## United States Bankruptcy Court
### Southern District of Indiana

In re   **ITT Educational Services, Inc.**                                              Case No.

Debtor(s)                           Chapter       **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Senior Vice President, General Counsel & Secretary of the corporation named as the debtor in this case, hereby verify that the

attached list of creditors is true and correct to the best of my knowledge.

Date:      9/16/2016

**Phillip B. Frank/Senior Vice President, General Counsel &
Secretary**
Signer/Title

1 Source Commercial Property Services
PO Box 271269
Littleton, CO 80127


1 Source Commercial Property Services
360 S Balsam St
Lakewood, CO 80226


100 Percent Entertainment
36468 Groesbeck
Clinton Township, MI 48035


100Th Bomb Group
20920 Brook Park Rd
Cleveland, OH 44135


12 Stars Media Productions
14074 Trade Ctr Dr Ste 217
Fishers, IN 46038


1455 River Rd LLC
2870 N Swan Road
Suite 100
Tucson, AZ 85712


1800 Got Junk
16095 Wren Court Se
Prior Lake, MN 55372


1St Choice Security Inc
2245 Gilbert Ave
Suite 304
Cincinnati, OH 45206-3000


1St Class Solutions
1099 N Meridian St 300
Indianapolis, IN 46204


1St In Padlocks Com LLC
PO Box 7544
Nashua, NH 03060

1St Place Volleyball
225 Commercial Dr
St Augustine, FL 32092


2 Million Dogs
1902 Evelyn Ave
Memphis, TN 38114


200 220 West Germantown Pike Holdings LP
518 E Township Line Rd
Ste 130
Blue Bell, PA 19422


200 220 West Germantown Pike Holdings LP
900 Rt 9 North Ste 301
Woodbridge, NJ 07095


200 220 West Germantown Pike Holdings LP
PO Box 6112
Hicksville, NY 11802


200 Bop Ll LLC
c/o Investcorp 280 Park Ave 36W
New York, NY 10017


200 Bop Ll LLC
PO Box 780245
Philadelphia, PA 19178-0245


2001 Graphic Design and Print
215 Nobscot Rd
Sudbury, MA 01776


2008 Schumann Great Grandchildren
Educational Trust
PO Box 644394
Vero Beach, FL 32964-4394


208 W 4Th Inc
PO Box 341239
Austin, TX 78734

21St Century Janitorial Service
650 S Shackleford Ste 400
Little Rock, AR 72211


21St Century Media
PO Box 94559
Cleveland, OH 44101-4559


220 West Germantown LLC
C/O Cushman Wakefield Of Pennsylvania
1650 Market St 33Rd Floor
Philadelphia, PA 19103


220 West Germantown LLC
c/o Cushman Wakefield Of Pennsylvania
900 Route 9 North
Suite 400
Woodbridge, NJ 07095


220 West Germantown LLC
397 Kingston Ave
Brooklyn, NY 11225


24 7 Real Media Usa
132 W 31St St 9Th Flr
New York, NY 10001


2525 Shadeland LLC
2525 N Shadeland Ave
Suite D 12
Indianapolis, IN 46219


2525 Shadeland LLC
C/O Summit Realty Group
241 N Pennslvania St
Indianapolis, IN 46204


2600 Magazine The Hacker Quarterly
PO Box 752
Middle Island, NY 11953-0752

26500 Northwestern LLC
26500 Northwestern Hwy
Southfield, MI 48076


26500 Northwestern LLC
26700 Lahser Rd
Suite 400
Southfield, MI 48033


2Bpostal
6901A N 9Th Ave
Pensacola, FL 32504


2Grand Media
6956 Navigation Dr
Grand Prairie, TX 75054


2H Construction Inc
2651 Walnut Ave
Signal Hill, CA 90755


2Nd Generation Carpet Cleaning
8359 Elk Grove Florin Rd
Sacramento, CA 95829


2Tolead Limited
51 Redfinch Crescent
Woodbridge, ON L4H 2C5
Canada


311 New Rodgers Associates LLC
c/o First Evergreen Properties  Llc
55 Lane Road
Suite 430
Fairfield, NJ 07004


311 New Rodgers Associates LLC
PO Box 4110
Dept 1820
Woburn, MA 01880-4110

311 New Rodgers Associates LLC
PO Box 4110
Dept 1820
Woburn, MA 01888-4110


3360 Commercial Electric Industrial
816 Space Dr
Beavercreek, OH 45434


355Th Force Support Squadron Mwr Fund
PO Box 15250
Tucson, AZ 85708


360 Clean
PO Box 2478
Mt Pleasant, SC 29465


360 Destination Group
2650 Camino Del Rio N Ste 305
San Diego, CA 92108


3800 Wilke LLC
1731 Marcey Street
Suite 520
Chicago, IL 60614


3800 Wilke LLC
c/o First American Properties  LLC
1540 E Dundee Rd  Ste 210
Palatine, IL 60074


3D Framing
6982 West State St
Boise, ID 83703


3Dcad Printer Corporation
400 Galleria Parkway
Ste 1500
Atlanta, GA 30339

3M
PO Box 269 F
St Louis, MO 63150-0269


3M
PO Box 371227
Pittsburgh, PA 15250-7227


3M
2807 Paysphere Cir
Chicago, IL 60674-000


3M
PO Box 844127
Dallas, TX 75284-4127


3M
PO Box 200715
Dallas, TX 75320-0715


4 D Properties
2870 North Swan Rd
Suite 100
Tucson, AZ 85712


4 D Properties
2870 Swan Road
Suite 100
Tucson, AZ 85711


4 L Engineering Co Inc
2010 Silver St
Garland, TX 75042


4021 Durham Office  LLC
1601 Washington Avenue
Suite 800
Miami Beach, FL 33139

405 Productions
Link Okc Llc
19421 Hawthorne Branch Dr
Edmond, OK 73012


410 Centre LLC
7914 N Shadeland Ave
Suite 200
Indianapolis, IN 46250


4D Fire Protection Inc
PO Box 170868
Dallas, TX 75217


4Imprint Inc
25303 Network Place
Chicago, IL 60673-1253


5 Star Fire Protection
4725 Lumber Ne Ste 5
Albuquerque, NM 87109


5 Star Fire Protection
PO Box 92975
Albuquerque, NM 87199


5 Star Sports Calendar
PO Box 8730
Fayetteville, AR 72703


50 Penn Building Owner LLC
PO Box 26706
Section 4118
Oklahoma City, OK 73126


54 National Self Storage
132 W 33Rd St
National City, CA 91950

```
5500 Pros
Div Of The Weiss Group
940 West Port Plaza S 210
St Louis, MI 63146


5500 Pros
Cbiz
13395 Collections Center Dr
Chicago, IL 60693


5500 Pros
14120 Collections Center Dr
Chicago, IL 60693


5500 Pros
13576 Collection Center Drive
Chicago, IL 60693


5500 Pros
625 Marryville Centre Dr
Ste 200
St Louis, MO 63141


702 Housing LLC
PO Box 510
Carlsbad, CA 92018


877 South Fl Realty LLC Dba Tsg Realty
4100 N Miami Ave
2nd Floor
Miami, FL 33127


93 Nyrpt  LLC
Attn Legal Department
7978 Cooper Creek Blvd   Suite 100
University Park, FL 34201


93 Nyrpt LLC
PO Box 823201
Philadelphia, PA 19182-3201
```

A 1 Appraisal Associates
PO Box 1717
Calhoun, GA 30703


A 1 Auto Unlock
152 East Hill Dr
Madison, MS 39110


A 1 Carpet Cleaning
475 Buffalo St
Beaver, PA 15009


A 1 Electrical Contractors Inc
2783 Lapalco Blvd
Harvey, LA 70058


A 1 Fire Equipment Inc
12249 8Th Ave So
Seattle, WA 98168


A 1 Fire Equipment Inc
PO Box 9953
Houston, TX 77213


A 1 Sewer and Drain Service
PO Box 10595
Albuquerque, NM 87184-0595


A A Signs
718 Labarre Rd
Jefferson, LA 70121


A Abel Electric Inc
440 Congress Park Dr
Dayton, OH 45459


A Abra Cadabra
763 E Exchange St
Akron, OH 44306

A Act Entertainment Inc
PO Box 70809
Ft Lauderdale, FL 33307-0809


A Advanced Locksmiths
8280 Clairemont Mesa Blvd Ste 135
San Diego, CA 92111-1707


A and A Discount Vacuum Inc 2005
7031 W Hillsborough Ave
Tampa, FL 33634


A and A Metro Transportation
1001 Bedford St
Bridgewater, MA 02324


A and A Music Events
8495 Folsom Blvd 4
Sacramento, CA 95826


A and A Solutions
PO Box 481
Helena, AL 35080


A and B Photo Service LLC
1131 Mandel Dr
Columbia, SC 29210


A and B Property Maintenance
8121 Lillian Hwy No 99
Pensacola, FL 32506


A and D Mini Storage LLC
1425 Gezon Pkwy Sw
Wyoming, MI 49509


A and E Communications
532 West Main
Suite 3
Richmond, KY 40475

A and G Smart Homes LLC
5307 Emstan Hills Rd
Racine, WI 53406


A and S Transport
649 Fifth Avenue South
Naples, FL 34102


A and T Striping Company Inc
100 Labrook Concourse
Richmond, VA 23224


A B Bonded Locksmiths
4344 Montgomery Rd
Cincinnati, OH 45212


A B Bonded Locksmiths
6571 Heritage Club Drive
Mason, OH 45040


A B Construction
15614 Summer Sage Rd
Poway, CA 92064-2239


A B Fire Protection
723 S Munger
Pasadena, TX 77506


A B Laundry and Mat Services LLC
23515 Nw Clara Lane
Ste 140
Hillsboro, OR 97124


A Beautiful Window Inc
327 Market St
Oregon, WI 53575


A Best Termite and Pest Control Inc
891 George Blvd
Akron, OH 44310

A Better Home Decorating
210 S Des Plaines
Chicago, IL 60661


A Better Home Decorating
841 Theresa Ln
Chicago Heights, IL 60411


A Blast Production Inc
2657 Camelot Ct
Duluth, GA 30096


A Casino Event
1820 S Gessner Rd
Houston, TX 77063


A Class Limo
4747 Don Drive
Dallas, TX 75247


A Cup Above Coffee Catering
23 Picadilly Rd
Brownsburg, IN 46112


A Dj Connection
40 W Nine Mile Rd
Ste 2 222
Pensacola, FL 32534


A Drywall Corp
302 S Plumer
Tucson, AZ 85719


A E
PO Box 18546
Newark, NJ 07191-8546


A E Latapie Plumbing Heating Inc
4318 Werner Drive
New Orleans, LA 70126

A Family Discount Storage
3131 W Orange Grove Rd
Tuscon, AZ 85741


A Flag and Flag Pole Co
3427 Griffin Road
Fort Lauderdale, FL 33312


A G Landscaping Services
One Cherry St
Nashua, NH 03060


A H Hermel Company
PO Box 447
Mankato, MN 56002-0447


A Hattersley Sons Inc
3939 Mobile Ave
Fort Wayne, IN 46805


A Hattersley Sons Inc
PO Box 5366
Ft Wayne, IN 46895


A La Carte Catering
1321 E 3300 S 2
Salt Lake City, UT 84106


A La Carte Catering
429 Lisbon St
Canfield, OH 44406


A La Carte Pavilion
4050 Dana Shores Dr
Tampa, FL 33634


A List Staffing
PO Box 15244
Austin, TX 78761

A M G Fire Service Co
PO Box 2065
Whittier, CA 90610


A Maintenance
PO Box 637
Montville, NJ 07045


A Miracle Florist
411 S Ventua Rd
Oxnard, CA 93030


A New Leaf Floral Inc
3065 N 124Th St
Brookfield, WI 53005


A New Leaf Inc
PO Box 966
Shelbyville, KY 40066


A New Leaf Inc
PO Box 686
Attn Susie Halstead
Albany, KY 42602


A Newtork of Evansivlle Women
PO Box 3192
Evansville, IN 47731


A O Reed Co
4777 Ruffner St
San Diego, CA 92186-5226


A Oak Farms Inc
626 Oak Drive
Lexington, SC 29073


A P Adler Albemarle  LLC
1400 N W 107Th Avenue
Miami, FL 33172

A Party Apart
200 E Superior St
Fort Wayne, IN 46802-1288


A Photo Affair
143 Butler St
Forty Fort, PA 18704


A Plus Electronics
4845 Steeds Crossing Circle
Park City, KS 67219


A R D Services Inc
1808 Star Batt Dr
Rochester Hill, MI 48309


A Simple Tree Framing
875 Walt Miller St
Ste A2
Mt Pleasant, SC 29464


A Specialties
310 W Southport Rd
Indianapolis, IN 46217


A Squared Door Services Inc
4611 Wishart Blvd
Tampa, FL 33603-1089


A Sure Bet Casino Parties LLC
PO Box 6493
Minneapolis, MN 55406


A T Plumbing Inc
PO Box 21
Lowell, IN 46356


A To Z Landscaping Inc
PO Box 33
West Jordan, UT 84081

A To Z Rental Center
12450 Plaza Dr
Eden Prairie, MN 55344


A Total Plumbing LLC
PO Box 21
Lowell, IN 46356


A Total Plumbing LLC
PO Box 201111
Cartersville, GA 30120


A Touch of Class
5977 Mt Vernon Rd Se
Cedar Rapids, IA 52403


A Tri County Commercial Laundry LLC
213 Nw 1St Ave
Hallandale Beach, FL 33009


A Trt Communications LLC
4980 Sw 52Nd St Ste 113
Davie, FL 33314


A Z Companies Inc
3415 Church Rd
Villa Rica, GA 30180


A1 Answering Service Inc
PO Box 65097
Orange Park, FL 32065


A1 Awards Inc
2500 N Ritter Ave
Indianapolis, IN 46218


A1 Corporate Hardware
101 N 4Th St
Springfield, IL 62701

A1 Custom Trophies Inc
7140 Hooker St
Westminster, CO 80030


A1 Event and Party Rentals
251 E Front St
Covina, CA 91723


A1 Exterminators
PO Box 310
Lynn, MA 01903-0310


A1 Fire Safety Equipment Inc
1330 Foster Ave
Ste 200
Nashville, TN 37210


A1 Fire Safety Equipment Inc
6701 Imperial Dr
Waco, TX 76712


A1 Fire Safety Equipment Inc
PO Box 41027
Houston, TX 77241-1027


A1 Linen Supply Company
10100 Acoma Rd Se
Albuquerque, NM 87123


A1 Lock and Safe
6020 A Paseo Del Norte
Carlsbad, CA 32011


A1 Lock and Safe of North Carolina Inc
PO Box 2673
Durham, NC 27715


A1 Locksmith
2685 Walnut Hill Ln
Dallas, TX 75229-5615

A1 Locksmith
2814 E Sprague Ave
Spokane, WA 99202-3943


A1 Locksmith
2508 Highlander Wy Ste 230
Carrollton, TX 75006


A1 Locksmith
4427 Cherry
Wichita, KS 67217


A1 Locksmith Service of The Palm Beaches
4545 Forest Hill Blvd 6
West Palm Beach, FL 33415


A1 Service Inc
208 Jacobs Run
Scott, LA 70583


A1 Service Inc
555 Coolidge St
Jefferson, LA 70121


A1 South Self Storage Inc
2915 S National
Springfield, MO 65804


A1 Specialties Ltd
12420 Southeastern Ave
Indianapolis, IN 46259


A1 Striping
737 4Th Ave
Bessemer, AL 35020


A1 Trophies and Awards Inc
1534 Brandy Pkwy
Streamwood, IL 60107

A1A Transportation Inc
15151 Nw 33 Place
Miami Gardens, FL 33054-2400


A2V Datasyte Midwest Inc
1102 Belair Dr
Darien, IL 60561-4014


Aa Lighting Electrical Co
PO Box 20353
San Jose, CA 95160-0353


Aa Locksmith Service
3277 Lake Worth Rd H
Palm Springs, FL 33461


Aa Locksmith Service
6340 Squirewood Way
Lake Worth, FL 33467


Aaa Fire Safety Inc
3013 3Rd Ave N
Seattle, WA 98109


Aaa Laser Service and Supply
24 Westech Dr
Tyngsboro, MA 01879


Aaa Locksmith Inc
200 Technology Dr
Suite J
Irvine, CA 92618


Aaa Locksmith Inc
PO Box 54450
Irvine, CA 92619-4450


Aaa Locksmith Service
2909 Cotton St
Mobile, AL 36607

Aaa Pest Control
PO Box 1204
Cedar Rapids, IA 52403


Aaa Pest Control
PO Box 51661
Myrtle Beach, SC 29572


Aaa Plumbing LLC
43120 Church Point Rd
Gonzales, LA 70737


Aaa Plumbing Now LLC
807 Butternut Street
Syracuse, NY 13208


Aaa Security Service
PO Box 110512
Nashville, TN 37222


Aaa Self Storage 8
1100 Strickland Ct
Jamestown, NC 27282


Aaa Sweeping LLC
PO Box 624
Veradale, WA 99037


Aaa Valley Fire Equip Inc
4333 Calumet Ave
Hammond, IN 46320


Aaaa Self Storage
5680 Lowery Rd
Norfolk, VA 23502


Aacrao
One Dupont Circle Nw
Suite 520
Washington, DC 20036

Aadams Appliance Service
4160 Mahoning Ave
Youngstown, OH 44515


Aagard Erik A
5763 Privilege Dr
Hilliard, OH 43026


Aames Plumbing Atlanta
2620 Mathews Street Se
Smyrna, GA 30080


Aardema Dwayne A
282 E Voyager Ln
Apt A
Grant, MI 49327


Aardvark Entertainment Network
4800 W Fairview Ave
Ste A
Boise, ID 83706


Aaron Brandon A
3031 Drewsky Lane
Fort Mill, SC 27715


Aaron Eaton
1310 Commerce Ave
Chesapeake, VA 23324


Aaronson Kimberly
24 Pearl St
Apt 4
Ayer, MA 01432


Ab Cleaning Service
20335 Acapulco Cove Dr
Humble, TX 77346

Ab Construction
15614 Summer Sage Road
Poway, CA 92064-2239


Abac Ordonez  Rudy C
1206 Cliffdale Dr
Clinton, MS 39056


Abacus Enterprises
1787 Tulare Ave
Richmond, CA 94805


Abad Raymond D
21915 Monetaavenue
Carson, CA 90745


Abadan Reprographics
PO Box 224
Spokane, WA 99210-0224


Abadie Dominic P
7112 Gillen St
Metairie, LA 70003


Abanda Peter A
710 Pleasant Woods Dr
Marion, AR 72364


Abanilla Arthuro A
1728 Union Ave Se
Grand Rapids, MI 49507


Abatecola  Adam C
11520 W Royalty Dr
Tucson, AZ 85743


Abatgis George
7540 Ethel
Saint Louis, MO 63117

Abbas Mubarak S
3685 37Th Ave Sw
B
Cedar Rapids, IA 52404


Abbey Theater of Dublin
5600 Post Road
Dublin, OH 43017


Abbott Christian C
6242 Kyser Rd
Lowell, MI 49331


Abbott Susan
5616 Preston Oaks Rd
1605
Dallas, TX 75254


Abbott Susan M
8104 Chesterhill Way
Indianapolis, IN 46239


Abbotts Bridge  LLC
c/o Continental Property Group
1907 Wayzata Blvd Ste 250
Wayzata, MN 55391


Abbotts Custom Printing
6275 Harrison Dr 5
Las Vegas, NV 89120


Abc Casino Games LLC
9524 W Camelback Rd
Suite 130 189
Glendale, AZ 85305


Abc Door Co
2915 Richmond N E
Albuquerque, NM 87107

Abc Family
12304 Collections Center Dr
Chicago, IL 60693


Abc Fire Extinguisher Co Inc
PO Box 2953
Younstown, OH 44511


Abc Home and Commercial Services
PO Box 670389
Dallas, TX 75267-0389


Abc Home and Commercial Services
8448 N Sam Houston Pkwy W
Houston, TX 77064-3445


Abc Locksmith
3981 E Sunset Rd Ste E
Las Vegas, NV 89120


Abc Locksmith
1414 S Industrial Rd
Las Vegas, NV 89102


Abc Plumbing Heating Air Conditioning
205 22Nd St
Sacramento, CA 95816


Abc Student Transportation Inc
12680 Westwood
Detroit, MI 48223


Abco Electrical Construction
700 N Sacramento
Suite 351
Chicago, IL 60612


Abco Fire Protection Inc
PO Box 2530
Pittsburgh, PA 15230-2530

Abdallah Mohamad K
6899 Plainfield
Dearborn Heights, MI 48127


Abdallah Shaher A
22754 Baltar Street
West Hills, CA 91304


Abdel Ghany Gamal A
5340 Holmes Run Pkwy 818
Alexandria, VA 22304


Abdelaziz Kim E
4309 E Mountain Vista Dr
Phoenix, AZ 85048


Abdelbaset Ferrahs F
2460 St Catherine St
Florissant, MO 63033


Abdelnabi Zeinab H
6258 Hartwell
Dearborn, MI 48126


Abdi Dereje N
8293 Sturbridge Way
304
Cordova, TN 38018


Abdul Majid Emaan S
3229 Kettering Court
Lexington, KY 40509


Abdul Malek Shaparak
3748 Southbend Drive
Murfreesboro, TN 37128


Abdulatif Shhub
4118 Country Club Dr
Lakewood, CA 90712

Abdulhafiz Muhammad A
5029 Comprian Rd
Columbus, OH 43220


Abdulhussein Ali F
6 Dogwood N
Irvine, CA 92612


Abdulhussein Hussain F
2112 South Anchar Street
Anaheim, CA 92802


Abdulsaid Ikhlas
39467 Northwind Ct
Northville, MI 48167


Abdum Muhaymin  Jibril
10141 Caldwell Forest Drive
Charlotte, NC 28613


Abed  Karineh
14001 Tucker Ave
Sylmar, CA 91342


Abel Electric Inc
PO Box 13215
Green Bay, WI 54307-3215


Abel Jr  Gilbert B
7211 Haven Ave Ste E582
Alta Loma, CA 91701


Abel Matthew C
4000 Conifer Ct
Wexford, PA 15090


Abelian  Arsen
110 W Maple St
Apt 4
Glendale, CA 91204

Abernathy Keith D
4019 Brainard Rd
Beachwood, OH 44122


Abernathy Macgregor Group Inc
PO Box 11455A
New York, NY 10286-1455


Abernathy Macgregor Group Inc
501 Madison Ave
New York, NY 10022


Abernathy William T
169 Ash St
Manchester, NH 03104


Abet
111 Market Place
Suite 1050
Baltimore, MD 21202


Abf Freight System Inc
5630 Chevrolet Blvd
Parma, OH 44130-1404


Abgoon Bahram
15113 Arbor Hollow Dr
Odessa, FL 33556


Abibow Recycling LLC
75 Remittance Dr
Ste 6691
Chicago, IL 60675-6691


Abibow Recycling LLC
3220 Paysphere Circle
Chicago, IL 60674


Abioye Adedoyin F
6008 Nw 161St Street
Edmond, OK 73013

Abitibi Consolidated Corp
Recycling Division
3220 Payshere Circle
Chicago, IL 60674


Abitz  David M
10175 March Dr N
Theodore, AL 36582


Abj Fire Protection Co
6500 New Venture Gear Dr
E Syracuse, NY 13057


Abl Inc
5415 South Avenue
Boardman, OH 44512


Able Builders Inc
1957 Sever Dr
Clearwater, FL 33764


Able Building Maintenance
Dept 34651
PO Box 39000
San Francisco, CA 94139-0001


Able Charter
22421 Barton Rd Pmb 374
Grand Terrace, CA 92313


Able Charter
12168 Mt Vernon Ave 44
Grand Terrace, CA 92313


Able Printing Company
3464 Old Spring Court
San Diego, CA 92111


Able Safe and Lock
10459 Airline Hwy
Baton Rouge, LA 70816

Abm Janitorial Services
75 Remittance Dr Ste 3048
Chicago, IL 60675


Abm Janitorial Services
Box 930547
Atlanta, GA 31193


Abm Parking Services
20 W Federal St Ste M9
Youngstown, OH 44503


Abner  Darrin L
120 Huntington Drive
Leesburg, GA 31763


Aboud Deborah A
2 Wellington Circle
Atkinson, NH 03811


Aboulhassan Salam
6551 Drexel
Dearborn Heights, MI 48124


About Faces Entertainment
5092 Dorsey Hall Dr
Ste 202
Ellicot City, MD 21042


Above and Beyond Catering
1321 Burlington Ste 700
North Kansas City, MO 64116


Above and Beyond Cleaning
3631 S 6Th St
Suite C
Springfield, IL 62703


Above Board Chamber of Florida LLC
4616 Mackinaw Ave
North Fort Myers, FL 33903

Aboye Theodores A
7061 Old Kings Road South
Jacksonville, FL 32217


Abq West Chamber
PO Box 67151
Albuquerque, NM 87193-7151


Abraham  Kelsha S
1105 Jasmine Pkwy
Alpharetta, GA 30022


Abraham Cervantes
322 N 14Th St
Phoenix, AZ 85006


Abraham Daniells
13 Beacon Hill Ave
Lynn, MA 01902-3702


Abraham James J
6448 W Deer Crossing Blvd
Mccordsville, IN 46055


Abraham Luis P
19420 8Th Ave S
Des Moines, WA 98148


Abrams David A
PO Box 823
Perrysburg, OH 43552


Abrams Dorothy C
3007 Brittany Bluff Dr
Orange Park, FL 32073


Abrams Krishalon L
PO Box 423
Theodore, AL 36590

Abrams Simeon
707 North 12Th St
Unit A
Elwood, IN 46036


Abrams Tyler A
812 New York Ave
Crayton, PA 19021


Abrhale Tesfom G
4208 Huntshire Road
Randallstown, MD 21133


Absalom John E
907 S Union Street
D
Westfield, IN 46074


Absolute Carpet and Upholstery Cleaning
6 Frontier Trail
Fenton, MO 63026


Absolute Janitorial Inc
6185 Brandt Pike
Huber Heights, OH 45424


Absolutely Custom
PO Box 860
Spring Grove, IL 60081-0860


Abu Eid  Issa R
11726 Creekwood Dr
Frisco, TX 75035


Abu Khudair Yaser I
2517 Magin Meadow Dr
Austin, TX 78744


Abubakar Ahmed M
7968 Revenna Lane
Springfield, VA 22153

Abudaih Dina A
2016 Moreland Rd
Abington, PA 19001


Abueg Melencio Z
1604 Camp Gilford Road
Bellevue, NE 68005


Abuosba Delilah H
5919 S Kildare Avenue
Chicago, IL 60629


Abusir  Asem M
13512 Dean St
Tustin, CA 92780


Ac Cabling
4521 Campus Dr 210
Irvine, CA 92612


Ac Media
PO Box 144
Bronxville, NY 10708


Aca International
4040 West 70Th St
Minneapolis, MN 55435-4104


Aca International
PO Box 390106
Minneapolis, MN 55439-0106


Academic Evaluation Services Inc
5620 E Fowler Ave
Suite E
Tampa, FL 33617


Academic Library Association of Ohio
10250 Alliance Rd
Suite 225
Blue Ash, OH 45242

Academix Direct Inc
PO Box 122453
Dallas, TX 75312-2453


Academix Direct Inc
Attn Karen C Francis
1901 Landings Drive
Mountain View, CA 94043


Academy of Pest Control
310 N Indian Hill Blvd
139
Claremont, CA 91711


Academy of Pest Control
678 S Indian Hill Blvd Ste 320
Claremont, CA 91711


Academy of The Canyons Middle College Hs
26455 Rockwell Canyon Rd
Santa Clarita, CA 91355


Academy Rentals
116 Marion Rd
Cincinnati, OH 45215


Acc Business
PO Box 105306
Atlanta, GA 30348-5306


Accad Rafik M
656 Boniview Lane
Altamonte Springs, FL 32714


Accel Advertising LLC
500 S Pointe Dr  Ste 2250
Miami Beach, FL 33139


Accel Electro Mechanics
1223 Union Ave
Natrona Heights, PA 15065

Accel Fire System
3365 Silica Dr
Sylvania, OH 43560


Accelerex LLC
8605 Santa Monica Blvd
Ste 28076
Los Angeles, CA 90069


Accent Food Services
PO Box 81515
Austin, TX 78708-1515


Accent Indy
545 S East St
Indianapolis, IN 46225


Accent Landscape
2098 Autumn Wood Dr
St Charles, MO 63303


Accent Print Design
12210 Michigan St
Suite D
Grand Terrace, CA 92313


Accent Print Design
21800 Barton Rd
Ste 112
Grand Terrace, CA 92313-4438


Accent Signs and Banners
3605 W Potvin Ln
Tucson, AZ 85742


Accents On Apparel
3799 State Rd 62
Suite 103B
Boonville, IN 47601

Access
3735 Queen Court Sw
Cedar Rapids, IA 52404


Access
PO Box 55008
Hayward, CA 94540-0008


Access
PO Box 415938
Boston, MA 02241-5938


Access
PO Box 310511
Des Moines, IA 50331-0511


Access
PO Box 310416
Des Moines, IA 50331-0416


Access Ashtabula County Continued
Education Support Services
1561 State Route 167
Jefferson, OH 44047


Access College Fair
1565 St Rte 167
Jefferson, OH 44047


Access College Foundation
7300 Newport Ave
Ste 500
Norfolk, VA 23505


Access Display Group Inc
151 South Main St
Freeport, NY 11520-3845


Access Glass
6380 Mccleod Dr 11
Las Vegas, NV 89120

Access Group  Inc
PO Box 17162
Wilmington, DE 19850-7162


Access Group  Inc
PO Box 7460
Attn Payment Operations
Wilmington, DE 19803-0460


Access Information Holdings LLC
PO Box 310416
Des Moines, IA 50331-0416


Access Manufacturing Systems Inc
22 Stiles Rd
Suite 203
Salem, NH 03079


Access Sun Control Tinting
PO Box 190091
Mobile, AL 36619


Accessible Security
2068 Abbey Brook Way
Lawrenceville, GA 30044


Accommodation Mollen Inc
PO Box 824741
Philadelphia, PA 19182-4741


Accord Electric
PO Box 883
Festus, MO 63028


Accountemps
PO Box 6248
Carol Stream, IL 60197-6248

Accountemps
File 73484
PO Box 60000
San Francisco, CA 94160-3484


Accountemps
12400 Collections Center Dr
Chicago, IL 60693


Accounting Principals Inc
Dept Ch 14031
Palatine, IL 60055


Accounting Principals Inc
PO Box 1023540
Atlanta, GA 30368-3540


Accreditation Commission For
Education In Nursing Inc
3343 Peachtree Road Ne Suite 850
Atlanta, GA 30326


Accrediting Council For Independen
College Schools Ste 980
750 First St Ne
Washington, DC 20002


Accrediting Council For Independen
PO Box 791309
Baltimore, MD 21279-1309


Accu Medical Waste Service
PO Box 797
Marietta, OH 45750


Accunet Ap Multimedia Archive
385 Science Park Rd
State College, PA 16803

Accurate Fire Equipment Co Inc
10528 East 12Th St
Tulsa, OK 74128


Accurate Intrepreting Services Inc
PO Box 953326
Lake Mary, FL 32795-3326


Accurate Investigative Services Inc
1677 Diagonal Rd
Akron, OH 44320


Accurate Investigative Services Inc
611 W Market St
Suite B
Akron, OH 44303


Accurate Laser Printer Services Inc
925 S Allante
Boise, ID 83709


Accurate Recharge Fire Suppression LLC
5811 N 96Th St
Milwaukee, WI 53225


Accurate Striping
PO Box 9247
Spokane, WA 99209


Accushred Nw
PO Box 1560
Gresham, OR 97030


Accutrac
33 W 10Th St
Suite 710
Anderson, IN 46016


Ace Air Inc
6033 West 80Th Street
Indianapolis, IN 46278

Ace Air Inc
705 N 9Th St
Sapulpa, OK 74066


Ace American Insurance Company
Ace Usa
Dept Ch 10123
Palatine, IL 60055-0123


Ace Austin R
5908 Orchard Pond Dr
Fleming Island, FL 32003


Ace Building Maintenance
7020 N 55Th Ave
Glendale, AZ 85301


Ace Business Solutions
6599 Granger Rd
Independence, OH 44131-1415


Ace Cash Express
3905 E Belknap St
Re 7935858
Fort Worth, TX 76111


Ace Committee
PO Box 25704
Albuquerque, NM 87125


Ace Electrical Contracting
1407 Wisdom St
Chattanooga, TN 37406


Ace Glass
11525 Midlothian Tnpk
Ste 105
North Chesterfield, VA 23235

Ace Landscaping Corporation
PO Box 1993
Veradale, WA 99037


Ace Locksmith
1182 Washington Street
Norwood, MA 02062


Ace Pelizon Plumbing Co
120 E Badillo St
Covina, CA 91723


Ace Pelizon Plumbing Co
138 East Badillo St
Covina, CA 91723


Ace Plumbing Heating and Air
3011 Academy Way
Sacramento, CA 95815


Ace Printing Company
158 Amherst Street
Nashua, NH 03064


Ace Sprinkler Inc
7032 N Dixie Dr
Dayton, OH 45414


Acevedo  Luis A
115 Hunters Place
Villa Rica, GA 30180


Acevedo Toro Juan C
9222 Walker St
Philadelphia, PA 19114


Achane Lacresia M
811 Skyline Vista
Houston, TX 77019

Achille Clifford M
831 Mawer Terrace Se
Atlanta, GA 30339


Ackeret Constance S
2584 Pathway Place
Mobile, AL 36606


Ackerman  Kristine A
119 Virgina Hills Dr
3
Martinez, CA 94553


Ackerman George M
16864 Crown Bridge Drive
Delray Beach, FL 33446


Ackerman Leslie D
16460 Hwy 3
Unit 202
Webster, TX 77598


Acm Digital Library
2 Penn Plaza
Suite 701
New York, NY 10121-0701


Acm Lighting Services
201 S Merrill St
Corona, CA 92882


Acm Locksmith Group
3235 Satellite Blvd
Building 400
Duluth, GA 30096


Acme Bowling LLC
100 Andover Park W
Tukwila, WA 98188

Acme Sign Inc
1313 Vernon
North Kansas City, MO 64116


Acme Sign Inc
First Growth Capital
PO Box 960098
Oklahoma City, OK 73196


Acorn Electrical Specialists Inc
PO Box 550
Piney Flats, TN 37686


Acosta Mark C
369 S Columbis Ave
210
Los Angeles, CA 90017


Acosta Vaneza V
6302 Southwind Dr
Whittier, CA 90601


Acosta Yolanda L
PO Box 653
Eastlake, CO 80614


Acpa College Student Education
One Dupont Circle Nw
Suite 300
Washington, DC 20036-1188


Acquinity Interactive Inc
2200 Sw 10Th St
Deerfield Beach, FL 33442


Acragraphics
1 Ionia Sw
Grand Rapids, MI 49503

Acragraphics
800 Monroe Ave Nw Ste 110
Grand Rapids, MI 49503


Acs  Affiliated Computer Serv
Education Services
PO Box 201322
Dallas, TX 75320


Act  Info For LifeS Trans
PO Box 4072
Iowa City, IA 52243


Act 3 Catering
15665 Nelson Place
Tukwila, WA 98188-5505


Action Djs Inc
1263 Cardinal Ln
Green Bay, WI 54313


Action Lead Solutions Inc
2232 N Clybourn Ave
3Rd Fl
Chicago, IL 60614


Action Lock Doc
1245 N Plano Rd
Richardson, TX 75081


Action Locksmith
10919 S State St
Sandy, UT 84070


Action Locksmith
245 E 3900 S
Salt Lake City, UT 84107


Action Office Equipment
1546 South 300 West
Salt Lake City, UT 84115

Action Painting
PO Box 533
Newburgh, IN 47630


Action Personnel Inc
PO Box 7352
Roanoke, VA 24019


Action Sign and Lighting Inc
26214 Apple Blossom Ln
Monee, IL 60449


Action Tents and Party Rental
9901 E Kellogg
Wichita, KS 67207


Action Video
2223 North Main St
Walnut Creek, CA 94596-3520


Active Alarms Inc
7512 Dr Phillips Blvd
Suite 50 503
Orlando, FL 32819


Active Lock Key Ltd
107 E Central Rd
Arlington Hgts, IL 60005


Acton Belinda K
9606 Cochise Way
Louisville, KY 40258


Acushnet Company
333 Bridge Street
Fairhaven, MA 02719


Acxiom
4090 Collection Center Drive
Chicago, IL 60693-0040

Ad Astra Information Systems LLC
6900 W 80Th St Ste 300
Overland Park, KS 66204


Ad Kute Signs
1200 East Third Street
Austin, TX 78702-4314


Ad Market Place
3 Park Ave 27Th Fl
New York, NY 10016


Ad Vision Screen Graphics
1820 N Hoosier Ave
Evansville, IN 47715


Ad1 Media Group LLC
106 East 19Th St 8Th Fl
New York, NY 10003


Ad1 Media Group LLC
2150 Broadway 7D
New York, NY 10023


Ada County Sheriff
7200 Barrister Dr
Boise, ID 83704


Ada County Sheriff
Employees Association
PO Box 7293
Boise, ID 83707


Ada County Treasurer
PO Box 2868
Boise, ID 83701


Adacel Systems Inc
5945 Hazeltine National
Orland, FL 32822

Adam Eve Plumbing Drain Service Inc
1180 Tibbets Wick Rd
Girard, OH 44420


Adam Ezra Group
8 Old Farm Rd
Wayland, MA 01778


Adam Holubar
7110 S 49Th St
Omaha, NE 68157


Adam James
2730 Cypress Trace Circle
Naples, FL 34119


Adam Merritt
1107 Merchants Ct Apt 3B
Chesapeake, VA 23320


Adam Scholten
7120 East Sorrell Hill Rd
Baldwinsville, NY 13072


Adam Tirado
779 Harvest Brook Dr
Lawrenceville, GA 30043


Adame Jr Gilberto
20119 E Lehigh Pl
Aurora, CO 80013


Adams  Artishiya N
14300 N 83Rd
Apt 3078
Peoria, AZ 85381


Adams  Ayanna A
1186 Casentino St
Cordova, TN 38018

```
Adams  Barbara R
1416 Wilson Road
Rossville, GA 30741


Adams  Cherry A
147 Sycamore St
Holbrook, MA 02343


Adams  Darrin L
10700 E Dartmouth
Aa302
Denver, CO 80014


Adams  Jeff L
1465 Abercorn Drive
Council Bluffs, IA 51503


Adams  Tammy B
1414 N Burnside Ave
Suite C 41
Gonzales, LA 70737


Adams Andrew T
2820 St Patrick Place N
Helena, AL 35080


Adams Beth A
9239 Walnut St
Kansas City, MO 64114


Adams Catherine I
546 North Bluff
Wichita, KS 67208


Adams Charles R
302 Chase Ave
Hamilton, OH 45015


Adams Collin N
6712 S 256Th East Ave
Broken Arrow, OK 74014
```

Adams County Treasurer
PO Box 869
Attn Helen Hill
Brighton, CO 80601-0869


Adams Damond C
8510 N Sherman Cir
C406
Miramar, FL 53075


Adams Daniel W
3220 Squire Circle
Shelbyville, KY 40065


Adams Deborah
1916 Rock Bluff Rd
Hixson, TN 37343


Adams Delisa N
253 Peach Orchard Drive
Ridgeland, MS 39157


Adams Ii Christopher A
227 North Ave
Hammonton, NJ 08037


Adams Jason M
8980 Middlebelt Rd
Livonia, MI 48150


Adams Jimmy R
4300 Monteigne Dr
Pensacola, FL 32504


Adams Jon E
PO Box 3638
Southfield, MI 48037

Adams Joshua N
16023 E Radcliff Place
Apt B
Aurora, CO 80015


Adams Mark Hotel
2900 Briarpark Drive
Attn Charlene Terry
Houston, TX 77042


Adams Mark Hotel
4Th Chestnut
St Louis, MO 63102


Adams Mark Hotel
9103 E 39Th St
Conf Center Coco Key Water
Kansas City, MO 64133


Adams Michael
2600 Perdido Dr
Midlothian, VA 23112


Adams Michael C
7381 Navarre Parkway
Apt 4407
Navarre, FL 32566


Adams Mignon L
3800 Flat Shoals Parkway
Apt 6 E
Decatur, GA 30034


Adams Nicholas A
1508 Margaret Avenue
Fort Wayne, IN 46808


Adams Nneka A
9625 W Elm St
Phoenix, AZ 85037

Adams Nurseries Inc
5799 Genesee St
Lancaster, NY 14086


Adams Nydira D
1921 Portland Avenue
Tallahassee, FL 32303


Adams Plumbing and Drain Co
PO Box 70045
Mobile, AL 36670


Adams Richard A
4027 Rolling Acres Dr
Hartland, MI 48353


Adams Shawanna D
4518 Wimbelton Ct
Tallahassee, FL 32303


Adams Steven C
6510 E 29Th St N
602
Wichita, KS 67226


Adams Tiffani L
6559 Athey Ct
Mobile, AL 36608


Adams Tina
7308 St Croix Lane
Apt B
Indianapolis, IN 46214


Adams Todd C
4888 Debbie Dr
Medina, OH 44256


Adamson Rachel E
16333 E 34Th Street S
Independence, MO 64055

Adamson Susan A
6222 N 103Rd Ave
Omaha, NE 68134


Adamson Timothy G
16333 E 34Th St South
Independence, MO 64055


Adapt Telephony Services LLC
600 Enterprise Dr
Suite 204
Oak Brook, IL 60523


Adbeca Resource Management LLC
1510 S Broadway
Little Rock, AR 72202


Adchemy Inc
Dept Ch 16421
Palatine, IL 60055-6421


Adcock Jerry I
3516 Se 197Th Ave
Camas, WA 98607


Adcon Enterprises LLC
517 Glan Tai Dr
Ballwin, MO 63011


Add Glass Corp
32 Maple St
Plympton, MA 02367


Add Inc
311 Summer St
Boston, MA 02210


Adda International
105 E Main St
Newbem, TN 38059

Addae Bernice M
5905 Tattersall Dr
Apt 28
Durham, NC 27713


Addicks Christopher
4504 Baker Street
Unit 2F
Philadelphia, PA 19127


Addo Lionel N
224 S Conradt Ave
Kokomo, IN 46901


Adecco Employment Services
PO Box 371084
Pittsburgh, PA 15250-7084


Adecco Employment Services
PO Box 7777 W501845
Philadelphia, PA 19175


Adecco Employment Services
PO Box 360161M
Pittsburgh, PA 15250


Adecco Employment Services
Dept La21994
Pasadena, CA 91185-1994


Adecco Employment Services
Dept La 21403
Pasadena, CA 91185 1403


Adecco Employment Services
Dept Ch10838
Palatine, IL 60055-0838


Adecco Employment Services
Dept Ch 14091
Palatine, IL 60055

Adecco Employment Services
Dept At 49923
Atlanta, GA 31192


Adecco Employment Services
5100 Poplar Avenue
Memphis, TN 38137


Adecco Employment Services
Dept La 21250
Pasadena, CA 91185-1250


Adejumobi Janet Y
4623 Trillium Fields Dr
Charlotte, NC 28269


Adelante Development Center Inc
3900 Osuna Rd Ne
Albuquerque, NM 87109


Adeleke Folashade O
7735 Acrocomia Drive
Hanover, MD 21076


Adeline Leigh Catering
1132 Chicago Dr Sw
Wyoming, MI 49509-1004


Adelizzi Robert A
88 Lexington Ave
Bradford, MA 01835


Adelphia Buffal
325 Delaware Ave
Buffalo, NY 14202


Adelphia Clevel
6500 Rockside Road Suite 350
Independence, OH 44131

Adeniji Rafiu A
17752 Blazing Star Dr
Strongsville, OH 44136


Adesanwo  Yinka K
13202 Ruby Ct
Covona, CA 92880


Adesanya Joseph O
2152 Silverado Street
San Marcos, CA 92078


Adesokan Bukola L
1773 Gazelle Way
Hayward, CA 94541


Adetona Efua O
197 Taylor Lane Se
Owens Cross Roads, AL 35763


Adevco Contact Center Johnson City LLC
400 Northridge Rd
Suite 620
Atlanta, GA 30350


Adhere LLC
97 South Second St  Ste 136
San Jose, CA 95113


Adi Construction of Virginia LLC
5407A Port Royal Rd
Springfield, VA 22151


Adiant
10 Swackhamer Rd
Whitehouse Station, NJ 08889


Adirondack Counseling Assn
640 Bay Road Attn D Gaulin
Adirondack Community College
Queensbury, NY 12804

Adirondack School Counselors Association
1 Jefferson Place
Granville, NY 12832


Adjei Edward K
5665 Arapaho Rd
2431
Dallas, TX 75248


Adjei Twum Maxwell
4601 John Tyler Court
101
Annandale, VA 22003


Adjunct Advocate
PO Box 130117
Ann Arbor, MI 48113-0117


Adjutant Generals Dept
2825 W Dublin Granville Rd
Columbus, OH 43235


Adk Electric Corp
3773 S Jason St Unit 1
Englewood, CO 80110


Adkins  Lisa R
112 Cedar Dr
Scott Depot, WV 25560


Adkins  Thomas L
11512 Belize Drive
Pensacola, FL 32506


Adkins Angela A
3221 Kemmons Dr
Apt 3
Louisville, KY 40218

Adkins Crystal L
5970 Brittans Dr
Belews Creek, NC 27009


Adkins Iii Robert G
4808 Parkside Place
Huntington, WV 25704


Adkins Katherine D
308 N Maynard Ave
Haysville, KS 67060


Adkins Samuel E
537 Morgan Drive
Mickleton, NJ 08056


Adkins Timothy W
4803 Fisher Bowen Branch Road
Wayne, WV 25570


Adler Joni L
6204 S 100Th Street
Omaha, NE 68127


Adler Office Associates
1400 Nw 107Th Avenue 5Th Floor
Doral, FL 33172


Adler Office Associates
1200 Nw 78Th Ave  Suite 109
Miami, FL 33126


Adlink La
File 50661
Los Angeles, CA 90074-0661


Adlink Oxnard
11150 Santa Monica Blvd Suite 1000
Los Angeles, CA 90025

Adlink San Bern
11150 Santa Monica Blvd Suite 1000
Los Angeles, CA 90025


Admen Banner and Sign
PO Box 14632
Spokane, WA 99214-0632


Administrators Conference
On Education Committee
PO Box 25704
Albuquerque, NM 87125


Admiral Moving Services Inc
10600 Colonel Glen Rd
Suite 800
Little Rock, AR 72204


Admiral Security
PO Box 370
Bixby, OK 74008


Admission Coach
PO Box 88073
Los Angeles, CA 90009


Admobix Inc
12285 Yonge Street Main Floor
Richmond Hill, ON L4E 3M7
Canada


Adney Karley K
3717 Brunswick Drive
Carmel, IN 46033


Adobe Electric Inc
4360 W Tompkins Ave Ste C
Las Vegas, NV 89103

Adobe Systems Inc
75 Remittance Dr
Suite 1025
Chicago, IL 60675-1025


Adoki Violet O
8225 Nw 92Nd Street
Oklahoma City, OK 73132


Adopt A Highway
Maintenance Corp
1211 East Dyer Road 110
Santa Ana, CA 92705


Adora Jamal J
5274 Kenilworth St
Dearborn, MI 48126


Adorama
42 West 18Th St
New York, NY 10011


Adp Inc
PO Box 0500
Carol Stream, IL 60132


Adp Inc
PO Box 9001007
Louisville, KY 40290-1007


Adp Inc
PO Box 9001006
Louisville, KY 40290-1006


Adp Inc
PO Box 0888
Carol Stream, IL 60132-0888

Adr Services Inc
1101 Laurel Oak Rd
Suite 100
Vorhees, NJ 08043


Adr Services Inc
1900 Avenue Of The Stars Ste 250
Los Angeles, CA 90067


Adr Services Inc
225 Broadway Ste 1400
San Diego, CA 92101


Adr Services Inc
915 Wilshire Blvd Ste 1900
Los Angeles, CA 90017


Adrian Hollier  Lois M
1226 Beach Ave
Marysville, WA 98270


Adriance Cody W
368 White Face Road
North Sandwich, NH 03259


Adrienne Dawn
2708 Baycliff Court
1
Las Vegas, NV 89117


Adroll
Dept La 24226
Pasadena, CA 91185-4226


Adrouni Christine L
7040 Archibald Ave
25
Alta Loma, CA 91701

Ads Inc
301 E Washington St
Suite 101
Greensboro, NC 27401


Adt Security Services
PO Box 371878
Pittsburgh, PA 15250


Adt Security Systems Inc
PO Box 371994
Pittsburgh, PA 15250-7994


Adt Security Systems Inc
PO Box 9001076
Louisville, KY 40290-1076


Adt Security Systems Inc
PO Box 371956
Pittsburgh, PA 15250-7967


Adt Security Systems Inc
2500 N Lynndale
Appleton, WI 54913


Adt Security Systems Inc
PO Box 371967
Pittsburgh, PA 15250


Adt Transportation Inc
4310 Nw 185 St
Miami Gardens, FL 33055


Adteractive
490 Second St Ste 103
San Francisco, CA 94107


Adteractive
Dept La 23715
Pasadena, CA 91185-3694

Adteractive
File 30689
PO Box 60000
San Francisco, CA 94160


Adu Boakye Richard K
2302 W 67Th Street
Indianapolis, IN 46260


Advance Electric Inc
353 N Indiana Ave
Wichita, KS 67214-4034


Advance Financial
1901 Church St
Nashville, TN 37203


Advance Imaging Supply Inc
14536 Friar St
Van Nuys, CA 91411


Advance Notice Advertising
PO Box 593
Peabody, MA 01960


Advanced Air Systems
1950 Nw 22Nd St
Fort Lauderdale, FL 33311-2967


Advanced Awning
5095 Pickerington Rd
Carroll, OH 43112


Advanced Cable Connection Inc
13654 N 12Th St
Ste 1
Tampa, FL 33613


Advanced Digital Solutions LLC
49 West Poplar St
West Nanticoke, PA 18634

Advanced Disposal
PO Box 6484
Carol Stream, IL 60197-6484


Advanced Disposal
PO Box 7400 8047
Chicago, IL 60674-8047


Advanced Disposal
PO Box 7400 8053
Chicago, IL 60674-8053


Advanced Electrical Systems Inc
585 W Taft Drive
South Holland, IL 60473


Advanced Fire and Safety
6340 A 126 Ave North
Largo, FL 33773


Advanced Fire Co Inc
210 West Drive
Greensburg, PA 15601


Advanced Fire Co Inc
Lockbox 72314
Cleveland, OH 44192-0002


Advanced Fire Co Inc
PO Box 581
Greensburg, PA 15601-8718


Advanced Fire Systems
3518 E Everett Ave
Spokane, WA 99217


Advanced Imaging Solutions Inc
3865 W Cheyenne Ave
Suite 505
North Las Vegas, NV 89032

Advanced Imaging Solutions Inc
PO Box 745
South Bend, IN 46624


Advanced Lighting Services Inc
940 Empire Mesa Wy
Henderson, NV 89011


Advanced Lighting Services Inc
980 American Pacific Dr
Suite 107
Henderson, NV 89011


Advanced Lock and Safe
1175 Shaw Ave
104 Pmb 152
Clovis, CA 93612


Advanced Lock and Security
222 3Rd Ave
Phoenixville, PA 19460


Advanced Networking and Computers Inc
243 N Woodland Blvd
PO Box 1714
Deland, FL 32721-1714


Advanced Office Care LLC
PO Box 1983
Gonzales, LA 70707


Advanced Office Systems Inc
4060 Pike Ln
Concord, CA 94520


Advanced Photo Communications Inc
211 B National Hwy
Thomasville, NC 27360

Advanced Power Systems
PO Box 1545
Camarillo, CA 93011


Advanced Printing Graphics Solutions I
7230 49Th St N
Pinellas Park, FL 33781


Advanced Security Alarms Inc
PO Box 91893
Albuquerque, NM 87199


Advanced Signal Corp
PO Box 170
Randolph, MA 02368


Advanced Tent Solutions
10750 Music St
Newbury, OH 44085


Advani  Jeram
13441 Sw 82 St
Miami, FL 33183


Advantage Balloons and Promotions
PO Box 171731
Arlington, TX 76003


Advantage First Aid
7956 Vaughn Rd
127
Montgomery, AL 36116


Advantage Flooring Inc
7240 Standard Drive
Hanover, MD 21076


Advantage Glass Company Inc
10351 Residency Road
Manassas, VA 20110

Advantage Security Inc
13693 East Lliff Ave
Suite 200
Aurora, CO 80014


Advantage Signs Banners Inc
1509 S 108Th St
West Allis, WI 53214


Advantage Signs Banners Inc
1551 Wall St Ste 220
St Charles, MO 63303


Advd Printing Graphics Solutions Inc
4703 Park Street North
St Petersburg, FL 33709


Adventures In Advertising Corp
5028 Paysphere Cir
Chicago, IL 60674


Adventures In Advertising Corp
8148 Solutions Ctr
Chicago, IL 60677-8001


Advertising Assurance
20952 Hydra Ct
Lakeville, MN 55044


Advertising Assurance
PO Box 508
Lakeville, MN 55044


Advertising Premiums and Incentives
4471 Nicole Dr
Lanham, MD 20706


Advisio Solutions LLC
7 Reynard Ct
Little Rock, AR 72227

Advisio Solutions LLC
PO Box 4713
Santa Rosa Beach, FL 32459


Advocate Staffing Inc
3700 Havana St Ste 214
Denver, CO 80239


Advocate Staffing Inc
3243 Galena St
Denver, CO 80238


Ae Riley LLC
7202 E Carefree Dr Bldg 1 Ste A
Carefree, AZ 85377


Aebischer Jane E
2754 Prescott Downs
Stow, OH 44224


Aec Fire Safety and Security Inc
3003 Stanton St
Springfield, IL 62703


Aegis Group LLC
1102 18Th Ave South
Nasville, TN 37212


Aella Venkatramchandra R
42637 Willow Bend Dr
Ashburn, VA 20148


Aem Electrical Service
8201 Central Ave Ne
Suite M
Spring Lake Park, MN 55432


Aequitas Law LLC
Fbo Carmen Sanchez
Jocelyn Schobey
Albuquerque, NM 87125

Aero Automatic Sprinkler Co
21605 N Central Ave
Phoenix, AZ 85024


Aeroports De Montreal
800 Leigh Capreol Pl
Dorval, QC H4Y 0A5
Canada


Aerospace Research Group
11 Atlantic Ave
Nanuet, NY 10954


Aerotech Publication Inc
PO Box 1359
Southhold, NY 11971


Aerotek Inc
3689 Collection Ctr Dr
Chicago, IL 60693


Aerotek Inc
PO Box 198531
Atlanta, GA 30384-8531


Aerotek Inc
PO Box 630853
Baltimore, MD 21263-0853


Aerus Electrolux
2154 Jackson Keller
San Antonio, TX 78213


Aery Aric V
275 Vly Rd
Niskayuna, NY 12309


Aes Loan Servicing
Attn Financial Management
PO Box 64849
Baltimore, MD 21264-4849

Aetna Building Maintenance
PO Box 636290
Cincinnati, OH 45263-6290


Aetna Sign Group
2438 Freedom Dr
San Antonio, TX 78217


Afatsawo Abla D
5619 Fisherman Dr
Brown Summit, NC 27214


Afdahl Marilyn M
3666 Pond View Point
Eagan, MN 55122


Affiliate Network
817 Broadway Fl 5
New York, NY 10003


Affiliated Computer Services
PO Box 201322
Dallas, TX 75320-1322


Affiliated Hvac Services LLC
5 Pine Street Ext Unit D
Nashua, NH 03060


Affiliated Hvac Services LLC
PO Box 201322
Dallas, TX 75320-1322


Affirmed Medical Service
42 823 Sandy Bay Rd
Bermuda Dunes, CA 92201


Affirmed Medical Service
271 Dewey Ave
Rochester, NY 14608-1102

Affnet
1 City Blvd West
Suite 840
Orange, CA 92868


Affordable Electrical Services
12420 Wildflower Dr
Mobile, AL 36608


Affordable Feasts
1600 Alpine Ave Nw
Grand Rapids, MI 49504


Affordable Fresh Lunch Boxes
229 4Th Pl South
Suite B
Renton, WA 98057


Affordable Locks
500 Hazeldine Ave Sw
Albuquerque, NM 87102


Affordable Paper Products
3626 W Anderson Dr
Glendale, AZ 85308


Affordable Paper Products
2927 W Kristal Wy
Phoenix, AZ 85027


Affordable Paper Products
1546 E Sahuaro Dr Ste 3
Phoenix, AZ 85020


Afoa Daniel S
1942 Calafia Court
Tracy, CA 95376

Afrasiabi  Javid
1118 11Th St
Apt 5
Santa Monica, CA 90403


Afrasiabi Anessa L
7215 Pebble Pass Loop
Lakeland, FL 33810


Afshar Daryoush
4083 Porte De Palma
Apt 108
San Diego, CA 92122


Agajanian Stephen A
8621 Dovefield Dr
Knoxville, TN 37923


Agard Kellie A
8449 Monique Ct
Riverside, CA 92508


Agave Environmental LLC
2772 W Commerce St
Dallas, TX 75212-4913


Agave Environmental LLC
4815 Vicksburg St
Dallas, TX 75207


Agbor Humphrey I
3100 Nw Expressway
540
Oklahoma City, OK 73112


Agbor Ikechukwu W
15211 Preachers Ln
Frisco, TX 75035

Agent Cashier
1772 I St Nw
Washington, DC 20421


Agent Cashier
575 Pennsylvania St
Indianapolis, IN 46204


Agent Cashier
St Louis Region Processing Ctr
400 S 18Th St
St Louis, MO 63101


Agnetti Kristin E
4500 Lake Ashley Dr
Mt Dora, FL 32757


Agnew William
16433 S 33Rd St
Phoenix, AZ 85048


Agou Fernand N
76 Poplar Street
Conshohocken, PA 19428


Agr Funding Inc
PO Box 52235
Newark, NJ 07101-0220


Agreda Ann K
482 Nw 165 Street Road
Apt A204
Miami, FL 33169


Ags Inc
416 S Main St
Suite D
Mauldin, SC 29662

Agstar Financial Services
PO Box 4149
Mankato, MN 56001


Agua Caliente Band of Cahuilla Indians
5401 Dinah Shore Dr
Palm Springs, CA 92264


Aguero Paul C
1972 N Solanaro
Apache Junction, AZ 85119


Aguilar Donald R
PO Box 940206
Simi Valley, CA 93094


Aguilar John
7346 Lazy Trails
San Antonio, TX 78250


Aguilar Sandra E
2419 Nw 8Th Place
Cape Coral, FL 33993


Aguilera Lauren N
722 N Clovis Ave
Apt 155
Clovis, CA 93611


Aguirre Christina
3704 W 106Th St
Inglewood, CA 90303


Aguirre Ever E
3819 Claremont Lane
Woodbridge, VA 22193


Agyapong Gilbert K
5416 Hamilton Ave
Baltimore, MD 21206

Aha Services Inc
PO Box 933283
Atlanta, GA 31193-3283


Ahead of The Kurve
PO Box 190401
Boise, ID 83719


Ahi Facility Services Inc
PO Box 227315
Dallas, TX 75222


Ahimsa Cricket Club
1223 S Horseback Ct
Wichita, KS 67230


Ahlee Backflow Service Inc
9920 Prospect Ave
Suite 104
Santee, CA 92071


Ahluwalia Gyan
4020 San Antonio Rd
Yorba Linda, CA 92886


Ahm Lock and Key
1851 A Sutter St
Concord, CA 94520


Ahm Security
2300 Stanwell Dr B
Concord, CA 94520


Ahmad Iltaf
1696 E Columbia Ave
Pomona, CA 91767


Ahmad Sharjeel
669 Reef Circle
Port Hueneme, CA 93041

Ahmadzia Shabir A
70 Bryant Avenue
Mountain House, CA 95391


Ahmed  Hayat
130 Slade Ave
Apt 322
Pikesville, MD 21208


Ahmed Ahmed M
4157 Dawn Valley Ct
Chantilly, VA 20151


Ahmed Asif
8801 Quarry Ridge Trail
Fort Worth, TX 76244


Ahmed Syed K
22130 Marshaven Way
Richmond, TX 77407


Aia Services LLC
Attn Acct Rec
PO Box 872
Neenah, WI 54956


Aichele Joseph A
441 Winton St
Philadelphia, PA 19148


Aicpa
PO Box 10069
Newark, NJ 07101-3069


Aicpa
PO Box 25825
Lehigh Valley, PA 18002-5825


Aiello  Frank L
13883 73Rd Street North
West Palm Beach, FL 33412

Aiken Bruce C
733 Orchid Dr Sw
Rio Rancho, NM 87124


Aim Institute
1905 Harney St
Ste 300
Omaha, NE 68102


Aim Janitorial and Floor Care
612 Wooded Crest
Waco, TX 76712


Aimero Ezana D
447 Tayside Way
Landover, MD 20785


Aims
Athmann Industrial Medical Supplies
PO Box 26445
Indianapolis, IN 46226


Air Advantage LLC
2587 N High St
Columbus, OH 43202


Air Advantage LLC
PO Box 20191
Columbus, OH 43220


Air and Space Self Storage
14560 Lee Rd
Chantilly, VA 20151


Air Charter Guide
24653 Network Place
Chicago, IL 60673-1246


Air Conditioned Self Storage Inc
3803 S Priest Dr
Tempe, AZ 85282

Air Design Systems Inc
400 E Lurton St
Pensacola, FL 32505


Air Excellence Inc
PO Box 2003
Midlothian, VA 23113


Air Excellence Inc
PO Box 35702
Richmond, VA 23235


Air Excellence Inc
PO Box 1570
Chesterfield, VA 23832


Air Filter Heating and Cooling Inc
4070 Adams Street
Gary, IN 46408


Air Inc
8 Forge Park
Franklin, MA 02038-2800


Air Masters Corporation
1055 Cassens Industrial Ct
Fenton, MO 63026


Air Mechanical Service Corp
PO Box 153179
Tampa, FL 33684


Air Science Usa
PO Box 62296
Ft Myers, FL 33906


Air Space
PO Box 420110
Palm Coast, FL 32142

Air Texas Mechanical
15819 Archduke
Houston, TX 77032


Air Texas Mechanical
PO Box 1024
Houston, TX 77253-1024


Air Traffic Control Association
1101 King St
Suite 300
Alexandria, VA 22314


Air Tran Airways
1800 Phoenix Blvd
Suite 105
Atlanta, GA 30349


Air Transport Research Society
2053 Main Mall
University Of British Columbia
Vancouver, BC V6T 1Z2
Canada


Aird  Marla
1117 Maywood Lane
Unit 817
Martinez, CA 94553


Aire Master of America Inc
7931 S 67Th St Circle
La Vista, NE 68128


Aire Master of America Inc
PO Box 2310
Nixa, MO 65714


Aire Serv of Las Vegas
657 Middlegate Rd
Henderson, NV 89011

Airex Filter Corp
14 Clement Rd
Hudson, NH 03051


Airgas East
PO Box 827049
Philadelphia, PA 19182


Airite
10779 Fremont Ave
Ontario, CA 91762


Airite Heating Inc
10779 Fremont St
Ontario, CA 91762


Airman and Family Readiness Ctr
377 Fss Fser
Kirtland Afb, NM 87117


Airport Corridor Transportation Assoc
Robinson Plaza Two  Ste 420
Route 60 And Park Manor Dr
Pittsburgh, PA 15205


Airport Corridor Transportation Assoc
PO Box 10007
Birmingham, AL 35203


Airport Office Partners LLC
2303 Cumberland Pkwy
Atlanta, GA 30339


Airstron Inc
1559 Sw 21 Av
Ft Lauderdale, FL 33312


Airways
15400 W 64Th Ave
E9 174
Arvada, CO 80007

Aisha Whitman
7600 Stenton Avenue
Philadelphia, PA 19118


Ait Kaci Azzou Hamid
8726 Desert Rock Ln
Riverside, CA 92508


Aj Moore Business Advisory Board
PO Box 20732
Waco, TX 76702


Aja Brian A
84 West Mountain Rd
Bernardston, MA 01337


Ajagba Chigozie O
4408 Camley Way
Burtonsville, MD 20866


Ajero  Michael W
13179 Prairiegrass Lane
Breese, IL 62230


Ajilon
PO Box 7777
W 0155
Philadelphia, PA 19175-0155


Ajilon
2918 Collections Center Dr
Chicago, IL 60693


Ajilon
Dept Ch 14031
Palatine, IL 60055-4031


Ak Building Services Inc
6600 Georgia Avenue Suite 9
West Palm Beach, FL 33405

Ak Chin Indian Community
42507 W Peters And Nall Rd
Attn Department Of Education
Maricopa, AZ 85138


Ak Sar Ben Pipe and Sewer Cleaning Co
2230 South 27Th St
Omaha, NE 68105


Ak Tent Rental
4215 7Th Street Rd
Upper Burrell, PA 15068


Akafari Robert
97 Armory St
Apt 2
Worcester, MA 01603


Akbal Zareen Nisha
5005 Losee Road
1009
North Las Vegas, NV 89081


Akers Paula R
6726 Winnock Dr
Indianapolis, IN 46220


Akers Sabrina R
5212 Melvina Street
Fairborn, OH 45324


Akhavan  Mohsen
1159 Serene Dr
Corona, CA 92880


Akhter Shirin
15661 Cumberland St
Riverview, MI 48193

Akinde Oluwatoyin A
2502 Brookdale Drive
Brooklyn Park, MN 55444


Akodes Boris A
159 Main St
39A
Stoneham, MA 02180


Akron Beacon Journal
PO Box 3661
Akron, OH 44309 3661


Akron Beacon Journal
PO Box 1820
Akron, OH 44309-1820


Akron ChildrenS Hospital
PO Box 1299
Attn Michelle
Akron, OH 44309


Akron ChildrenS Hospital
6505 Market St Bldg C
Beeghly Campus
Boardman, OH 44512


Akron ChildrenS Hospital
Attn Center Of Nursing
Professional Practice
One Perkins Square
Akron, OH 44308


Aksarben Heating Air Conditioning Inc
7070 South 108Th
Lavista, NE 68128-5701


Aksoy Vedat
2200 Natoma Dr
Virginia Beach, VA 23456

Akundi  Ramalinga S
10317 Indigo Broom Loop
Austin, TX 78733


Al Aqtash  Umaima A
10547 Sahler Place
Omaha, NE 68134


Al Assad Mustafa M
1701 Westpark Dr
Apt 217
Little Rock, AR 72204


Al Brooks Construction LLC
1206 Concho Dr
Norman, OK 73026


Al Dayaa Hani S
72 Old Stage Road
Chelmsford, MA 01824


Al Fin Professional Photography
PO Box 262341
Houston, TX 77207


Al Fuwaires Dala A
20302 N 51St Dr
Glendale, AZ 85308


Al Ghubaini Maysam A
43543 Kiplington Square
Chantilly, VA 20152


Al Hasani Jaafar S
6513 Fenton St
Dearborn Heights, MI 48127


Al J Schneider Company
325 West Main St
Ste 1800
Louisville, KY 40202

Al Janabi Ahmed M
7105 Orchard Ct
Apt F
Pleasant Valley, MO 64068


Al Kassir Saif A
7951 Kentland Ave
West Hills, CA 91304


Al Kujuk Adnan Q
3259 Bethel Church Rd
Woodbridge, VA 22192


Al Lebban Hayder Z
26675 Wilson Drive
Dearborn Heights, MI 48127


Al Najare Khadijah M
4829 Boulder Hwy
Las Vegas, NV 89121


Al Nizami Amir K
9674 Deerhorn Ct
Apt 110
Parker, CO 80134


Al Otero
551 Nw 205 Ave
Pembroke Pines, FL 33029


Al Salman Sami M
22957 Sherman Way
West Hills, CA 91307


Al Shakh Yousef Hamzah M
3233 Kim Drive
Charlotte, NC 28214


Al Shakh Yousef Lubabah M
3233 Kim Drive
Charlotte, NC 28214

Al Suleh  Munir R
12069 Summer Gate Cir
103
Fort Myers, FL 33913


Alabama Acte Exhibit Expo
PO Box 988
Montgomery, AL 36101-0988


Alabama Assoc of
Secondary School Principals
PO Box 428
Mongomery, AL 35101-0428


Alabama Association For Career and
Technical Education
660 Adams Ave Ste 154
Montgomery, AL 36104


Alabama Association For Career and
Technical Education
PO Box 988
Montgomery, AL 36101-0988


Alabama Association of Collegiate Regist
PO Box 1418
Andalusia, AL 36421


Alabama Association of Collegiate Regist
University Of Montevallo
Station 6040
Montevallo, AL 35115


Alabama Association of Collegiate Regist
Troy State University
Troy, AL 36082


Alabama Association of Collegiate Regist
Reid State Technical College
PO Box 588
Evergreen, AL 36401

Alabama Association of Collegiate Regist
PO Box 227
Gadsden, AL 35902-0227


Alabama Association of Collegiate Regist
PO Box 1300
Enterprise State Jr College
Enterprise, AL 36331


Alabama Association of Collegiate Regist
Off Of Admissions Records/Auburn
Univ Montgomery
Box 244023
Montgomery, AL 36124-4023


Alabama Association of Collegiate Regist
Attn Kathy Benson Sec Treas
Univ Of North Alabama
Florence, AL 35632


Alabama Association of Collegiate Regist
And Admission Officers
PO Box 244023
Montgomery, AL 36124


Alabama Association of Collegiate Regist
1701 Building
1720 2Nd Avenue South
Birmingham, AL 35294


Alabama Association of Collegiate Regist
PO Box 870134
Tuscaloosa, AL 35487-0134


Alabama Association of Private
Colleges Schools
C/O South University
Montgomery, AL 36116

Alabama Association of Secondary
School Principals
22114 Begonia Street
C O R Terry Holley
Florala, AL 36442


Alabama Board of Nursing
PO Box 303900
Montgomery, AL 36130-3900


Alabama Career Technical Assoc
1865 Waterloo Rd
Russellville, AL 35653


Alabama Career Technical Assoc
3200 Wilson Dam Hwy
Muscle Shoals, AL 35661


Alabama Commission
On Higher Education Nri Account
100 North Union St
PO Box 302000
Montgomery, AL 36130-2000


Alabama Commission on Higher Education
100 North Union Street
PO Box 302000
Montgomery, AL 36104-3758


Alabama Community College System
PO Box 302130
Montgomery, AL 36130-2130


Alabama Council of Administrators Of
Professional Nursing Ed Programs
PO Box 159
Rainsville, AL 35986


Alabama Counseling Assn
217 Daryle St
Livingston, AL 35470

Alabama Counseling Assn
Ucom 3700
Mobile, AL 36688


Alabama Counseling Assn
Bessemer St Tech/R Sandretto
PO Box 308
Bessemer, AL 35021


Alabama Counseling Assn
202 Martin Hall
Auburn, AL 36849-5145


Alabama Counseling Assn
1218 Chesser Dr
Huntsville, LA 35803


Alabama Counseling Assn
1137 14Th Avenue
Pleasant Grove, AL 35127


Alabama Counseling Assn
Carol Turner
716 Bessemer Rd
Birmingham, AL 35228


Alabama Cruises Inc
12402 Bellingrath Gardens Rd
Theodore, AL 36582


Alabama Department of
Postsecondary Education
135 South Union Street
Montgomery, AL 36104-4340


Alabama Department of Revenue
Individual Corporate Tax Division
Withholding Tax Section
Gordon Persons Building  Room 4326
50 North Ripley
Montgomery, AL 36104

Alabama Dept of Revenue
PO Box 327790
Montgomery, AL 36132-0001


Alabama Dept of Revenue
PO Box 831199
Birmingham, AL 35283-1199


Alabama Dept of Revenue
Withholding Tax
PO Box 327483
Montgomery, AL 36132-7483


Alabama Dept of Revenue
Business Privilege Corporate
Shares Tax Section
Montgomery, AL 36132 7431


Alabama Dept of Revenue
Corporate Income Tax Section
Montgomery, AL 36132-7432


Alabama Dept of Revenue
Jefferson County Dept Of Revenue
PO Box 830614
Birmingham, AL 35283 0614


Alabama Flag and Banner South
2252 Government St
Mobile, AL 36606


Alabama Gas Corp
PO Box 11407
Birmingham, AL 35246-0022


Alabama Gas Corp
PO Box 2224
Birmingham, AL 35246-0022

Alabama Institute For Deaf and Blind
PO Box 698
Talladega, AL 35161


Alabama State Nurses Association
360 N Hull St
Montgomery, AL 36104


Alabama State Tax
Dept Of Revenue Income Tax Div
Withholding Tax Section
Montgomery, AL 36130


Alabama Veterans Affairs Association
Central Al Comm College
1675 Cherokee Rd
Alexander City, AL 35010


Alabama Veterans Affairs Association
1141 Wallace Dr
Dothan, AL 36303


Alabama Vocational Assn
660 Adams Av Ste 154
Montgomery, AL 36104


Alabi Timothy B
7124 Stone Throw Way
Elkridge, MD 21075


Alaena Wright
4728 South Shades Crest Rd
Bessemer, AL 35022


Alameda County Tax Collector
1221 Oak St
Oakland, CA 94612-4285


Alameda County Tax Collector
224 W Winton Ave Rm 169
Hayward, CA 94544-1221

Alamo City Comic Con
6176 Wurzbach Rd
San Antonio, TX 78238


Alan Akers
5399 47Th Ave Apt 274
Sacramento, CA 95824


Alan Lescht and Associates Pc
1050 17Th St Nw Ste 400
Washington, DC 20036


Alan Levinsky Atty
1112 W Camelback Rd
Phoenix, AZ 85013


Alan Mannino
20812 Lange
St Clair Shores, MI 48080


Alan Sung
4 Emma Dr
Hopkinton, MA 01748


Alani  Tahssin
1273 Salem Street
Malden, MA 02148


Alani Wisam A
30911 Peppermill Ct
North Olmsted, OH 44070


Alanis Miguel A
2300 Oxford Blvd
Round Rock, TX 78664


Alanna Kealy
86 Gilmore St
Dracut, MA 01826

Alarm Security and Fire Systems
1051 Skyline Cir S E
North Canton, OH 44709-1154


Alarmco Inc
2007 Las Vegas Blvd S
Las Vegas, NV 89104


Alarmlink Protection Systems
7030 E 33Rd St
Dba Life Safety Systems
Indianapolis, IN 46226


Alarmlink Protection Systems
8455 Castlewood Dr Ste A
Indpls, IN 46250


Alaska Commission On
Post Secondary Education
PO Box 110505
Juneau, AK 99811-0505


Alatorre Pauline
401 N Anita Ave
Oxnard, CA 93030


Alattar Zahra
8921 W 128Th St
Overland Park, KS 66213


Alavez Alen G
1516 Chapel Cove Ct
Las Vegas, NV 89106


Alayande Olasumbo O
2649 Hidden Village Drive
Jacksonville, FL 32216


Alban Camilla
4703 Colonial Harbor
Louisville, TN 37777

Albany Fire Extinguisher
18 Walker Way
Sales Service Inc
Albany, NY 12205


Albany Fire Extinguisher
Sales And Service
215 Watervliet Shaker Rd
Watervliet, NY 12189


Albany High School
700 Washington Ave
Albany, NY 12203


Albany Times Union
PO Box 26850
Lehigh Valley, PA 18002-6850


Albany Times Union
PO Box 4803
Houston, TX 77210-4803


Albany Times Union
PO Box 26840
Lehigh Valley, PA 18002-6840


Albany Times Union
PO Box 15000
Albany, NY 12212


Albany Times Union
PO Box 80089
Prescott, AZ 86304-8089


Albarell Electric Inc
901 W Lehigh St
PO Box 799
Bethlehem, PA 18016-0799

Alberg and Associates
1816 Spring Summit Lane
Las Vegas, NV 89134


Albers Richard G
1807 E Main Street
Apt 409
Waukesha, WI 53186


Albert  Bensely
1409 Roper Mountain Road
Apt 302
Greenville, SC 29615


Albert Elizabeth M
5538 Albin Dr
Lake Worth, FL 33463


Albert Kathleen D
607 N Jefferson St
Plainville, KS 67663


Albert Lanni
4 Carlena Terrace
Woburn, MA 01801


Albert White
306 Pebble Creek Dr
Suffolk, VA 23435


Albezem Houssam
9522 Emerald Lakes Drive
Rosharon, TX 77583


Albin William
4472 Redcliff North Lane
Plainfield, IN 46168


Albright Brenda L
3079 W 100 S
Greenfield, IN 46140

Albright Jessica L
8124 Robins Nest Lane
Knoxville, TN 37919


Albro Douglas R
8839 Aiken Way
Mobile, AL 36695


Albuquerque Business First
PO Box 36919
Charlotte, NC 28236-9904


Albuquerque Convention Center
PO Box 1293
Albuquerque, NM 87103


Albuquerque Convention Center
401 Second St Nw
Albuquerque, NM 87103


Albuquerque Economic Development
851 University Blvd
Albuquerque, NM 87106


Albuquerque Marriott Pyramid North
5151 San Francisco Rd Ne
Albuquerque, NM 87109


Albuquerque Public Schools
PO Box 25704
Superintendents Office
Albuquerque, NM 81125


Albuquerque Publishing Co
Circulation Accounting
PO Box 95777
Albuquerque, NM 87199


Albuquerque Recycling Inc
3726 Hawkins St Ne
Albuquerque, NM 87109

Alcam Signs and Lighting
2750 Burlingame Ave
Wyoming, MI 49509


Alcaraz Rene Y
4759 Larkin Road
Oroville, CA 95965


Alcazar  Arthur V
13219 Stanford Dr
Victorville, CA 92392


Alcoran Charlotte D
1972 Se Virginia Dr
Dallas, OR 97338


Alcorn Construction
12081 W Alamedia Pkwy 510
Lakewood, CO 80228


Alcorn Michael W
2293 Bogard Lane
Mt Washington, KY 40047


Ald Landscape and Maintenance
22711 Baltar
Mission Viejo, CA 92691


Alderete  David C
14100 N Dartford Dr 29
Spokane, WA 99208


Alderson Gloria D
619 Lake Larch Lane
Lakeland, FL 33805


Aldom Kate A
3221 Ne 8Th Court
Apt 201
Pompano Beach, FL 33062

Aldrich Samuel J
2745 Church Ave
Sarasota, FL 34234


Alec Naman Catering Inc
1909 Brookdale Dr W
Mobile, AL 36618


Aleck Plumbing Inc
18027 South Crawford Ave
Homewood, IL 60430


Alemi Milad
19301 Pintado
Irvine, CA 92618


Alemozafar Darius
5200 White Oak Ave
Unit 27
Encino, CA 91316


Aleong Janine E
8241 Pelican Landing Rd
Apt 104
Jacksonville, FL 32256


Alert Fire Equipment Inc
124 Clifton St
Malden, MA 02148


Alert Publishing Inc
1305 Beaufort Drive
Graham, NC 27253


Ales Jr Walter F
836 Eagle View Dr
Tallahassee, FL 32311


Alesandrini  Christopher M
1242 Taramar St
North Las Vegas, NV 89031

Aleshe  Dorothy J
1040 Waverly Dr
Longwood, FL 32750


Alex Charfen
The Charfen Institute
1122 S Capital Of Texas Hwy Ste 125
Austin, TX 78746


Alex Chestnut
7170 Pineland Trail
Dayton, OH 45415


Alex Greeno
32 Arlington Ave
Keene, NH 03431


Alex Lucas Media
127 Meadowood Ave
Hueytown, AL 35023


Alex Mazevski
4940 Signature Dr Apt 301
Myrtle Beach, SC 29579


Alex Seowtea
PO Box 203
Zuni, NM 87327


Alex Ybarra
1242 W Northridge
Fresno, CA 93711


Alexana Home Full Service
321 Se 17 Ter
Cape Coral, FL 33990


Alexander  Kevin B
1237 S Flatrock Circle
Aurora, CO 80018

Alexander  Lorna L
1407 Vinings Trail Se
Smyrna, GA 30080


Alexander  Nancy K
1189 Mosswood Court
Cincinnati, OH 45224


Alexander  Simone V
1417 Azalea Road
Apt 7 0
Mobile, AL 36693


Alexander  Tabbie R
13333 Ambleside Dr
Yukon, OK 73099


Alexander Adolphe H
1640 E Tulpehocken St
Philadelphia, PA 19138


Alexander Adrienne V
3184 Cluster Pine Dr
Indianapolis, IN 46235


Alexander Annette M
20615 Sterling Bay Lane W
Apt D
Cornelius, NC 28031


Alexander Anterior B
5350 Arlington Expy
Apt 1601
Jacksonville, FL 32211


Alexander Company  Inc
145 E Badger Road  Suite 200
Madison, WI 53713

Alexander Corey D
1625 Blackalder Cove
Cordova, TN 38016


Alexander Cross Photography
3030 Elmside Dr No 124
San Antonio, TX 77042


Alexander Deja S
57 Cooper Beech Way
East Hartford, CT 06118


Alexander Jr Robert A
3305 Grant St
Mckinney, TX 75071


Alexander Martell E
1625 E Pfendler Ave
Sapulpa, OK 74066


Alexander Mednick
7 Tudor Dr
Salem, NH 03079


Alexander Melissa M
4646 Winterset Drive
Columbus, OH 43220


Alexander Metals Inc
497 Cave Rd
Nashville, TN 37210


Alexander Michelle L
5266 Freedom Dr
Apt 1
Charlotte, NC 28208


Alexander Nelkuppamodivila
806 Westmoreland Lane
Lawrenceville, GA 30043

Alexander Pamela S
639 S Ash
Gardner, KS 66030


Alexander Rao
11 Lenox St
Worcester, MA 01602


Alexander Regina E
806 Wildwood Ave
Mobile, AL 36609


Alexander Richard D
6718 Siebern Ave
Cincinnati, OH 45236


Alexander Shannen E
2761 N Garland Ave
42
Garland, TX 75040


Alexander Street Press
3212 Duke St
Alexandria, VA 22314


Alexander Whitt Enterprises Inc
6150 D Edgewater Dr
Orlando, FL 32819


Alexandra Fabbian
3800 Chessa Ln
Clovis, CA 93619


Alexandra Sobin
239 Rummel Rd
Milford, NJ 08848


Alexandre Frantz Michelle
211 Laramie Lane
Desoto, TX 75115

Alexandrov Alexander B
303 Bradson Rd
Morrisville, NC 27560


Alexis Mastronardi
Associate Athletics Director
400 The Fenway Emmanuel College
Boston, MA 02115


Alexopoulos George
18623 Marshall Field Ave
Homewood, IL 60430


Alfano  Jessica C
10731 Anderson Ranch Rd
Phelan, CA 92371


Alfano Andrew
5 Cindy Dr
Nashua, NH 03062


Alfano Dawn M
310 Paxford Dr
Virginia Beach, VA 23462


Alfaro Loretta F
6839 Maple Spring
San Antonio, TX 78249


Alfaro Sermeno  Julio C
12155 Tributary Point Dr
105
Rancho Cordova, CA 95670


Alfert Susan M
350 E Chestnut Rd
Goldsby, OK 73093

Alford Bianca L
1919 E 2Nd St
316
Edmond, OK 73034


Alford Bruce E
6638 Old Shell Rd
Mobile, AL 36608


Alfred A Martinez Jr
6243 Birch Valley Drive
San Antonio, TX 78242


Alfred Ruth A
2766 Mark Twain Circle
Farmers Branch, TX 75234


Alfrey Connie R
810 Earl St
Middletown, IN 47356


Algeo Gina
3349 Rt 75
72
Huntington, WV 25704


Algiers Karen E
5433 W National
311
West Milwaukee, WI 53214


Alhambra and Sierra Springs
PO Box 660579
Dallas, TX 75266-0579


Alharbi Fatemah M
851 S Sunset Ave
Apt 112
West Covina, CA 91790

Ali  Khaliff A
1220 Travertine Terr
Sanford, FL 32771


Ali Ahmad S
1625 Red Cedar Dr
Apt 2
Ft Myers, FL 33907


Ali Denise
24576 Chardon Road
Richmond Heights, OH 44143


Ali Karam Ali K
605 Rumford Court
Glen Burnie, MD 21061


Ali Kusay M
3505 Sage Road
Apt 502
Houston, TX 77056


Ali Sara M
9609 Ne 120Th St
D201
Kirkland, WA 98034


Ali Shakir
331 Parkview Place
Apt D
Carmel, IN 46032


Ali Syed F
150 Wardlaw Ct Sw
Marietta, GA 30064


Aliante Gaming LLC
7300 Aliante Pkwy
North Las Vegas, NV 89084

Alibris
Dept 33328
PO Box 39000
San Francisco, CA 94139-3328


Alice Bergmann
45 Partridge Dr
Ridgefield, CT 06877


Alice M Somich
13306 Carter Rd
Leroy Twp, OH 44077


Alicea Laura M
684 Pleasant St
Apt M
Hanson, MA 02341


Alicea Shaila I
371 Lawrence St
Lawrence, MA 01841


Alicia Hollingsworth
424 Fairfax Ave
Roanoke, VA 24016


Alie Letizia
8 Indian Brook Ln
Franklin, MA 02038


Alief Isd Tax Office
PO Box 368
Alief, TX 77411


Alimi  Abdul V
13038 Qualls Lane
Woodbridge, VA 22193


Aliphas Amnon
472 Lowell Ave
Newtonville, MA 02460

Alison Risch
Box 43
Madison, NH 03849


Alistair R Stuart
30 Highland Green
Merrimack, NH 03054


Aliu Toyin K
9050 Markville Dr
1737
Dallas, TX 75243


All Aboard Mini Storage
1705 S State College Blvd
Anaheim, CA 92806


All About Food
5701 Hwy 90
Milton, FL 32583


All Action Security
PO Box 370741
Reseda, CA 91337-0741


All Action Security
PO Box 4195
Chatsworth, CA 91313


All Action Security
PO Box 6034
Woodland Hills, CA 91365


All American Awards
1206 W Abram St
Arlington, TX 76013


All American City Self Storage
1209 E Belt Line Rd
Desoto, TX 75115

All American Exterior Solutions
150 Oakwood Rd
Commercial Division
Lake Zurich, IL 60047


All American Sign Co Inc
5501 W 109Th St
Oak Lawn, IL 60453


All Area Roofing and Waterproofing Inc
1820 N 57Th St
Tampa, FL 33619


All Around Painting
15 Hickory St
Carbondale, PA 18407


All Bout Clogs and Drain Service LLC
PO Box 14535
Spokane, WA 99214


All Brite Electric
5515 Dunham Rd
Maple Heights, OH 44137


All Campus LLC
211 W Wacker Dr Ste 900
Chicago, IL 60606


All City Commercial Interiors
1301 Research Rd
Gahanna, OH 43230


All Clean Commercial Janitorial
Service
5010 Headland Hills Ave
Tampa, FL 33625


All Commercial Floors Inc
2025 Meridian St
Arlington, TX 76011

All Commercial Landscape Service
5213 E Pine Ave
Fresno, CA 93727


All Event Rental and Design LLC
4431 Bee Ridge Rd
Sarasota, FL 34233


All Fire Protection
29 Marbella
San Clemente, CA 92673


All Good Termite and Pest Solutions LLC
104 Chase Hills Ct
Huntsville, AL 35811


All In One Communications Inc
826 West Forster Dr
Mustang, OK 73064


All In One General Maintenance
PO Box 430
Mechanicsville, VA 23111


All Occasion
4620 Sppedway Dr
Ft Wayne, IN 46825


All Occasions Party Rentals
5825 Middlebrook Pike
Knoxville, TN 37921


All Phase Electric Supply
PO Box 450
Lima, OH 45802


All Pro Cleaning Services Inc
6001 Cochran Rd  Ste 103
Solon, OH 44139

All Pro Cleaning Services Inc
PO Box 391711
Solon, OH 44139


All Pro Commercial Cleaning Co
108 Industrial Park Dr 21
PO Box 671
Manteca, CA 95336


All Purpose Door Repair Inc
30303 201 Ct Se
Kent, WA 98042


All Saints Episcopal Church
151 South Ann St
Mobile, AL 36604


All Star Directories
PO Box 912902
Denver, CO 80291-2902


All Star Directories
936 N 34Th St 3Rd Flr
Seattle, WA 98103


All Star Directories
PO Box 671263
Dallas, TX 75267-1263


All Star Djs
PO Box 8227
Ft Wayne, IN 46898


All Star Fire Protection
4725 Lumber Ne
Suite 5
Albuquerque, NM 87109


All States Lighting
3780 Silver Star Rd
Orlando, FL 32808

All Storage On North Rancho
3290 N Rancho Dr
Las Vegas, NV 89130


All Tex Roofing LLC
5605 Creekmont Dr
Houston, TX 77091-4916


All Texas Electrical
6016 Centralcrest
Houston, TX 77092


All Texas Electrical Services Inc
10730 Sentinel Dr
San Antonio, TX 78217


All Theatrical Production Serv
PO Box 21017
San Bernardino, CA 92406-1017


All Trades Temporary Staffing Services
321 East 2100 South
Salt Lake City, UT 84115


Allaire Patrick J
264 Hartford Ave
Buffalo, NY 14223


Allan Automatic Sprinkler Corp
Southern California
3233 Enterprise Street
Brea, CA 92821


Allan N Smith
D/B/A/ Ans Waterblasters
711 W Lookout Dr
Lakehills, TX 78063


Allan Z Danan
840 Covington Avenue
San Marcos, CA 92078

ALLCom Electric Inc
80 Whitney Pl
Fremont, CA 94539


Alle Kiske Strong Chamber
308 Pittsburgh Mills Circle
Tarentum, PA 15084


Allectus LLC
8100 M 4 Wyoming Ne 131
Albuquerque, NM 87113


Allegaert Berger and Vogel Llp
111 Broadway 20Th Fl
New York, NY 10006


Allegiancy
10710 Midlothian Turnpike
Suite 202
Richmond, VA 23235


Allegiancy LLC
201 W 103Rd St
Suite 520
Indianapolis, IN 46290


Allegiancy LLC
1100 Boulders Pkwy
Ste 605
Richmond, VA 23225


Allegient LLC
10201 N Illinois St
Ste 520
Indianapolis, IN 46290


Allegient LLC
201 W 103Rd St
Suite 520
Indianapolis, IN 46290

Allegra
22250 Ford Road
Dearborn, MI 48127


Allegra Print Imaging
195 Liberty St
Brokcton, MA 02301


Allegra Print Imaging
9030 Taylorsville Rd
Louisville, KY 40299


Allegra Print Imaging
8912 Stone Green Way
Louisville, KY 40220


Allegra Print Imaging
8307 Preston Hwy
Louisville, KY 40219


Allegra Print Imaging
12140 Metro Pkwy
Suite C
Fort Myers, FL 33966


Allegra Print Imaging
1163 E Ogden Avenue
Suite 505
Naperville, IL 60563 8533


Allegra Print Imaging
2200 Ogden Ave
Suite 550
Lisle, IL 60532


Allegro Medical
360 Veterans Pkwy Suite 115
Bolingbrook, IL 60440

Allem Gerald M
463 Leah Drive
Fort Washington, PA 19034


Allen  Cheree M
107 N Ten Broeck St
Scotia, NY 12302


Allen  Keith M
14101 Pecan Hollow Terr
Edmond, OK 73013


Allen  Krystal L
10925 Moffet Rd
Wilmer, AL 36587


Allen  Leigh K
100 Stone Ridge Ct
Lexington, KY 40475


Allen  Lisa J
1024 Maryvale Drive
Buffalo, NY 14225


Allen  Mary E
11030 Rio Hondo Dr
Downey, CA 90241


Allen  Rafael T
100 Astilbe Meadow Dr
Locust Grove, GA 30248


Allen Amber N
9415 Westheimer Rd
129C
Houston, TX 77063


Allen Andrea L
516 16Th Way Southwest
Birmingham, AL 35211

Allen Andrew E
2220 Pompey Street
Waterford, MI 48327


Allen Annemarie
3990 Distant Moon Court
Jacksonville, FL 32210


Allen Audrey L
851 Glenwood Ave
Syracuse, NY 13207


Allen Bick P
15821 River Birch Road
Westfield, IN 46074


Allen Bobbie J
40A Garden Village Dr
Apt 1
Cheektowaga, NY 14227


Allen Cas O
1729 Prentis Avenue
Portsmouth, VA 23704


Allen Cheryl L
551 Hand Ave
Lancaster, PA 17602


Allen County Society For The Prevention
Of Cruelty To Animals
4914 S Hannah St
Ft Wayne, IN 46806


Allen County War Memorial Coliseum
4000 Parnell Ave
Ft Wayne, IN 46805


Allen Crayon
13819 N 37Th Ave
Phoenix, AZ 85053

Allen Deanna A
3601 Kernan Boulevard South
Apt 1621
Jacksonville, FL 32224


Allen Ferderman  Steve Ryan Et Al
Loizides Associates
Attn Christopher D Loizides
Legal Arts Building
1225 King Street  Suite 800
Wilmington, DE 19801


Allen Ginamarie E
3816 22Nd Street Sw
Lehigh Acres, FL 33976


Allen Gloria R
5702 Mountain Hollow Dr
Dallas, TX 75249


Allen Harriet E
6560 E Coal Bluff Court
Camby, IN 46113


Allen High School
300 Rivercrest Blvd
Allen, TX 75002


Allen Iii Theodore R
9200 Groveton Circle
Apt 403
Owings Mills, MD 21117


Allen Industries
700 N Thompson Rd
Jack Allen
Apopka, FL 33712


Allen Jacqueline L
5242 Broadway Blvd
Apt 1054
Garland, TX 75043

Allen Jesse C
5046 Allendale Way
Apt 203
Keizer, OR 97303


Allen Julian A
2551 Nw 52Nd Ave
Apt 1
Lauderhill, FL 33313


Allen Justin J
7117 Crosstimbers Trail
Roanoke, VA 24019


Allen Kevin B
7098 W Hoosier Links Dr
New Palestine, IN 46163


Allen Marguerite H
4350 Sunburst W
Sand Springs, OK 74063


Allen Mario D
9980 Nw 19Th Place
Sunrise, FL 33322


Allen Park High School Robotics
18401 Champaign
Allen Park, MI 48101


Allen Park High School Robotics
c/o Ellen Pfafflin
6772 Shenendoah
Allen Park, MI 48101


Allen Plumbing Co
PO Box 47512
Indianapolis, IN 46247

Allen Rory M
3535 Banbury Dr
80
Riverside, CA 92505


Allen Sandra W
7719 Bismark Drive
Baton Rouge, LA 70812


Allen Shannon M
409 E Pine Ridge Drive
Westfield, IN 46074


Allen Shante
1835 Mckean St
Philadelphia, PA 19145


Allen Tamara M
1623 Astaire Dr
Lexington, KY 40511


Allen Teresa L
9652 E 86Th St
Indianapolis, IN 46256


Allen Vincent T
7232 Rosehill Dr
Apt A
Indianapolis, IN 46260


Allen Virginia M
90 Safford St
Hyde Park, MA 02136


Allens Cleaning Service
128 Christina Ln
Beebe, AR 72012


Allens Lock Security Co
119 S Caryl Ave
Melrose Park, IL 60164

Alley Brian
319 Citrus Rd
River Ridge, LA 70123


Allfax
130 James Drive East
St Rose, LA 70087


Allfax
201 Evans Rd Ste 406
Harahan, LA 70123


Allgen Computer Warehouse
10570 Silicon Dr
San Antonio, TX 78249


Allgen Computer Warehouse
5440 Babcock Rd
Ste 121
San Antonio, TX 48240


Alliance Audio Visual
6204 Edith Blvd Ne
Albuquerque, NM 87107


Alliance Credit Counseling
PO Box 470347
Charlotte, NC 28247-0347


Alliance Electric Services
PO Box 569
Wheatland, OK 73097


Alliance Fire Protection Co
2114 E Cedar St
Tempe, AZ 85281


Alliance Healthcare Solutions LLC
4500 Rockside Rd
Independence, OH 44131

Alliance High School
Frc Team 2411
4039 Ne Alberta Ct
Portland, OR 97211


Alliance Laundry Service
PO Box 274086
Tampa, FL 33688


Alliance Micro Solutions
16 Technology Dr   Ste 208
Irvine, CA 92618


Alliance Refrigeration Services Inc
20311 Paseo Del Prado
Walnut, CA 91789


Alliant Energy
PO Box 3066
Cedar Radids, IA 52406-3066


Allied Advertising
3700 Blanco Rd
San Antonio, TX 78212


Allied Data Corp
13111 Wheimer 4Th Floor
Houston, TX 77077


Allied Glass LLC
2345 Blairs Ferry Rd Ste B
Cedar Rapids, IA 52402


Allied Locksmiths of Youngstown
2904 South Ave
Youngstown, OH 44502


Allied Paper Company
5700 Plauche Court
Harahan, LA 70123

Allied Piping Co
1407 E Fairview Ave
Johnson City, TN 37601


Allied Plumbing and Heating
1315 Wabash Ave
Ste 2
Springfield, IL 62704


Allied Printing Communications
27724 N Ron Ridge Dr
Santa Clarita, CA 91350


Allied Productions
2733 Via Orange Way Ste 104
Spring Valley, CA 91978-1748


Allied Vaughn
Mi 13
PO Box 1150
Minneapolis, MN 55480-1150


Allied Vaughn
Nw 7713
PO Box 1450
Minneapolis, MN 55485 7713


Allied Vaughn
Lb 7329
PO Box 9438
Minneapolis, MN 55440-9438


Allied Waste Service
Re 095 Tyngsboro
PO Box 830107
Baltimore, MD 21283-0107


Allied Waste Service
Re 922 Sacramento
PO Box 78030
Phoenix, AZ 85062-8030

```
Allied Waste Service
Re 859 San Antonio Commercial
PO Box 78720
Phoenix, AZ 85062-8720


Allied Waste Service
Re 858 Little Rock
PO Box 9001206
Louisville, KY 40290-1206


Allied Waste Service
Re 840 Middle Tennessee
PO Box 9001227
Louisville, KY 40290-1227


Allied Waste Service
Re 837 Memphis Tennessee
PO Box 9001229
Louisville, KY 40290-1229


Allied Waste Service
Re 802 Birmingham
PO Box 9001626
Louisville, KY 40290-1626


Allied Waste Service
Re 800 Atlanta Georgia Lawrenceville
PO Box 9001487
Louisville, KY 40290-1487


Allied Waste Service
Re 965
PO Box 9001099
Louisville, KY 40290-1099


Allied Waste Service
PO Box 78829
Phoenix, AZ 85062-8829
```

```
Allied Waste Service
Re 429 Finksburg
PO Box 830137
Baltimore, MD 21283-0137


Allied Waste Service
8364 Clairemont Mesa Blvd
San Diego, CA 92111


Allied Waste Service
PO Box 830068
Baltimore, MD 21283-0068


Allied Waste Service
PO Box 9001099
Louisville, KY 40290-1099


Allied Waste Service
PO Box 9001231
Louisville, KY 40290-1231


Allied Waste Service
PO Box 9001993
Louisville, KY 40290-1993


Allied Waste Service
Re 262 Youngstown Ohio Commercial
PO Box 830125
Baltimore, MD 21283-0125


Allied Waste Service
Re 100 Quincy
PO Box 830146
Baltimore, MD 21283-0146


Alligood Arthur V
250 Sanders Ferry Rd
Unit 26
Hendersonville, TN 37075
```

Allinger Properties
2198 E Mt Morris Rd
Mt Morris, MI 48458


Allison  Calvin W
1440 Carrollton Parkway
6201
Carrollton, TX 75010


Allison Biaglow
1206 Queens Ave
Brunswick, OH 44212


Allison M Reid
11710 Creekview Ct
Mokena, IL 60448


Allison Megan L
7195 Old Sr 37 North
Martinsville, IN 46151


Alloway  Matthew J
1260 Dietz Ave
Akron, OH 44301


Alloway Electric Co
502 E 45Th St
Boise, ID 83714-4846


Alloy Media Marketing
14878 Collections Center Dr
Chicago, IL 60693


Alloyasl
2 Dubon Ct
Farmingdale, NY 11735


Alls Well
PO Box 29048
Glendale, CA 91209-9048

Allsop  Erin E
1449 S Church St
Apt 658
Charlotte, NC 28203


Allstar Fire Protection Inc
PO Box 711
Madison, TN 37116


Allstate Co Inc
34 Day St
Norwood, MA 02062


Alltech Associates Inc
PO Box 23
Deerfield, IL 60015


Alltek Energy Systems Inc
58 Hudson River Rd
Waterford, NY 12188


Alltex Signs
2213 Executive Dr
Garland, TX 75041


Almala  Abed E
10289 E Sahuaro Dr
Scottsdale, AZ 85260


Almeida  Kevin T
114 California Ave
Providence, RI 02905


Almeida Susan H
49 Macdonald Drive
Nashua, NH 03062


Almodovar Cynthia
2937 Cottondale Dr
Deltona, FL 32738

Almond Susie P
23860 Harms Rd
Richmond Hts, OH 44143


Aloha Chicago Entertainment
111 Stirling Ln
Schaumburg, IL 60194


Aloha Interior Plants Inc
5943 St Augustine Rd
Jacksonville, FL 32207


Alonso Erly D
443 Pleasant Grove Fwy
Apt 203
Cordova, TN 38018


Alonso Sabrina M
3019 Arkansas Oak
San Antonio, TX 78223


Alonti Cafe and Catering
1210 W Clay Street Suite 17
Houston, TX 77019


Alonzo Gonzalez
3606 Skyridge Ave
San Antonio, TX 78210


Alonzo Nathan W
1925 W River Rd
5202
Tucson, AZ 87501


Alpakin Enis H
6004 N Mercier St
Kansas City, MO 64118


Alpaugh Plumbing and Supply
9002 N Nebraska Ave
Tampa, FL 33604-1738

Alpha and Omega Building Services Inc
2843 Culver Avenue
Kettering, OH 45429

Alpha Card
PO Box 231179
Portland, OR 97281

Alpha Electric
1648 E 87Th Ct
Merrillville, IN 46410

Alpha Glass and Mirror Company Inc
8901 Sovereign Row
Dallas, TX 75247

Alpha Home Health Agency LLC
3128 W 11Th St Ste 200
Cleveland, OH 44109

Alpha Industrial Electric Inc
1022 Fox Hunt Trail
Alexander, AR 72002

Alpha Landscape Contractors  LLC
PO Box 4152
Windham, NH 03087

Alpha Media Systems Inc
PO Box 230519
Portland, OR 97281-0519

Alpha Omega Plumbing
21244 W Martin
Porter, TX 77365

Alphagraphics
2736 N Campbell Ave
Alphagraphics Accounting Dept
Tucson, AZ 85719

Alphagraphics
PO Box 3045
Tucson, AZ 85702


Alphagraphics
PO Box 1203
Los Alamos, NM 87544


Alphagraphics
9648 Kingston Pike
Suite 1
Knoxville, TN 37922


Alphagraphics
8202 A Menaul Ne
Albuquerque, NM 87110


Alphagraphics
788 Brookhaven Circle East
Memphis, TN 38117


Alphagraphics
6220 Vogel Rd
Evansville, IN 47715


Alphagraphics
4500 Osuna Rd Ne
Albuquerque, NM 87109


Alphagraphics
3700 Osuna Ne
Suite 515
Albuquerque, NM 87109


Alphagraphics
3401 Hartzdale Dr Ste 107
Capital City Plaza
Camp Hill, PA 17011

Alphagraphics
PO Box 44207
Tucson, AZ 85733


Alphagraphics
2540 E Pioneer Pkwy Ste 180
Arlington, TX 76010


Alphagraphics
2500 N Coyote Dr 110
Acct Dept
Tucson, AZ 85745


Alphagraphics
2402 Partners Place
Knoxville, TN 37921


Alphagraphics
2002 C Cerrillos Road
Santa Fe, NM 87505


Alphagraphics
19645 Progress Dr
Strongsville, OH 44149


Alphagraphics
1929 E Ft Union Blvd
Salt Lake City, UT 84121


Alphagraphics
1802 W Grant Rd Ste 102
Tucson, AZ 85745


Alphagraphics
14765 Pearl Road
Strongsville, OH 44136


Alphagraphics
12198 South Factory Outlet Dr Ste 1
Draper, UT 84020

Alphagraphics
2666 S Gessner
Houston, TX 77063


Alphazeta Inc
325 W Huron St
Suite 506
Chicago, IL 60654-3640


Alpine Natural Springs
PO Box 134
New Waterford, OH 44445


Alpine Water Systems
PO Box 94436
Las Vegas, NV 89193-4436


Alquist Jonathon P
171 Mason Rd
Tarentum, PA 15084


Alred James L
5667 Glass Chimney Lane
Indianapolis, IN 46235


Als Asphalt Paving Co Inc
25500 Brest
Taylor, MI 48180-4065


Als Assoc of Central and Southern Ohio
1170 Old Henderson Rd
Suite 221
Columbus, OH 43220


Als Irma E
2528 West 65Th St
Hialeah Gardens, FL 33016

Alsaad Asaad
7315 Starward Drive
Apt 59
Dublin, CA 94568


Alsafar Saba A
4140 E Boulder Springs Way
Tucson, AZ 85712


Alsco
1923 N Waterworks St
Spokane, WA 99212-1360


Alstad Jessica M
4305 Grayson Dr
Indianapolis, IN 46228


Alston Jasmine R
3601 Derwood Lane
Apt 103
Alexandria, VA 22309


Alston Kevin L
3803 Degrasse Dr
Charlotte, NC 28269


Alt Architecture
2400 Dayton Xenia Road
Suite B
Beavercreek, OH 45434


Alt Donna M
2809 Waldoah Beach Road
Louisville, KY 40207


Alta Food Craft
20425 S Susana Rd
Long Beach, CA 90810-1136

Altair Engineering Inc
Dept 771419
PO Box 77000
Detroit, MI 48277-1419


Altan Halil N
1652 Cherry Ridge Dr
Heathrow, FL 32746


Altarama Information Systems
1111 East 1100 North
Orem, UT 84097


Altawil Hanadi H
5066 Ivywild Ave
Hilliard, OH 43026


Altech Electric of Central Florida Inc
7224 Chancery Lane
Orlando, FL 32809


Altenberger Rose M
5346 Fletcher Ave
Indianapolis, IN 46219


Altered Reality Entertainment
PO Box 51663
New Bedford, MA 02745


Alternative Asphalt Paving LLC
35 Willard Farm Rd
New Ipswich, NH 03071


Alternative Electrical Services Inc
PO Box 58479
Louisville, KY 40268-0479


Alternative Office System
3930 West Ali Baba Ln
Las Vegas, NV 89118

Alternative Signs and Graphics
1301 Edwards Ave Suite A
Elmwood, LA 70123


Altex Computers and Electronics
1525 S Ih35
Waco, TX 76706


Altex Computers and Electronics
934 E Copeland Rd
Arlington, TX 76011


Altex Computers and Electronics
9914 N Ih35
Austin, TX 78753


Altland Matthew E
2606 Cattleman Drive
Mckinney, TX 75071


Altland Nelda L
2606 Cattleman Dr
Mckinney, TX 75071


Altnether Jospeh G
3722 E Robin Lane
Gilbert, AZ 85296


Alto Consulting and Training
7210 Metro Blvd
Edina, MN 55439


Altoona Area School District Post
High School Opportunity Fair
1415 Sixth Avenue
Altoona, PA 16602


Altova
900 Cummings Center
Suite 314 T
Beverly, MA 01915-6181

Altz  Jennifer A
1205 Copper Rock Dr
Edmund, OK 73025


Alummoottil Joseph M
4017 West Northgate Drive 319
Irving, TX 75062


Alvarado Mayra A
6611 Lakeshore Lane
Apt 828
Fort Myers, FL 33912


Alvarenga Julio
8130 Gentry Ave
North Hollywood, CA 91605


Alvarez  Henry P
10866 Iris Bloom Drive
Stockton, CA 95209


Alvarez  Raymond V
12353 Wintergreen St
Rancho Cucamonga, CA 91739


Alvarez And Marsal
540 W Madison St  Suite 1800
Chicago, IL 60661


Alvarez Erica A
752 Split Rock Lane
Apt 221
Oak Park, CA 91377


Alvarez Richard
3321 Talisman Drive
Middleburg, FL 32068


Alvarez Rodolfo
33985 Oro Fino Ct
Yucaipa, CA 92399

Alveys Sign Co Inc
PO Box 225
Evansville, IN 47702


Alvin Co Inc
PO Box 400000
Hartford, CT 06151


Alvis  Dewight S
1205 Oakmont Rd
Charleston, WV 25314


Alwaed Layth M
295 Spring St Ext
6
Medford, MA 02155


Always Plumbing
23052 Alicia Pkwy Ste H337
Mission Viejo, CA 92692


Aly Mohamed A
9687 Ashtone Way
Elk Grove, CA 95624


Alyssa Stamatakos
200 Russell Street
Hammond, IN 46325


Alyssa Stamatakos
200 Russell Street
PO Box 6328
Hammon, IN 46325


Alzheimers Association
9370 Olive Blvd
St Louis, MO 63132


Alzheimers Association
1128 State St
Erie, PA 16501

Alzheimers Association
36 Cameron Ave
Cambridge, MA 02140


Alzheimers Association
8430 W Bryn Mawr
Ste 800
Chicago, IL 60631


Alzheimers Tennessee Inc
5801 Kingston Pike
Knoxville, TN 37919


Am San
PO Box 404468
Atlanta, GA 30384-4468


Am San
13924 Collection Center Dr
Chicago, IL 60693


Amacker Jr Joe O
5238 Greenridge Dr
Baton Rouge, LA 70814


Aman  Richard
1243 Meadow Parkway
Mayer, MN 55360


Aman Farah A
215 W Macarthur Blvd
Apt 324
Oakland, CA 94611


Amanda Lighthart
7210 South 140Th Ave
Omaha, NE 68138


Amann Clayton D
17222 Se 329Th St
Auburn, WA 98092

Amarasinghe Kalinga D
3037 High Ridge Court
Gastonia, NC 28056


Amarkarian Adolph
3074 Jacinta Dr
Perris, CA 92571


Amashta Charles
6788 Las Colinas St
Lake Worth, FL 33463


Amateur Athletic Development
PO Box 67275
Albuquerque, NM 87193


Amato Cheselyn
2606 Amapola Drive
40
Davis, CA 95616


Amaya Velvet E
5165 Overland Ct
Indianapolis, IN 46268


Amazing Balloons By Gee
4516 W Broadway Ave
Hawthorne, CA 90250


Amazing Grace Worship Center
949 Us Hwy 31
Alabaster, AL 35007


Amazon Media Group
PO Box 24651
Seattle, WA 98124-0651


Amazon Web Services LLC
PO Box 84023
Seattle, WA 98124-8423

Ambassador Book Service Inc
445 Broad Hallow Rd
Suite 206
Melville, NY 11747


Ambassador Book Service Inc
160 Finn Ct
Farmingdale, NY 11735


Amber Busch
1981 Antelope Hill Ct
Henderson, NV 89012


Amber Mechanical Contractors Inc
11950 S Central Ave
Alsip, IL 60803-3402


Ambience Designs LLC
10000 Valderrama Dr
Austin, TX 78717


Ambience Designs LLC
6000 Shepherd Mountain Cove
Suite 1023
Austin, TX 78730


Ambient Networks
2000 Westport Center Drive
St Louis, MO 63146


Ambius LLC
PO Box 14086
Reading, PA 19612


Ambius LLC
PO Box 95409
Palatine, IL 60095-4250


Ambolds
1125 Franklin Ave
Waco, TX 76701

Ambriz Isabel G
44584 W Windrose Dr
Maricopa, AZ 85138


Ambrose Facilities Management Inc
PO Box 389
Boynton Beach, FL 33425


Ambrose Facilities Management Inc
PO Box 5433
Deptford, NJ 08096


Ambrosy Travis M
9151 W Quail Ave
Peoria, AZ 85832


Ambrozic  Eric M
128 Glengarry Dr
Coraopolis, PA 15108


Ambush Pest Control
PO Box 90760
Henderson, NV 89009-0760


Amc
PO Box 417634
Boston, MA 02211-7634


Amc Appliance Services
1577 Bramlett Hill Drive
Lawrenceville, GA 30045


Amc Enterprise LLC
784 Timberman Rd
Colimbus, OH 43212


Amco Elevators Inc
PO Box 773967
Solutions Center
Chicago, IL 60677

Amco Elevators Inc
Remit To PO Box Only
PO Box 7014
Indianapolis, IN 46207


Amerenue
PO Box 66301
St Louis, MO 63166-6301


Amerenue
PO Box 66529
St Louis, MO 63166-6529


Amerenue
PO Box 88068
Chicago, IL 60680-1068


Ameri Blast Inc
Dba Marquis Building Maint
12345 Springfield Rd
New Springfield, OH 44443


American Advertising Federation
PO Box 215
Evansville, IN 47702-0215


American Appraisal Associates Inc
Bin 88391
Milwaukee, WI 53288-0391


American Appraisal Associates Inc
411 East Wisconsin Ave
Milwaukee, WI 53202


American Arbitration Association
1101 Laurel Oak Rd
Suite 100
Voorhees, NJ 08043

American Arbitration Association
120 Broadway
21St Floor
New York, NY 10271


American Arbitration Association
13455 Noel Rd
Suite 1750
Dallas, TX 75240


American Arbitration Association
13727 Noel Rd
Ste 700
Dallas, TX 75240


American Arbitration Association
45 E River Place West
Suite 308
Fresno, CA 93720


American Arbitration Association
6795 N Palm Avenue
Fresno, CA 93704


American Arbitration Association
950 Warren Ave
East Providence, RI 02914


American Art Review
PO Box 469116
Escondido, CA 92046


American Assn of Collegiate Registar and
Admissions Offices
PO Box 631678
Baltimore, MD 21263-1678


American Assn of Collegiate Registar and
Admissions Offices
PO Box 37097
Baltimore, MD 21297-3097

American Assn of Collegiate Registar and
Admissions Offices
Aacrao Registrar 101
Ferpa Workshops
Columbus, OH 43271-4003


American Assn of Collegiate Registar and
Admissions Offices
1 Dupont Cir Nw Ste 520
Washington, DC 20036


American Assn of Collegiate Registar and
Admissions Offices
1530 3Rd Ave S
Huc 260
Birmingham, AL 35294-1150


American Assoc For Adult
10111 Martin Luther King Jr Hwy
Ste 200C
Bowie, MD 20720


American Assoc of Airport Executives
601 Madison St
Suite 400
Alexandria, VA 22314


American Assoc of Airport Executives
601 Madison St  Ste 400
Alexandria, VA 22314


American Assoc of Collegiate Registrars
Admissions Officers
One Dupont Circle Nw
Suite 520
Washington, DC 20036


American Assoc of Collegiate Registrars and
Admissions Officers
PO Box 37097
Baltimore, MD 21297-3097

American Association of University Women
1111 Sixteenth St Nw
Washington, DC 20036


American Automatic Doors Inc
3910 C Market Street
Ventura, CA 93003


American Awards Inc
2380 Harrisburgh Pike
Grove City, OH 43123-1058


American Bio Waste Solutions
12514 Moon Lake Circle
New Port Richey, FL 34654


American Board For Certification
In Homeland Security
2782 E Sunshine
Springfield, MO 65804


American Breast Cancer Federation
180 S Western Ave Pmb 289
Carpentersville, IL 60110-1738


American Builders
1035 Acaciawood Ct
Los Banos, CA 93635


American Building Services LLC
PO Box 640003
Kenner, LA 70064


American Business Communicators
515 Overlook Terrace
Endicott, NY 13760


American Business Machine Corp
5015 B Backlick Rd
Annandale, VA 22003

American Business Solutions Inc
11723 Warfield St
San Antonio, TX 78216-3212


American Cancer Society
5800 Lomas Blvd
Southwest Division Inc
Albuquerque, NM 87110


American Cancer Society
PO Box 22478
Oklahoma City, OK 73123


American Cancer Society
PO Box 1910
Columbiana, AL 35051


American Cancer Society
2808 Reading Rd
Cincinnati, OH 45206


American Cancer Society
PO Box 102454
Attn Web
Atlanta, GA 30368-2454


American Cancer Society
PO Box 22718
Oklahoma City, OK 73123-1718


American Cancer Society
8900 Carpenter Freeway
Dallas, TX 75247


American Cancer Society
870 Michigan Ave
Columbus, OH 43215


American Cancer Society
6030 W 62Nd Street
Indianapolis, IN 46278

American Cancer Society
PO Box 22538
Oklahoma City, OK 73123


American Cancer Society
525 N Broad St Rt 46
Canfield, OH 44406


American Cancer Society
40 S Perry St Ste 120
Dayton, OH 45402


American Cancer Society
3839 Briargrove Ln 5204
Dallas, TX 75287


American Cancer Society
3300 S 941 East
Salt Lake City, UT 84106


American Cancer Society
2970 University Pkwy
Sarasota, FL 34243


American Cancer Society
2424 Pheasant Dr
Little Elm, TX 75068


American Cancer Society
17060 Oak Park Ave
Tinley, IL 60477


American Cancer Society
1336 Hal Greer Blvd
Huntington, WV 25701


American Cancer Society
3208 B Wilmington Road
New Castle, PA 16105

American Cancer Society
5635 West 96Th St
Ste 100
Indianapolis, IN 46278


American Cancer Society Relay For Life
PO Box 22718
Oklahoma City, OK 73123


American Charge Service
834 E Rand Rd
Unit 9
Mt Prospect, IL 60056


American Charter Education Services Inc
14165 Fenton Road
Suite 101 A
Fenton, MI 48430


American College Health Association
891 Elkridge Landing Rd
Suite 100
Linthicum, MD 21090


American College Personnel Association
College Student Ed International
One Dupont Circle Nw
Washington, DC 20036-1188


American College Personnel Association
One Dupont Circle Nw Suite 300
Washington, DC 20036


American Collegiate Hockey Association
PO Box 827
Union Lake, MI 48387-0827


American Communications Exchange
PO Box 22530
Jackson, MS 39225-2530

American Correctional Association
10900 Granite Street
Charlotte, NC 28273


American Council On Education
Central Services
Dept 191
Washington, DC 20055-0191


American Council On Education
Dept 191
Washington, DC 20055-0191


American Cpr Center
2509 Vermont Ne Ste C1
Albuquerque, NM 87110


American Criminal Justice Assoc
1008 Troutwood Ln
Flint, MI 48507


American Criminal Justice Assoc
3149 Clairidge Way
Sacramento, CA 95821


American Criminal Justice Assoc
7260 Goodlett Farms Pkwy
Cordova, TN 38016


American Criminal Justice Assoc
Lae Region V Conference
PO Box 1735
Columbus, GA 31902-1735


American Criminal Justice Assoc
Lambda Alpha Epsilon
PO Box 601047
Sacramento, CA 95860-1047

American Criminal Law Review
600 New Jersey Ave Nw
Washngton, DC 20001


American Design Drafting Assn
PO Box 799
Rockville, MD 20848-0799


American Design Drafting Assn
PO Box 11937
Columbia, SC 29211


American Design Drafting Assn
105 E Main St
Newbern, TN 38059


American Diabetes Assoc
10820 Sunset Office Dr 220
St Louis, MO 63127


American Diabetes Assoc
300 Lafayette Se
Grand Rapids, MI 49503


American Diabetes Assoc
3918 Montclair Rd Ste 218
Birmingham, AL 35213


American Diabetes Assoc
7363 E 21St St
Indpls, IN 46219


American Disposal Commercial
PO Box 37053
Baltimore, MD 21297-3053


American Door Glass Inc
PO Box 28510
Richmond, VA 23228-0510

American Door Hardware Inc
1558 N Meadowcrest Blvd
Crystal River, FL 34429


American Drafting Design Association
105 East Main Street
Newbern, TN 38059


American Drapery Blind and Carpet
PO Box 896
Renton, WA 98057


American Education Services
Attn Financial Management
PO Box 64849
Baltimore, MD 21264-4849


American Education Services
PO Box 2461
Harrisburg, PA 17105-2461


American Electric Power
PO Box 24407
Canton, OH 44701-4407


American Electric Power
PO Box 24418
Canton, OH 44701-4418


American Electric Power
PO Box 24421
Canton, OH 44701-4421


American Employment Agency
119 E Georgia St
Suite 12
Tallahassee, FL 32301


American Express
PO Box 360001
Fort Lauderdale, FL 33336-0001

American Express
Travel Related Services Co Inc
PO Box 360001
A/C378292617441008
Fort Lauderdale, FL 33336-0001


American Express
Travel Related Services Co Inc
PO Box 360001
A/C 378292613441002
Fort Lauderdale, FL 33336-0001


American Express
Travel Related Services Co Inc
PO Box 360001
A/C 378292602441005
Fort Lauderdale, FL 33336-0001


American Express
Tcps Corp Alliance
4315 S 2700 W Mail Code 020230
Salt Lake City, UT 84184


American Express
PO Box 650448
Dallas, TX 75265-0448


American Express
PO Box 329000
Cpc Remittance Processing
Weston, FL 33332-9000


American Express
PO Box 1270
Newark, NJ 07101-1270


American Express
PO Box 0001
Los Angeles, CA 90096-0001

American Express
Financial Resource Center
PO Box 53618
Phoenix, AZ 85072 3618


American Express
Cpc Remit Processing Load 078375
PO Box 329000
Weston, FL 33332-9000


American Express
20002 N 19Th Ave
Phoenix, AZ 85027


American Express
Cmc
PO Box 650448
Dallas, TX 75265-0448


American Express Travel
Related Services Company  Inc
200 Vesey Street
World Financial Center
New York, NY 10285


American Family Publishers
PO Box 62999
Tampa, FL 33662-2999


American Fire Safety Inc
3310 E Adams
Temple, TX 76501


American Food and Vending
20 Stauffer Industrial Pk
Taylor, PA 18517


American Food and Vending
3606 John Glenn Blvd
Syracuse, NY 13209

American Food and Vending
124 Metropolitan Park Dr
Syracuse, NY 13088


American Food and Vending
143 Darlingt St
Wilkes Barre, PA 18702


American Guard Services Inc
1299 E Artesia Blvd
Suite 200
Carson, CA 90746-1686


American Guard Services Inc
PO Box 150990
Ogden, UT 84415-0990


American Health Information
Management Assoc
PO Box 4295
Carol Stream, IL 60197-4295


American Health Information
Management Assoc
Dept 77 2735
Chicago, IL 60678-2735


American Health Information
Management Assoc
Dept 77 3081
Chicago, IL 60678-3081


American Health Information
Management Assoc
Dept 77 6331
Chicago, IL 60678-6331


American Heart Assn
c/o Williamsons Funeral Home
1303 Main St
Cassville, MO 65625

American Heart Assn
930 S Mt Vernon Ave Ste 600
Calton, CA 92324


American Heart Assn
6100 W 96Th St
Suite 200
Indianapolis, IN 46278


American Heart Assn
5352 E Pima St
Tucson, AZ 85712


American Heart Assn
440 New Karner Rd
Albany, NY 12205


American Heart Assn
208 S Lasalle St Ste 1500
Chicago, IL 60604-1242


American Heart Assn
3816 Paysphere Circle
Chicago, IL 60674


American Heroes
1021 W 23Rd Ave
Bellevue, NE 68005


American Historical Assoc
400 A Street Se
Washington, DC 20003-3889


American Institute of Architects
1735 New York Ave Nw
Washington, DC 20006


American Institute of Architects
Baton Rouge
521 America St
Baton Rouge, LA 70802

American Institute of Architects
PO Box 64185
Baltimore, MD 21264-4185


American Institute of Architects
PO Box 682
Hightstown, NJ 08570-0682


American Institute of Architects
PO Box 964
Frederick, MD 21701-0964


American Janitor and Paper Supply
1101 Sanderson Ave
Scranton, PA 18509-3334


American Jewish Committee
227 W Monroe St Ste 3600
Chicago, IL 60606


American Journal of Nursing
PO Box 1570
Hagerstown, MD 21741


American Language Services
1849 Sawtelle Blvd
Ste 600
Los Angeles, CA 90025


American Laser Recycling Inc
1444 Gillham Dr Ste 2
Memphis, TN 38134-7567


American Leak Detection
1200 Commerce Dr
Ste 105
Plano, TX 75093


American Leak Detection
PO Box 44677
Boise, ID 83711

American Legion
PO Box 1
Norwood, MA 02062


American Legion
PO Box 3801
Christmas Basket Fund
Santa Fe Springs, CA 90670


American Legion
Post 176
6520 Amherst Ave
Springfield, VA 22150


American Legion
3231 Knobview Dr
Nashville, TN 37214


American Legion
2846 Elm Hill Pike
Nashville, TN 37214


American Legion
Carmel American Legion
J Vollman Scholorship Fund
Carmel, IN 46032


American Legion Post 13
1201 Mountain Rd Ne
Albuquerque, NM 87102


American Library Association
155 N Wacker Dr
Chicago, IL 60606


American Library Association
28281 Network Pl
Chicago, IL 60673

American Library Association
50 East Huron St
Chicago, IL 60611


American Library Association
Membership Dept 77 6499
Chicago, IL 60678-6499


American Library Association
PO Box 932501
Atlanta, GA 31193-2501


American Lighting and Signs
PO Box 19041
Pensacola, FL 32523


American Lock Key
1608 Milam St
Lamarque, TX 77568


American Lock Key
5012 E Princess Anne Rd
Norfolk, VA 23502


American Lock Key
1105 Laurens Rd
Greenville, SC 29607


American Locksmith Services LLC
PO Box 190952
Mobile, AL 36619


American Lung Association
1440 W Washington
Chicago, IL 60607


American Lung Association
9410 Priority Way W Drive
Indianapolis, IN 46240

American Lung Association
PO Box 7000
Albert Lea, MN 56007-8001


American Mailbox Services Inc
2117 Helmsford
Wolverine Lake, MI 48390


American Medical Associaton
PO Box 930884
Atlanta, GA 31193-0884


American Medical Writers Assn
9650 Rockville Pike
Bethesda, MD 20814


American Microsystems Ltd
2190 Regal Parkway
Euless, TX 76040


American Mini Storage
7399 Hwy 64
Memphis, TN 38133


American Nevada Company  LLC
2360 Corporate Circle
Suite 330
Henderson, NV 89074


American Nurses Association
PO Box 931895
Atlanta, GA 31193-1895


American Osment
PO Box 52918
Lafayette, LA 70505-2918


American Payment Centers Inc
PO Box 985
St Cloud, MN 56302-0985

American Payroll Association
c/o Membership Services
660 N Main Ave  Ste 100
San Antonio, TX 78205-1217


American Payrolls Association
c/o Membership Services
660 N Main Ave  Ste 100
San Antonio, TX 78205-1217


American Pride Roofing Inc
7739 E Broadway Blvd No 202
Tucson, AZ 85710-3941


American Property Maintenance
2626 Pantall Rd
Thompsons Station, TN 37179


American Red Cross
220 Herald Place
Syracuse, NY 13202


American Red Cross
Greater Buffalo Chapter
786 Delaware Ave
Buffalo, NY 14209


American Red Cross
Greater Nashua
28 Concord St
Nashua, NH 03064


American Red Cross
PO Box 101508
Atlanta, GA 30392


American Red Cross
PO Box 1414
Minneapolis Area Chapter MI 57
Minneapolis, MN 55480-1414

American Red Cross
PO Box 1450
Minneapolis, MN 55485


American Red Cross
PO Box 2069
Portland, OR 97208


American Red Cross
PO Box 3836
Salt Lake City, UT 84110-3836


American Red Cross
PO Box 4002018
Des Moines, IA 50340-2018


American Red Cross
PO Box 4236
Tampa, FL 33677-4236


American Red Cross
PO Box 5508
Fort Wayne, IN 46895


American Red Cross
PO Box 57930
Los Angeles, CA 90057


American Red Cross
PO Box 640343
Cincinnati, OH 45264-0343


American Red Cross
PO Box 714074
Columbus, OH 43271-4074


American Red Cross
PO Box 8295
Green Bay, WI 54308-8295

American Red Cross
South Bay Service Center
1995 West 190Th St
Torrance, CA 90503


American Red Cross
Chisholm Trail Chapter
1515 South Sylvania Ave
Fort Worth, TX 76111


American Red Cross
Southwestern Pennsylvania Chapter
PO Box 371997
Pittsburgh, PA 15251


American Red Cross
2200 N Harrison St
Chicago, IL 60612


American Red Cross
10195 Corporate Square
St Louis, MO 63132


American Red Cross
111 E Diamond Ave
Evansville, IN 47711


American Red Cross
111 E Wacker Dr Ste 200
Chicago, IL 60601


American Red Cross
2201 Charlotte Ave
PO Box 23917
Nashville, TN 37202-3917


American Red Cross
2131 Deckner Ave
Green Bay, WI 54308

American Red Cross
8392 Tod Ave
Mahoning Chapter
Boardman, OH 44512


American Red Cross
25688 Network Pl
Chicago, IL 60673-1256


American Red Cross
2600 W Wisconsin Ave
PO Box 05800
Milwaukee, WI 53205-0800


American Red Cross
285 Columbus Ave
American Red Cross Of Mass Bay
Boston, MA 02116-5114


American Red Cross
29 S Stockwell Rd
Evansville, IN 47714


American Red Cross
441 E Tenth St
Indianapolis, IN 46202-3388


American Red Cross
444 Sherman St
Denver, CO 80203


American Red Cross
4601 E Broadway
Southern Arizona Chapter
Tucson, AZ 85711-3311


American Red Cross
521 Ne 4Th Ave
Ft Lauderdale, FL 33301

American Red Cross
545 Jefferson Ave
Scranton, PA 18510


American Red Cross
611 W Brambleton Ave
Norfolk, VA 23510


American Red Cross
1540 W Park Ave
Ocean, NJ 07712


American Sanitary Supply Co Inc
811 N Main St
PO Box 4067
Evansville, IN 47724


American Security For Engineering Ed
PO Box 71224
Philadelphia, PA 19176-6224


American Security LLC
PO Box 1150
Mi 93
Minneapolis, MN 55480-1150


American Security of Greenville
PO Box 63446
Charlotte, SC 28263-3446


American Security Systems
PO Box 970861
Miami, FL 33197-0861


American Security Systems
Dept 298
PO Box 100199
Columbia, SC 29202-3199

American Senior Communities
7833 W Jefferson Blvd
Fort Wayne, IN 46804


American Senior Communities
6900 South Gray Road
Indianapolis, IN 46237


American Serb Memorial Hall
5101 W Oklahoma Ave
Milwaukee, WI 53219


American Sewer Cleaners
PO Box 430
Flint, MI 48501


American Sign Factory
1225 Bowes Road
Elgin, IL 60123


American Sign Factory
4811 W Woolworth Ave
Milwaukee, WI 53218


American Society For Engineering
PO Box 10819 A
Chantilly, VA 20153-0819


American Society For Engineering
PO Box 18056 A
Ashburn, VA 20146


American Society For Engineering
Education
PO Box 96675
Washington, DC 20090-6675


American Society For Engineering
PO Box 71224
Philadelphia, PA 19176

American Society For Industrial Security
1625 Prince St
Alexandria, VA 22314-2818


American Society of Composers Authors
Publishers
One Lincoln Plaza
New York, NY 10023


American Specialty Awards Advertising
381 Fayette Place
Fatettsville, GA 30214


American Stock Transfer Trust Company
59 Maiden Lane
New York, NY 10038


American Stock Transfer Trust Company
6201 15Th Ave
Accounts Rec
Brooklyn, NY 11219


American Stock Transfer Trust Company
PO Box 12893
Philadelphia, PA 19176-0893


American Student Government Association
412 Nw 16Th Ave
Gainesville, FL 32601-4203


American Student List Co Inc
PO Box 29082
New York, NY 10087-9082


American Supply Co
1820 North Macarthur
Oklahoma City, OK 73127


American Sweeping Inc
PO Box 35344
Kansas City, MO 64134

American T Shirt
12 Garden St
Milford, NH 03055-4814


American Technologies Inc
210 Baywood Ave
Orange, CA 92865


American Time and Signal
PO Box 707
Dassel, MN 55325-0707


American Turf and Carpet LLC
50 East 42Nd Street
14Th Floor
New York, NY 10017


American Video and Security
W6987 Deerview Rd
Black Creek, WI 54106


Americas Beauty Pageant
42395 Ryan Rd
Suite 112 163
Brambleton, VA 20148


Americas Cash Express
1001 Ne Green Oaks Blvd 117
Arlington, TX 76006


Americas Party Pros
PO Box 106
Huntsville, AL 35804


Americoin Evansville Photo Booth
9121 Southport Dr
Evansville, IN 47711


Americoin Payphone Services LLC
220 Alpha St
Belle Chasse, LA 70037

Americom Technology Inc
5123 Commerce Dr
Murrah, UT 84107


Ameripride Services
PO Box 1147
Bemidji, MN 56619-1147


Ameristamp
1300 N Royal Ave
Evansville, IN 47715


Ameristar Casino Inc
777 Ameristar Blvd
East Chicago, IL 46312


Ameritek
6205 Al Highway 69
Guntersville, AL 35976


Amerson Donald W
3059 Pansy Circle
Corona, CA 92881


Ames
24923 Network Pl
Chicago, IL 60673-1249


Ames
PO Box 842575
Boston, MA 02284-2575


Ames Cameron L
171 Grand Station Circle
Apt 1B
Westfield, IN 46074


Ames Graham Brandy M
3404 Woodridge Ct
Bowie, MD 20721

Amezquita  Judith
1197 S Belhaven St
Apt B
Anaheim, CA 92806


Amf Bowling Centers Inc
3300 Monroe Ave
Ste 312
Rochester, NY 14618


Amf Electrical Contractors
PO Box 16140
St Louis, MO 63105


Amherst Town Clerk
5583 Main Street
Williamsville, NY 14221


Ami Bush Service
75 B Street
Tracy, CA 95376


Amicis Catered Cuisine
205 Marlboro Street
Oldsmar, FL 34677


Amin Almassian
2005 Lake Baldwin Ln
Unit 308
Orlando, FL 32814


Amin Behnam
26912 Venado Dr
Mission Viejo, CA 92691


Amini Afshin
3621 W Hidden Lane
A
Rolling Hills, CA 90274

Amini Manesh Homa
3108 Water Edge Pt
Winter Park, FL 32792


Amirkhanyan  Eduard
1100 N Central Ave
Apt 16
Glendale, CA 91202


Amite County Vo Tech Complex
1501 Irene Street
Liberty, MS 39645


Amjadi Zahra
59 E Wading Pond Cir
Tomball, TX 77375


Ammazi Mcdonald E
4320 Rosestone Ct
Douglasville, GA 30135


Ammen Kristen B
4174 Riverside Rd
Ramseur, NC 27316


Ammidown Darla J
98 Bedford Road
Merrimack, NH 03054


Amnieh Hamid A
3714 Ash Glen Dr
Spring, TX 77388


Amoah Benjamin B
5524 Barnhollow Rd
Norfolk, VA 23502


Amoakobaah Kwadwo
53 Eastpoint Ridge
Columbus, OH 43213

Amore Gift Baskets
14046 Ryan St
Sylmar, CA 91342


Amos  Tansha N
107 Cimarron Trail
Apt 1073
Irving, TX 75063


Amos Courtney
6722 Saltaire Terrace
Margate, FL 33063


Amos Shira N
2807 W 21St St
Indianapolis, IN 46222


Ampco System Parking
Youngstown
20 Federal Place West 2Nd Fl
Youngstown, OH 44503


Amped Media Inc
4800 Dairy Rd
Melbourne, FL 32904


Amphi Little League
405 E Wetmore 117 222
Tucson, AZ 85705-1792


Amphi Little League
5075 N Lacanada Ste 157 117
Tucson, AZ 85704


Amplex Associates Inc
11831 Elise Blvd
Frankfort, IL 60423-0251


Ampush Media LLC
File 51042
Los Angeles, CA 90074-1042

Ampush Media LLC
Dept La 23909
Pasadena, CA 91185-3909


Amramp of Baton Rouge
2321 Drusilla Ln Ste B
Baton Rouge, LA 70809


Amrine Kyle W
811 Buttercup
Galt, CA 95632


Ams2 Memphis
7399 Us Hwy 64
Memphis, TN 38133


Amtec
124 Lasalle Road
West Hartford, CT 06107


Amtech Elevator Services
Dept La 21592
Pasadena, CA 91185-1592


Amtek
2421 Fortune Drive
Suite 150
Lexington, KY 40509


Amundson Jason D
744 Moonlight Mesa
Henderson, NV 89011


Amusan Olakunle C
8817 Pecan Tree Drive
Baton Rouge, LA 70810


Amy Brackley
250 Stoickbridge Corner Rd
Alton, NH 03809

Amy Collins
1180 Naranca Avenue
El Cajon, CA 97021


Amy Flick
3635 Kirk Rd
Youngstown, OH 44511


Amy Parish
4 Oak St
Merrimack, NH 03054


Amy V Mccleave
7131 April Ridge Ln
Charlotte, NC 28215


Anaconda Sports  Inc
85 Katrine Lane
Lake Katrine, NY 12449


Anago Franchising Inc
Anago Of South Florida
3350 Nw 22Nd Terrace
Pompano Beach, FL 33069


Anago Franchising Inc
3111 N University Dr Ste 625
Coral Springs, FL 33065


Anago Franchising Inc
8401 Corporate Dr
Suite 640
Landover, MD 20785


Anago of Greater Cincinnati
7871 Palace Dr
Cincinnati, OH 45249


Anaheim Union High School District
PO Box 3520
Anaheim, CA 92803-3520

Anastasi Thomas E
2 Rodean Drive
304
Nashua, NH 03063


Anastopoulos Perry
1800 North Bristol St
Apt C 175
Santa Ana, CA 92706


Anaya  Aurora
11735 S Glen Dr
1209
Houston, TX 77099


Ancelmo Martinez
76 Young Ave
Lawrence, MA 01841


Anchondo Jaime M
52 Park Avenue
Elsmere, KY 41018


Anchor Canteen Refreshment Service
914 Cavalier Blvd
Chesapeake, VA 23323


Anchor Point
8440 Woodfield Crossing Blvd
Suite 375
Indianapolis, IN 46240


Ancient Order of Hiberians
102 Boynton St
Manchester, NH 03102


And Embroidery
1119 Adam St
Tracy, CA 95376

And Why Not Balloons
112 Holly Tree Circle
Duncan, SC 29334


Andaya  Martin
13506 Ashworth Pl
Cerritos, CA 90703


Anders Carla M
16246 Rossevelt
Milo, IA 50166


Anders James
8586 N Ricks Drive West
Mccordsville, IN 46055


Anders Janet E
3167 Cypress Ave
Clovis, CA 93611


Anders Mary
1517 Crestwood Rd
No Little Rock, AR 72116


Andersen  Katherine N
11238 Terra Loop
San Antonio, TX 78233


Andersen Jeanne M
18 Winterberry Court
Mt Laurel, NJ 08054


Andersen Rebecca L
1991 Frissell Ave
Apex, NC 27502


Andersen Wiscarson Karen L
1503 N Hayden Island Drive
Apt 36
Portland, OR 97217

Anderson  Gail A
1010 Jefferson St
Pawnee, IL 62558


Anderson  Gregory L
111 Bowman Ave
3
Salem, VA 24153


Anderson  Janet
14404 50Th Ave Se
Everett, WA 98208


Anderson  Jonathon L
1190 E Hogan Ave
Fresno, CA 93730


Anderson  Nancy
2095 Raby Town Rd
Philadelphia, TN 37846


Anderson  Phillip R
10601 Lambrusca Dr
Rancho Cordova, CA 95670


Anderson  Rachel E
1101 S River Hills Dr
Chattanooga, TN 37415


Anderson  Shawn B
1413 James Way
Edgewater, MD 21037


Anderson Adrienne P
5100 Talbott Dr
Apt 938
Zionsville, IN 46077


Anderson Alice M
41 Moonlit Circle
Sacramento, CA 95831

Anderson Amanda L
16817 E 40Th Terr S
Independence, MO 64055


Anderson Amy E
958 N 2Nd St
Springfield, IL 62702


Anderson Anita L
5376 Hillsboro Lane
Las Vegas, NV 89120


Anderson Anne
2718 Colgrave Rd
Midlothian, VA 23112


Anderson Ashley B
2854 Country Woods Court
Finksburg, MD 21048


Anderson Audrey D
930 N Maple Grove Rd H306
Boise, ID 83704


Anderson Braden M
7848 Autumn Ridge Ave
Chanhassen, MN 55317


Anderson Bradley C
2525 Ohio Dr
3801
Plano, TX 75093


Anderson Carroll L
2363 Wescreek Dr
Maryland Heights, MO 63043


Anderson Danita L
4716 Peabody Ave
Cincinnati, OH 45227

Anderson Daria D
8505 Goldenrod Court
3B
Merrillville, IN 46410


Anderson David L
19742 154Th St Nw
Elk River, MN 55330


Anderson Davis Inc
1777 Larimer St 2208
Denver, CO 80202


Anderson Elyse C
8812 Firethorne Ln
North Chesterfield, VA 23237


Anderson Evon R
412 Island View Drive
Camano Island, WA 98282


Anderson Gail P
1914 W Haskell Place
Tulsa, OK 74127


Anderson Gerald D
3959 Gibraltar Ave
Apt 1
Los Angeles, CA 90008


Anderson Heather R
18 Kessler Farm Dr
Apt 643
Nashua, NH 03063


Anderson Ii Glenn F
1774 Juniper Lane
Greenwood, IN 46143

Anderson Interpreting Service
PO Box 12473
Salem, OR 97309


Anderson James
9711 Pioneer Tr
Leo, IN 46765


Anderson James M
7833 Blue Jay Way
Zionsville, IN 46077


Anderson Jean P
24 New Boston Road
Amherst, NH 03031


Anderson Jeffery P
2925 Doolittle Ave
Arcadia, CA 91006


Anderson Jennifer R
8995 Nw 6Th Court
Plantation, FL 33324


Anderson Jesse C
823 Mcguire Ave
Tallahassee, FL 32303


Anderson Jr Chester
2151 Nw Johnson Street
Apt 119
Portland, OR 97210


Anderson Jr Jeffrey A
4491 W 5055 South
Kearns, UT 84118


Anderson Jr Ronald J
446 Conradi St
A123
Tallahassee, FL 32304

Anderson Julia L
3006 Merrydale Drive
Chattanooga, TN 37404


Anderson Karen S
9807 New England Woods Ct
Burke, VA 22015


Anderson Kathleen P
909 E Jefferson Street
Boise, ID 83712


Anderson Khalid A
5412 Warrington Ave
Philadelphia, PA 19143


Anderson Lash  Cassandra
1458 Vestal Road
Rural Hall, NC 27045


Anderson Laurel L
4275 Merrimac Lane N
29
Plymouth, MN 55446


Anderson Lock and Safe
6146 North 35Th Ave
Suite 101
Phoenix, AZ 85017


Anderson Lorna C
229 Kinsey Ave
Apt 2
Cincinnati, OH 45219


Anderson Marsie R
713 Seminole Ave
Prichard, AL 36610

Anderson Mary Anne
35 Jeffrey Lane
New Middletown, OH 44442


Anderson Matthew D
423 Canal St
Metairie, LA 70005


Anderson Monika N
617 Kahn Drive
Pikesville, MD 21208


Anderson Moore Construction
1568 Watertower Rd
Lake Park, FL 33403


Anderson Patricia L
5500 Se 81St Terrence
Oklahoma City, OK 73135


Anderson Paving Inc
11356 Mathis St
Dallas, TX 75229


Anderson Pearce Pauline P
4350 Nw 26 St
Lauderhill, FL 33313


Anderson Peter T
PO Box 1102
Oaks, PA 19456


Anderson Robert R
2844 Abeto Ln Se
Rio Rancho, NM 87124


Anderson Ronald R
17420 Ne Halsey St
Apt 9
Portland, OR 97230

Anderson Ursula J
706 Chelmsford Street
Apt 104
Lowell, MA 01851


Anderton Matthew D
3235 Pine Run Drive
Swartz Creek, MI 48473


Andrade Jr Manuel A
894 North Street
2
Randolph, MA 02368


Andrade Julie A
207 W Pine Street
Johnson City, TN 37604


Andrade Rodolfo A
475 E 6Th Street
Apt 2
Tracy, CA 95376


Andrea Smith
63 Raymond Rd
Plymouth, MA 02360


Andreacchi Melanie R
50 Sandview Drive
Bay Point, CA 94565


Andreas Michael
1851 No Green Valley Parkway
823
Henderson, NV 89074


Andreescu Olga
815 Lisa Run Court
Kernersville, NC 27284

Andrejeva Zukova Oksana
6020 Gay Way
North Highlands, CA 95660


Andres  Jared R
11446 Lynhurst Dr
Washington, MI 48094


Andrew Antone
85 Millstone Rd
Wakefield, RI 02879


Andrew Boyce
134 Hill Rd
Groton, MA 01450


Andrew Brugger
310 Route 27 Apt 27
Raymond, NH 03077


Andrew Cohen
57 Melrose St
Arlington, MA 02474


Andrew Deschenes
31 Clinton Street  Apt 2
Milford, NH 03055


Andrew Rothermel
2520 Barryknoll St
Kettering, OH 45420


Andrew Thoron
3035 Nw 144Th Terr
Newberry, FL 32669


Andrew Wilbanks
3016 54Th St Sw
Naples, FL 34116

Andrews  Doug E
1359 Mesa Dr
Ypsilanti, MI 48197


Andrews  Eric C
1481 Elmcroft Ave
Pomona, CA 91767


Andrews Anna C
6181 Beach Rd
Wadsworth, OH 44281


Andrews Joshua A
4317 S Detroit Ave
Toledo, OH 43614


Andrews Kauvon J
855 Emory Point Dr
Apt 3422
Atlanta, GA 30329


Andrews Lagasse Branch Bell Llp
4365 Executive Dr
Ste 950
San Diego, CA 92121


Andrews Megan M
1510 Fatima Dr
Parma, OH 44134


Andrews Michael W
16032 Dancing Leaf Place
Dumfries, VA 22025


Andrews Sakeina A
2319 Seville Ave
Columbus, OH 43232


Andrews Tanique L
466 Grant Lane
Lavon, TX 75166

Andrews Tanisha S
661 Promenade Place
416
Columbia, SC 29229


Andrle Kathleen M
210 Coburn Woods
Nashua, NH 03063


Andryauskas Jeremy J
4161 Rockvale Drive
Loveland, CO 80538


Andrzej Wroblewski
1206 S Anderson
Urbana, IL 61801


Andy On Call
5008 W Linebaugh Ave 35
Tampa, FL 33624


Andy On Call
614 Hwy 365
Mayflower, AR 72106


Andy Randy LLC
1559 Spinnaker Dr
Ste 205A
Ventura, CA 93001


Andys Trophies and Awards
2930 Sw 4Th Ave
Cape Coral, FL 33914


Anet Adaptive Network
PO Box 141177
Irving, TX 75014-1177


Anetor  Lucky
1206 Bluestone Drive
Missouri City, TX 77459

Angel C Colon
2801 S Cedar Crest Terr
Independence, MO 64057


Angel David
446 Cr 4755
Mt Pleasant, TX 75455


Angel Ii  Alfred G
10555 Montgomry Rd
Unit 60
Cincinnati, OH 45242


Angel Learning Inc
PO Box 347017
Pittsburgh, PA 15251-4017


Angel Travis A
176 Whitman Way
Georgetown, KY 40324


Angela Duckworth
3701 Market St
Suite 215
Philadelphia, PA 19104


Angela Patton
745 Red Oak Lane
1C
University Park, IL 60484


Angelica Ami L
5700 Randolph St
Marrero, LA 70072


Angelinas Spaghetti House
1563 E Fremont St
Stockton, CA 95205

Angelini  Saverio J
1120 Se 6Th Terrace
Pompano Beach, FL 33060


Angie Roustio
16807 E 35Th Terrace
Independence, MO 64055


Angott Julie
442 Five Gaits Ct
Bloomfield, MI 48304


Angrick Andy W
4914 Prairie Place
Johnston, IA 50131


Anielski Margie G
2078 Buckingham Ave
Clovis, CA 93611


Animashaun Adeyinka M
872 Hurstland Ave
Beaumont, CA 92223


Ank Enterprise LLC
2731 Lincoln Ave
Slidell, LA 70458


Ann Arbor Ypsilanti Regional Chamber
115 W Huron St 3Rd Fl
Ann Arbor, MI 48104


Ann Marie Tsoi
2412 130Th Place Ne
Bellevue, WA 98005


Ann Newman
5038 Carden Dr
Charlotte, NC 28227

Anna B Digaudio
310 Hawthorne Ave
Greensburg, PA 15601

Anna Egbu
2550 Joel Wheaton Rd
3901
Houston, TX 77082

Anna Egbu
777 Bateswood Dr
29
Houston, TX 77079

Annan Delphine J
38135 Springwood Ave
Prairieville, LA 70769

Annandale Brass
5818 Wessex Lane
Alexandria, VA 22310

Anne Arundel County
False Alarm Reduction Program
PO Box 418669
Boston, MA 02241-8669

Anne Arundel County
PO Box 17003
Baltimore, MD 21297-1003

Anne Marie Carr Reardon
48 Langdon St
Newton, MA 02458

Anne Poole
700 Cluster Pine Road
Ladson, SC 29456

Annichiarico Michael P
331 Tersas Court
Lake Mary, FL 32746


Annis  Andrew P
1380 Yellowglen Drive
Cincinnati, OH 45255


Anothony Lamonica
17 Gordon Rd
Derry, NH 03038


Anpl
PO Box 79961
Baltimore, MD 21279


Anrik Irrigation Inc
50 Whittemore Hill Rd
New Ipswich, NH 03071


Ansarada Pty Limited
215 W Ohio  5Th Fl
Chicago, IL 60654


Ansarada Pty Limited
30 South Wacker Dr
22Nd Floor
Chicago, IL 60606


Ansari Ahmed
1505 Belll Street
Sacramento, CA 95825


Ansbro Iii James L
7015 Robinhood Lane
Kansas City, MO 64151


Anselment Bonnie A
8311 Rolling Hills Drive
Nixa, MO 65714

Anselmo Jenelle K
6911 3Rd Street
Riverbank, CA 95367


Anson Co Schools Activity Bus Fund
320 Camden Rd
Wadesboro, NC 28170


Answer Center of La Inc
PO Box 579
St Rose, LA 70087


Ansys Inc
275 Technology Dr
C/O Accounts Receivable
Canonsburg, PA 15317


Antayhua  Dana F
13238 Custom House Court
Fairfax, VA 22033


Antczak Daniel C
3893 Motz Drive
Akron, OH 44333


Antea Group
3351 Solutions Center
Chicago, IL 60677-3003


Antelma Gomez
11918 Acacia Ave A
Hawthorne, CA 90250


Antelma Gomez
1143 W 71St St
Los Angeles, CA 90044


Antelo Jesus F
3071 W 2Nd Ave
Hialeah, FL 33012

Antelope Valley High School
44900 N Division Street
Lancaster, CA 93535


Antelope Valley High School
44811 N Sierra Hwy
Lancaster, CA 93534


Antenna TV
Attn David Brenner
C/O Marathon Ventures  LLC
655 Third Avenue  19th Floor
New York, NY 10017


Anthis Painting
2501 Lodi St
Syracuse, NY 13208


Anthony Abbatessa
23 Beachview Rd
East Boston, MA 02128


Anthony Arias
26 Shawheen Court
Lawrence, MA 01843


Anthony Ciervo
89 Seaverns Bridge Rd
Amherst, NH 03031


Anthony Eddreka S
198 Amethyst Dr
Brandon, MS 39047


Anthony Friday
1515 Wood Street
Jackson, MS 39213


Anthony Gail
3220 N 81 Place
Scottsdale, AZ 85251

Anthony Germano
24724 Valley St 202
Newhall, CA 91321


Anthony J Langley
18135 Glenledi Drive
Houston, TX 77084


Anthony Kathleen M
6032 West 88Th Terrace
Overland Park, KS 66207


Anthony Mayo
137 Pine Hill Rd
Nashua, NH 03063


Anthony Nolan L
4903 S Main St
North Rose, NY 14516


Anthony Properties
12770 Coit Road
Suite 970
Dallas, TX 75251


Anthony Wayne Vending
530 Wolfe Dr
Fort Wayne, IN 46825


Antioch Unified School District
510 G St
Antioch, CA 94509-1259


Antioch University Ne
40 Avon St
Keene, NH 03431-3516


Antis Angela G
515 Kim Lane
Robinson, TX 76706

Antiv
PO Box 511407
Los Angeles, CA 90051-7962

Antley Barbara C
2869 Summertrees Blvd
Johns Bland, SC 29455

Antolin Lauren E
1944 Nw Johnson St
Apt 301
Portland, OR 97209

Antolin Melinda D
515 Sw 328Th Court
Federal Way, WA 98023

Antonacci Sharon D
6 Thoreau Ct
Cherry Hill, NJ 08003

Antonelli Frank R
921 W Embercrest Dr
Arlington, TX 76017

Antoniazzi Carla
22654 Marlin Pl
West Hills, CA 91307

Antonio Anthony A
2721 Bomkamp Circle
Sun Prairie, WI 53590

Antonucci  Amy E
1407 Center Road
Lancaster, PA 17603

Antony Christopher
7130 American Way
Apt B
Indianapolis, IN 46256

Antosh James J
2056 Chestnut Circle
Lake Orion, MI 48360


Anttv
Marathon Ventures Llc
PO Box 28440
New York, NY 10087-8440


Anylabtestnow
3425 Thomasville Rd Unit 11
Tallahassee, FL 32309


Aol Advertising Inc
General Post Office
PO Box 5696
New York, NY 10087-5696


Aon Consulting Inc
PO Box 93736
Chicago, IL 60673-3736


Aon Consulting Inc
PO Box 100137
Pasadena, CA 91189-0137


Aon Consulting Inc
PO Box 905188
Charlotte, NC 28290-5188


Aon Risk Services
199 Water St 11Th Flr
New York, NY 10038-3551


Aon Risk Services
685 Third Avenue 11Th Floor
New York, NY 10017

Aon Risk Services
PO Box 4453
Church Street Station
New York, NY 10261-4453


Aon Risk Services
PO Box 7247 7376
Philadelphia, PA 19170-7376


Aon Risk Services
Two World Trade Center
New York, NY 10048


Ap Adler Albermarle LLC
1400 Nw 107Th Ave
5Th Floor
Miami, FL 33172


Ap Adler Albermarle LLC
PO Box 759227
Baltimore, MD 21275-9227


Ap Consolidated Theaters II L P
c/o Anthony Properties
12770 Coit Road
Suite 970
Dallas, TX 75251


Ap Consolidated Theatres II LP
c/o Anthony Properties
12770 Coit Road
Suite 970
Dallas, TX 75251


Ap Consolidated Theatres II LP
Kutak Rock LLP
Attn Jess Askew Iii
124 West Capitol Avenue  Suite 2000
Little Rock, AK 00000

Ap Innovation Inc
6029 Foxwood Lane
Indianapolis, IN 46228


Ap Professionals
Box 200820
Pittsburgh, PA 15251-0820


Ap Professionals
PO Box 2125
Buffalo, NY 14240-2125


Ap Services LLC
PO Box 5838
Carol Stream, IL 60197-5838


Apa Housing Bureau
c/o Wyndham Jade
6100 W Plano Pkwy Ste 3500
Plano, TX 75093


Apex Benefits Group Inc
8500 Keystone Crossing Ste 490
Indianapolis, IN 46240-2460


Apex It Consulting Inc
148 Michelle Pl
Schaumburg, IL 60173


Apex Mechanical Services Inc
PO Box 1449
Pinson, AL 35126


Apiata  Chise
1327 Coopers Hawk Way
Middleburg, FL 32068


Apikos  Lisa D
1260 Winston Rd
Maitland, FL 32751

```
Apogee Media Network
75 Remittance Dr
Suite 6241
Chicago, IL 60675-6241


Apolinares Aldrich L
532 S Harvard Bl
9
Los Angeles, CA 90020


Apollo Environmental Inc
PO Box 239
Gibsonton, FL 33534-0239


Apollo Printing Graphics
2100 W Lincoln Ave
Anaheim, CA 92801


Apollo Printing Graphics
2960 W Lincoln Ave C
Anaheim, CA 92801


Appalachian Power
PO Box 24413
Canton, OH 44701-4413


Appealing Signs
960 Carswell Ave
Elk Grove Vlg, IL 60007


Appelt Anastasia M
552 Jacqueline Ave
Virginia Beach, VA 23462


Apperson
17315 Studebaker Rd
Ste 211
Cerritos, CA 90703
```

Applause Banquets Catering
3755 Broadmoore Ave Se
C
Grand Rapids, MI 49512


Apple Inc
PO Box 846095
Dallas, TX 75284-6095


Apple Signs Inc
404 Serendipity Dr
Millersville, MD 21108


Apple Spice Junction
6520 S 900 E
Murray, UT 84121


Apple Spice Junction
4701 Creek Road
Ste 220
Cincinnati, OH 45242


Apple Spice Junction
1504 E Parham Rd
Richmond, VA 23228


Apple Spice Junction
2235 S 1300 W A
Salt Lake City, UT 84119


Appleone Employment Services
PO Box 29048
Glendale, CA 91209-9048


Appletree Answering Service
26432 Network Pl
Chicago, IL 60673-1264


Appletree Answering Service
5539 A N Broadway Ave
Chicago, IL 60640

Appleyard Amy K
4340 Taney Ave
Apt 303
Alexandria, VA 22304


Applied Concepts Inc
641 San Tomas Place
San Ramon, CA 94583


Applied Information Management
118 S 19Th St Ste 1A
Omaha, NE 68102


Applied Information Management Institute
1905 Harney Street
Suite 700
Omaha, NE 68102


Applied Information Management Institute
118 South 19Th St Suite 1A
Omaha, NE 68102


Apply Yourself Inc
PO Box 504632
St Louis, MO 63150-4632


Appraisal Group LLC
7396 So Union Park Ave
Ste 301
Midvale, UT 84047


April Chambers
2324 Ernest St
Jacksonville, FL 32204


April Mitchell
Lambert Law Firm
Attn Michael C Lambert
112 W Market St
Athens, AL 35611

Aqua Bright Cleaning
24 Millplace Ct
Irmo, SC 29063


Aqua Chill
PO Box 24742
Tempe, AZ 85285-4742


Aqua Pennsylvania Inc
PO Box 41519
Philadelphia, PA 19101-1519


Aqua Pennsylvania Inc
762 W Lancaster Ave
Bryn Mawr, PA 19010-3489


Aqua Pennsylvania Inc
PO Box 1229
Newark, NJ 07101-1229


Aqua Pure
1572 S Mahaffie Cir
Olathe, KS 66062


Aqua Pure
PO Box 13604
Philadelphia, PA 19101 3604


Aqua Pure
PO Box 414378
Kansas City, MO 64141


Aqua Pure
PO Box 8500 6720
Philadelphia, PA 19178-6720


Aqua Pure of Louisiana LLC
5701 Crawford St
Suite A
Harahan, LA 70123

Aqua Services Inc
8283 Vico Court
Sarasota, FL 34240


Aqua Systems
7785 E Us Hwy 36
Avon, IN 46123


Aqua Wastewater Management Inc
439 Mcfarlan Rd
Kennett Sq, PA 19348


Aquafold
440 N Wolfe Rd
Sunnyvale, CA 94085


Aquajava Inc
920 S Spring St
Little Rock, AR 72203


Aquajava Inc
PO Box 34165
Little Rock, AR 72203


Aquajava Inc
PO Box 644006
Cincinnati, OH 45264-4006


Aquapure
Ws 160 PO Box 414378
Kansas City, MO 64141


Aquart Christopher A
3219 Fall Creekway East
Indianapolis, IN 46205


Aquent
90503 Collection Center Dr
Chicago, IL 60693

Aquilina John P
30160 Minton
Livonia, MI 48150


Ar Association of Collegiate Registrars
And Admissions Officers
Doc Bryan Student Serv Ctr Ste 141
Russellville, AR 72801


Ar Dept of Workforce Services
Voluntary Pymts
PO Box 8007
Little Rock, AR 72203-8007


Arab Termite Pest Control In
4035 Millersville Rd
Indianapolis, IN 46205


Arabian Nights
3081 Arabian Nights
Kissimmee, FL 34747


Aracely Serrano
32322 Corte Parado
Temecula, CA 92592


Aragon Rebecca S
9901 E Linwood Blvd
Independence, MO 64052


Aramark Corporation
260 S Church Ave
Tucson, AZ 85701


Aramark Corporation
20 University Dr
Nashua, NH 03063


Aramark Corporation
8435 Georgetown Rd 100
Indianapolis, IN 46268

Aramark Corporation
1301 Oliver Hill Way
Richmond, VA 23219


Aramark Corporation
1101 Market St 24Th Fl
Fixed Assets Dept
Philadelphia, PA 19107


Aramark Corporation
1005 Eighth Ave
Glenshaw, PA 15116


Aramark Corporation
1950 N Stemmons Freeway
Dallas, TX 75207


Aramark Corporation
400 N High St
Columbus, OH 43215


Aramark Refreshment Services
8435 Georgetown Rd 100
Indianapolis, IN 46268


Aramark Refreshment Services
3600 Chamberlain Lane
Suite 202
Louisville, KY 40241


Aramark Refreshment Services
3735 Arno Ne
Albuquerque, NM 87107


Aramark Refreshment Services
3901 Ravenswood Rd
Suite 101
Dania Beach, FL 33312

Aramark Refreshment Services
502 North Sheridan Street
Corona, CA 92880


Aramark Refreshment Services
PO Box 415758
Boston, MA 02241-5758


Aramark Refreshment Services
5073 Martin Luther King Frwy
Fort Worth, TX 76119


Aramark Refreshment Services
5180 Smith Road
Suite F
Denver, CO 80216


Aramark Refreshment Services
537 West Rincon Street
Corona, CA 91720


Aramark Refreshment Services
6811 E 32Nd St
Indianapolis, IN 46226


Aramark Refreshment Services
8723 Florida Mining Blvd
Tampa, FL 33634


Aramark Refreshment Services
9627 Premier Parkway
Miramar, FL 33025


Aramark Refreshment Services
970 Rittenhouse Road
Ste 100
Norristown, PA 19403


Aramark Refreshment Services
9786 Premier Parkway
Miramar, FL 33025

Aramark Refreshment Services
9950 Fallbrook Pines Dr
Houston, TX 77064


Aramark Refreshment Services
3350 W Directors Row 600
Salt Lake City, UT 84104


Aramark Refreshment Services
1665 Townhurst 160
Houston, TX 77043


Aramark Refreshment Services
6152 Warehouse Way
Sacramento, CA 95826


Aramark Refreshment Services
11419 Sunrise Gold Cir 4
Rancho Cordova, CA 95742


Aramark Refreshment Services
1005 Eighth Ave
Glenshaw, PA 15116


Aramark Refreshment Services
1830 Airlane Dr Suite 3
Nashville, TN 37210


Aramark Refreshment Services
11118 117Th Pl Ne
Kirkland, WA 98033


Aramark Refreshment Services
2885 S 171St St
New Berlin, WI 53151


Aramark Refreshment Services
1200 S 43Rd St
Milwaukee, WI 53214

Aramark Refreshment Services
1301 Oliver Hill Way
Richmond, VA 23219


Aramark Refreshment Services
1351 Metropolitan Avenue
West Deptford, NJ 08066


Aramark Refreshment Services
13772 Shoreline Dr
Earth City, MO 63045


Aramark Refreshment Services
1664 Magnolia Avenue
Buena Vista, VA 24416


Aramark Refreshment Services
17044 Montanero Ave
Carson, CA 90746


Aramark Refreshment Services
19370 Van Ness Ave
Torrance, CA 90501


Aramark Refreshment Services
2120 Hutton Dr
Suite 100
Carrollton, TX 75006


Aramark Refreshment Services
2126 West 2300 South
Salt Lake City, UT 84119


Aramark Refreshment Services
2160 Hills Ave Ste B
Atlanta, GA 30318


Aramark Refreshment Services
234 Ballardvale Street
Wilmington, MA 01887

Aramark Refreshment Services
14359 Miramar Pkwy  Ste 308
Miramar, FL 33027


Aramark Refreshment Services
1097 Andover Park East
Tukwila, WA 98188


Aramark Sports Entertainment Svs LLC
Greater Richmond Convention Center
403 North 3Rd Street
Richmond, VA 23219


Aramark Uniform Service Inc
PO Box 16067
Des Moines, IA 50316


Aramark Uniform Service Inc
PO Box 922139
Sylmar, CA 91392


Aramark Uniform Service Inc
PO Box 4440
Lincoln, NE 68504


Aramark Uniform Service Inc
PO Box 4855
Jacksonville, FL 32201


Aramark Uniform Service Inc
PO Box 5164
Modesto, CA 95352


Aramark Uniform Service Inc
PO Box 517
Lexington, KY 40588-0517


Aramark Uniform Service Inc
PO Box 894704
Los Angeles, CA 90189-4704

```
Aramark Uniform Service Inc
PO Box 139
1200 Webster Street
Dayton, OH 45404 0139


Aramark Uniform Service Inc
PO Box 919007
San Diego, CA 92191-9007


Aramark Uniform Service Inc
PO Box 340910
Sacramento, CA 95834


Aramark Uniform Service Inc
PO Box 101179
Pasadena, CA 91189-1179


Aramark Uniform Service Inc
PO Box 101004
Pasadena, CA 91189-1004


Aramark Uniform Service Inc
3300 N 41St St
Lincoln, NE 68504


Aramark Uniform Service Inc
25259 Network Pl
Chicago, IL 60673-1252


Aramark Uniform Service Inc
24437 Network Place
Chicago, IL 60673-1244


Aramark Uniform Service Inc
1419 National Drive
Sacramento, CA 95834


Aramark Uniform Service Inc
1225 Versailles Rd
Lexington, KY 40508
```

Aramark Uniform Service Inc
PO Box 101338
Pasadena, CA 91189


Arantes Sa  Luiz G
10962 East Fuller Place
Baton Rouge, LA 70816


Arapahoe County Treasurer
PO Box 571
Littleton, CO 80160


Arapahoe County Treasurer
5334 S Prince St
Littleton, CO 80120-1136


Araque Rubi
8460 Stanford Ave
Los Angeles, CA 90001


Arbid Hawraa H
8521 Rockland St
Dearborn Heights, MI 48127


Arboretum Tree Services LLC
34240 Smithson Valley Rd
Bulverde, TX 78163


Arbuckle Rachel A
9244 W Ironwood Dr
Peoria, AZ 85345


Arc
1303 Northside Blvd
South Bend, IN 46615


Arc
PO Box 715163
Columbus, OH 43271-5163

Arc
3666 Carnegie Ave
Cleveland, OH 44115


Arc
133 W First Ave
Mesa, AZ 85210


Arc
2863 Sharon Rd
Cincinnati, OH 45241


Arc
345 Clinton St
Costa Mesa, CA 92626


Arc Disposal and Recycling Co Inc
PO Box 9001154
Louisville, KY 40290-1154


Arc Disposal and Recycling Co Inc
PO Box 9001822
Louisville, KY 40290-1822


Arcade Media Co
2800 Filbert St 1
San Francisco, CA 94123


Arcamonte Steven
6400 Sw 188 Ave
Southwest Ranches, FL 33332


Arcara Olivia R
153 Schoeller Rd
Amherst, NY 14228


Arce  Hector
1061 Sw 50Th Avenue
Margate, FL 33068

Arceneaux Jewell D
1900 Ascot Pkwy
1228
Vallejo, CA 94591


Arceo Amanda I
151 N 200Th St
Shoreline, WA 98133


Arch Engraving
254 Northwest Blvd
Fenton, MO 63026


Archambeau John W
Po Box 42
9 Hanson Way
Hollis, NH 03049


Archbishop Ryan High School
11201 Academy Rd
Philadelphia, PA 19154


Archdiocese of Omaha
3300 N 60 St
Omaha, NE 68104


Archer Robin L
2933 Sunnyfield Court
Indianapolis, IN 46228


Archer Sign Corporation
1917 Henry Ave Sw
Canton, OH 44706


Archers Flowers Inc
534 10Th Street
Huntington, WV 25701


Archibald George W
5910 Clark State Rd
Columbus, OH 43230

Archie  Katrina A
10508 Sedgegrass Dr
Indianapolis, IN 46235


Archie Frangoudis
Box 965
Merrimack, NH 03054


Architecht
PO Box 3532
Northbrook, IL 60065-3532


Architect
PO Box 3530
Northbrook, IL 60065-9729


Architects
697 Union St
Manchester, NH 03104


Architectural Digest
PO Box 59056
Boulder, CO 80322


Architectural Digest
PO Box 37653
Boone, IA 50037-0653


Architectural Digest
PO Box 37642
Boone, IA 50037-0642


Architectural Digest
PO Box 37638
Boone, IA 50037-0638


Architectural Digest
PO Box 37639
Boone, IA 50037

Architectural Glass and Metal Co Inc
6334 E 32Nd Ct
Indianapolis, IN 46226


Architectural Habitat of San Antonio Inc
PO Box 33638
San Antonio, TX 78265


Architectural Record
PO Box 564
Hightstown, NJ 08520


Architectural Record
PO Box 5732
Harlan, IA 51593-5232


Architectural Record
2 Penn Plaza
New York, NY 10121


Architectural Record
PO Box 682
Hightown, NJ 08520-0682


Architectural Walls Inc
816 N Graham Rd
Greenwood, IN 46143


Archive Data Solutions
Drawer 1475
PO Box 5935
Troy, MI 48007-5935


Arco Construction Company Inc
900 N Rock Hill Rd
St Louis, MO 63119


Arco Murray Natl Construction Co Inc
3110 Woodcreek Dr
Downers Grove, IL 60515

Arco Murray Natl Construction Co Inc
9400 N Central Expwy
Ste 1616
Dallas, TX 75231


Arco Murray Natl Construction Co Inc
One Oakbrook Terrace
Suite 300
Oakbrook, IL 60181


Arctic Ice
PO Box 1629
Conover, NC 28613


Arden Realty Ltd
PO Box 31002 0751
Pasadena, CA 91110-0751


Arden Realty Ltd
PO Box 31001 0751 Lock Box 910751
Pasadena, CA 910751


Arden Realty Ltd
4179 South Riverboat Rd
Ste 205
Salt Lake City, UT 84123


Arden Realty Ltd
6477 Telephone Road Suiet 11
Ventura, CA 93003


Area Temps Inc
PO Box 632380
Cincinnati, OH 45263-2380


Arebalo Alexander A
4831 W Boston St
Chandler, AZ 85226

Arellano  Giovanni M
13961 Rockland Village Dr
Apt 104
Chantilly, VA 20151


Arena Iii  Vincent J
108 White Cottage Rd
Helena, AL 35080


Arena Valerie F
PO Box 995
Pine Lake, GA 30072


Arendall Law Firm  Inc
2018 Morris Avenue Suite 300
Birmingham, AL 35203


Arendsee Melody J
9318 Buckeye Road
Cleveland, OH 44104


Arens  Ashley R
141 Julian Street
Denver, CO 80219


Arens Emily A
293 Tower Lane
Elk Grove, FL 60007


Argentina Steakhouse
1410 E Republic Rd
Springfield, MO 65804


Argento  Patsy A
11859 San Bourn Court
West Palm Beach, FL 33412


Argonne Montgomery Storage
8915 E Montgomery
Spokane, WA 99212

Argueta Wu Jenny E
9402 Logan Ridge Court
Las Vegas, NV 89139


Argus Donna M
835 Glasford Square
103
Lexington, KY 40515


Argus Integrated Services LLC
PO Box 13202
Spokane, WA 99213


Argus Janitorial LLC
PO Box 13202
Spokane, WA 99213


Argus Psim LLC
PO Box 23696
Tigard, OR 97281


Ari El Enterprises
29355 Northwestern Hwy Ste 301
Southfield, MI 48034


Ari El Enterprises  Inc
29548 Southfield Road
Suite 200
Southfield, MI 48076


Arias  Elcida M
11211 Nw 57Th Lane
Doral, FL 33178


Arias Sandra C
3903 S Mason Rd
321
Katy, TX 77460

Arif Mahmud
3563 Cherry Blossom Court
Decatur, GA 30034


Arione Salvo E
1861 White Sands St
Brentwood, CA 94513


Arisman Mark T
3004 Newport Dr
Springfield, IL 32702


Arizona Assoc Student
Fincial Aid Administrators
3300 W Camelback Rd
Phoeniz, AZ 85017


Arizona Assoc Student
Fincial Aid Administrators
Pmb 534
7875 E 24Th St
Yuma, AZ 85365


Arizona Assoc Student
Fincial Aid Administrators
PO Box 1014
Mesa, AZ 85211-1014


Arizona Assoc Student
Fincial Aid Administrators
PO Box 1060
Chandler, AZ 85244


Arizona Assoc Student
Fincial Aid Administrators
PO Box 20925
1303 E University Blvd
Tuscon, AZ 85719-0521


Arizona Awnings Window Shade
1409 S 21St Dr
Phoenix, AZ 85009

Arizona Business Education Assoc
1900 W Thomas Rd
Metro Tech High School
Phoenix, AZ 85015


Arizona Catering Inc
1716 West Main St
Mesa, AZ 85201


Arizona Charter Schools Association
1825 E Northern Avenue 275
Phoenix, AZ 85020


Arizona Charter Schools Association
12439 N 32Nd St
Phoenix, AZ 85032


Arizona Commission
For Postsecondary Education
2020 N Central Ste 650
Phoenix, AZ 85004-4503


Arizona Daily Star
4850 South Park Ave
Tucson, AZ 85714


Arizona Department of Administration
100 N 15Th Ave Ste 401
Phoenix, AZ 85007


Arizona Department of Revenue
PO Box 29009
Phoenix, AZ 85038-9009


Arizona Dept of Economic Security
899 N Wilmot Ste D 3
Rehab Ser Admin
Tucson, AZ 85711

Arizona Dept of Economic Security
Vocational Rehabilitation
1155 N Arizona Blvd
Coolidge, AZ 85228


Arizona Dept of Economic Security
7225 N Mona Lisa 202
Rehab Ser Admin
Tucson, AZ 85741


Arizona Dept of Economic Security
Experience Rating Unit
Site Code 9118 2
Phoenix, AZ 85005-6028


Arizona Dept of Economic Security
PO Box 6877
Attn Rsa Payment Billing Unit
Phoenix, AZ 85005


Arizona Dept of Educational Services
1789 W Jefferson St 2Nw
Finance Business Unit
Phoenix, AZ 85007-3202


Arizona Dept of Educational Services
Adult Education Svcs Bin 26
1535 W Jefferson St
Phoenix, AZ 85007


Arizona Dept of Revenue
PO Box 29010
Phoenix, AZ 85038-9010


Arizona Dept of Revenue
PO Box 29079
Phoenix, AZ 85038-9079


Arizona Exterminating Co
PO Box 63423
Phoenix, AZ 85082

Arizona Exterminating Co
PO Box 61175
Phoenix, AZ 85082


Arizona Interagency
Farmworkers Coalition Inc
815 N 18Th Street
Phoenix, AZ 85006


Arizona Library Association
950 Baseline Rd 140 1025
Tempe, AZ 85283


Arizona Library Association
1030 E Baseline Rd
Suite 105 1025
Tempe, AZ 85283


Arizona Mills
5001 S Arizona Mills Circle
Tempe, AZ 85283


Arizona Nurses Association
1850 E Southern
Suite 1
Tempe, AZ 85282


Arizona Private School Assn
202 E Mcdowell Rd 273
Phoenix, AZ 85004


Arizona Private School Assn
7776 S Pointe Pkwy W
Suite 110
Phoenix, AZ 85044


Arizona Republic
200 E Van Buren
Attn M Greenwood
Phoenix, AZ 85004

```
Arizona Republic
PO Box 677595
Dallas, TX 75267-7595


Arizona Republic
PO Box 2700
Phoenix, AZ 85002-2700


Arizona Republic
PO Box 200
Customer Acct Svcs
Phoenix, AZ 85001-0200


Arizona Republic
Customer Accounting Services
PO Box 300
Phoenix, AZ 85001-0300


Arizona State Board
for Charter Schools
1616 West Adams Street Suite 170
Phoenix, AZ 85007


Arizona State Board
for Private Postsecondary Education
1400 W Washington  Room 260
Phoenix, AZ 85007


Arizona State Board for Private
Postsecondary Education
1400 W Washington st
Phoenix, AZ 85007


Arizona State Board of Nursing
4747 N 7Th St Ste 200
Phoenix, AZ 85014-3655


Arizona State University
Attn Ucb Mail Code 2050
PO Box 37100
Phoenix, AZ 85069-7100
```

Arizona State University
Event Schedulin Mc2050
4701 W Thunderbird Road
Glendale, AZ 85306


Arizona State University
4729 E Ashurst Pbla
Attn Mary Bay
Phoenix, AZ 85048


Arizona State University
Registrars Office
PO Box 870312
Tempe, AZ 85287-0312


Arizona Technology Council
2800 N Central Avenue Suite 1920
Phoenix, AZ 85004


Arizona Veteran Program Assoc
Lamar Chapman Avpa Pres
2626 E Pecos Rd
Chandler, AZ 85225


Arizona Veteran Program Assoc
1202 W Thomas Rd
Phoenix, AZ 85013


Arizona Veteran Program Assoc
1833 W Southern Ave
Attn B J Johnson
Mesa, AZ 85202-4868


Arizona Veteran Program Assoc
7110 E Mckellips Rd
Mesa, AZ 85208


Arizona Veteran Program Assoc
9000 E Chaparral Rd Attn A Boothby
C/O Scottsdale Comm College
Scottsdale, AZ 85250-2699

Arizonas Mister Fix It Inc
3814 W Desert Park Lane
Phoenix, AZ 85051


Arjes Maddox Kaleb A
9925 W 91St St
128
Sapulpa, OK 74066


Arkansas Assc of Student Fin Aid Admin
2000 W Broadway
C/O Jackie Brubaker Treasurer
W Memphis, AR 72301


Arkansas Assc of Student Fin Aid Admin
PO Box 143
Pencil Bluff, AR 71965


Arkansas Assc of Student Fin Aid Admin
PO Box 3074
Monticello, AR 71656-3074


Arkansas Assc of Student Fin Aid Admin
PO Box 3350
Batesville, AR 72503-3350


Arkansas Assc of Student Fin Aid Admin
PO Box 3649
Fort Smith, AR 72913-3649


Arkansas Assoc Career and Tech Ed
2105 West Union
Bald Knob, AR 72010


Arkansas Auto Sprinklers Inc
PO Box 1370
Cabot, AR 72023


Arkansas Automatic Door and Glass Inc
PO Box 6078
Sherwood, AR 72124

Arkansas Automatic Door and Glass Inc
9 Freedom Lane
Little Rock, AR 72206


Arkansas Blueprint Co Inc
10110 W Markham
Little Rock, AR 72205


Arkansas Democrat Gazette
PO Box 2221
Little Rock, AZ 72203


Arkansas Democrat Gazette
PO Box 8008
Little Rock, AR 72203


Arkansas Department of Higher Education
Coord For Institutional Certificati
114 E Capitol
Little Rock, AR 72201


Arkansas Department of Higher Education
423 Main St
Suite 400
Little Rock, AR 72201


Arkansas Department of Higher Education
423 Main Street  Suite 400
Little Rock, AR 72201


Arkansas Department of Labor
10421 West Markham
Little Rock, AR 72205


Arkansas Food Bank
4301 W 65Th St
Little Rock, AR 72209


Arkansas Hydrojet Inc
PO Box 11
Conway, AR 72033

Arkansas Sign and Neon
8525 Distribution Drive
Little Rock, AR 72209


Arkansas Skills Usa
Three Capitol Mall
Little Rock, AR 72201-1083


Arker Emily E
634 Dunberry Dr
Arnold, MD 21012


Arlington Police Department
PO Box 1065
Arlington, TX 76004 1065


Arlington School District 16
315 N French Ave
Arlington, WA 98223-1317


Arlington Utilities
PO Box 90020
Arlington, TX 76004-3020


Armenta Malissa D
9095 N Oracle
2110
Tucson, AZ 85704


Armezzani  Aubree L
139 Electric St
Peckville, PA 18452


Armijo Eloy A
3158 W Five Mile Peak Dr
Queen Creek, AZ 85142


Armlin Frederick C
2030 20Th St
Sacramento, CA 95818

Armond George R
7307 W 143Rd Place
Cedar Lake, IN 46303


Armstead Demetric R
2622 Inverloch Circle
Duluth, GA 30096


Armstrong
1120 N Mills Ave
Orlando, FL 32803


Armstrong
PO Box 37749
Philadelphia, PA 19101-5049


Armstrong  Kellie
1113 Jarrett Lane
Knoxville, TN 37923


Armstrong Camille A
4934 Woodstone Dr
Apt 1004
San Antonio, TX 78230


Armstrong Charles E
2649 Bridgehampton Road
Marietta, GA 30064


Armstrong Dollinger Rachelle K
29 Ashwood Circle
Brownsburg, IN 46112


Armstrong Electric Co Inc
4920 Chaney St
Pensacola, FL 32503


Armstrong Flowers
726 E Cook Rd
Fort Wayne, IN 46825

Armstrong Iii Henry R
5632 Wenlock St
Los Angeles, CA 90016


Armstrong Justina A
4077 Lakeland Hills Dr
Douglasville, GA 30134


Armstrong Kenneth D
35735 Trevino Trail
Beaumont, CA 92223


Armstrong Lisa K
6008 Pine Creek Dr
St Augustine, FL 32092


Armstrong Lock Security Products Inc
1120 N Mills Ave
Orlando, FL 32803


Armstrong Relocation
13669 E 61St St
Broken Arrow, OK 74012


Armstrong Relocation
1900 N Indianwood Ave
Suite B
Broken Arrow, OK 74012


Armstrong Relocation
212 Total Solutions Way
Alabaster, AL 35007-0000


Armstrong Relocation
3927 Winchester
Memphis, TN 38118-0000


Armstrong Sandra M
6673 Centennial Drive
Reynoldsburg, OH 43068

Armstrong Terry L
2424 Drusilla Lane
Apt 22
Baton Rouge, LA 70809


Army Emergency Relief
200 Stovall St
Alexandria, VA 22332-0600


Army National Guard
800 Zahn Street
Huntington, IN 46750


Army National Guard
2825 West Dublin Granville Rd
Columbus, OH 43235


Arndt Thomas
4 Tamarack Drive
Branchburg, NJ 08853


Arneson Janet M
6527 Lamanga Drive
Dallas, TX 75248


Arnett Elysse M
7917 Farley Place
Fishers, IN 46038


Arneva Smith
9116 Diamond Lake Ave
Las Vegas, NV 89129


Arnobit  Maria C
11420 Wellman Drive
Riverview, FL 33578


Arnold  Ed M
10604 Calaveras
Waco, TX 76708

Arnold  Paula M
1424 Sw Edewood Ave
Greenville, FL 32331


Arnold  Stephanie I
14556 N Pennsylvania
Apt 210
Oklahoma City, OK 73134


Arnold Air Society
400 E University Way
Peterson Hall 203
Ellensburg, WA 98926-7368


Arnold Andre H
2613 S 376Th Place
Federal Way, WA 98003


Arnold Blevins Electric Co
PO Box 688
North Little Rock, AR 72115


Arnold David R
15215 E 19Th Court
Veradale, WA 99037


Arnold Genevieve L
1906 Haynes Avenue
Indianapolis, IN 46240


Arnold Group
PO Box 502885
St Louis, MO 63150-2885


Arnold J Young
314 Cockrill St
Hutto, TX 78634


Arnold Michael A
449 Mahoning Ave Nw
Warren, OH 44483

Arnold Randy B
5026 N 53Rd St
Omaha, NE 68104


Arnold Sharie D
16251 Miramar Pl
Sam Leandro, CA 94578


Arodal
PO Box 58344
Tukwila, WA 98138


Arodal
PO Box 98945
Des Moines, WA 98198-0945


Arogundade Muhammad A
725 Cypress St
Yeadon, PA 19050


Aroma Coffee Service
2168 Andrea Ln
Fort Myers, FL 33912


Aroma Dolce
6465 Busch Blvd
Columbus, OH 43229-1766


Arouj Whyen
Attn Daniel Tashnek
2205 Mathews Avenue
Redondo Beach, CA 90278


Arrington Jamal M
6344 Slopeside Court
Raleigh, NC 27610


Arrington Lock Safe Inc
5410 Matt Hwy 40
Cumming, GA 30028

Arrow Air Conditioning and Sheet Metal
657 Middlegate Road
Dba Aire Serv Of Southern Las Vegas
Henderson, NV 89011-2609


Arrow Broadband
4628 Wyandotte Dr
Columbus, OH 43230


Arrow Capital Solutions Inc
PO Box 844324
Dallas, TX 75284-4324


Arrow Enterprise Computing Solutions Inc
13219 Collections Center Dr
Chicago, IL 60693


Arrow Environmental Services
PO Box 600730
Jacksonville, FL 32260


Arrow Environmental Services
13500 Powers Ct Ste 100
Fort Myers, FL 33912


Arrow Environmental Services
6225 Tower Ln
Sarasota, FL 64240


Arrow Exterminators
PO Box 500219
Atlanta, GA 31150


Arrow Exterminators
PO Box 23093
Knoxville, TN 37933-1093


Arrow Financial Service
5996 Touhy Ave
Niles, IL 60714

Arrow Parking Lot Service Inc
5030 Gayhurst Ave
Baldwin Park, CA 91706


Arrow Pavement Services Inc
3936 S Semoran Blvd 118
Orlando, FL 32822


Arrow Pest Control Inc
PO Box 515
Plymouth, IN 46563


Arrowhead Drinking Water Inc
PO Box 52237
Phoenix, AZ 850722237


Arrowhead Drinking Water Inc
PO Box 856158
Louisville, KY 40285-6158


Arrowhead Lock and Safe Inc
2211 Marietta Blvd Nw
Atlanta, GA 30318


Arroyo  Luis E
12500 Brookglade Circle  163
Houston, TX 77099


Ars Rescue Rooter
3340 N Scherer Dr Ste A
St Petersburg, FL 33716


Art Solutions
7607 E Greenway Rd
Suite 300
Scottsdale, AZ 85260


Art Solutions Installations
13801 N 17Th Ave
Phoenix, AZ 85023

Art Solutions Installations
16055 N 82Nd St
Scottsdale, AZ 85260


Art Solutions Installations
3011 N 73Rd St 115
Scottsdale, AZ 85251


Art Solutions Installations
7607 E Greenway Rd 300
Scottsdale, AZ 85260


Artech of Texas
463 West Bedford Euless Rd
Hurst, TX 76053


Artemik Jeremy A
213 W Main St
Nanticoke, PA 18634


Arteza Jayson A
7320 Nw 15Th St
Plantation, FL 33313


Arthritis Foundation
2920 S Webster Ave Ste A
Attn Laura Libert
Green Bay, WI 54301


Arthur  Bruce G
115 Cypress Creek Ave
Murrells Inlet, SC 25956


Arthur  Carolyn
1376 S Boulder St
Unit E
Gilbert, AZ 85296

Arthur  Thomas C
11 Commerical
PO Box 131
Angola, NY 14006


Arthur  Twylah F
11592 Sw Graven St
Portland, OR 97224


Arthur Cox
Earlsfort Centre Earlsfort Terrace
Dublin 2
Ireland


Arthur J Gallagher
Risk Management Services Inc
39735 Treasury Center
Chicago, IL 60694-9700


Arthur Jackson
12 K St
Concord, NH 03301


Arthur L Davis Publishing Agency Inc
517 Washington St
PO Box 216
Cedar Falls, IA 50613


Arthur L M
5830 Baxter Drive
Jackson, MS 39211


Arthur Rosemary
8357 Banyan Lane
Indianapolis, IN 46237


Arthur Thomas S
4244 Montera Place Nw
Albuquerque, NM 87114

Arthur Viii Prince
814 Thayer Ave
203
Silver Springs, MD 20910


Arthurton Ora E
91 Beagle Rd
Fredericksburg, VA 22405


Arthurton Sean P
91 Beagle Rd
Fredericksburg, VA 22405


Arthus Gerard A
409 E Lowell Ave
Mishawka, IN 46545


Artigues Construction Co Inc
1215 Fried St
Gretna, LA 70053


Artis  Dennis C
13739 Brookview Ave
Baton Rouge, LA 70815


Artis Robyn V
6200 Raleigh St
417
Orlando, FL 32835


Artistic Enterprises
5350 East 62 St
Indianapolis, IN 46220


Arts Resources For The Tri State
900 8Th St
Suite 100
Huntington, WV 25701

Aruba Networks Inc
1344 Crossman Ave
Sunnyvale, CA 94089-1113


Arza Consulting Group
7367 Water Dance Wy
Lake Worth, FL 33467


As You Like It Catering
430 River Rd
Suite E
Corona, CA 92880


Asap Asphalt Paving and Maintenance Inc
18700 S Wolf Road
Suite 222
Mokena, IL 60448


Asap Corp
6501 1/2 S Sepulveda Blvd
Los Angeles, CA 90045


Asap Drain and Plumbing
120 N Pacific St
Suite J1
San Marcos, CA 92069


Asap Fire and Safety Corp
90 Progress Ave Unit 3
Tyngsboro, MA 01879


Asas Contracting Inc
PO Box 11921
Lexington, KY 40579-1921


Asc Partners Inc
2650 Pleasantdale Rd
Suite 9
Doraville, GA 30340

Ascd
PO Box 17035
Baltimore, MD 21297-8431


Ascension Frame and Art
17424 Airline Hwy Suite 9
Prairieville, LA 70769


Ascentia Engineering Services Inc
PO Box 2855
Crestline, CA 92325


Ascol Jason T
409 N Carlsbad St
Owasso, OK 74055


Asee
PO Box 71224
Philadelphia, PA 19176-6224


Asem  Amr I
105 Westwick Ct
Apt 2
Sterling, VA 20165


Asghary Karahroudy Ali
16 Parkridge Court
El Sobrante, CA 94803


Ash Iii  William M
12631 Gorda Circle East
Largo, FL 33773


Ashby  Timothy B
116 Sutton Place
Lexington, KY 40504


Ashcraft Neil D
4075 E Conklin Dr
Meridian, ID 83646

Ashe  Dwan Y
1314 LondonS Way
Lithia Springs, GA 30122


Asher  Emily A
12811 252Nd St E
Graham, WA 98338


Asher Jeffrey O
502 Truman
Willard, MO 65781


Ashfield Associates
c/o Columbia Executive Xiii Assoc Llc
302 Washington Avenue Extension
Albany, NY 12203


Ashland Alliance
PO Box 830
Ashland, KY 41105-0830


Ashland Gallery
2321 Old Shell Rd
Mobile, AL 36607


Ashley Anthony U
2116 S Edgewood St
Philadelphia, PA 19142


Ashley Manor
14214 Old Hammond Hwy
Baton Rouge, LA 70816


Ashley Marie N
16301 Fredericktown Amity Road
Fredericktown, OH 43019


Ashley Rowden and Hubbard
And Ardebili Llc
256 Ne Tudor Rd
Lees Summit, MO 64086

Ashling Kelly R
1614 Twin Lakes Circle
Tallahassee, FL 32311


Ashman Carl E
28873 Bradner Dr
Warren, MI 48088


Ashman Cynthia A
5611 N Merceir St
Kansas City, MO 64118


Ashton Frances L
7534 Five Points Rd
Indianapolis, IN 46259


Ashton Place
341 W 75Th Street
Willowbrook, IL 60527


Ashton Tim L
7301 Tiki Ave
Cincinnati, OH 45243


Ashun  Irene A
1220 Indian Run Dr
Apt 1534
Carrolton, TX 75010


Ashworth Laura G
526 Aldengate Terrace
Midlothian, VA 23114


Asi Modulex
1301 Washington Avenue North
Minneapolis, MN 55411


Asia Tv Usa Ltd
One Penn Plaza
250 W 34Th St Suite 3501
New York, NY 10119

Asinovski Alexander L
71 Edwards Drive
Stoughton, MA 02072


Asis Cleveland Chapter
5841 W 130Th St
Cleveland, OH 44130


Asis International
1625 Prince St
Alexandria, VA 22314-2818


Asis International
3 Parkway Ctr Ste G5
C/O Securitas Security Serv
Pittsburgh, PA 15221


Asis International
PO Box 17650
Baltimore, MD 21297


Asj Jeeves Inc
Dept 33187
PO Box 39000
San Francisco, CA 94139-3187


Ask Angela M
22896 Road
L 34
Underwood, IA 51576


Askins Toni N
892 Briarwood Loop
Cabot, AR 72023


Askren  Ralph L
1150 Huckleberry Rd
Strafford, MO 65757

Asl Interpreter Network
PO Box 17414
Seattle, WA 98127


Asl Marketing
2 Dubon Court
Farmingdale, NY 11735


Aslam Anwar S
18121 Arrigone Way
Linden, CA 95236


Aslanidis George M
352 Hampshire Dr
Apt 12
Hamilton, OH 45011


Aslin  Terry D
102 Pamela
Gatesville, TX 76528


Asme International
22 Law Dr
PO Box 2900
Fairfield, NJ 07007-2900


Aspen Communications
6311 S Dean Martin Dr
Las Vegas, NV 89118


Aspiazu Bonnie M
2361 S 800 W
Tipton, IN 46072


Aspiazu Mark A
2216 Tammy Dr
Kenner, LA 70065


Aspira Inc of Pa
4322 North 5Th St
Philadelphia, PA 19140

Assa Abloy
PO Box 827375
Philadelphia, PA 19182-7375


Assadi Massoud
280 Hunters Point Trl
Longwood, FL 32779


Asser Neala M
3759 Moon Bay Circle
Wellington, FL 33414


Assessment Technologies Institute LLC
62277 Collections Center Dr
Chicago, IL 60693-0622


Assil  Naim Z
10 Oneida Place
Hudson, MA 01749


Assoc of College and Research Libraries
PO Box 4088
Frederick, MD 21705


Assoc of College Bus Schools Programs
11520 W 119Th St
Overland Park, KS 66213


Assoc of Illinois Electric Cooperatives
PO Box 3787
Springfield, IL 62708-3787


Assoc of Private Sector Colleges Univ
1101 Connecticut Avenue Nw
Suite 900
Washington, DC 20036


Assoc of Private Sector Colleges Univ
PO Box 66493
Washington, DC 20035

Assoc of Private Sector Colleges Univ
PO Box 75068
Baltimore, MD 21275-5068


Assoc Standard Curriculum Development
1703 N Beauregard St
Alexandria, VA 22311-1714


Associacao Caboverdiana De Brockton Inc
575 Montello St
PO Box 1875
Brockton, MA 02303


Associated Business Systems
7440 Sw Bonita Rd
Portland, OR 97224


Associated Electric Company
917 134Th St Sw Ste A 7
Everett, WA 98204


Associated General Contractors
2307 N Fine Ave
Suite108
Fresno, CA 93727-1516


Associated General Contractors
3095 Beacon Blvd
West Sacramento, CA 95691


Associated General Contractors
Of America Inc
PO Box 662
Houston, TX 77001 0662


Associated Schools of Construction
PO Box 1312
Fort Collins, CO 80522

Associated Schools of Construction
PO Box 29
Windsor, CO 80550


Associated Supply Co
PO Box 94497
Las Vegas, NV 89193-4497


Association Career Network
PO Box 120155
Dallas, TX 75312-0155


Association For Career
Technical Education
PO Box 758621
Baltimore, MD 21275-8621


Association For Construction
Career Development
PO Box 1063
Peoria, AZ 85380-1063


Association For Construction
Career Development
15770 N Greenway Hayden Loop
Suite 101
Scottsdale, AZ 85260


Association of Black Cardiologists Inc
5355 Hunter Rd
Atlanta, GA 30349


Association of Criminal Justice Science
PO Box 960
Greenbelt, MD 20768-0960


Association of Deans and Directors
Of Univ Colleges Ugrd Studies
2851 S Parker Rd Ste 560
Aurora, CO 80014

```
Association of Information
1788 Timothy Dr
Attn Stan Hoffman
West Mifflin, PA 15122


Association of Information
3439 Paysphere Cir
Chicago, IL 60674


Association of Information
8293 Solutions Ctr
Chicago, IL 60677-8002


Association of Information
Attn Membership Renewals
15000 Commerce Pkwy  Ste C
Mount Laurel, NJ 08054-2212


Association of Information
PO Box 1452
Appleton, WI 54912-1452


Association of Information
PO Box 2004
Aitp Pittsburgh Chapter
Pittsburgh, PA 15230


Association of Information
PO Box 809189
Chicago, IL 60680-9189


Association of Information
Technology Professionals
33405 Treasury Center
Chicago, IL 60694


Association of Information
Technology Professionals
PO Box 790437
San Antonio, TX 78279
```

Association of Proprietary Colleges
121 State St
Albany, NY 12207


Association of Veterans Education Certifying Officials
Bill Hansen Indian Hills Comm Coll
525 Grandview Building 6
Ottumwa, IA 52501


Association of Veterans Education Certifying Officials
University Of Colorado At Boulder
77 Ucb
Boulder, CO 80309-0077


Association of Veterans Education Certifying Officials
University Of Ia
Room 1 Jessup Hall
Iowa City, IA 52242


Association of Veterans Education Certifying Officials
800 University Dr
C/O Northwest Missouri State Univ
Maryville, MO 64468


Association of Veterans Education Certifying Officials
750 University Ave
University Of Wisconsin
Madison, WI 53706


Association of Veterans Education Certifying Officials
9501 S King Dr
Chicago State Univ
Chicago, IL 60628


Assumption College
500 Salisbury St
Worcester, MA 01609


Assured Security Inc
965 North Highway 169
Minneapolis, MN 55441

Assy Frans Y
38720 Cottonwood Dr
Sterling Heights, MI 48310


Astm International
100 Barr Harbor Dr
W Conshohocken, PA 19428-2959


Astorga  Sylvia
11903 Zacatecas Ct
San Antonio, TX 78253


Astro Facility Management
PO Box 681515
Indianapolis, IN 46268


At Battery Company
28337 Constellation Rd
Valencia, CA 91355


Ataee Amir
500 Orrin St Se
Vienna, VA 22180


Atallah Ayman S
6401 Warner Avenue
121
Huntington Beach, CA 92647


Atapco Carmel Inc
630 W Carmel Dr Ste 135
Carmel, IN 46032


Atapco Carmel Inc
PO Box 406415
Atlanta, GA 30384-6415


Athens Service Inc
PO Box 60009
City Of Industry, CA 91716-0009

Atherton Akeem A
1537 West Pike St
Philadelphia, PA 19140


Ati Anderson Technicians Inc
701 S Al Davis Rd
Harahan, LA 70123


Ati Industrial Automation
Pinnacle Park
1031 Goodworth Dr
Apex, NC 27539


Atkins Christina L
6418 Eckhert Rd
Apt 3301
San Antonio, TX 78240


Atkins Curtis A
1691 Dorset Drive
Avon, IN 46123


Atkins Gwendolynn L
2531 Spring Rd
Roanoke, VA 24015


Atkinson  Michael
13301 Prairie Sage Cove
Manor, TX 78653


Atkinson and Polak PLLC
PO Box 549
Charleston, WV 25322-0549


Atkinson Ashley K
31909 Linder Rd
Denham Springs, LA 70726


Atkinson Douglas L
2700 Ragland Rd
Mansfield, TX 76063

Atl First Aid Inc
5250 Grand Ave Ste 14 327
Gurnee, IL 60031


Atlanta Bread Co
351 W 104Th Ave
Attn Mario
Northglenn, CO 80234


Atlanta Bread Company
14262 E Cedar Ave
Aurora, CO 80012


Atlanta Bread Company
PO Box 1667
Smyrna, GA 30081


Atlanta Bread Company
PO Box 351846
Westminster, CO 80035-1846


Atlanta Coffee Time
Co Excelso Coffee Llc
PO Box 532177
Atlanta, GA 30353-2177


Atlanta Fire Extinguisher Inc
PO Box 7830
Atlanta, GA 30357


Atlanta Interior Foliage Inc
PO Box 672786
Marietta, GA 30067


Atlanta Journal Constitution
72 Marietta St
5Th Fl Attn M Thompson
Atlanta, GA 30306

Atlanta Journal Constitution
PO Box 105375
Atlanta, GA 30348-5375


Atlanta Journal Constitution
PO Box 660297
Dallas, TX 75266-0297


Atlanta S Favorite Transportation Inc
696 Catherine St
Atlanta, GA 30310-3419


Atlantic Cleaning and Pressure Washing Co
PO Box 7746
Myrtle Beach, SC 29572


Atlantic Coast Commercial Services
840 Juniper Crescent
Ste 102
Chesapeake, VA 23513


Atlantic Express
3740 East Thompson St
Philadelphia, PA 19137


Atlantic Express
Of New England Inc
3 Plank St
Billerica, MA 01821


Atlantic Express of L A Inc
201 W Sotello St
Los Angeles, CA 90012


Atlantic Fleet
PO Box 678
Rye, NH 03870


Atlantic Sporstwear
36 Waldron Way
Portland, ME 04103-5944

Atlantis Security Company
PO Box 638352
Cincinnati, OH 45263-8352


Atlantix Global Systems LLC
PO Box 534609
Atlanta, GA 30353-4609


Atlas Exterminator Co Inc
211 Old Padonia Rd
Cockeysville, MD 21030


Atlas Glass Door Inc
6510 Royal St
Pleasant Valley, MO 64068


Atlas Michael S
6819 Tottenham Rd
Madison, WI 53711


Atlas Outdoor
3265 Card Dr
Burton, MI 48529


Atlas Plumbing and Mechanical Inc
1504 Sw 35Th Street
Moore, OK 73160


Atlas Sign Industries
1077 W Blue Heron Blvd
West Palm Beach, FL 33404


Atlee High School
9414 Atlee Station Rd
Mechanicsville, VA 23116


Atmos Energy
PO Box 9001949
Louisville, KY 40290-1949

Atmos Energy
PO Box 790311
St Louis, MO 63179-0311


Atmos Energy
PO Box 78108
Phoenix, AZ 85062-8108


Atmos Energy
PO Box 650654
Dallas, TX 75262-0654


Atnafu Yewulsew T
1958 Helmo Ave N
Oakdale, MN 55128


Atoka Inc
Accounting Division
PO Box 2450
Hot Springs, AR 71914


Atomic Disposal Co
PO Box 1082
Sun Valley, CA 91352


Atrinsic Inc
PO Box 10434
Uniondale, NY 11555-0434


ATT
PO Box 78355
Phoenix, AZ 85062-8355


ATT
PO Box 78225
Phoenix, AZ 85062-8225


ATT
PO Box 78158
Phoenix, AZ 85062-8158

```
ATT
PO Box 78114
Phoenix, AZ 85062


ATT
PO Box 70529
Charlotte, NC 28272-0529


ATT
PO Box 660921
Dallas, TX 75266-0921


ATT
PO Box 78522
Phoenix, AZ 85062-8522


ATT
PO Box 650661
Dallas, TX 75265-0661


ATT
PO Box 8229
Aurora, IL 60572-8229


ATT
PO Box 650516
Dallas, TX 75265-0516


ATT
PO Box 660778
Dallas, TX 75266-0778


ATT
PO Box 79112
Phoenix, AZ 85062-9112


ATT
PO Box 6463
Carol Stream, IL 60197-6463
```

ATT
PO Box 8102
Aurora, IL 60507-8102


ATT
PO Box 660011
Dallas, TX 75266-0011


ATT
PO Box 830018
Baltimore, MD 21283 0018


ATT
PO Box 830022
Baltimore, MD 21283-0022


ATT
PO Box 9001307
Louisville, KY 40290 1307


ATT
PO Box 9001309
Louisville, KY 40290-1309


ATT
PO Box 9001310
Louisville, KY 40290-1310


ATT
PO Box 9001311
Louisville, KY 40290-1311


ATT
PO Box 9005
Carol Stream, IL 60197-9005


ATT
PO Box 930170
Dallas, TX 75393-0170

```
ATT
PO Box 8100
Aurora, IL 60507-8100


ATT
PO Box 105262
Atlanta, GA 30348-5262


ATT
AtT Teleconference Services
Dept 0830
Detroit, MI 48255-0830


ATT
Bill Payment Center
Saginaw, MI 48663-0003


ATT
Dept 0830
PO Box 55000
Detroit, MI 48255 0830


ATT
Payment Center
Sacramento, CA 95887-0001


ATT
PO Box 660779
Dallas, TX 75266-0779


ATT
PO Box 105107
Atlanta, GA 30348-5107


ATT
PO Box 630047
Dallas, TX 75263


ATT
PO Box 105414
Atlanta, GA 30348-5414
```

```
ATT
PO Box 13134
Newark, NJ 07101-5634


ATT
PO Box 13142
Newark, NJ 07101-5642


ATT
PO Box 13146
Newark, NJ 07101-5646


ATT
PO Box 27 680
Kansas City, MO 64180-0680


ATT
PO Box 2969
Omaha, NE 68103-2969


ATT
PO Box 2971
Omaha, NE 68103


ATT
PO Box 5001
Carol Stream, IL 60197-5001


ATT
PO Box 5014
Carol Stream, IL 60197-5014


ATT
PO Box 5019
Carol Stream, IL 60197-5019


ATT
PO Box 5020
Carol Stream, IL 60197
```

ATT
PO Box 5025
Carol Stream, IL 60197-5025


ATT
PO Box 5080
Carol Stream, IL 60197-5080


ATT
PO Box 105068
Atlanta, GA 30348-5068


ATT
PO Box 5083
Carol Stream, IL 60197-5083


ATT
PO Box 5091
Carol Stream, IL 60197-5091


ATT
PO Box 5095
Carol Stream, IL 60197-5095


ATT
PO Box 277019
Atlanta, GA 30384-7019


AtT Mobility
National Business Services
PO Box 9004
Carol Stream, IL 60197-9004


Attalla  Nabil H
12978 Claret Court
Rancho Cucamonga, CA 91739


Attalla Michael W
748 Navarro Dr
Corona, CA 92879

Atwal Manpreet
5085 Meyers St
Rocklin, CA 95677


Atwell  Alice M
1000 S Olive Ave
Apt 3
West Palm Beach, FL 33401


Atwell  Jason W
1181 Horseshoe Bend Rd
Chilhowie, VA 24319


Atwell Kristina M
8 Lexington Ave
3B
Buffalo, NY 14222


Atwood Benjamin R
15310 Ne 45Th St
Vancouver, WA 98682


Au Bon Appetit Ltd
219 N Milwaukee St 2Nd Fl
Milwaukee, WI 53202


Aubrey Sontag
6 Bourne St
Clinton, MA 01510


Aubry Pamela
308 Ormond Village Dr
Destrehan, LA 70047


Auburn School District
915 Fourth St Ne
Auburn, WA 98002


Aucoin Ii Kenneth W
204 Rurem
Palacios, TX 77465

Audi Financial Services
PO Box 5215
Carol Stream, IL 60197-5215


Audia Gayla M
1518 Baltz Drive
Joliet, IL 60431


Audio East Inc
70 Wilbur St
Suite 3
Lowell, MA 01851


Audio Rent Kc
5906 Woodson Rd
Mission, KS 66202


Audio Visual of Green Bay
333 Main St
Green Bay, WI 54301


Audio Visual Techniques
1489 Leestown Rd
Lexington, KY 40511


Auger Laser Cutting
191 Crawleyfalls Rd
Brentwood, NH 03833


Augur  Carolynn A
128 Via Morella
Encinitas, CA 92024


Augusta Daily Gazette
204 E 5Th Ave
PO Box 9
Augusta, KS 67010-009

Augustin Aguirre  Kenny Morgan  Ryan Ashley Jackson  and Truly Watkins
Hughes Ellzey  Llp
Attn Jarrett L Ellzey  W Craft Hughes
2700 Post Oak Blvd   Suite 1120
Galleria Tower I
Houston, TX 77056


Augustine Exterminators Inc
9280 Flint
Overland Park, KS 66214


Augustine Furnell D
920 Lawrence St 106
Tomball, TX 77375


Augustyn  Amanda S
11 Diane Dr
Cheektowaga, NY 14225


Auman Loyal C
8424 Hall Street
Lenexa, KS 66219


Aurora Park Investors
c/o Westar Real Property Services Inc
1600 Jackson St
Golden, CO 80401


Aurora Public Schools
15701 East 1St Avenue
Ste 206
Aurora, CO 80011


Aurora Sentinel
10730 E Bethany Dr
Suite 304
Aurora, CO 80014


Aurora Sentinel
12100 E Iliff Avenue Suite 102
Aurora, CO 80014-1276

Aurora Sentinel
14305 E Alameda Ave Ste 200
Aurora, CO 80012


Aurora Youth 4 Success
Pickens Technical School
500 Airport Blvd
Aurora, CO 80011


Aurzada Jeremy A
1637 City View Dr
Eagan, MN 55404


Austen  Andrew Q
12336 Branner Place
Apt 101
Chester, VA 23836-2795


Austin  Darla K
1009 N Twyckenham Drive
South Bend, IN 46617


Austin Ahmad R
3706 Radcliffe Blvd
Decatur, GA 30034


Austin Blake F
6016 Woodvale Rd
Helena, AL 35080


Austin Can Academy
6330 Highway 290 East
Ste 150
Austin, TX 78723


Austin Chrystal S
3730 Quiet Place Dr
Houston, TX 77082

Austin High School
1625 Danville Road Sw
Decatur, AL 35601


Austin Johanning
136 Summitlawn Circle
Wichita, KS 67212


Austin Julie A
1925 S Linden Ave
Springfield, MO 65804


Austin Laurie B
14826 Se 66Th St
Bellevue, WA 98006


Austin Richard E
213 Windsor Drive
Swedesboro, NJ 08085


Austin Tolliver  Nancy C
10116 Tamworth Dr
St Louis, MO 63136


Austins Key and Lock Inc
5958 Route 60 East
Barboursville, WV 25504


Austintown Band Parents
4560 Falcon Dr
Austintown, OH 44515


Austintown Lock and Key and Security Cameras LLC
4499 Mahoning Avenue
Austintown, OH 44515


Austintown Professional
Fire Fighters Assoc
PO Box 4724
Austintown, OH 44515

Austintown Township Fire Dept
384 North Niles Canfield Rd
Youngstown, OH 44515


Auth Martin D
1535 Fidelity Dr
Pittsburgh, PA 15236


Autodesk
PO Box 2188
Carol Stream, IL 601322188


Autodesk
PO Box 7247 8747
Philadelphia, PA 19170-8747


Autodesk
PO Box 894229
Los Angeles, CA 90189-4229


Autodesk
The Landmark At One Market St
Ste 500
San Francisco, CA 94105


Automated Business Products
385 W 2880
South Salt Lake City, UT 84115


Automated Business Products
4955 Peoria St
Denver, CO 80239


Automated Business Products
PO Box 651006
Salt Lake City, UT 84165-1006


Automated Doore and Access Inc
6334 E 32Nd Ct
Indianapolis, IN 46226

Automated Entrance Tech
103 Avondale Av
Toledo, OH 43604


Automated Mechanical Services Inc
1526 Pier St
Clermont, FL 34711


Automatic Access Doors Inc
1115 N Hwy 175
Seagoville, TX 75159


Automatic Chef Canteen
PO Box 23009
Waco, TX 76702-3009


Automatic Door Service of Grand Rapids Inc
2464 Fuller Ave Ne
Grand Rapids, MI 49505-3877


Automatic Entrances of Wisconsin Inc
1712 Paramount Ct
Waukesha, WI 53186


Automatic Equipment Services Inc
5 Orchard Ave
Ravena, NY 12143


Automatic Sprinkler of Texas Inc
PO Box 382091
Duncanville, TX 75138 2091


Automation Alley Consortium
1200 N Telegraph Rd
Bldg 34 Ste 205
Pontiac, MI 48341-0409


Automation Alley Consortium
55 E Long Lake Rd Ste 108
Troy, MI 48098

Automation Alley Consortium
2675 Bellingham
Troy, MI 48083


Autrey Scott H
595 Autrey Road
Thomasville, AL 36784


Autumn E Freeman
4831 W Northview Ave
Glendale, AZ 85301


Av
20550 S Denker Ave
Torrance, CA 90501


Av Conferencing
PO Box 21606
Concord, CA 94521


Av Solutions LLC
5 English Grn
Westfield, IN 46074


Avalon Golf and Country Club
761 Youngstown Kingsville Rd
Vienna, OH 44473


Avalon Manor
3550 E Hwy 30
Merrillville, IN 46410


Avantext Inc
625 W Ridge Pike
Suite C100
Conshohocken, PA 19428


Avanti Engraving
15211 Park Glen Dr
Sugar Land, TX 77498

Avaritt Paula C
630 Spike Trail
Murfreesboro, TN 37129


Avaya Inc
119 Market Ridge Dr Ste A
Ridgeland, MS 39157


Avaya Inc
PO Box 9001077
Louisville, KY 40290 1077


Avaya Inc
PO Box 78831
Phoenix, AZ 85062-8831


Avaya Inc
PO Box 52602
Phoenix, AZ 85072-2602


Avaya Inc
PO Box 73061
Chicago, IL 60673-3061


Avaya Inc
PO Box 5332
New York, NY 10087 5332


Avaya Inc
PO Box 27 850
Kansas City, MO 64180-0850


Avaya Inc
PO Box 1379
Raymond, MS 39154


Avaya Inc
PO Box 10193
Van Nuys, CA 91410-0193

Avaya Inc
3795 Data Dr
Attn Barbara Knasel
Norcross, GA 30992


Avaya Inc
Financial Services
24009 Network Place
Chicago, IL 60673 0001


Avaya Inc
PO Box 5125
Carol Stream, IL 60192-5125


Avc Conventions
PO Box 303
Philadelphia, PA 39350


Ave Lallemant Timothy R
5004 Fine Robe Drive
Indian Trail, NC 23079


Aveco
Northwest Missour State Universty
C/O Marge Stoner
Maryville, MO 64468


Avelar Christian A
4313 N Webster Ave
Perris, CA 92571


Avenue100 Media Solutions Inc
10 Presidential Way
Woburn, MA 01801


Avenue100 Media Solutions Inc
1601 Trapelo Rd  Ste 202
Waltham, MA 02451

Avenue100 Media Solutions Inc
Dba Course Advisors Inc
PO Box 759256
Baltimore, MD 21275-9256


Averch Michael L
4302 Cumbria Ln
Austin, TX 78727


Averette Shanequa N
420 Red Rive Trail
Apt 1067
Irving, TX 75062


Avery  Karen M
12420 Mt Vernon Ave
Unit 3A
Grand Terrace, CA 92313


Avery Christine L
217 Sandhill Dr
Universal City, TX 78148


Avery Jonathan A
5711 Wheeler Avenue
Unit 3 D
Indianapolis, IN 46216


Avery Justin R
258 N Claiborne St
Apt D
Mobile, AL 36603


Aveva Inc
10350 Richmond Ave Ste 400
Houston, TX 77042


Avi Foodsystems Inc
2590 Elm Rd Ne
Warren, OH 44483-2997

Aviation Accreditation Board Intl
3410 Skyway Dr
Auburn, AL 36830


Aviation Business Park VII LLC
c/o Caldwell Commercial  LLC
2456 Remount Rd   Suite 308
North Charleston, SC 29406


Aviation Business Park VII LLC
PO Box 1504
Mt Pleasant, SC 29465


Aviation Digest
231 Cleveland Rd
PO Box 456
Dalton, MA 01227


Aviation Lock and Key
1316 Aviation Blvd
Redondo Beach, CA 90278


Avila Adela
4413 Fara Biundo Drive
Modesto, CA 95355


Avila Jr  Guillermo
116 Woodvine Way
Mauldin, SC 29662


Avila Manuel
4621 Clover Dr
Apt 1
Oxnard, CA 93033


Avinion Raquel M
8534 Capricorn Way
73
San Diego, CA 92126

Avis Rent A Car
Albuquerque Intl Airport
3400 University Ave
Albuquerque, NM 87301


Avista Utilities
Washington Water Power Div
1411 E Mission Ave
Spokane, WA 99252-0001


Avram Adrian
321 S Main
Albany, NY 12209


Avtech Solutions Inc
3500 American Blvd West
Ste 300
Bloomington, MN 55431


Avtech Solutions Inc
9465 Counselors Row
Suite 200
Indianapolis, IN 46240


Avtex
3500 American Blvd West  Ste 300
Bloomington, MN 55431


Avtex Solutions LLC
Attn Accounting Dept
3500 American Blvd W  Ste 300
Bloomington, MN 55431


Awadallah  Mohammad I
11215 Featerbrook Rd
Apt 2A
Charlotte, NC 28262


Awadh Savitri
467 Shady Creek Lane
Clermont, FL 34711

Awanjo Amanda O
16 Jabo Carter Rd
Dallas, GA 30132


Awanna  Chukuma
1321 Richwood Ave
Chesapeake, VA 23323


Award Crafters Inc
4449C Brookfield Corporate Dr
Chantilly, VA 20151


Award Masters Inc
5353 North Palafox St
Pensacola, FL 32505


Award Systems Inc
6519 Spring Street
Suite A
Douglasville, GA 30134


Awards 4 You
1387 E Lafayette St
Tallahassee, FL 32301


Awards and Engraving Place
1919 Hoover Ct
Birmingham, AL 35226


Awe Angela J
50 Norwood Drive
Council Bluffs, IA 51503


Aweimrin Tarik S
3013 Neal Dr
Lexington, KY 40503


Awesome Awards Western Trophy
8746 Limonite Court
Riverside, CA 92509

Awn Pro
2106 Teakwood Lane
Plano, TX 75075


Awning Mart
5665 West Route 31
Cicero, NY 13039


Awpc Inc
PO Box 2763
Matthews, NC 28106


Aws Service Center
PO Box 3050
Des Moines, IA 50316


Axceler
600 Unicorn Pk Dr
Woburn, MA 01801


Axiom Staffing Group
11660 Alpharetta Hwy Ste 760
Roswell, GA 30076


Axiom Staffing Group
2475 Northwinds Pkwy
Ste 575
Alpharetta, GA 30009


Axis Satellite and Home Theater
5790 Enterprise Pkwy
Fort Myers, FL 33905


Axlund  Byron
8681 East 300 South
Zionsville, IN 46077


Axlund Byron T
8681 E 300 South
Zionsville, IN 46077

Axtell Jr  Robert D
1920 E Bell Rd
Unit 1057
Phoenix, AZ 85022


Ayala  Milagros E
10 Ponte Vedra Court
Apt F
Ponte Vedra Beach, FL 32082


Ayala Angela A
2125 10Th St
3
Sacramento, CA 95818


Ayala Michelle
511 Hopewell St
Hopewell, VA 23860


Aydlett Alexander L
PO Box 473
Mebane, NC 27302


Ayers Donald
4299 Leslie Rd
Tennyson, IN 47637


Ayers Electric
PO Box 7102
City Of Industry, CA 91744


Ayers Tiffany N
4720 Willow Rd
Memphis, TN 38117


Ayme Pacian A
20348 Rue Legendre
Ponchatoula, LA 70454

Ayotte Jane M
2341 Shetland Rd
Livermore, CA 94551


Ayton  Yulis W
12692 Allard Ave
Garden Grove, CA 92840


Ayzenberg  Nina
12318 High Stakes Drive
Reisterstown, MD 21136


Az First
2355 W Chandler Blvd
Chandler, AZ 85224


Azar Sheri S
1620 Seville St
Placentia, CA 92870


Azhari Reem D
8721 W 141St Street
Orland Park, IL 60462


Azizov Vugar S
6725 W 146Th Ct
Apt 41204
Overland Park, KS 66223


Azode Christian M
3505 S 87Th Dr
Tolleson, AZ 85353


Azoic Ventures Inc
1607 E Lake Dr
Ft Lauderdale, FL 33316-3207


Azor Zelda M
215 Rockport Street
Meridianville, AL 35759

Aztec Fire Extinguisher
PO Box 10818
Houston, TX 77206


B and B Cleaning LLC
PO Box 2082
Huntsville, AL 35804


B and B Complete Services LLC
9695 Struthers Rd
New Middletown, OH 44442


B and B Contractors and Developers Inc
2781 Salt Springs Rd
Youngstown, OH 44509


B and B Electric Inc
3000 Reilly Dr
Springfield, IL 62703


B and B Group Inc
6805 Hillsdale Ct
Indianapolis, IN 46250


B and B Heating and Cooling
8475 Sparta Line Road
Sparta, MI 49345


B and B Window Cleaning and Services
851 Towercrest Drive
Pittsburgh, PA 15228


B and D Plumbing Co Inc
PO Box 250
Denham Springs, LA 70727


B and J Painting LLC
1005 East Hwy 30
Gonzales, LA 70737

B and S Roofing Inc
PO Box 35
Richland, IN 47634


B G White Construction Co
5251 Exchange Dr
Flint, MI 48507


B O B
20 Monroe Avenue Nw
Grand Rapids, MI 49503


B R P Entertainment
325 Laudermilch Rd Ste 103
Hershey, PA 17033


B Safe
PO Box 20283
Knoxville, TN 37940


B Style Floral and Gifts
10363 East Hudson Rd
Mazomanie, WI 53560


B T Mancini Co Inc
PO Box 361930
Milpitas, CA 95036-1930


B To Z Entertainment LLC
7946 Lookout Rock Cir
Las Vegas, NV 89129


B W Plumbing
2101 Cunningham Drive
Speedway, IN 46224


Baatz  Zachary N
14027 Britoak Ln
Houston, TX 77079

Babauta Sherry B
5850 Tevlin Lane
Stockton, CA 95210


Babcock Donna L
5103 Coffee Tree Ln
North Syracuse, NY 13212


Babcock Healthcare Education Services
PO Box 12725
St Petersburg, FL 33733


Babcock Ii Christopher C
400 E Water St
Oak Harbor, OH 43449


Babi Mamdouh
23505 Sharon Dr
North Olmsted, OH 44070


Babsky Diana T
343 Brilliant Summit Circle
Henderson, NV 89052


Baca Laura
4628 Homestead Trl Nw
Albuquerque, NM 87120


Baca Ruben
6601 Vista Del Rancho
Albuquerque, NM 87113


Bacchi Philip M
2750 Millerville Road
11 201
Baton Rouge, LA 70816


Bach Jr  Richard D
1030 Clubhouse Ct
Apt 4
Carmel, IN 46032

Bach Rose A
9511 Bohning Dr
Garfield Heights, OH 44125


Bachhuber Kathleen A
N9532 Winnebago Park Road
Fond Du Lac, WI 54937


Bachmann Adriana S
1913 W Southbrooke Circle
Tucson, AZ 85705


Bachmann Erik A
1913 W Southbrooke Circle
Tucson, AZ 85705


Bachmeier Rebecca L
15270 Mt Holly Creek Ln
Smithfield, VA 23430


Bachran Daoine S
4612 Overland St Ne
Albuquerque, NM 87109


Bachu Nataraju Balaji
8850 Garonne Terrace
3D
Indianapolis, IN 46250


Back Forty Texas Bbq
100 Coggins Dr
Pleasant Hill, CA 94523


Back Office Professionals Assoc
PO Box 3373
Bellevue, WA 98009-3373


Backflow Apparatus Valve Co
20435 South Susana Rd
Long Beach, CA 90810-1136

Backflow Prevention
1222 S Dale Mabry Hwy
Tampa, FL 33629-5009


Backflow Prevention
4532 W Kennedy Blvd
Pmb 276
Tampa, FL 33609-2042


Backflow Testing Maintenance Co
PO Box 545
Hermosa Beach, CA 90254


Backflow Testing Maintenance Co
PO Box 953759
Lake Mary, FL 32795


Backus Meyer and Branch Llp
PO Box 516
Manchester, NH 03105


Bacm 2006 4 Penbright
c/o Lnr Partners Inc
1601 Washington Ave
Miami Beach, FL 33139


Bacm 2006 4 Penbright
c/o Pm Realty Group
222 Pennbright Dr
Houston, TX 77090


Bacon  Jonathan E
1366 Claxton Ridge Drive
Kernersville, NC 27284


Bacskay Jodi N
2391 Sir Barton Way
Apt 1332
Lexington, KY 40509

Bacus Daniel L
2679 New Port Royal Rd
Thompson Station, TN 37179


Badawi Bashar R
2400 Amber Dr
Canton, MI 48188


Badawi Noura
55 Schwaber Dr
Niskayuna, NY 12309


Badger Aloris F
3206 Rolling Oak Blvd
Louisville, KY 40214


Badger Bus Lines Inc
5501 Femrite Drive
Madison, WI 53718


Badger Eugenia E
3318 Highway 3
Charlestown, IN 47111


Badilla Mora Jorge
846 W Versailles Dr
Baton Rouge, LA 70819


Badkerhanian Armond
509 N Fairview Street
Burbank, CA 91505


Baer Valuation Services Inc
716 Adams St
Suite G
Carmel, IN 46032


Baez Amada M
515 13Th St 103
San Diego, CA 92101

Bagaason Todd M
3425 125Th Place Se
Everett, WA 98208


Bagel Bagel Cafe
1460 Market St 3
Tallahassee, FL 32312


Bagel Beanery
5316 Clyde Park Sw
Wyoming, MI 49509


Bagel Boys Cafe
4620 Kimball Bridge Road
Alpharetta, GA 30022


Bagel Jays Hk LLC
2130 Delaware Ave
Marshalls Plaza
Buffalo, NY 14216


Bagley Mary C
592 Wetherby Terrace
Ballwin, MO 63021


Bagwell Bruce T
7221 Hockett Rd
Pleasant Garden, NC 27313


Baham  Maria A
14467 Summerset Drive
Gonzales, LA 70737


Bahardeen Fathima
23914 Fernmead Ln
Harbor City, CA 90710


Bahena Claudia
626 Kemp St
Riverside, CA 92501

Bahn Mi Nhu Y Vietnamese Restaurant
5455 S 27Th St
Milwaukee, WI 53221


Bahrani Mohamed
30600 Summit Ln
Pepper Pike, OH 44124


Bai Century LLC
720 East Palisade Avenue Suite 201
Englewood Cliffs, NJ 07632


Bai Century LLC
c/o Bon Aviv Investments  Llc
720 East Palisade Ave
Suite 201
Englewood Cliffs, NJ 07632


Baig Nabeel M
3213 Ashy Way
Drexel Hill, PA 19026


Bailey  Barry J
11351 Woodridge Forest
San Antonio, TX 78249


Bailey  Carla
11351 Woodridge Forrest
San Antonio, TX 78249


Bailey Aida
2602 Rita Lane
Huntsville, AL 35810


Bailey Alexandra A
6611 Grafton Rd
Valley City, OH 44280


Bailey Christopher C
2106 Broadstone Rd
Toledo, OH 43615

Bailey Donna J
5 Crosswoods Path Blvd B 4
Merrimack, NH 03054

Bailey Edward L
3 Ridgewood Lane
Searcy, AR 72143

Bailey Emily M
2116 Marsh Lane
1405
Carrollton, TX 75006

Bailey Jheanelle R
9145B Sw 23Rd St
Davie, FL 33324

Bailey Joseph O
7100 Wind Whisper Blvd
Knoxville, TN 37924

Bailey Jr Albert D
20900 W Ames Ct
Plainfield, IL 60544

Bailey Jr William C
2786 Wooded Glen Court
Indianapolis, IN 46268

Bailey Melvin W
3124 San Gabriel Street
San Bernardino, CA 92404

Bailey Nettie N
PO Box 38484
Charlotte, NC 28278

Bailey Pamela L
22577 Lost Creek Terrace
210
Ashburn, VA 20148

Bailey Paul W
3268 Sweet Clover Lane
Lexington, KY 40509


Bailey Randy R
1808 Secluded Willow Cv
Pflugerville, TX 78660


Bailey Rhonda M
5540 Holley Lane
New Orleans, LA 70126


Bailey Roderick T
4212 La Brea Drive
Charlotte, NC 28216


Bailey S Photos
111 Telfair St
Greenville, SC 29609


Bailey Shauna E
226 S Torrence St
Charlotte, NC 28204


Bailey Shawn
424 Sw 195 Ave
Pembroke Pines, FL 33029


Bailey Sonyett W
7520 Sabine Dr
Mckinney, TX 75071


Bailey Timothy J
43 Langdale Drive
Hampton, NH 03842


Bailey Toya D
4589 Plato Ave
Memphis, TN 38128

Bailey Valerie J
PO Box 3542
Broken Arrow, OK 74013


Baileys Entertainment
585 Bonsecour St
Fairhope, AL 36532


Bain Paper and Janitorial Supply
224 Cotton Dr
Waco, TX 76712


Bain Pest Control Services
1320 Middlesex Street
Lowell, MA 01851


Baird  Cody T
13319 Cypress N Houston Rd
Cypress, TX 77429


Baird Alicia K
15854 Bounds Drive
Noblesville, IN 46062


Baird David O
934 South Shore Drive
Lake Waukomis, MO 64151


Baird Henry W
1732 Nw 97Th Street
Seattle, WA 98117


Baisch Suzanne J
2067 Whispering Cove
Lewisville, TX 75067


Baity  Harvey
10911 Barker Gate Ct
Cypress, TX 77433

Bajoie Chad M
742 Woodleigh Drive
Baton Rouge, LA 70810


Bajorek Celeste A
4950 E Pleasant Valley
Seven Hills, OH 44131


Bajrovic Edin
615 75Th St Se
D 83
Everett, WA 98203


Bajwa Dilpreet S
1501 Hampton Rd
Bensalem, PA 19020


Bakalov Christian D
7234 Sylvan Ct
Sanford, FL 32771


Bakare Abiodun I
605 Levick St
Philadelphia, PA 19111


Baker  Alicia R
110 W 6Th Sst
321
Long Beach, CA 90802


Baker  Amged M
1350 Sw 66 Terr
Plantation, FL 33317


Baker  Amy M
14 Big Spring Rd
Califon, NJ 07830


Baker  Anna E
11631 Aspen Dr
Plymouth, MI 48170

Baker  Jennifer A
105 Carrington Ridge Dr
Lewis Center, OH 43035


Baker  Lakesha M
12 158Th Place
Apt 11S
Calumet City, IL 60409


Baker  Lindsey R
11186 Regal Dr
Sterling Heights, MI 48313


Baker  William E
11461 Night Heron Dr
Parker, CO 80134


Baker Bennie W
4768 E Starpoint St
Tucson, AZ 85756


Baker Brittany A
22400 Nicholas Ave
Euclid, OH 44123


Baker Candice D
202 Crystal Ridge Rd
Deland, FL 32720


Baker Construction And
Development Inc
2711 E Sprague Ave
Spokane, WA 99202


Baker Daniel N
434 S 1300 E
Apt A
Salt Lake City, UT 84102

Baker Daniels
600 E 96Th St
Suite 600
Indianapolis, IN 46240


Baker Daniels
PO Box 664091
Indianapolis, IN 46266


Baker Distributing Company Ll
PO Box 409635
Atlanta, GA 30384-9635


Baker Donald E
4344 W Lake Harriet Pkwy
Minneapolis, MN 55410


Baker Donelson Bearman Caldwell and Berkowitz Pc
201 St Charles Ave
Suite 3600
New Orleans, LA 70170


Baker Donelson Bearman Caldwell and Berkowitz Pc
Wells Fargo Tower
420 Twentieth St N  Ste 1400
Birmingham, AL 35203


Baker Franklene M
5270 Londonberry Dr Se
Kentwood, MI 49508


Baker Frederick F
5270 Londonderry Dr Se
Kentwood, MI 49508


Baker Heather C
8475 Dicken Avenue
De Soto, KS 66018

Baker Jason B
524 Williamsburg Lane
Odenton, MD 21113


Baker Jerome
2330 Heritage Park Circle Nw
Kennesaw, GA 30144


Baker John J
33915 Mann Rd
Sultan, WA 98294


Baker John K
2227 Hillside Drive
Tallahassee, FL 32300


Baker Joseph M
7029 Stanton Ct
Liberty Township, OH 45011


Baker Jr Jimmie B
8704 B Gsri Ave
Baton Rouge, LA 70810


Baker Linda F
931 Silver Streak Dr
Saginaw, TX 76131


Baker Mariaelayna T
20311 Chartwell Ctr Drive 843
Cornelius, NC 28031


Baker Matthew D
2360 Rural Ave Se
Salem, OR 97302


Baker Michael G
7969 Locust Grove Ct
Springboro, OH 45066

Baker Michele M
4964 Abberton Ct
Hilliard, OH 43026


Baker Mieshia S
212 Allegrin Drive
Atlanta, GA 30349


Baker Randall S
754 Ellwood Ave
Orlando, FL 32804


Baker Rebecca S
3438 Old Somerset Rd Ne
New Lexington, OH 43764


Baker Renee M
781 S Third Street
Brighton, MI 48116


Baker Renee S
5055 Rennes Street
Marrero, LA 70072


Baker Samuel L
30651 Hoover Rd
Warren, MI 48093


Baker Sheila K
354 Old Mill Creek Drive
Waco, TX 76712


Baker Taylor Entertainment
PO Box 2194
Carol Stream, IL 60132-2194


Baker Taylor Entertainment
PO Box 277930
Atlanta, GA 30384-7930

Baker Taylor Entertainment
PO Box 277938
Atlanta, GA 30384-7938


Baker Taylor Entertainment
PO Box 945020
Atlanta, GA 30394-5020


Baker Tilly Virchow Krause Llp
PO Box 78975
Milwaukee, WI 53278-8975


Baker Tilly Virchow Krause Llp
PO Box 7398
Madison, WI 53707-7398


Baker Victoria L
7520 Tricia Rd Ne
Albuquerque, NM 87113


Bakibinga Robert P
4793 Sweetbrier Drive
Harrisburg, PA 17111


Bakke  Paul S
123 Dewberry Ln
Syracuse, NY 13219


Baksh  Alisha
13716 Summit Lane
Burnsville, MN 55337


Bal Harpreet K
16204 Blake Island Ct
Bakersfield, CA 93314


Balachandran  Suresh
10951 Pennfield Rd
Dayton, OH 45458

Balaguer Munoz Camille
692 Seabrook Ct
Apt 202
Altamonte Springs, FL 32714


Balakrishnan Sinniah
855 Keaton Dr
Troy, MI 48098


Balanow Timothy C
702 S 23Rd
South Bend, IN 46615


Balboa Park Cultural Partnership
1549 El Prado
San Diego, CA 92101


Baldado Jolene B
1762 Ridgelawn Ave
Youngstown, OH 44509


Balderas Enriqueta R
6304 Kenilworth Dr
Austin, TX 78723


Balderas Iii Guillermo
779 Benedict Dr
Las Vegas, NV 89110


Baldinos Lock Key Service
PO Box 1417
Newington, VA 22122


Baldwin and Shell Construction Company
1000 West Capitol
Little Rock, AR 72201


Baldwin County Economic Dev Alliance
PO Box 1340
Robertsdale, AL 36567

Baldwin Dane T
19935 Township Line Road
Warrenton, MO 63383


Baldwin Deangela P
917 Rolling Hills Terr
Edmond, OK 73012


Baldwin Hospitality LLC
14635 Baldwin Park Towne Center
Baldwin Park, CA 91706


Baldwin Iii Percy
2932 Galaxy Pl
Maryland Hgts, MO 63043


Baldwin Lock Key Inc
1521 Main
Boise, ID 83702


Baldwin Mary M
3922 S Kirkwood Ave
St Francis, WI 53235


Baldwin Melissa A
3 Hunting Creek Rd
St Peters, MO 63376


Baldwin Sandra L
2854 Camp Carysbrook Rd
River, VA 24149


Baldwin Seth N
2 Zinn Road
Danbury, CT 06811


Bale Company
222 Public Street
PO Box 6400
Providence, RI 02940

Balestra Ben P
2145 Princeton Lane
Temperance, MI 48182


Balestri John R
18666 Redmond Way
Unit 002113
Redmond, WA 98052


Balikian Cynthia A
253 Seneca Place Nw
Renton, WA 98057


Balin  David R
11977 Sw Lawsanne Street
Wilsonville, OR 97070


Balke Steven M
7935 Vineyard Dr
Indianapolis, IN 46260


Balkema Larry
4484 Grosevenor Street
Sand Lake, MI 49343


Balkema Leanna M
4484 Grosvenor Ne
Sandlake, MI 49343


Balkis Mustapha F
324 Quail Meadow
Irvine, CA 92603


Balkissoon Richie A
6049 Knights Ridge Way
Alexandria, VA 22310


Ball  Cynthia J
136 Rio Vista Dr
Madison, TN 37115

Ball Jamie L
489 Church St
Doylestown, OH 44230


Ball Michelle R
452 Darfo Drive
Crestline, CA 92325


Ball Raquel A
2900 S Service Rd
831
Moore, OK 73160


Ball Sarah C
5480 Clear Creek Rd
Placerville, CA 95667


Ball State University
University College
West Quad 364
Muncie, IN 47306


Balladares  Manuel
1433 Misty Ln
D
Beaumont, CA 92223


Ballagh Dena D
2616 E Redbud Drive
Loveland, CO 80538


Ballard  Andre C
134 Northridge Dr
Unit 1
Oxford, OH 45056


Ballard Christopher A
1501 Autumn Village Ct
Duluth, GA 30096

Ballard Ellen S
5224 North Afton Pkwy
Baton Rouge, LA 70806


Ballard Jacquelyn E
8829 Martin Downs Place
Las Vegas, NV 89131


Ballard Stacy L
21709 W 54Th St
Shawnee, KS 77901


Ballardo Sean C
7970 W 90Th Ave
Westminster, CO 80021


Ballew Charles H
6349 Cherbourg Dr
Indianapolis, IN 46220


Ballo Daouda F
3715 4Th Street Se
Apt E
Washington, DC 20032


Balloon Lady
39606 S Mountain Shadow Drive
Tucson, AZ 85739


Balloon Occassions Party Supply
18791 Van Buren Blvd
Suite E
Riverside, CA 92508


Balloon Studio
12200 E Lynne
Wichita, KS 67207


Balloon Team Promotions
22573 Van Buren St
Grand Terrace, CA 92313

Balloonery Inc
1346 E Harding Way
Stockton, CA 95205-3614


Balloons By J Wesley
PO Box 4784
Atlanta, GA 30302-4784


Balloons Galore
PO Box 2072
Rancho Cordova, CA 95741


Ballou  Dantavius J
1018 St Paul St
Richmond, VA 23220


Ballou Deborah L
869 Atlantic View Drive
Fernandina Beach, FL 32034


Balmer Ronald L
2233 Rancho Plata Ave Se
Rio Rancho, NM 87124


Balmir Marie H
18410 Nw 13Th St
Pembroke Pines, FL 33029


Balouchestani Mehdi
5903 Pendelton Place Dr
Sugarland, TX 77479


Balough  Richard H
1225 Raymond Street
Plainfield, IN 46168


Balsano Belinda
5810 Garden Hills Drive
Sugar Land, TX 77479

Balside Brittany E
2740 Hilda Dr
Warren, OH 44484

Baltes Polly A
8368 Boyer Rd
Bradford, OH 45308

Baltimore County
PO Box 64281
Balto, MD 21264-4281

Baltimore County
400 W Washington Ave
Rm 152
Towson, MD 21204-4665

Baltimore County
PO Box 64076
Balto, MD 21264-4076

Baltimore County
PO Box 64139
Baltimore, MD 21264-4139

Baltimore Marriott Hunt Valley Inn
245 Shawan Rd
Hunt Valley, MD 21031

Baltimore Sun
PO Box 415215
Boston, MA 02241-5215

Bame Richard M
8524 Turkey Oaks Dr S
Jacksonville, FL 32277

Bamigbade Christiana E
1533 Green Mountain Dr
Wake Forest, NC 27587

Banchetti By Rizzos Inc
550 N French Rd
Amherst, NY 14228


Banchetti Jana C
3300 W 36Th Ave
Denver, CO 80211


Bancroft Dana B
757 Navarro Dr
Corona, CA 92879


Bancroft Paper Co
PO Box 10628
Jackson, MS 39289


Bandara Aloka B
2819 Chelsea Court
Blacksburg, VA 24060


Bandelin  Brian K
1232 Sargent Ave
St Paul, MN 55105


Bandla Sudarsanam
248 Grove Street
Lexington, MA 02420


Banerjee  Sumanta
119 De Arment Parkway
Upper St Clair, PA 15241


Banes Rachel G
3156 Cord Circle
Arnold, MO 63010


Bangerter Eric C
340 Filbert Avenue
Clovis, CA 93611

Bangerter Grant W
1502 East Harrier Street
Eagle Mountain, UT 84005


Bangerter Jill K
8704 Billings Rd
Kirtland, OH 44094


Bank and Office Interiors
PO Box 45897
San Francisco, CA 94145-0897


Bank Equipment Specialists LLC
6819 Highway 70
Ste 101
Bartlett, TN 38134


Bank Of America
PO Box 25118
Tampa, FL 33622


Bank Of America
PO Box 3977
Seattle, WA 98124


Bank Of America
Dallas, TX 75283


Bank Of America
231 S Lasalle Street
Chicago, IL 60697


Bank Of America
1655 Grant Street Bldg A
Concord, CA 94520


Bank of New York Mellon
PO Box 19445A
Newark, NJ 07195

Bank of New York Mellon
One Financial Plaza
Suite 1435
Providence, RI 02903


Bank of North Dakota
PO Box 5509
Student Loan Services
Bismark, ND 58506-5509


Bank of North Dakota
PO Box 5524
Bismarck, ND 58506-5524


Bank of North Dakota
PO Box 5536
Student Loan Services
Bismarck, ND 58506


Bank One
Mail Code Il1 0236
Global Trade Services
Chicago, IL 60670-0236


Bank One
PO Box 29544
Phoenix, AZ 85038


Bank One
PO Box 4600
Wilkes-Barre, PA 18706


Bank One
Bank One Education Finance Group
PO Box 711004
Columbus, OH 43271-1004


Bank One
Bank One % Usa Funds
PO Box 3047
Chandler, AZ 85244 3047

Bank One
Bank One Of Az %Usa Group
PO Box 6179
Indianapolis, IN 46206 6179


Bankhead Charity M
2020 Plantation Drive
Apt 904
Conroe, TX 77301


Banks Alesha N
2541 Hwy 16 East
Canton, MS 39046


Banks Alicia M
PO Box 55596
Little Rock, AR 72215


Banks Ashton N
316 Holyoke Lane
Chesapeake, VA 23320


Banks Berthilde
8814 Cherry Spring Dr
Cordova, TN 38016


Banks Darius L
PO Box 211092
Columbus, OH 43221


Banks Demecas D
880 Glenwood Ave
Apt 3357
Atlanta, GA 30316


Banks Jennifer E
804 Tucker Street
Tallahassee, FL 32310

Banks Jennifer R
3305 Cofer Rd
Apt N
Richmond, VA 23224


Banks Johnson Dion P
9241 Fairway Drive
Apt 401
Des Plaines, IL 60016


Banks Kathleen
6919 Plum Lake Drive E
Jacksonville, FL 32222


Banks Robert N
2938 Cypress Point
Missouri City, TX 77459


Banks Romona F
PO Box 475
Morrisville, NC 27560


Banks Rosalind
416 Crestmont Way
Greenville, SC 29615


Banks Shavonne D
2553 Thomas St
Flint, MI 48504


Banks Tracy M
4540 Brook Dr
West Palm Beach, FL 33417


Bankston Jessica B
30085 N Range Rd
Livingston, LA 70754


Banman  Elaine R
1332 Eagle
Hillsboro, KS 67063

Banner Edge Media
14350 N 87Th
Ste 105
Scottsdale, AZ 85260


Banner Personnel Service Inc
1101 W 31St St
Suite 170
Downers Grove, IL 60515


Banner Publications Inc
23 Drydock Avenue 5Th Floor
Boston, MA 02210


Banning Unified School District
161 West Williams St
Banning, CA 92220


Bannister  Bretne E
1151 Rome Street
Petersburg, VA 23803


Bannister Allison M
69 E Girard Blvd
Kenmore, NY 14217


Bannister Corey M
3454 Makady Court
Canal Winchester, OH 43110


Bannister Grayland
800 Nw 9Th St
Hallandale, FL 33009


Banor  Maxwell A
1162 Hisey Avenue
Woodstock, VA 22664


Banquet Halls of The Mid South LLC
2758 Bartlett Blvd
Bartlett, TN 38134

Bansavage David E
554 Valley View Rd
Eighty Four, PA 15330


Baptiste Berry
452 Sw South Quick Cir
Port St Lucie, FL 34953


Bar Yosef Nir
2248 Le Conte Ave
Henderson, NV 89074


Barada Associates Inc
PO Box 121
Greensburg, IN 47240


Barada Associates Inc
130 E Second St
Rushville, IN 46173


Baradaran Hanieh
22100 Victory Blvd
D 107
Woodland Hills, CA 91367


Barahona Cindy A
6B Landis Dr North
Las Vegas, NV 89115


Barajas  Cesar
1418 Firecrest Ct
North Las Vegas, NV 89032


Baraka Alex R
8 Rue Maison
Apt F
Homewood, AL 35209

Barakat Shadi A
2201 Howe Ave
90
Sacramento, CA 93636


Baranowski  Joshua A
12045 W St Martins Rd
Franklin, WI 53132


Baranski Mark D
2201 Celestial Drive
Warren, OH 44484


Barb Bancroft
3100 N Sheridan Road 1C
Chicago, IL 60657


Barba Denise
562 W Flaxen Dr
Oro Valley, AZ 85755


Barbara Byrne
230 Oak Ave
Haddon Field, NJ 08033


Barbara Carreiro
173 Forge Rd
Westport, MA 02790


Barbara Murray
5125 Se Illinois St
Portland, OR 97221


Barbara Pellegrino
PO Box 472
Southampton, PA 18966


Barbee Nikita N
5505 Elmwood Ave
Indianapolis, IN 46203

Barbella Frances A
5330 Nw 114Th Avenue
Apt 207
Doral, FL 33178


Barber  Laura N
1040 Huntington Drive
Troy, MO 63379


Barber Edward E
3411 Ashlock Dr
Houston, TX 77082


Barber Ricardo W
8711 Sandringham Ave
Las Vegas, NV 89129


Barbera  Randal W
1220 Cheyenne Meadows Raod
Colorado Springs, CO 80906


Barbosa Hayden L
366 Concord St
Lowell, MA 01852


Barbosa Phillip
472 Weir St
Taunton, MA 02780


Barbour Armarlon I
16876 Winston Ln
Woodbridge, VA 22191


Barbour Jason P
157 Webb Hollow Loop
Elizabethton, TN 37643


Barbour Mudis Ernest E
2993 Stone Creek Drive
Zionsville, IN 46077

Barbour Nikia L
645 Wilbur Square
Owings Mills, MD 21117


Barbush Nicholas J
3791 Cumberland Circle
Youngstown, OH 44515


Barca  Toni
133 2Nd Ave
5
Troy, NY 12180


Barcenas Anna
2121 Daily Dr
Camarillo, CA 93010


Barcharts Inc
6000 Park Of Commerce Blvd Ste D
Boca Raton, FL 33487


Barcharts Inc
1141 S Rogers Circle Ste 11
Boca Raton, FL 33487


Barclay Chelene M
PO Box 1301
Livingston, LA 70754


Barclays
745 7Th Ave  24Th Floor
Attn Steve Mcclatchey
New York, NY 10019


Barco Products Co
11 N Batavia Ave
Batavia, IL 60510-1961


Barcom Technology Solutions Inc
435 Isom Road  Ste 228
San Antonio, TX 78216

Bard Michael A
315 Buckley Dr
Harrisburg, PA 17112


Bardach Awards
4222 W 86Th St
Indianapolis, IN 46268


Bardach Awards
910 Broadripple Ave
Indianapolis, IN 46220


Bardacke Allison Llp
141 E Palace Ave
Santa Fe, NM 87505


Bardacke Allison Llp
515 Don Gaspar Ave
Santa Fe, NM 87505


Bardomero Leonardo J
358 Paris Street
San Francisco, CA 94112


Bare  Lashonda L
1048 Jefferson Ave
Huntington, WV 25704


Barefoot Wilbert S
861 E Goshen Ave
Fresno, CA 93720


Barfelz  Charles
1495 Burgess Rd
Bennington, VT 05201


Barfelz Charles E
20 University Dr
Nashua, NH 03063

Barfield Antoine L
8116 Pike Rd
Charlotte, NC 28262


Bargainnier Jeremy M
3233 Brookshire Way
Duluth, GA 30096


Barge Penny S
31500 33Rd Pl Sw K 104
Federal Way, WA 98023


Barker  Charita J
102 Crestwood Court
Red Oak, TX 75154


Barker  Kathleen D
13266 Lakeview Granada Dr
Lakeside, CA 92040


Barker Anthony J
3229 S 128Th Circle
Omaha, NE 68144


Barker Jimmy M
261 Dartmouth Rd
St Augustine, FL 32086


Barker Mary M
1717 Dove Loop Rd
Apt 1705
Grapevine, TX 76051


Barker Michael D
525 Lake Medlock Dr
Johns Creek, GA 30022


Barker Sandra L
4320 Glenmore Creek Drive
Winston Salem, NC 27107

Barkhaus  William B
13521 W North Lane
New Berlin, WI 53151


Barking Fish Yogurt Co
2876 D Howard Ave
Myrtle Beach, SC 29577


Barkley Terry D
4481 Gloria St
Wayne, MI 48184


Barlow  Gary K
10473 S Oquirrh Lake Road
South Jordan, UT 84095


Barlow Kobata Denis
525 W Monroe St Ste 2360
Attorneys At Law
Chicago, IL 60661


Barlow Randall L
403 Mary St
Bardstown, KY 40004


Barnabei  Lisa M
12730 Hollins Road
Philadelphia, PA 19154


Barnard Deidre
5301 Beverly Hill
Apt 6
Houston, TX 77056


Barndt Thomas R
2007 Portzer Rd
Quakertown, PA 18951


Barner  Victoria L
1305 Greenbriar Circle
Pikesville, MD 21208

Barner Elizabeth M
3512 Center Drive
Parma, OH 44134


Barnes  Shawn M
12A Devlin Ave
North Attleboro, MA 02760


Barnes and Thornburg Llp
11 South Meridian St
Indianapolis, IN 46204-3535


Barnes Angela M
8818 North 1200E
Sheridan, IN 46069


Barnes Ashley M
3361 Whitestone Dr
Semmes, AL 36575


Barnes Brian J
815 N Madison St
Thomasville, GA 31792


Barnes Danny T
3628 Garland Dr
Chesapeake, VA 23323


Barnes Daren W
5550 Duessel Ln
St Louis, MO 63128


Barnes Erin N
6310 Lealand Place
Lawrenceville, GA 30044


Barnes Ii  Julius
1134 Tobacco Rd
Saint Stephen, SC 29479

Barnes Jewish Christian Healthcare Syst
4353 Clayton Avenue  Room 166
St Louis, MO 63110-1621


Barnes Jr Robert E
77 E Edgebrook Dr
Apt 1704
Houston, TX 77034


Barnes Jr Roy O
4280 Ingle Ct
Conyers, GA 30012


Barnes Kathryn G
829 Wintergreen Court
Marco Island, FL 34145


Barnes Kylie E
154 Salem Ave
Port Charlotte, FL 33952


Barnes Lori L
7527 Regents Garden Way
Appollo Beach, FL 33572


Barnes Nathan E
3629 W Buckhorn Trail
Phoenix, AZ 85083


Barnes Noble
PO Box 930455
Atlanta, GA 31193-0455


Barnes Noble
1875 S Bascom Ave
Campbell, CA 95008


Barnes Noble
3454 Erie Blvd E
Dewitt, NY 13214

Barnes Noble
76 9Th Avenue 9Th Floor
New York, NY 10011


Barnes Noble
934 East Copeland Road
Arlington, TX 76011


Barnes Noble
PO Box 116378
Atlanta, GA 30368-6378


Barnes Noble
PO Box 1842
Westbury, NY 11590-9042


Barnes Stevie J
7800 Saint Thomas Ct
Newburgh, IN 47630


Barnes Velensia M
1517 Oak Forest Spur Drive
Apt G
St Louis, MO 63146


Barnett  Aaron
1174 Shady Mill Rd
Corona, CA 92882


Barnett  Brent M
10833 Spring Green Drive
Indianapolis, IN 46218


Barnett  Carrie J
1111 North Limestone
Lexington, KY 40505


Barnett Brent M
5316 Turnstone
Springfield, IL 62711

Barnett Brian W
5541 Rosslyn Ave
Indianapolis, IN 46220


Barnett Christopher S
2577 Kendall Rd
Shaker Heights, OH 44120


Barnett Dacosta  Haley K
11721 Nw 12Th St
Pembroke PineS, FL 33026


Barnett Debbie
743 Hogan Drive
Murfreesboro, TN 37128


Barnett Dorothy A
1865 N Todd Way
Meridian, ID 83646


Barnett Jr Chris V
6823 Palermo Place
Rancho Cucamonga, CA 91701


Barnett Keisha D
3171 Woodfin Place
Winston Salem, NC 27105


Barnett Laura A
321 Mohawk Ave
Norwood, PA 19074


Barnett Lydia R
2041 St Michael Dr
4
Lexington, KY 40802


Barnett Rachel E
1917 S Millwood St
Wichita, KS 67213

Barnett Robert L
9704 Waukegan Ave
Las Vegas, NV 89148


Barnett Sean T
152 South Majestic Drive
Suffolk, VA 23434


Barnett Varah C
420 Kilpatrick Ct
Lexington, KY 40511


Barney Ranzie M
511 Margaret Street
Enterprise, OR 97828


Barnhart Pamela J
5231 Detrick Jordan Pk
Springfield, OH 45502


Barnickle  Kelsey E
12114 W Jewell St
Wichita, KS 67235


Barnwell Lynette
3371 West 19Th Place
Gary, IN 46404


Baron Nicole B
16748 Old Bedford
Northville, MI 48168


Barona Band of Mission Indians
1095 Barona Road
Lakeside, CA 92040


Barone Outlaw C
3448 Dawes Rd
Mobile, AL 36695

Barons Inc
8807 Kingston Pike
Knoxville, TN 37923


Barons Media
4111 West Alameda Ave
Suite 503
Burbank, CA 91505


Barot  Harshavardhan
12900 Joshua Lane
Norwalk, CA 90650


Barquet  Lourdes
140 James Drive East
Saint Rose, LA 70087


Barr April D
900 Ne 122Nd St
306
Oklahoma City, OK 73114


Barr Arnold A
730 S Mt Pleasant Rd
Philadelphia, PA 19119


Barr Deborah L
8782 Millard Lee Lane
Chattanooga, TN 37416


Barr Door Inc
3333 Durahart St
Riverside, CA 92507-3460


Barr Door Inc
21935 Van Buren St 13
Grand Terrace, CA 92313


Barr Russell A
166 Liberty Street
Tarentuma, PA 15084

Barr Typewriter Co
3309 Monier Circle Ste 5
Rancho Cordova, CA 95742


Barrafato Carl G
6506 West Franklin Street
Richmond, VA 23226


Barranger and Company Inc
PO Box 72700
Richmond, VA 23235


Barraza Hugo
9603 Borson St
Downey, CA 90242


Barraza Iii Edward
6604 Cowles Mountain Blvd
San Diego, CA 92119


Barreca Tile  Marble and Stone
122 English Turn Dr
New Orleans, LA 70131


Barrera  Michelle L
1132 Hyde Park
Crown Point, IN 46307


Barrera Banuelos Kathya G
4316 West Carson Road
Laveen, AZ 85339


Barrera Kathryn E
6262 Elm Valley
San Antonio, TX 78242


Barrett  Kerin L
115 Meadowbrook Ct
Covington, GA 30016

Barrett Kelly R
2230 Rowland Pond Drive
Willow Spring, NC 27592


Barrett Tyeesha A
17411 Eldamere Ave
Cleveland, OH 44128


Barrick Jefrey J
350 Allen Dr
Fuquay Varina, NC 27526


Barrick Sarah D
350 Allen Drive
Fuquay Varina, NC 27526


Barrick Tyler J
4919 Eastman Drive
Harrisburg, PA 17109


Barrister Books
615 Florida St
Lawrence, KS 66044


Barrister Digital Solutions
1700 K St Nw Ste B100
Washington, DC 20006


Barritt Smith Llp
3 Corporate Park
Suite 150
Irvine, CA 92606


Barron Craig R
164 Longleaf Circle
Desoto, TX 75115


Barron Jr  Joseph W
13705 S 71 Hwy
Grandview, MO 64030

Barron Monique
4109 Oakbend Dr
Memphis, TN 38115


Barros Vaca Luis A
353 Scottsdale Road
Pleasant Hill, CA 94523


Barry  Michael P
108 Reed Ave
North Attleboro, MA 02760


Barry Brandon P
3371 Sleepy Hollow Rd
Brunswick, OH 44212


Barry Bubacar B
5011 Woodwide Dr
Tobyhanna, PA 18466


Barry James E
PO Box 31417
Spokane, WA 99223


Barry Julie A
16365 Heather Lane
Apt 203
Middleburg Heights, OH 44130


Barry Melissa J
2835 Hillsboro Ct
Carlsbad, CA 92010


Barry Mixon
7337 S Shore Dr
Unit 904
Chicago, IL 60649


Barry Patrick T
488 Welch Rd
Northville, MI 48167

Barry S Boyd
9112 Donora Dr
Henrico, VA 23229


Barski Preston A
151 Matlack Rd
Maple Shade, NJ 08993


Barsoum Magued M
612 N Semoran Blvd
Apt 4
Winter Park, FL 32792


Bart Michael R
46 Briarcliff Rd
Atco, NJ 08004


Bartee  Erica K
14540 Eva Circle
Athens, AL 35613


Bartell Jimmy L
3619 Falls Creek
San Antonio, TX 78230


Barters Door and Glass
7180 Sw 18 St
Plantation, FL 33317


Barth Electric Company Inc
1934 N Illinois St
Indianapolis, IN 46202


Barth Jamie R
176 South 200 West
Valparaiso, IN 46385


Bartholomew Rick L
735 S Richmond Ave
Tulsa, OK 74112

Bartholomew Susan A
7115 Antioch Rd
Overland Park, KS 66204


Bartlett Nancy J
6501 San Antonio Dr Ne
Unit 3403
Albuquerque, NM 87109


Bartley  John A
112 Oakmont Dr
Nicholasville, KY 40356


Bartley  Judith A
13495 Peach Grove Road
California, KY 41007


Bartley Leslie A
1663 N Flossmoor Rd
Fort Myers, FL 33919


Bartley Michael A
450 Amador Lane
Unit 2
West Palm Beach, FL 33401


Bartoli Elaine
3205 Hunts Bridge Ct
Midlothian, VA 23112


Barton Allen D
902 Walnut Street
Mount Vernon, IN 47620


Barton Tranell E
4441 Macarthur Blvd
New Orleans, LA 70131


Bartoszek Cathy J
3120 Sw 19Th Ave
Cape Coral, FL 33914

Bartram Cecil R
5047 Hidden View Dr
Hilliard, OH 43026


Bartram Keith
7762 Village Street
Chanhassen, MN 55317


Bartraw Iv Alfred
2532 Nw 34Th Street
Oklahoma City, OK 73112


Bartraw John A
2532 Nw 34Th St
Oklahoma City, OK 73112


Basdeo Kareen A
1517 North 7Th St
Philadelphia, PA 19122


Base Electrical Services
575 W 84Th Dr
Merrillville, IN 46410


Basehart  Kyle A
10485 Larson Bay Ln
Collierville, TN 38017


Basham Gary G
2301 Woodland Court
Virginia Beach, VA 23456


Basharat Mahmoud A
PO Box 16878
Houston, TX 77222


Bashir Muhammad
8122 Cooke Ct
Apt 104
Manassas, VA 20109

Bashtovyy  Denys
1454 S Jeaga Dr
Jupiter, FL 33458


Basic Backflow
3424 N Del Rosa Ave
San Bernardino, CA 92404


Basinger Stephen D
22100 S Riffle Road
Pleasant Hill, MO 64080


Basista Heather L
204 W 10Th Ave
Tarentum, PA 15084


Baskow and Associates
2948 E Russell Rd
Las Vegas, NV 89120


Basley Dees Mae
5501 Woody End Road
Ocean Springs, MS 39564


Basnight Leroy
2888 Verna Court
Decatur, GA 30034


Bass Brandon J
1972 Wagtail Ct Nw
Salem, OR 97304


Bass Iii Joseph E
2676 Hidden Pond Cove
High Point, NC 27265


Bass Jennifer
4965 Alexis Dr
Antioch, TN 37013

Bass Regina A
6909 Mary B Place
Roanoke, VA 24018


Bassin Plumbing LLC
2155 Robins Lane Se 44
Salem, OR 97306


Bassmaji John G
4148 Wehrman Ave
Schiller Park, IL 60176


Bastian  Benjamin W
1134 Autumn Drive
Brillion, WI 54110


Bastin Thomas E
4355 West Eagle Trace Dr
New Palestine, IN 46163


Basu Shubhasri
16 Equitation Way
Sewell, NJ 08080


Basurto Victor
350 3Rd Ave
Apt 311
Chula Vista, CA 91910


Bateman Oliver J
4 Farrington Lane
Randolph, NJ 07869


Bates Corey W
4224 Moline Dr
Indianapolis, IN 46221


Bates Electric Inc
7901 Hopi Place
Tampa, FL 33634

Bates Ii  Dedrick
13588 Plato Dr
Moreno Valley, CA 92553


Bates Jennifer R
70 Sentry Drive
Bridgeton, NJ 08302


Bates Jonathan C
9417 Victoria Dr
Upper Marlboro, MD 20772


Bates Keesha L
19346 Belleau Wood Dr
101
Triangle, VA 22172


Bates Thomas N
5339 Arbor Creek Dr
Indianapolis, IN 46254


Bates Tyneisha R
5210 Beech Ave
Maple Hts, OH 44137


Bates Willie B
7273 Aventine Way
Apt 105
Chattanooga, TN 37421


Batista Shaw Alizabeth M
4531 Bond St
Unit C
Oakland, CA 94601


Batiz  Christopher A
10406 Draycott Ave
Indianapolis, IN 46236

Baton Rouge Food Bank
5546 Choctaw Dr
Baton Rouge, LA 70805


Batt Kathleen S
43802 Yorktown
Canton, MI 48188


Battaglia Industries Inc
406 W Campus Dr
Arlington Hts, IL 60004-1406


Battel Amanda M
81 Barrymore Rd
Cheektowaga, NY 14225


Batten Robin C
7325 Royal Troon Dr
Ypsilanti, MI 48197


Batteries Plus Bulbs
4057 Veterans Memorial Pkwy
St Peters, MO 63376


Batteries Plus Bulbs
PO Box 474
Mentone, IN 46539


Batteries Plus LLC
PO Box 474
Mentone, IN 46539


Batteries Plus LLC
3430 S Cooper St
Arlington, TX 76015-3407


Batteries Plus LLC
6115 Stage Rd
Bartlett, TN 38134

Batteries Plus LLC
6891 3 Bandera Rd
San Antonio, TX 78238


Batteries Plus LLC
Department 7110
Carol Stream, IL 60122-7110


Batteries Plus LLC
PO Box 170
Hartland, WI 53029


Batteries Plus LLC
PO Box 382
Mentone, IN 46539


Batteries Plus LLC
13408 Metcalf Ave
Overland Park, KS 66213


Battermann and Associates LLC
N911 Julius Dr
Greenville, WI 54942


Batterton  Charles B
10520 Lanell Woods Rd
Festus, MO 63028


Battle House
26 North Royal
Mobile, AL 36602


Battler Patricia
3130 Sunset Lakes Blvd
Land O Lakes, FL 34638


Batts Communications
PO Box 18425
Kansas City, MO 64133

Batty Christopher A
175 Washington Blvd
Hoffman Estates, IL 60167


Batungbacal Susan F
3425 Rocky Springs Court
Marietta, GA 30062


Bauch Aaron M
20 Summer Drive
Londonderry, NH 03053


Baudville
5380 52Nd St Se
Grand Rapids, MI 49512


Baudville Desktop Publishing
5380 52Nd Street  S E
Grand Rapids, MI 49512


Bauer  Renee N
147 Phoenix St
Terre Haute, IN 47803


Bauer Brittney C
4243 E Whitehall Dr
Springfield, MO 65806


Bauer Judith R
N51 W26197 Autumn Trail
Pewaukee, WI 53072


Bauer Marie L
PO Box 313
Antwerp, OH 45813


Bauer Patricia S
2502 Seaside Dr
Greenacres, FL 33463

Bauerhaus Mobile Catering
13605 Darmstadt Rd
Evansville, IN 47725-9130


Bauge  Kitura L
1205 S Air Depot Blvd
Apt 245
Midwest City, OK 73110


Baughman Rhonda K
4912 Lemans Dr
W03
Indianapolis, IN 46205


Baum Jason M
610 Superior Parkway
Westland, MI 48185


Baum Mariah J
1512 E Oak Street
New Albany, IN 47150


Bauman Op Office Plus
PO Box 773
Beaver Falls, PA 15010-0773


Baumann Jacob A
1953 Grange Rd
Buchanan, MI 49107


Baumann Josef S
20185 Independence Dr
Unit D
Brookfield, WI 53045


Baumbach Electric
3118 W Euclid Avenue
Stockton, CA 95204

Baumbach Electric
PO Box 875
Victor, CA 95253


Baumel Brian C
4926 Haight Farm Road
Fitchburg, WI 53711


Baumgardner  Gregory M
105 Zellers Ln
Pataskala, OH 43062


Bautista Jr Genaro A
7402 Winter Sky
San Antonio, TX 78250


Bautista Victor A
829 E Orangewood Ave
G135
Anaheim, CA 92802


Bax Brendan J
291 Glasgow Drive
St Charles, MO 63301


Baxter April M
1775 Curtis Street
Baton Rouge, LA 70807


Baxter Nikkia P
9 Sadler Way
Greenville, SC 29607


Baxter Robert J
3665 Gateway Dr
Apt 1A
Portsmouth, VA 23703


Baxter Thomas
301 Asbusry Ln
Hiram, GA 30141

Bay Area Alliance
900 Reseda
Bldg B
Houston, TX 77062


Bay Area Houston Economic Partnership
PO Box 58724
Houston, TX 77258-8724


Bay Area Houston Economic Partnership
2525 Bay Area Blvd Ste 640
Bay Area Houston, TX 77058


Bay Area Laser
PO Box 89023
Tampa, FL 33689


Bay Area Turning Point Inc
PO Box 890929
Houston, TX 77289


Bay Bears
755 Bolling Bros Blvd
Mobile, AL 36606


Bay Marketing
804 Cathedral Dr
Aptos, CA 95003


Bay Pacific Phoenix Corp Ctr LLC
PO Box 6132
Hicksville, NY 11802-6132


Bay Pacific Phoenix Corp Ctr LLC
10040 N 25Th Ave
Suite 125
Phoenix, AZ 85021

Bay Pacific Phoenix Corp Ctr LLC
2001 Union St
Suite 300
San Francisco, CA 94123


Bay Pacific Phoenix Corporate Center LLC
2001 Union Street
Suite 300
San Francisco, CA 94123


Bay Park Square
303 Bay Park Square
Green Bay, WI 54304


Bay State Banner
23 Drydock Ave
5Th Floor
Boston, MA 02210


Bayer Protective Services Inc
3436 American River Dr Ste 10
Sacramento, CA 95864


Bayers Plumbing Inc
7944 Bell Oaks Dr
Newburgh, IN 47630-2547


Bayless Heather L
2221 Mill Lane
Salem, VA 24153


Bayliff James M
8522 Baron Drive
Knoxville, TN 37923


Bayline Electric Inc
21213 Hawthorne Blvd 5319
Torrance, CA 90503

Baylor Enterprises
248 W Bute St Ste 200
Norfolk, VA 23510


Baylor Enterprises
999 Waterside Dr
Suite 1400
Norfolk, VA 23502


Bayona Timothy A
16016 Valerio St
Van Nuys, CA 91406


Bayou Adis T
2827 S Mansfield Ave
Los Angeles, CA 90016


Bays Sr Christopher F
9509 W Goodrich Ct
Milwaukee, WI 53224


Bayview Electric Co LLC
12230 Dixie St
Detroit, MI 48239


Bayview Graphics
988 Beford St Rt 18
Abington, MA 02351


Baze Bruce E
6040 E Beverly St
Tucson, AZ 85711


Bazelais Pierre W
48 Glendower Rd
Apt 1
Roslindale, MA 02131


Bazzi Hibah K
6624 Kingsbury St
Dearborn Heights, MI 48127

Bazzi Nidal
5630 Burger Street
Dearborn Heights, MI 48127


Bazzi Tony A
6010 Coleman
Dearborn, MI 48126


Bbc Lighting Supply
2015 W St Paul Ave
Milwaukee, WI 53233


Bbg Inc
5901 B Peachtree Rd
Ste 405
Atlanta, GA 30328


Bbg Inc
8300 Douglas Ave
Ste 600
Dallas, TX 75225


BC Djs
13463 Pierce Rd
Byron, MI 48418


Bc Training and Consulting LLC
4009 Old Denton Rd  Ste 114 172
Carrollton, TX 75007


Bcforward
PO Box 71495
Chicago, IL 60694-1495


Bcn Telecom Inc
PO Box 842840
Boston, MA 02284-2840


Be Bright Lighting Inc
PO Box 458
East Amherst, NY 14051

Bea Anthony D
6529 W Alamos Ave
Fresno, CA 93723


Beach Carrie A
2131 Royal Farm Dr
21
Salt Lake City, UT 84121


Beach Gary L
201 Se 26Th St
Moore, OK 73160


Beach Park Lawn Garden
202 S Occident St
Tampa, FL 33609


Beach West Plumbing
PO Box 5132
Huntington Beach, CA 92615


Beach William
3715 Lee Run Road
Hermitage, PA 16148


Beacon Hill Staffing Group LLC
Box 83259
Woburn, MA 01813-3259


Beacon Medical Group
100 E Wayne St Ste 500
South Bend, IN 46601


Beadle  Shannon A
12011 North Whitehouse St
Spokane, WA 99218


Beagle  Christine M
10019 Atrisco Ranch Rd Sw
Albuquerque, NM 87121

Beaird Judith L
1537 South 13Th Street
Niles, MI 49120


Beal Brian D
6593 Sierra Oaks Drive
West Jordan, UT 84081


Beall Curtis E
5045 Nautilus St
Apt 6
Oxnard, CA 93035


Beamon Gena R
955 North Duesenberg Drive
Apt 6302
Ontario, CA 91764


Bean  Calandra L
1231 Partridge Lane
Riverdale, GA 30296


Beander Sheila M
6454 Wingate Street
Alexandria, VA 22312


Beard Lashombe J
5410 Alabama Ave
Chattanooga, TN 37409


Beard Nicole E
36 Belmont Avenue
Shelton, CT 06484


Beard Seleta M
8214 E Heritage Drive
Evansville, IN 47715


Bearden Tyree C
614 Magnolia Bend St
League City, TX 77573

Bearpath Golf and Country Club
18100 Bearpath Trail
Eden Prairie, MN 55347


Beasley Kimberly A
6725 Saddle Point Rd
Charlotte, NC 28212


Beasley Mario A
292 Keelson
Detroit, MI 48215


Beasley Plumbing
815 Arnold Dr
Suite 10
Martinez, CA 94553


Beasley Steven W
404 Green St
Bethalto, IL 62010


Beasley Tracy L
2958 Ashton Upland Rd
Ashton, WV 25503


Beason Brandon M
9735 Brooks Drive
Mccordsville, IN 46055


Beatty  Scott A
105 Raintree Lane
Sewickley Hills, PA 15143


Beatty John D
383 Pickfair Ave Sw
Atlanta, GA 30315


Beatty Laura L
709 Jobee Creek Cove
Nashville, TN 37214

Beatty Reginald R
212 Malcolm St
Henderson, NV 89074


Beaty Debra L
8815 Corbin Ave
Northridge, CA 91324


Beaubrun Ophenide M
2406 Ester Ave
Huntsville, AL 35810


Beauchamp Joshua L
9715 Hidden Village Pl
Ft Wayne, IN 46835


Beaudin Shauna A
39 Buttonwood Rd
Bedford, NH 03110


Beaujolie By Victoria
9950 W Lawrence Ave
Schiller Park, IL 60176


Beaulieu  Dominique
1 Forest Park Dr
Nashua, NH 03060


Beauvais Michael
49111 Whiskey Lane
Tickfaw, LA 70466


Beaven  Charbra L
1120 Flatrock Dr
Anderson, IN 46013


Beaven Jr Stephen E
402 North Delaware St
Apt 105
Indianapolis, IN 46204

Beaver Stripes and Molding
2839 W Mcdowell Rd
Phoenix, AZ 85009


Beaver Valley Intermediate Unit
147 Poplar Dr
Monaca, PA 15061


Beavers Anthony
2980 W 235Th St 5
Torrance, CA 90505


Beavers Mantell M
289 Hunnicutt St
Atlanta, GA 30313


Beavin Robert E
2511 Nw 116Th St
Vancouver, WA 98685


Becerra Chaim A
2417 Kirkbride Dr
Danvers, MA 01923


Becerra Hernandez Andrea G
1531 E Colon St
Wilmington, CA 90744


Bechard Elicia A
6725 Grand Avenue S
Richfield, MN 55423


Bechtold William M
2515 Fairhill Drive
Cincinnati, OH 45239


Beck Angela F
4808 Bramblewood Drive
Myrtle Beach, SC 29579

Beck Janet L
165 Brooke Castle Drive
Hermitage, TN 37076


Beck Marianne L
6220 Fernwood Street Nw
Canton, OH 44718


Beck Patricia E
261 W Westfield Blvd
Indianapolis, IN 46208


Beck Regina T
4051 N 45Th St
Milwaukee, WI 53216


Becker  Michael G
1333 S 71St St
West Allis, WI 53214


Becker Amy C
7833 Hillcrest Blvd
Westland, MI 48185


Becker Brian A
603 Carlsbad St
Spring Valley, CA 91977


Becker College Athletics
c/o Frank Millerick
964 Main St
Leicester, MA 01524


Becker Interactive
2633 Telegraph Ave
Oakland, CA 94536


Becker Interactive
PO Box 6241
Denver, CO 80206

Becker Lauren A
6067 Ripple Creek Rd
Cold Spring, KY 41076


Becker Lynne E
670 N Stiles Dr
Charleston, SC 29412


Beckers Air Powered Sweeping Inc
PO Box 654
Sahuarita, AZ 85629


Beckett Robert R
309 Broome Rd
Apt 15C
Knoxville, TN 37912


Beckman Lawson Llp
201 West Wayne St
Fort Wayne, IN 46802


Beckman Lawson Llp
Attorneys At Law
800 Standard Federal Plaza
Ft Wayne, IN 46801-0800


Beckman Sarah L
3821 Nanz Ave
Apt 4
Louisville, KY 40207


Beckman Vickie L
2445 Romar Dr
Hermitage, PA 16148


Beckmann Nora L
7410 Mar Del Dr
Cincinnati, OH 45243

Becks Door and Hardware Serv Inc
7942 N Angus Ct
Springfield, VA 22153


Becks Plumbing Repairs
PO Box 887
Roanoke, TX 76262


Beckstoffer Welsh Inc
2020 Sledd St
Richmond, VA 23220-1811


Beckwith Idena R
600 County Road 12
Florence, AL 35633


Becky Blaney
2422 Clear Ridge Dr
Kingwood, TX 77349


Becky Boyd Wood
3693 Stonebrook Dr
Norman, OK 73072


Becloud LLC
3000 Old Canton Road
Suite 450
Jackson, MS 39216


Bedell Firm
The Bedell Building
101 East Adams Street
Jacksonville, FL 32202


Bedford County School Counselors Assoc
Mrs Teresa L Crawford
Northern Bedford County High School
Loysburg, PA 16659

```
Bedford County School Counselors Assoc
Colleen Guyer Hyndman H S
130 School Drive
Hyndman, PA 15545


Bedford County School Counselors Assoc
195 Pennknoll Road
Everett, PA 15537


Bedford County School Counselors Assoc
330 E John St
Bedford Hs Attn Stephen Waltman
Bedford, PA 15522


Bedford High School
9 Mudge Way
Bedford, MA 01730


Bedolla Silia A
316 West Longden Ave
Arcadia, CA 91007


Bedoya  Ron W
12714 N Gentle Rain Dr
Marana, AZ 85658


Bedroxx
PO Box 90510
Tuscon, AZ 85752


Bee Bee The Clown
PO Box 675
Corrales, NM 87048


Bee Line Services
PO Box 1737
Wylie, TX 75098


Beebe Jan B
33 Silverton Dr
Nashua, NH 03062
```

Beech Alexander P
14915 Yellow Birch Rd
Apt 12
Noblesville, IN 46060


Beech Iii Glennon G
2952 Ranchette Square
Gulf Breeze, FL 32563


Beef O Bradys
6340 Scioto Darby Creek Rd
Hilliard, OH 43026


Beeler Jodie L
8502 Stark Drive
Indianapolis, IN 46216


Beeline Web Site Promotions Inc
Lake County Bc
Lake Country, BC V4V 1T7
Canada


Beeline Web Site Promotions Inc
9611 Hwy 97
Lake Country, BC V4V 1T7
Canada


Beers Michael P
3710 149Th St
Toledo, OH 43611


Beets Jeremiah R
720 W Oneil Dr
Apt 1163
Casa Grande, AZ 85122


Begley Brigitte
3155 Anacapa Way
Las Vegas, NV 89146

Behan Iii John P
8 Stella Dr
Weymouth, MA 02188


Behar  Ron
13284 Hockley Dr
Fishers, IN 46037


Behavioral Diagnostic Medical Group Inc
501 Santa Monica Blvd
Suite 400
Santa Monica, CA 90401


Behboodi Asghar
6401 Mt Ada Road
Unit 132
San Diego, CA 92111


Behl  Jennifer L
14476 Debbie Drive
Sterling Heights, MI 48313


Behrens Moving Co Inc
500 W Rawson Ave
Oak Creek, WI 53154-1495


Behringer  Brianne A
12372 Nice Rd
Akron, NY 14001


Behrnes Taylor J
9365 Cal Road
Baton Rouge, LA 70809


Beiene Michael G
8968 South 1050 West
West Jordan, UT 84088


Beishir Lock Safe Inc
5423 So Lindbergh Blvd
St Louis, MO 63123

Bel Air Investments LLC
7282 Plantation Rd Ste 403
Pensacola, FL 32504


Bel Usa Inc
PO Box 468
Leitchfield, KY 42755-0468


Belair Decorating
879 Brown St
Akron, OH 44311


Belal Shabbir
570 West Dekalb Pike
411
King Of Prussia, PA 19406


Belbachir Miloud
15319 Wildwood Glen Drive
Houston, TX 77083


Belbin Kenneth S
3 Blueberry Court
Merrimack, NH 03054


Belco Community Credit Union
449 Eisenhower Blvd
Harrisburg, PA 17111


Belen Adams
1577 Pimlico Hills St
Henderson, NV 89014


Belhaven University
1500 Peach St
Jackson, MS 39202


Believers Church
4705 S Memorial Dr
Attn Beth Dahl
Tulsa, OK 74145

Belik Holly Bernice M
8104 South 38 Ave
Bellevue, NE 68147


Belinda M Davis
151 East High St
London, OH 43140


Belinski Andrian
8985 Garland Lane N
Maple Grove, MN 55311


Belinski Elena
8985 Garland Lane N
Maple Grove, MN 55311


Belk Roger W
41 Oatly Circle
Charleston, SC 29414


Bell  Anthony J
1117 Lawndale Dr
Menasha, WI 54952


Bell  Danny L
13431 All American Rd
Fishers, IN 46037


Bell  Kimber A
1450 N Hampton Drive
Hampton, GA 30228


Bell  Kimberly J
1111 Chemin Drive
Baker, LA 70714


Bell  Scott H
144 Old Course Rd
Summerville, SC 29485

Bell  Scott L
129 Domsey Ave
Omwell, OH 44076


Bell Akim K
520 Pawtucket Street
Lowell, MA 01854


Bell Anthony J
2586 Willowspring Ct
Cincinnati, OH 45231


Bell Courtney E
600 Country Club Dr
43
New Albany, IN 47150


Bell Crystal D
30 Oliver St
Apt 204
Winchester, KY 40391


Bell Daniel M
2004 Winners Circle
Cantonment, FL 32533


Bell Denise A
713 Indian Cedar Drive
Chesapeake, VA 23320


Bell Desi A
6713 Garway Ln
Indianapolis, IN 46254


Bell Ina
41740 W Village Green Blvd
Apt 101
Canton, MI 48187

Bell Jr  Kerri E
20 University Drive
Nashua, NH 03061


Bell Jr Percy W
2824 W 65Th Ave
Merrillville, IN 46410


Bell Kathleen J
4101 East Baseline Road
1512
Gilbert, AZ 85234


Bell Margaret B
2560 Melinda Circle
Birmingham, AL 35214


Bell Meza Shemeka S
7602 Dogwood Trail
Montgomery, TX 77316


Bell Mithra A
1928 Watling Drive
Marrero, LA 70072


Bell Natalie
367 Clinton Ave
Albany, NY 12206


Bell Nicholas R
2455 Cameron St
Ventura, CA 93001


Bell Nunnally
3232 Mckinney Ave
Suite 1400
Dallas, TX 75204-2429


Bell Othello
6442 Cottagemeadow Drive
Louisville, KY 40218

Bell Raychael A
8236 Troost
Apt 4
Kansas City, MO 64131


Bell Sheneka L
3606 Bancroft Main
Kennesaw, GA 30144


Bell Sylvia J
4656 Burkeshire Dr
Columbus, OH 43232


Bell Tricha M
1757 Torrington Ct
Cordova, TN 38016


Bellamy Sarah J
3121 Virginia Ave  Apt C
Hurricane, WV 25526


Bellante Kathy A
250 Dinkle Rd
Box 2829
Edgewood, NM 87015


Belleau Jesse K
34 Hampshire Drive Apt E
Nashua, NH 03063


Belleville High School
501 W Columbia
Belleville, MI 48111


Bellew Cheryl A
413 Osgood Road
Milford, NH 03055

Bellin Health
744 S Webster Ave
PO Box 23400
Green Bay, WI 54305-3400


Bellinda Walker
6046 Overlook Lane
Mccall, AL 35022


Bellipanni Jason P
8 Old Milford Road
Mont Vernon, NH 03057


Bellmon  Vanessa J
11976 Academy Rd
Philadelphia, PA 19154


Bello  Leopoldo
11005 Andenwood Dr
Austin, TX 78726


Bellomo Diane M
150 Devonshire
Dearborn, MI 48124


Belmont Springs
PO Box 660579
Dallas, TX 75266-0579


Belmonte Jr  Carmine
10606 Allegrini Dr
Las Vegas, NV 89141


Belmontes Jr Elario
16503 Asturias
Helotes, TX 78023


Belnick Inc
4350 Ball Ground Highway
Canton, GA 30114

Belot Max
31418 28Th W
Lehigh Acres, FL 33971


Belso Carl L
6909 Confederate Ridge Ln
Centreville, VA 20121


Belter Mary C
927 Madison Ave
Apt 3
South Milwaukee, WI 53172


Belton Robert C
7339 Ford Ave
Mechanicsville, VA 23111


Beltran Esmeralda A
1950 N 43Rd Ave
Apt 1075
Phoenix, AZ 85009


Beltway Lock Service
PO Box 42475
Houston, TX 77242


Belville Misti A
417 30Th Street
Huntington, WV 25702


Belvine Tamar I
16912 Sierra Gold Trail
Lathrop, CA 95330


Ben Davis High School
1200 N High School Rd
Indianapolis, IN 46214


Ben Franklin Crafts and Frames
9744 Midlothian Trnpk
Richmond, VA 23235

Ben Kangas
7272 E 37Th St N Apt 311
Wichita, KS 67226-3208


Ben Lacount
2926 Zuider Zee Rd
Green Bay, WI 54313


Ben Mcalear
27 Allen St
Pembroke, MA 02359


Ben Scherer Safe and Lock
5316 Route 8
Gibsonia, PA 15044


Benadada Jamal E
6520 Telegraph Rd
Alexandria, VA 22310


Benaloh Deborah E
5028 159Th Ct Ne
Redmond, WA 98052


Benatmane Mahmoud N
34 Richardson St
Apt 3
Wakefield, MA 01880


Benavides Jr Ruben
2018 Marlinton Way
San Antonio, TX 78230


Benavidez Jada L
4423 Rainier St
213
Irving, TX 75062


Benbow Nathan
207 Millstone Circle
Clarksville, TN 37042

Benchik Jonathan F
9032 Revere Court
Munster, IN 46321


Benchmark Trophy Center
1042 Northside Dr
Atlanta, GA 30318


Bencivenga Robert D
PO Box 530097
Henderson, NV 89053


Benda Edison
5587 Pinehurst Drive
Apt A
Columbus, OH 43026


Bendall Gareth L
4309 Waterstone Ln
Lexington, KY 40515


Bendell Justin B
303 Girard Blvd Se
Albuquerque, NM 87106


Bender  Anne S
12312 Old Franklin Turnpike
Union Hall, VA 24176


Bender Debra L
3817 E Taurus Pl
Chandler, AZ 85249


Bender Facility Maintenance
2525 East Paris Se  100
Grand Rapids, MI 49546


Bender Maintenance and Home Improvement
2525 East Paris Se 100
Grand Rapids, MI 49546

Bender Shana B
70 Shetland Circle
Reisterstown, MD 21136


Benderson Development Company  LLC
570 Delaware Avenue
Buffalo, NY 14202


Benderson Development Company  LLC
8441 Cooper Creek Blvd
University Park, FL 34201


Benderson Development Company Inc
PO Box 660
Randall Benderson 1993 1 Trust
Buffalo, NY 14201-0660


Bendrick Hortencia
6341 Glenmont Street
San Diego, CA 92120


Benecom Technologies
PO Box 1279
Chalmette, LA 70044


Benedict Paul J
6748 Berry Bush Ln
Evergreen, CO 80439


Benedik Marijean
4057 Timber Run
Ravenna, OH 44266


Benefield Joseph N
203 N Main St
Ola, AR 72853


Benesch Friedlander Coplan and Aronoff Llp
Attn Accounting Dept
200 Public Square 2300
Cleveland, OH 44114-2378

Benhadj Djillali Raouf
8679 Glybourne Ct
Orlando, FL 32825


Benita Thompson
14708 Asheton Creek Dr
Charlotte, NC 28273


Benitez C A
9654 Marilla Dr
54
Lakeside, CA 92040


Benjamin  Gerald I
10917 Woolwich Way
Mather, CA 95655


Benjamin Barry H
7270 Ashford Pl
Apt 106
Delray Beach, FL 33446


Benjamin Bonneau
1618 Westridge Cir
Charleston, SC 29412


Benjamin C Mezer Attorney
611 Commerce St
Ste 2712 The Tower
Nashville, TN 37203


Benjamin Candance M
2275 Houston Avenue
Stockton, CA 95206


Benjamin Donald
9315 Stonecreek Lane
Houston, TX 77036

Benjamin Goben
1288 Caton Rd
Corning, NY 14830


Benjamin Iiterly
129 Country Lane
Bangor, PA 18013


Benjamin Kubik
504 Rosewood Terr
Chesapeake, VA 23320


Benjamin Mcalear
27 Allen St
Pembroke, MA 02359


Benjamin Mcdaniel
5100 Glenwood Cir
Wilmer, AL 36587


Benjamin Michael A
2829 N Howard St
Philadelphia, PA 19133


Benjamin Mosher
2363 Heffner Rd
Fogelsville, PA 18051


Benjamin Pugh
739 Osceola Ave
Orlando, FL 32819


Benjamin Remy M
515 Yorkshire St
Apt 11
Salem, VA 24153


Benjamin Sarenna B
4861 Longmeadow Drive
Bessemer, AL 35022

Benjamin Watsky
1 Clocktower Pl
Apt 503
Nashua, NH 03060


Bennett  Darlene D
11374 Oak Alley Dr S
Grand Bay, AL 36541


Bennett  Regina D
11399 Guy Street
Fishers, IN 46038


Bennett  Shawn P
1376 Route 2
Rumford, ME 04276


Bennett Ginette L
5552 Columbia Dr
Cibolo, TX 78108


Bennett Group and Associates Inc
6120 South State Rd 267
Lebanon, IN 46052


Bennett Inez C
4976 Wescott Blvd
Apt 521
Summerville, SC 29485


Bennett Jessica L
4902 Gretchen Ave
Omaha, NE 68104


Bennett Johnica M
6726 Bulrush Ct
Greenacres, FL 33413


Bennett Kenona
8424 Codesa Way
Indianapolis, IN 46278

Bennett Law PLLC
PO Box 9163
Midvale, UT 84047-9163


Bennett Lola F
5324 River Edge Road
Norfolk, VA 23502


Bennett Lourdes T
8534 Nw 21St St
Coral Springs, FL 33071


Bennett Michelle B
6806 Silver Branch Ct
Tampa, FL 33625


Bennett Photography
13888 Ransom Rd
Moorpark, CA 93021


Bennett Susan
9206 Wrensong Ct
Palmyra, NJ 08065


Bennett Susan J
5714 Michigan Ave
St Louis, MO 63111


Bennett Tina A
5425 Larkhull Dr
Charlotte, NC 28216


Benno  Ralph S
135 Se 21St Ln
Cape Coral, FL 33990


Benoit Daniel
60 E Vanston Rd
Stoughton, MA 02072

Benoit Interpreting Service Inc
33 S St
PO Box 147
Northboro, MA 01532


Benoy J Pullukalayil
11232 Hayter Ave
Culver City, CA 90230


Bens Uniforms
20 Main St
Amesbury, MA 01913


Bensalem Township
2400 Byberry Rd
Bensalem, PA 19020


Bensalem Township
625 Walnut St
Philadelphia, PA 19106


Bensalem Township
Municipal Tax Bureau
714 Market Street 3Rd Floor
Philadelphia, PA 19106


Bensalem Township
PO Box 215
Philadelphia, PA 19106-4597


Bensley  Terry L
1043 Hendon Court
Westfield, IN 46074


Benson  Steven D
1005 Dwane St
Apt 3
South St Paul, MN 55075

Benson Rebekah W
2707 Timberlake Dr
Orlando, FL 32806


Bent Noodle
3055 S Parker Rd
Aurora, CO 80014


Bentford Marian A
2700 Tanglewood Trl
East Point, GA 30344


Benton  David E
1240 Fairmont Avenue
Apt 1
Mount Pleasant, SC 29464


Benton Joshua
4504 13Th Ave North
Birmingham, AL 35212


Benton Lynn Y
17201 Westlake Circle
Belleville, MI 48111


Bentz Andrew T
420 Michigan Ave
Auburn, IN 46706


Benz  Marianne
12794 Ivanhoe St
Thornton, CO 80602


Benz Press Werks LLC
4648 Russell Ct
Ste D
High Ridge, MO 63049

Berchtold Bianca L
2025 Barrett Lakes Blvd Nw
Apt 1009
Kennesaw, GA 30144


Bercovitch Philip S
8469 Everett Way
Unit D
Arvada, CO 80005


Berdan Gerald B
17 Kevan Circle
Manlius, NY 13104


Berea College
Cpo 2220
Berea, KY 40404


Berea Square Storage
Rc Mangement Co Llc
1110 Euclid Avenue
Cleveland, OH 44115


Berea Square Storage
384 W Bagley
Berea, OH 44017


Berean Leah M
725 River Hills Ct
Newaygo, MI 49337


Berenbrok Daniel J
5074 Pajabon Dr
Apt 306
Harrisburg, PA 17111


Berend Matthew R
8601 Paso Del Sol
Santee, CA 92071

Berezay Reed R
25815 Se 224Th St
Maple Valley, WA 98038


Berg Peter
5 Tsienneto Road
57
Derry, NH 03038


Berg Tonya S
26715 178Th Loop Se
Kent, WA 98042


Bergan  Nicholas J
10305 Osprey Trace
West Palm Beach, FL 33412


Bergelectric Corp
PO Box 45029
Los Angeles, CA 90045


Bergeler Elmar
3506 Enfield Rd
Unit 105
Austin, TX 78703


Berger Hill Dianne
1495 Cooper Store Rd
Moncks Corner, SC 29461


Bergeron Holly D
3570 S Ocean Blvd
Apt 607
South Palm Beach, FL 33480


Bergin Linda S
5511 Glenmere Ln
Spring, TX 77379

Bergley Sean E
627 Lincoln Ave
Lincoln Park, MI 48146


Bergman  Jacob L
111 N Phyllis
Apt 101
Mesa, AZ 85201


Bergman Automotive
902 West Main St
Carmel, IN 46032


Bergman Michael H
2031 E 171St St South
Mounds, OK 74047


Bergquist William B
6518 Vance Rd
Knoxville, TN 37921


Berish Matthew A
15 Tiffany Rd
Apt 8
Salem, NH 03097


Berkebile  Lonnie A
1119 St Pauls Parrish Lane
Johns Island, SC 29455


Berkeley Locksmithing
128 Tall Pines Rd
Ladson, SC 29456


Berkeley Research Group
2200 Powell St
Suite 1200
Emeryville, CA 94608

Berkley Craig A
6268 Pike Court
Unit E
Arvada, CO 80403


Berkley William S
PO Box 32
Edmonds, WA 98020


Berkovitz Deborah A
851 Wellman Avenue
North Chelmsford, MA 01863


Berland Douglas R
576 Holly Ln N
Oakdale, MN 55128


Berlanga Jennifer M
15775 Lakeside Dr
Apt 7
Southgate, MI 48195


Berlin Area School District
295 E Marquette St
Berlin, WI 54923


Berling Wolff Sheryl S
3453 E Rockledge Road
Phoenix, AZ 85044


Berman Katherine H
358 E Wisheimer Rd
Columbus, OH 43214


Bernabe  Roseanne N
11211 S Military Trl
Boynton Beach, FL 33436


Bernabe Jennifer A
206 Johnson Rd
Greer, SC 29651

Bernadsky Mitchell M
206 Tomlinson Rd
Philadelphia, PA 19116


Bernalillo County SheriffS Department
Judicial Operations Division
400 Roma Nw
Albuquerque, NM 87102


Bernalillo County Treasurer
PO Box 627
Albuquerque, NM 87103-0627


Bernalillo County Treasurer
PO Box 269
Albuquerque, NM 87103-0269


Bernamonti John R
1483 E Palermo
Meridian, ID 83642


Bernan
PO Box 191
Blue Ridge Summit, PA 17214


Bernard W Carr
1817 Strawberry Dr Ne
Rio Rancho, NM 87144


Bernardini Anthony L
30 Winrow Drive
Merrimack, NH 03054


Bernardo  Katherine A
1057 Maywood Ln
Apt 427
Martinez, CA 94553


Bernardo Elaina M
3223 Londonderry Ln
Roanoke, VA 24018

Bernardo Zuluaga
13470 Sw 62 St
Suite N 102
Miami, FL 33183


Bernasek  Marylou
11500 E Cochese Dr
1067
Scottsdale, AZ 85259


Berndt Steven
2018 W Panther Place
North Las Vegas, NV 89031


Berne Chamber of Commerce
205 E Main St
Berne, IN 46711


Bernhardt Michael P
626 Carrie Dr
Dallastown, PA 17313


Bernowski Iii Joseph J
8435 Bruce Ct
Canal Winchester, OH 43110


Berra Maria T
4479 Moonglow Dr
St Louis, MO 63128


Berrada  Mounir
13309 Brampton Way
Yukon, OK 73099


Berrios  Lidia E
11435 Mortimer Drive
Houston, TX 77066


Berrios Delmis I
7906 Lani Blue Ln
Houston, TX 77040

Berry  Melissa M
1050 S Flower St
Los Angeles, CA 90015


Berry  Samuel
10716 Griffith Park Ave Ne
Albuquerque, NM 87123


Berry Ali I
6444 Yinger
Dearborn, MI 48126


Berry Austin J
39683 Road 74
Dinuba, CA 93618


Berry Jennifer A
4204 Ne 129Th Place
Portland, OR 97230


Berry Joan
1539 Crystal Lake Drive
Myrtle Beach, SC 29575


Berry Sign Systems
7400 Hardeson Rd
Everett, WA 98203-5840


Berry Steven C
32023 Ne 142Nd St
Duvall, WA 98019


Berryman  Jerald G
13 Airline Drive
Albany, NY 12205


Berryman Jerald
85 Kelyer Ave
Petersburgh, NY 12138

Bertapelle Anthony L
890 Kendall Street
Lakewood, CO 80214


Berto  Robert M
1000 North Us Hwy 1
811
Jupiter, FL 33477


Bertozzi Nicholas
2 Winchester Drive
Hollis, NH 03049


Besam Entrance Solutions
PO Box 827375
Philadelphia, PA 19182-7375


Bessemer Board of Education
1621 5Th Ave North
Bessemer, AL 35021


Bessemer Civic Center
1130 9Th Ave Sw
Bessemer, AL 35022


Bessemer Revenue Department
1806 3Rd Ave N
Bessemer, AL 35020


Bessemer Utilities
PO Box 1246
Bessemer, AL 35021


Bessett Jamie L
3915 Carnegie Ave
Apt 316
Myrtle Beach, SC 29588


Bessette Mark A
19 Bridgewood Lane
Watervliet, NY 12189

Bessey William E
7159 Windyrush Road
Charlotte, NC 28226


Best Banner Sign Graphics Inc
630 Canion Street
Austin, TX 78752


Best Door Repair
Lous Lock And Safe
6985 Arlington Ave L
Riverside, CA 92503


Best Facility Services
305 N E Loop 820
Suite 106
Hurst, TX 76053


Best Jc
292 Lowena Drive
Apt 303
Long Beach, CA 90803


Best Locksmith
PO Box 50356
Columbia, SC 29250-0356


Best Qualified Cleaning
PO Box 10666
Bedford, NH 03110-0666


Best Service Inc
1500 N Heidelbach Ave
Evansville, IN 47711


Best Shots Photography
PO Box 3000 21
Georgetown, TX 78627

Best Specialties
11811 W Dixon St
Milwaukee, WI 53214


Best Specialties Printing
16840 Barker Springs Ste 305
Houston, TX 77084


Best Training Resources LLC
c/o James R Hanlin
104 Gracewood Court
Cary, NC 27513


Best Troy L
4601 De Zavala Rd
833
San Antonio, TX 78249


Best Western   Granite Inn
10 St Laurent St
Nashua, NH 03064


Best Western Plus Milwaukee Airport
5105 South Howard Ave
Milwaukee, WI 53207


Best Western Posada Royal Hotel
1775 Madera Rd
Simi Valley, CA 93065


Best Western Vero
8797 20Th St
Vero Beach, FL 32966-6958


Best William A
295 Windsor Street
Cambridge, MA 02139


Besta Pizza Company
PO Box 450
Getzville, NY 14068

Bestway Janitorial Services Inc
PO Box 17026
Nashville, TN 37217-7026


Bet
380 Madison Avenue 20Th Floor
New York, NY 10017


Beth Bowles Photography
1320 Sandy Betts Rd
Nesbit, MS 38651


Beth Pawlyk
1002 Franklin Crossing Rd
Franklin, MA 02038


Bethany Church
11107 Honore Lane
Baton Rouge, LA 70810


Bethany Church
10877 Reiger Rd
Baton Rouge, LA 70809


Bethea Josephine S
7030 Large St
Philadelphia, PA 19149


Bethke Daniel
619 Breezy Sage Ct
Henderson, NV 89015


Better Blinds Inc
PO Box 3782
Oak Park, IL 60303


Better Business Bureau
7 W Seventh St Ste 1600
Cincinnati, OH 45202

Better Business Bureau
Bbb Serving Oregon
Western Washington
Dupont, WA 98327


Better Business Bureau
Bbb Of Western Pennsylvania
300 Sixth Avenue Ste 100 Ul
Pittsburgh, PA 15222 2511


Better Business Bureau
7668 Kings Pointe Rd
Toledo, OH 43617


Better Business Bureau
7820 Arlington Expwy 147
Jacksonville, FL 32211


Better Business Bureau
748 Main St
Baton Rouge, LA 70802


Better Business Bureau
4619 Emerald Suite A2
Boise, ID 83706


Better Business Bureau
720 Moorefield Park Dr
Suite 300
Richmond, VA 23236


Better Business Bureau
Box 800 Dept 271
Buffalo, NY 14267


Better Business Bureau
710 Baronne St Ste C
New Orleans, LA 70113

Better Business Bureau
7007 Jefferson St Ne
Ste A
Albuquerque, NM 87109


Better Business Bureau
6040 South Jones Blvd
Las Vegas, NV 89118


Better Business Bureau
5673 S Redwood Rd 22
Salt Lake City, UT 84123


Better Business Bureau
550 West Orangethorpe Ave
Placentia, CA 92870-6837


Better Business Bureau
5401 Vogel Rd Ste 410
Evansville, IN 47715-7837


Better Business Bureau
5151 E Broadway Blvd
Suite 100
Tucson, AZ 85711-3797


Better Business Bureau
510 16Th Street Suite 550
Oakland, CA 94612-1584


Better Business Bureau
Cincinnati Bbb Inc
898 Walnut Street
Cincinnati, OH 45202


Better Business Bureau
503 Oak Place
Atlanta, GA 30349

Better Business Bureau
PO Box 2190
Milwaukee, WI 53201-2190


Better Business Bureau
447 Rogers St
Downers Grove, IL 60515


Better Business Bureau
4428 N 12Th St
Phoenix, AZ 85014-0997


Better Business Bureau
4417 Beach Blvd Ste 202
Jacksonville, FL 32207-4783


Better Business Bureau
5050 Murphy Canyon Rd 110
San Diego, CA 92123


Better Business Bureau
PO Box 5026
Greensburg, PA 15601-5055


Better Business Bureau
434 S Williams Blvd Ste 102
Tucson, AZ 85711-7405


Better Business Bureau
PO Box 9817
Boise, ID 83707


Better Business Bureau
PO Box 970
Colton, CA 92324-0814


Better Business Bureau
PO Box 941
Back Bay Station
Boston, MA 02117-0941

Better Business Bureau
PO Box 91039
Cleveland, OH 44101-3039


Better Business Bureau
PO Box 8000
Department 271
Buffalo, NY 14267


Better Business Bureau
PO Box 68926
4800 S 188Th St Ste 222
Seattle, WA 98168-0926


Better Business Bureau
PO Box 644474
Pittsburgh, PA 15264-4474


Better Business Bureau
PO Box 600001
Centeral Ohio Inc
Columbus, OH 43260-2347


Better Business Bureau
PO Box 17036
Memphis, TN 38187-0036


Better Business Bureau
PO Box 53525
Phoenix, AZ 85072-3525


Better Business Bureau
Dayton Miami Valley
40 West Fourth Street 1250
Dayton, OH 45402


Better Business Bureau
PO Box 4532
Chattanooga, TN 37405

```
Better Business Bureau
PO Box 325
Corporate Acounting Depart
Hershey, PA 17033-0325


Better Business Bureau
PO Box 31377
Knoxville, TN 37930-0377


Better Business Bureau
PO Box 198436
Nashville, TN 37219-8436


Better Business Bureau
PO Box 1495
Youngstown, OH 44501 1495


Better Business Bureau
PO Box 129
Santa Barbara, CA 93102


Better Business Bureau
PO Box 11446
Chattanooga, TN 37401


Better Business Bureau
Of Southern Nevada
5595 Spring Mountain Rd
Las Vegas, NV 89146-8810


Better Business Bureau
Main Post Office
PO Box 7412M
St Louis, MO 63195


Better Business Bureau
Greater Hampton Roads Inc
586 Virginian Dr
Norfolk, VA 23505
```

Better Business Bureau
PO Box 55268
Regional Billing Office
Birmingham, AL 35255


Better Business Bureau
12521 Kanis Rd
Little Rock, AR 72211


Better Business Bureau
1608 Walnut Street 600
Philadelphia, PA 19103


Better Business Bureau
1601 Elm St
Suite 3838
Dallas, TX 75201-4701


Better Business Bureau
1600 Pacific Ave Ste 2800
Dallas, TX 75201


Better Business Bureau
152 S Jefferson
Suite 200
Spokane, WA 99201-4524


Better Business Bureau
151 S Wymore Rd Suite 100
Altamonte Springs, FL 32714


Better Business Bureau
151 N Delaware St
2020
Indianapolis, IN 46204-2599


Better Business Bureau
15 W Fourth St Ste 300
Dayton, OH 45402

Better Business Bureau
15 Sunnen Dr Ste 107
St Louis, MO 63143


Better Business Bureau
1415 S University
Little Rock, AR 72204-2605


Better Business Bureau
1390 Olivia Ln Ste 100
Lexington, KY 40511


Better Business Bureau
1612 Summit Avenue 260
Fort Worth, TX 76102 5978


Better Business Bureau
4201 W Shaw Ave
Suite 108
Fresno, CA 93722


Better Business Bureau
13860 Ballantyne Corporate Pl
Suite 225
Charlotte, NC 28277


Better Business Bureau
11811 P St
Omaha, NE 68137


Better Business Bureau
1139 Washington Square
Evansville, IN 47715-6810


Better Business Bureau
11 S San Joaquin St Ste 803
Stockton, CA 95202-3202


Better Business Bureau
1020 Cherokee St
Denver, CO 80204

Better Business Bureau
10101 W Greenfield Ave
Suite 125
Milwaukee, WI 53214


Better Business Bureau
1010 Market St
Suite 200
Chattanooga, TN 37402-2614


Better Business Bureau
101 Summit Avenue Suite 707
Fort Worth, TX 76102


Better Business Bureau
1005 La Posada Dr
Austin, TX 78752-3815


Better Business Bureau
10019 W Greenfield Ave
Milwaukee, WI 53214


Better Business Bureau
1000 Broadway
Suite 625
Oakland, CA 94607-4042


Better Business Bureau
1333 West Loop S  Ste 1200
Houston, TX 77027


Better Business Bureau
1300 Summit Ave Ste 101
Ft Worth, TX 76102


Better Business Bureau
4011 Parnell Ave
Fort Wayne, IN 46805

Better Business Bureau
400 S Street
Sacramento, CA 95814-6997


Better Business Bureau
400 Holiday Dr
Suite 220
Pittsburgh, PA 15220


Better Business Bureau
40 Pearl St Nw Ste 354
Western Michigan
Grand Rapids, MI 49503


Better Business Bureau
3693 Tyndale Dr
Memphis, TN 38125


Better Business Bureau
3620 N First Ave Ste 136
Tucson, AZ 85719-1600


Better Business Bureau
330 N Wabash Ste 2006
Chicago, IL 60611


Better Business Bureau
3101 N Green River Rd
Suite 410
Evansville, IN 47715


Better Business Bureau
30555 Southfield Road
Detroit And Easern Michigan
Southfield, MI 48176-7751


Better Business Bureau
290 Donald Lynch Blvd
Suite 102
Marlborough, MA 01752

Better Business Bureau
1780 S Bellaire St S 700
Denver, CO 80222


Better Business Bureau
2627 E Beltline Ave Se Ste 320
Grand Rapids, MI 49546


Better Business Bureau
408 N Church St Ste C
Greenville, SC 29601


Better Business Bureau
2625 Pennsylvania Ne Ste 2050
Albuquerque, NM 87110-3657


Better Business Bureau
25 Market Street
Youngstown, OH 44503


Better Business Bureau
235 W Central Street St 1
Natick, MA 01760-3767


Better Business Bureau
2237 N 91St Ct
Omaha, NE 68134


Better Business Bureau
22 E Washington Ste 200
Indianapolis, IN 46204


Better Business Bureau
844 S 4Th St
Louisville, KY 40203-2186


Better Business Bureau
211 N Broadway
Suite 2060
St Louis, MO 63102

Better Business Bureau
2101 S Ih 35 302
Austin, TX 78741


Better Business Bureau
1880 Jfk Blvd
Suite 1330
Philadelphia, PA 19103


Better Business Bureau
18631 Sherman Way Ste B
Attn Cheri Walker
Reseda, CA 91335


Better Business Bureau
2655 Mccormick Dr
PO Box 7950
Clearwater, FL 33758-7950


Better Business Equipment
7929 West Center Rd
Omaha, NE 68124


Better Homes Gardens Magazine
1716 Locust St
Des Moines, IA 50309-3023


Better Homes Gardens Magazine
PO Box 37424
Boone, IA 50037-0424


Bettle Harold P
8 Clinton St
Milford, NH 03055


Bettridge Troy D
9410 N 104Th East Ave
Owasso, OK 74055

Beutler Jana L
2620 Piedra Verde Ct
Placerville, CA 95667


Beutler Jr Jon F
980 Arrowhead Rd
Camano Island, WA 98282


Bevan  Joel D
11120 Lost Maple Trail
Austin, TX 78748


Bevan Rachel M
7431 Elman Lane
Azle, TX 76020


Beverley Iii Samuel A
344 Shortbark Lane
Madisonville, TN 37354


Beverly Kerr
583 Wedgwood Dr
Alcoa, TN 37701-1753


Beverly Kestler
7121 Delaware Ave
Cincinnati, OH 45236


Beverly Tracey D
3200 West Britton Road
207
Oklahoma City, OK 73120


Bevers  Casey G
1211 Felsted Rd
Evansville, IN 47712


Bevil Madonna M
5383 Forest Ridge Dr
Loganville, GA 30052

Bexar County Tax Assessor/ Sylvia Romo
PO Box 2903
San Antonio, TX 78299-2903


Bexar County Tax Assessor/ Sylvia Romo
PO Box 839950
San Antonio, TX 78283 3950


Beyer Chasina T
7441 Bluestem St Ne
Keizer, OR 97303


Beyer Construction
3080 S Calhoun Rd
New Berlin, WI 53151


Beyer Justin R
1604 Ne Arch Ave
Jensen Beach, FL 34957


Beyer Plumbing Co Ltd
4711 Broom St
San Antonio, TX 78217-3708


Beynon Daniel R
3405 Weymouth Ln
Modesto, CA 95350


Bezanson  Steven
13470 Settlers Ridge Lane
Burnsville, MN 55337


Bezruki Michael B
7305 Piper Glen
Springfield, IL 62711


Bfp Enterprises Inc Dba Parker Electric
9603 Brown Ln Bldg A
Austin, TX 78754

Bfpe International
PO Box 418897
Boston, MA 02241-8897


Bge
PO Box 13070
Philadelphia, PA 19101-3070


Bhalkikar Abhijeet J
3051 White Ash Trail
Orlando, FL 32826


Bham Business Journal
2140 11Th Ave So Ste 205
Birmingham, AL 35205


Bhatagalikar Shraddha N
3009 S Ocean Blvd
Apt 202
Highland Beach, FL 33487


Bhattacharya Indra J
617 Hill Farm Lane
Springfield, PA 19064


Bhattacharya Sriparna
202 Edgewood Ave
Apt 5
Clemson, SC 29631


Bhatti  Naveed
12909 Los Alamitos Ct
Orlando, FL 32837


Bhatti Asad R
15179 Camphor Way
Lake Elsinore, CA 92530


Bhi Plumbing Heating and Air Conditioning
337 W 40Th St
San Bernardino, CA 92407

Bhuiya Ramim H
960 Massachusetts Avenue
Lexington, MA 02420


Bianca Perez Nic
3621 Cadillac St
New Orleans, LA 70122


Biancardi Allyson N
6331 Birchdale Dr
Fort Wayne, IN 46815


Bianchi Joseph M
2120 W 157Th St
Apt 1
Gardena, CA 90249


Bianchi Rossi Lisa M
9200 138Th St West
Savage, MN 55378


Bianco Arnold F
4475 N Summerset Loop
Tucson, AZ 85750


Bibb Ii Kenneth B
288 Mcgregor Ave
Apt 1
Cincinnati, OH 45219


Bibb Kisha T
PO Box 39055
Charlotte, NC 28278


Bibbs Alexis G
9912 Perimeter Station Drive
Apt 117
Charlotte, NC 28216

Bibbs Delantrea T
2429 S 15Th Avenue
Broadview, IL 60155


Bibbs Satin P
9030 Southwestern Blvd
3311
Dallas, TX 75214


Bice Alexandria R
377 Madrona Ave Se
Apt 220
Salem, OR 97302


Bick Group
3140 Riverport Tech Center Dr
Maryland Heights, MO 63043


Bick Michael D
424 Jasmine Dr
Madison, AL 35757


Biddinger  Jill M
470 Security Blvd
Green Bay, WI 54313


Biddinger Jill
3978 Matuszak Ct
Green Bay, WI 54313


Biddle Deborah W
7722 W 28Th Street
Little Rock, AR 72204


Biddle Jr Herbert D
16285 Shamrock Drive
Mishawaka, IN 46544


Bieber Cynthia N
3212 Cherry Tree Ln
Elkhart, IN 46514

Biedenstein  Lindsay A
1213 Missouri Ave
Kirkwood, MO 63122


Bielski  Barbara
110 Field St Apt 136D
Newnan, GA 30263


Bien Aime Pierre H
4773 North Australian Ave
Apt 105
West Palm Beach, FL 33407


Bienvenu Margaret F
155 Nw 4Th St
Reserve, LA 70084


Bierlair  Allen
11118 Savoy Rd
Richmond, VA 23235


Biernat  Shelley L
1148 Dorwinion Dr
Jacksonville, FL 32225


Biesecker Dutkanych and Macer Llp
411 Main St
Evansville, IN 47708


Bietsch  Samantha J
1408 Brandley Drive
Carlisle, PA 17013


Big Brothers Big Sisters
One West High St Ste 202
Carlisle, PA 17013


Big Brothers Big Sisters
1709 Walnut St
Kansas City, KS 66108

Big Butler Fair
PO Box 517
Prospect, PA 16052


Big D Lock City
2448 Coolidge
Berkley, MI 48072


Big Fun Enterprise
PO Box 94613
Albuquerque, NM 87199


Big Sandy Superstore Arena
One Civic Center Plaza
Huntington, WV 25701


Big Ten Network
14743 Collection Center Dr
Chicago, IL 60693


Big Valley Lock and Key
PO Box 4107
Stockton, CA 95204


Bigdough
Po Bx 26886
New York, NY 10087-6886


Biggs Ciara K
589 Centerbury Ln
Unit C
Medina, OH 44256


Bigham  Terresa M
1021 Eunice
Newcastle, OK 73065


Bighorn  Zachary J
1283 W Park Lane Blvd
Apt 263
Chandler, AZ 85224

Bigley Jamie L
3346 E Milky Way
Gilbert, AZ 85295


Bigsys Bar and Grill
1418 Lafayette St
Scranton, PA 18504


Bigwoods Custom Painting LLC
215 Vine St
Delanco, NJ 08075


Bil Stahl
86 Keasler Rd
Huntersville, SC 28078


Bilal  Abdullah H
11316 Arches Dr
Indianapolis, IN 46235


Bilbao Shirley S
40920 Nw Greenville Rd
Forest Grove, OR 97116


Bilbrew Denise M
834 Acosta St
Jacksonville, FL 32204


Bilimek Lindy M
5626 Schwartz Rd
New Haven, IN 46774


Bill Brockschmidt
1811 S Park Ave
Springfield, IL 62704


Bill Carr Signs
719 W 12Th St
Flint, MI 48503

Bill Carroll
15 Strawberry Hill Ln
Reading, MA 01867


Bill Cota
Tender Touch Carpet Cleaning
5400 Moorehead Lane
Greendale, WI 53129


Bill Gellerman Photography
304 1/2 North Wilson St
Kimberly, WI 54136


Bill Hinkle
9 Montain View St
Nashua, NH 03063


Bill Howe Plumbing Inc
9085 Aero Drive
Suite B
San Diego, CA 92123


Bill Kuehl
6087 Hill Rd
Swartz Creek, MI 48473


Bill Laderer
407 Folse St
Harahan, LA 70123


Bill Lax
412 W Jefferson St Apt 311
Tallahassee, FL 32301


Bill Neverett
8 Nova Rd
Nashua, NH 03064


Bill Petzolt Painting
34952 Ave 13 1/2
Madera, CA 93636

Bill Smallwood
PO Box 2165
Salem, NH 03079


Biller Reinhart Structural Group Inc
4014 Gunn Hwy Ste 248
Tampa, FL 33618


Billings Russell L
2563 Swift Avenue
Clovis, CA 93611


Billington Steven J
2137 Wiggins Rd
Fenton, MI 48430


Billington Tammy
25080 Sherman Road
Romoland, CA 92585


Bills Blueprint Inc
2920 Rockefeller Ave
Everett, WA 98201


Bills Chairs For Affairs
3503 Pacheco Blvd
Martinez, CA 94553


Bills Earl D
3180 N Jog Rd
West Palm Beach, FL 33411


Bills Lock and Key Inc
4200 Wyoming Blvd Ne
Albuquerque, NM 87111


Bills Signs and Service Inc
5765 Mandy Lane
Tallahassee, FL 32304

Billups  Colleen L
1262 Kerper Street
Philadelphia, PA 19111


Billy Baroos At Foster Golf Links
13500 Interurban Ave S
Tukwila, WA 98168


Billy Heromans
10812 Harrells Ferry Rd
Baton Rouge, LA 70816


Billy Heromans
132 Lee Dr
Baton Rough, LA 70808


Billy Kothe
4710 Capehart St
Evansville, IN 47725


Bilos Meikka S
2428 Shore Oaks Pass
Ft Wayne, IN 46814


Biltz Jeffrey J
614 Georgetown Road
Greenwood, IN 46142


Binarylife Inc
8765 Stockard Drive 101
Frisco, TX 75034


Bindra Satwinder K
1723 Redwood Grove Tr
Lake Mary, FL 32746


Bingham  Billy B
13 Lakeshore Drive
Palm Harbor, FL 34684

```
Bingham Amylin
243 S 600 E
11
Salt Lake City, UT 84102


Bingham Bruce W
906 Oldmans Creek Rd
Woolwich Twp, NJ 08085


Bingham Ii William R
1803 Clark Ave
Ames, IA 50010


Bingo Lingo
30141 Antelope Rd Ste D236
Menifee, CA 92584


Bingo Lingo
387 Magnolia Ave
Suite 103 332
Carona, CA 92879


Biniazan Rana
2535 E Penedes
Gilbert, AZ 85298


Binkley Garrett R
22137 Genesis Ct
Woodhaven, MI 48183


Binkley Smith Andrea
3932 Towers Road
St Charles, MO 63304


Binswanger Glass 106
PO Box 740209
Atlanta, GA 30374-0209


Binswanger Glass Co
PO Box 842478
Dallas, TX 75284-2478
```

Binswanger Glass Co
1724 Fm 1960 West
Houston, TX 77090


Binswanger Glass Co
335 N Central Expressway
Richardson, TX 75080


Binswanger Glass Co
PO Box 277586
Atlanta, GA 30384-7586


Bio
PO Box 18546
Newark, NJ 07191-8546


Biondi Johnna M
2864 Tiffaney Ln
Simi Valley, CA 93063


Birch Communications
PO Box 105066
Atlanta, GA 30348-5066


Birchfield Dakota A
206 E 31St
Austin, TX 78705


Birchwood Snow and Landscape
W6049 Pioneer Rd
Cedarburg, WI 53012


Bird Daniel G
PO Box 708503
Sandy, UT 84070


Bird Tammy S
2695 Jenkins Lake Court
Fuquay Varina, NC 27526

Bird Zahia
1722 Live Oak Park
Johns Island, SC 29455


Birddog Media
825 N Hickory Ave
Arlington Heights, IL 60004


Birdsong Timothy
5787 Shelby Oaks Drive
Apt 133
Memphis, TN 38134


Birkes Annette L
W13216 Klamer Road
Lodi, WI 53555


Birman Julio L
343 W Baylor Lane
Gilbert, AZ 85233


Birmingham Business Alliance
505 20Th Street North
Birmingham, AL 35203


Birmingham Mustangs
1112 Park Rd
Bessemer, AL 35023


Birmingham Parent
3590 B Highway 31 S
289
Pelham, AL 35124


Biro Michael C
7748 Wolfcale Rd
Van Wert, OH 45891


Biron Ronald E
3726 Lambert Ave
West Palm Beach, FL 33480

Birov Olga
4915 Tyrone Ave
Apt 112
Sherman Oaks, CA 91423


Birthing Center of South Florida
646 W Palm Dr 300
Florida City, FL 33034


Bisch Erica J
3255 Willow Bend Trail
Zionsville, IN 46077


Bischetsrieder Jo A
20336 Cohasset St
Apt 10
Winnetka, CA 91306


Bischoff Alexander D
20927 E Founders Rd
Red Rock, AZ 85145


Bishop  Shannon M
100 Shady Pine Ct
Fountain Inn, SC 29644


Bishop Cristopher S
1921 West Stone Dr
Kingsport, TN 37660


Bishop Jodi A
3709 Strother Rd Sw
Roanoke, VA 24015


Bishop Ludden Jr Sr High School
815 Fay Road
Syracuse, NY 13219


Bishop Mcdevitt High School
125 Royal Ave
Wyncote, PA 19095

Bishop Okera N
27600 Kings Manor Dr
Apt 1272
Kingwood, TX 77339


Bishop Richard W
3552 Tanglecreek Cir
Birmingham, AL 35243


Bishov Sheldon D
9 Eclipse Avenue
Chelmsford, MA 01824


Bison Electrical Services Corp
4230 Ridge Lea Rd
Suite 100
Amherst, NY 14226


Bisson  Charles R
10 Michelle Lee Drive
Berkley, MA 02779


Bistro Catering
3260 E Battlefield Rd
Springfield, MO 65807


Bitner Electric Inc
7921 Paston St
Harrisburg, PA 17111


Bitterfield Colin A
7049 Chesley Search Way
Alexandria, VA 22315


Bitterfield Scott A
2111 Hildarose St
Apt 201
Silver Spring, MD 20902

Bittinger  Travis A
125 Thorn St
Apoilo, PA 15613


Bivens Michael D
4850 Wyandott Trail
Indianapolis, IN 46250


Bizphones
2608 6Th St Sw
Huntsville, AL 35805


Bjb Net Inc
1021 Kapok Ct
Clayton, NC 27520


Bjorkman  Candice G
1075 Marigold Dr
Perris, CA 92571


Blache Raven
3013 Brinkley Station Dr
Temple Heights, MD 20748


Black  Latoya N
120 Hillshire Dr
Apt M
Woodland, WA 98674


Black Alan B
24063 Letchworth Rd
Beachwood, OH 44122


Black Box Corporation
PO Box 371671
Pittsburgh, PA 15251-7671


Black Box Fitness
4201 Yale Ne
Suite A
Albuquerque, NM 87107

Black Brittany B
1720 Sun Glow Dr
Apt 3131
Arlington, TX 76006


Black Diane M
18025 Flamingo Dr
Tinley Park, IL 60487


Black Jack Air and Mechanical LLC
7350 S Tamiami Trail Ste 52
Sarasota, FL 34231


Black Knight Security
1299 E Artesia Blvd
Suite 200
Carson, CA 90746


Black Knight Security
2613 Manhattan Beach Blvd
Suite 100
Redondo Beach, CA 90278


Black Knight Security
2770 S Maryland Pkwy 102
Las Vegas, NV 89109


Black Lynn C
217 Emily
Flushing, MI 48433


Black Mountain Business Park
PO Box 97676
Las Vegas, NV 89193


Black Mountain Business Park
874 American Pacific Dr
Henderson, NV 89014

Black Mountain Business Park
PO Box 4900
Portland, OR 97208-4900


Black Mountain Business Park
PO Box 777626
Henderson, NV 89077-7626


Black Pauline
5424 Sealine Blvd
Greenacres, FL 33463


Black Vicky K
310 Crest Dr
Shelbyville, TN 37160


Blackburn  Don E
1142 Grainnery Cove
Riverton, UT 84065


Blackburn Amanda M
1797 Pauline Street
Cantonment, FL 32533


Blackhawk Paving Inc
19148 S 104Th Dr
Mokena, IL 60448


Blackman  Tracey
10834 Barker Gate Ct
Cypress, TX 77433


Blackmon Iii Roosevelt
8505 Dahlia Dr
Apt 203
Charlotte, NC 28213


Blackmon Matthew L
1873 Poplar Mill Road
Knoxville, TN 37922

Blackmon Rasheed A
6418 Plantation Dr
Chattanooga, TN 37416


Blackmon William J
5401 Rebecca Lynn Lane
Raleigh, NC 27613


Blackmore and Buckner Roofing Inc
1504 Sadlier Cir South Dr
Indianapolis, IN 46239


Blacknik  Timothy E
138 Sw Sea Lion Rd
Port Saint Lucie, FL 34953


Blackwater Design
85 Frost Ln
Webster, NH 03303


Blackwell Christopher S
320 Alders Gate
Schertz, TX 78108


Blackwell Jeffrey
9797 Camelot St Nw
Pickerington, OH 43147


Blackwell Jules T
552 Astor St
Norristown, PA 19401


Blackwell Ruby L
1617 Westchester Blvd
6
Springfield, IL 62704


Blackwell Tracy J
609 Borgess
Monroe, MI 48162

Blade  Courtland J
1213 N Goodlet Ave
Indianapolis, IN 46222


Blaeser Julia G
7055 Scribner Way
Dublin, OH 43017


Blain Alex W
2255 W German Rd
Apt 2054
Chandler, AZ 85286


Blair Adonis
800 East Chase Ave
7
El Cajon, CA 92020


Blair Bryan A
6004 N Ash
Spokane, WA 99205


Blair Ericka R
3192 River Villa Way
Indianapolis, IN 46208


Blair John K
9314 Woodhurst Dr
St Louis, MO 63134


Blair Kellyn G
3254 Park Ave
Huntington, WV 25704


Blair Roberts  Attorney At Law
25422 Trabuco Road Suite 105 412
Lake Forest, CA 92630


Blair Sandra K
22629 Timber Cove
Elkhart, IN 46514

Blair Services Inc
325 Hickory Ave
Harahan, LA 70123


Blair Shakera S
6645 23Rd Ave
Hyattesville, MD 20782


Blair Veronica Y
29 Oxford St
Lansdowne, PA 19050


Blair Yashalina M
2151 Marbella Dr
Waldorf, MD 20601


Blais Paula J
2800 N Atlantic Ave 1609
Daytona Beach, FL 32118


Blake  Camille R
125 Hollandia Drive
Fairview Heights, IL 62208


Blake  Darren J
1312 River Oaks Drive
Benton, AR 72019


Blake Cross Trio
1205 Knollwood Ave Apt 1080
Kalamazoo, MI 49008


Blake David K
406 Penrose Ct
Greensboro, NC 27410


Blake Gmesha A
150 James Road
Unit 1D
High Point, NC 27265

Blake Letitia O
2566 Armstrong Road
Riverside, CA 92509


Blakeney Rosemarie
9800 Hagel Circle
Lorton, VA 22079


Blakes
199 Bay St Ste 4000
Commerce Court West
Toronto, ON M5L 1A9
Canada


Blakley Howell Mindi S
702 Westridge South Drive
Noblesville, IN 46062


Blalock Kelly J
1735 Boone Hall Rd
Apt K3
Charleston, SC 29407


Blalock Megan B
3261 Lynn Ridge Dr
2D
Raleigh, NC 27613


Blanche Ely High School
1201 Nw 6Th Ave
Pompano Beach, FL 33060


Blanco Daniel W
3505 Hamilton St
Philadelphia, PA 19104


Blanco Jessica
20773 Sw 129 Ct
Miami, FL 33177

Blanco Vanessa
9669 Biscotti Ave
Orlando, FL 32829


Bland Danielle M
2441 Normandy Drive
Grand Rapids, MI 49506


Blanding Crystal D
6005 231 Andrew Thomas Dr
Charlotte, NC 28269


Blankers  Randall J
1228 S Oracle
Mesa, AZ 85204


Blanks Jr Ronald F
1721 Colonial Oaks Dr
Mobile, AL 36618


Blanton  Joshua K
106 Wharton Court
Georgetown, KY 40324


Blanton Chad M
3850 Lake Clearwater Place
625
Indianapolis, IN 46240


Blas Charles A
2662 18 St
Sacramento, CA 95818


Blaser Cheryl M
3392 Hunter Parkway
Cuyahoga Falls, OH 44223


Blasingham Mary C
327 W Westfield Blvd
Indianapolis, IN 46208

Blattman David K
2410 S 24Th St
101
Kansas City, KS 66106


Blauert Mary
40 Royal Crest Dr
12
Nashua, NH 03060


Blaylock Constance E
2409 Midnight Drive
Plano, TX 75093


Blazek Thomas A
5169 Sabrina Lane Nw
Warren, OH 44483


Bleakney John S
35 Morrison Rd
Braintree, MA 02184


Bledsoe  Michael E
12480 Abrams Rd
128
Dallas, TX 75243


Bledsoe Karen L
5827 Brookstone Drive
Indianapolis, IN 46234


Bleeke Heather S
830 Ivy Creek Cove
Ft Wayne, IN 46804


Blenkinsop  Shaun D
1123 Nw 27Th Street
Oklahoma City, OK 73106

Blessing Michelle A
404 Tanger Street
Marietta, PA 17547


Blevins James M
3526 West Point
Dearborn, MI 48124


Blick Art Supplies
6910 Eagle Way
Chicago, IL 60678-1069


Blickfeldt Michael C
5088 Moose Hollow Dr
Eden, UT 84310


Blindauer Sheet Metal Roofing Inc
1227 S Broadway
Green Bay, WI 54304-2795


Blindman Commercial
9018 Balboa Blvd 551
Northridge, CA 91325


Blinds Man
468 Southland Dr
Lexinton, KY 40503


Blink Facility Solutions Inc
PO Box 91162
Raleigh, NC 27675


Blixt Ann P
403 W White Ash Rd
Nixa, MO 65714


Blizard Matthew B
8801 Dutchman Woods Dr
Mobile, AL 36695

Block  Matthew C
15621 Blue Ash Drive
Suite 160
Houston, TX 77090-5821


Block Leonard Jennifer T
16579 Lauder
Detroit, MI 48235


Block Matthew
19922 Wood Walk Lane
Humble, TX 77346


Block Ronald A
1872 Ne 46 St
Apt D9
Ft Lauderdale, FL 33308


Blomberg Deleath R
721 Eden Woods Pl
Carmel, IN 46033


Blomquist  Patricia L
1165 Cutler Rd
Salt Lake City, UT 84106


Blonde Entertainment
4824 N Illinois St
Indianapolis, IN 46208


Bloom Amy D
4709 Carrington Blvd Se
Owens Cross Roads, AL 35763


Bloom Bradley
8967 Nelson Wood Ln
Gloucester, VA 23061

Bloom Ii Russell T
4490 N Cleveland Street
1604
Dayton, TX 77535


Bloomberg Businessweek
PO Box 37530
Boone, IA 50037


Bloomfield Computer Systems Inc
1750 S Telegraph Rd Ste 300
Bloomfield Hills, MI 48302


Bloomfield Little Italy Days
2549 Penn Ave
Pittsburgh, PA 15222


Blooming Bouquets
5550 W Glendale Ave
Glendale, AZ 85301


Blosser Lydia H
759 Michigan Ave
Fairhope, AL 36532


Blount  Charles V
1309 Deanwoood Road
Baltimore, MD 21234


Blount  Jameliah K
1 Simpson Court
Reisterstown, MD 21136


Blount High School
5450 Lott Rd
Eight Mile, AL 36613


Blu Sky Consulting Inc
12010 Ne 97Th Street
Kirkland, WA 98033

Blue Andrea M
3917 Yorkland Dr
Apt 11
Comstock Park, MI 49321


Blue Book
PO Box 3
Manchester, NH 03105-0003


Blue Chip Air Inc
20 Bledsoe Rd Ste 1000
Newnan, GA 30265-1044


Blue Chip Av
1298 Cryer Ave 2
Cincinnati, OH 45208


Blue Earth County It Department
PO Box 8608
Mankato, MN 56002


Blue Engine Message and Media
1140 Connecticut Avenue Nw Suite 800
Washington, DC 20036


Blue Iii  Earl
12532 Panorama Dr
Burleson, TX 76028


Blue Jr Sylvester
2019 W 69Th Place
Chicago, IL 60636


Blue Lake Studios
5244 Cottondale St Sw
Wyoming, MI 49519


Blue Phoenix Media
244 East 3Rd St
20259
New York, NY 10009

Blue Phoenix Media
265 Canal St
Suite 509
New York, NY 10013


Blue Raven
2525 North 12Th St
Ste 2100
Reading, PA 19605


Blue Ribbon Painting and Construction Inc
5105 Ruston Ln
Evansville, IN 47725


Blue Ridge Sign Stamp Co
6446 Peters Creek Rd
Roanoke, VA 24019


Blue Robert G
952 Crest Rd
Lansdale, PA 19446


Blue Star Lighting
PO Box 6162
San Pedro, CA 90734


Blue Water Electric LLC
4287 Jacobs Point Ct
Ravenel, SC 29470


Blue Water Electric LLC
5439 Chaplins Landing Rd
Hollywood, SC 29449


Blueberry Brands LLC
Accounts Receivable
819 Carpenter Plaza
Philadelphia, PA 19119

Blueprint Technologies
11500 Blankenbaker Access Dr
Ste 103
Louisville, KY 40299


Bluetop Technologies
PO Box 25482
Tampa, FL 33622-5482


Blum  Bart A
133 Broadbent Rd
Sewickley, PA 15043


Blyden Vincent A
5803 Japonica Ct
Tallahassee, FL 32303


Blythe Michael P
67 North Pinto Circle
Spring, TX 77389


Bmi General Licensing
PO Box 406741
Atlanta, GA 30384-6741


Bmi Mechanical Inc
PO Box 279
Tulare, CA 93275


Bny Mellon Investment Servicing Us Inc
301 Bellevue Pkwy
Ms 19A 0304
Wilmington, DE 19809


Boac  Georgiana L
13372 Hummingbird Drive
Apple Valley, MN 55124


Boakye Emmanuel K
906 Bengel Drive
Durham, NC 27703

```
Board of County Commissioners
9300 Nw 41St St
Miami, FL 33178


Board of County Commissioners
16001 W St Rd 84
Sunrise, FL 33326


Board of Equalization
PO Box 942879
Sacramento, CA 94279 6001


Board of Park Commissioners
City Of Fort Wayne
705 East State Blvd
Fort Wayne, IN 46805


Board of Park Commissioners
3411 Sherman Blvd
Ft Wayne Childrens Zoo
Ft Wayne, IN 46808


Board of Police Commissioners
1125 Locust
Kansas City, MO 64106


Board of Regents
1201 North Third St
Suite 6 200
Baton Rouge, LA 70802


Board of Regents
PO Box 182880
Columbus, OH 43218


Board of School Commissioners
City Of Indianapolis
Transportation Dept
Indianapolis, IN 46202
```

Bob Jones and Associates Inc
4453 East Allison Rd
Camby, IN 46113


Bob Solano
PO Box 80123
Stoneham, MA 02180-0002


Bob Windsor Construction LLC
2514 Waco Street
Richmond, VA 23294


Bobb  Hamilton E
1323 Ginger Circle
Weston, FL 33326


Bobb Semple Conrad M
1642 Oak Ridge Dr
Kemah, TX 77565


Bobby Babbrah
3000 S Ironwood St
Gilbert, AZ 85295


Bobby Brooks
9109 Hensley Court
Prospect, KY 40059


Bobee Cristin L
45860 Primrose Ct
Plymouth, MI 48170


Bobilya  Maureen B
1126 Easton Trail
Fort Wayne, IN 46825


Bobo Daniel T
88 E 100 S
PO Box 819
Santaquin, UT 84655

Bobs Master Safe and Lock
5631 Madison Ave
Indianapolis, IN 46227


Bobson 333  LLC
4 Copley Place
Suite 110
Boston, MA 02116-6596


Bobson Realty
4 Copley Place  Suite 110
Boston, MA 02116-6596


Bocable
40 Walnut Street
Wellesley, MA 02481


Bock and Clark Corporation
3550 West Market St
Ste 200
Akron, OH 44333


Bocola Mavar Elena
7500 Ivy Lane
Caufield, OH 44406


Boddie  Yolanda Y
1304 Camelot Dr
College Park, GA 30349


Boddie Ashley R
360 Swan Drive
Brandon, MS 39047


Bode and Bode Locksmiths
1215 21St Street
Sacramento, CA 95811


Bode Jacquelyn C
2645 Hampton Rd
St Charles, MO 63303

Bodie  Morgan W
2101 Waterview Parkway
Richardson, TX 75080


Bodley  Christopher R
109 Blair Rd
Madison, AL 35757


Bodnar Suzette M
3315 Strong St
Highland, IN 46322


Bodnar Taryn O
2739 Mt Vernon
Youngstown, OH 44502


Bodnya Alon
20 Hamilton Road
302
Arlington, MA 02474


Bodziak Dennis
7409 Yale Ave
Pittsburgh, PA 15225


Boe  Amy N
103 Fairfax Drive
Huntington, WV 25705


Boehmer Lisa A
7104 Saratoga Dr
Flint, MI 48532


Boeing Company
500 E Mcdowell Rd
M/C M510 A266
Mesa, AZ 85215-9797

Boeing Company
Boeing Qttp
6840 Fortdent Way 250
Tukwila, WA 98188


Boeing Company
Box 3707 M/C 6X Ke
Seattle, WA 98124-2207


Boeing Company
Learning Together Program
PO Box 3707
Mailcode 2T 47
Seattle, WA 98124 2207


Boeing Company
PO Box 516
Mailcode S2773022
St Louis, MO 63166-0516


Boeing Company
32485 Collection Center Dr
Chicago, IL 60693


Boeing Employees Credit Union
PO Box 97050
Attn Facilities  Mailstop 1023 1
Seattle, WA 98124-9750


Boeing Employees Credit Union
PO Box 82552
Goleta, CA 93118-2552


Boeing Learning Together Program
PO Box 3707
M/C 2T 47
Seattle, WA 98124


Boeken Roger A
5203 Thorn Tree Court
Lawerence, KS 66049

Boelkes Jody E
25039 Justince Dr
Chantily, VA 20152


Boening Company
Learning Together Program
PO Box 3707
Mailstop 2T 47
Seattle, WA 98124-2207


Boettcher Christina M
910 Edella Road
Clarks Summit, PA 18411


Bogart Brooke L
205 E Stacey Lane
Tempe, AZ 85284


Bogash Ross S
3909 Reserve Drive
Apt 528
Tallahassee, FL 32311


Bogden James T
200 Wiltshire Dr
Johnson City, TN 37615


Bogeys Balloon Designs and Party Rentals
3820 Whirlaway Lane
Chino Hills, CA 91709


Boggio Vance
955 53Rd Street E
Apt 1027
Bradenton, FL 34208


Boggs Illena Y
17 Yellowbird St
Greenup, KY 41144

Boggs Tracey A
3285 Grovepark Dr
Grove City, OH 43123


Boguslavsky Henry M
9112 Hazy Circle
Indianapolis, IN 46260


Bohaker Gilda
730 Ramona St
San Gabriel, CA 91776


Bohigian  Christopher W
11252 Doweny Dr
Riverside, CA 92505


Bohl Christopher M
3468 King Arthur Dr
Lexington, KY 40517


Bohlman Blake A
728 E 24Th St
Apt B
Chester, PA 19013


Bohlmann Janell M
8970 Shelburn Way
Zionsville, IN 46077


Bohmier Emily R
2039 W Frances Rd
Mount Morris, MI 48458


Bohmier Jennifer A
2039 W Frances
Mt Moris, MI 48458


Boise Arts and Entertainment
553 Sierra Drive
Boise, ID 83705

Boise City Utility Billing
PO Box 2600
Boise, ID 83701-2600


Boise Police Association
6133 Corporal Ln
Boise, ID 83704


Boise Police Association
PO Box 44886
Boise, ID 83711-0886


Boise Research Center
PO Box 5714
Boise, ID 83705


Boise Research Center
12601 W Explorer Dr Ste 200
Boise, ID 83713


Boisnier Claude Louis M
6799 Buckley Rd
N Syracuse, NY 13212


Boland
1060 N Capitol Ave
Suite E240
Indianapolis, IN 46204


Boland
1060 N Capitol Ave
Suite E120
Indianapolis, IN 46204


Bolden  Forestine
140 W Grand
Jackson, TN 38301


Bolden  Ka Deem D
10 Patricia Ct
Luling, LA 70070

Bolden Regina S
17448 Co Rd 400
Hillsboro, AL 35643


Boldt Nicole M
6407 Willow Lane Dr
Tinley Park, IL 60477


Bolduc Adams Therese
2105 Terrebonne Ave
San Dimas, CA 91773


Boldware India N
890 Scottswood Rd
Dayton, OH 45417


Boles Casey A
3701 Carlyle Close
1006
Mobile, AL 36609


Bolevich Dawn L
534 Como St
Struthers, OH 44471


Bolger LLC
PO Box 85098
Chicago, IL 60680-0898


Bolin  Cheryl T
10800 Se 17Th Circle
157
Vancouver, WA 98664


Bolivar Jr Luis F
57 Diamond Street
Walpole, MA 02081


Bolivar Maria F
425 Maplewood Dr
Oldsmar, FL 34677

Boll Alexander C
7741 S Scepter Drive
Apt 24
Franklin, WI 53132


Boller Jr Joseph P
16672 Se 48Th Place
Bellevue, WA 98006


Bollin Martha A
971 Penninsula Dr
Gallatin, TN 37066


Bolling Carl H
1829 North West 20Th Place
Cape Coral, FL 33993


Bollman Joshua E
5304 Market St
Oakland, CA 94608


Bologna Robert J
3958 Caely
Detriot, MI 48212


Bolte Jr John D
8218 Northside Rd
New Castle, VA 24127


Bolton  Takara D
12272 Olympia
Redford, MI 48240


Bolton Richard B
909A Yellowood Court Se
Albuquerque, NM 87116


Bolton William L
971 S 5Th St
Philadelphia, PA 19147

Bombay Sweets Indian Restaurant
3401 S 13Th St
Milwaukee, WI 53215


Bomkamp  Emily M
11939 Algiers Dr
Sharonville, OH 45246


Bonacci Anthony M
339 Northwood Dr
Rochester, NY 14612


Bonaffini Vincent
444 Inees Way
Longs, SC 29568


BonannoS Fine Catering
631 South Eugene Street
Baton Rouge, LA 70806


Bond  Claudette
14651 Ne 40Th St
G1
Bellevue, WA 98007


Bond Bradley H
739 Belvoir Ave
Apt B
Chattanooga, TN 37412


Bond Francine C
9 Connoquenessing Terrace
Ellwood City, PA 16117


Bond Jamie L
5520 Bleeker St
Charlotte, NC 28215


Bond Jason R
217 Panorama Drive
Winter Springs, FL 32708

Bond Ryan L
3288 Sheridan Rd
Emmett, MI 48022


Bond Terri
2166 Bryanston Crescent St
Detroit, MI 48207


Bondoc Joseph R
28947 Mirada Circulo
Valencia, CA 91354


Bonds Loretta E
2129 Nw 113
Oklahoma City, OK 73120


Bonds Sherry A
3308 Country Club Village Lane
Apt D
Norcross, GA 30092


Bonds Staci C
PO Box 117
Peterstown, WV 24963


Bone Kenneth R
46 Boulder Dr
Danville, NH 03819


Bonefish Grill
8101 University Pkwy
University Park, FL 34201


Boner Josefina
4472 Westmont St
Ventura, CA 93003


Bones  Michele D
11024 Poinsett Rd
San Diego, CA 92131

Bones Cynthia J
226 Kerrywood Dr
New Middletown, OH 44442


Bonesteel  Tom
6527 Trailway Lane
Spring, TX 77379


Bonesteel Murl T
6527 Trailway Lane
Spring, TX 77379


Bonetti Jeffrey S
704 Quince Lane
Secane, PA 19018


Bonfanti Ii Joseph A
3400 Irby Dr
1506
Conway, AR 72034


Bonham Alison K
4224 W Turtle Trace
Trafalgar, IN 46181


Bonie Jr  Robert A
1106 Airport Rd
Atmore, AL 36502


Bonilla Alicia M
16303 Impeerial Vally Dr
501
Houston, TX 77060


Bonilla Douglas
PO Box 760305
San Antonio, TX 78245


Bonilla Steven E
270 Daisy Gold Ct
Henderson, NV 89074

Bonillas Juanita M
6161 N Tarragon Ave
Tucson, AZ 85741


Bonker Heather C
85 Belmont Street
Waymart, PA 18472


Bonneau Alan M
19 Sandy Pine Road
Templeton, MA 01468


Bonnell Emmanuelle L
3455 S Webster Ave
Green Bay, WI 54301


Bonner Akemi A
322 S Meadowbrook Dr
Apt F
San Diego, CA 92114


Bonner Dione A
1990 Hawthorne Dr
Lot 51
North Charleston, SC 29406


Bonneveier Robert W
9462 Mazatlan Way
Elk Grove, CA 95624


Bonnice William E
3 Eastbrook Dr
Nashua, NH 03060


Bono Judy M
6192 Runnymeade Dr
Canton, MI 48187

Bons  Lawrence D
11259 Sw Saint Moritz Loop
Apt 109
Wilsonville, OR 97070


Bonsu Kwadwo A
4773 Nature Trl
Austell, GA 30106


Bonus Building Care In Columbus
PO Box 636718
Cincinnati, OH 45263-6718


Bonus Building Care In Minneapolis
2042 Wooddale Dr Ste 130
Woodbury, MN 55125


Bonus Building Care In Minneapolis
PO Box 607
Euless, TX 76039


Bonus Building Care In Minneapolis
3755 Lakeland Ave N  Ste 315
Robbinsdale, MN 55422


Bonus Building Care In Minneapolis
2401 Internet Blvd Ste 103
Frisco, TX 75034


Bonus Building Care In Minneapolis
14333 Proton Rd
Dallas, TX 75244


Bonus Building Care In Minneapolis
3735 Lakeland Ave N
Ste 315
Ribbinsdale, MN 55422


Bonus Building Care In Oklahoma City
417 N Meridian
Oklahoma City, OK 73107

Booher Daniel J
3511 Glen Lyon Dr
Winston Salem, NC 27107


Booher William J
154 Iron Bridge Rd
Sarver, PA 16055


Bookard Loretta T
3297 Charleston Hwy
Orangeburg, SC 29115


Booker Anthony T
432 N Griffith Blvd
Griffith, IN 46319


Booker Jacqueline H
308 8Th Street
Rosenburg, TX 77471


Booker Jr   Joseph T
10443 Ave
F
Baton Rouge, LA 70807


Booksamillion Com
PO Box 19728
Business To Business Dept
Birmingham, AL 35219


Boomerang
PO Box 32183
New York, NY 10087-2183


Boone  Khrystal Y
1016 Broadax Path
Georgetown, KY 40324


Boone Connie M
3016 Ramona Dr
Granite City, IL 62040

Boone Jessica R
46686 Sw Sr 65
Bristol, FL 32321


Boone Joyce A
3031 Lauren Dr
Bartlett, TN 38133


Boone Rachel L
8854 Thornton Town Place
Raleigh, NC 27616


Boone Stetson E
3724 Bailey Ave
Jackson, MS 39213


Booth  George E
1378 Barnes Road
Meherrin, VA 23954


Booth Darlene
6225 Roe St
Cincinnati, OH 45227


Booth Francis N
2235 Austin Hines Dr
China Spring, TX 76633


Booth Marie A
601 Heritage Trail
Jordan, MN 55352


Booth Mark A
605 W Grantham
Vail, AZ 85641


Booth Newspaper Inc
Dept 77571
PO Box 77000
Detroit, MI 48277-0571

Booth Shakira L
1508 Concord Way
Unit C
Chula Vista, CA 91911


Boozell Suzanne M
29 Villa Milano
Lake Elsinore, CA 92532


Borchers George B
529 198Th St Se
Bothell, WA 98012


Borderless Learning
4212 East Los Angeles
Ste 3214
Simi Valley, CA 93063


Borders Rocky H
61 Stambaugh Street
Girard, OH 44420


Borens Shannon W
341 Bethlehem Rd
Waco, KY 40385


Borgard Gregory W
623 S 8Th Street
St Charles, MO 63301


Borgerson  Chris
102 Glenfield Dr
Festus, MO 63028


Borges Architectural Group Inc
1478 Stone Point Drive
Suite 350
Roseville, CA 95661

Boring Jackie A
151 Naugle Road
Beaver Falls, PA 15010


Boris Susan M
310 Lantern Drive
Doylestown, PA 18901


Borja Hernan A
6628 Clarkes Meadow Drive
Bealeton, VA 22712


Borja Kimberly
2111 Kasold Dr
Apt G104
Lawrence, KS 66047


Bork Victoria L
8612 Dunblane Court
Dublin, OH 43017


Borko Jason M
793 Donto Lane
Middleburg, FL 32068


Borko Nicholas D
1606 Corita St
San Antonio, TX 78209


Borkowski Kirk A
2109 Polynesia Circle
Henderson, NV 89074


Borkowski Mark
6437 S Hornbeam Pl
Boise, ID 83716


Borkowski Walter P
9608 Pleasant Lake Blvd V14
Parma, OH 44130

Borlase Plumbing Company
3120 Meade Avenue
Las Vegas, NV 89102


Bormann Amber C
6500 Ep True Parkway
7433
West Des Moines, IA 50266


Born Consulting
325 North Gibson 1716
Henderson, NV 89012


Borne  Clarence G
106 Marie Keet Lane
Hahnville, LA 70057


Bornheimer Jason M
4819 Shawdow Villa Ln
Houston, TX 77044


Borough of Dunmore
400 S Blakely St
Dunmore, PA 18512


BorracchiniS Bakery
2307 Rainier Ave S
Seattle, WA 98144


Borrego Alyssa K
1608 Palomino Farm Way
North Las Vegas, NV 89081


Borreli Lionel
70 Vermillion Drive
Levittown, PA 19054


Borror  Angelina E
1235 E 790 S
Wolcottville, IN 46795

Borrowman Elizabeth C
603 Highland Avenue
Dillon, MT 59725


Borrowman Shane C
624 Silverlace Blvd
Feenley, NV 89408


Borsay  Donald A
14 Del Bonis Dr
West Kingsston, RI 02892


Borud Daniel R
6203 Lakeview Blvd
Middleton, WI 53562


Borunda Private Security and Patrol Inc
1070 Brookhaven Drive
Clovis, CA 93612


Borysenko Kostyantyn
25 Modena Ave
Providence, RI 02908


Borzotra Shawn M
717 Monroe Street
Salem, VA 24153


Bos  Timothy L
10517 E Cedarwood
Clovis, CA 93619


Bosa Development California Ii  Inc
121 West Market Street
San Diego, CA 92101


Boscaccy Kramer  Antonia
7337 Wythe Drive
Noblesville, IN 46060

Bose Mckinney and Evans Llp
111 Monument Circle
Ste 2700
Indianapolis, IN 46204


Bose Sanjoy
3033 Emerald Chase Drive
Herndon, VA 20171


Bosley Electric Co
935 Arden Way
Sacramento, CA 95815


Boson Software LLC
25 Century Blvd Ste 500
Nashville, TN 37214


Boss Amanda N
9858 Brookfield Drive
Brighton, MI 48116


Boster Kellee A
1700 Central Avenue
Barboursville, WV 25504


Bostic Chaseca A
313 Saratoga Place
Riverdale, GA 30296


Bostic Ii Ernest M
2123 Waverly Street
Columbia, SC 29204


Bostick Carla L
7844 Allscott Way
Raleigh, NC 27612


Boston Bean Coffee Co
23 Draper St
Woburn, MA 01801

Boston Cleaning Co Inc
150P New Boston St
Woburn, MA 01801-6201


Boston Educational Develop Foundation
c/o Amy Bayer
Center For Collaborative Ed
Boston, MA 02120


Boston Educational Develop Foundation
c/o Techboston
Boston Public Schools
Boston, MA 02120


Boston Globe
PO Box 4076
Woburn, MA 01888-4076


Boston Globe
Susan Chetwynd Circulation
PO Box 2378
Boston, MA 02107


Boston Globe
PO Box 371325
Pittsburgh, PA 15250


Boston Globe
PO Box 15568
Worcester, MA 01615-0568


Boston Globe
PO Box 4074
Woburn, MA 01888-4074


Boston Herald
1 Herald Square
Attn B Lundbohm
Boston, MA 02118

```
Boston Herald
PO Box 2096
Boston, MA 02106-2096


Boston Herald
PO Box 55843
Boston, MA 02205-5843


Boston Joseph
83 Kinsley Street
Nashua, NH 03060


Boston Jr Walter
744 S Frazier St
Philadelphia, PA 19143


Boston Kevin J
2394 Adams Lake Blvd
Jacksonville, FL 32221


Boston Portfolio Advisors Inc
600 Corporate Dr
Suite 502
Fort Lauderdale, FL 33334


Boston Properties
2200 Pennsylvania Avenue  Nw
Suite 200W
Washington, DC 20037


Boston Properties Limited Partnership
111 Huntington Avenue Suite 300
Prudential Center
Boston, MA 02199-7610


Boston Properties Limited Partnership
2200 Pennsylvania Ave Nw
Ste 200W
Washington, DC 20004
```

Boston Properties Limited Partnership
401 9Th St Nw Ste 700
Washington, DC 20004


Boston Properties Limited Partnership
PO Box 3557
Boston, MA 02241-3557


Boston Properties Limited Partnership
Prudential Center
111 Huntington Avenue Suite 300
Boston, MA 02199 7610


Boston University
Office Of Registrar
881 Commonwealth Ave 2Nd Fl
Boston, MA 02215


Boswell  Catherine C
10907 College Place Dr
Indianapolis, IN 46280


Boswell Richard T
2620 E Ames Ave
Kingman, AZ 86409


Botello  Antonio
10049 W Hammond Lane
Tolleson, AZ 85353


Bottomline Advisory Group
50 Gingham
Trabuco Canyon, CA 92679


Bottomline Technologies
PO Box 83050
Woburn, MA 01813-3050


Boubacar Tssoufou
3819 W Peachtree Ln
Portsmouth, VA 23703

Bouc Angelina C
5780 Great Northern Blvd
E1
North Olmsted, OH 44070


Bouchedid Fares A
6675 Luteran Ln
Poland, OH 44514


Boucher  Calli S
12 Ridgebury Ct
Windsor Mill, MD 21244


Boucher  Derrick E
12762 Meadow Hawle Dr
Ft Myers, FL 33912


Boudaia Mohamme B
6744 Caribou Circle
Indianapolis, IN 46278


Boudy  Andre J
11464 S Preserve Dr
Vail, AZ 85641


Boufford Bronson H
1708 N 59 Ave
Hollywood, FL 33021


Boulder City Hs First Robotics Team
1101 5Th St
Boulder City, NV 89005


Bouldin Romello D
610 Kirkley Drive
Jackson, MS 39206


Boulter Oyvind J
4811 71St Drive Ne
Marysville, WA 98270

Boulton Ross E
23125 Walker South Rd
Denham Springs, LA 70726


Boundary Oak Country Club
3800 Valley Vista Rd
Walnut Creek, CA 94598


Bouravnev Andre V
1794 N Albany St
Springfield, IL 62702


Bourdelais David A
22 Mountain Road
Rindge, NH 03461


Bourdons Institutional Sales Inc
85 Plains Rd
Claremont, NH 03743


Bourgeois Robert A
3817 Carol Drive
Fullerton, CA 92833


Bourguet Abrams Jacqueline N
5001 Sala De Tomas
Albuquerque, NM 87120


Boushehri  Esmaeil
14202 Highcroft Dr
Houston, TX 77077


Boutte Scotty W
PO Box 12553
Murfreesboro, TN 37129


Boware Theresa A
2200 High St
Apt 252
Akron, OH 44221

Bowcutt Christopher
6417 W Chan Reese Dr
West Jordan, UT 84081


Bowden Jonathan E
245B Bayou Rd
Poydras, LA 70085


Bowden Timbasii R
411 D Hustings Lane
Newport News, VA 23608


Bowdoin James E
802 Magnolia Avenue
5
Pasadena, CA 91106


Bowe Shawn T
923 Laurel Meadow Drive
Fort Mill, SC 29708


Bowen  Alex M
138 Constitution Ave
Hellertown, PA 18055


Bowen  Heather E
110 Narrows Rd
Westminster, MA 01473


Bowen  Jennifer M
1209 Bob White Dr
Friendswood, TX 77546


Bowen Carlton A
1822 Barker Cypress Rd
Apt 2801
Houston, TX 77084


Bowen Electric
6808 Broad
Waco, TX 76712

Bowen Emily A
3345 S Liberty Rd
Apt 300
Salem, OR 97302


Bowen Hugh E
48 Lanewood Ave
Framingham, MA 01701


Bowen Johnny R
510 Northgate Dr
211
Manteca, CA 95336


Bowen Judy K
8510 W Waterford Ave
Apt 1
Greenfield, WI 53228


Bowen Melissa D
5960 Meadowview Street
Ypsilanti, MI 48197


Bowen Steven J
42205 Villanova
Sterling Heights, MI 48313


Bowen Tracey J
1927 S 56Th Street
Philadelphia, PA 19143


Bowerman Christopher L
63 E 11400 South 183
Sandy, UT 84070


Bowerman Cristi J
9608 Southlake Dr
Oklahoma City, OK 73159

Bowerman Sandra L
8457 W 1700 N
Elwood, IN 46036


Bowers Erika A
1733 E Autumn Dr
West Covina, CA 91791


Bowers Heather M
9124 Cleveland St
Apt 203
Merrillville, IN 46410


Bowers Mary N
2193 Nine Oaks Drive
Kennesaw, GA 30152


Bowers Stacye D
2115 Becky Ln
Cedar Hill, TX 75104


Bowie High School
College Career Fair
15200 Annapolis Rd
Bowie, MD 20715


Bowles Andrew P
32 Jo Anna Dr
South Yarmouth, MA 02664


Bowles David K
PO Box 11456
Baltimore, MD 21239


Bowling Sandra D
4440 Pine Tree Drive
St Cloud, FL 34772


Bowling Sutton Marlana
8760 Stoneridge Place
Montgomery, AL 36117

Bowman  Nathan A
1135 Black Duck Court
Virginia Beach, VA 23451


Bowman Asia N
5458 N Michigan Rd
Apt 3B
Indianapolis, IN 46228


Bowman Charles
244 Hemlock Ln
Springfield, PA 19064


Bowman Clement J
9214 218Th St Ct E
Graham, WA 98338


Bowman Gregory K
1654 Jack Road
Lebanon, OH 45036


Bowman James
2066 Herrick Ave
Trevose, PA 19053


Bowman Janelle C
3172 Schell Dr
Marion, OH 43302


Bowman Jr Joseph E
7320 Ridge Rd
Tobaccoville, NC 27050


Bowne Rachel M
4829 Illustrious St
Las Vegas, NV 89147


Bowser Jr Alan E
9728 Memphis Villas Blvd
Brooklyn, OH 44144

Bowser Jr Michael A
7071 Wells Spring St
Mira Loma, CA 91752


Bowser Lauren A
217 W Locust St
Enola, PA 17025


Bowser Tamara D
2823 Sebring Rd
Philadelphia, PA 19152


Bowser Toby L
4016 N Palm Dr
Tucson, AZ 85705


Boxer Kimberly R
5401 Luttrell Ct Ne
Albuquerque, NM 87111


Boy Scouts
507 W Atherton Rd
Flint, MI 48507


Boy Scouts of America
12401 W Maple Rd
Omaha, NE 68164


Boy Scouts of America
1410 E 7Th St
Charlotte, NC 28204


Boy Scouts of America
171 S Hollywood St
Memphis, TN 38112


Boy Scouts of America
5417 Angus Dr
C/O Suzanne Carpenter
Va Beach, VA 23464

Boy Scouts of America
Boy Scout Troop 1090
1204 S Fisk St
Green Bay, WI 54304


Boy Scouts of America
PO Box 43307
Birmingham, AL 35243


Boyd  Nicole S
1039 Hammond Manor Dr
Baton Rouge, LA 70816


Boyd  Rochelle S
111 Trace Court
Virginia Beach, VA 23452


Boyd and Assoc
6319 Colfax Ave
North Hollywood, CA 91606


Boyd Betty A
9278 Cleveland St
Apt 206
Merrillville, IN 46410


Boyd Bobby R
2605 Heatherbrooke Pkwy
Birmingham, AL 35242


Boyd Ivory J
PO Box 622
2330 Bass Drive
Santee, SC 29142


Boyd Joyce L
3554 N Duke Ave
Apt 113
Fresno, CA 93727

Boyd Koreshia N
3801 Arapaho Trail
Little Rock, AR 72209


Boyd Larry D
729 Rustic Road
Anderson, IN 46013


Boyd Lucinda L
3550 Old Airport Rd Nw
3302
Albuquerque, NM 87114


Boyd Orange Gsa LLC
c/o CB Richard Ellis Building Services Of Virginia  Inc
PO Box 13470
Richmond, VA 23225


Boyd Orange Gsa LLC
PO Box 13470
Richmond, VA 23230


Boyd Plumbing Company Inc
2464 Highway 29 South
Cantonment, FL 32533


Boyd Tamika M
1979 Lake Wind Dr
Bloomfield Hills, MI 48302


Boyer Associates
3525 Plymouth Blvd
Plymouth, MN 55447


Boyer Coffee Co Inc
7295 Washington St
Denver, CO 80229


Boyer Leon O
21925 Benjamin Street
St Clair Shores, MI 48081

Boyer Tamara D
40410 Vista Road
Hemet, CA 92544


Boykin  Pamela K
1001 W Ridgecrest Way
Mustang, OK 73064


Boykin Davis and Smiley
220 Stoneridge Dr
Ste 100
Columbia, SC 29210


Boykins  Carollyn H
1100 Carriage Court
Chesapeake, VA 23322


Boyle Jonathan B
729 Bronx Dr
Toledo, OH 43609


Boyle Judith M
304 Elfort Drive
Pittsburgh, PA 15235


Boyle Martin  PLLC Iolta
1823 Tenth Avenue West
Seattle, WA 98119


Boyle Trevor N
7310 Westpointe Blvd
Apt 612
Orlando, FL 32835


Boyles Amy E
2292 Meadowlane Ct
Burton, MI 48519

Boynton Beach Mall
801 N Congress Ave
Suite 295
Boynton Beach, FL 33426


Boys and Girls Club
PO Box 1061
Manteca, CA 95336


Boys and Girls Club
Of The Emerald Coast
923 Denton Blvd Nw
Fort Walton Beach, FL 32548


Boys and Girls Club of Dane County
2001 Taft St
Madison, WI 53713


Boysiewick Kelly L
PO Box 24336
Ventura, CA 93002


Bozeman Charles D
4228 Corrales Drive
Florissant, MO 63034


Bozin Keith L
23565 Outwood
Southfield, MI 48033


Bp Logix
410 South Melrose
Suite 100
Vista, CA 92081


Bpg Office Vi New Rodgers Lp
322 A Street Suite 300
Wilmington, DE 19801

Bps Security LLC
4800 N Classen Blvd
Oklahoma City, OK 73118


Bpw Tallahassee
PO Box 10794
Tallahassee, FL 32302


Braaten Keith R
990 Drewry St Ne
Atlanta, GA 30306


Brabb Eric S
611 Countryside Dr
Lebanon, IN 46052


Bracamonte Renee L
5029 W Fallen Leaf Lane
Glendale, AZ 85310


Brack Dawna R
7744 Mcilwane Road
Huntersville, NC 28078


Brackett Brittney A
3500 Pelham Road
Apt 137
Greenville, SC 29615


Braconier Plumbing and Heating Inc
2626 South Raritan Circle
Englewood, CO 80110


Braconier Plumbing and Heating Inc
PO Box 1208
Englewood, CO 80150-1208


Brad Frost
8 Rockville Meadows
Mills, MA 02054

Brad Little Painting LLC
3266 Cty Hwy Bn
Deerfield, WI 53531


Brad Stewart
21 S Westside Dr
New Palestine, IN 46163


Braddix Aisha M
4610 W Gardenia Ave
Glendale, AZ 85301


Braderman Brian J
622 Kensick Court
Mechanicsburg, PA 17055


Bradfield Ashley Y
3704 Guaranty St
Dallas, TX 75215


Bradford  Elizabeth A
131 Larkspur Drive
Huntington, WV 25705


Bradford Boatman Iii Karon L
9333 W Miami St
Tolleson, AZ 85353


Bradford Carla C
PO Box 25007
Greenville, SC 29616


Bradford David
149 Payot Court
Alameda, CA 94502


Bradford Lock and Key
PO Box 1702
Denham Springs, LA 70727

Bradfordville First Baptist Church
6494 Thomasville Rd
Tallahassee, FL 32312


Bradley  Deanjelo J
10508 Se 21St St
Midwest City, OK 73130


Bradley  Jakeya L
1235 W Baseline Rd
Apt 150
Tempe, AZ 85283


Bradley  Jason H
1410 Hartford Ave
Maryville, TN 37803


Bradley  Svetlana E
1021 Twin Terrace Dr
Round Rock, TX 78664


Bradley Central High School
1000 South Lee Hwy
Cleveland, TN 37311


Bradley County Chancery Court
155 N Ocoee Street
Room 203
Cleveland, TN 37311


Bradley Dunbar L
3644 Northland Dr
Los Angeles, CA 90008


Bradley Evelyn
3929 W Pollack St
Phoenix, AZ 85041

Bradley Group
2432 W Peoria Ave
1080
Phoenix, AZ 85029


Bradley Group
1121 East Missouri
Suite 105
Phoenix, AZ 85014


Bradley Jr Daniel M
34 Warren Ave
Woburn, MA 01801


Bradley Lafayette
8502 Secret Hollow
Converse, TX 78109


Bradley Sean
5412 Gainor Road
Philadelphia, PA 19131


Bradley Tawana D
609 Rain Lily Dr
Desoto, TX 75115


Bradley W Dubay
3302 Seabreeze Ln
Rowlett, TX 75088


Bradley Wanda
77 Edward
Palm Coast, FL 32164


Bradley Weiser
32 Windham Lane
Grand Island, NY 14072


Bradost Ghazy B
3045 Milkyway Dr
Bartlett, TN 38134

Brads Safe Lock Service Inc
PO Box 675
Reisterstown, MD 21136


Bradshaw Alex S
18106 Erik Ct
576
Canyon Country, CA 91387


Bradshaw Demetrius R
7 Bickfield Dr
Hampton, VA 23666


Brady Ethan
624 Ore Cart Court
El Dorado Hills, CA 95762


Brady Industries Inc
1130 S 3800 W
Suite 200
Salt Lake City, UT 84104


Brady Industries Inc
4422 S 38Th Place
Phoenix, AZ 85040


Brady Industries Inc
7055 Lindell Rd
Las Vegas, NV 89118


Brady Laurence K
57 Doe Lane
Hiram, GA 30141


Brady Mike E
9426 Flower Street
Bellflower, CA 90706


Bragg  Kimberly R
12332 N 107Th East Place
Collinsville, OK 74021

Bragg Donna M
PO Box 44
Liberty, KY 42539


Bragg Randy J
5 Erion Drive
Nashua, NH 03062


Brainerd Baptist Church
PO Box 8159
Chattanooga, TN 37414


Braithwaite Ashley N
520 Arlene Dr
Maumee, OH 43537


Brame  David L
1301 Summerwinds Lane
Jupiter, FL 33458


Bramic Design Group
2497 N Yellow Flower Trail
Tucson, AZ 85715


Branch  Edo L
11955 Del Reo Ct
St Louis, MO 63138


Branch  Latisha M
1418 Oakglen St
Pittsburgh, PA 15204


Branch  Vicki C
115 Greenmill Road
Columbia, SC 29223


Branch Audrey S
2666 Pinetree Drive
Flint, MI 48507

Branch Christian S
5109 Primrose Lane
Little Rock, AR 72209


Branchi Video Productions
1904B Laurens Rd
Greenville, SC 29607


Branching Out Inc
8909 H St
Omaha, NE 68127


Brancy Valley Associates Inc
PO Box 196
100 Christopher Lane
Harleysville, PA 19438-0196


Brand Beth A
3123 Central St
Apt 2
Evanston, IL 60201


Brand Charles V
4188 Ne Brand Way
Mountain Home, ID 83647


Brand Randal F
625 17Th Ave
Kirkland, WA 98033


Brandenburg John E
3006 Park St
Middleton, WI 53562


Brandi Fowler Ms Rhia
803 Windsor Pl
El Reno, OK 73036


Brandon Andrewski
9315 Coal Hill Rd
Tabeig, NY 13471

Brandon Kelly
18427 Studebaker Rd
Apt 262
Cerritos, CA 90703


Brandon Park Associates LLC As Agent
Mn Golden I LLC And MM Golden II LLC
c/o Northmarq Real Estate Srvcs
Sds 12 2659
PO Box 86
Minneapolis, MN 55486


Brandon Park Associates LLC As Agent
Sds 12 2659 PO Box 86
C/O Northmarq Real Estate Svcs
Minneapolis, MN 55485-9044


Brandpro Marketing LLC
15502 Declaration Way
Westfield, IN 46074


Brandstetter Lauren N
16 Wallace Ave
Apt B
Covington, KY 41014


Brandt Dawn M
2533 N Castle Lane
Charleston, SC 29414


Brandys Safe and Lock Inc
7300 Broadway
Merrillville, IN 46410


Brandywine Operating Partnership LP
10000 Midatlantic Dr
Suite 300 W
Mt Laurel, NJ 08054


Brane Reba S
PO Box 93832
Albuquerque, NM 87199

Branham Margaret A
8885 W Thunderbird Rd
1124
Peoria, AZ 85381


Brannon Park R
192 Narrows Rd
Westminster, MA 01473


Branstrom Michael P
2370 Meadow Park Drive
Green Bay, WI 54311


Brantley  Jeremaine K
14609 Charter Walk Place
Midlothian, VA 23114


Brantley Plumbing Heating LLC
10806 Acme Avenue
Woodstock, MD 21163


Brar Mackie  Gurpreet K
1103 E Pinehurst
Fresno, CA 93730


Brashear Sharon K
6701 Lake Cove Court
Suffolk, VA 23435


Brashears Michael J
5800 Hannover Terrace
Frederick, MD 21703


Brasher  Sherri G
11386 N 120Th E Ave
Owasso, OK 74055


Brasher Mark
3717 Brunswick Drive
Carmel, IN 46033

Brass  Kimberly J
1408 W Tate St
Kokomo, IN 46901


Bratcher Brittany R
5500 Columbia Pike
Arlington, VA 22204


Brathwaite  Jasmin A
1199 Perry Way
Stn Mountain, GA 30088


Brati Aleksander
182 Southern Bay Dr
Jacksonville, FL 32259


Braud Kayla D
15950 Plank Rd
Baker, LA 70714


Braun Mcgee  Suzanne K
12674 Walney Ct
Fishers, IN 46038


Brav
30 Rockefeller Plaza
Flr 51 Room 5159 E 5
New York, NY 10112


Bravo Valdez  Juan R
13169 W Telemark Ct
Boise, ID 83713


Braxton Cathleen M
428 Hickory Wood Circle
Richmond, VA 23223


Braxton Derek L
2406 Brandy Mill Road
Houston, TX 77067

Brayley  Amanda M
120 S Swan Street
Batavia, NY 14020


Brazell  Philip N
1068 Honey Cutt Way
Virginia Beach, VA 23464


Brazelton  James E
1001 Bob Wallace Ave
Huntsville, AL 35801


Brazelton Randall L
7853 Gulf Blvd
Navarre, FL 32566


Brazie Ii  Thomas C
1431 8Th St Ne
Apt S 8
Auburn, WA 98002


Brazil  Chelsea M
1379 Buckhorn Creek Rd
Livermore, CA 94550


Brazile Sharon
5365 Cornell Dr
Birmingham, AL 35210


Brazzle Reginald L
1614 Clarendon St
Longview, TX 75601


Bre West Pooled Office Owner LLC
222 S Riverside Plaza
Ste 2000
Chicago, IL 60606


Brecheen Timothy D
6 Cedar St
Derry, NH 03032

Brecher Mark L
4000 Gaelic Lane
Apt S
Glen Allen, VA 23060


Brecksville Road Transit Inc
7885 Snowville Rd
Brecksville, OH 44141


Breden Timothy M
3146 Calhoun Blvd
304
Minneapolis, MN 55416


Breeding  David R
12331 Streamvale Circle
Herndon, VA 20170


Breedlove Iii Ronald W
1513 Ridge Rd
Coraopolis, PA 15108


Brees Robert A
673 White Tail Loop
Apopka, FL 32703


Breese  Keith J
13800 Sutters Mill Rd
Midlothian, VA 23112


Breitenberg Lisa
221 S Anderson Rd
New Lenox, IL 60451


Bremicker Douglas A
215 Douglas Dr
Brooklyn, WI 53521


Brenda Chavez
4614 N 12Th St
Wichita, KS 67212

Brenda Guinan
1522 East Big Beaver Road
Troy, MI 48083


Brenda J Stansbury
1019 Janet Dr
Lakeland, FL 33805


Brenda Lloyd
4 Fairview Dr
Concord, NH 03301


Brendan Obrien
23438 Susana Ave
Torrance, CA 90505


Brendley David G
520 Castlewood Ln
Buffalo Groves, IL 60089


Breneman Jesse E
303 Old Dunham Bridge Rd
Greenville, SC 29611


Brennan Bethany D
439 Elm Ave
Riverton, NJ 08077


Brennan James A
32 Buck Hill Dr
Holland, PA 18966


Brennan Thomas
3040 E Turney
Phoenix, AZ 85016


Brent  Eric J
11 Cherry St
Westwood, MA 02090

Brent  Johnnie E
1224 Camellia Cove
Byram, MS 39272


Brent Deborah A
25118 Mcbryde Terrace
South Riding, VA 20152


Brent F Blaesi
10112 Fair Oaks Blvd Ste 1
Fair Oaks, CA 95628-7130


Brent Shaquita M
3808 Regency Parkway  202
Suitland, MD 20746


Breof Aip Houston Lp
Re Property 000768
PO Box 6122
Hicksville, NY 11802-6122


Breof Aip Virginia Lp
Three World Financial Ctr 11Th Fl
New York, NY 10281-1021


Breof Aip Virginia Lp
PO Box 6122 Bldg 000774
Hicksville, NY 11802-6122


Bressler Angelica C
824 Normandie Blvd / 709 5Th
Apt 3
Bowling Green, OH 43402


Brett A Rager
3704 South Oak Ave
Broken Arrow, OK 74011


Brett David
40 Edgewater Dr
Poland, OH 44514

Breuder Andrew J
3 Newane Road
Bedford, NH 03120


Brewer  Daniel D
128 Ridgefield Drive
Milford, NH 03055


Brewer Alysia L
1640 62Nd St
Berkeley, CA 94703


Brewer Andre R
2011 Cherry Ridge Ct
Lagrange, KY 40031


Brewer Angel C
2930 Plum Creek Ln
1302
Houston, TX 77087


Brewer Debra
6 Griffin Lane
Fairfield, OH 45014


Brewer Joshua M
15300 E Evans Ave
307
Aurora, CO 80013


Brewster Masek  Melissa M
1342 Scott Ave
Fort Wayne, IN 46807


Brewster Vivian
628 Saddle Blanket Trail Sw
Albuquerque, NM 87121


Brian Acheson
8 Pond St
Westford, MA 01886

Brian Burr
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Brian Deboskey
23976 East Willowbrook Ave
Parker, CO 80138


Brian Dumont
PO Box 1013
North Hampton, NH 03862


Brian Fahrman
91 Ten Rod Rd
Rochester, NH 03867


Brian Gleason
5 Butt Hinge Rd
Chelmsford, MA 01824


Brian James
506 Redpoll Ave Se
New Prague, MN 56071


Brian K Wheaton
Independent Network Consultant
1908 Ne 150Th St
Vancouver, WA 98686


Brian L England
3036 E Dunbar Dr
Phoenix, AZ 85042


Brian Lewis
8213 Molson Way
Liverpool, NY 13090

Brian Martin
6 John St
Methuen, MA 01844


Brian Palmisano
212 Isaiah Ln
Hillsboro, MO 63050


Brian Parent
Attn Toby Merrill
Legal Services Center Of Harvard
122 Boylston Street
Jamaica Plains, MA 02130


Brian Parent
8 Hastings Court
Floor 2
Clinton, MA 01510


Brian Rousseau
62 Wallace Ave
Auburn, MA 01501


Brian Schaufenbil
44 Longview Terrace
Methuen, MA 01844


Brian Varga
2 Concord Dr
Atkinson, NH 03811


Brian W Patrick
12974 Water Ridge Rd
Mccordsville, IN 46055


Briand Genevieve
305 Se Derby St
Pullman, WA 99163

Brianne Glover Photography
126 S Park Ave
Fort Lupton, CO 80621


Bribush Construction and Renovations
712 Cedar Crk Wy
Woodstock, CA 30189


Brice Charles R
214 Bridgeford Blvd
Ridgeland, MS 39157


Brice Daphne D
485 Fox Trot Drive
Columbia, SC 29229


Brickan  Robert A
1206 Stoney Peak Ave
North Las Vegas, NV 89081


Brickman Group Ltd
3630 Solutions Center
Chicago, IL 60677-3006


Brickner Deborah J
5980 N Bellefontaine Ave
Gladstone, MO 64119


Bridge Bradford K
4473 Mississippi St
8
San Diego, CA 92116


Bridge Parkway Associates  LLC
c/o Sj Amoroso Properties Co   Inc
390 Bridge Parkway
Redwood City, CA 94065


Bridgefarmers Custom Trophy
816 W Yager Ln
Austin, TX 78753

Bridgens Melanie J
1704 Briarwood Ct
Phoenixville, PA 19460


Bridges
935 Edgehill Ave
Nashville, TN 37203


Bridges  Elizabeth A
1421 Roper Mountain Rd
Apt 124
Greenville, SC 29615


Bridges Crystal D
5582 Bent Grass Way
Douglasville, GA 30135


Bridges Erik R
7541 Circle Parkway
Sacramento, CA 95823


Bridges Scott D
201 Sarah Cove
Ridgeland, MS 39157


Bridges Vincent E
2617 Silvertree Dr
Oklahoma City, OK 73120


Bridget Clonts
3540 Rainbow Blvd
Apt 307
Kansas City, KS 66103


Bridgewater  Lorenzo
119 Meadow Lane
Hazlehurst, MS 39083


Bridgewater Banquet and Conference Ctr
10561 Sawmill Pkwy
Powell, OH 43065

Bridgewater Luis M
7441 Lynalan Ave
Whittier, CA 90606


Bridgewater State College
131 Summer St
Bridgewater, MA 02325


Bridgman Edward O
3890 Leesway Circle
Pensacola, FL 32504


Bridwell Christopher B
9509 Apple Crossing Ct
Crestwood, KY 40014


Brienzo Robert A
24619 Fort Timbers Dr
Spring, TX 77373


Brigance Lalena M
9178 Chesterbrook Court
Apt A
Indianapolis, IN 46240


Briggs  Alison K
117 Nevis Lane
Mooresville, NC 28115


Briggs Adam C
2620 Fenwood Court
Tallahassee, FL 32303


Briggs Ashley D
35 Avebury Cove
Eads, TN 38028


Briggs Gary L
709 Bridgewood Circle
217
Fort Worth, TX 76112

Briggs Jimmy J
1513 Lilac Lane
Plano, TX 75074


Briggs Markita A
2967 Hinsel Dr
Columbus, OH 43232


Briggs William T
16049 Woodlawn East Ave
South Holland, IL 60473


Bright  Chante M
1177 Cole Ave
Cincinnati, OH 45246


Bright  Rachel D
10615 E 100Th Place
Tulsa, OK 74133


Bright Albert P
743 Arneill Rd
Camarillo, CA 93010


Bright Blinds
10455 N Central Expy Ste 109
Dallas, TX 75231


Bright Edge
999 Baker Wy Ste 500
San Mateo, CA 94404


Bright James P
852 Fowler Ave
Newbury Park, CA 91320


Bright Leslie M
6253 Wedgwood Dr
Morrow, OH 45152

Bright Media Corp
185 Berry St Ste 4700
San Francisco, CA 94107


Bright Saunders  Kim D
10550 Valley Forge
20
Houston, TX 77042


Brightfire LLC
8834 Capital Of Texas Hwy
Ste 100
Austin, TX 78759


Brighthouse Networks
PO Box 31337
Tampa, FL 33631-3337


Brighthouse Networks
PO Box 31710
Tampa, FL 33631-3710


Brighthouse Networks
PO Box 30765
Tampa, FL 33630-3765


Brighthouse Networks
PO Box 30574
Tampa, FL 33630


Brighthouse Networks
525 Grand Regency Blvd
Brandon, FL 33510-3933


Brighthouse Orlando
Brighthouse Media Strategies
PO Box 26684
Tampa, FL 66956-6684

Brighthouse Tampa
Bright House Media Strategies
PO Box 23403
Tampa, FL 33623-3402


Brightlights Leds Inc
3720 Sunland Ln
Estero, FL 33928


Brigitte A Short
PO Box 20283
Knoxville, TN 37940


Briley Arlin
219 4Th Ave N
300
St Petersburg, FL 33701


Briley Daniel M
9113 Southernwood Way
Indianapolis, IN 46231


Briley Danyell R
5557 Dunloe Dr
Apt 203
Virginia Beach, VA 23455


Brilliant Electric Sign Co Ltd
4811 Van Epps Rd
Cleveland, OH 44131-1082


Brilliant Electric Sign Co Ltd
PO Box 901508
Cleveland, OH 44190-1508


Brimhall Drake N
520 College Dr
Apt 621
Henderson, NV 89015

Brindley Travis L
22336 Downing St
Saint Clair Shores, MI 48080


Brink Matthew J
2989 Woodrich Drive
Tallahassee, FL 32301


Brink Susanne R
18601 E 30Th Tr S
Independence, MO 64057


Brinkley Mcdarmitte R
5922 Belmark St
Houston, TX 77033


Brinkman Justin D
5660 Ottawa Pass
Carmel, IN 46033


Brinwo Development Company
150 S University Drive
Suite D
Plantation, FL 33324


Brinwo Development Corp
150 S University Dr
Plantation, FL 33324


Brio Tuscan Grille
1500 Polaris Pkwy
Ste 200
Columbus, OH 43240


Briones Bryan A
300 Willow Green Drive
Unit A
Conway, SC 29526

Briscoe Jasmine M
4710 Seascape Way
104
Jacksonville, FL 32224


Briskey Jr William J
39101 Military Rd
Monmouta, OR 97361


Bristol Court Banquets
828 East Rand Rd
Mount Prospect, IL 60056


Bristol Local Schools
PO Box 260
Bristolville, OH 44402


Bristol Palace Banquets
828 E Rand Rd
Mt Prospect, IL 60056


Bristol Tyler J
30 Sentinel Ct
Apt 101
Manchester, NH 03103


Bristow Basheer N
17572 South Indigo Crest Pass
Vail, AZ 85641


Bristow Catheriine A
7401 Montour St
Philadelphia, PA 19111


Bristow Michael C
7911 E Dale Ct
Montcellio, IN 47960


Britt  Ashlee E
106 Honey Locust Court
Madison, MS 39110

Brittany Jeffery
7500 King Arthur Ct
Louisville, KY 40222


Britten Lift and Installation Services LLC
104 Chattington Ct
San Antonio, TX 78213


Brittman Valerie C
3664 Arrowhead Place
Douglasville, GA 30135


Brittney Bieber
688 N Winset Rd
Tennyson, IN 47637


Brixey  Linda L
11920 Sw Denney Rd
Beaverton, OR 97008


Broad St Petroleum
96 Broad St
Nashua, NH 03063


Broadie  Brian A
11357 Stone Trail Road
Charlotte, NC 28213


Broadridge
PO Box 416423
Boston, MA 02241-6423


Broadview Instrumentation Services Inc
7632 Hub Pkwy
Valley View, OH 44125


Broadway Across America
PO Box 270657
Att Evan Camp
Houston, TX 77277

Brock  Cathy A
102 Woodside Circle
Apt A
Greenville, SC 29609


Brock Amanda M
819 S State St
Appleton, WI 54911


Brock Cammeron D
405 Fairburn Rd
Apt 94
Atlanta, GA 30331


Brock Constance R
4403 Cooper Creek
Smyrna, GA 30082


Brock Lori A
19112 Sweet Clover Lane
Tampa, FL 33647


Brockett Lawanda
7826 Northfork Hollow Ln
Richmond, TX 77469


Brockman  Jeffrey A
16916 S Harlan Road
Lathrop, CA 95330


Brockman Jeffrey
1549 Como Dr
Manteca, CA 95337


Brockschmidt Photography
1811 South Park Avenue
Springfield, IL 62704


Brockton Fair
PO Box 172
Raynham, MA 02767

Brodart Co
L 3544
Columbus, OH 43260-0001


Brodart Co
PO Box 3488
Williamsport, PA 17701


Brogdon Iii  Dan G
1335 Etheridge Dr
Auburn, GA 30011


Broniak Hull  Lynn M
13565 Westbrook
Plymouth, MI 48170


Bronson Amy L
15195 Multiview Dr
Perris, CA 92570


Bronson Yetunde E
4700 W Deer Run Dr
201
Brown Deer, WI 53223


Brookhollow Everyday Card
1 Stationery Place
Rexburg, ID 83441


Brookhollow Management Co
151 Kalmus Dr F 1
Costa Mesa, CA 92626


Brookhouser Terry L
3114 Sw 18Th St
Topeka, KS 66604


Brookins Preeya Y
5709 Firewood Dr
Arlington, TX 76016

Brookmat Corp
c/o Ardenbrook Inc Agent
4725 Thornton Ave
Freemont, CA 94536


Brookover Joseph M
4100 83Rd Street
Urbandale, IA 50322


Brooks  Jacqueline P
14316 Normal
Harvey, IL 60426


Brooks  Lula P
1102 So Cleveland Dr
Little Rock, AR 72204


Brooks  Naquindra D
11342 Morning Star Road
Jackson, AL 36545


Brooks  Renee A
10402 East 25Th Street
Indianapolis, IN 46229


Brooks Angela V
2118 Denison Ave
Cleveland, OH 44109


Brooks Betsy K
1601 Thelen Ave
Kaukauna, WI 54130


Brooks Brittany C
4016 Amy Lane
Randallstown, MD 21133


Brooks Cheryl L
3504 Idlewood Parkway
511
Indianapolis, IN 46214

Brooks Cicely L
9331 Garden Overlook Lane
Jacksonville, FL 32219


Brooks Gray Sign Co
2661 Hull St
Richmond, VA 23224


Brooks Kathy E
1629 French Street
Philadelphia, PA 19121


Brooks Kiwana T
2900 Crown Colony Court
Mobile, AL 36695


Brooks Latonya
225 E 59Th Street
Unit 2
Chicago, IL 60637


Brooks Lock and Key
4320 D University Drive
Huntsville, AL 35816


Brooks Nathan P
2417 Huntingtowne Farms Lane
Charlotte, NC 28210


Brooks Rachel E
3500 Eastover Ridge Dr
Charlotte, NC 28211


Brooks Richard J
63 Quail Hollow Dr
Hockessin, DE 19707


Brooks Technology
509 2Nd Ave South
Nashville, TN 37210

Brooks Transportation
PO Box 2011
Winnetka, CA 91396


Brookstone Country Club
5705 Brookstone Dr
Acworth, GA 30101


Broomhall Kathleen R
PO Box 141324
Cincinnati, OH 45250


Brophy Services Inc
PO Box 166
Syracuse, NY 13206


Brora Tawesson Joni M
313 N Madison
Macomb, IL 61455


Brothers  Drew A
1 Nichols Lane
Middleton, MA 01949


Brothers Kathy E
3744 Wedgefield Ave
Norfolk, VA 23502


Brothers Maintenance Services
PO Box 3283
Whittier, CA 90605


Brotzman Dillon C
18897 E 51St Place
Denver, CO 80249


Broughton Jennifer L
1630 West Governor Street
Springfield, IL 62704

Brouillette Hvac and Sheet Metal Inc
147 Revolutionary Dr Unit 2
East Taunton, MA 02718


Broussard Ronald
16619 4S Ranch Pkwy
San Diego, CA 92127


Brouwer Thomas
4940 Jennings Drive
Carmel, IN 46033


Broward Century Locksmiths Inc
37 Ne 2Nd Ave
Deerfield Beach, FL 33441


Broward County Revenue Collector
115 S Andrews Ave A100
Governmental Center Annex
Ft Lauderdale, FL 33301-1895


Broward County Revenue Collector
PO Box 29009
Ft Lauderdale, FL 33301


Broward Fire Equipment
101 Sw 6Th St
Ft Lauderdale, FL 33301-2886


Brower Greenhouses
5875 Port Sheldon
Hudsonville, MI 49426


Brower Greenhouses
5878 Chicago Dr
Zeeland, MI 49464


Browerstack Inc
4512 Legacy Dr
Ste 100
Plano, TX 75024

Brown  Andrea N
1033 Eagle Ct
Desoto, TX 75115


Brown  April E
100 Griffin St
Atlanta, GA 30314


Brown  Darrell C
12890 Sunny Meadows Dr
Moreno Valley, CA 92553


Brown  Donald F
118 Westridge Pl
Greenwood, IN 46142


Brown  Faith A
143 Royal Pine Circle S
Royal Palm Beach, FL 33411


Brown  Glen R
10189 Summerlake Court
Mobile, AL 36608


Brown  Jennifer S
123 Sir John Way
Seaford, VA 23696


Brown  Julian
124 Carriagle Way
Thibodaux, LA 70301


Brown  Lana R
1470 Vintage Court
Tracy, CA 95376


Brown  Mark I
1015 N Sunnyvale Lane
Apt E
Madison, WI 53713

Brown  Michael A
1078 W 15Th St
San Pedro, CA 90731


Brown  Roderick C
1310 Cockrell Hill Road
Apt 1312
Dallas, TX 75211


Brown  Shanika L
1027 Fiall Street
Charleston, SC 29407


Brown  Shannon L
103 Pear Place
Jonesborough, TN 37659


Brown  Sheena A
1370 Skipping Rock Lane
Grayson, GA 30017


Brown  Theresa L
13 Stonybrook Drive
Hiram, GA 30141


Brown  Thomas R
111 Buffington Acres Road
Milton, WV 25541


Brown Adrian V
439 W Chantilly Way
Mustang, OK 73064


Brown Albert S
3801 Northridge Dr
Richmond, CA 94806


Brown Alonza
3601 Vista Verde Trl
Mckinney, TX 75070

Brown Amahl K
4721 Andover Square
Indianapolis, IN 46226


Brown Amos P
4231 Cherry Laurel Dr
Pensacola, FL 32504


Brown and Associates LLC
301 South Us 169 Hwy
Gower, MO 64454


Brown Andrew E
2007 Sl Davis
Unit B
Austin, TX 78702


Brown Angela G
208 Davenport Drive
Nashville, TN 37217


Brown Angela M
6918 Apuwai Plac
Diamondhead, MS 39525


Brown Angelo D
2724 Kozy Court Ne
Marietta, GA 30066


Brown Anthony C
3920 River Breeze Circle
Chesapeake, VA 23321


Brown Avis P
9320 Pinehaven Drive
Dallas, TX 75227


Brown Brandon E
2212 Wexford Way
Statesville, NC 28625

Brown Brittany L
4952 North 7Th Street
Philadelphia, PA 19120


Brown Carla D
517 Heron Glen Drive
Columbia, SC 29229


Brown Casey K
39205 Arlington Drive
Avon, OH 44011


Brown Christopher P
4832 Willow Brook Lane
Summerville, SC 29485


Brown Coffee Services
761 Marquette Rd
Brandon, MS 39042


Brown County Fair Assoc
2591 Lavender Ln
Green Bay, WI 54313


Brown County Port and Solid Waste Ept
2561 South Broadway
Green Bay, WI 54304


Brown County Treasurer
Pob Ox 23600
Green Bay, WI 54305-3600


Brown Cynthia
3118 Olive Rd
Homewood, IL 60430


Brown Darryl T
304 Water Hickory Way
Columbia, SC 29229

Brown Deangelo K
4715 Capper Rd
Jacksonville, FL 32218


Brown Dennis W
3628 E Jameson Rd
Raleigh, NC 27604


Brown Destiny V
2305 Prestigious Lane
Apt W
Charlotte, NC 28269


Brown Diana M
2527 N Willow Way
Indianapolis, IN 46268


Brown Donna R
6630 Amersham Dr
Memphis , TN 38119


Brown Eugene T
1712 N 19Th St
Philadelphia, PA 19121


Brown Frederick C
218 Apple Blossom Court
Whitmore Lake, MI 48189


Brown Gabriel J
403 Honeybee Lane
Lexington, SC 29072


Brown Gail Y
2612 Guyer St
Unit 1C
High Point, NC 27265


Brown Gentry P
3712 W 47Th Pl
Roeland Park, KS 66205

Brown Georgia D
3201 Hancock Drive
Chesapeake, VA 23323


Brown Gregory C
202 Bay Road
Brandon, MS 39047


Brown Gwendolyn
2001 Quarry Ridge St
Apt 105
Las Vegas, NV 89117


Brown Ian K
310 Millen Dr
Syracuse, NY 13210


Brown Ii  C David
13000 North Meridian Street
Carmel, IN 46032


Brown Ii  Richard J
12513 Deerfield Dr
Walker, LA 70785


Brown Ii Forrest D
1706 Whitedove Dr
Dallas, TX 75224


Brown Ii Robert M
21 Woodhaven Ct Sw
Cartersville, GA 30120


Brown Industries Inc
101 S Chester Rd
Swarthmore, PA 19081-1998


Brown Jackie S
PO Box 25724
Richmond, VA 23260

Brown James H
PO Box 86
Waukee, IA 50263


Brown Jamie A
8330 N Sam Houston Pkwy E
Apt 10301
Humble, TX 77396


Brown Janitor Supply
3509 Asher Ave
Little Rock, AR 72204


Brown Jarell E
4100 Partridge Dr
Douglasville, GA 30135


Brown Jasmine E
896 Blossom Lane
Hayward, CA 94541


Brown Jasmine L
2271 Cherokee Cove
Jacksonville, FL 32221


Brown Jasmine L
5851 E 16Th Street
Indianapolis, IN 46218


Brown Jason C
3317 Henry Moxley Rd
Cobbtown, GA 30420


Brown Jeffery A
206 Stafford Rd
Hazel Green, AL 35750


Brown Jeffery W
159 N Dewey St
Philadelphia, PA 19139

Brown Jeffrey P
8601 International Ave
275
Canoga Park, CA 91304


Brown Jennifer R
2618 Oakridge Lane
Douglasville, GA 30135


Brown Jeremy W
3420 Mackinac Island Ln
Raleigh, NC 27610


Brown Jessica
2407 Garrison Blvd
Baltimore, MD 21216


Brown Joan C
18510 Violet Rd
Ft Myers, FL 33967


Brown Jonathan D
1961 N Hartford St
Unit 1102
Chandler, AZ 85225


Brown Jr  Robert R
1372 Hermosa Dr
Corona, CA 92879


Brown Jr Joe R
7853 Audubon Drive
Foley, AL 36565


Brown Jr Johnny M
212 Ephraim Court
Red Oak, TX 75154


Brown Jr Keith J
4092 Morse Creek Commons Dr
Columbus, OH 43224

Brown Jr Kenneth D
2125 N Grant Ave
Springfield, MO 65803


Brown Jr Nathaniel
530 Fairview Cove
Byram, MS 39272


Brown Julie J
3111 Abbey Dr
Atlanta, GA 30331


Brown Kimberly B
609 East 6Th Street
Unit 1
Boston, MA 02127


Brown Latasha R
PO Box 920485
Norcross, GA 30010


Brown Laurtisha K
501 N Sarah Deel Dr
521
Webster, TX 77598


Brown Lillian S
273 E 250Th Street
Euclid, OH 44132


Brown Lillie F
527 Hollyfield Drive
Stone Mountain, GA 30088


Brown Lisa M
715 Castlewood Place
Upper Marlboro, MD 20774


Brown Loran C
7085 Remington Pk Ct
Mobile, AL 36618

Brown Malika Q
18500 Libby Rd
Maple Heights, OH 44137


Brown Matthew L
5902 Bustleton Avenue
Philadelphia, PA 19149


Brown Matthew R
2563 E Somerset St
Apt B
Philadelphia, PA 19134


Brown Matthew S
19 Elmwood Building
Middletown, PA 17057


Brown Mikel
4751 Limstone Ln
Acworth, GA 30102


Brown Nichole L
PO Box 38001
Tallahassee, FL 32315


Brown Patricia
521 Berkshire Ct
Orange Park, FL 32073


Brown Paula F
2531 Warren Avenue
Dallas, TX 75215


Brown Polly O
5920 Pamela Drive
Milton, FL 32570


Brown Rhumel A
6501 N 11Th St
Philadelphia, PA 19126

Brown Robby V
600 90Th Ave N
2
St Petersburg, FL 33702


Brown Ronald D
718 Rhawn St
55
Philadelphia, PA 19111


Brown Rose M
20 University Drive
Box 9
Nashua, NH 03063


Brown Sedoural N
505 Farrar Avenue
Kenner, LA 70062


Brown Shawn
248 Augusta Woods Dr
Villa Rica, GA 30180


Brown Sherrie A
4716 White Cross Ct
Richmond, VA 23234


Brown Susan E
3653 Holt Road
Wentzville, MO 63385


Brown Tamika L
1796 Satellite Blvd
Apt 818
Duluth, GA 30097


Brown Taneisha D
3600 Birdwood Road
Richmond, VA 23234

Brown Tanetshia L
5245 Southwick Ct
Matteson, IL 60443


Brown Tasheena T
5867 Broadleaf Way
College Park, GA 30349


Brown Tenita M
15104 Colony Court
Paramount, CA 90723


Brown Tierrell L
7791 E Osborn Rd
Apt 39E
Scottsdale, AZ 85251


Brown Tiffany N
820 W Maple Avenue
Orange, CA 92868


Brown Timmy J
1627 Orchestra Way
Indianapolis, IN 46231


Brown Torres L
810 East 7Th Street
Apt 204
Charlotte, NC 28202


Brown Travis D
379 Battlefield Creek Dr
Marietta, GA 30064


Brown Trenton H
39205 Arlington Drive
Avon, OH 44011


Brown Vending Company
761 Marquette Rd
Brandon, MS 39042

Brown Wayne E
2003 Overlook Ave
Jefferson Citty, TN 37760


Brown Yashica S
6855 Paint Rock Lane
Raleigh, NC 27610


Brown Yezel M
7207 Snowden Rd
Unit 2205B
San Antonio, TX 78240


Browne Consulting
5115 N Dysart Rd
202 192
Litchfield Park, AZ 85340


Brownfield Kylie H
152 Airport Rd
Buffalo, MO 65622


Browning  Milton W
1091 Amberglade Way
Douglasville, GA 30134


Browning Gloria J
248 Taylor Dr
Lexington, KY 40511


Browning Jr Ronald
3333 Sw Frankford St
Port St Lucie, FL 34953


Browning Moving and Storage
3725 N Frontage Rd
Lakeland, FL 33810


Browning Office Investment  LLC
116 Long Pine Court
Chapin, SC 29036

Browning Office Investment  LLC
1628 Browning Road
Columbia, SC 29210


Browning Robert M
19015 Youpon Hill Ct
Houston, TX 77084


Browns Oil Service
4800 Van Cleave St
Indianapolis, IN 46226


Brox Industries  Inc
PO Box 847449
Boston, MA 02284


Broxie Marcus S
8718 N Whittier St
Tampa, FL 33617


Broyles  Jessica E
1360 Grandview Drive
Florissant, MO 63033


Bruce Andrew D
4409 Silverbrook Lane
Apt 304
Owings Mills, MD 21117


Bruce Eldridge
796 J Court St
Keene, NH 03431


Bruce Fire and Safety Equipment Inc
PO Box 180054
Tallahassee, FL 32318


Bruce James
c/o Percy
9 Beaver Brook Dr
Bow, NH 03304

Bruck Dan M
6723 Yaupon Dr
Austin, TX 78759


Bruderly Frederick
9020 Pinecreek Court
Indianapolis, IN 46256


Brueggemann  Barbara A
1347 Pasadena Ave Ne
Atlanta, GA 30306


Brueggers Bagels
1216 North Monroe St
Tallahassee, FL 32303


Bruen Patrick T
212 W South Boundary
Perrysburg, OH 43551


Brugge Chrissy M
2742 Main St
Lot 108
East Troy, WI 53120


Brumbaugh Maryjane
624 Orchard Terrace Dr
New Wilmington, PA 16142


Brumberg Jonathan H
3117 Burnleigh Rd
Roanoke, VA 24014


Brummitt  Paul D
1077 Okrina Dr
Church Hill, TN 37642


Brundage Ericka M
1909 N Culpeper St
Apt 2
Arlington, VA 22207

Brunelle Karen M
60 N Grove St
Foxborough, MA 02035


Bruner Corporation
PO Box 75683
Cleveland, OH 44101-4755


Bruner Stephen A
316 16Th Ave N
Texas City, TX 77590


Brunik Laura N
511 140Th Ave Ne
Ham Lake, MN 55304


Brunk Debra J
1712 Karen
Lima, OH 45801


Brunson Clayton R
1820 Stone Brook Lane
Birmingham, AL 35242


Brunson William R
462 Pier Point Court Nw
Concord, NC 28027


Brunswick Zone Eden Prairie
12200 Singletree Ln
Eden Prairie, MN 55344


Brunt  Lavonne R
14555 Philippine St
1227
Houston, TX 77040


Brushmasters Plus Inc
PO Box 241451
Little Rock, AR 72223

Brushwood Jenisen M
3508 Old Us 421 Hwy E
Yadkinville, NC 27055


Brusoe Beranda S
160 Grapevine Rd
Oak View, CA 93022


Brusuelas Joshua P
280 W Renner Rd
Richardson, TX 75080


Bruton Kelly B
512 Nw 141St St
Edmond, OK 73013


Bryan  Kimberly M
138 La Maison Belle Dr
Denham Springs, LA 70726


Bryan A Mcguire
4539 Pepper Ct
Indianapolis, IN 46237


Bryan Branson
5338 Sioux Trail
House Springs, MO 63051


Bryan Gary E
214 W Harmont Drive
Phoenix, AZ 85021


Bryan Huber
737 Cr 438
Jonesboro, AR 72404


Bryan Jason D
5616 Grandview Blvd
Apt 102
Mound, MN 55364

Bryan Montanez Endang
283 S Pixley St
Orange, CA 92868


Bryan Montanez Timothy E
9193 Middlefield Dr
Riverside, CA 92508


Bryan Palmer M
7671 Timbercross Lane
Glen Burnie, MD 21060


Bryan Taylor
31 Tansy Ave
Statham, NH 03885


Bryans Photography
1515 Golf Course Rd 59
Suite 102
Rio Rancho, NM 87124


Bryant  Jennifer L
10155 Lemon Thyme St
Las Vegas, NV 89183


Bryant  Joel M
101 W University Ave
Waxahachie, TX 75165


Bryant  Jonathan W
1182 East Co Rd 600 North
Pittsboro, IN 46167


Bryant Bratulic Gregory A
803 Rosedale St
2
Houston, TX 77006

Bryant Gloria M
951 Leora Lane
312
Lewisville, TX 75056


Bryant Gordon P
150 W Thompson Lane
O 102
Murfreesboro, TN 37129


Bryant Jaaron N
448 Stuyversant Ave
Trenton, NJ 08618


Bryant Jayda R
8123 Braeburn North Dr
Indianapolis, IN 46219


Bryant Kristie M
3021 Golden Dale Lane
Charlotte, NC 28262


Bryant Park Financial Communications
1001 Avenue Of The Americas
Suite 1214
New York, NY 10018


Bryant Randy C
2810 Molly Pop Lane
Monroe, NC 28112


Bryant Randy T
7821 Shriner Dr
Pinson, AL 35126


Bryant Roberts
5964 Greenwich Ave
Norfolk, VA 23502

Bryant Tifinee S
8332 Lakeshore Trail East Drive
925
Indianapolis, IN 46250


Bryant William G
326 Chapel Creek Way
Fultondale, AL 35068


Bryants Rent All Inc
875 South Broadway
Lexington, KY 40504


Bryco Services
7398 Broadway
Merrillville, IN 46410


Bryson Candice S
412 Via Sevilla
Mesquite, TX 75150


Bryson David A
732 Barrett Rd
Clover, SC 29710


Brzeg Rebecca G
16513 Towne Rd
Westfield, IN 46074


Brzenchek Robert M
152 Cambridge Lane
Newtown, PA 18940


Bsn Sports Collegiate Pacific
PO Box 7726
Dallas, TX 75209


Bsu Roofing and Construction
1420 Stonebrook Ste 9
Memphis, TN 38116

Bt Conferencing Inc
Dept Ch 16650
Palatine, IL 60055-6650


Bt Conferencing Inc
Dept Ch 976364
Palatine, IL 60055-6650


Bt Conferencing Inc
PO Box 6364
Carol Stream, IL 60197-6364


Btb Builders LLC
1121 Broadway  Ste 100
Westville, NJ 08093


Btvf
PO Box 204444
Dallas, TX 75320-4444


Buback Andrew T
2422 Willow Walk Dr Nw
Roanoke, VA 24017


Bubricks Complete Office
N115 W 18500 Edison Dr
PO Box 640
Germantown, WI 53022


Buca Di Beppo
10334 Southside Blvd
Jacksonville, FL 32256


Buca Di Beppo
2639 N Monroe St Bldg A Ste 100
Tallahassee, FL 32303


Buca Di Beppo
343 Front Street
Columbus, OH 43215

Buchanan  Russell
1262 Birkhall Dr
Lawrenceville, GA 30043


Buchanan Ashley M
808 Jamie Circle
Antioch, TN 37013


Buchanan Daryl L
895 Martin Rd
Stone Mountain, GA 30088


Buchanan David L
6240 S M66 Hwy
Nashville, MI 49073


Buchanan Dillon L
8381 Zitola Terrace
Playa Del Rey, CA 90293


Buchanan Ingersoll and Rooney LLC
PO Box 12023
Harrisburg, PA 17108-2023


Buchanan Ingersoll and Rooney LLC
One Oxford Centre
301 Grant Street  20Th Fl
Pittsburgh, PA 15219-1410


Buchanan Ladora S
8520 Bigwood Drive
Oklahoma City, OK 73135


Buchanan Log House
2910 Elm Hill Pike
Nashville, TN 37214


Buchanan Marianne R
814 Crest Pines
928
Orlando, FL 32828

Buchanan Robert B
PO Box 433
Cheraw, SC 29520


Buchanan Roderick A
6817 Mindo Dr
Galena, OH 43021


Buchanan Rondald E
PO Box 414
Nashville, MI 49073


Buchanan Susan
4107 Joshua Ln
Dallas, TX 75287


Buchanan Tracy K
1821 Ponderosa Place
Semmes, AL 36575


Buchheim John M
7837 Neida Dr
West Chester, OH 45069


Buchin Grant M
6761 Palafox Dr
Concord, NC 28025


Buchner Daniel R
703 Webb Street
Aberdeen, MD 21001


Bucholz Judie A
2863 Blooming Alamanda Loop
Kissimmee, FL 34747


Buchwalter James W
8000 Pecan Drive
Bessemer, AL 35022

Buck  Kamala S
10812 Sw 224 Terr
Miami, FL 33170


Buck  Kelly J
13431 Gannett Point Place
Apt 104
Carmel, IN 46032


Buck Brandi M
5124 Chablis Ct
Fort Wayne, IN 46845


Buckeye
5552 Southwyck Blvd
Toledo, OH 43614


Buckeye Cleaning Center
PO Box 841123
Kansas City, MO 64184-1123


Buckeye Lawn Service Inc
8696 Columbiana Canfield Rd
Canfield, OH 44406


Buckeye Plumbing Svcs Inc
310 Business Park Way
W Palm Beach, FL 33411


Buckeye Portable Moving and Storage LLC
PO Box 770197
Lakewood, OH 44107


Buckeye Protective
PO Box 6416 Station B
2215 6Th St Sw
Canton, OH 44706


Buckeye Telesystem
PO Box 94536
Cleveland, OH 44101-4536

Buckhalter  Chelsea R
1223 E Firetower Rd
Apt E
Greenville, NC 27858


Bucklein Michael A
8718 Bristol Port Dr
Camby, IN 46113


Buckler  Mark J
14038 S 44Th St
Phoenix, AZ 85044


Buckley  Bryan P
1308 Water Brooke Ct
Madison, MS 39110


Buckley  David E
12400 Tuckaway Court
Fishers, IN 46037


Buckley and Klein Llp
Promenade Ii Ste 900
1230 Peachtree St Ne
Atlanta, GA 30309


Buckley Capri M
4833 Doral Drive
Baton Rouge, LA 70816


Buckman Pamela A
8101 Danielle Drive
Mobile, AL 36695


Buckmaster Amy D
2234 Bridle Lane
Roanoke, VA 24018

```
Bucks Co Transportation Mngt Assoc
Two Greenwood Square
3331 Street Rd
Bensalem, PA 19020


Bucks Co Transportation Mngt Assoc
3207 Street Rd
Bensalem, PA 19020


Bucks Co Transportation Mngt Assoc
7 Neshaminy Interplex
Ste 103
Trevose, PA 19053


Bucks County Conference and Visitors Bureau
3207 Street Rd
Bensalem, PA 19020


Bucks County Fire Safety Services
31 Main Street
Fallsington, PA 19054


Bucks County Tma
Seven Neshaminy Interplex
Suite 103
Trevose, PA 19053


Bucks County Water Sewer Authority
PO Box 3333
Harleysville, PA 19438-0900


Bud Brinkerhoff
7 Senda Osa Vieja
Placitas, NM 87043


Bud Jean Inc
Dba Mason Photography
500 Hemsath Rd
St Charles, MO 63303
```

Budd Group
PO Box 890856
Charlotte, NC 28289-0856

Budd Joseph R
459 Reserves Court
Simpsonville, KY 40067

Buddys Bbq Inc
5806 Kingston Pike
Knoxville, TN 37919

Budget Blinds
1511 A Golfcourse Rd Se
Rio Ranch, NM 87124

Budget Blinds
1750 N Buffalo Dr
Suite 104 180
Las Vegas, NV 89128

Budget Blinds
2311 Velp Ave
Green Bay, WI 54313

Budget Blinds
2754 Belle Plane Rd
Green Bay, WI 54313

Budget Blinds
PO Box 1746
Kenner, LA 70063

Budget Signs LLC
3148 Williamson Rd Nw
Roanoke, VA 24012

Budreau Randall J
413 W Front Street
New Carlisle, IN 46552

Buds Plumbing Service Inc
400 E Illinois St
Evansville, IN 47711


Buehler Isaac D
553 W Broadway St
Tipp City, OH 45371


Buehler Moving and Storage
3899 Jackson St
Denver, CO 80205


Bueno Sara H
544 E Southern Ave
220
Mesa, AZ 85204


Buenrostro Gumercindo
71 Frankfort St
Boston, MA 02128


Buffalo Business First
465 Main Street
Buffalo, NY 14203-1793


Buffalo Iawp International Association of Workplace
Professionals
PO Box 187
Buffalo, NY 14201-0187


Buffalo News
Washington And Scotts Sts
Attn M Lombardo
Buffalo, NY 14240


Buffalo News
PO Box 650
One News Plaza
Buffalo, NY 14240

Buffalo News
One News Plaza
PO Box 100
Buffalo, NY 14240


Buffalo Niagara Partnership
257 West Genesee St
Ste 600
Buffalo, NY 14202


Buffalo Rock Co
2100 Michigan Ave
Mobile, AL 36615


Buffalo Rock Co
34 West Oxmoor Rd
Birmingham, AL 35209


Buffington Patrick J
7137 Kittyhawk Ave
Los Angeles, CA 90045


Buffington Zachary V
881 Rosedale Drive
Marietta, GA 30066


Buffo Derek J
21763 Cherry Blossom Court
Macomb, MI 48044


Bufford Phillip W
2807 Golf Green Drive
Apt D
Columbus, OH 43224


Buford Jr Richard L
3550 Paradise Rd
Las Vegas, NV 89169

Bugeau Jill S
34 Lincoln St
Norwood, MA 02062


Buggs Malissa D
570 Martin Mccray Rd
PO Box 522
Midway, FL 32343


Bugman Pest Control Inc
10137 Folsom Blvd
Rancho Cordova, CA 95670


Bugman Pest Control Inc
1111 S Placentia Ave
Fullerton, CA 92831


Bugman Pest Control Inc
797 East Chelsea Dr
Bountiful, UT 84010


Bugmaster Exterminators Inc
PO Box 9115
Mobile, AL 36691


Bugyie Joanne
1831 S Highland Ave
Berwyn, IL 60402


Buhler Max
Box 1743
Grand Rapids, MI 49501


Bui  Chi D
14813 Cordero Dr
Austin, TX 78717


Bui Vivian
1933 Woodford Rd
Vienna, VA 22182

Buie Melrose Office I LLC
PO Box 19068
Irvine, CA 92623


Builder
PO Box 3530
Northbrook, IL 60065-3530


Builders Blinds LLC/Coverall Interiors
24498 Network Place
Chicago, IL 60673


Building Automated Systems and Services
6260 18 1/2 Mile Rd
Sterling Heights, MI 48314


Building Maintenance Corporation
2832 Vineland Se
Grand Rapids, MI 49508


Building Maintenance Services Inc
Company Of Springfield
3260 Northfield Dr
Springfield, IL 62702


Building Maintenance Services Inc
1955 Vaughn Road
Suite 105
Kennesaw, GA 30144


Building Services Inc
921 E Main St
Chattanooga, TN 37408


Buildingstars Commercial
Cleaning Solutions
33 Worthington Access Drive
St Louis, MO 63043

Built Rite Signs Inc
4618 Saufley Field Rd
Pensacola, FL 32526-1730


Bujinlkham Badam
7708 Groveland Heights Ct
Springfield, VA 22153


Bukowski  Ann M
125 Masterson Station Drive
Lexington, KY 40511


Bull Gregory P
6 Katie Lane
Nashua, NH 03062


Bulla Saddy
17241 Nw 6 St
Pembroke Pines, FL 33029


Bullard Shane F
6760 Magnin Court
Douglasville, GA 30134


Bulldog Rooter
PO Box 2511
Spokane, WA 99220


Buller Natalie D
341 Terrance Ave
Cincinnati, OH 45220


Bullock Marla L
4008 Sherlock Drive
Indianapolis, IN 46254


Bullocks Bar B Que Inc
3338 Quebec Dr
Durham, NC 27705

Bultsma Gary
7853 Hailey Ct
Caledonia, MI 49316


Buman Melissa S
904 Evergreen Ave
Bellevue, NE 68005


Bumgardner  Wyn F
14 Garden Path Place
Tomball, TX 77375


Bumler Mechanical Inc
6260 18 1/2 Mile Rd
Sterling Heights, MI 48314


Bumphus Shelly D
42371 Pine Forest Dr
Chantilly, VA 20152


Bumpus Justin R
1805 Kara Ct
Spring Hill, TN 37174


Bunch Darius C
3350 North 7Th Street
Milwaukee, WI 53212


Bunch Jessica S
4401 Watercrest Court
Louisville, KY 40241


Bund Stefan L
31748 Dove Ct
Yucaipa, CA 92399


Bundeali Behzad
2356 Janna Way
Carrollton, TX 75006

Bunker  Elaine M
13 Glenview Dr
Hudson, NH 03051


Bunnell  Jessica P
14211 Port Captain Way
Louisville, KY 40245


Bunt  Lorraine A
2051 Solar Drive
Oxnard, CA 93030


Bunting Angela B
21792 Granite Mountain Terrace
300
Ashburn, VA 20147


Burch Lisa S
3315 53Rd St Trl
Center Point, IA 52213


Burchfield Wendy M
3501 Land St
Chattanooga, TN 37412


Burci Rares S
4672 Nw 114 Ave
Apt 302
Doral, FL 33178


Burczycki Christopher M
35500 Big Hand Road
Richmond, MI 48062


Burda Sandra A
4515 N Gustavus Street
Spokane, WA 99205


Burden Angela R
7217 Hawksbury Ln
Noblesville, IN 46062

Burdette Park
5301 Nurrenberg Rd 24
Evansville, IN 47712


Bureau For Private Postsecondary
1625 N Market Blvd Ste S202
Sacramento, CA 95834-1924


Bureau For Private Postsecondary
Vocational Education
PO Box 980818
West Sacramento, CA 95798-0818


Bureau For Private Postsecondary
Vocational Education
1027 10Th St Fourth Floor
Sacramento, CA 95814-3517


Bureau For Private Postsecondary
2535 Capitol Oaks Dr
Suite 400
Sacramento, CA 95833


Bureau For Private Postsecondary
400 R Street Suite 5000
Sacramento, CA 95814


Bureau of Elevator Safety
PO Box 6300
Tallahassee, FL 32314-6300


Bureau of Labor and Industries
800 NE Oregon St   1045
Portland, OR 97232


Bureau of Motor Vehicles
PO Box 942894
Sacramento, CA 94294

```
Bureau of Motor Vehicles
Vehicle Services Department
Springfield, IL 62756


Bureau of Motor Vehicles
Registration Renewal Division
PO Box 1028
Santa Fee, NM 87504-1028


Bureau of Motor Vehicles
100 North Senate Ave Rm 411
Indianapolis, IN 46204


Bureau of Motor Vehicles
PO Box 16520
Columbus, OH 43266 0020


Bureau of Motor Vehicles
12955 Old Meridian St
Carmel, IN 46032


Bureau of Motor Vehicles
709 Lincoln Highway W
New Haven, IN 46744


Bureau of National Affairs Inc
1231 25Th Street
Nw Washington, DC 20037


Bureau of National Affairs Inc
PO Box 17009
Baltimore, MD 21297-1009


Bureau of National Affairs Inc
PO Box 64543
Baltimore, MD 21264-4543


Bureau of Revenue
State Tax Commission
PO Box 960
Jackson, MS 39205 0960
```

Bureman Ronald
2250 Brookview Drive
Washington, MO 63090


Burge Glass Co Inc
5594 Wagon Ford Rd
Chatham, IL 62629


Burgener Dawn M
319 Moore Ave
Lehigh Acres, FL 33936


Burgess  Lester W
2295 Millersport Highway
Getzville, NY 14068-0327


Burgess David C
2604 Corey Drive
Imperial, MO 63052


Burgess George M
6310 South Main Street
Salisbury, NC 28147


Burgess Moving Storage
3200 Russell St
Riverside, CA 92501


Burgess Moving Storage
PO Box 5547
Riverside, CA 92517


Burgess Moving Storage
1625 Iowa Ave
Riverside, CA 92517-5547


Burgess Richard A
2220 Prestigious Lane
Apt C
Charlotte, NC 28269

Burget David A
1603 Little John Cir
Apt 11
Council Bluffs, IA 51503


Burgett Amber N
2307 Chace Lake Parkway
Birmingham, AL 35244


Burgins Jr Daniel D
3605 Ivy Stone Ct
Wake Forest, NC 27587


Burgio Carol
18 Sudbury Ln
Williamsville, NY 14221


Burgner Kerri D
5051 El Don Dr
906
Rocklin, CA 95677


Burgs Walter S
2624 Se 19Th St
Des Moines, IA 50320


Burk Scott R
9784 Fortune Dr
Fishers, IN 46037


Burke Colleen R
6 Anthracite St
Wilkes-Barre, PA 18702


Burke Daniel T
528 S Herbert Ave
Tucson, AZ 85701


Burke Dustin J
5237 W Rollins Ln N301
West Valley, UT 84120

Burke Hansen LLC
1601 N 7Th Street Suite 340
Phoenix, AZ 85006


Burke High School Athletic Department
244 President St
Charleston, SC 29403


Burke Julie C
24 Morrill St
Dorchester, MA 02125


Burke Kelly A
808 Avery Valley Dr
Smyrna, TN 37167


Burke Megan
8818 A La Mesa Blvd
La Mesa, CA 91942


Burke Sean E
3416 Shaw Ave 7
Cincinnati, OH 45208


Burke Vincent J
5523 Pauline Dr
New Orleans, LA 70126


Burke William C
8773 Withersfield Court
Springsboro, OH 45066


Burkes Kathrine E
5810 Nw Lovett Road
Greenville, FL 32331


Burkes Keith A
8761 Desoto Ave
133
Canoga Park, CA 91304

Burkett Sarah A
3629 139Th St Nw
Marysville, WA 98271


Burkhardt Sandra L
1924 1/2 N Hollywood Way
Burbank, CA 91505


Burkhart Advertising Inc
PO Box 536
South Bend, IN 46624


Burkhart Kayla L
1508 Countryside Lane
Indianapolis, IN 46231


Burkholder Matthew A
2721 Marblevista Blvd
Columbus, OH 43204


Burkitt Laura B
1908 Se 18Th St
Moore, OK 73160


Burklo Jeffrey
2328 Appellation
New Braunfels, TX 78132


Burlington County School Counselors
140 Threadleaf
Attn Andrea C James
Burlington, NJ 08016-4346


Burlington County School Counselors
19 Baird Ave
Mt Ephraim, NJ 08059


Burlington Edison Sd 100
927 E Fairhaven Ave
Burlington, WA 98233

Burlison Angela D
6106 Arrowhead Drive
Anderson, IN 46013


Burman Jerry A
31300 Via Colinas
Ste 108
Westlake Village, CA 91362


Burnett Bryan D
1900 Vine St
West Des Moines, IA 50265


Burnett Darleen D
2636 Millington Dr
Plano, TX 75093


Burnett Deandre L
6249 Serena Cove
Lithonia, GA 30038


Burnett Eric B
2108 Clearfield Springs Court
Pearland, TX 77581


Burnett Jr John B
30015 Rambling Rd
Southfield, MI 48076


Burningham Brian L
PO Box 571901
Murray, UT 84157


Burns  Erin S
13288 Buena Vista Road
Independence, OR 97351


Burns  Jennifer E
1009 Scotch Pine Way
Mebane, NC 27302

Burns Brittany N
7127 Rondeau Dr
Reynoldsburg, OH 43068


Burns Carrie
2116 Colleen Way
Plattsmouth, NE 68048


Burns David B
175 Barnstable Court
Harvest, AL 35749


Burns Distributing Co Inc
140 Green Dr
Avilla, IN 46710


Burns John
1562 Wallace Road Nw
Apt 132
Salem, OR 97304


Burns Mary J
2692 Beacon Hill Drive
Apt 207
Auburn Hills, MI 48326


Burns Matthew C
6476 Cobble Cove Way
Las Vegas, NV 89156


Burns Michael J
1826 State Hwy W
Foristell, MO 63348


Burns Robert
5000 California Ave Sw
Apt 301
Seattle, WA 98136

Burns Sharon L
45700 River Forest Blvd
Deland, FL 32720


Burns Stacy L
250 S Osborn Ave
Youngstown, OH 44509


Burnside Audrey L
7581 Camry Lane
Memphis, TN 38119


Burnworth Thomas E
24 Ems T23 Lane
Leesburg, IN 46538


Burr Karen C
5605 Friars Rd
315
San Diego, CA 92110


Burr Lisa L
618 E Washington St
Lebanon, IN 46052


Burr Nathaniel C
88 Sylivan Crest Dr
Southbury, CT 06488


Burrell Marsha Ann M
3630 Nw 23Rd Place
Coconut Creek, FL 33066


Burris  Janssen R
12823 Arlingford Ave
Baton Rouge, LA 70815


Burris Crystal D
4343 N Sherman Drive
Indianapolis, IN 46226

Burris Jennifer S
19130 St Stephens Road
Mt Vernon, AL 36560


Burris Richard
W5859 Sunset Circle
Shawano, WI 54166


Burris Robert
8927 Sassafras Ct
Indianapolis, IN 46260


Burroughs Douglas L
417 Montgomery Dr
Westfield, IN 46074


Burroughs Richard
PO Box 3447
Idyllwild, CA 92549


Burrows Ross H
PO Box 51188
Riverside, CA 92517


Burrs Anya
1500 6Th St
West Palm Beach, FL 33401


Burrtec Waste Industries Inc
Payment Processing Center
PO Box 5938
Buena Park, CA 90622-5938


Burt Duze
1042 N El Camino Real B 224
Encinitas, CA 92024-1322


Burt Sarah J
5334 Jennings St
Naples, FL 34113

Burtch Marsha L
210 Mcfarland St
Grand Blanc, MI 48439


Burton  Et Al
Attn F Thomas Conway
1800 Kentucky Home Life Building
239 South Fifth Street
Louisville, KY 40202


Burton  Et Al
Ballinger Mcclain  PLLC
Attn James D Ballinger
9720 Park Plaza Avenue  Suite 102
Louisville, KY 40241


Burton Deborah A
97 Dogwood Trail
Dallas, GA 30157


Burton Debra
16931 Butteroak Drive
Spring, TX 77379


Burton Dorthea A
316 Leicester Ct
Detroit, MI 48202


Burton Ii James C
316 Truslow Rd
Chestertown, MD 21620


Burton Tamara M
2007 Perry St
Little Rock, AR 72205


Burtronics
216 S Arrowhead Ave
San Bernadino, CA 92408

Burtronics
PO Box 1170
San Bernardino, CA 92402


Bury  Lance T
1385 Valdosta Place
Westfield, IN 46074


Burzynski Jennifer K
213 Viehl Avenue
St Louis, MO 63125


Busch Blake A
18 South Arlington
Indianapolis, IN 46219


Buschell Marylyn C
8099 Hooks Rd
Bay Minette, AL 36507


Buses By Bill Inc
1336 Centerville Rd
Dallas, TX 75218


Bush  Joseph M
11630 Sterns St
Apt 240
Overland Park, KS 66210


Bush  William A
14155 Highway 73
Unit 34
Prairieville, LA 70769


Bush Alla
2875 Benstein Rd
Commerce Tep, MI 48390


Bush Bradley B
6432 Tasajillo Trail
Austin, TX 78739

Bush Eric V
4886 Spencer Oaks Blvd
Pace, FL 32571


Bush Garett J
5595 Camino Tecate
Yorba Linda, CA 92887


Bush Jr Robert E
223 Struthers Liberty Road
Youngstown, OH 44505


Bush Stacy E
3125 W Wayland Dr
Phoenix, AZ 85041


Business and Marketing EducatorS Assoc
Of The Capital District
9 Cortland Dr
Albany, NY 12211


Business Council of Alabama
2618 Greensprings Hwy
Birmingham, AL 35205


Business Council of Alabama
PO Box 76
Montgomery, AL 36101-0076


Business Document Solutions Inc
887 Norfolk Sq
Norfolk, VA 23502


Business Education Group
27700 Hoover Rd Ste 100
Warren, MI 48093


Business Environments
5351 Wilshire Ave Ne
Albuquerque, NM 87113

Business Environments
5611 Morgan Ave
Evansville, IN 47715


Business Environments
PO Box 510717
Philadelphia, PA 19175-0717


Business Environments
PO Box 94781
C/O Charter One Bank
Cleveland, OH 44101


Business First
116 Central Ave Sw Ste 202
Albuquerque, NM 87102


Business First
PO Box 36919
Charlotte, NC 28236-9904


Business First
303 West Nationwide Blvd
Columbus, OH 43215


Business First of Buffalo
465 Main St Ste 100
Buffalo, NY 14203


Business Furnishings
4102 Meghan Beeler Ct
South Bend, IN 46628


Business Furniture Corporation
PO Box 638459
Cincinnati, OH 45263-8459


Business Journal
4512 Feather River Dr Suite C
Stockton, CA 95219

Business Journal
South Florida Business Journal
PO Box 36609
Charlotte, NC 28254-3765


Business Journal
PO Box 714
25 E Boardman St
Youngstown, OH 44501-0714


Business Journal
PO Box 36919
Charlotte, NC 28236-9904


Business Journal
Philadelphia Business Journal
PO Box 52252
Boulder, CO 80322 2252


Business Journal
549 Ottawa Ave Nw 201
Grand Rapids, MI 49503


Business Journal
400 Market St
Suite 1200
Philadelphia, PA 19106


Business Journal
1700 Broadway Ste 515
Denver, CO 80290


Business Journal
101 N 2Nd St 2Nd Flr
Harrisburg, PA 17101


Business Journal
Indianapolis Business Journal
41 E Washington Street 200
Indianapolis, IN 46204

Business Linguistics Inc
5068 Tilly Mill Road
Atlanta, GA 30338


Business Media Group Inc
8 W Louisiana St
Indianapolis, IN 46225


Business Products Center Inc
9730 N Grandville Road Suite D
Mequon, WI 53097


Business Products Center Inc
9600 W Greenfield Ave
West Allis, WI 53214


Business Products Center Inc
2911 May Fair Road
Milwaukee, WI 53222


Business Professionals of America
PO Box 67
Camby, IN 46113


Businessweek
PO Box 37528
Boone, IA 50037


Buslawski  Patricia A
12828 Dejarol
South Lyon, MI 48178


Buss Shelger Assoc
865 S Figueroa St Ste 3300
Los Angeles, CA 90017


Buss Steven E
2320 Knob Hill Court
Imperial, MO 63052

Busse Julie A
2069 Cormorant Ln
Green Bay, WI 54313


Bussen Company
PO Box 620552
Middleton, WI 53562-0552


Bussey Kandle M
6217 E Lovers Ln
Dallas, TX 75214


Bussey Sheila L
4172 Yearling Way
Lithonia, GA 30038


Bustamante Orlando
2629 Chin Cactus Court
Las Vegas, NV 89106


Buster Jamal D
64 Summer Leigh Drive
Stockbridge, GA 30281


Busto Plumbing
1702 Saint Louis St
Tampa, FL 33607


Busy
PO Box 406051
Clear Channel Brdcstng
Atlanta, GA 30384-6051


Butcher Joshua R
2061 W Hadley St
Tucson, AZ 85705


Butler  Brittany J
12013 E 54Th Terrace
Kansas City, MO 64133

Butler  Charles J
1215 E Main
League City, TX 77573


Butler  Sonya A
109 Wesley Dr
Desoto, TX 75115


Butler Athena M
3751 Main St
Ste 600
The Colony, TX 75056


Butler Burgher Group
5901 B Peachtree Dunwoody Road Suite 405
Atlanta, GA 30328


Butler Darren F
3715 Haverford Ave
Unit 3
Philadelphia, PA 19104


Butler David A
3205 Sherwood Bluff Terrace
Powhatan, VA 23139


Butler Duane R
4612 David Cox Road
Charlotte, NC 28269


Butler Farm Show Inc
625 Evans City Rd
Suite 104
Butler, PA 16001


Butler Grounds Maintenance
9620 Lake Valley Dr
Mabelvale, AR 72103

Butler Ii David V
2201 N Buffalo Rd
1034
Las Vegas, NV 89128


Butler Ii Leonard L
424 Francis St
Bldg 9
South Bend, IN 46617


Butler Jaritza
2851 Sw 71 Terr
1114
Davie, FL 33314


Butler Jodie A
6700 Warner Ave
Apt 38G
Huntington Beach, CA 92647


Butler Jonathan L
7259 Sedgebrook Dr W
Stanley, NC 28164


Butler Julie A
3458 Golfview Blvd
Orlando, FL 32804


Butler Loviessa R
PO Box 361991
Birmingham, AL 35236


Butler Reed L
672 Tomahawk Dr
Payson, UT 84651


Butler Whitney L
741 Plummer Rd
219
Huntsville, AL 35806

Butterfield Harvey J
3293 Ne 84Th Court
La Center, WA 98629


Button Kenneth A
1580 Shadow Ridge Dr
Apt 162
Vista, CA 92081


Buttry Steve M
20526 E 35Th St S
Broken Arrow, OK 74014


Butts Constance S
6 E Ridge Drive
Greenwood, IN 46143


Butts Toni L
350 Meadowridge Drive
Covington, GA 30016


Butu  Petrus
12511 Haltwhistle Ct
Bristow, VA 20136


Butz Margaret I
671 Two Mile Run Rd
Ligonier, PA 15658


Buxton Krisma P
9173 Riverview
Redford, MI 48239


Buyer Advertising Inc
189 Wells Ave
Newton, MA 02459-3215


Buzak Anne
9309 Pitching Wedge Dr
Las Vegas, NV 89134

Buzyniski Electric
1627 Phillips Road
Appleton, NY 14008


BW Electro
3686 S Mendenhall
Memphis, TN 38115


Byarm Myra D
3718 Bullard St
Charlotte, NC 28208


Byerly Rebecca J
1902 Halifax Ct
High Point, NC 27265


Byers Diane J
712 Harborside Way
Kemah, TX 77565


Byers James
3408 Parkway Terr Dr
Apt 8
Suitland, MD 20746


Byers Sheila M
15723 Cove Circle
Plainfield, IL 60544


Byers Val W
4444 Frizell
Sacramento, CA 95842


Byndom  Clarence L
1163 Riverview
St Louis, MO 63147


Bynum  Mark R
1446 Winged Foot Dr
Brunswick, OH 44212

Byrd  Crystal J
1425 Clark Howard Ln Sw
Atlanta, GA 30311


Byrd Alton L
2117 Dundalk Ave
Apt 2
Dundalk, MD 21222


Byrd Electric Service Inc
4077 Camp Rd
Jasper, GA 30143


Byrd Jene O
7104 Bronner Circle
Louisville, KY 40218


Byrd Nijia C
24007 Burbage Circle
Cary, NC 27519


Byrd Reashell L
4004 Nadina Cove
Ft Wayne, IN 46815


Byrd Sarah
8200 Riggles Ferry Pike
Knoxville, TN 37924


Byrne Kathryne G
20537 Ardore Lane
Estero, FL 33928


Byrne Victoria A
2144 South Bannock Street
Denver, CO 80223


Byrnes Martha E
305 E Ninth
Bay Minette, AL 36507

Byrnes Nicholas H
4665 Ledgewood Drive
Medina, OH 44256


Byron Days Festival
PO Box 185
Byron Center, MI 49315


Bys  Catherine M
10717 Cleary Blvd
Unit 209
Plantation, FL 33324


Bystry Phil R
3022 E Palmyra Ave
Orange, CA 92869


Byte Info Tech Inc
81506 Avenida Viesca
Indio, CA 92203


C and C Fence Co
12822 Sherman Way
North Hollywood, CA 995341


C and G Newspapers
13650 Eleven Mile Road
Warren, MI 48089


C and M Interiors
805B Old Austin P Ville Rd
Pflugerville, TX 78660


C and W Contracting Services Inc
1395 S Marietta Pkwy
Bldg 100 Ste 124
Marietta, GA 30067


C and W Facility Services Inc
4002 Solutions Center
Chicago, IL 60677-4000

C B Walls Inc
3631 Bay Road North Dr
Indianapolis, IN 46240


C Coakley Relocation Systems Co
1300 N 4Th St
Milwaukee, WI 53212


C David Brown Ii
390 North Orange Ave
Ste 1400
Orlando, FL 32801


C E Gandee Inc
400 Dominion Dr Ste 109
Morrisville, NC 27560


C I Show Hardware and Security Systems Inc
1209 N Stadem Dr
Tempe, AZ 85281


C L Schust Co Inc
901 Hayden St
Ft Wayne, IN 46803


C Span Archives
PO Box 66809
Indianapolis, IN 46266-6809


C1 Search
Box 347266
Pittsburgh, PA 15251-0783


C2G
PO Box 373273
Cleveland, OH 44193


C3 Security and Investigations Inc
PO Box 244
Marietta, GA 30061

C4 Rents
440 L Tall Pines Rd
W Palm Beach, FL 33413


Caballero Eric T
263 Wayland Rd
Syracuse, NY 13208


Caban Resources
121 Sierra St 1St Fl
El Segundo, CA 90245


Cabaniss Walker  Brenda K
136 Buckskin Dr
Waxahachie, TX 75167


Cabarrus County Schools
4401 Old Airport Rd
PO Box 388
Concord, NC 28026-0388


Cabatu Milar  Jaime K
1026 Apple Vista Ave
North Las Vegas, NV 89031


Cabbell Iii Robert L
646 Windbrook Circle
Newport News, VA 23602


Cabbell Monica R
15125 Beacon Ridge Drive
118
Woodbridge, VA 22191


Cabbil Chanel J
35700 E Michigan Avenue
Apt 807
Wayne, MI 48184

Cabell County Sheriff
PO Box 2114
Huntington, WV 25721


Cabello  Miguel
1133 Meadow Lane  38
Concord, CA 94520


Cabezas Jr Julio M
8113 Meadowdale Lane
Charlotte, NC 28227


Cabinet Craft Co
1116 N Sixth Ave
Knoxville, TN 37917


Cable and Connections Inc
2500 Leaphart Rd
Ste A
West Columbia, SC 29169


Cable Tech Inc
16185 Laurel St
Waukee, IA 50263


Cable Wireless Inc
PO Box 650096
Dallas, TX 75265-0096


Cablecom  Inc
12115 Roxie Dr
Austin, TX 78729


Cablecom  Inc
PO Box 200578
Austin, TX 78720


Cablecom  Inc
800 E Third
Wichita, KS 67202

Cablemaster
370 Crenshaw Blvd E104
Torrance, CA 90503


Cablemaster
7533 Winton Dr
Indianapolis, IN 46268


Cableone
8450 Westpark
Suite 100
Boise, ID 83704


Cables Togo
PO Box 73273
Cleveland, OH 44193


Cabletiesandmore Com
1623 Central Ave
Suite 3
Cheyenne, WY 82001


Cabletiesandmore Com
2710 Thomes Ave
Suite 924
Cheyenne, WY 82001


Cabos Ice Cream Shop
731 Washington St
Michigan City, IN 46360


Cabot Custom Mats Inc
203 Kilgore
Cabot, AR 72023


Cabrera  Jose P
1123 W Olive Ave Apt 11
Sunnyvale, CA 94086

Cabrera Gumaro
7120 Cambie Ct
Live Oak, TX 78233


Cabrol Yamilee C
2716 Blue Cypress Lake Ct
Cape Coral, FL 33909


Caci Products Co
PO Box 8500 S 5185
Philadelphia, PA 19178


Cactus City Softball League
PO Box 44342
Phoenix, AZ 85064


Cactus Media
176 N Old Woodward
Birmingham, MI 48009


Cad Research Inc
1501 Reedsdale St
Cardello Bldg Ste 504
Pittsburgh, PA 15233


Cad Supplies Specialty
13734 N Ih 35
Austin, TX 78728


Cad Supplies Specialty
501 W Powell Lane 316
Austin, TX 78753


Cadambi Harry R
5372 Congress Ave
Apt 4
Madison, WI 53718


Cade Babette M
664 Applecross Court
Robinson, TX 76706

Cade Franscesca A
265 Fox Glen Rd Nw
Birmingham, AL 35215


Cade Tiffany A
3033 Marietta St
Kenner, LA 70065


Cadence Trust  Trustee
100 Congress Ave  Sute 2100
Austin, TX 78701


Cadesign and Management LLC
4279 Prairie Smoke Court
Lebanon, OH 45036


Cadillac Quality Vending
5739 Corporation Circle
Ft Meyers, FL 33905


Cadre
PO Box 7350
Appleton, WI 54912-7350


Cadwell Chris W
8831 W San Marino Dr
Boise, ID 83704


Cafe 501 Classen Curve
5825 Nw Grand
Oklahoma City, OK 73118


Cafe Liberty Coffee Services Inc
6006 Jetport Industrial Blvd
Tampa, FL 33634


Cafe Trio
6405 South 3000 East
Salt Lake City, UT 84121

Caffey  Merial L
1204 Yorkshire Drive
Prattville, AL 36067


Caffey Barbara A
970 Cooper Foster Park Rd W
Lorain, OH 44053


Cagler Alisa G
3773 Burnage Hall Road
Harrisburg, NC 28075


Cahaba Pest Control Inc
PO Box 43708
Birmingham, AL 35243


Cahill Music LLC
159 Sunset Dr
Hendersonville, TN 37075-3456


Cahoon Linda A
300 Trailwood Drive
Allen, TX 75002


Cai Ailing
15 Hollandale Ln
Apt F
Clifton Park, NY 12065


Cai Yunrui
4716 Beacon Ave S
B
Seattle, WA 98108


Cain Hailey J
5201 Lakeland Blvd
133
Flowood, MS 39232

Cain Heidi J
319 Elm
Apt 2
Sheboygan Falls, WI 53085


Caines  Allison M
113 S Apple St
Dunmore, PA 18512


Cains Touch
150 Woodway Dr 171 D
Jackson, MS 39206


Cairs
17 N State St
Suite 1650
Chicago, IL 60602


Caison Cornelia L
6611 Haverford Ave
Philadelphia, PA 19151


Caito Edward R
90 Farm Lane
Seabrook, NH 03874


Cajun Wharf
2400 Cantrell Rd
Little Rock, AR 72202


Cake Shop
1908 Capital Circle Ne
Tallahassee, FL 32308


Cal Ideas Inc
111 S Blakely St
Dunmore, PA 18512


Calabro Emily E
3005 Ne 49Th St
Vancouver, WA 98663

Calanglang Leo G
17723 Strawberry Glenn St
Lathrop, CA 95330


Calaveras Unified School District
PO Box 788
San Andreas, CA 95249-0788


Calder  Matthew D
145 Shawn Bay Road
Irmo, SC 29063


Calderon Lorenzo L
8925 Golden Brook
San Antonio, TX 78250


Calderwood Vickie K
411 5Th Avenue
South Charleston, WV 25303


Caldwell Antja D
423 Guilford College Rd
Apt M
Greensboro, NC 27409


Caldwell Bridgett
209 Southwind Drive
18
Athens, AL 35611


Caldwell Commercial  LLC
2456 Remount Road
Suite 308
North Charleston, SC 29406


Caldwell Courtney A
2211 Copperstone Dr
Apt 3B
High Point, NC 27265

Caldwell Glass
919 Main St
Caldwell, ID 83605


Caldwell Idora J
PO Box 822011
Dallas, TX 75382


Caldwell Jasmine S
355 Pueblo Pintado
Helotes, TX 78023


Caldwell Pamela K
2380 S Bartell Dr
C22
Houston, TX 77054


Caldwell Robert D
200 East Main Street
Girard, OH 44420


Caledonia Community Schools
Operations Office
8944 Kraft Ave Se
Caledonia, MI 49316


Caledonia Education Foundation
PO Box 353
Caledonia, MI 49316


Caledonia High School
9050 Kraft Ave
Attn Tom Kaechele
Caledonia, MI 49316


Caledonia High School
9757 Duncan Lake Rd
Caledonia, MI 49316

Caledonia High School
Softball
203 Main St
Caledonia, MI 49316


Calhoun  Lawrence D
107 Fairfax Court
Vallejo, CA 94591


Calhoun April J
3536 Old Selma Rd
Montgomery, AL 36108


Calhoun Brian F
507 Hager Dr
Ocoee, FL 34761


Calhoun County School Board
20859 Central Avenue E
Rm G 20
Blountstown, FL 32424


Calhoun Plumbing Inc
959 Frebis Ave
Columbus, OH 43206


Calhoun Yolanda Y
938 Meadowood Ln
Douglasville, GA 30135


California Association of School Counselors
PO Box 1647
Duarte, CA 91009


California Association of Student Financial Aid Administers
800 N State College Blvd
%Friedel Brainard Casfaa Placement
Fullerton, CA 92831-3599

California Association of Student Financial Aid Administers
One University Drive
Camarillo, CA 93012


California Association of Student Financial Aid Administers
9500 Gilman Drive
La Jolla, CA 92093-0013


California Association of Student Financial Aid Administers
5151 Pacific Ave
Attn Rita Fellows
Stockton, CA 95207-6370


California Association of Student Financial Aid Administers
3608 Hathaway Ave 158
Long Beach, CA 90815


California Association of Student Financial Aid Administers
Mcgeorge School Of Law
Attn Cindy Bogue
Sacramento, CA 95817


California Bureau for Private Postsecondary Education
2535 Capitol Oaks Drive  Suite 400
Sacramento, CA 95833


California Coalition of Accredited Carrer Schools
915 L Street
Suite C 195
Sacramento, CA 95814


California Coast Plumbers Inc
4075 E Lapalma Ave Ste H
Anaheim, CA 92807


California Council of The Blind
Inland Valley Areas
PO Box 861
Colton, CA 92324

California Department of Justice
Kamala D Harris  California Attorney General
Attn Public Inquiry Unit
PO Box 944255
Sacramento, CA 94244-2550


California Department of Motor Vehicles
PO Box 942869
Sacramento, CA 94269-0001


California Health Info Assoc
1915 N Fine Ave 104
Fresno, CA 93727-1565


California Landscape Maint
A Trugreen Chemlawn Company
5245 E Santa Ana Canyon Rd Ste 100
Anaheim Hills, CA 92807-3738


California Organization of Associate Degree Nursing
26455 Rockwell Canyon Rd
Santa Clarita, CA 91355


California Organization of Associate Degree Nursing
Progam Director
3600 M St
Merced, CA 95348


California Printer Repair Inc
2977 Ygnacio Valley Rd 406
Walnut Creek, CA 94598


California State Fire Protection
36140 Jana Lane
Wildomar, CA 92595


California Student Aid Commission
PO Box 419027
Rancho Cordova, CA 95741-9027

California Student Aid Commission
PO Box 419026
Rancho Cordova, CA 95741-9026


California Theatre
PO Box 270
San Bernadino, CA 92402-0270


Caliman  Patricia M
1049 E 14Th Avenue
Columbus, OH 43211


Caliste Jr Alvin
7019 Crowder Blvd
Apt 85
New Orleans, LA 70126


Calistro Kdalia N
3113 Colonial Way
Apt H
Atlanta, GA 30341


Calkins Clayton D
8144 S 107Th East Ave
Apt N
Tulsa, OK 74133


Call Em All
2611 Internet Blvd Suite 120
Frisco, TX 75034


Call Iii Charles M
305 Pleasley Rd
Kings Port, TN 37660


Callaghan Mary A
305 Majesty Ct
Greenville, SC 29615

Callaham  Tamyria N
12725 Sw 9Th St
Beaverton, OR 97005


Callahan Timothy J
17 Lakeside Drive
Ward, AR 72176


Callahan Travis R
1612 Kenway Place
Middleton, OH 45044


Callans Sonya T
4543 E 139Th St
Garfield Heights, OH 44105


Callaway Joyce A
2602 Sicle
Indianapolis, IN 46219


Callender Ava C
21290 Juego Circle
Boca Raton, FL 33433


Callender Law Group LLC
9853 Johnnycake Ridge Rd
Suite 107
Concord Township, OH 44060


Callihan Chasidy Z
3289 Polo Club Blvd
Lexington, KY 40509


Callins Delmesa N
3679 Chalybe Place
Hoover, AL 35226


Callnet
PO Box 1345
Bloomington, IN 47402

Calloway Deandre D
31370 Tamarack Street
Unit 5304
Wixom, MI 48393


Calloway Sharon L
443 E 146Th Street
Cleveland, OH 44110


Calonje Pamela K
952 Minden Street
Kenner, LA 70062


Calvillo Darcy B
2240 E Hamilton Ave
Orange, CA 92867


Calvin  Joel
117 Top O Tree Ln
Hoover, AL 35244


Calvin Charlotte D
5513 Waits Avenue
Fort Worth, TX 76133


Camacho  Veronica
1048 W Spruce St
San Bernardino, CA 92411


Camarillo Alejandra L
29344 Grand Slam
Lake Elsinore, CA 92530


Cambre Kenneth P
160 Parker Ln
Reserve, LA 70084


Cambria Rowe Business College
221 Central Ave
Johnstown, PA 15902

Cambridge  Maurice T
110 East Garfield St
Alexandria, IN 46001


Camden Catholic High School
300 Cuthbert Rd
Cherry Hill, NJ 08002


Camden City School District
201 North Front St
Camden, NJ 08102


Camden County School Counselors Assoc
1200 Turnerville Rd
Pine Hill, NJ 08021


Camellia Trophy
1276 West I 65 Service Rd
Mobile, AL 36609


Camera Angles Ltd
2424 N Woodlawn
Wichita, KS 67220


Camera Corner
PO Box 248
Green Bay, WI 54305-0248


Camerer Shawn A
15 E Lewis St
Winchester, IL 62694


Cameron  Alan B
123 Milburn Ave
Goose Creek, SC 29445


Cameron  William M
123 New River Road
Apt 6
Manville, RI 02838

Cameron Eleanor G
204 Longsight Lane
Apt 208
Rock Hill, SC 29732

Cameron High School
61 Maple Ave
Marshall County College Fair
Cameron, WV 26033

Cameron Jimmie D
2135 Village Lane
Calera, AL 35040

Cameron Loretta M
250 Old Fincher Court
Canton, GA 30114

Cameron Mitchell Catering
7619 Huntington Park Dr
Columbus, OH 43235

Cammack Rebecca M
622 N Desert Avenue
Tucson, AZ 85711

Camoza Ii James A
1824 Devon Ct
Concord, CA 94520

Campanell Patricia A
4205B Atlantic Brigantine Blvd
Brigantine, NJ 08203

Campasano Nicholas S
609 Seabring Lane
Raleigh, NC 27603

Campbell  Alicia C
13006 Avalon Crest Court
Riverview, FL 33572

Campbell  Brian P
1247 Park Blvd
Morris, IL 60450


Campbell  Bruce
114 Brownstone Drive
Madison, AL 35758


Campbell  Candice S
1121 Golfview Drive
Apt C
Carmel, IN 46032


Campbell  Christopher D
1412 Palm Terrace
Pasadena, CA 91104


Campbell  James E
1218 Mossy Glad Circle
Apex, NC 27502


Campbell  James R
12840 Saddle Club Circle
102
Tampa, FL 33635


Campbell  Joanna W
1110 Bolling Ave
Apt 11 C
Norfolk, VA 23508


Campbell  Kyler S
110 Bridge Pointe Lane
Summerville, SC 29485


Campbell  Marquise T
112 Nc Hwy 54
Carrboro, NC 27510

Campbell Allen L
3224 Juniper Dr Nw
Kennesaw, GA 30144


Campbell Angel K
24478 Gijon Lane
Punta Gorda, FL 33955


Campbell Brian K
18660 S Austin Rd
Manteca, CA 95336


Campbell Brittany E
3171 State Route 122
Franklin, OH 45005


Campbell Deborah D
1709 Lake Douglas Rd
Bainbridge, GA 39819


Campbell Ebony N
PO Box 101
Proctor, AR 72376


Campbell Emily
5300 Orion Road
Rochester, MI 48306


Campbell Janice M
637 Skyview Lane
Lexington, KY 40511


Campbell Jeannette
310 S University Ave
Glenwood, IL 60425


Campbell John R
720 Victoria Drive
Cape Coral, FL 33904

Campbell Jr Charles K
2411 Midmont Dr
Missouri City, TX 77489


Campbell Karen L
408 East Pleasant Street
Philadelphia, PA 19119


Campbell Keith G
418 S Summit Ave
Rosalia, WA 99170


Campbell Kevin B
4041 Hadley Drive
Bartlett, TN 38133


Campbell Kevin R
2011 Cedarmill Dr
Franklin, IN 46131


Campbell Landscapes Inc
433 W Allen Ave 105
San Dimas, CA 91773


Campbell Landscapes Inc
740 N Amelia Ave
San Dimas, CA 91773


Campbell Lora P
541 Nw 203Rd St
Shoreline, WA 98177


Campbell Meridith A
24 Chester Road
Derry, NH 03038


Campbell Michael G
5335 Nelson Place
Newark, CA 94560

Campbell Naim A
5310 Summerleaf Drive
North Chesterfield, VA 23234


Campbell Nicoy A
2321 Dunwoody Crossing
Apt F
Atlanta, GA 30338


Campbell Paula J
5276 Ponderosa Farm Road
Gainesville, GA 30507


Campbell Robert P
411 W 9Th St
Beardstown, IL 62618


Campbell Tedric D
3067 Bellingham Way
Lithia Springs, GA 30122


Campbell Whitney N
16 Hemlock Circle
Ocala, FL 34472


Campeau Kylee K
652 S Drake Road
Apt X 11
Kalamazoo, MI 49009


Campfield  Sheri
850 Robbie View  1122
Colorado Springs, CO 80920


Campfield Sheri D
2120 Rusty Hinge Drive
Colorado Springs, CO 80920


Campisano Mario
3521 Sutters Pond Run Nw
Kennesaw, GA 30152

Campo Villalba Alejandra D
18941 Sw 39Th Ct
Miramar, FL 33029


Campobellos Pizzeria and Restaurant Inc
9334 Transit Rd
East Amherst, NY 14051


Campos  Luis O
12209 Roseton Ave
Norwalk, CA 90650


Campos Hector
5049 Village Stone Court
Ft Worth, TX 76179


Campos Roel F
801 Shawver Drive
Guimes, IA 50111


Campus Explorer  Inc
Attn Brian Hartnack
2850 Ocean Park Blvd  Suite 310
Santa Monica, CA 90405


Campus Explorer Inc
2850 Ocean Park Blvd
Suite 310
Santa Monica, CA 90405


Campus Outreach Services
109 Summer Hill Ln
St Davids, PA 19087


Campus Yellow Pages
PO Box 270071
West Hartford, CT 06127


Cana Communications
3939 Royal Dr Ste 204
Kennesaw, GA 30144

Canaday  Timothy R
12534 Trester Lane
Fisher, IN 46038


Canas Mariana
9311 Millview Lane
Humble, TX 77396


Canchola Paul L
2263 N 700 W
West Bountiful, UT 84087


Candance Tooley
2049 Loblolly St
Orangeburg, SC 29115


Candid Color Photography
1300 Metropolitan Ave
Oklahoma City, OK 73108


Candy  James W
1000 West Washington Place
Broken Arrow, OK 74012


Canete  Larry M
1307 Se 61St Place
Hillsboro, OR 97123


Canfield  Harry
10076 Fraser River Ct
Rancho Cordova, CA 95670


Cann Sandra B
2202 Juliet Pl
103
Greensboro, NC 27406


Cannellos John
265 W Borden Ave
Syracuse, NY 13205

Cannistraci Scott C
247 Montebello Ave
Venture, CA 93004


Cannon  Antonio O
10389 Chamberlin Ct East
Waldorf, MD 20601


Cannon  Eric V
10828 N Biltmore Dr
222
Phoenix, AZ 85029


Cannon Valiere A
2825 Tara Hills Circle
Council Bluffs, IA 51503


Cano Jorge R
6816 S 50Th Glen
Laveen, AZ 85339


Canobie Paintball Games
47 Roulston Rd
Windham, NH 03087


Canon Communications
PO Box 514860
Los Angeles, CA 90051-4860


Canon Usa Inc
PO Box 40082
Newark, NJ 07101-4082


Canonico  Mary E
10777 Pebble Brook Ln
Strongsville, OH 44149


Canteen
4501 A Auth Pl
Suitland, MD 20746

Canteen
5134 W River Dr Ne
Comstock Park, MI 49321


Canteen
9888 W York
Wichita, KS 67215-8933


Canteen
File 50196
Los Angeles, CA 90074-0196


Canteen
PO Box 417632
Boston, MA 02241-7632


Canteen
PO Box 91337
Chicago, IL 60693-1337


Canteen Coffee and Tea
5713 Gulf Tech Dr
Ocean Springs, MS 39564


Canteen Corporation
17755 E Valley Blvd
City Of Industry, CA 91744


Canteen Corporation
PO Box 50196
Los Angeles, CA 90074-0196


Canteen Refreshment Services
PO Box 417632
Boston, MA 02241-7632


Canteen Refreshment Services
PO Box 50196
Los Angeles, CA 90074-0196

Canteen Refreshment Services
PO Box 91337
Chicago, IL 60693-1337


Canteen Refreshment Services
PO Box 1785
Owensboro, KY 42302


Canteen San Diego
5515 Market St
San Diego, CA 92114


Canteen Services
1221 James P Cole Blvd
Flint, MI 48503


Canteen Services
PO Box 1785
Owensboro, KY 42302-1785


Canteen Services
8408 South Ave
Youngstown, OH 44514-1021


Canteen Services
2112 Davison Rd
Flint, MI 48506


Canteen Services
5134 W River Dr Ne
Comstock Park, MI 49321


Canteen Services
5695 W River Dr Ne
PO Box 390
Belmont, MI 49306-8815


Canteen Vending By Pittman Inc
PO Box 13306
Charleston, WV 25360

Canteen Vending Services
PO Box 50196
Los Angeles, CA 90074-0196


Canteen Vending Services
PO Box 91337
Chicago, IL 60693-1337


Canteen Vending Services
PO Box 417632
Boston, MA 02241-7632


Canteen Vending Services
File 91337
Los Angeles, CA 90074-1337


Canteen Vending Services
File 50196
Los Angeles, CA 90074-0196


Canteen Vending Services
c/o Bank Of America
91337 Collections Center Dr
Chicago, IL 60693 1337


Canteen Vending Services
629 Stevens Street
Jacksonville, FL 32205


Canteen Vending Services
3100 W 68Th St
Little Rock, AR 72209


Canteen Vending Services
2890 Commerce Park Dr
Madison, WI 53719


Canteen Vending Services
2715 American Way
Fort Wayne, IN 46809

Canteen Vending Services
1792 South 4490 West
Salt Lake City, UT 84104


Canteen Vending Services
116 Railroad Ave
Albany, NY 12205


Canteen Vending Services
1150 Guadalipe Drive
Cibolo, TX 78108


Canteen Vending Services
5119 W 2100 S Ste A
West Valley City, UT 84120


Canter Paul E
2205 S Claremont Ave
Independence, MO 64052


Cantey  Tyrelle O
1 Comill Crt
Apt 1D
Owings Mils, MD 21117


Cantin  Jodi S
11341 Sw Westgate
Happy Valley, OR 97086


Canton Electric Inc
7198 Webster Church Road
Whitmore Lake, MI 48189


Canton Township
Water Dept
PO Box 87680
Canton, MI 48187-0680

Canton Township
Water And Sewer Dept
1150 Canton Center S
Canton, MI 48188-1699

Canton Township
Summit On The Park
Banquet And Conference Center
Canton, MI 48188

Canton Township
PO Box 87010
Canton, MI 48187

Canton Township
Canton Treasurer
1150 Canton Center S
Canton, MI 48188 1699

Canton Township
PO Box 33087
Detroit, MI 48232-5087

Cantoria Stephen C
982 Acadia Ct
Gallatin, TN 37066

Cantrell  Courtney E
10718 Titan Dr
Newburgh, IN 47630

Cantrell Breanne N
2222 N 100 E
Kokomo, IN 46901

Cantrell Mcculloch Incorporated
12750 Merit Dr 400
Dallas, TX 75251

Cantrell Mcculloch Incorporated
8144 Walnut Hill Ln Ste 1440
Dallas, TX 75231


Cantrell Miranda S
2010 Nw Hickory Ln
7
Ankeny, IA 50023


Cantrell Sarah M
269 Bells Ferry Rd Ne
White, GA 30184


Cantrell Thomas D
204 Antioch Pike
Nashville, TN 37211


Cantrelle Casey M
2750 Millerville Rd
Apt 14203
Baton Rouge, LA 70816


Cantu Jonica A
1621 Augusta Ct
Kokomo, IN 46902


Cantu Juan M
2800 E League City Pkwy
105
League City, TX 77573


Cantu Marina N
3284 W Nebraska Ave
Caruthers, CA 93609


Cantu Patricia A
23501 Molly Lane
Mt Vernon, WA 98274

Cantu Rachel E
5315 Fredericksburg Rd
1018
San Antonio, TX 78207


Canty Tawanna A
4374 Summerset Blvd
Bessemer, AL 35022


Canyon
19425B Soledad Canyon Rd 322
Canyon Country, CA 91351


Canyon Creek Church
1122 75Th St Sw
Everett, WA 98203


Canyon Gate Country Club
2001 Canyon Gate Dr
Las Vegas, NV 89117


Canyon Office Products
3760 S Park Ave Ste A
Tucson, AZ 85713


Cao Yun
3783 Greyfield Dr
Tallahassee, FL 32311


Cape Regional College Fair
One University Plaza Ms 3550
Lenell Hahn Se Adm Office
Cape Girardeau, MO 63701


Capella University
225 South 6Th St 9Th Fl
Minneapolis, MN 55402


Capelouto Termite and Pest Control
700 Capital Circle Ne
Tallahassee, FL 32301

Caper Ii Monroe L
2536 North Willow Way
Indianapolis, IN 46268


Capers Kevin J
1985 Sanderlin Point Lp
Apopka, FL 32703


Capillo James J
1523 Old Leestown Road
Lexington, KY 40511


Capital Alarm System
37 Washington St
Penacook, NH 03303


Capital Area Paralegal Association
6002 Diamond Head Dr
Gina Miller Co Huseby Ct Reporting
Austin, TX 78746


Capital Area Paralegal Association
6330 Hwy 290 East
Suite 150
Austin, TX 78723


Capital Area School
Development Association
5 University Place
University At Albany
Rensselaer, NY 12144-3427


Capital Beltway Environmental Ii
6513 A Cedar Bend Court
Mobile, AL 36608


Capital Bridge Staffing
9100 S Dadeland Blvd
Suite 1500
Miami, FL 33156

Capital City Country Club
2639 N Monroe St Bldg A
Suite 100
Tallahassee, FL 32303


Capital City Mechanical Services Inc
4955 Avalon Ridge Pkwy
Ste 100
Norcross, GA 30071


Capital City Press
PO Box 1069
Baton Rouge, LA 70821-1069


Capital Construction Services Inc
11638 Manor Park
Houston, TX 77077 5006


Capital District Business Review
PO Box 52251
Boulder, CO 80321-2251


Capital District Counseling Association
University Of Albany
5 University Place A409
Rensselaer, NY 12144-3427


Capital District Counseling Association
56 Union Ave 9
Saratoga Springs, NY 12866


Capital District Counseling Association
PO Box 13174
Albany, NY 12212


Capital District Library Council
28 Essex St
Albany, NY 12206

Capital Electrical and Security Inc
3452 Garber Dr
Tallahassee, FL 32303


Capital Electrical and Security Inc
PO Box 180005
Tallahassee, FL 32318


Capital Health Associates  L P
1000 Meade Street
Dunmore, PA 18512


Capital Job Development Group
PO Box 1347
Schenectady, NY 12301


Capital Management Group
323 Townepark Circle
Louisville, KY 40243


Capital Metro Transit Authority
2910 E 5Th St
Austin, TX 78702


Capital Newspapers
PO Box 14080
Madison, WI 53708-0080


Capital Newspapers
PO Box 8056
Madison, WI 53708-8056


Capital Real Estate Partners LLC
312 Walnut St
Cincinnati, OH 45202


Capital Systems Software
PO Box 619078
Dallas, TX 75261-9078

Capital Time Enterprise Inc
PO Box 884
Nampa, ID 83653-0884


Capital Transportation Logistics
547 Amherst St
Suite 400
Nashua, NH 03063


Capital World Investors
333 South Hope St
Los Angeles, CA 90071


Capitol Alarm Systems  Inc
37 Washington St
Penacook, NH 03303


Capitol Coffee Systems Inc
1000 Investment Blvd
Apex, NC 27502


Capitol Medals LLC
PO Box 667
High Point, NC 27261


Capitol Neon
5920 Rosebud Ln
Sacramento, CA 95841


Capitol Skyline Hotel
10 I Street Sw
Washington, DC 20024


Caplin Paul L
630 Sunland Drive
Knightdale, NC 27545


Cappex Com Inc
230 W Monroe St
Ste 1200
Chicago, IL 60606

Cappex Com LLC
230 W Monroe St Ste 1200
Chicago, IL 60606


Cappex Com LLC
311 S Wacker Dr
Ste 5900
Chicago, IL 60606


Capps  Joshua I
1038 Brent St
Apt 204
Louisville, KY 40204


Capps Jeremy P
9130 Fontainebleau Terrace
Cincinnati, OH 45231


Capriotti Schreiber  Alisa
12000 Edgewater Dr
Apt 1107
Lakewood, OH 44107


Captain Hookup LLC
PO Box 14173
Greensboro, NC 27415


Capture Technologies Inc
3575 Alameda Ave
Oakland, CA 94601


Capture Training
630 N 470 E
Ephraim, UT 84627


Capuano Juliana M
320 Kenilworth Rd
Bay Village, OH 44140

Caputo Richard P
2231 Kensington Way
5
Chula Vista, CA 91915


Cara Asphalt Service Ltd
2260 Auburn Rd
Auburn Hills, MI 48326


Caraballo  Ryan E
1160 Taylor Road
Virginia Beach, VA 23464


Caraballo Andrew N
3270 W 116Th Street
Cleveland, OH 44111


Caraccia Joseph
250 Avalon Drive Se
Warren, OH 44484


Caranci  Jason D
128 Southoak Drive
Winston Salem, NC 27107


Caravello William T
9408 Ferguson Se
Albuquerque, NM 87124


Carbunaru Ana E
2106 Houma Highlands Court
Houma, LA 70360


Card David M
5409 Tower Road
Greensboro, NC 27410


Card Imaging
2400 Davey Road
Woodridge, IL 60517

Card West L
1502 N Felts Rd
Spokane Valley, WA 99206


Carden Brian J
5711 N Parker Ave
Indianapolis, IN 46220


Carden Taylor A
6813 E Manslick Rd
Louisville, KY 40228


Cardinal Canteen Refreshment Services
914 Cavalier Blvd
Chesapeake, VA 23323


Cardinal Local School District
15982 E High St
PO Box 188
Middlefield, OH 44062-0188


Cardinal Office Systems
101 Bradley Dr
Nicholasville, KY 40356


Cardona Carlos A
8380 Sands Point Blvd
J203
Tamarac, FL 33321


Cardsdirect Inc
12750 Merit Dr
Ste 900
Dallas, TX 75251


Career and Technology Advisory Council
16717 Ella Blvd
Houston, TX 77090

Career and Technology Advisory Council
8961 Tesoro Dr
Suite 403
San Antonio, TX 78217


Career Builder Com
13047 Collection Center Dr
Chicago, IL 60693-0130


Career Builder Com
8420 W Bryn Mawr Ave Ste 1000
Chicago, IL 60631


Career Colleges
16700 Ne 79Th St Ste 201
Redmond, WA 98052


Career Colleges and Schools of Texas
823 Congress Ave
Suite 230
Austin, TX 78701


Career Connections
74 Northeastern Blvd 17
Nashua, NH 03062


Career Council Inc
135 02 Rockaway Beach Blvd
Belle Harbor, NY 11694


Career Development Center
Attn Anita D Wright
College Information Day Committe
Cobleskill, NY 12043


Career Development Center
University Of Illinois Springfield
One University Plaza Ms Sab 50
Springfield, IL 62703-5407

Career Development System
Attn Pam Heim
16333 S Kilbourn Ave
Oak Forest, IL 60452


Career Development System
Attn Thomas H Chockley
151St And Broadway
Harvey, IL 60426


Career Development System
Attn Pam Heim
1633 S Kilbourn Ave
Oak Forest, IL 60452


Career Education Review
627 Bay Shore Dr Ste 100
Oshkosh, WI 54901


Career Marketplace Inc
4883 Dressler Rd Nw Ste 203
Canton, OH 44718


Career Marketplace Inc
PO Box 20900
Canton, OH 44701-0900


Career Place
100 Tradecenter Ste G100
Woburn, MA 01801


Career Search
21 Highland Circle
Needham, MA 02194-3075


Career Success Schools
16004 N 36Th Dr
Phoenix, AZ 85053

Career Transitions LLC
c/o Eci
2810 Dexter Dr
Elkhart, IN 46514


Careerco LLC
Attn President or CEO
1200 South Ave   Ste 202
Staten Island, NY 10314


Careerintro
PO Box 530651
Henderson, NV 89053-0651


Careerlink
112 Hollywood Dr
Butler, PA 16001


Careerlink
425 Sixth Ave 22Nd Flr
Attn Dorothy Holiday
Pittsburgh, PA 15219


Careermatrix Com
1514 Wealthy St Se Ste 258
Grand Rapids, MI 49506


Careerscribe LLC
675 Vassar St
Carmel, IN 46032


Careersource Capital Region
325 John Knox Road
Atrium Bldg  Ste 102
Tallahassee, FL 32303


Carefree Creations
15090 Mock Rd
PO Box 81
Berlin Center, OH 44401

Carey  Cullen A
11257 Herschel Loop
Daphne, AL 36526


Carey Indiana Limousines
PO Box 842361
Boston, MA 02284-2361


Carey Indiana Limousines
PO Box 418513
Boston, MA 02241-8513


Carey Indiana Limousines
PO Box 631450
Baltimore, MD 21263-1450


Carey International Inc
Billing Dept
PO Box 418517
Boston, MA 02241-8517


Carey International Inc
PO Box 852350
Boston, MA 02284-2350


Carey Jennifer E
23626 Soresina
Laguna Hills, CA 92653


Carey Jr  Jeffery L
11233 Center St
Otisville, MI 48463


Carey Marque G
425 S Hubbards Lane
126
Louisville, KY 40207


Carey Sharon
4644 Valley Stream Drive
Raleigh, NC 27616

Carey Tyetta V
316 Pinecroft Dr
Taylors, SC 29687


Caribbean American Carnival Association
10 Malcolm X Blvd
Rosbury, MA 02119


Caritas Ranch Bar B Q
919 Highway 46 East
Boerne, TX 78006


Carl E Woodward LLC
1019 S Dupre St
New Orleans, LA 70125


Carl Poposki
2809 Sunnyfield Ct
Indianapolis, IN 46228


Carl Suzanne C
839 N 68Th St
Omaha, NE 68132


Carla J Carter
5085 Quinn Rd  No 5110
Vacaville, CA 95688


Carla J Carter
3744 Fairway Pk Dr
Akron, OH 44321


Carla Lewis
1808 N Layman Ave
Indianapolis, IN 46218


Carlberg Kimberly R
24186 W Cedar Lk Dr
New Prague, MN 56071

Carleton Jerry D
8486 Jeffery Avenue S
Cottage Grove, MN 55016


Carlin Jr Alex J
707 El Dorado Blvd
1621
Houston, TX 77062


Carlini Christiana E
5 The Flume
Amherst, NH 03031


Carlini Jayne M
7964 Aquadale Dr
Boardman, OH 44512


Carlisle Jeannie M
4845 E 2Nd Strret
Tucson, AZ 85711


Carlisle Megann E
21060 Polly Circle
Lakeview, AL 35111


Carlisle Timothy W
908 Country Run Drive
Martinez, CA 94553


Carlone Matthew J
68 Lindsay Road
Hooksett, NH 03106


Carlos Scales
2666 Pinetree Dr
Flint, MI 48507


Carlozzi Karen L
2750 Millerville Rd
4 107
Baton Rouge, LA 70816

Carls Electronics
484 Lakepark Ave Ste 59
Oakland, CA 94610


Carlson Kraig E
8219 86Th Ave Ne
Marysville, WA 98270


Carlson Rachael A
44689 Crestview Rd
Columbiana, OH 44408


Carlson Real Estate Co
4720 E Cotton Gin Loop
Suite 120
Phoenix, AZ 85040-8858


Carlson Real Estate Co
PO Box 1450
Minneapolis, MN 55485-6270


Carlson Real Estate Co
301 Carlson Parkway
Ste 100
Minnetonka, MN 55305


Carlson Shelly R
5135 Cherie Ct Se
Salem, OR 97306


Carlson Studio Architecture
1613 Fruitville Road Suite 1
Sarasota, FL 34236


Carlstrom  Christopher R
115 Chandler St
Nashua, NH 03064


Carmel Glass Mirror
PO Box 337
Carmel, IN 46082-0337

Carmel Utilities
PO Box 109
Carmel, IN 46082-0109


Carmella Martin
900 Bert Rd Apt H142
Jacksonville, FL 32211


Carmen Studio Photography
72 E Mill St
Akron, OH 44308


Carmichael  Mark R
11903 Pronghorn Circle
Noblesville, IN 46060


Carmichael  Monica L
1333 Roma Rd
Hanahan, SC 29410


Carmichael Jennifer L
4445 Driftwood Lane
Greenwood, IN 46142


Carnegie Mellon Intl Film Festival
500 Forbes Avenue
Baker Hall 154
Pittsburgh, PA 15213-3890


Carner Christina K
15320 Ne 106Th St
Vancouver, WA 98682


Carnes Angela
4119 Tangletree Court
Dayton, OH 45414


Carnevale  Lisa S
1065 Seagull Way
Cicero, IN 46034

Carnival Bounce LLC
24370 Indoplex Circle
Farmington Hills, MI 48335


Caro Steven P
5414 W Stuart Avenue
Fresno, CA 93722


Carol A D Amico
8032 River Bay Dr East
Indianapolis, IN 46240


Carol Cataldo and Associates Inc
3709 S George Mason Dr 307E
Falls Church, VA 22041


Carol Ellenwood
1230 Charlesworth Dr
Wesley Chapel, FL 33543


Carol Libertucci
855 Route 144
New Baltimore, NY 12124


Carol M Shaffer
1633 Flowers Dr
Carrollton, TX 75007


Carol Mcdougall
8620 Lindenwood Cir
N Charleston, SC 29420


Carol Peterson
30 E Brown Rd 2094
Mesa, AZ 85201


Carol Robling
Attn Steve Hovsepian  Atty
1802 Cleaveland Street
Tampa, FL 33606

Carol Souza
4801 San Juan Ave
Oxnard, CA 93033


Carol Tesnow
2090 Hassell Rd 303
Hoffman Estates, IL 60169


Caroland Steffen Jodi L
9232 White Shell Dr
Fort Wayne, IN 46816


Carole Mcmahon Boies
4547 Calvert St
Lincoln, NE 68506


Carole Sanders
PO Box 682
Corona, CA 92878


Carole White Photography
1637 Anderson Ridge Road
Simpsonville, SC 29681


Carolina Assoc of Collegiate Registrars and Admissions Office
471 University Parkway
Aiken, SC 29801


Carolina Assoc of Collegiate Registrars and Admissions Office
University Of South Carolina
Office Of Undergraduate Admissions
Columbia, SC 29208


Carolina Assoc of Collegiate Registrars and Admissions Office
PO Box 1892
Tigersville, SC 29688


Carolina Assoc of Collegiate Registrars and Admissions Office
PO Box 100547
Florence, SC 29501

Carolina Assoc of Collegiate Registrars and Admissions Office
Campus Box 7103
Raleigh, NC 27695-7103


Carolina Assoc of Collegiate Registrars and Admissions Office
503 S Broad St
C/O Nikki Richardson
Clinton, SC 29325


Carolina Assoc of Collegiate Registrars and Admissions Office
287 River St Suite A
Boone, NC 28608-2004


Carolina Assoc of Collegiate Registrars and Admissions Office
117 Lipinsky Hall Attn India Mchale
Univ Of North Carolina Asheville
Asheville, NC 28804-8510


Carolina Assoc of Collegiate Registrars and Admissions Office
1000 Powell Mill Rd
Spartanburg, SC 29301


Carolina Assoc of Collegiate Registrars and Admissions Office
833 Montlieu Ave
High Point, NC 27262


Carolina Biological Supply Co
PO Box 60232
Charlotte, NC 28260-0232


Carolina Cool
1294 Surfside Industrial Park
Surfside Beach, SC 29575


Carolina Copier
PO Box 1301
Wendell, NC 27591


Carolina First Center
One Exposition Dr
Greenville, SC 29607

Carolina Manufacturers Distributors
204 North Sandhills Blvd
Aberdeen, NC 28315


Carolina Portrait Designs
35 Market St
Concord, NC 28025


Carolina Portrait Designs
57 Arlington Ave Se
Concord, NC 28025


Carolina Portrait Designs
One Buffalo Ave Ste 1103
Concord, NC 28025


Carolina Sweepers LLC
3520 Nc 55 Hwy
Cary, NC 27519


Carolinas Assoc of Collegiate Registrars Admissions Office
University Of N C Wilmington
601 S College Rd
Wilmington, NC 28403


Carolinas Assoc of Collegiate Registrars Admissions Office
203 Peele Hall Campus
PO Box 7103
Raleigh, NC 27695


Caroline O Connell Communications
11275 La Maida St
Suite 200
No Hollywood, CA 91601-4514


Carolyn D Wells
PO Box 10410
Chicago, IL 60610

Carolyn Lucero Cpt
1017 Wagonwheel St Se
Albquerque, NM 87123


Carolyn S Burtt
244 National Drive
Pittsburgh, PA 15239


Carosi  Judith A
13330 Noel Rd
214
Dallas, TX 75240


Carp and Sexauer
The Parkway Tower Bldg
225S Meramec 325
Clayton, MO 63105-3105


Carpathia Hosting Inc
c/o Pnc Bank
PO Box 824144
Philadelphia, PA 19182-4144


Carpe Amber C
6594 E Bambino Rd
Tucson, AZ 85756


Carpenter  Ashley D
1360 Park Place
Beaver, PA 15009


Carpenter  Jacquelyn
1019 California Nw
Grand Rapids, MI 49504


Carpenter  Marvin D
1300 West 98Th Ave
Crown Point, IN 46307

Carpenter Catherine R
8948 Chestnut Lane
Munster, IN 46321


Carpenter Christopher M
741 Old Embreeville Rd
Jonesborough, TN 37659


Carpenter Douglas L
368 Ethan Drive
Westland, MI 48185


Carpenter Fowler Rebecca
15621 W 87Th Street
Parkway 426
Lenexa, KS 66219


Carpenter Jennifer L
65543 Naper Blvd
Naperville, IL 60540


Carpenter John C
6743 Wimbledon Drive
Zionsville, IN 46077


Carpenter Taletha K
304 Queens Ln
Thornton, IL 60476


Carpenter Zak T
25657 Bellemore Dr
Ramona, CA 92065


Carpet By Lopriore Inc
23536 Lorain Rd
North Olmsted, OH 44070


Carpet Concepts
12361 Industry Street
Garden Grove, CA 92841

Carpet World
3431 N Military Highway
Norfolk, VA 23518


Carr  Anika K
1212 Nw 32Nd St
Oklahoma City, OK 73118


Carr  Enise L
1212 Nw 32Nd Street
Oklahoma, OK 73118


Carr Andy
621 Sunhaven Drive
Windcrest, TX 78239


Carr Engineering  Inc
5433 Haverhill Dr
Dublin, OH 43017


Carr Ii  Ben C
10907 Creektree Dr
Houston, TX 77070


Carr Jr Dorion W
6 Merrill Rd
Merrimack, NH 03054


Carr Kevin M
2740 W Tharpe St
201
Tallahassee, FL 32303


Carr Wendy L
5067 Sunburst Lane
Charlotte, NC 28213


Carranco Jr Juan R
2024 Nightrider Dr
Las Vegas, NV 89134

Carrasco   Edmund G
1190 N San Gorgonio Ave
Banning, CA 92220


Carraway Rhonda M
PO Box 3833
San Ramon, CA 94583


Carrell Decarlose D
7441 East 100Th Terr
Kansas City, MO 64134


Carreon Eva R
26951 Rainbow Glen
758
Canyon Country, CA 91351


Carrie Software Engineering
8080 Goat Hollow Rd
Martinsville, IN 46151


Carrie Tingley Hospital Foundation
700 Lomas Blvd Ne
Bldg 2 Ste 204
Albuquerque, NM 87102


Carrillo  Ana L
13686 E 14Th Ave
206
Aurora, CO 80011


Carrillo Daniel
3651 Orange Drive
Oxnard, CA 93036


Carringi Patricia B
4142 Mandan Crescent
Madison, WI 53711

Carrizales Isabel
2818 Folger St
Houston, TX 77093


Carro Magaly D
9729 Nw 52 Manor
Coral Springs, FL 33076


Carroll  Angela F
11317 Hickman Chapel Rd
Mccalla, AL 35111


Carroll  Gina M
13384 Autumn Run Drive
Walker, LA 70785


Carroll  William B
144 Portland St
New Orleans, LA 70124


Carroll  Yulanda T
137 Oak Drive
Stafford, VA 22554


Carroll County Public Schools
125 N Court St
Westminster, MD 21157


Carroll High School
3701 Carroll Rd
Ft Wayne, IN 46818


Carroll Michael E
2415 Dumfries Ct W
Orange Park, FL 32065


Carroll Ralph J
339 Rawson St
Lercester, MA 01524

Carroll Stephen
3055 Champion Drive
Apt 103
Lakeland, TN 38002


Carson  Jonisha V
1320 E Highland Ave
45
Phoenix, AZ 85014


Carson  Kip C
14311 Clea May Ln
Denham Springs, LA 70726


Carson Adolphus D
722 Village Green Dr
Desoto, TX 75115


Carson Jorelle A
8279 Sobax Dr
Indianapolis, IN 46268


Carson Paul E
496 28Th Ave North
Unit 1
St Petersburg, FL 33704


Carson Pest Control Inc
440 Douglas Ave
Dunedin, FL 34698


Carson Sean F
155 Leisure Lane
Chatham, IL 62629


Carstarphen Melanie K
15805 Cadoz Drive
Austin, TX 78728

Cartee Clint H
850 S Durken Dr
Apt 120
Springfield, IL 62704


Cartee Iii James L
7036 Lake Run Drive
Birmingham, AL 35242


Carter  Devon L
12565 Honeychurch Street
Raleigh, NC 27614


Carter  Glenn A
1 Clocktower Place
504
Nashua, NH 03060


Carter  Howard L
1017 Nw 375 Road
Holden, MO 64040


Carter  Jason L
1351 Hampshire Ave South
Apt 136
Saint Louis Park, MN 55426


Carter  Terry P
1221 Race St
Philadelphia, PA 19107


Carter Anthony L
47 Harvard Rd
Havertown, PA 19083


Carter Cameron T
1707 Varick Dr
Roseville, CA 95747

Carter Carla J
3428 West Market St
Akron, OH 44333


Carter Carolyn
406 Mcdonough
Saint Charles, MO 63301


Carter Chad M
369 Stoneybrook Grove Drive
Greenwood, IN 46142


Carter Craig A
3135 Meridian Meadows Rd
Greenwood, IN 46142


Carter Curtis B
5230 Brookshire Court
Douglasville, GA 30135


Carter Davonte M
69 W Cleveland Dr
Buffalo, NY 14215


Carter Devin K
954 Jefferies Farm Rd
Jonesville, SC 29353


Carter Ekaterine K
1738 Bonita Bluff Court
Ruskin, FL 33570


Carter Jamel L
5661 Loudon Dr
Indianapolis, IN 46235


Carter Joseph T
6549 Millbrook Rd
Maumee, OH 43537

Carter Jr  Kenneth B
108 Grandimere Court
Durham, NC 27703


Carter Judith L
7651 Hwy 69 N
Apt 1711
Northport, AL 35473


Carter Katrina C
4915 E Russell Road
Apt 128
Las Vegas, NV 89120


Carter Lamarious
461 W Corte Calza
Sahuarita, AZ 85629


Carter Lance
2957 N Stillman Street
Philadelphia, PA 19132


Carter Lisa V
3063 Niagara Court East
Columbus, OH 43227


Carter Melvina
527 Malvern Dr
Painesville, OH 44077


Carter Michael E
321 Danby Woods Ct
Summerville, SC 29485


Carter Misty M
16916 Lawson Road
Little Rock, AR 72110


Carter Nicole E
171 Tel Haven Court
St Louis, MO 63129

Carter Rodney S
4781 South 254Th East Ave
Broken Arrow, OK 74014


Carter Sabrina I
483 Baites Road
Toney, AL 35773


Carter Scott H
7036 Pine Manor Dr
Lake Worth, FL 33467


Carter Shannon M
835 South Cobb Dr
002
Marietta, GA 30060


Carter Terry L
77 S Silverwood Way
Eagle, ID 83616


Carter Washington  Tiffiney
1373 North Livingston Road
Madison, MS 39110


Carter Yoshida K
590 S 600 W
Hebron, IN 46341


Cartoon Network
PO Box 32183
New York, NY 10087-2183


Cartridge Connection
7180 Ambleside Dr
Boise, ID 83709


Cartridge World of Humble
9441 Fm 1960 Bypass West
Suite 200
Humble, TX 77338

Cartridge World of Humble
9473 Fm 1960 Bypass W Ste 100
Humble, TX 77338


Cartridge Zone
5080 B Sunset Blvd
Lexington, SC 29072


Cartridges Plus
PO Box 14498
Springfield, MO 65814


Carullo Jill
3833 Stockport Dr
Plano, TX 75025


Caruso  Dorothy J
100 Jonquil Way
Lebanon, TN 37090


Caruso  Rita M
13180 East Iliff Avenue
Apt 414
Aurora, CO 80014


Caruso Sherra L
3720 201 Wendwood Lane
Charlotte, NC 28211


Carusos Deli
1305 W 2100 S
Salt Lake City, UT 84119


Carver  Tarama E
1049 Blue Mountain Lane
Antioch, TN 37013


Carver High School
2100 S Victory
Houston, TX 77088

Carver Katherine M
507 E Lamar Blvd
Apt 142
Arlington, TX 76011


Carving Board Delicatessen
6448 Hwy 290 East A 100
Austin, TX 78723


Caryl Electric Co Inc
7786 Vickie Ln
Baldwinsville, NY 13027


Casa Di Pizza
8193 Tourist Ctr Dr
Bradenton, FL 34201


Casa Tech Systems LLC
1745 W Deer Valley Road
Suite 126
Phoenix, AZ 85027


Casa Verde Landscape Maintenance Corp
7090 Archibald Ave
Suite A
Alta Loma, CA 91701-5015


Casagrande Dave Karen
29316 Perth
Livonia, MI 48154


Casagrande Steven M
371 Market Street
Rockland, MA 02370


Casarella Alexa R
19 Halsey St
Newport, RI 02840

Cascade Architectural
235 9Th Ave N
Seattle, WA 98109-5190


Cascade Coffee Inc
PO Box 34935
Dept 726
Seattle, WA 98124-1935


Cascade Coffee Inc
PO Box 12640
Everett, WA 98206


Cascade Coffee Inc
PO Box 24863
Seattle, WA 98124-0863


Cascade Healthcare Services
9925 Federal Drive
Suite 150
Colorado Springs, CO 80921


Cascade Sprinkler Inspection
347 East Main St
Spring Arbor, MI 49283


Cascade Station I II  LLC
11601 Wilshire Blvd Suite 107
Los Angeles, CA 90025


Cascade Station Office II LLC
4949 South West Meadows Rd
Suite 150
Lake Oswego, OR 97035


Cascade Station Office II LLC
Bldg Cyx001
PO Box 82550
Goleta, CA 93118-2550

Cascade Training Center
Attn Accts Receivable
9925 Federal Drive Ste 150
Colorado Springs, CO 80921


Cascadian Building Maintenance
2559   152Nd Ave Ne
Redmond, WA 98052


Cascadian Building Maintenance
127 10Th St S Ste 100
Kirkland, WA 98033


Cascadian Building Maintenance
1331 118Th Ave Se
Ste 100
Bellevue, WA 98005


Casda
University At Albany  East Campus
5 University Place   A409
Rensselaer, NY 12144


Case Membership
Dept 4022
Washington, DC 20042-4022


Case Ruth E
626 N Pendleton Ave
Pendleton, IN 46064


Casebolt Brandon L
5009 Knoll View Circle
Hoover, AL 35244


Casero  Lauri A
11383 N Via Napoli Dr
Fresno, CA 93730

Caserta  Gary A
10640 Brandywine Dr
Ft Wayne, IN 46845


Caserta  Michael K
1201 Fernwood Blvd
Alliance, OH 44601


Caserta Jr   Salvatore F
12269 Homeport Drive
Maurepas, LA 70449


Casey Adrienne R
1914 Keith Drive
Marietta, GA 30064


Casey Cindy L
3148 Fordham Road
Philadelphia, PA 19114


Casey John L
8190 Constable Dr
Liverpool, NY 13090


Casey Kathleen M
592 Remington Oak Dr
Lake Mary, FL 32746


Casey Kristina
2812 Amhurst Way
Kennesaw, GA 30144


Casey Malcolm D
201 S 10 St
Apt 620
Philadelphia, PA 19103


Casey Monahan
11 Hickory Ln
Shelton, CT 06484

Cash  Pamela
1412 Graves Rd
Strawberry Plains, TN 37871


Cash and Carry Smart Foodservice
PO Box 512377
Los Angeles, CA 90051-0377


Cash David W
2724 Scenic Hills Dr
Bedford, TX 76021


Cash Rose Autumn L
4609 Stonehill St
Hilliard, OH 43026


Cashen Marguerite F
7658 Aprilwood Court
Orlando, FL 32819


Cashiers Fund Itt Tech Inst
Cashiers Fund Itt Tech Inst 125
Angela Mcconnell Custodian
Merrillville, IN 46410


Cashiers Fund Itt Tech Inst
North 1050 Argonne Rd
Helen Horton Custodian
Spokane, WA 99212


Cashman Productions
3595 S Highland Dr
Ste 3
Las Vegas, NV 89103


Casillas Courtney P
3861 Sutherland Dr
Park City, IL 60085

Casino Knights
PO Box 91413
Attn Barbara Anthony
Austin, TX 78709


Casino Montelago
8 Strada Di Villagio
Henderson, NV 89011


Cason Kilgallon Lea V
33 Zamora St
St Augustine, FL 32084


Casper Jr Charles E
6820 S Star Star Ridge Place
Tucson, AZ 85757


Casper Melanie J
693 Pleasant View Drive
Pleasant Mount, PA 18453


Casperson Steven A
6719 Bull Run Post Office Rd
Centreville, VA 20120


Caspian Catering Inc
14100 Culver Dr
Irvine, CA 92604


Cass  Lauren N
131 Boones Ridge Pkwy Se
Acworth, GA 30102


Cass Communications Inc
PO Box 71545
Chicago, IL 60694


Cass Plumbng Inc
PO Box 272876
Tampa, FL 33688-2876

Cassandra Dickerson
4607 S Eastland Ctr Dr
Apt 416
Independence, MO 64055


Cassandra Kathleen A
Farm Crossing Circle
Powell, OH 43065


Cassell Brenna M
19772 Tesoro Way
Fort Myers, FL 33967


Cassidy  Tawnee D
1318 Scott Ave
Sharon Hill, PA 19079


Cassidy Jessica M
151 W Fall Creek Parkway South Drive
Indianapolis, IN 46208


Cassidy Turley Fiduciary Inc
1390 Timberlake Manor Pkwy 230
Chesterfield, MO 63017


Cassidy Turley Fiduciary Inc
55 Westport Plaza Ste 500
St Louis, MO 63146


Cassidy Turley Midwest
4678 World Pkwy Cir
St Louis, MO 63134


Cassidy Turley Midwest
Rec For Western Select Prop
10 West Market St
Indianapolis, IN 46204


Cassies Cafe Catering
150 Executive Center Dr B 19
Greenville, SC 29615

Cassin  Bridgid C
112 W Main Street
Canfield, OH 44406


Cast Denna C
617 N Independence
Tipton, IN 46072


Castadoro  Samantha M
1309 Lily Green Court Nw
Concord, NC 28027


Castanada Elena A
4407 North Montgall Ave
Kansas City, MO 64117


Castaneda  Jeanette L
1438 East Rowland Avenue
West Covina, CA 91791


Castaneda Irene
836 Pecos St
Spring Valley, CA 91977


Castaneda Melisa D
386 S Emma Ave
Ventura, CA 93003


Castaneda Nelson W
9334 Greensrd
Humble, TX 77398


Castaneda Ramirez  Gilberto A
104 Amanda St
Palm Springs, FL 33461


Castang Carol Ann F
8972 Maplewood Drive
Berrien Springs, MI 49103

Casteel Automatic Fire Protection Inc
2836 Delafield
Houston, TX 77023


Casteel Iii  Bobbie L
13604 Ne Regents Dr
Vancouver, WA 98684


Casteel Robby D
808 S Overton
Independence, MO 64053


Castellano  Deno J
105 Shady Sprnig Road
Baden, PA 15005


Castellano Donna A
30 Auberry Dr
Palm Coast, FL 32137


Castellano Robin
903 Wooded Acres Dr
Waco, TX 76710


Castellanos Ana A
702 E Algonquin Road
Unit 108
Arlington Heights, IL 60005


Castellanos Jose M
710 S Lytle
Unit 1
Chicago, IL 60607


Casterlin  Rebecca A
104 South 6Th St
Easley, SC 29640


Castex Connie
53 Garden St
Farmington, CT 06032

Castillo  Cesar A
1087 Sw 158 Way
Pembrokes Pines, FL 33027


Castillo Eduardo R
5402 Bracken Dr
Indianapolis, IN 46239


Castillo James A
2819 Aqueduct Rd
Niskayuna, NY 12309


Castillo Luna George I
28922 N Silver Saddle Circle
204
Santa Clarita, CA 91387


Castillo Miguel
2312 N Glenrose Ave
Altadena, CA 91001


Castillo Muriel D
3573 Carlisle St
Perris, CA 92571


Castillo Rachel V
9 Sequoia Circle
Nashua, NH 03063


Castillo Sandra A
15615 Blue Ash Drive
Apt 9102
Houston, TX 77090


Castillo Stephanie L
5742 106Th Street
3A
Chicago Ridge, IL 60415

Castle Clean Car Wash
9431 Haver Way
Indianapolis, IN 46240


Castle Falls LLC
820 N Macarthur Blvd
Oklahoma City, OK 73127


Castle Painting
29900 Jackson Rd
Orange Village, OH 44022


Castlebond Enterprises LLC
4519 Knollcrest
Ann Arbor, MI 48108


Castleton State College
86 Seminary St
Carleton, VT 05735


Castleton Trophy Gifts
6888 Hawthorn Park Dr
Indianapolis, IN 46220


Casto
191 W Nationwide Blvd
Suite 200
Columbus, OH 43215


Caston Roy L
6675 Old Canton Rd
Apt 2160
Ridgeland, MS 39157


Castonguay Jay M
19696 Iteri Place
Lakeville, MN 55044


Castro Amanda M
602 Nebraska
South Houston, TX 77587

Castro Carlos A
PO Box 1577
Nashua, NH 03061


Castro Joanna
434 Krista Ct
Chula Vista, CA 91910


Castro Jr  Benjamin J
108 Rock Hampton Ct
Slidell, LA 70458


Castro Luis M
60574 E Twisted Snaffle Pl
Tucson, AZ 85739


Caswall Ariel M
848 Holly Ave
Imperial Beach, CA 91932


Caswell  Christopher W
1202 Seabrook Ave
Cary, NC 27511


Caswell Morgan E
4021 E 1St Street
Apt F
Long Beach, CA 90803


Cat Lin Mand Made Pizza LLC
2724 N Penn
Oklahoma City, OK 73107


Catalano  David E
1035 Princeton Gate
Carmel, IN 46032


Catalina International Caterers
1645 South Alvernon Way
Tucson, AZ 85711

Catalyst Career Group LLC
801 Prairie Ridge Dr
Woodstock, IL 60098


Catanese Christina N
421 Ashland Ave
Buffalo, NY 14222


Catano Juan H
756 Market St
Apt 313
Lowell, MA 01852


Catchings Sasha L
6105 Autumnwood Lane
Tuscaloosa, AL 35405


Cate  Melissa S
1324 Arborcrest Dr
Elkhart, IN 46516


Cate Nancy E
403 Platt Cir
El Dorado Hills, CA 95762


Cater Me Cafe
8513 Westfield Blvd
Indianapolis, IN 46240


Catered For You Inc
723 N Crestline St
Spokane, WA 99202


Catering A Fresco
201 State St
Madison, WI 53703


Catering At Its Best
PO Box 42264
Portland, OR 97242

Catering By Arthur
Jazzy Foods Inc
3230 Towerwood A
Dallas, TX 75234


Catering By Celebrations
1035 Culebra Rd
San Antonio, TX 78201


Catering By Davians
N56 W16300 Silver Springs Dr
Menomonee Falls, WI 53051


Catering Experience
14250 S Industrial Ave Ste 104
Maple Hts, OH 44137


Cathay Mortuary Inc
c/o Wah Sang Inc
4200 Geary Blvd
San Francisco, CA 94118


Cathedral High School
260 Surrey Rd
Springfield, MA 01118-1199


Catherine Rankovic
3901 Sand Glade Trl
Pacific, MO 63069


Catherine Street Associates  LLC
One Lancaster Lane
Richmond, VA 23229


Catherine Street Associates LLC
PO Box 5023
Richmond, VA 23220


Cathleen Jipner
22 Pleasant St
Bristol, VT 05443

Cathy Taylor
2402 Oakfield Ct
Aurora, IL 60503


Catinchi Eric A
21207 Nw 14 Place
Unit 128
Miami Gardens, FL 33169


Cato  Terrence J
108 Chadrick Dr
Madison, AL 35758


Cato Donald D
2233 E Richert Ave
Fresno, CA 93726


Catt Tamara L
6120 Shawnee Trl N Dr
Indianapolis, IN 46220


Cattaneo Iv Stephen J
481 Hulsetown Rd
Campbell Hall, NY 10916


Caubarreaux Iv  Andrew V
1038 Knoxbridge Rd
Forney, TX 75126


Caughlin Brinkley R
8225 N Fm 620
Apt 1025
Austin, TN 78726


Cauley  Amanda D
133 Danielle Drive
Elizabeth City, NC 27909


Cauley Alita S
15616 Corkhill Rd
Maple Heights, OH 44137

Causal Friday
1600 N Clinton Ave
Rochester, NY 14621


Caution Media
303 E Pike Street Suite 308
Seattle, WA 98122


Caution Media
774 Mays Blvd
Suite 10 Pmb 102
Incline Village, NV 89451


Caution Media
774 Mays Blvd 10 102
Incline Village, NV 89451


Cavada Adelita
3407 Prince George Dr
San Antonio, TX 78230


Cavalcante Riina
3760 North Way
Apt 94
Oceanside, CA 92056


Cavalier  Suzanne
100 Talsman Drive
Unit 12
Canfield, OH 44406


Cavanaugh Shawn C
1619 Murdoch Rd
2Nd Flr
Philadelphia, PA 19150


Cavazos  Dalhia
13802 Sterlings Bridge Road
Midlothian, VA 23112

Cavell Jr Raymond J
8838 Margo Dr
Brighton, MI 48114


Cavender Brian M
2712 Nw Bent Tree Ct
LeeS Summit, MO 64081


Caver  Christopher A
1211 N Central Ct
Chandler, AZ 85224


Caverly Regina
2303 Franklin St
Ft Myers, FL 33901


Cavgalar Alexandros
3702 N Coolidge
Wichita, KS 67204


Cavicchio John C
226 Joy Rd
Adrian, MI 49221


Cavins Noah P
25121 Jutland Dr
Hemet, CA 92544


Cayuga Area Counselors Association
Auburn High School
250 Lake Ave
Auburn, NY 13021


Cb Flooring LLC
9515 Gerwig Ln Ste 130
Columbia, MD 21046


Cb Richard Ellis of Virginia
6641 West Broad St
Ste 101
Richmond, VA 23230

Cbiz Mhm LLC
13395 Collections Center Dr
Chicago, IL 60693


Cbiz Tofias
PO Box 847890
Boston, MA 02284


Cbmc
5855 Kopetsky Dr
Suite G
Indianapolis, IN 46217


Cbms
1468 Scenic Dr
Arnold, MO 63010


Cbre
200 Four Falls Corporate Center
Suite 109
W Conshohocken, PA 19428


Cbre
150 West Main Street
Suite 1100
Norfolk, VA 23510


Cbre  Inc
20145 72Nd Ave South
Suite 210
Kent, WA 98032


Cbre Asset Services
3550 Engineering Drive
Suite 250
Peachtree Corners, GA 30092


Cbre Inc
355 S Grand Ave Ste 1200
Los Angeles, CA 90071-1549

```
Cbre Inc
9635 Granite Ridge Drive Suite 340
San Diego, CA 92123


Cbre Inc
Valuation Advisory Services
400 S Hope St  25Th Floor
Los Angeles, CA 90071-1549


Cbre Raleigh  LLC
555 Fayetteville Street
Suite 800
Raleigh, NC 27601


Cbre Richmond
6641 West Broad Street
Suite 101
Richmond, VA 23230


Cbs
513 W 57Th St 3Rd Floor
New York, NY 10019


Cbs Building Management Inc
PO Box 9134
Chattanooga, TN 37412


Cbs Interactive
28 E 28Th St
New York, NY 10016


Cbs Outdoor
PO Box 33074
Newark, NJ 07188-0074


Cbs Personnel Services
Location 00464
Cincinnati, OH 45264-0464
```

Cbs Personnel Services
PO Box 809185
Chicago, IL 60680-9185


Cbuao
17 Wade St
Caver, MA 02330


Ccaf Graduation
355 Fss Fsde
5355 E Granite Ste 117
Dmafb, AZ 85707


Ccg
251 S Lake Ave Ste 400
Pasadena, CA 91101


Cch Inc
PO Box 4307
Carol Stream, IL 60197-4307


Cdd LLC
28233 Network Place
Confidential Document Destruction
Chicago, IL 60673-1282


Cdpa Architects Inc
48813 West Rd
Wixom, MI 48393


Cdw Government Inc
75 Remittance Dr Ste 1515
Chicago, IL 60675-1515


Cdyne Corporation
PO Box 2856
Chesapeake, VA 23327-2856


Ceasar Keith
708 W Champlost Ave
Philadelphia, PA 19120

Ceavco Audio Visual Co Inc
6240 West 54Th Ave
Arvada, CO 80002


Ceballos Elizabeth
3033 Montellano Ave
Hacienda Heights, CA 91745


Cec Red Run  LLC
10829 Falls Rd
Lutherville, MD 21093


Cec Red Run LLC
11433 Cornridge Drive
Owings Mills, MD 21117


Cec Red Run LLC
11433 Cronridge Drive
Owings Mills, MD 21117


Cecchine Jason B
9 Manor Lane North
Yardley, PA 19067


Cecere  Gregory D
139 Se 28Th Ct
Bounton Beach, FL 33435


Cecere Gina M
852 Bonita Ave
La Verne, CA 91750


Cecil  Anthony M
1405 Sw 41St Street
Lees Summit, MO 64082


Cecil County Public Schools
201 Booth St
Elkton, MD 21921

Cecil Douglas T
2300 Iron Point Rd
Folsom, CA 95630


Cecil Rebecca J
5950 Buck Creek Road
Finchville, KY 40022


Cedar Creek Construction Co Inc
7910 Bruton Rd
Columbia, SC 29203


Cedar Rapids Metro Economic Allaince
424 First Ave Ne
Cedar Rapids, IA 52401


Cedar Rapids Metro Economic Allaince
501 First St Se
Cedar Rapids, IA 52401


Cedar Rapids Municipal Utilities
PO Box 3255
Cedar Rapids, IA 52406-3255


Cedar Rapids Police Dept
Crime Prev Bureau
505 1St St Sw
Cedar Rapids, IA 52404


Cedar Rapids Scottish Rite
616 A Ave Ne
Cedar Rapids, IA 52401


Cedarbrook Management  Inc
2938 W Pratt Ave
Chicago, IL 60645


Cedotal Nicholas S
23456 Pony Dr
Zachary, LA 70791

Cedric Townes
29 Arbutus St
Boston, MA 02124


Cefola Elaine A
1528 Saran Court
Oceanside, CA 92056


Cei Roofing Inc
2510 Cockrell Ave
Dallas, TX 75215


Ceja Hernandez Adan I
4949 Sunnyside Rd Se
Salem, OR 97302


Celebration Entertainment
3056 Chamberlain Ave Se
Grand Rapids, MI 49508


Celebrations
7500 Montgomery Dr
Plain City, OH 43064


Celebrations
826 N Santa Fe
Wichita, KS 67214


Celebrations
9809 M Street
Omaha, NE 68127


Celebrity Staff
13609 California St
Omaha, NE 68154


Celebrity Staff
PO Box 3037
Omaha, NE 68103-0037

```
Celebrity Staff
13057 W Center Road 2
Omaha, NE 68144


Celestin Steven
2243 Van Buren St
Apt 4
Hollywood, FL 33020


Celler Legal Pa
7450 Griffin Rd 230
Davie, FL 33314


Cen Com
PO Box 950
Londonderry, NH 03053


Cengage Learning
PO Box 95999
Chicago, IL 60694-5999


Center Brothers Inc
Of Florida
4020 University Blvd Ct
Jacksonville, FL 32217-2297


Center For Advanced Learning
1484 Nw Civic Dr
Gresham, OR 97030


Center For Applied Research Evaluation and Education Inc
PO Box 18358
Anaheim, CA 92817


Center For Economic Growth
39 N Pearl St
Suite 100
Albany, NY 12207
```

Center For Economic Growth
PO Box 876
Albany, NY 12201


Center For Education and Employment Law
Jsd Management Inc
1283 College Park Drive
Dover, DE 19904


Center For Education and Employment Law
PO Box 3008
370 Technology Dr
Malvern, PA 19355-9562


Center For Health Affairs
1226 Huron Road East
Cleveland, OH 44115


Center For Professional Educ Inc
370 Reed Rd Ste 227
Broomall, PA 19008-4098


Center Point
1050 S Richfield Rd
Placentia, CA 92870


Center Point
263 Viking Ave
Brea, CA 92821


Center Street Station Downtown
224 N Center St
Arlington, TX 76011


Centerfield Media Holdings LLC
855 North Douglas Street
El Segundo, CA 90245

Centerplate
100 S Capitol Ave Ste 300
Rca Dome
Indianapolis, IN 46225


Centerplate
2000 Hewitt Ave  Ste 135
Everett, WA 98201


Centerplate
1 Tex Simone Dr
Alliance Bank Stadium
Syracuse, NY 13208


Centerpoint Energy
PO Box 1144
Minneapolis, MN 55440 1144


Centerpoint Energy
PO Box 1325
Houston, TX 77251 1325


Centerpoint Energy
PO Box 4583
Houston, TX 77210-4583


Centerpoint Energy
PO Box 4671
Houston, TX 77210


Centersphere
11414 West Center Rd
Suite 344
Omaha, NE 68144


Centerstate Corporation For
Economic Opportunity
115 W Fayette St
Syracuse, NY 13202-3320

Centimark Corporation
PO Box 360093
Pittsburgh, PA 15251-6093


Centimark Corporation
PO Box 536254
Pittsburgh, PA 15253-5904


Centinela Valley Union
High School District
4953 Marine Ave
Lawndale, CA 90260


Centra Propainters
PO Box 941173
Plano, TX 75094


Central Alarm Security
PO Box 5506
Tucson, AZ 85703-0506


Central Alert Inc
PO Box 810453
Dallas, TX 75381-0453


Central Area Youth League Inc
11237 Sullivan Road
Central, LA 70818


Central Cashier Police
Alarm Enforecement
PO Box 2842
St Petersburg, FL 33731


Central Contra Costa Transit Authority
2477 Arnold Industrial Way
Concord, CA 94520


Central Fire Protection Inc
PO Box 19309
Birmingham, AL 35219

Central Florida Health Info Mgmt Assoc
4621 Sturbridge Ct
Orlando, FL 32812


Central Florida Health Info Mgmt Assoc
PO Box 560892
Orlando, FL 32856


Central Illinois Security Inc
2451 W Monroe St
Springfield, IL 62704


Central Indiana Hardware
PO Box 633106
Cincinnati, OH 45263-3106


Central Indiana Hardware
PO Box 83030
Chicago, IL 60691-3010


Central Indiana Hardware Co Inc
9190 Corporation Dr
Indianapolis, IN 46256


Central Indiana Job College Fair
50 W Fall Creek Parkway
Indianapolis, IN 46208


Central Instrument Laboratory
5409 S 101St E Ave
Tulsa, OK 74146


Central Key Safe Co
305 N Market
Wichita, KS 67202


Central Maintenance Service Co Inc
PO Box 44081
Pittsburgh, PA 15205

Central Maryland Regional Transit
312 Marshall Avenue Suite 1000
Laurel, MD 20707


Central New York Electrical Contractors
19 Solar Drive
Clifton Park, NY 12065


Central New York Library
Resources Council
6493 Ridings Rd
Syracuse, NY 13206


Central Penn Building Services Inc
PO Box 3561
York, PA 17402


Central Scientific Company
3300 Cenco Parkway
Franklin Park, IL 60131


Central Security and Comm Inc
6831 E 32Nd St Ste 100
Indianapolis, IN 46226


Central Supply Co
1511 Pearl St
Waukesha, WI 53186


Central Tax Bureau
Borough Bldg
Bell Linden Street
Mckees Rocks, PA 15136


Central Tax Bureau
Tax Bureau Of Pa
509 13 Th Street
Franklin, PA 16323 1599

Central Tax Bureau
PO Box 458
Bridgeville, PA 15017-0458


Central Tax Bureau
Green Tree Borough Bldg
10 West Manilla Avenue
Pittsburgh, PA 15220


Central Tax Bureau
Wilkinsburg Wilkinsburg School Dt
605 Ross Avenue Roon 304
Wilkinsburg, PA 15221


Central Tax Bureau
Central Bureau Of Penn
212 State Street
Belle Vernon, PA 15012


Central Tax Bureau
438 Line Rd
Suite 2
Ellewood City, PA 16117


Central Tax Bureau
254 South Jefferson Street
Kittanning, PA 16201


Central Tax Bureau
1613 Main Street
Burgettstown, PA 15021


Central Tax Bureau
12000 Frankstoun Road 2Nd Floor 79
Pittsburgh, PA 15235


Central Tax Bureau
1051 Garden Street
Greensburg, PA 15601

Central Tax Bureau
Central Tax Bureau Of Pa Inc
20 Emerson Place Suite 905
Bridgeville, PA 15017


Central Tax Bureau
515 Lawrence Ave
Ellwood City, PA 16117


Central Valley Backflow Service
440 W Chennault Ave
Clovis, CA 93611


Central Valley Blinds
365 W Bedford Ste 101
Fresno, CA 93711


Centtral Bank Trust
285 Main St
Lander, WY 82520-3127


Century Fire Sprinklers Inc
27 Cassens Ct
Fenton, MO 63026-2542


Century Ii Performing Arts and Convention Ctr
225 W Douglas
Wichita, KS 67202


Centurylink
PO Box 660068
Dallas, TX 75266-0068


Centurylink
PO Box 96064
Charlotte, NC 28296-0064


Centurylink
PO Box 91154
Seattle, WA 98111-9254

Centurylink
PO Box 91155
Seattle, WA 98111-9255


Centurylink
PO Box 2961
Phoenix, AZ 85062-2961


Centurylink
PO Box 29040
Phoenix, AZ 85038-9040


Centurylink
PO Box 1319
Charlotte, NC 28201-1319


Centurylink
PO Box 4300
Carol Stream, IL 60197-4300


Cepeda Ysmael A
7135 Gardenvine Ave
Citrus Heights, CA 95621


Cephus Dennis L
9270 Budd Run Dr
Indianapolis, IN 46250


Ceraolo Catherine M
9976 High Country Drive
Chardon, OH 44024


Cerberus Business Finance  LLC
As Collateral Agent
875 Third Ave
New York, NY 10022


Cerberus Capital Management L P
875 Third Avenue
New York, NY 10022

Cerda Roberto L
801 Beckleymeade Ave
Dallas, TX 75232


Cerebral Palsy Inc
2801 S Webster Ave
Green Bay, WI 54301


Cerf Susan C
3731 Hampton Ln
Cameron Park, CA 95682


Ceridian Benefit Services
3201 34Th St South
Attn J Crawford Flph1A
St Petersburg, FL 33711-3828


Ceridian Benefit Services
PO Box 10989
Newark, NJ 07193


Cerimele  Christina M
14097 Plantation Wood Lane
Carmel, IN 46033


Cerminaro Corinne A
8168 Whitman Way
Liverpool, NY 13090


Cernek Stephen R
417 Chalk Pond Road
Newbury, NH 03255


Cerniglia  Christine M
117 Silver Circle
Edgewater, FL 32141


Certa Pro Painters
1784 W Northfield Blvd Ste 294
Murfreesboro, TN 37129

Certified Companies Inc
16951 Feather Craft
Houston, TX 77058


Certified Fire Protection Inc
3400 W Desert Inn Rd Ste 20
Las Vegas, NV 89102


Certified Records Management
555 S Rose St
Anaheim, CA 92805


Certified Records Management
7880 Crossway Dr
Pico Rivera, CA 90660


Certified Supply Company
612 W Confluence Ave
Murray, UT 84123


Certiport
1276 South 820 East
Suite 200
American Fork, UT 84003


Certpoint Systems Inc
PO Box 54957
Santa Clara, CA 95054-0957


Cervantes  Alvaro
1104 Nw 32Nd St
Corvallis, OR 97330


Cervantes  Brittany N
13545 Preciado Avenue
Chino, CA 91710


Cervantes April R
15251 Seneca Rd
Apt 172
Victorville, CA 92392

Cervantes Frances
646 Thomas Street
Woodland, CA 95776


Cervantes Tiffany P
817 1/2 Island Ct
San Diego, CA 92109


Cervones Welding Service Inc
1104 Lunt Ave
Schaumburg, IL 60193


Cesar E Chavez Leadership Conference
PO Box 1189
Wilsonville, OR 97070


Cesar Lopera
950 Nw 80 Ave Apt 102
Margate, FL 33063


Cessna Aircraft Co
PO Box 7706
Wichita, KS 67277


Cestone  John D
1305 Gatwick Rd
Glen Burnie, MD 21061


Cfa Institute
560 Ray C Hunt Dr
Charlottesville, VA 22903-2981


Cfm Mechanical LLC
2849 E Chambers St
Phoenix, AZ 85040


Cgi Electric
1125 Harpeth Industrial Ct Ste A
Franklin, TN 37064

Cglic Bloomfield Easc
5082 Collection Center Dr
Chicago, IL 60693-0050

Cglic Bloomfield Easc
PO Box 644546
Pittsburgh, PA 15264-4546

Cha Kua
8304 Arroyo Vista Dr
Sacramento, CA 95823

Chabis Sarah
7600 Sterling Ave
Raytown, MO 64138

Chacanias  Dominique F
110 South Appletree Road
Howell, NJ 07731

Chacon Charles E
36838 Calabar Court
Palurdale, CA 93550

Chacon Virginia M
6200 River Pointe Dr
C208
Boise, ID 83714

Chad Bleil
281 Lanesboro Rd
Cheshire, MA 01225

Chad Holden Photography
715 Lyndon Ave
Ashtabula, OH 44004

Chad Johnson
7330 Landau Dr
Bloomington, MN 55438

Chadman Corey S
9143 Hickory Cir
Windham, OH 44288


Chadon Photographers
115 N Madison
PO Box 381
Bloomington, IN 47402-0381


Chadwick Terrance A
508 Park St
Boston, MA 02124


Chadwick Wanner Kimberly
6240 Crowne Creek Dr
Apt 303
Midlothian, VA 23112


Chaffier Justin M
764 Slate Hill Drive
Oxford, PA 19363


Chakilam Naveen K
1821 Jutland Dr
Carmel, IN 46032


Chakkappan Jaison E
19377 Ne 10Th Ave
Unit 201
North Miami Beach, FL 33179


Chakrovorty Gauri
3804 Celeste Lane
Naperville, IL 60564


Chalamalasetti Jessica A
2364 Rollingfork Circle
403
Herndon, VA 20171

Chalmers Latonya S
5277 W Hilltop Rd
Greensboro, NC 27407


Chalmers Shamikka A
844 Redwood St
Oxnard, CA 93033


Chamber of Commerce
Chamber Map Project
16 Spiral Dr Ste 100
PO Box 6903
Florence, KY 41022 6903


Chamber of Commerce
Appletree Business Park
2875 Union Road  Suite 50
Cheektowaga, NY 14227


Chamber of Commerce
Arlington Chamber Of Commerce
505 East Border Street
Arlington, TX 76010


Chamber of Commerce
Attn Madison Chamber Of Commerce
130 Park Square Lane
Madison, AL 35758


Chamber of Commerce
Beaver County
250 Insurance Street 300
Beaver, PA 15009


Chamber of Commerce
Birmingham Area
PO Box 10127
Birmingham, AL 35202


Chamber of Commerce
Box 12280
Richmond, VA 23241-2280

Chamber of Commerce
c/o Av Family
PO Box 901703
Palmdale, CA 93590


Chamber of Commerce
Capitol Region Chamber
Five Computer Dr S
Albany, NY 12205-1608


Chamber of Commerce
Chicago Southland
1154 Ridge Rd
PO Box 1698
Homewood, IL 60430


Chamber of Commerce
Cincinnati Usa Regional Chamber
PO Box 630511
Cincinnati, OH 45263-0511


Chamber of Commerce
Columbus Chamber
150 S Front St Attn Actg
Columbus, OH 43215


Chamber of Commerce
Convention Vistors Bureau
1850 Warburton Ave
Santa Clara, CA 95050


Chamber of Commerce
c/o West Coast Bank Ms 18
PO Box 5700
Portland, OR 97228


Chamber of Commerce
9507 E Sprague
Spokane Valley, WA 99206

Chamber of Commerce
9101 Taft St
Merrillville, IN 46410


Chamber of Commerce
9120 Otis Ave
Indianapolis, IN 46216


Chamber of Commerce
914 S Garland Ave
Garland, TX 75040-6934


Chamber of Commerce
915 La Salle Ave
Waco, TX 76706


Chamber of Commerce
917 Seventh St
Sacramento, CA 95814


Chamber of Commerce
917 Seventh Street
Sacramento Metropolitan Chamber
Sacramento, CA 95814


Chamber of Commerce
Amherst Chamber Of Commerce
325 Essjay Rd Ste 200
Williamsville, NY 14221


Chamber of Commerce
928 N Coast Hwy
Oceanside, CA 92054


Chamber of Commerce
Council Bluffs Area
7 North 6Th St
Council Bluffs, IA 51502-1565

Chamber of Commerce
950A Union Rd
West Seneca, NY 14224


Chamber of Commerce
9647 Giles Rd
La Vista, NE 68128


Chamber of Commerce
9720 Capital Ct 203
Manassas, VA 20110


Chamber of Commerce
Albany Colonie Regional
5 Computer Dr South
Albany, NY 12205-1608


Chamber of Commerce
Grand Rapids Area
111 Pearl St Nw
Grand Rapids, MI 49503-2831


Chamber of Commerce
Albuquerque Hispano
1309 4Th St Sw
Albuquerque, NM 87102-4314


Chamber of Commerce
921 47Th St Sw
Wyoming, MI 49509


Chamber of Commerce
Huntsville/Madison County
PO Box 408
Huntsville, AL 35804-0408


Chamber of Commerce
Fort Worth Chamber Of Commerce
PO Box 97 0525
Fort Worth, TX 76197 0525

Chamber of Commerce
Green Bay Area
PO Box 1660
Green Bay, WI 54305-1660


Chamber of Commerce
Greenfield Chamber Of Commerce
4818 S 76Th St 129
Greenfield, WI 53220


Chamber of Commerce
Greenfield Chamber Of Commerce
PO Box 20786
Greenfield, WI 53220


Chamber of Commerce
Hispanic Chamber Of Commerce
PO Box 5985
Metairie, LA 70009


Chamber of Commerce
Greater Stockton Chamber Of Commerc
445 W Weber Ave Suite 220
Stockton, CA 95203


Chamber of Commerce
Houston West Chamber Of Commerce
10777 Westheimer 916
Houston, TX 77042


Chamber of Commerce
Greater Riverside Chamber Of Comm
3985 University Ave
Riverside, CA 92501


Chamber of Commerce
Indianapolis Chamber Of Commerce
320 N Meridian St 200
Indianapolis, IN 46204

Chamber of Commerce
Jefferson Chamber Of Commerce
2121 Airline Drive Suite 104
Metairie, LA 70001


Chamber of Commerce
Kearney Area Chamber Of Commerce
PO Box 607
Kearney, NE 68848-0607


Chamber of Commerce
Kenmore Town Of Tonawanda
3411 Delaware Avenue
Kenmore, NY 14217


Chamber of Commerce
La Vista Area
8040 South 84Th St
La Vista, NE 68128


Chamber of Commerce
Latin Chamber Of Commerce
PO Box 7500
Las Vegas, NV 89125-7500


Chamber of Commerce
Houston Northwest
14511 Falling Creek 205
Houston, TX 77014


Chamber of Commerce
Greater Greenvile Chamber
24 Cleveland St
Greenville, SC 29601


Chamber of Commerce
907 N Main Street
Suite 200
Anderson, SC 29621

```
Chamber of Commerce
Fox Cities
125 N Superior St
Appleton, WI 54911


Chamber of Commerce
9011 Arboretum Parkway
Ste 245
North Chesterfield, VA 23236


Chamber of Commerce
Greater Albuquerque
115 Gold Ave Sw Ste 201
Albuquerque, NM 87102


Chamber of Commerce
Greater Albuquerque C Of C
PO Box 25100
Albuquerque, NM 87125


Chamber of Commerce
Greater Syracuse Chamber Of Commerc
572 S Salina St
Syracuse, NY 13202-3320


Chamber of Commerce
Greater Boston
265 Franklin St
Boston, MA 02110-3113


Chamber of Commerce
Davie Cooper City Chamber Of Commer
4185 Davie Road
Davie, FL 33314


Chamber of Commerce
Greater Greer Chamber Of Commerce
PO Box 507
Greer, SC 29652
```

Chamber of Commerce
Greater Houston Partnership
PO Box 297653
Houston, TX 77297


Chamber of Commerce
Greater Louisville Inc
600 W Main Street
Louisville, KY 40202


Chamber of Commerce
Greater Miami Chamber Of Commerce
1601 Biscayne Blvd
Miami, FL 33132


Chamber of Commerce
Greater Pittsburgh
425 Sixth Avenue
Pittsburgh, PA 15219


Chamber of Commerce
Greater Plantation
7401 Nw 4Th St
Plantation, FL 33317


Chamber of Commerce
Greater Austin Chamber
Pob 1967
Austin, TX 78767


Chamber of Commerce
7512 Paula Dr Suite 105
Greater Town N Country Area
Tampa, FL 33615


Chamber of Commerce
800 North Us Hwy 1
Jupiter, FL 33458


Chamber of Commerce
7115 Greenback Lane
Citrus Heights, CA 95621

Chamber of Commerce
7120 Hayvenhurst Avenue Suite 114
Van Nuys, CA 91406


Chamber of Commerce
7435 N Oracle Rd Ste 107
Tucson, AZ 85704


Chamber of Commerce
7439 Baltimore Annapolis Blvd
Glen Burnie, MD 21061


Chamber of Commerce
700 Fourth St Sw Ste 122
American Indian Nm
Albuquerque, NM 87102


Chamber of Commerce
75 State St 2Nd Flr
Greater Boston Chamber Of Commerce
Boston, MA 02109-1814


Chamber of Commerce
6840 South University Blvd
Centennial, CO 80122


Chamber of Commerce
7650 Currell Blvd Ste 360
Woodbury, MN 55125


Chamber of Commerce
76R Winn Street
Suite 3D
Woburn, MA 01801


Chamber of Commerce
777 Taylor Street 900
Ft Worth, TX 76102

Chamber of Commerce
7775 Olson Dr
Suite 207
Papillion, NE 68046


Chamber of Commerce
7901 Flying Cloud Dr Ste 270
Eden Prairie, MN 55344


Chamber of Commerce
904 W San Marcos Blvd
San Marcos, CA 92078


Chamber of Commerce
75 South Ivanhoe Blvd
Orlando, FL 32804


Chamber of Commerce
618 Crescent Blvd Ste 101
Ridgeland, MS 39157


Chamber of Commerce
601 Marinette Ave
Marinette, WI 54143


Chamber of Commerce
6014 At Main St
Marlton, NJ 08043


Chamber of Commerce
602 E 4Th St
Attn Gwen Jansen
Chaska, MN 55318


Chamber of Commerce
602 E Commerce St
San Antonio, TX 78205-2620

Chamber of Commerce
603 E Market St
PO Box 180
Johnson City, TN 37605-0180


Chamber of Commerce
71 Walnut Ste 110
Rochester, MI 48307


Chamber of Commerce
6117 Broadway
Pearland, TX 77581


Chamber of Commerce
800 South Salisbury Street
PO Box 2978
Raleigh, NC 27602


Chamber of Commerce
63 N Chicago St City Center
PO Box 752
Joliet, IL 60434


Chamber of Commerce
638 Ridge Road
Lackawanna, NY 14218


Chamber of Commerce
6434 Brandon Ave Ste 3A
Springfield, VA 22150


Chamber of Commerce
6500 Sugarloaf Pkwy
Duluth, GA 30097


Chamber of Commerce
6524 Ne 181St St 4
Kenmore, WA 98028-4851

Chamber of Commerce
6658 Church St
Douglasville, GA 30134


Chamber of Commerce
605 Conant St
Maumee, OH 43537


Chamber of Commerce
9 South Fifth St
Richmond, VA 23219


Chamber of Commerce
7920 Alta Sunrise Dr
Ste 100
Citrus Heights, CA 95610


Chamber of Commerce
8799 W 151St St
Orland Park, IL 60462


Chamber of Commerce
8817 E Mission Ste B
Spokane, WA 99212


Chamber of Commerce
8899 Main Street Suite 4
PO Box 177
Clarence, NY 14031


Chamber of Commerce
891 Longbarn Dr
Lathrop, CA 95330


Chamber of Commerce
8580 S Howell Ave
Oak Creek, WI 53154


Chamber of Commerce
8963 Center St
Manassas, VA 20110

Chamber of Commerce
850 Beaver Grade Rd
Moon Township, PA 15108


Chamber of Commerce
90 Fourth Street  Ste 200
Troy, NY 12180


Chamber of Commerce
9001 W 110Th Ste 150
Overland Park, KS 66210


Chamber of Commerce
901 National City Blvd
National City, CA 91950


Chamber of Commerce
Madison
190 Lime Quarry Rd
Madison, AL 35758


Chamber of Commerce
904 East Sixth St
Corona, CA 92879


Chamber of Commerce
Little Rock Regional Chamber Of Commerce
One Chamber Plaza
Little Rock, AR 72201-1618


Chamber of Commerce
8945 Brookside Ave Ste 101
Southeastern Butler County
West Chester, OH 45069


Chamber of Commerce
821 W Yosemite Ave
Manteca, CA 95337

Chamber of Commerce
801 South Victoria Ave S 200
Ventura, CA 93003


Chamber of Commerce
801 W Riverside Ste 400
Spokane, WA 99201


Chamber of Commerce
81 Mill St Ste 300
Gahanna, OH 43230


Chamber of Commerce
81 S 9Th St Ste 200
Attn Lisa Myhre
Minneapolis, MN 55402


Chamber of Commerce
811 Broad St
Chattanooga, TN 37402-2626


Chamber of Commerce
8601 Roosevelt Blvd
Philadelphia, PA 19152


Chamber of Commerce
8133 San Fernando Rd Ste A
Sun Valley, CA 91352


Chamber of Commerce
9058 A Watson Rd
Crestwood Sunset Hills Area
Crestwood, MO 63126


Chamber of Commerce
8230 Old Courthouse Rd Ste 350
Vienna, VA 22182-3847


Chamber of Commerce
826 Ewing St
Ft Wayne, IN 46802

Chamber of Commerce
8278 1/2 Santa Monica Blvd
West Hollywood, CA 90046


Chamber of Commerce
8300 South Madison St
Burr Ridge, IL 60521


Chamber of Commerce
8320 W Sunrise Blvd Ste 206
Plantation, FL 33322


Chamber of Commerce
8491 Sierra Ave
Fontana, CA 92335


Chamber of Commerce
811 S Sunset Ave
West Covina, CA 91790


Chamber of Commerce
PO Box 553
Teays, WV 25569


Chamber of Commerce
PO Box 671868
Marietta, GA 30006


Chamber of Commerce
PO Box 4483
Baltimore, MD 21223


Chamber of Commerce
PO Box 488
South Point, OH 45680


Chamber of Commerce
PO Box 5025
High Point, NC 27262

Chamber of Commerce
PO Box 526020
Sacramento, CA 95852-6020


Chamber of Commerce
PO Box 428
Brandon, MS 39043


Chamber of Commerce
PO Box 544
Madison, MS 39130-0544


Chamber of Commerce
PO Box 420
Tampa, FL 33601-0420


Chamber of Commerce
PO Box 608
Olive Branch, MS 38654


Chamber of Commerce
PO Box 623
Ellendale, TN 38029


Chamber of Commerce
PO Box 633780
Cincinnati, OH 45263-3780


Chamber of Commerce
PO Box 661
Hewitt, TX 76643


Chamber of Commerce
PO Box 67
Mokena, IL 60448


Chamber of Commerce
Liverpool Chamber Of Commerce
314 Second Street
Liverpool, NY 13088

Chamber of Commerce
PO Box 5288
North Little Rock, AR 72119-5288


Chamber of Commerce
PO Box 36005
Hoover, AL 35236


Chamber of Commerce
PO Box 321
Bradenton, FL 34206


Chamber of Commerce
PO Box 323
Lyon County
Eddyville, KY 42038


Chamber of Commerce
PO Box 324
Greater Shelby Chamber Of Commerce
Pelham, AZ 35124


Chamber of Commerce
PO Box 3246
Greensboro, NC 27402


Chamber of Commerce
PO Box 327
Herndon, VA 20172


Chamber of Commerce
PO Box 431
Scranton, PA 18501-0431


Chamber of Commerce
PO Box 34193
Bartlett, TN 38184-0193

Chamber of Commerce
PO Box 70062
Attn Linda Susmilch
Chicago, IL 60673


Chamber of Commerce
PO Box 3645
Little Rock, AR 72203-3645


Chamber of Commerce
PO Box 38
Shawano, WI 54166-0038


Chamber of Commerce
PO Box 3829
Durham, NC 27702


Chamber of Commerce
PO Box 384
Oakmont, PA 15139-0384


Chamber of Commerce
PO Box 3893
Scranton, PA 18505-0893


Chamber of Commerce
PO Box 398342
San Francisco, CA 94139-8342


Chamber of Commerce
PO Box 32785
Charlotte, NC 28232-9980


Chamber of Commerce
Vandalia Butler
PO Box 224
Vandalia, OH 45377


Chamber of Commerce
PO Box 670252
Houston, TX 77267

Chamber of Commerce
Sylmar Chamber Of Commerce
13867 Foothill Blvd Ste 104
Sylmar, CA 91342


Chamber of Commerce
The Chamber
PO Box 1628
San Antonio, TX 78296 1628


Chamber of Commerce
Tucson Hispanic
823 E Speedway Blvd
Tucson, AZ 85719


Chamber of Commerce
Tucson Metropolitan Chamber Of Comm
PO Box 991
Tucson, AZ 85702


Chamber of Commerce
Streetsboro Chamber Of Commerce
9205 State Rt 43 106
Streetsboro, OH 44241


Chamber of Commerce
Valencia County
3447 Lambros Loop
Los Lunas, NM 87031


Chamber of Commerce
St Louis Regional Chamber
PO Box 60696
St Louis, MO 63160-0696


Chamber of Commerce
W156 N 11251 Pilgram Rd
Germantown, WI 53022

```
Chamber of Commerce
Warrick County
PO Box 377
Boonville, IN 47601


Chamber of Commerce
West Baton Rouge
PO Box 448
Addis, LA 70710


Chamber of Commerce
West Chester Chamber Alliance
7617 Voice Of America Centre Dr
West Chester, OH 45069


Chamber of Commerce
Wheeling Area Chamber Of Commerce
1310 Market Street
Wheeling, WV 26003


Chamber of Commerce
Wilmington
226 Lowell St
Wilmington, MA 01887


Chamber of Commerce
Two West Second St Ste 150
Williams Center Tower Ii
Tulsa, OK 74103


Chamber of Commerce
PO Box 94693
Greater Seattle Camber Of Commerce
Seattle, WA 98124-6993


Chamber of Commerce
PO Box 707
Culver City, CA 90232


Chamber of Commerce
PO Box 752
Joliet, IL 60434
```

Chamber of Commerce
PO Box 83006
Lincoln, NE 68501-3006


Chamber of Commerce
PO Box 831
Conway, SC 29528-0831


Chamber of Commerce
PO Box 832
Salem, VA 24153


Chamber of Commerce
Swartz Creek Chamber
PO Box 130
Swartz Creek, MI 48473


Chamber of Commerce
PO Box 867
Oxnard, CA 93032


Chamber of Commerce
PO Box 289
The Greater Dayton African
Dayton, OH 45409


Chamber of Commerce
PO Box 97
Pearland, TX 77588


Chamber of Commerce
PO Box 975
Charleston, SC 29402-0975


Chamber of Commerce
Salem Area
1110 Commercial St Ne
Salem, OR 97301

Chamber of Commerce
Salt Lake Area Chamber Of Commerce
175 East 400 South Ste 600
Salt Lake City, UT 84111


Chamber of Commerce
Santa Clara Chamber Of Commerce
PO Box 387
Santa Clara, CA 95052


Chamber of Commerce
Sommerset County
601 North Center Avenue
Somerset, PA 15501 1025


Chamber of Commerce
PO Box 844
Modesto, CA 95353


Chamber of Commerce
Ontra Costa County
1515 Locust St
Walnut Creek, CA 94596


Chamber of Commerce
PO Box 313
Lathrop, CA 95330


Chamber of Commerce
Northshore Chamber Of Commerce
18414 103Rd Ave Ne Suite A
Bothell, WA 98011


Chamber of Commerce
Norwood Cnamber Of Commerce
PO Box 12144
Norqwood, OH 45212


Chamber of Commerce
Of Henderson
590 S Boulder Highway
Henderson, NV 89015

Chamber of Commerce
Of The Palm Beaches
401 North Flagler Dr
West Palm Beach, FL 33401


Chamber of Commerce
North San Antonio Chamber Of Comm
12930 Country Pkwy
San Antonio, TX 78216


Chamber of Commerce
One Ibm Plaza
330 N Wabash Ste 2800
Chicago, IL 60611


Chamber of Commerce
North San Antonio
45 Ne Loop 410 Ste 100
San Antonio, TX 78216


Chamber of Commerce
PO Box 020410
Tuscaloosa, AL 35402


Chamber of Commerce
PO Box 1
Little Rock, AR 72203


Chamber of Commerce
PO Box 1038
Arnold, MO 63010


Chamber of Commerce
PO Box 1065
Madison, AL 35758


Chamber of Commerce
PO Box 1156
Arnold, MO 63010

Chamber of Commerce
PO Box 11827
Columbia, SC 29211-1827


Chamber of Commerce
One Capital Mall Ste 300
Sacramento, CA 95814


Chamber of Commerce
Monroeville Area Chamber
4268 Northern Pike
Monroeville, PA 15146


Chamber of Commerce
Livingston Parish
PO Box 591
Denham Springs, LA 70726


Chamber of Commerce
6671 Las Vegas Blvd S Ste 300
Las Vegas, NV 89119-3290


Chamber of Commerce
Map Project
732 Eden Way N  Pmb 703
Chesapeake, VA 23320


Chamber of Commerce
Matteson Area Chamber Of Commerce
PO Box 106
Matteson, IL 60443


Chamber of Commerce
Memphis Area Chamber Of Commerce
PO Box 224
Memphis, TN 38101-0224


Chamber of Commerce
North Shore
5 Cherry Dr Ste 100
Danvers, MA 01923-4395

Chamber of Commerce
Modesto Chamber Of Commerce
Pob 844
Modesto, CA 95353


Chamber of Commerce
PO Box 1204
Gonzlaes, LA 70707-1204


Chamber of Commerce
Mount Prospect Chamber Of Commerce
111 E Busse Ave Ste 601
Mount Prospect, IL 60056


Chamber of Commerce
N 88 W 16621 Appleton Ave
PO Box 73
Menomonee Falls, WI 53052


Chamber of Commerce
N88W16621 Appleton Ave
Menomonee Falls, WI 53052


Chamber of Commerce
New Orleans
PO Box 60836
New Orleans, LA 70160 0836


Chamber of Commerce
New Orleans Regional
601 Poydras Street 17000
New Orleans, LA 70130


Chamber of Commerce
North Houston Greenspoint
16825 Northchase Drive Ste 140
Houston, TX 77060


Chamber of Commerce
Michigan Chamber Of Commerce
600 S Walnut St
Lansing, MI 48933-2200

Chamber of Commerce
PO Box 23964
Pleasant Hill, CA 94523


Chamber of Commerce
PO Box 1968
Lexington, KY 40588-1968


Chamber of Commerce
PO Box 2115
Myrtle Beach, SC 29578-2115


Chamber of Commerce
PO Box 214083
Auburn Hills, MI 48321-4083


Chamber of Commerce
PO Box 2187
Mobile, AL 36652-2187


Chamber of Commerce
PO Box 22098
Warrensville Heights, OH 44122


Chamber of Commerce
PO Box 12
Germantown, WI 53022


Chamber of Commerce
PO Box 2368
Boise, ID 83701


Chamber of Commerce
PO Box 177
Clarence, NY 14031


Chamber of Commerce
PO Box 240
Mokena, IL 60448

Chamber of Commerce
PO Box 249
Glendale, AZ 85311


Chamber of Commerce
PO Box 26486
Greater Richmond Chapter
Richmond, VA 23261-6486


Chamber of Commerce
PO Box 2789
Charleston, WV 25330


Chamber of Commerce
PO Box 28500
Tempe, AZ 85285-8500


Chamber of Commerce
6000 Sepulveda Blvd Ste 1260
Culver City, CA 90230


Chamber of Commerce
PO Box 225
Hillsboro, MO 63050


Chamber of Commerce
PO Box 1598
Richmond, VA 23218


Chamber of Commerce
PO Box 299
Santa Barbara, CA 93102


Chamber of Commerce
PO Box 1220
Waco, TX 76703


Chamber of Commerce
PO Box 1234
Orlando Regional
Orlando, FL 32802

Chamber of Commerce
PO Box 13388
Fairlawn, OH 44334


Chamber of Commerce
PO Box 1360
Columbia, SC 29202


Chamber of Commerce
PO Box 141103
Spokane, WA 99214


Chamber of Commerce
PO Box 1933
Tacoma, WA 98401-1933


Chamber of Commerce
PO Box 1565
Council Bluffs, IA 51502-1565


Chamber of Commerce
PO Box 1855
Fox Cities Chamber Of Commerce
Appleton, WI 54912-1855


Chamber of Commerce
PO Box 1639
Tallahassee, FL 32302


Chamber of Commerce
PO Box 1687
Springfield, MO 65801-1687


Chamber of Commerce
PO Box 1698
Homewood, IL 60430


Chamber of Commerce
PO Box 17416
Ft Mitchell, KY 41017-0416

Chamber of Commerce
PO Box 175
246 E Bonita Ave
San Dimas, CA 91773


Chamber of Commerce
PO Box 1200
Washington, DC 20013


Chamber of Commerce
PO Box 1509
Huntington, WV 25716-1509


Chamber of Commerce
19720 E Walnut Dr South
Suite 201
Walnut, CA 91789


Chamber of Commerce
2000 Hewitt Ave Ste 205
Everett, WA 98201


Chamber of Commerce
1838 Old Lemay Ferry Rd
Arnold, MO 63010-7156


Chamber of Commerce
1870 Whitehaven Rd
Grand Island, NY 14072


Chamber of Commerce
1880 N Congress Ave Suite 106
Boynton Beach, FL 33426


Chamber of Commerce
18829 Royalton Road
Strongsville, OH 44136


Chamber of Commerce
1800 N Dixie Hwy
Boca Raton, FL 33432

Chamber of Commerce
19401 S Vermont Ave Ste G104
Harbor City/Harbor Gateway
Torrance, CA 90502


Chamber of Commerce
1777 Botelho Dr
Suite 103
Walnut Creek, CA 94596


Chamber of Commerce
1975 Merryvale Rd
Vestavia Hills, AL 35216


Chamber of Commerce
19820 South Wolf Rd
Mokena, IL 60448-1327


Chamber of Commerce
1999 N Amidon
Ste 365
Wichita, KS 67203


Chamber of Commerce
200 E Grayson St
Ste 203
San Antonio, TX 78215


Chamber of Commerce
200 E Markham Street
Little Rock, AR 72201


Chamber of Commerce
15 Webster St
North Tonawanda, NY 14120


Chamber of Commerce
190 Vanderbilt Ave Ste One
Norwood, MA 02062-5047

Chamber of Commerce
16400 Southcenter Pkwy 210
Swkc Chamber Of Commerce
Seattle, WA 98138


Chamber of Commerce
229 1St Ave Ne
Osseo, MN 55369


Chamber of Commerce
15440 S Central
Oak Forest
Oak Forest, IL 60452


Chamber of Commerce
15544 Michigan Ave
Dearborn, MI 48126


Chamber of Commerce
15600 Jfk Blvd Ste 150
North Houston Greenspoint
Houston, TX 77032


Chamber of Commerce
161 Fourth Ave North
Nashville, TN 37219


Chamber of Commerce
183 W North St Suite 6
Manteca, CA 95336


Chamber of Commerce
1633 Pacific Ave
Natrona Heights, PA 15068


Chamber of Commerce
2000 W Commercial Blvd
Ste 229
Ft Lauderdale, FL 33309

Chamber of Commerce
1671 Worcester Road Ste 201
Framingham, MA 01701-5400


Chamber of Commerce
1717 Dixie Hwy Ste 500
Ft Wright, KY 41011


Chamber of Commerce
1720F West Park Ctr Dr
Fenton, MO 63026-1905


Chamber of Commerce
1722 Desire Ave
Unit 207
Rowland Heights, CA 91748


Chamber of Commerce
1734 Kingsley Ave
Orange Park, FL 32073


Chamber of Commerce
17550 Bernardo Oaks Dr
San Diego, CA 92128


Chamber of Commerce
16126 N Civic Ctr Plaza
Surprise, AZ 85374


Chamber of Commerce
223 East 10Th Street
Tracy, CA 95376


Chamber of Commerce
200 S Broad St Ste 700
Philadelphia, PA 19102-3896


Chamber of Commerce
22 E Fifth Street Chamber Plaza
Dayton, OH 45402

Chamber of Commerce
2201 First Capitol Dr
St Charles, MO 63301-5805


Chamber of Commerce
22100 Michigan Ave
Dearborn, MI 48124


Chamber of Commerce
2212 Queen Ave N
Suite 811
Seattle, WA 98109


Chamber of Commerce
2154 E Commons Avenue Suite 342
Centennial, CO 80122


Chamber of Commerce
2228 Mechanic St Ste 101
Galveston, TX 77550


Chamber of Commerce
215 S Adams St
Marion, IN 46952


Chamber of Commerce
223 Wisconsin Ave
Waukesha, WI 53186


Chamber of Commerce
224 W Main St
Boonville, IN 47601


Chamber of Commerce
225 Church St
Huntsvile/Madison County
Huntsville, AL 35801


Chamber of Commerce
2257 Grand Island Blvd
Grand Island, NY 14072

Chamber of Commerce
2270 Mt Zion Rd
Jonesboro, GA 30236


Chamber of Commerce
2280 Diamond Blvd
Suite 200
Concord, CA 94520


Chamber of Commerce
222 Mulberry St
PO Box 431
Scranton, PA 18501-0431


Chamber of Commerce
2078 Bonita Ave
Laverne, CA 91750-4441


Chamber of Commerce
201 E Center St
Anaheim, CA 92805


Chamber of Commerce
201 N Central Ave
27Th Fl
Phoenix, AZ 85004


Chamber of Commerce
201 South President
Jackson, MS 39201


Chamber of Commerce
201 Washington St
Vista, CA 92084


Chamber of Commerce
2010 N Hampton Rd
Suite 200
Desoto, TX 75115

Chamber of Commerce
2189 Seneca St
Buffalo, NY 14210


Chamber of Commerce
204 West Mission Avenue
Bellevue, NE 68005


Chamber of Commerce
14583 Orchard Parkway
Suite 300
Westminster, CO 80023


Chamber of Commerce
21 Enterprise Pkwy
Suite 100
Hampton, VA 23666


Chamber of Commerce
21 S Rangeline Rd Ste 300A
Carmel, IN 46032


Chamber of Commerce
210 Barton Springs Rd Ste 400
Greater Austin Chamber Of Commerce
Austin, TX 78704


Chamber of Commerce
6921 South Lindbergh Blvd
South County Chamber Of Commerce
St Louis, MO 63125


Chamber of Commerce
211 Commerce Street Ste 100
Nashville, TN 37201


Chamber of Commerce
600 Hampshire Rd Ste 200
Westlake Village, CA 91361

Chamber of Commerce
2020 N Broadway
Second Flr
Santa Ana, CA 92706


Chamber of Commerce
1055 Aaa Dr  Ste 153
Heathrow, FL 32746


Chamber of Commerce
1102 Galvin Rd S
Bellevue, NE 68005


Chamber of Commerce
102 Ymca Dr
Waxahachie, TX 75165


Chamber of Commerce
1025 Old Roswell Road
Greater North Fulton Chamber Of
Roswell, GA 30076


Chamber of Commerce
1030 Broadview Blvd
Attn Mary E Bowlin President
Brackenridge, PA 15014


Chamber of Commerce
10370 Richmond
Houston, TX 77042


Chamber of Commerce
1011 S Second St
Springfield, IL 62704


Chamber of Commerce
10475 Medlock Bridge Rd
Suite 122
Johns Creek, GA 30097

Chamber of Commerce
101 Chesterfield Business Pkwy
Chesterfield, MO 63005


Chamber of Commerce
107 S Main St
Mount Prospect, IL 60056


Chamber of Commerce
108 W Adams St
Saint Louis, MO 63122


Chamber of Commerce
10875 Rancho Bernardo Rd Ste 104
San Diego, CA 92127


Chamber of Commerce
11 Stanwix St 17Th Fl
Pittsburgh, PA 15222-1312


Chamber of Commerce
11 W Main St Suite 100
Lancaster, NY 14086-0284


Chamber of Commerce
151 3Rd St Nw
Largo, FL 33770


Chamber of Commerce
10434 Watterson Trail
Jeffersontown, KY 40299


Chamber of Commerce
100 Nw 2Nd St Sutie 100
Evansville, IN 47708-2101


Chamber of Commerce
1 Acee Dr
Suite 2
Natrona Heights, PA 15065

Chamber of Commerce
1 Cascade Plaza 17Th Floor
Akron, OH 44308 1192


Chamber of Commerce
1 Chamber Plaza  5Th Main
Dayton, OH 45402


Chamber of Commerce
1 E Redlands Blvd
Redlands, CA 92373


Chamber of Commerce
1 Riberia St
St Augustine, FL 32084


Chamber of Commerce
102 W Pennsylvania Ave 101
Towson, MD 21204


Chamber of Commerce
100 N Duval St
Tallahassee, FL 32301


Chamber of Commerce
111 Monument Cir Ste 1950
Bank One Tower
Indianapolis, IN 46204


Chamber of Commerce
100 Owings Ct
Suite 9
Reisterstown, MD 21136


Chamber of Commerce
100 S Anaheim Blvd Suite 300
Anaheim, CA 92805


Chamber of Commerce
100 Second Ave North
St Petersburg, FL 33701

Chamber of Commerce
1004 Old Highway 52
PO Box 968
Moncks Corner, SC 29461


Chamber of Commerce
1005 N Main Ave  Ste 101
Gresham, OR 97030


Chamber of Commerce
101 3Rd St
Hewitt, TX 76643


Chamber of Commerce
100 Main Street
PO Box 5288
North Little Rock, AR 72119-5288


Chamber of Commerce
1400 W 240Th St
Harbor City, CA 90710


Chamber of Commerce
110 Richardson Crossing
Arnold, MO 63010


Chamber of Commerce
1299 Bryan Rd
O Fallon, MO 63366


Chamber of Commerce
1301 5Th Avenue Suite 2400
Seattle, WA 98101-2603


Chamber of Commerce
1301 County Services Dr
Pelham, AL 35124


Chamber of Commerce
1301 Harney St
Omaha, NE 68102

Chamber of Commerce
1280 Civic Drive Suite 100
Walnut Creek, CA 94596


Chamber of Commerce
1400 Colonial Blvd
Ste 250
Ft Myers, FL 33907


Chamber of Commerce
127 Main St
Vista, CA 92084


Chamber of Commerce
1400 W 24Th St
Harbor City, CA 90710


Chamber of Commerce
1400 Woodlock Forest Drive 500
The Woodlands, TX 77380


Chamber of Commerce
1421 N Meadowwood Ln Ste 10
Liberty Lake, WA 99019


Chamber of Commerce
14220 Interurban Ave S 134
Tukwila, WA 98168


Chamber of Commerce
14305 E Alameda Ave
Suite 300
Aurora, CO 80012


Chamber of Commerce
14540 Victory Blvd Suite 100
Mid Valley Chamber Of Commerce
Van Nuys, CA 91411-1618

Chamber of Commerce
13881 N Casa Grande Hwy
Marana, AZ 85653-9312


Chamber of Commerce
117 Sycamore Ave
Manteca Chamber Of Commerce
Manteca, CA 95336


Chamber of Commerce
112 Fourth St W
Chaska, MN 55318


Chamber of Commerce
1129 Industrial Pk Rd Bx10 Ste 108
Vandergrift, PA 15690


Chamber of Commerce
11455 Viking Dr Ste 270
Eden Prairie, MN 55344


Chamber of Commerce
115 W Huron 3Rd Fl
Ann Arbor, MI 48104


Chamber of Commerce
115 W Washington St Ste 850 S
Indianapolis, IN 46204


Chamber of Commerce
129 S High St
Dublin, OH 43017


Chamber of Commerce
11650 Iberia Place
Suite 220
San Diego, CA 92128

Chamber of Commerce
2125 Butterfield Dr
Ste 100N
Troy, MI 48084-3441


Chamber of Commerce
120 Jackson St
Oshkosh, WI 54901


Chamber of Commerce
120 N Stone Ave 200
Tucson, AZ 85701


Chamber of Commerce
1201 Main St Ste 1700
Columbia, SC 29201


Chamber of Commerce
1201 Nasa Parkway
Houston, TX 77058


Chamber of Commerce
123 Park Ave
Oklahoma City, OK 73102


Chamber of Commerce
12655 Sw Center St  Ste 140
Beaverton, OR 97005


Chamber of Commerce
11605 Haynes Bridge Rd
Suite 100
Alpharetta, GA 30009


Chamber of Commerce
435 1St Ave W
Albany, OR 97321

Chamber of Commerce
4555 Investment Dr Ste 300
Troy Chamber Of Commerce
Troy, MI 48098-6338


Chamber of Commerce
41875 W Eleven Mile Ste 201
Novi, MI 48375


Chamber of Commerce
210 W Truman Rd
PO Box 1077
Independence, MO 64051


Chamber of Commerce
4211 Trindle Road
West Shore Chamber Of Commerce
Camp Hill, PA 17011


Chamber of Commerce
424 First Ave Ne
Cedar Rapids, IA 52401-1313


Chamber of Commerce
409 Hood Blvd
Lower Bucks County Chamber Drctry
Fairless Hills, PA 19030-2998


Chamber of Commerce
4316 S Walker
Oklahoma City, OK 73109


Chamber of Commerce
4081 Main St
Hilliard, OH 43026


Chamber of Commerce
435 Ann St
PO Box 66
New Haven, IN 46774

Chamber of Commerce
440 S Melrose Dr
Ste 100
Vista, CA 92081


Chamber of Commerce
441 Main Ave
Depere, WI 54115


Chamber of Commerce
4415 Byron Center Ave Sw
Wyoming, MI 49519


Chamber of Commerce
4420 E Speedway
Suite 101
Tucson, AZ 85712


Chamber of Commerce
37 E Main St
Suite 300
Carmel, IN 46032


Chamber of Commerce
4249 Overland Ave
Culver City, CA 90230


Chamber of Commerce
400 Essjay Road Suite 150
Williamsville, NY 14221


Chamber of Commerce
37 N High St
Columbus, OH 43215


Chamber of Commerce
3720 Howard Hughes Pkwy
Attn Sales Department
Las Vegas, NV 89109

Chamber of Commerce
3815 196Th St Sw Ste 136
South Snohomish County
Lynnwood, WA 98036


Chamber of Commerce
390 Bell Terre Blvd
Laplace, LA 70068


Chamber of Commerce
3920 Cypress Crk Pkwy Ste 120
Houston, TX 77068


Chamber of Commerce
2310 Edwards Dr
Ft Myers, FL 33901


Chamber of Commerce
400 E Esplanade Dr Ste 302
Oxnard, CA 93036


Chamber of Commerce
475 14Th Street
Oakland, CA 94612


Chamber of Commerce
400 S Washington St
PO Box 1660
Green Bay, WI 54305-1660


Chamber of Commerce
4001 Southern Blvd
Suite B
Rio Rancho, NM 87124-2069


Chamber of Commerce
401 East Colfax Ave
Ste 310
South Bend, IN 46617

Chamber of Commerce
4015 Main St
Voorhees, NJ 08043


Chamber of Commerce
402 North Main Street
Summerville, SC 29483


Chamber of Commerce
402 West Broadway Suite 1000
San Diego, CA 92101-3585


Chamber of Commerce
3920 Fm 1960 W Ste 120
Houston, TX 77068


Chamber of Commerce
5820 Canton Center Rd Ste 110
Canton, MI 48187


Chamber of Commerce
45525 Hanford Rd
Canton, MI 48187


Chamber of Commerce
5505 Miller Ave
Ralston, NE 68127


Chamber of Commerce
554 W Lancaster
Lancaster Chamber Office
Lancaster, CA 93534


Chamber of Commerce
5601 Powerline Rd
Suite 205
Fort Lauderdale, FL 33309


Chamber of Commerce
564 Laurel St
Baten Rouge, LA 70801

Chamber of Commerce
546 W 6Th St
Pob 658
San Bernardino, CA 92402


Chamber of Commerce
5800 W Glenn Dr  Ste 275
Glendale, AZ 85301


Chamber of Commerce
545 West Port Plaza
St Louis, MO 63146


Chamber of Commerce
5851 Park Blvd
Pinellas Park, FL 33781


Chamber of Commerce
590 32Nd St Se
Wyoming, MI 49548-2345


Chamber of Commerce
5909 Raytown Trafficway
Raytown, MO 64133


Chamber of Commerce
5934 Priestly Dr
Carlsbad, CA 92008


Chamber of Commerce
595 Beatty Rd
Dr Charles Bostoph Dir Career Serv
Monroeville, PA 15146


Chamber of Commerce
6 W Strawberry Alley
Mechanicsburg, PA 17055


Chamber of Commerce
5757 W Century Bl
Los Angeles, CA 90045

Chamber of Commerce
505 N 20Th St 2Nd Flr
Birmingham Regional
Birmingham, AL 35203


Chamber of Commerce
485 Halle Park Dr
Collierville, TN 38017


Chamber of Commerce
500 E 84Th Avenue Suite Cm 1
Metro North Chamber Of Commerce
Thornton, CO 80229


Chamber of Commerce
500 East Main St 700
Hampton Roads Chamber Of Commerce
Norfolk, VA 23510


Chamber of Commerce
500 North Main
Ste 101
Newton, KS 67114


Chamber of Commerce
5000 Brooktree Rd
Wexford, PA 15090


Chamber of Commerce
550 Us31 South
Greenwood, IN 46142


Chamber of Commerce
504 Allegheny River Blvd
Oakmont, PA 15139


Chamber of Commerce
411 Belle Grove Dr
Richardson, TX 75080-5297

Chamber of Commerce
513 Maple Ave West
Vienna, VA 22180


Chamber of Commerce
519 S Saginaw St
Suite 200
Flint, MI 48502


Chamber of Commerce
5193 Ne Elam Young Pkwy Ste A
Hillsboro, OR 97124


Chamber of Commerce
520 N Glenbrook Dr
Garland, TX 75040-5041


Chamber of Commerce
5250 S Commerce Dr
Murray, UT 84107


Chamber of Commerce
535 E 5Th St
Austin, TX 78701


Chamber of Commerce
501 Olson Drive
Suite 4
Papillion, NE 68046


Chamber of Commerce
3 Independent Dr
Jacksonville, FL 32202


Chamber of Commerce
300 S Walnut Ln Ste 202
Beaver, PA 15009

Chamber of Commerce
2792 N Us Hwy 231
Suite 100
Rockport, IN 47635


Chamber of Commerce
28 Clinton St
Saratoga Springs, NY 12866


Chamber of Commerce
28460 Ave Stanford Ste 100
Santa Clarita Valley
Santa Clarita, CA 91355


Chamber of Commerce
289 N Litchfield Rd
Goodyear, AZ 85338


Chamber of Commerce
279 Mosside Blvd
Suite 705
Monroeville, PA 15146


Chamber of Commerce
298 Main St
Park Forest, IL 60466


Chamber of Commerce
2729 Prospect Park Dr Ste 117
Rancho Cordova, CA 95670


Chamber of Commerce
30 W Pershing Rd Ste 301
Kansas City, MO 64108


Chamber of Commerce
300 Carew Tower
441 Vine St
Cincinnati, OH 45202-2812

```
Chamber of Commerce
300 Gateway Centre Pkwy
Richmond, VA 23235


Chamber of Commerce
300 Madison Ave Ste 200
Toledo, OH 43604-1575


Chamber of Commerce
300 N 13Th St
Las Vegas, NV 89101


Chamber of Commerce
300 N Broadway
Suite 3A
Greenbay, WI 54304-1660


Chamber of Commerce
2945 Gilbert Ave
Greater Cincinnati Northern Ky
Cincinnati, OH 45206


Chamber of Commerce
250 South 5Th S800  Box 2368
Boise Metto Chamber Of Commerce
Boise, ID 83701


Chamber of Commerce
233 Fourth Avenue
Chula Vista, CA 91910


Chamber of Commerce
2331 Fresno St Ste 114
Fresno, CA 93721


Chamber of Commerce
2400 E Ventura Blvd
Camarillo, CA 93010
```

Chamber of Commerce
2425 E Commercial Blvd
Suite 103
Ft Lauderdale, FL 33308


Chamber of Commerce
24300 Southfield Rd Ste 101
Southfield, MI 48075


Chamber of Commerce
2790 Mosside Blvd
Suite 715
Monroeville, PA 15146


Chamber of Commerce
250 N Sam Houston Pkwy E
Suite 200
Houston, TX 77060


Chamber of Commerce
262 Davis Street
San Leandro Chamber Of Commerce
San Leandro, CA 94577


Chamber of Commerce
25071 Chamber Of Commerce Dr
Bonita Springs, FL 34135


Chamber of Commerce
254 Sweeney St
North Tonawanda, NY 14120


Chamber of Commerce
255 River St
Troy, NY 12180


Chamber of Commerce
4211 N Buffalo Street
Ste 14
Orchard Park, NY 14127

```
Chamber of Commerce
2600 Commerce Tower
911 Main St
Kansas City, MO 64105-2049


Chamber of Commerce
3575 South Market St
West Valley Chamber Of Commerce
West Valley City, UT 84119


Chamber of Commerce
25 B Main St
Reisterstown, MD 21136


Chamber of Commerce
35 Cazenovia St
PO Box 145
Buffalo, NY 14220


Chamber of Commerce
300 W Houston
Cedar Hill, TX 75104-2678


Chamber of Commerce
334 Se 5Th
Hillsboro, OR 97123


Chamber of Commerce
3365 W Craig Rd
Suite 25
North Las Vegas, NV 89032


Chamber of Commerce
3400 Torrance Blvd
Suite 100
Torrance, CA 90503


Chamber of Commerce
342 N Elm St
Greensboro, NC 27401
```

Chamber of Commerce
3421 N Causeway Blvd Ste 203
Jefferson Chamber Of Commerce
Metairie, LA 70002


Chamber of Commerce
33233 5 Mile Rd
Livonia, MI 48154


Chamber of Commerce
3451 Boston Ave
Ft Worth, TX 76116


Chamber of Commerce
330 E Main St
Suite 100
Lexington, KY 40588-1968


Chamber of Commerce
35 S School St
Lodi District Chamber Of Commerce
Lodi, CA 95240


Chamber of Commerce
350 Essjay Rd Ste 200
Williansville, NY 14221


Chamber of Commerce
350 West Douglas Ave
Wichita, KS 67202-2970


Chamber of Commerce
3500 188Th St Sw Suite 490
Fisher Business Center
Lynnwood, WA 98037


Chamber of Commerce
3501 Liberty Drive
Pearland, TX 77581

Chamber of Commerce
255 W 80Th Ave
Merrillville, IN 46410


Chamber of Commerce
343 E Main St Ste 806
Stockton, CA 95202


Chamber of Commerce
314 Second St
Liverpool, NY 13088


Chamber of Commerce
305 Warren St
Huntington, IN 46750


Chamber of Commerce
306 E Main St 303
Stockton, CA 95202


Chamber of Commerce
307 E Chapman Ave
Orange, CA 92866


Chamber of Commerce
310 S First St
San Jose Silicon Valley
San Jose, CA 95113-2803


Chamber of Commerce
3109 Mayfield Rd Ste 202
Cleveland Hgts, OH 44118


Chamber of Commerce
33300 Five Mile Rd
Ste 212
Livonia, MI 48154

```
Chamber of Commerce
314 Fifth St
Ellwood City Area
Ellwood City, PA 16117


Chamber of Commerce
316 W Main St
Mason Landen Kings
Mason, OH 45040


Chamber of Commerce
318 Main St Ste 401
Evansville, IN 47708


Chamber of Commerce
318 West Houston St
Suite 300
San Antonio, TX 78205


Chamber of Commerce
320 Walnut St
Chaska, MN 55318


Chamber of Commerce
321 N 18Th St
Bessemer, AL 35020


Chamber of Commerce
3231 Katella Avenue
Los Alamitos Area Chamber Of Comm
Los Alamitos, CA 90720


Chamber of Commerce
325 Pollasky Av
Clovis, CA 93612-1139


Chamber of Commerce
311 S Arlington Heights Rd
Ste 20
Arlington Heights, IL 60005-1956
```

Chamber of Commerce Map Project
7766 Ewing Blvd Ste 200
Florence, KY 41042


Chamber of Commerce Map Project
St Joseph County
624 Grassmere Park Ste 28
Nashville, TN 37211


Chamber of Commerce Map Project
210 12Th Ave S
Suite 100
Nashville, TN 37203


Chamberlin Joseph S
1775 Star School Road
Hastings, MI 49058


Chamberlin William G
509 Lewis St
River Falls, WI 54022


Chambers  Katherine C
1125 Saratoga Lane
Lake Geneva, WI 53147


Chambers  Kevin
1004 E 166Th Pl
South Holland, IL 60473


Chambers  Soja L
107 Esplanade Ave
Mobile, AL 36606


Chambers Cameron H
3946 Miruelo Circle South
Jacksonville, FL 32217


Chambers Erica D
29140 Glenarden
Farmington Hills, MI 48334

Chambers Funeral Home Inc
2527 9Th Ave North
Bessemer, AL 35020


Chambers Ryan M
7024 Tree Line Ave Nw
Albuquerque, NM 87114


Chambers Vivian B
1528 Chesterfield Dr East
Mobile, AL 36618


Chambon  Trisha L
134 Country Club Dr
Hendersonville, TN 37075


Chami Diana N
3417 Elizabeth Street
Melvindale, MI 48122


Champagne Cyrus R
8586 Refuge Pointe Circle
North Charleston, SC 29420


Champine Scott T
5425 W Townley Aveune
Glendale, AZ 85302


Champion America Inc
1333 Highland Rd
Macedonia, OH 44056-2399


Champion Brandon D
312 Bay Willow Ct
Cary, NC 27519


Champion Engergy Services LLC
4723 Solutions Center
Chicago, IL 60677-4007

Champion Equipment
Property Services Group
3600 Valley Pike
Dayton, OH 45424


Champion Equipment
Property Services Group
6455 Webster St
Dayton, OH 45414


Champion Fire Equipment  Inc
PO Box 602060
Cleveland, OH 44102


Champion Laura
6220 Marina View Dr
Long Beach, CA 90803


Champion Productions
2011 Wirt St
Omaha, NE 68110


Champion Water Conditioning and Bottled Water
850 Marietta St
Suite 700
South Bend, IN 46601


Champion Water Conditioning and Bottled Water
PO Box 193
South Bend, IN 46624


Champions Choice Inc
379 Middlesex Ave
Wilmington, MA 01887


Championscott Partners
321 Columbus Av Ste 5R
Boston, MA 02116

Champlain Valley Union Hs
369 Cvu Rd
Direction Ctr
Hinesburg, VT 05461


Champlin Kathleen A
20099 Stone Creek Dr
Goshen, IN 46528


Champps Americana
1240 S Moorland Road
Brookfield, WI 53005


Chan Cammen W
301 W Hackberry Drive
Chandler, AZ 85248


Chance Erin R
524 Renaissance Dr
Pine Hill, NJ 08021


Chanda  Willy C
13390 Kyle Dr
Moreno Valley, CA 92553


Chandler  Michele D
11607 Waterview Dr
204
Chester, VA 23831


Chandler  Vickie A
10681 Willow Lake Drive
Pensacola, FL 32506


Chandler Benita C
7906 Park Place Dr S
Mobile, AL 36608


Chandler Cenetha H
7906 Park Place Dr S
Mobile, AL 36608

Chandler Signs Lp Llp
3201 Manor Way
Dallas, TX 75235


Chandler Unified School District
555 S Pennington
Chandler, AZ 85224


Chandler Utilities
417 E Jefferson
Chandler, IN 47610


Chandon Kenrick A
3107 Nw 25Th Terrrace
Oakland Park, FL 33309


Chandra Arijit
16610 Malaga Hills Drive
Round Rock, TX 78681


Chandra Geeta
1861 N Twinberry Ave
Clovis, CA 93619


Chandra Nath
11727 Ohio Ave 1
Los Angeles, CA 90025


Chaney  Troy K
10490 Pine Valley Dr
Grand Blanc, MI 48439


Chaney Courtney J
900 Downtowner Blvd
Apt 369
Mobile, AL 36609


Chaney Electronics Inc
PO Box 4116
Scottsdale, AZ 85261

Chaney Theofus
713 Champion Court
Chesapeake, VA 23322


Chang Alexander
4425 Greenfield Way Drive
Winston Salem, NC 27103


Chang Jack
1817 Cielito Ave
Monterey Park, CA 91754


Chang Long V
204 Aurora Lane
Huntersvile, NC 28078


Chanhassen High School
2200 Lyman Blvd
Chanhassen, MN 55317


Chanin Grant P
424 Montclaire Dr Se
Albuquerque, NM 87108


Channel Clarity
215 W Ohio St 6Th Fl
Chicago, IL 60654


Channel Publishing Ltd
4750 Longley Lane
Suite 110
Reno, NV 89502-5977


Channing L Bete Co Inc
PO Box 3538
S Deerfield, MA 01373-3538


Channing L Bete Co Inc
PO Box 84 5897
Boston, MA 02284-5897

Chao Vivy
277 S Brookhurst St
C 104
Anaheim, CA 92804


Chapa Sarah L
4064 Ocean Dr
Oxnard, CA 93035


Chapdelaine John
1726 N Campbell
Chicago, IL 60647


Chapman  DAndrea
1017 W Viking Court
Abingdon, MD 21009


Chapman Alicia M
423 E 119Th St S
Jenks, OK 74037


Chapman Amanda
4632 Randalwood Court
Stone Mountain, GA 30083


Chapman Charles D
17735 Oak Edge Circle
Noblesville, IN 46062


Chapman College
One University Dr
Orange, CA 92866


Chapman Dale J
8392 Coonpath Rd Nw
Carroll, OH 43112


Chapman Jerry
15615 Blue Ash Drive
Apt 4212
Houston, TX 77090

Chapman Jonathan B
5420 Riverdale Rd
Apt J12
Atlanta, GA 30349


Chapman Mary C
801 N Pitt St
Apt 621
Alexandria, VA 22314


Chappell  Thomas
12460 N Avenida Saturno
Marana, AZ 85653


Chappell Anthony T
922 Lake Drive Court
Stone Mountain, GA 30088


Chappell David W
6177 Burnham Rd
Roanoke, VA 24018


Chappell Douglas O
420 Coldstream Drive
Danville, KY 40422


Chappell Lillian J
7233 Newburgh Road
Evansville, IN 47715


Chard Snyder
3510 Irwin Simpson Rd
Mason, OH 45040


Chardo Iii Francis T
7075 Beaver Spring Rd
Harrisburg, PA 17111


Chargualaf Leonard J
353 Morgan Run
Cibolo, TX 78108

Charlee Miller Combs
10527 S 500 East
Rushville, IN 46173


Charlene Beck
924 Park Ave Sw Apt 6
Albuquerque, NM 87102


Charlene Walton
31110 Churchill
Beverly Hills, MI 48025


Charlenes Catering
845 Cumberland St
Gloucester City, NJ 08030


Charles Adams
5524 13Th St
Bessemer, AL 35020


Charles Alain M
33667 Abbey Rd
Temecula, CA 92592


Charles County Public Schools
PO Box 2770
La Plata, MD 20646


Charles E Buchanan
Rupert E Ruppert  Esq
610 N Main St
Springboro, OH 45066


Charles Gabrielle L
16064 Parsons Rd
Beaverdam, VA 23015


Charles Gossett Jr
PO Box 481
Helena, AL 35080

Charles Gross
1788 Tanglewood Rd
Orwigsburg, PA 17961


Charles Henry Cardona
2100 Calumt St 172
Clearwater, FL 33765


Charles Hornsby
22656 Brentwood St
Grand Terrace, CA 92313


Charles J Peterson
821 Tulip Poplar Way
Lawrenceville, GA 30044


Charles Kerastaris
159 Main St Apt 57 A
Stoneham, MA 02180


Charles Laura L
7115 S Eberhart
Chicago, IL 60619


Charles M Cook
179 Forest St
Winchester, MA 01890-1055


Charles Matthews
112 North 4Th St
Benton, AR 72015


Charles Mohr
77 Esta Rd
Plymouth, MA 02360


Charles Peterson
501 Heritage Ln
Auburn, MA 01501

Charles Pickens
901 S Kobayashi Rd Apt 2024
Webster, TX 77598


Charles Playhouse
20 Park Plaza
Suite 1000A
Boston, MA 02116


Charles Popovich
2576 Wickliffe Road
Columbus, OH 43221


Charles Swander Dba
Chadon Photographers
PO Box 381
Bloomington, IN 47404


Charleston County
Revenue Collections Dept
4045 Bridge View Dr
North Charleston, SC 29405-7464


Charleston County Treasurer
PO Box 878
Charleston, SC 29402-0878


Charleston Sign and Banner
4200 Dorchester Rd
N Charleston, SC 29405


Charleston Wilquins
4311 Hendricks Dr
Woodbridge, VA 22193


Charlotte Alarm Management Services
PO Box 602486
Charlotte, NC 28260-2486

Charlotte Business Journal
PO Box 32547
Charlotte, NC 28232-2547


Charlotte Chamber
PO Box 20103
Charlotte, NC 28282


Charlotte Fire Department
500 Dalton Ave
Charlotte, NC 28206


Charlotte Mecklenburg Board of Education
Cms Transportation Department
5001 Airport Center Parkway  Suite B
Charlotte, NC 28208


Charlotte Patterson
1913 N Shefford
Wichita, KS 67212


Charlotte Rector
3843 W 25Th St
Anderson, IN 46011


Charlton Ian Edward Buck
5124 Chablis Ct
Ft Wayne, IN 46845


Charlton Sandra K
951 Baryberry Nw
Massillon, OH 44646


Charniga Plumbing and Heating Co Inc
8574 Youngstown Pittsburgh Rd
PO Box 5096
Poland, OH 44514


Charter Birming
3535 Grandview Parkway
Birmingham, AL 35243

```
Charter Communications
PO Box 759
Simpsonville, SC 29681-0759


Charter Communications
PO Box 790086
Saint Louis, MO 63179-0086


Charter Communications
PO Box 790297
St Louis, MO 63179-0297


Charter Communications
PO Box 9001920
Louisville, KY 40290-1920


Charter Greenville
Charter Media
PO Box 952993
St Louis, MO 63195-2993


Charter Knoxville
Charter Media
Attn Accounts Rec
St Louis, MO 63195-2993


Charter Media Birmingham
Charter Media
PO Box 952993
St Louis, MO 63195-2993


Charter Media Huntsville
PO Box 952993
Attn Acc Rec
St Louis, MO 63195-2993


Charter Media Johnson City
Charter Media
Attn Accounts Rec
St Louis, MO 63195-2993
```

Charter Media Knoxville
Charter Media
PO Box 952993
St Louis, MO 63195


Charter Media Madison
Attn Accts Receivable
PO Box 78876
Milwaukee, WI 53278-0876


Charter St Louis
PO Box 957926
Attn Ar
St Louis, MO 63195


Charter Township of Flint
1490 S Dye Rd
Flint, MI 48532


Chartpak  Inc
PO Box 847049
Boston, MA 02284-7049


Chase Commercial Real Estate Services
PO Box 18153
Huntsville, AL 35804-8153


Chase David L
8375 Big Acorn Circle
303
Naples, FL 34119


Chase Heather J
45 West Van Vechten St
Albany, NY 12209


Chase Madison Leonard
1316 Westbrook Dr
Lapeer, MI 48446

Chase Student Loan Servicing
Chase Education
Attn Funding
Indianapolis, IN 46277


Chase Student Loan Servicing
Retail Financial Services
384 Galleria Parkway
Madison, MS 39110-6841


Chasing Westword LLC
318 N Carson St 208
Carson City, NV 89701


Chaska High School
545 Pioneer Trail
Attn Jo Nelson
Chaska, MN 55318


Chassee Earl F
PO Box 1371
Folsom, CA 95763


Chastain Allen B
2017 S Noble Ave
Springfield, IL 62704


Chasteen Ernest
203 S State Street
West Harrison, IN 47060


Chattanooga City Of
PO Box 591
Chattanooga, TN 37401


Chattanooga City Of
PO Box 191
Chattanooga, TN 37401-0191

Chattanooga City Of
City Treasurers Office
101 E 11Th St Ste 102
Chattanooga, TN 37402-4284


Chattanooga City Of
PO Box 12001
Hemet, CA 92546-8001


Chattanooga Fire Protection
PO Box 948
Chattanooga, TN 37401


Chattanooga Gas
PO Box 5408
Carol Stream, IL 60197-5408


Chattanooga Lookouts
PO Box 11002
Attn Group Sales Dept
Chattanooga, TN 37401


Chattanooga Regional
Manufacturers Association
PO Box 11489
Chattanooga, TN 37401


Chattanooga Technology Council
100 Cherokee Blvd
Suite 103
Chattanooga, TN 37405


Chattanooga Times Free Press
PO Box 1447
Chattanooga, TN 37401


Chatterjee Dyutiman
Quincy Road 4A
Londonberry, NH 03053

Chattin  Kevin W
11 Woodland Heights
Milton, WV 25541


Chau Christine
1659 Buckeye St
Highland, CA 92346


Chau Christopher Q
1613 Cherry View Ct
Henrico, VA 23228


Chau Thomas H
1868 E Edgecomb Street
Covina, CA 91724


Chavarria  Jose M
11032 Mansel Ave
Inglewood, CA 90304


Chavarria Marlo A
28411 Meadowrush Way
Wesley Chapel, FL 33543


Chavers Shantae M
15218 Maple Park Dr
Maple Hts, OH 44137


Chavez  Gabriel A
1124 Espejo St Ne
Albuquerque, NM 87112


Chavez  Jose
12851 Haster Street
Apt 22F
Garden Grove, CA 92840


Chavez  Stephanie A
11837 Bucking Bronco Trail Se
Albuquerque, NM 87123

Chavez Andres T
5801 Se 24Th St
22
Des Moines, IA 50320


Chavez Cardona Alberto
512 Sandusky Ave
Kansas City, KS 66101


Chavez Carmen C
505 Caldwell Lane
Louisville, TN 37777


Chavez Daniel A
9162 Everton
San Antonio, TX 78245


Chavez Donna
PO Box 725
Highland, CA 92346


Chavez Edgar
7661 El Caney Dr
Buena Park, CA 90620


Chavez Heidi D
3046 Copper Creek Rd
Rio Rancho, NM 87124


Chavez Jesus A
PO Box 26231
Alexandria, VA 22313


Chavez Joyce E
15625 Jacara Lane
Moreno Valley, CA 92551


Chavez Lawrence
2205 Brookstead Nw
Albuquerque, NM 87120

Chavez Silvia
PO Box 962
Griffith, IN 46319


Chavira Melissa K
3019 Tampico
San Antonio, TX 78207


Chavis Cindy M
319 Malamute Lane
Greensboro, NC 27407


Cheapestees Com
1400 Rollins Road
Burlingame, CA 94010


Cheasty Michelle E
525 Milford Street
Clarksburg, WV 26301


Chebii Rael J
2706 Misty Brook Lane
Joliet, IL 60432


Check Exchange
3215 Wrightsboro Road
Augusta, GA 30909


Check Kevin J
404 Frostwoods Rd
Monona, WI 53716


Checkelsky Cassandra T
475 Newell Ave
Akron, OH 44305


Checker Cab of Woburn Inc
289R Salem St
Woburn, MA 01801

Checker Taxi
2010 Hennepin Ave 72
Attn Barry
Minneapolis, MN 55413


Checker Taxi
6450 Pipewood Curve
Attn Barri Niaz
Excelsior, MN 55331


Cheeks  Andre M
11054 Ventura Blvd
207
Studio City, CA 91604


Cheema Ahmad Z
433 Silverbell Terr Ne
Leesburg, VA 21076


Chef Rob and Co
3585 Desirrah Dr
Mobile, AL 36618


Cheffin Sr  Andrew E
13502 Northborough Dr
Apt 401
Houston, TX 77067


Chefstable
611 Se Grant St
Portland, OR 97214


Chekrallah Michel
33 Rockland Street
Canton, MA 02021


Chelteham Robotics Team 423
220 Germantown Pike Ste 100
Team 423
Plymouth Meeting, PA 19462

Chem Dry
3116 Riviere Duchien Loop East
Mobile, AL 36693


Chem Dry
315 W Commercial St
Springfield, MO 65803


Chem Dry
6504 Hunter Dr
Edmond, OK 73013


Chem Dry
Of Southern Indiana
10110 Carmel Court
Evansville, IN 47712


Chemdry Elite
440 Lawrence Bell Dr Unit 13
Williamsville, NY 14221


Chen  Cathy
10400 Swift Stream Pl
Bldg 10 Apt 4B
Columbia, MD 21044


Chen  Sibin
11330 Westbrook Mill Ln
302
Fairfax, VA 22030


Chen  Xinjia
10715 Hillshire Ave
Baton Rouge, LA 70810


Chen Jie
3330 Cedarbrook Dr
Toledo, OH 43615

Chen Lynn M
2201 Terranova Court
Lexington, KY 40513


Chen Siming
716 W Brookhaven Rd
Wallingford, PA 19086


Chen Xiaolei
3538 Torrance Blvd
Unit 197
Torrance, CA 90503


Chen Yuting
601 De Leon Dr
Miami Springs, FL 33166


Chenevert Jarvis L
3004 Edgefield Dr
Marietta, GA 30008


Cheney Chelsie L
PO Box 33612
Raleigh, NC 27636


Chenez Trisha L
31747 Sticker Dr
Warren, MI 48088


Cheng  Zhi C
11721 Skylark Road
Clarksburg, MD 20871


Cheng Mai V
5522 Arboga St
Olivehurst, CA 95961


Chennadi Manasa
1645 Altair Drive
Carmel, IN 46032

Chenoweth Eric V
826 Misty Cove Dr
307
Arlington, TX 76013


Chenzos Landscaping LLC
20C Vatrano Rd
Albany, NY 12205


Chernezhenko  Tatyana
13355 Mohawk Tr
Middleburg Hts, OH 44130


Cherokee Blind and Door
4350 S Arville St Ste C21
Las Vegas, NV 89103


Cherokee Scrubs4All
3688A Airport Blvd
Mobile, AL 36608


Cherry City Electric
1596 22Nd St Se
Salem, OR 97302


Cherry Glass
3429 Pomona Blvd Ste N
Pomona, CA 91768


Cherry Joshua T
6132 Primrose Ave
Indianapolis, IN 46220


Cherry Marcella L
5308 Tower Road
Greensboro, NC 27410


Cherry Paula E
321 Floral Avenue
Danville, VA 24541

Cheryl Constantini
3 Zakayla Lane
Kittery, ME 03904


Cheryl K Schmidt
7560 West Mauna Loa Ln
Peoria, AZ 85381


Cheryl Senter
5 Everett St
Derry, NH 03038


Cheryl Tang How
6810 Green Crescent Leaf
Greenbelt, MD 20770


Chesapeake Conference Center
700 Conference Center Dr
Chesapeake, VA 23320


Chesapeake Conference Center
900 Greenbrier Circle
Chesapeake, VA 23320


Chesapeake Public Schools
Attn Ms Rosemary A Thompson
304 Cedar Road
Chesapeake, VA 23322


Cheserfield County Parks and Recreation
PO Box 40
Attn Donna Cooper
Chesterfield, VA 23832


Cheshier Mary C
1942 S Emerson
Apt 254
Mesa, AZ 85201

Chesley Rachel M
2411 Sandy River Ln
302
Charlotte, NC 28273


Chess
410 Raritan Way
Denver, CO 80204


Chesser Sara A
574 Davis Rd
Roanoke, VA 24012


Chestang  Charles E
112 Sweet Violet Drive
Holly Springs, NC 27540


Chester Charles A
214 Gay Street
Apt 3
Phoenixville, PA 19460


Chester Conboy
453 Maple St
Franklin, MA 02038


Chester Linda L
6 Addison Park Dr
103
Huntsville, AL 35806


Chester Marina
9460 N Broadmoor Rd
Bayside, WI 53217


Chester Martel
74 Broadway
Pembroke, NH 03275

Chesterfield County Treasurer
PO Box 124
Chesterfield, VA 23832-0124


Chesterfield County Treasurer
PO Box 26585
Richmond, VA 23285


Chesterfield County Treasurer
PO Box 26725
Richmond, VA 23261-6725


Chesterfield County Treasurer
PO Box 27144
Richard A Cordle Treasurer
Richmond, VA 23285-0087


Chesterfield County Treasurer
PO Box 70
Chesterfield, VA 23882


Chestnut Alex J
6845 Peters Pike
Dayton, OH 45414


Chestnut Construction Corp
2127 E Speedway Ste 101
Tucson, AZ 85719


Chestnut Javon L
25 Killock Ave
Troy, NY 12180


Chetti Leonard
2404 Grandridge Trail
Cedar Park, TX 78613


Cheung David K
3908 Bonne Lane
Round Rock, TX 78665

Chez Daniel Bistro
Embassy Suites Bloomington
2800 American Blvd
Bloomington, MN 55431


Chezze
5406 Balcones Dr
Austin, TX 78731


Chheang Kevin B
8417 16Th Ave S
Bloomington, MN 55425


Chhith Solina
2811 Heather Heights Court
Antioch, CA 94531


Chiang Wilman W
4305 Deepwater Lane
Tampa, FL 33615


Chiarella  Pamela K
1045 N 15Th E
Mountain Home, ID 83647


Chiarelott Todd L
1957 Heatherlawn
Toledo, OH 43614


Chicago Area Faculty Development Ntwk
Northwestern College
Bridgeview Campus
Bridgeview, IL 60445


Chicago Area Interpreter
Referral Service
17 North State St
Chicago, IL 60602

Chicago Booth Executive Education
450 N City Front Plaza Dr
Suite 514
Chicago, IL 60611-4316


Chicago Comedy Company
601 N Martingale Rd Ste 171
Schaumburg, IL 60173


Chicago Computer Guide
954 W Washington 510
Chicago, IL 60607


Chicago Distribution Center
11030 S Langley Ave
Chicago, IL 60628


Chicago Public Schools
Former Student Records
3532 W 47Th Place
Chicago, IL 60632


Chicago Tribune
14839 Collections Center Dr
Chicago, IL 60693-0148


Chicago Tribune
PO Box 9001157
Louisville, KY 40290-1157


Chicago Tribune
PO Box 7904
Chicago, IL 60680-7904


Chicago Tribune
435 N Michigan
Suite 1700
Chicago, IL 60611

Chicago Tribune
PO Box 6490
Chicago, IL 60680-6490


Chicagoland Plumbing Services Inc
PO Box 1018
Mokena, IL 60448


Chichiltah Chapter
PO Box 1436
Gallup, NM 87305


Chick Fil A
3555 Peachtree Industrial Blvd
Duluth, GA 30096


Chick Fil A
3890 Pelham Rd
Greenville, SC 29615


Chidri  Alekya
1001 Retford Drive
Westfield, IN 46074


Chief Pest Control Inc
PO Box 686
Arlington, TX 76004


Chihan Jr  John T
1219 Electric
Wyandotte, MI 48192


Chilan Ghazal
8645 Ambrose Court
Manassas, VA 20109


Child Advocates of San Bernadino County
PO Box 519
Rialto, CA 92377

Childers  Jarrod D
125 Wright Rd
Lyman, SC 29365


Childers Iii Jesse M
332 Sunshine St
Marshfield St, MO 65706


Childers Ray A
6512 Nw Gilly Road
Parkville, MO 64152


Childers Sana W
404 Tunnel Blvd
Apt I 11
Chattanooga, TN 37411


Childhood Cancer Foundation of Southern California
PO Box 1235
Colton, CA 92324


Childrens Wish Foundation International
8615 Roswell Rd
Atlanta, GA 30350-1822


Childress Daniel L
506 Poplar St
Fortville, IN 46060


Childress Dustin S
2207 Cherry Blossom Circle
Lebanon, MO 65536


Childress Jeffrey L
961 Griswold Court
Auburn, IN 46706


Childress Klein Properties
PO Box 60028
Charlotte, NC 28260

Childress Lastacia D
2202 Silvery Glade
Smyrna, TN 37167


Childress Leretha K
422 County Road 543
Albertville, AL 35951


Childress Lisa A
3235 County Road 17
South Point, OH 45680


Childs Ramon E
2961 Cherry Creek Lanes
Sterling Heights, MI 48314


Chiles John R
8711 Vinkins Road
Houston, TX 77071


Chilla Christopher A
412 S Washington Ave
Telford, PA 18969


Chiller
Cnbc C/0 Nbc Universal Cfs
Bank Of America
Atlanta, GA 30384-2971


Chilson  Keith M
10951 Laurette Dr
San Antonio, TX 78249


Chimbwanda Canwell E
3648 Rolling Ridge Way
Jeffersonville, IN 47130


Chimini Yoka Branch
2117 Broken Twig Ct
N Las Vegas, NV 89032

Chin  Jerry Y
7040 High Grove Blvd
Burr Ridge, IL 60521


Chin Jerry
3723 S Parnell St
Chicago, IL 60609


Chinn Aceonna S
3398 Adkins Rd
Atlanta, GA 30331


Chinn Jennifer R
6502 Swift Ave So
Seattle, WA 98108


Chino Valley Acoustics
PO Box 1777
Chino, CA 91708


Chiravalle Paulette C
5125 Nw 123Rd Ave
Coral Springs, FL 33076


Chirco  Alexander N
14642 Hough Rd
Allenton, MI 48002


Chirichigno Tara C
6494 Nw 65Th Terr
Parkland, FL 33067


Chirieleison Wendy J
43 South Judson St
Apt 2
Gloversville, NY 12078


Chiros Scarlett C
2410 England St
A
Huntington Beach, CA 92648

Chirstopher S Anbari
2855 44Th St Sw Ste 160
Grandville, MI 49418


Chisholm  Donald E
114 Avenida Del Mar
Apt 101
San Clemente, CA 92672


Chisholm Lumber and Supply Co
PO Box 18280
Indianapolis, IN 46218


Chissom  Rebecca
131 Highland Springs Court
Mount Washington, KY 40047


Chitteboyina Murali M
3206 Avon Dr
Arlington, TX 76015


Chlebda  Shawn B
14 Meadow Road
Medway, MA 02053


Chlic Cigna Health and Life Insurance Company
PO Box 644546
Pittsburgh, PA 15264-4546


Chmeiseh Mustafa H
1800 W Albany D
Apt 1934
Broken Arrow, OK 74012


Chmielewski Lacey J
16503 Cr 729
Brazoria, TX 77422


Cho Youngkwon
3910 Overcup Oak Lane
Cary, NC 27519

Chodil  Lisa A
1104 Harvest Dr
Shorewood, IL 60404


Chodosh Elizabeth A
3517 E Cypress St
Phoenix, AZ 85008


Choice Career Fairs
8550 W Desert Inn Rd
Ste 102 204
Las Vegas, NV 89117-4401


Choice Laser Products
PO Box 1015
Newburgh, IN 47629


Choice Presentations Inc
16706 Blue Shine Trail
Cypress, TX 77433


Choice/Acrl Subscriptions
PO Box 141
Annapolis Junction, MD 20701-0141


Chojnacki Ann M
37 Wellesley Drive
Pelham, NH 03076


Chokhonelidize Ana
199 Island Court
Schaumburg, IL 60193


Choo  Walter B
11302 Corsica Mist Ave
Las Vegas, NV 89135


Chooseyourcollege Com
9528 Miramar Rd 23
San Diego, CA 92126

Chopra Loveleen S
5686 Broadview Rd
2429
Parma, OH 44134


Chopstix
2820 Oakes Ave
Everett, WA 98201


Choudhury Hasina
239 S 45Th St
Philadelphia, PA 19104


Chouinard Joseph R
6 Janvrin Rd
Hamptom, NH 03842


Choy Rene
5332 Island Gypsy Dr
Greenacres, FL 33463


Chrastil Miranda L
8822 Dunes Ct
Unit 10 208
Kissimmee, FL 34747


Chrest  Jennifer A
11902 E 80Th St N
Owasso, OK 74055


Chretien Lucien H
921 Edgewood Blvd
Papillion, NE 68046


Chris Bell
8210 Old Homestead Dr
Dallas, TX 75217


Chris Brannon
1116 Ozark Ave
Mountain Home, AR 72653

Chris Cakes
PO Box 188
Louisburg, KS 66053


Chris Cancelliette
30 Lindsay Rd
Billerica, MA 01821


Chris Coltrin
2201 1/2 W State St
Boise, ID 83702


Chris Donahue
370 E Industrial Dr
Manchester, NH 03109


Chris Edmond
2234 Bronson Dr
Mounds View, MN 55112-1430


Chris Gober
7433 Quail Ridge Dr
Pinson, AL 35126


Chris J Martinez
4617 Thistle Ave Nw
Albuquerque, NM 87120


Chris Johnson
8 Sushala Way
Plymouth, MA 02360


Chris Libertucci
PO Box 59
New Baltimore, NY 12124


Chris Perkins Upholstery
312 N Main Street
No Uxbridge, MA 01538

Chris Stolle
230 Sw 4Th St
Richmond, IN 47374


Christel House Academy
2717 South East St
Indianapolis, IN 46225


Christensen Bjoerk B
5642 Callowhill St
Pittsbugh, PA 15206


Christensen Erik H
1853 Desert Forest Way
Henderson, NV 89012


Christian Brothers Inc
24819 Van Dyke Ave
Center Line, MI 48015


Christian Cory D
1606 Austrian Rd
Grand Prairie, TX 75050


Christian Erin D
5324 3Rd St
Verara, PA 15147


Christian Gallegos and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Christian Heritage Church
2639 N Monroe St Bldg A Ste 100
Tallahassee, FL 32303


Christian Heritage Church
2820 Sharer Rd
Tallahassee, FL 32312

Christian Party Rental
18 Clinton Drive
Hollis, NH 03049


Christian Rebecca B
7502 Lambeth Dr
Saraland, AL 36571


Christian Sharron D
836 Thomas St
Grand Rapids, MI 49506


Christianne J Hamel
1141 Middleriver Ct
Las Vegas, NV 89123-0817


Christianson Jane E
5458 N Del Mar Ave
105
Fresno, CA 93704


Christie Gregory B
532 Spruce St
Apt 2
Philadelphia, PA 19106


Christie Lara N
605 Patterson Still Rd
Thomesville, GA 31792


Christina Lundberg
527 Arbor Dr
Carmel, IN 46032


Christina Rain
4616 Florida St 4
San Diego, CA 92116


Christine Gray
12550 Whittington Dr No 305
Houston, TX 77077

Christman Babette
703 Regency Dr
Pittsburgh, PA 15239


Christman Bruce M
8817 Whispering Oaks Trail
Shakopee, MN 55379


Christmann Charles E
7 Folsom Point
Placitas, NM 87043


Christmas Cory
2459 Boxford Ln
Cordova, TN 38016


Christner Evelyn S
1589 Holton Rd
Grove City, OH 43123


Christo Pitarys Farm
719 W Hollis St
Nashua, NH 03062


Christoff Iii Albert B
5429 Michelleanne Rd
Las Vegas, NV 89107


Christopher  Marc E
135 E Van Beck Ave
Milwaukee, WI 53207


Christopher  Michele K
1109 Feldspar
Apt F
San Diego, CA 92109


Christopher Campbell
4066 Cosley Ave
Cincinnati, OH 45212

Christopher Carolyn N
405 S Ruth Street
Maryville, IN 37803


Christopher Crespo
15909 West Troon Circle
Miami Lakes, FL 33014


Christopher D Wilson
4723 Swegle Rd Ne
Salem, OR 97301


Christopher Harrison
11105 Turnberry Place
Ft Wayne, IN 46814


Christopher L Bright Photography
2616 Maraval Court
Cape Coral, FL 33991


Christopher Laplante
19 Philip St
Medfield, MA 02052


Christopher Liphart
49 Yosemite Dr
Powder Springs, GA 30127


Christopher M Brown
4200 A Deek Dr
Killeen, TX 76549


Christopher Morgan
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105

Christopher S Swanger
71 Rolo Court
Mechanicsburg, PA 17055


Christopher Tolbert
3860 Potosi Rd
Pensacloa, FL 32504


Christophoto
706 Harvest Rd
Bothell, WA 98012


Christy Kathy A
1587 Salt Springs Road
Niles, OH 44446


Chromate Industrial Corp
PO Box 714905
Columbus, OH 43271


Chronicle
Higher Education
1255 23Rd St Nw
Washington, DC 20037


Chronicle
PO Box 50
Boulder, CO 80329


Chronicle
PO Box 48
Boulder, CO 80329


Chronicle
PO Box 16359
North Hollywood, CA 91615-6359


Chronicle
Chronicle Of Higher Education
PO Box 1955
Marion, OH 43305 1955

Chronicle
Chronicle Of Higher Edcuation
PO Box 791122
Baltimore, MD 21279-1122


Chronicle
PO Box 2000088
Houston, TX 77216


Chronicle of Higher Education
PO Box 16359
North Hollywood, CA 91615-6359


Chrusciel Pamalie G
2 Villa Verde Dr
Unit 315
Buffalo Grove, IL 60089


Chu  Uran W
12565 S W 124Th Ave
Tigard, OR 97223


Chu Yunhui
PO Box 113
Hillsboro, OR 97123


Chuchran Leah C
746 Lioness Ct
Stone Mountain, GA 30087


Chuck Simon Rao 9 Mites
1655 E Beltline Ne
Michigan Industrial Technical
Grand Rapids, MI 49503


Chudy Paper Company Inc
2615 Walden Ave
Cheektowaga, NY 14225

Chudzicki Laura A
16217 Corby Court
Westfield, IN 46074


Chumber Sonia
6131 Landino Drive
Westlake Village, CA 91362


Chumbley Rankle Construction
2015 Branch St
Cincinnati, OH 45214


Chun  Richard L
131 Burroughs Dr
Palm Coast, FL 32137


Chun Bryan H
4722 Benridge Lane
Charlotte, NC 28226


Chun Won S
184 Pinecrest Lane
Lansdale, PA 19446


Chung  Damian C
1080 S Reber Ave
Gilbert, AZ 85296


Chung Ford K
9900 Adleta Blvd
1819
Dallas, TX 75243


Chung Jackson
9420 Winding River Way
Elk Grove, CA 95624


Chung Kyong O
3176 N Jog Rd
Apt 7110
West Palm Beach, FL 33411

Chunkys Cinema
168 South River Rd
Suite 5B
Bedford, NJ 03110


Church Church Hittle and Antrim
Two North Ninth St
PO Box 10
Noblesville, IN 46061


Church Jr  Williard J
12895 Dennison Rd
Milan, MI 48160


Church Lori L
1672 Avery Rd
San Marcos, CA 92078


Church Robert E
460 Larry Dr
Florissant, MO 63033


Chute Joseph R
1750 Hickory Hill Dr
Columbus, OH 43228


Chuvala Keith G
16711 Starboard View Dr
Friendswood, TX 77546


Cianfano Jr Arturo
169 Bull Run Rd
Pennington, NJ 08534


Cic Shrm
PO Box 2938
Springfield, IL 62708


Cichewicz Sandra A
3046 Lexington Glen Blvd
Monclova, OH 43542

Cid Floral
PO Box 378
211 South Sherman Blvd
Sherman, IL 62684


Cieri  Diana L
11601 4Th St N
Apt 5008
St Petersburg, FL 33716


Cigna Healthcare
Of Arizona
PO Box 53275
Phoenix, AZ 85072


Cigna Healthcare
Of Arizona
PO Box 78201
Phoenix, AZ 85062


Cigna Healthcare
Heathcare Of Florida
PO Box 860839
Orlando, FL 32886 0839


Cigna Healthcare
Department Ch 10336
Palatine, IL 60055 0336


Cigna Healthcare
Cigna Healthcare Of Virginia
PO Box 79107
Baltimore, MD 21279 0107


Cigna Healthcare
Cigna Behavioral Health
Nw 7307
Minneapolis, MN 55485-7307


Cigna Healthcare
1000 Corporate Center Routing 790
Franklin, TN 37067

Cigna Healthcare
Of Utah
Dept Ch 10478
Pallatine, IL 60055-0478


Cih Services
7148 Creekside Lane
Indianapolis, IN 46250


Cilento Diane M
5606 Franklin Springs Cir
Charlotte, NC 28217


Cimarron Memorial High School
2301 N Tenaya Way
Las Vegas, NV 89128


Ciminero Karen J
1881 Taft
Niles, OH 44446


Cincinnati Bell Telephone
PO Box 741811
Cinti, OH 45274-1811


Cincinnati Bell Telephone
PO Box 748003
Cincinnati, OH 45274-8003


Cincinnati Bell Telephone
Supervisor Miscellaneous Billing
201 E 4Th St Rm 102 313
Cincinnati, OH 45202


Cincinnati Trophy LLC
PO Box 3027
Lockbox 6254005025
Hicksville, NY 11802-3027

Cincinnati Trophy LLC
PO Box 3027
Hicksville, NY 11802-3027


Cincinnati Trophy LLC
1400 Carew Tower
441 Vine St
Cincinnati, OH 45202


Cincw
1906 Highland Avenue
Cincinnati, OH 45219


Cindy Milner
410 S 3Rd St
Milwaukee, WI 53204


Cinema Billboard Network
597 Fifth Ave
New York, NY 10017


Cingl Telecommunications LLC
617 S Denton Dr
Lake Dallas, TX 75065


Cintas Corp
PO Box 15126
Houston, TX 77220


Cintas Corp
Cintas Centralized A/R 310
PO Box 2778
North Canton, OH 44720


Cintas Corp
Cintas Corporation 619
1408 S 7Th St
Conroe, TX 77305

```
Cintas Corp
PO Box 1007
Bedford, VA 24523


Cintas Corp
PO Box 116
Dayton, OH 45404


Cintas Corp
PO Box 1207
Ar Dept 800/870 1744
Culpeper, VA 22701


Cintas Corp
PO Box 12359
Durham, NC 27709-2359


Cintas Corp
PO Box 1296
Conroe, TX 77305


Cintas Corp
PO Box 13990
Maumelle, AR 72113


Cintas Corp
PO Box 1475
Culpeper, VA 22701


Cintas Corp
6300 Harris Technology Bl
Charlotte, NC 28269


Cintas Corp
PO Box 161149
Boiling Springs, SC 29316


Cintas Corp
PO Box 190727
Mobile, AL 36619
```

```
Cintas Corp
PO Box 200147
San Antonio, TX 78220-0147


Cintas Corp
PO Box 210037
Dallas, TX 75211-0037


Cintas Corp
PO Box 2160
Pico Rivera, CA 90662


Cintas Corp
PO Box 2250
Pico Rivera, CA 90662


Cintas Corp
PO Box 140357
Memphis, TN 38114-0357


Cintas Corp
7735 S Paramount Blvd
Pico Rivera, CA 90660-4308


Cintas Corp
PO Box 2459
North Canton, OH 44720


Cintas Corp
6341 Thompson Road
Syracuse, NY 13206


Cintas Corp
6415 North 62Nd St
Milwaukee, WI 53223


Cintas Corp
675 32Nd St
San Diego, CA 92102
```

Cintas Corp
6816 Academy Pkwy E Ne Ste 1
Albuquerque, NM 87109


Cintas Corp
7101 Parke East Blvd
Tampa, FL 33610


Cintas Corp
711 Hawaii St
El Segundo, CA 90245


Cintas Corp
9828 S Oakwood Park Dr
Franklin, WI 53132


Cintas Corp
7258 Georgetown Rd
Indianapolis, IN 46268


Cintas Corp
9949 Park Davis Dr
Indianapolis, IN 46235


Cintas Corp
777 139Th Ave
San Leandro, CA 94578


Cintas Corp
8221 Dow Circle East
Strongsville, OH 44136


Cintas Corp
850 Center Dr
Vandalia, OH 45377


Cintas Corp
9045 N Ramsey Blvd
Portland, OR 97203-6478

```
Cintas Corp
9300 Mci Dr N
Pinellas Park, FL 33782


Cintas Corp
PO Box 633842
Cincinnati, OH 45263-3842


Cintas Corp
9333 E 35Th St N
Wichita, KS 67226


Cintas Corp
7233 Enterprise Park Dr
Evansville, IN 47715


Cintas Corp
PO Box 7759
Romeoville, IL 60446


Cintas Corp
PO Box 631025
Cincinnati, OH 45263-1025


Cintas Corp
PO Box 630921
Cincinnati, OH 45263-0921


Cintas Corp
PO Box 633173
Cincinnati, OH 45263-3173


Cintas Corp
PO Box 636525
Cincinnati, OH 45263-6525


Cintas Corp
PO Box 650838
Dallas, TX 75265-0838
```

```
Cintas Corp
PO Box 691260
Tulsa, OK 74169-1260


Cintas Corp
PO Box 714031
Cincinnati, OH 45271


Cintas Corp
PO Box 630803
Loc 3002
Cincinnati, OH 45263-0803


Cintas Corp
PO Box 740855
Cincinnati, OH 45274-0855


Cintas Corp
PO Box 511140
Livonia, MI 48151


Cintas Corp
PO Box 78
Dayton, OH 45404


Cintas Corp
PO Box 88
Hammond, IN 46325-0088


Cintas Corp
PO Box 88005
Chicago, IL 60680


Cintas Corp
PO Box 9188
Baltimore, MD 21222


Cintas Corp
PO Box 9710
Fort Wayne, IN 46899
```

Cintas Corp
W6483 Design Dr Unit B
Greenville, WI 54942


Cintas Corp
6200 Olive Blvd
University City, MO 63130


Cintas Corp
PO Box 709
Searcy, AR 72145-0709


Cintas Corp
PO Box 3865
Capitol Heights, MD 20791


Cintas Corp
PO Box 28246
Columbus, OH 43228


Cintas Corp
PO Box 290358
Tampa, FL 33687-0358


Cintas Corp
PO Box 29059
Phoenix, AZ 85038


Cintas Corp
PO Box 349044
Sacramento, CA 95834-9055


Cintas Corp
PO Box 349077
Sacramento, CA 95834


Cintas Corp
PO Box 349099
Sacramento, CA 95834

```
Cintas Corp
PO Box 349100
Sacramento, CA 95834


Cintas Corp
PO Box 630910
Cincinnati, OH 45263-0910


Cintas Corp
PO Box 36259
Dallas, TX 75235-1259


Cintas Corp
PO Box 2566
Vista, CA 92085-2566


Cintas Corp
PO Box 390365
Denver, CO 80239-1365


Cintas Corp
PO Box 40495
Houston, TX 77240 0495


Cintas Corp
PO Box 4486
Long Beach, CA 90804-0486


Cintas Corp
PO Box 4540
Manassas, VA 20110


Cintas Corp
PO Box 490
Olathe, KS 66051-0490


Cintas Corp
PO Box 510780
Livonia, MI 48151-0780
```

Cintas Corp
PO Box 511137
Livonia, MI 48151


Cintas Corp
PO Box 359
South Bend, IN 46624


Cintas Corp
2015 Eagle Rd
Normal, IL 61761


Cintas Corp
2379 Commercial Park Dr
Marianna, FL 32446


Cintas Corp
1595 Transport Ct
Jacksonville, FL 32218


Cintas Corp
1601 N 24Th St
Omaha, NE 68110


Cintas Corp
16161 Raymer St
Van Nuys, CA 91406


Cintas Corp
1851 S Wineville Ave
Ontario, CA 91761


Cintas Corp
1870 Brummel Dr
Elk Grove Village, IL 60007


Cintas Corp
1877 Industrial Dr
Stockton, CA 95206

Cintas Corp
15201 Alabama Hwy 20
Madison, AL 35756


Cintas Corp
200 Apollo Dr
Chelmsford, MA 01824-3620


Cintas Corp
1501 Ne Broadway
Suite 1
Des Moines, IA 50313-0101


Cintas Corp
205 N 19Th St
Baton Rouge, LA 70806


Cintas Corp
2050 Kansas City Rd
Olathe, KS 66061-5859


Cintas Corp
2131 Polymer Dr
Suite 2131 A
Chattanooga, TN 37421


Cintas Corp
214 S Rockford Dr
Tempe, AZ 85281-3050


Cintas Corp
2150 S Proforma Ave
Ontario, CA 91761-8518


Cintas Corp
2222 Vondron Rd
Madison, WI 53718-6732


Cintas Corp
2302 E Railroad St
Nampa, ID 83687

Cintas Corp
191 Elcon Dr
Greenville, SC 29605-5181


Cintas Corp
PO Box 727
North Jackson, OH 44451


Cintas Corp
5970 Greenwood Pkwy
Bessemer, AL 35022


Cintas Corp
100 Rus Dr
Calhoun, GA 30701


Cintas Corp
100 West Hampton Dr
Lexington, KY 40511


Cintas Corp
10080 Sandmeyer Lane
Philadelphia, PA 19116


Cintas Corp
1055 Progress Ind Blvd
Lawrenceville, GA 30043


Cintas Corp
1065 Hanover St Ste 105
Wilkes Barre, PA 18706


Cintas Corp
1111 Nw 209 Ave
Pembroke Pines, FL 33029-2110


Cintas Corp
15541 Mosher Avenue
Tustin, CA 92780

Cintas Corp
121 N Blettner Ave
Hanover, PA 17331


Cintas Corp
1201 W St Charles Rd
Maywood, IL 60153


Cintas Corp
1231 National Dr
Sacramento, CA 95834


Cintas Corp
125 Regional Park Dr
Kingsport, TN 37660


Cintas Corp
12524 Kingston Ave
Chester, VA 23836


Cintas Corp
12650 Westlinks Dr
Suite 2
Fort Myers, FL 33913


Cintas Corp
1300 Boltonfield St
PO Box 28246
Columbus, OH 43228


Cintas Corp
1300 Se Gateway Dr
Suite 101
Grimes, IA 50111


Cintas Corp
137 S Forbes Rd
Lexington, KY 40511

Cintas Corp
11500 95Th Ave N
Corp 407
Maple Grove, MN 55369


Cintas Corp
4650 S Coach Dr 150
Tucson, AZ 85714


Cintas Corp
3604 W Gettysburg Ave
Fresno, CA 93722


Cintas Corp
3894 Beasley Rd
Jackson, MS 39213


Cintas Corp
39145 Webb Dr
Westland, MI 48185


Cintas Corp
4001 William Richardson
South Bend, IN 46628


Cintas Corp
4125 Winchester Ave
PO Box 2375
Ashland, KY 41101


Cintas Corp
4162 S Dye Rd
Swartz Creek, MI 48473


Cintas Corp
45 Ne 42Nd
Oklahoma City, OK 73105


Cintas Corp
3600 Kennesaw 75 Pkwy
Kennesaw, GA 30144

Cintas Corp
4600 E Mustard Way
Springfield, MO 65803


Cintas Corp
4392 Sw 34Th St
Orlando, FL 32811


Cintas Corp
50 S Koweba Ln
Indianapolis, IN 46201-4169


Cintas Corp
505 Century Pkwy
Ste 200
Allen, TX 75013


Cintas Corp
51518 Quadrate
Macomb Twp, MI 48042


Cintas Corp
5180 Panola Ind Blvd
Decatur, GA 30035


Cintas Corp
5425 Mineral Wells Rd
Memphis, TN 38141


Cintas Corp
2425 N Nevada
Chandler, AZ 85225


Cintas Corp
1111 Smile Way
York, PA 17404


Cintas Corp
5501 W Hadley St
Phoenix, AZ 85043-4600

Cintas Corp
28140 Cedar Park Blvd
Perrysburg, OH 43551


Cintas Corp
2460 Kiel Way
N Las Vegas, NV 89030


Cintas Corp
25 Cypress Blvd
Round Rock, TX 78665-9999


Cintas Corp
460 W California Ave
Vista, CA 92083


Cintas Corp
2707 Smithfield Rd
Portsmouth, VA 23702


Cintas Corp
3450 Northern Cross Blvd
492
Ft Worth, TX 76137


Cintas Corp
2829 Workman Mill Rd
Whittier, CA 90601


Cintas Corp
28311 Kelly Johnson Pkwy
Valencia, CA 91355


Cintas Corp
28334 Industry Dr
Valencia, CA 91355


Cintas Corp
2847 John Deere Dr 101
Knoxville, TN 37917

Cintas Corp
300 Highland Corp Dr
Cumberland, RI 02864


Cintas Corp
3400 Briley Park Blvd N
Nashville, TN 37207-2300


Cintas Corp
340 Dunavant Dr
207
Rockford, TN 37853


Cintas Corp
30250 Bruce Indust Pkwy
Solon, OH 44139


Cintas Corp
3149 Wilson Dr Nw
Grand Rapids, MI 49544


Cintas Corp
320 Westec Dr
Mt Pleasant, PA 15666


Cintas Corp
3349 Se Loop 410
San Antonio, TX 78222


Cintas Corp
3375 Mike Collins Dr
Eagan, MN 55121-2235


Cintas Corp
3020 W 76Th St
Davenport, IA 52806


Cintas Corporation No 2
2850 S Lynhurst Dr
Indianapolis, IN 46241

```
Cintas Document Management
629 Lambert Pointe
Hazelwood, MO 63042


Cintas Document Management
PO Box 633842
Cincinnati, OH 45263


Cintas Document Management
One Andrew Cir
Cleveland
Brecksville, OH 44141-3250


Cintas Document Management
2850 S Lynhurst Dr
Indianapolis, IN 46241


Cintas Document Management
2323 E Magnolia St
Suite 124
Phoenix, AZ 85034


Cintas Document Management
PO Box 632129
Cincinnati, OH 45263-2129


Cintas Fire Protection
1870 Brummel Dr
Elk Grove Village, IL 60007


Cintas Fire Protection
PO Box 3086
Coppell, TX 75019


Cintas Fire Protection
PO Box 1957
Kennesaw, GA 30156


Cintas Fire Protection
PO Box 17789
Denver, CO 80217
```

```
Cintas Fire Protection
5432 W Missouri Ave
Glendale, AZ 85301


Cintas Fire Protection
Cintas Fas Lkbx 636525
PO Box 636525
Cincinnati, OH 45263-6525


Cintas Fire Protection
PO Box 3370 Loc F32
Brandon, FL 33509


Cintas Fire Protection
9203 D King Palm Dr
Tampa, FL 33619


Cintas Fire Protection
7251 Salisbury Rd Ste 1
Jacksonville, FL 32256


Cintas Fire Protection
690 E Crescentville Rd
Cincinnati, OH 45246


Cintas Fire Protection
151 Castleberry Court
Milford, OH 45150


Cintas Fire Protection
46420 Continental Dr
Chesterfield, MI 48047


Cintas Fire Protection
2520 Reading Rd
Cincinnati, OH 45206


Cintas Fire Protection
1705 Corporate Dr Ste 440
Norcross, GA 30093
```

Cintas Fire Protection
1825 W Parkside Ln
Phoenix, AZ 85027


Cintas Fire Protection
207 E Kelsey Ln
Tampa, FL 33619


Cintas Fire Protection
3292 Momentum Place
Chicago, IL 60689-5332


Cintas Fire Protection
333 West Main St
Rochester, NY 14608


Cintas Fire Protection
4320 E Mirloma Ave
Anaheim, CA 92807


Cintas First Aid Safety
7885 Sw Cirrus Dr
Beaverton, OR 97008


Cintas First Aid Safety
9994 International Blvd
Cincinnati, OH 45246


Cintas First Aid Safety
PO Box 1466
Elk Grove Village, IL 60009-1466


Cintas First Aid Safety
PO Box 1465
Elk Grove, IL 60009-1465


Cintas First Aid Safety
PO Box 1009
Coppell, TX 75019

Cintas First Aid Safety
N56 W13605 Silver Spring
Menomonee Falls, WI 53051


Cintas First Aid Safety
PO Box 1549
Coppell, TX 75019


Cintas First Aid Safety
9755 Clifford Dr Ste 190
Dallas, TX 75220


Cintas First Aid Safety
9333 E 35Th St N
Wichita, KS 67226


Cintas First Aid Safety
PO Box 17789
Denver, CO 802170789


Cintas First Aid Safety
825 W Sandy Lake Rd
Ste 100
Coppell, TX 75019


Cintas First Aid Safety
PO Box 3325
Coppell, TX 75019


Cintas First Aid Safety
730 Valle Verde Dr
Henderson, NV 89014


Cintas First Aid Safety
7251 Salisbury Rd
Suite 1
Jacksonville, FL 32256


Cintas First Aid Safety
7247 National Drive
Hanover, MD 21076

```
Cintas First Aid Safety
634 Lambert Pointe Dr
Hazelwood, MO 63042


Cintas First Aid Safety
8771 E Columbus Ct
Columbia, MO 65201


Cintas First Aid Safety
PO Box 631025
Cincinnati, OH 45263-1025


Cintas First Aid Safety
5355 W Sam Houston Pkwy
Suite 300
Houston, TX 77041


Cintas First Aid Safety
PO Box 90040
Albququerque, NM 87199


Cintas First Aid Safety
PO Box 841877
6707 W Sam Houston Pkwy N
Houston, TX 77284-1877


Cintas First Aid Safety
PO Box 701093
Plymouth, MI 48170


Cintas First Aid Safety
PO Box 6718
Orange, CA 928636718


Cintas First Aid Safety
PO Box 667548
Charlotte, NC 28266


Cintas First Aid Safety
PO Box 3005
Coppell, TX 75019
```

Cintas First Aid Safety
PO Box 633842
Cincinnati, OH 45263-3842

Cintas First Aid Safety
PO Box 190809
5679 Commerce Blvd East
Mobile, AL 36619

Cintas First Aid Safety
PO Box 542286
Dallas, TX 75354

Cintas First Aid Safety
PO Box 507
Attn Accts Receivable
Dayton, OH 45404

Cintas First Aid Safety
PO Box 41909
6707 W Sam Houston Prky N
Houston, TX 77241

Cintas First Aid Safety
PO Box 3370 Loc F32
Brandon, FL 33509

Cintas First Aid Safety
PO Box 30867
Albuquerque, NM 87190

Cintas First Aid Safety
PO Box 28819
Attn Accts Receivable
Columbus, OH 43228

Cintas First Aid Safety
PO Box 18209
Anaheim, CA 92817-8209

Cintas First Aid Safety
PO Box 636525
Cincinnati, OH 45263-6525


Cintas First Aid Safety
1071 Judson St
Bensenville, IL 60106


Cintas First Aid Safety
1825 W Parkside Ln
Phoenix, AZ 85207


Cintas First Aid Safety
1705 Corporate Dr Ste 440
Norcross, GA 30093


Cintas First Aid Safety
1586 S 5350 W Ste A
Salt Lake City, UT 84104


Cintas First Aid Safety
PO Box 2409
Location F48
Brandon, FL 33509


Cintas First Aid Safety
1300 Boltonfield St
Columbus, OH 43228


Cintas First Aid Safety
12524 Kingston Ave
Chester, VA 23836


Cintas First Aid Safety
1870 Brummel Dr
Elk Grove Village, IL 60007


Cintas First Aid Safety
114 Center Point Blvd
Trade Park East
Pittston, PA 18640

Cintas First Aid Safety
1679 Enterprise Blvd
Suite 10
West Sacramento, CA 95691


Cintas First Aid Safety
1065 Hanover St Ste 105
Wilkes Barre, PA 18706


Cintas First Aid Safety
10611 Iron Bridge Rd Ste K
Jessup, MD 20794


Cintas First Aid Safety
1055 Progress Ind Blvd
Lawrenceville, GA 30043


Cintas First Aid Safety
1038 Conshohocken Rd
Conshohocken, PA 19428


Cintas First Aid Safety
100 Otis St Unit 8
Northboro, MA 01532


Cintas First Aid Safety
10 Gill St
Suite G
Woburn, MA 01801


Cintas First Aid Safety
1 Andrews Circle
Brecksville, OH 44141


Cintas First Aid Safety
1200 Del Paso Rd
Suite 130
Sacramento, CA 95834

Cintas First Aid Safety
37005 Industrial Dr
Livonia, MI 48150


Cintas First Aid Safety
5264 E Raines Rd
Memphis, TN 38118


Cintas First Aid Safety
45 Ne 42Nd
Oklahoma City, OK 73105


Cintas First Aid Safety
45 A Milton Drive
Aston, PA 19014


Cintas First Aid Safety
140 Congress Blvd Ste A
Duncan, SC 29334


Cintas First Aid Safety
4125 Winchester Ave
Ashland, KY 41101


Cintas First Aid Safety
5310 Vivian St
Arvada, CO 80002


Cintas First Aid Safety
333 W Main St
Rochester, NY 14608


Cintas First Aid Safety
3265 N 126Th St
Brookfield, WI 53005


Cintas First Aid Safety
200 Apollo Dr
Location 779
Chelmsford, MA 01824

Cintas First Aid Safety
4320 E Miraloma Ave
Anaheim, CA 92807

Cintas First Aid Safety
1879 Craig Rd
St Louis, MO 63146

Cintas First Aid Safety
3101 E 7Th Ave
Tampa, FL 33605

Cintas First Aid Safety
207 E Kelsey Ln
Tampa, FL 33619

Cintas First Aid Safety
20933 Cabot Blvd
Hayward, CA 94545

Cintas First Aid Safety
211 N Ingram Mill Rd
Springfield, MO 65802

Cintas First Aid Safety
2707 Smithfield Rd
Portsmouth, VA 23703

Cintas First Aid Safety
2847 John Deere Dr Ste 103
First Aid Safety
Knoxville, TN 37917

Cintron Elvin L
21819 Seminole Oaks
San Antonio, TX 78261

Cionitti  Barbara S
14592 S Twilight Lane
Olathe, KS 66062

Ciotola Richard J
77 Marion Dr
Poland, OH 44514


Cirbus Kelly M
159 Beech St
Berea, OH 44017


Circle City Lighting Inc
8237 Indy Ln
Indianapolis, IN 46214


Circle Up Media
6565 Americas Pkwy Ne Ste 200
Albuquerque, NM 87110


Circle Up Media
Attn President or CEO
6565 Americas Pkwy NE  Ste 200
Albuquerque, NM 87110


Circuit Cellar Inc
4 Park St
Vernon-Rockville, CT 06066


Circuit Cellar Inc
PO Box 462256
Excondido, CA 92046


Circuit Clerk
155 Main St
Edwardsville, IL 62025


Circuit Specialists Inc
819 W Fairmont Dr
Ste 2
Tempe, AZ 85282


Circuitmaker
5252 N Edgewood Dr Ste 175
Provo, UT 84604

Circulating Air Inc
7337 Varna Ave
North Hollywood, CA 91605


Cirivello Michael R
940 Monroe Ave Nw
Apt 303
Grand Rapids, MI 49503


Cirolia Michael G
317 S Lagrange Road
Lagrange, IL 60525


Cirus Water/Roaster Joes
4430 W 29Th Circle S
Wichita, KS 67215


Cirus Water/Roaster Joes
8225 W Irving
Wichita, KS 67209


Cisco Systems
PO Box 1241
Appleton, WI 54912


Cisco Systems
PO Box 743253
Los Angeles, CA 90074


Cisco Systems
Attn Gauham Kelkar
170W Tasman Drive
San Jose, CA 95134


Cisco Systems
PO Box 91232
Chicago, IL 60693-1232


Cisco Systems Capital Crp
PO Box 41602
Philadelphia, PA 19101-1602

Cisco Webex LLC
16720 Collections Center Drive
Chicago, IL 60693


Ciserella  Lynn E
12705 Trucious Place
Tampa, FL 33625


Cisneros Calderon Melitza
7918 Old Spanish Trail
Live Oak, TX 78233


Cisneros Sanchun Jorge A
8504 Red Sky Pl Ne
Albuquerque, NM 87111


Cisneros Vanessa R
PO Box 2128
Long Beach, CA 90801


Citadel Communications
434 Bearcat Dr
Salt Lake City, UT 84115


Citibank
PO Box 22878
Attn Susan Pucci
Rochester, NY 14692


Citibank
PO Box 6074
Student Loan Corp
Sioux Falls, SD 57117


Citibank
PO Box 6152
Attn June Larson
Sioux Falls, SD 57117

```
Citibank
C D U Mc 1164
701 E 60Th Street N
Sioux Falls, SD 57117


Citibank
PO Box 6006
Cash Disbursement Unit
Sioux Falls, SD 57117-6006


Citibank
PO Box 6006
Cash Disb Unit
Sioux Falls, SD 57117-6006


Citibank Cash Disb
701 E 60Th St
Unit Mc 3264
Sioux Falls, SD 57117


Citizens Energy Group
PO Box 7056
Indianapolis, IN 46207


Citizens Water
PO Box 1990
Indianapolis, IN 46206-1990


Citrix Systems Inc
File 50264
Los Angeles, CA 90074-0264


Citron Catering
PO Box 35515
Phoenix, AZ 85069


Citrus College Fiscal Services
1000 West Foothill Blvd
Glendora, CA 91741-1899
```

Citrus College Fiscal Services
1000 W Foothill Bl
Glendora, CA 91741-1899


City Barbeque Inc
8499 Sancus Blvd
Columbus, OH 43240


City Career Fair
11506 E Telegraph Rd Ste 218
Santa Fe Springs, CA 90670


City Club of Tacoma
5727 Baker Way Nw Ste 200
Gig Harbor, WA 98332


City Club of Tacoma
PO Box 6906
Tacoma, WA 98417


City Electric Supply
PO Box 203548
Austin, TX 78720


City Floral
6701 Broadway
Merrillville, IN 46410


City Glass Specialty
2124 South Calhoun
Fort Wayne, IN 46802


City Lites
902 Nw 49Th St
Seattle, WA 98107


City of Albuquerque
600 Second Street Nw
Suite 510
Albuquerque, NM 87102

```
City of Albuquerque
Treasury Division
Audit Collection Section
PO Box 17
Albuquerque, NM 87103-0017


City of Albuquerque
PO Box 25700
Albuquerque, NM 87125


City of Albuquerque
PO Box 25625
Fire Department
Albuquerque, NM 87125-0625


City of Albuquerque
PO Box 1313
Albuquerque, NM 87103


City Of Arlington
Mail Stop 07 0100
PO Box 90231
Arlington, TX 76004-3231


City of Arnold
PO Box 790323
St Louis, MO 63179-0323


City of Arnold
PO Box 959435
St Louis, MO 63195-9435


City of Arnold
Rita Thompson City Collector
2101 Jeffco Blvd
Arnold, MO 63010


City of Aurora
15151 E Alameda Pkwy 5Th Flr
Tax Licensing Office
Aurora, CO 80012
```

City of Aurora
PO Box 33001
Aurora, CO 80041-3001


City of Austin
PO Box 2920
Austin, TX 78768-2920


City of Austin Police
Deptartment Alarm
PO Box 684279
Austin, TX 78768


City of Baton Rouge
PO Box 2406
Baton Rouge, LA 70821


City of Baton Rouge
PO Box 2590
Parish And City Treasurer
Baton Rouge, LA 70821-2590


City of Boise
333 N Mark Stall Pl
Boise, IA 83704


City of Cedar Rapids
PO Box 2148
Cedar Rapids, IA 52406-2148


City of Charlotte
600 E Trade St  Ste 311
Charlotte, NC 28202


City of Chesapeake
PO Box 16495
Chesapeake, VA 23328-6495

City of Cleveland Treasurer
Keybank Services Lkbx 70275
2025 Ontario Ave
Cleveland, OH 44115-1028


City of Columbia
PO Box 147
Columbia, SC 29217


City of Concord
1350 Galindo St
Concord, CA 94520


City of Concord
1950 Parkside Dr Ms/09
Concord, CA 94519-2578


City of Corona
400 S Vicentia Ave
Corona, CA 92882


City of Corona
PO Box 940
400 South Vicentia Ave
Corona, CA 92878-0940


City of Corona
730 Corporation Yard Way
Corona, CA 92880


City of Culver City
PO Box 3153
Culver City, CA 90231-3135


City of Culver City
PO Box 507
Culver City, CA 90232-0507


City of Dearborn
15801 Michigan Ave
Dearborn, MI 48126

City of Dearborn
PO Box 30516
Lansing, MI 48909-8016


City of Deerfield Beach
150 N E 2Nd Ave
Deerfield Beach, FL 33441-3598


City of Desoto
211 E Pleasant Run Rd
Desoto, TX 75115


City of Detroit
Workforce Development
707 W Milwaukee
Detroit, MI 48202


City of Detroit
Treasurer
Income Tax
Detroit, MI 48267-1319


City of Doral
8300 Nw 53Rd St Ste 100
Doral, FL 33166


City of Doral
False Alarm Enforcement Unit
8420 Nw 52Nd St Ste 100
Doral, FL 33166


City of Dublin
PO Box 9062
Dublin, OH 43017


City of Durham Fire Department
c/o Fire Recovery Usa Llc
PO Box 935667
Atlanta, GA 31193-5667

City of Everett
PO Box 94430
Seattle, WA 98124-6730


City of Fairlawn
3487 S Smith Rd
Fairlawn, OH 44333


City of Fairlawn
PO Box 5433
Fairlawn, OH 44334


City of Glendale
5850 W Glendale Ave
Glendale, AZ 85301


City of Grand Prairie
3401 Ragland Rd
Grand Prairie, TX 75052


City of Greenacres
501 Swain Blvd
Greenacres, FL 33463


City of Greenfield
5300 W Layton Ave
Greenfield, WI 53220


City of Greenfield
PO Box 20739
Greenfield, WI 53220 0739


City of Greenfield
Attn Acctounting Dept
7325 W Forest Home Avenue
Greenfield, WI 53220


City of Greenville
Muncipal Building
100 Public Square
Greenville, OH 45331

City of Greenville
PO Box 2207
Greenville, SC 29602


City of Henderson
PO Box 95050
Henderson, NV 89009


City of Henderson
Utility Services
PO Box 95011
Henderson, NV 89009 5011


City of Henderson
Finance Dept Business License Divi
PO Box 95007
Henderson, NV 89009


City of Henderson
Convention Center
200 Water St
Henderson, NV 89009


City of Henderson
298 Arroyo Grande Blvd
Henderson, NV 89014


City of Henderson
240 Water Street
Community Development Dept
Las Vegas, NV 89015


City of High Point
PO Box 10039
High Point, NC 27261-3039


City of High Point
North Carolina Revenue Collection Div
PO Box 230
High Point, NC 27261

City of Hilliard
3800 Municipal Way
Division Of Taxation
Hilliard, OH 43026-1696


City of Hilliard
5171 Nw Parkway
Hilliard, OH 43026


City of Hoover
100 Municipal Ln
Hoover, AL 35216


City of Houston
PO Box 61167
Houston, TX 77208 1167


City of Houston
PO Box 3625
Houston, TX 77253


City of Houston
Sign Administration
PO Box 2688
Houston, TX 77252


City of Houston
Emergency Medical Services
PO Box 4945
Houston, TX 77210-4945


City of Houston
Ara Alarm Administrator
PO Box 203887
Houston, TX 77216-3887


City of Houston
Alarm Detail
PO Box 741009
Houston, TX 77274

City of Houston
Office Of The Fire Marshall
1205 Dart Street
Houston, TX 77007


City of Houston Fire Permit Office
PO Box 3625
Houston, TX 77253


City of Independence
PO Box 1019
Independence, MO 64050


City of Indianapolis
300 E Fall Creek Pkwy
Ste 500
Indianapolis, IN 46205


City of Jackson
1000 Metrocenter Ste 101
Jackson, MS 39209


City of Jacksonville
231 E Forsyth St
Jacksonville, FL 32202


City of Johns Creek
12000 Findley Rd  Ste 400
Revenue Division
Johns Creek, GA 30097


City of Johnson City
PO Box 2227
Johnson City, TN 37605-2227


City of Johnson City
601 E Main St
Johnson City, TN 37601

City of Kansas City  Missouri
PO Box 15623
Kansas City, MO 64106-0623


City of Kansas City  Missouri
324 E 11Th St 2Nd Floor
Kansas City, MO 64106


City of Kansas City  Missouri
414 E 12Th St
Kansas City, MO 64106-2786


City of Kennesaw
2529 J O Stephenson Ave
Kennesaw, GA 30144-2780


City of Kentwood
Janet Hollinrake    Treasurer
PO Box 8848
Kentwood, MI 49518 8848


City of Knoxville
PO Box 1028
Knoxville, TN 37901


City of Knoxville
PO Box 15001
Knoxville, TN 37901-5001


City of Knoxville
PO Box 59031
Knoxville, TN 37950 9031


City of La Mirada
14900 La Mirada Blvd
La Mirada, CA 90638


City of Las Vegas
495 South Main Street
Las Vegas, NV 89101

City of Las Vegas
PO Box 52799
Dept Of Finance Business Services
Phoenix, AZ 85072


City of Lathrop
16775 Howland Rd Suite 1
Lathrop, CA 95330


City of Lathrop Parks Recreation Dept
390 Towne Centre Dr
Lathrop, CA 95330


City of Lathrop Parks Recreation Dept
PO Box 473
Parks Recreation Dept
Lathrop, CA 95330


City of League City
300 West Walker
League City, TX 77573


City of Little Rock
500 West Markham St Ste 100
Treasury Management Division
Little Rock, AR 72201-1497


City of Little Rock
723 Markham St
Little Rock, AR 72201-1334


City of Little Rock
723 West Markham St
Little Rock, AR 72201-1334


City of Little Rock
False Alarms
500 W Markham St Ste 100
Little Rock, AR 72201-1497

City of Lodi
125 S Hutchins St
Lodi, CA 95240


City of Los Angeles
Office of Finance
File 55604
Los Angeles, CA 90074-5604


City of Los Angeles
Office of Finance
TaxPermit Division
Pob 51897
Los Angeles, CA 90051-6197


City of Los Angeles
Office of Finance
Tax Permit Division
Pob 54407
Los Angeles, CA 90054-0407


City of Los Angeles
Office of Finance
Tax Permit Division
File 57063
Los Angeles, CA 90074-7063


City of Los Angeles
Office of Finance
Tax Permit Division
File 57059
Los Angeles, CA 90074-7059


City of Los Angeles
Office of Finance
File 57065
Los Angeles, CA 91342-3635


City of Los Angeles
Office of Finance
File 55357
Los Angeles, CA 90074-5357

City of Los Angeles
Office of Finance
Excessive Alarm
PO Box 30879
Los Angeles, CA 90030-0879


City of Los Angeles
Office of Finance
PO Box 53233
Los Angeles, CA 90053-0233


City of Lyndon
515 Wood Rd
Louisville, KY 40222


City of Madison
Attn Tax Collector
PO Box 99
Madison, AL 35758


City of Madison
1004 Madison Ave
PO Box 40
Madison, MS 39130-0040


City of Mobile
PO Box 3065
Mobile, AL 36652-3065


City of Mobile
Revenue Department
205 Gvt St So Twr 2Nd Fl
Mobile, AL 36652-0949


City of Mobile
PO Box 11407
Dept 1519
Mobile, AL 35246-1519


City of Mobile
PO Box 2745
Mobile, AL 36652-2745

City of Nashua
229 Main St
Nashua, NH 03061-0219


City of Nashua
Fmo
177 Lake St
Nashua, NH 03060


City of Nashua
Mvr
PO Box 3037
Nashua, NH 03061-3037


City of Nashua
PO Box 885
Nashua, NH 03061


City of Nashua
Tax Collector
PO Box 885
Nashua, NH 03061-0885


City of Nashua Fire Rescue
Fire MarshallS Office
2 Conant Rd
Nashua, NH 03062


City of National City
1243 National City Blvd
National City, CA 91950


City of North Charleston
Attn Finance Dept
PO Box 190016
North Charleston, SC 29419-9016


City of North Las Vegas
2200 Civic Center Dr
North Las Vegas, NV 89030

City of North Las Vegas
2250 Las Vegas Blvd N
Suite 110
North Las Vegas, NV 89030


City of Norwood
Earnings Tax Dept
City Hall
Norwood, OH 45212


City of Norwood
Norwood Fire Department
4725 Montgomery Road
Norwood, OH 45212


City of Norwood
Treasurer
4645 Montgomery Road
Norwood, OH 45212


City of Oakland
PO Box 101513
Pasadena, CA 91189-0005


City of Oakland
Dept 34374
PO Box 39000
San Francisco, CA 94139


City of Oakland
250 Frank H Ogawa Plaza
Suite 1320
Oakland, CA 94612


City of Oklahoma City
2300 General Pershing Blvd
Oklahoma City, OK 73107


City of Omaha
City Central Cashier Rm H10
Omaha Douglas Civic Center
Omaha, NE 68183

City of Omaha
Omaha False Alarm Reduction Prog
PO Box 30263
Omaha, NE 68103-1363


City of Omaha
Omaha False Alarm Reduction Program
PO Box 958932
St Louis, MO 63195-8932


City of Omaha
PO Box 30159
Omaha, NE 68103-1259


City of Omaha
Traffic Maintenance Facility
4303 S 50Th St
Omaha, NE 68117


City of Orange
PO Box 11024
Orange, CA 92856-8124


City of Overland Park
8500 Sabta Fe Drive
Overland Park, KS 66212


City Of Oxnard
214 South C St
Oxnard, CA 93030-5712


City of Oxnard Performing Arts Center
800 Hobson Way
Oxnard, CA 93030


City of Peabody
College Fair
485 Lowell Street
Peabody, MA 01960

City of Pensacola Florida
PO Box 12910
Pensacola, FL 32521-0015


City of Philadelphia
Dept Of Finance
PO Box 56318
Philadelphia, PA 19130-6318


City of Portland Treasurer
111 Sw Columbia
Suite 600
Portland, OR 97201-5840


City of Portland Treasurer
1300 Se Gideon St
Portland, OR 97202-2419


City of Portland Treasurer
55 Sw Ash St
Portland, OR 97204-3509


City of Rancho Cordova
2729 Prospect Park Drive
Rancho Drive, CA 95670


City of Renton
1055 S Grady Way
Renton, WA 98057


City of Renton
1717 Maple Valley Highway
Renton, WA 98057


City of Richardson
PO Box 831907
Richardson, TX 75083


City of Richardson
PO Box 830129
Richardson, TX 75083-0129

```
City of S t Petersburg
Central Cashiers
PO Box 2842
St Petersburg, FL 33731


City of Salem
231 S Broadway
Income Tax Dept
Salem, OH 44460


City of Salem
555 Liberty St Se Rm 130
Salem, OR 97301


City of Salem Treasurer
PO Box 869
Salem, VA 24153


City of San Antonio
315 S Santa Rosa
San Antonio, TX 78207


City of San Antonio
Police Dept Alarm Unit
PO Box 839948
San Antonio, TX 78283


City of San Antonio
Convention Facilities
PO Box 1809
San Antonio, TX 78296


City of San Antonio
200 E Market St
San Antonio, TX 78205


City of San Antonio
115 Auditorium Circle 2Nd Floor
San Antonio, TX 78205
```

City of San Antonio
PO Box 839966
San Antonio, TX 78283 3966


City of San Bernardino
PO Box 1318
San Bernardino, CA 92402-1318


City of San Bernardino
PO Box 710
Municipal Water Dept
San Bernardino, CA 92402


City of San Bernardino
PO Box 990
San Bernardino, CA 92402-0990


City of San Bernardino
Police Dept
PO Box 1559
San Bernardino, CA 92401-1559


City of San Bernardino Alarm Program
PO Box 140576
Irving, TX 75014-0576


City of San Bernardino Fire Dept
200 E 3Rd St
San Bernardino, CA 92410


City of San Bernardino Fire Dept
2824 East W Street
San Bernardino, CA 92415-0799


City of San Bernardino Fire Dept
157 W 5Th St 2Nd Floor
San Bernardino, CA 92415-0415


City of San Bernardino Fire Dept
PO Box 2595
San Bernardino, CA 92406

City of San Diego
1222 First Ave
San Diego, CA 92101-4154


City of San Diego
PO Box 129030
San Diego, CA 92112-9030


City of San Dimas
245 E Bonita Ave
San Dimas, CA 91773


City of Southfield Treasurer
26000 Evergreen Rd
Southfield, MI 48076


City of Spokane Valley
11707 E Sprague Ave Ste 106
Spokane Valley, WA 99206


City of Spokane Valley
2426 N Discovery Place
Spokane Valley, WA 99216


City of Spokane Valley
False Alarm Reduction Unit
PO Box 94173
Seattle, WA 98124-6473


City of Springfield
76 E High Street
Income Tax Division
Springfield, OH 45502


City of Springfield
Department Of Finance
PO Box 8368
Springfield, MO 65801-8368

City of St Petersburg
1825 4Th St North
St Petersburg, FL 33704


City of Tallahassee
Revenue Division Box A4
300 South Adams St
Tallahassee, FL 32301


City of Tampa
City Of Tampa Accting Dept
333 S Franklin St
Tampa, FL 33602


City Of Tampa Utlilties
PO Box 30191
Tampa, FL 33630 3191


City of Taylorsville
2520 West 4700 South A 2
Taylorsville, UT 84118


City of Taylorsville
2600 W Taylorsville Blvd
Taylorsville, UT 84118


City of Tempe
3500 S Rural Rd
Parks Rec
Tempe, AZ 85282


City of Tempe
Tax License Division
PO Box 5002
Tempe, AZ 85280


City of Tempe
Tax License Division
PO Box 29618
Phoenix, AZ 85038-9618

City of Tempe
PO Box 5002
Tempe, AZ 85280


City of Tempe
PO Box 29615
Attn Alarm Coordinator
Phoenix, AZ 85038-9615


City of Tempe
20 East 6Th Street
Tempe, AZ 85281


City of Tempe
PO Box 29618
Phoenix, AZ 85038


City of Tempe
PO Box 29617
Phoenix, AZ 85038-9617


City of Thornton
9500 Civic Center Dr
Financial Services Division
Thornton, CO 80229-4326


City of Thornton
Dept 222
Denver, CO 80291-0222


City of Torrance
Revenue Division
3031 Torrance Blvd
Torrance, CA 90503


City of Torrance
Torrance Cultural Arts Ctr
3350 Civic Center Dr
Torrance, CA 90503

```
City of Tucson
255 W Alameda
Finance Dept Revenue Division
Tucson, AZ 85701


City of Tucson
PO Box 28811
Tucson, AZ 85726-8811


City of Tucson
PO Box 27320
Tucson, AZ 85701


City of Tucson
PO Box 28804
Tucson, AZ 85726 8804


City of Tukwila
6200 South Center Blvd
Tukwila, WA 98188-2599


City of Tukwila
Finance Department
Tukwila, WA 98188-2599


City of Tukwila
Fire MarshalS Office
6300 Southcenter Blvd  Ste 209
Tukwila, WA 98188


City Of Tulsa Utilities
Tulsa, OK 74187-0002


City of Vandalia
Income Tax Division
PO Box 727
Vandalia, OH 45377 0727


City Of Vandalia
333 James E Bohanan Memoria Dr
Vandalia, OH 45377-5055
```

City of Villa Rica
571 W Bankhead Hwy
Villa Rica, GA 30180


City of Vista
600 Eucalyptus Ave
Attn Business License Dept
Vista, CA 92084


City of Vista
Attn Finance Dept Ar
200 Civic Ctr Dr
Vista, CA 92084


City of Vista
PO Box 2490
Municipal Alar Tracking
Valley Center, CA 92082


City of Waco Convention Center
PO Box 2570
Waco, TX 76702


City of Walnut Creek
1601 Civic Dr
Walnut Creek, CA 94596


City of Walnut Creek
1666 North Main St
Walnut Creek, CA 94596


City of Warrensville Heights
4301 Warrensville Center Rd
Warrensville Heights, OH 44128


City of West Covina
1444 W Garvey Ave
West Covina, CA 91790

City of West Covina
PO Box 1440
West Covina, CA 91793


City of Westminster
PO Box 17107
Denver, CO 80217-7107


City of Westminster
4800 W 92Nd Ave
Westminster, CO 80031


City of Windsor Heights
Windsor Heights Event Ctr
6800 School St
Windsor Heights, IA 50324


City of Woburn
10 Common St
Woburn, MA 01801


City of Woburn
Fire Dept
PO Box 99
Woburn, MA 01801


City of Woburn
PO Box 227
Collectors Office
Woburn, MA 01801-0327


City of Woodbury
8301 Valley Creek Rd
Woodbury, MN 55125


City of Youngstown
20 West Federal Street
Youngstown, OH 44503

```
City Photo Inc
1109 North 21St Ave
Suite 106
Hollywood, FL 33020


City Photo Inc
PO Box 85003
Hallandale, FL 33008


City Photo Inc
3505 S Ocean Dr C U4
Hollywood, FL 33019


City Planning and Development
414 E 12Th St 5Th Fl
Kansas City, MO 64106


City Realty
91 Amherst St
Nashua, NH 03064


City Treasurer
324 E 11Th St 2Nd Fl
Kansas City, MO 64106


City Treasurer
414 E 12Th St 5Th Fl
City Planning And Development
Kansas City, MO 64106


City Treasurer
635 Woodland Ave Ste 2103
Kansas City, MO 64106


City Treasurer
Michelle Westcott
55 West Maiden Street
Washington, PA 15301
```

City Treasurer
PO Box 15623
Kansas City, MO 64106-0623


City Treasurer License Section
750 Piedmont South Entrance
Columbus, OH 43224


City Utilities
Permit Office
1336 Polk Street
Ft Wayne, IN 46808


City Utilities
PO Box 2269
Fort Wayne, IN 46801-2269


City Wate Systems Inc
245 E Walton Blvd
Pontiac, MI 48340


City Wide Co
1200 Woodruff Rd G12
Greenville, SC 29607


City Wide Co
15447 W 100Th Terr
Lenexa, KS 66219


City Wide Co
19309 W Valley Highway
Suite R 102
Kent, WA 98032


City Wide Co
2000 East Main St
Spartanburg, SC 29307


City Wide Co
8454 Nieman Rd
Lenexa, KS 66214

City Wide Decorators Inc
PO Box 15394
Richmond, VA 23227


City Wide Maint of St Louis
1736 Westpark Center Drive Suite 100
Fenton, MO 63026


City Wide Maintenance of Cincinnati
2169 Chamber Center Drive
Ft Mitchell, KY 41017


City Wide Maintenance of Cleveland
711 W Bagley Rd
Berea, OH 44017


City Wide Maintenance of Cleveland
PO Box 115
Berea, OH 44017


City Wide Maintenance of Columbus
6415 E Livingston Ave
Suite E
Reynoldsburg, OH 43068


City Wide Maintenance of Dayton
2169 Chamber Center Dr
Ft Mitchell, KY 41017


City Wide Maintenance of Houston
13831 Northwest Freeway
Ste 575
Houston, TX 77040


City Wide Maintenance of Indianapolis
PO Box 776101
Chicago, IL 60677-6101


City Wide Maintenance of San Antonio LLC
442 Breesport Dr
San Antonio, TX 78216

City Wide Maintenance of Tampa
8950 9Th St N Ste 103
St Petersburg, FL 33702


City Wide of Central Maryland
1818 Pot Spring Rd Ste 24
Lutherville, MD 21093


City Wide of Dfw
4821 Merlot Ave Ste 230
Grapevine, TX 76051


City Window Cleaning Inc of De
PO Box 53
Wilmington, DE 19899


Citygrid Media LLC
14599 Collections Ctr Dr
Chicago, IL 60693


Citywide Building Maintenance
1555 Industrial Dr
Suite A
Itasca, IL 60143


Citywide Building Maintenance
160 Martin Ln
Suite A
Elk Grove Village, IL 60007


Citywide Building Maintenance
795 Touhy Ave
Elk Grove Village, IL 60007-4915


Ciulla  Nicole K
1030 Feltl Court
Apt 137
Hopkins, MN 55343

Ciulla Anthony J
8 Cain Ave
Braintree, MA 02184


Civiello  Joshua W
1312 Hideaway Woods Dr
Westerville, OH 43081


Civilian Jobs LLC
1825 Barrett Lakes Blvd
Ste 300
Kennesaw, GA 30144


Cizek Management
15740 W Center Road
Omaha, NE 68130


Cjt Flapjacks
3085 S Nellis Blvd
Las Vegas, NV 89121


Ck Brokerage Company 4
PO Box 60028
Charlotte, NC 28260


Cl Contracting Inc
5027 Ladyslipper Ave N
Brooklyn Park, MN 55443


Claar Roger E
5006 Summit
Shawnee, KS 66216


Clair  Patrick J
11490 Rebecca Creek Road
Spring Branch, TX 78070


Clairmont Lilian
558 Bloomingrove Dr
Renseelaer, NY 12144

Clairmont Reyna L
7110 Kensington Drive
Indianapolis, IN 46226


Claitors Law Books Publ Div Inc
PO Box 3333
Baton Rouge, LA 70821


Clancy Patrick L
400 Connie
Hewitt, TX 76643


Clancy Richard M
83 Twigkenham Dr
Richboro, PA 18954


Clancy Steven P
3827 Musket Trl
Jacksonville, FL 32277


Clansy  Andre
1333 E 214Th St
Carson, CA 90745


Clardy  Michael D
1329 E Highland Rd
Waxahachie, TX 75167


Clare Christle
Winston Wigand  P A
Attn Bradley Winston
2924 Davie Road  Suite 201
Davie, FL 33314


Clare Vivian L
1932 Bobtail Dr
Maitland, FL 32751


Clarence M Neal
2647 Larch Trl Dr
Bartlett, TN 38134

Clarey Ashley R
4217 S 60Th Ave
Omaha, NE 68117


Clarida Patrisha C
7711 N 51St Ave
3104
Glendale, AZ 85301


Clarion Hotel
401 Holiday Dr
Pittsburgh, PA 15220


Clarion Hotel
La Guardia
9400 Ditmars Blvd
East Elmhurst, NY 11369


Clarion Hotel
668 Fifth Street
Covington, KY 41011


Clarion Hotel
660 K St
San Diego, CA 92102


Clarion Hotel
4888 S 118Th St
Omaha, NE 68137


Clarion Hotel
3333 South Glenstone
Springfield, MO 65804


Clarion Hotel
300 Tarentum Bridge Road
New Kensington, PA 15068


Clarion Hotel
2340 S Reynolds Rd
Toledo, OH 43614

Clarion Hotel
110 Lexington Ave
San Antonio, TX 78205


Clarion Hotel
1981 N Central Expressway
Richardson, TX 75080


Clarion Hotel
3650 South 72Nd Street
Omaha, NE 68124


Clarion Ledger
PO Box 677577
Dallas, TX 75267-7577


Clarion Ledger
PO Box 742621
Cincinnati, OH 45274-2621


Clarion Ledger
PO Box 40
Jackson, MS 39205-0040


Clarion Suites At
The Alliant Energy Center
2110 Rimrock Rd
Madison, WI 53713


Clark  Angela F
130 Village Lane
Jefferson City, TN 37760


Clark  Christina M
124 Mill Creek Estates
Lot 32
Otego, NY 13825


Clark  Daniel S
1111 Speight
Waco, TX 76701

Clark  David W
1350 Terrace Green Ln
Ofallon, IL 62269


Clark  Dee M
1367 Bouquet Drive
Upland, CA 91786


Clark  Jennifer S
100 110Th Ave Ne
B203
Bellevue, WA 98004


Clark  John D
11065 A Jamison Road
East Aurora, NY 14052


Clark  Lauren E
1106 Forest Avenue
Maryville, TN 37804


Clark  Rico A
117 Fairway Dr
Kingsland, GA 31548


Clark  Shandell L
1215 139Th Pl Se
Mill Creek, WA 98012


Clark Air Conditioning Heating
PO Box 368
Orangevale, CA 95662


Clark Alyssa M
5850 Sky Pointe Drive
Apt 1090
Las Vegas, NV 89130


Clark Audie J
25918 Kalksteine Loop
New Braungels, TX 78132

Clark Brian N
5883 Beau Jardin Drive
Indianapolis, IN 46237


Clark Cathy
8960 Winedale Road
Burton, TX 77835


Clark Cathy E
5809 Blue Ridge Dr S
Mobile, AL 36693


Clark Charnessia D
9110 S Ferndale Place Dr
Houston, TX 77064


Clark Chenae L
3521 Park Lodge Ct
Apt C
Indianapolis, IN 46205


Clark Christina M
3540 Haneys Branch Rd
Huntington, WV 25704


Clark Cory J
20 University Drive
Nashua, NH 03063


Clark County Assessor
PO Box 551401
Las Vegas, NV 89155-1401


Clark County School District
South Continuation High School
1801 South Maryland Pkwy
Las Vegas, NV 89104


Clark County Treasurer
PO Box 551220
Las Vegas, NV 86155 1220

Clark County Treasurer
500 S Grand C Entral Pky 1St Floor
PO Box 551220
Las Vegas, NV 89155-1220


Clark David A
4816 Condor Dr
Chesapeake, VA 23321


Clark Denise M
3312 Saint Ann Way
Modestd, CA 95355


Clark Dominique A
5333 Citrus Blvd
J 158
Harahan, LA 70123


Clark Electric Inc
427 Geneva Ave
Claremont, CA 91711


Clark Frankie
4224 Moline Drived
Indianapolis, IN 46221


Clark Ginger E
5859 Hornbean Court
Carmel, IN 46033


Clark Glidewell  Shelley A
10 Ponce De Leon Ct
Charleston, SC 29407


Clark Gray Carmella A
2285 Birchview
Florissant, MO 63033


Clark Heating and Air Conditioning
PO Box 368
Orangevale, CA 95662

Clark Hill Plc
151 S Old Woodward Ave Ste 200
Birmingham, MI 48009


Clark Hill Plc
500 Woodward Ave
Suite 3500
Detroit, MI 48226-3435


Clark Hugh T
7919 Rene St
Lenexa, KS 66215


Clark Iii Donald J
5 Apple Blossom Dr
Londonderry, NH 03053


Clark Jr Keith L
PO Box 20007
Indianapolis, IN 46220


Clark Kaitlyn M
441 Citadel Drive
Altamonte Springs, FL 32714


Clark Kathryn E
191 Blackberry Inn Rd
Weaverville, NC 28787


Clark Keisha D
2819 Idlewood Ave
Youngstown, OH 44511


Clark Kellye M
5917 Trafalger Ln
Apt F
Indianapolis, IN 46224


Clark Kimberly S
26008 Warner Ave
Warren, MI 48091

Clark Lauren M
4538 Emerald Vista
Apt H274
Lake Worth, FL 33461


Clark Leslie D
7240 Sw Scholls Ferry Road
Beaverton, OR 97008


Clark Preston L
3618 Bracknell Dr
Woodbridge, VA 22192


Clark Robin E
17 Villiage Falls Way
Merrimack, NH 03054


Clark Ronald
201 W Hermosa Drive
Apt G103
Tempe, AZ 85282


Clark Spencer D
7101 Mcintosh Lane
1B
Indianapolis, IN 46226


Clark Sr Terry F
2669 Hornlake Circle
Ocoee, FL 34761


Clark Tina C
2428 Old Pine Trail
Fleming Island, FL 32003


Clark Travlaus L
1910 Wellington Road
Cayce, SC 29033

Clark University
950 Main St
Worcester, MA 01610


Clark Yolanda V
604 Belle Air Ave
Edmond, OK 73013


Clarke Carol A
18768 47Th Ct North
Loxahatchee, FL 33470


Clarke County Board of Education
PO Box 936
Grove Hill, AL 36451


Clarke Nadine A
3361 Commodore Court
West Palm Beach, FL 33411


Clarke Thomas M
2 Laurel Lane
Catskill, NY 12414


Clarks Printing Company
2900 Golf Course Dr
Ventura, CA 93003


Clarkwilt  Kirra M
1124 26Th Street
2
Des Moines, IA 50311


Claro Group LLC
321 N Clark St Ste 1200
Chicago, IL 60654


Claro Jennifer V
2291 Ne 137 St
North Miami, FL 33181

Clash Media Inc
PO Box 10308
Uniondale, NY 11555-10308


Class Israel
5123 Homestead Court
Antioch, CA 94531


Classes Usa
1200 South Ave Ste 202
Staten Island, NY 10314


Classes Usa
12181 Bluff Creek Drive Suite 250
Playa Vista, CA 90094


Classes Usa
2401 Colorado Ave Ste 200
Attn Accts Receivable
Santa Monica, CA 90404


Classes Usa
920 Broadway 10Th Flr
New York, NY 10010


Classic Catering
9855 West Peoria Ave
Suite 3
Peoria, AZ 85345


Classic Party Rentals
3101 S Harbor Blvd
Santa Ana, CA 92704


Classic Party Rentals
600 Phillip Davis Dr
Charlotte, NC 28217


Classic Shades Inc
1624 N Burkhardt Road
Evansville, IN 47715

Classic Sheds Gazebo
1997 Central Ave
Colonie, NY 12205


Classic Tent and Party Rentals Inc
690 Bev Rd 2
Boardman, OH 44512


Classic Trophy Co
PO Box 5487
Fort Wayne, IN 46895


Classified Marketplace
PO Box 91231
Bellevue, WA 98009-9233


Claude Neon Federal Signs
1225 N Lansing Ave
Tulsa, OK 74106


Claudio Erick J
3821 N Franklin Street
Philadelphia, PA 19140


Clauren Ridge
6000 W Waterloo Rd
Oklahoma City, OK 73003


Clausen Jennifer M
2515 N 49Th Avenue
Omaha, NE 68104


Clauss  Paul W
1300 Placid Circle
Apt 2204
Waco, TX 76706


Clawson High
101 John M
Clawson, MI 48017

Clawson Shane
2538 C St
4
San Diego, CA 92102


Clay  Laura M
1125 E 1080 S
208
Provo, UT 84606


Clay  Malcolm K
10502 Haddington Dr
Charlotte, NC 28269


Clay  William W
148 Elm Street
Byfield, MA 01922


Clay High School
5665 Seaman Rd
Oregon, OH 43616


Clay Township Regional Wate District
PO Box 40638
Indianapolis, IN 46240-0638


Claycomb Justin R
790 Se Parker
Waukee, IA 50263


Clayman Ruth E
17847 Golfview Avenue
Homewood, IL 60430


Claypool Matthew D
518 Nash Ave
Niles, OH 44446


Clayton  Fabiola F
13234 Gatman Court
Carmel, IN 46032

Clayton  Maggie A
11696 Hinkley Dr
Cincinnati, OH 45240

Clayton County Fire and Emergency Services
c/o Fire Recocvery Usa Llc
PO Box 935667
Atlanta, GA 31193-5667

Clayton County Public Schools
2530 Mt Zion Pkwy
Jonesboro, GA 30236

Clayton County Tax Commissioner
121 S Mcdonough St
Jonesboro, GA 30236

Clayton Iii  John R
11814 E Shannon Way
Wichita, KS 67206

Clayton Jr Odell M
15906 Freeman Ave
Lawndale, CA 90260

Clayton Sonia M
8421 Lagos Decamo Blvd
Tamarac, FL 33321

Clayton Traci R
2402 Walnut Creek Dr
Papillion, NE 68046

Clean Air America Inc
2608 Old Mill Rd
Hudson, OH 44236

Clean Aire Technology Inc
185 Main St
Belmont, NH 03220-0380

Clean and Dry
4713 Pinon Ct
Norman, OK 73072


Clean and Safe
230 Fox Chase Dr
Kingsport, TN 37664


Clean and Safe
PO Box 688
Blountville, TN 37617


Clean By Design LLC
7309 Sundew Rd
Sobieski, WI 54171


Clean Carpet Care
11024 Montgomry Blvd Ne 356
Albuquerque, NM 87111


Clean Carpet Co
PO Box 1978
St Charles, MO 63302


Clean Harbors Env Services Inc
PO Box 3442
Boston, MA 02241-3442


Clean Net Usa
3577 A Chamblee Tucker Rd
Box 257
Atlanta, GA 30341


Clean Net Usa
5100 W Kennedy Blvd Ste 270
Tampa, FL 33609


Clean O Rama
PO Box 400
Gorham, ME 04038

Clean Sweep Supply Co Inc
10424 N Florida Ave
Tampa, FL 33612


Clean Sweep Supply Co Inc
7171 Telegraph Rd
Montebello, CA 90640


Clean Team Inc
7356 Woodshire Ln
Holland, OH 43528


Cleancorp
885 Cave Creek Rd
Loudon, TN 37774


Cleancorp
9769 Chestnut Hill Rd
Knoxville, TN 38571


Cleaner Image Janitorial
PO Box 202168
Arlington, TX 76006


Cleaning Connection Inc
9562 Deereco Rd
Timonium, MD 21093


Cleaning Guys
PO Box 171953
Arlington, TX 76003-1953


Cleaning Service Systems Inc
7290 Deer Run
Cleveland, OH 44131


Cleaning Supply Depot LLC
PO Box 750940
New Orleans, LA 70175-0940

Cleansuite Services LLC
PO Box 1331
Indianapolis, IN 46206-1331


Clear Channel Broadcasting Inc
PO Box 402601
Atlanta, GA 30384 2601


Clear Channel Broadcasting Inc
PO Box 406051
Atlanta, GA 30384-6051


Clear Channel Broadcasting Inc
PO Box 402549
Altanta, GA 30384-2549


Clear Channel Broadcasting Inc
PO Box 402524
Atlanta, GA 30384-2524


Clear Channel Broadcasting Inc
File 056499
Los Angeles, CA 91174-6499


Clear Channel Outdoor
PO Box 847247
Dallas, TX 75284-7247


Clear Creek Isd
PO Box 2091930
Houston, TX 77216 1930


Clear Creek Isd
PO Box 4346
Houston, TX 772104346


Clear Creek Isd
PO Box 650395
Dallas, TX 75265-0396

Clear Creek Isd
PO Box 799
League City, TX 77574-0799


Clear Creek Isd
PO Box 9004
Galveston, TX 77553-9004


Clear Cut Landscape Inc
PO Box 591449
Houston, TX 77259-1449


Clear Message Interpreting Svc Inc
PO Box 12644
Wilmington, NC 28405


Clear View Window Cleaning Serv
505 Witts Dr
Sherwood, AR 72120


Clearidge Inc
PO Box 110909
Nashville, TN 37222-0909


Clearly Professional Window Cleaning
7501 S Mcallister Ave
Tempe, AZ 85283


Clearwater High School
540 S Hercules Ave
Clearwater, FL 33764


Cleary Christine M
8861 Bainbridge Road
Chagrin Falls, OH 44023


Cleaves Laura L
26 Tenby Drive
Nashua, NH 03062

Clem David H
2789 Fox Hunters Loop
Lehi, UT 84043


Clemens Amy M
190 Northwood Circle
Colbert, GA 30628


Clemens Stephanie K
639 E Princeton St
Ontario, CA 91764


Clements  Nancy A
12301 Genito Rd
Amelia, VA 23002


Clements  Nicole C
10012 12Th Dr Se
Everett, WA 98208


Clements Deandre D
16840 Ilene St
Detroit, MI 48221


Clemetson Wade A
2998 Se Concept Lane
Port Orchard, WA 98367


Clemmer Moving Storage Inc
PO Box 201
Telford, PA 18969


Clemmons Eric K
338 County St
2
Fall River, MA 02723


Clemons Jason A
2460 Fieldrush Road
Lexington, KY 40511

Clems  Angela S
10112 12Th Way N
110
St Petersburg, FL 33716


Clendaniel Donald L
34 Reno Road
Averill Park, NY 12018


Clerk of King Co Superior Court
516 3Rd Ave E609
Seattle, WA 98104-2386


Clermont County Counselors Assoc
215 Broadway St
Batavia Elem School
Batavia, OH 45103


Clermont County Counselors Assoc
6700 Goshen Rd
C/O Goshen Cook Elem School
Goshen, OH 45122


Clermont County Counselors Assoc
Attn Michelle Buten
1351 Clough Pike
Batavia, OH 45103


Clesen Donna
7737 W Armitage
Elmwood Park, IL 60707


Cleveland  Derrick L
104 Brookside Rd
Lynn, MA 01902


Cleveland  Phillip A
13936 S Michigan
Riverdale, IL 60827

Cleveland Aaron R
2817 Mandeville Lane
Pensacola, FL 32526


Cleveland Clinic Foundation
PO Box 93157
Cleveland, OH 44193-1655


Cleveland Jeffrey
6116 Locust Trail
Grand Blanc, MI 48439


Cleveland Metro School District
Trans Dept Planning Div
3832 Ridge Dr
Cleveland, OH 44144


Cleveland Public Library
325 Superior Ave
Cleveland, OH 44114


Cleveland Shenika L
708 Towery Court
Ridgeland, MS 39157


Cleveland Tai T
17690 W 157Th St
Olathe, KS 66062


Cleveland Vicon Co Inc
4550 Willow Pkwy
Cleveland, OH 44125-1046


Cleven Donald L
7431 E Pampa Ave
Mesa, AZ 85212


Clevenger Gerald K
408 Jones Lane
Clinton, TN 37716

Clever Shawn
2315 Markham Rd Sw
T31
Albuquerque, NM 87105


Click Camera Video
PO Box 5756
Dayton, OH 45405


Client Trust Account Of
Herzfeld And Piotrowski Llp
824 West Franklin
Boise, ID 83702


Client Trust Account of Rossman Law Group Llp
737 North Seventh St
Boise, ID 83702


Cliff Blackerby
27113 Pyeatt Lane
Conroe, TX 77385


Cliff Rober
1 Ellingson Rd
Bedford, MA 01730


Clifford Chance Us Llp
31 West 52Nd Street
New York, NY 10019-6131


Clifford Norton Studio
32300 Aurora Rd
Ste 5
Solon, OH 44139


Cliffs Fire Extinguisher Co Inc
311 Bell Park Dr
Woodstock, GA 30188

Cline  Virgene
1049 Springwater Circle
Greenwood, IN 46143


Cline  Wendi L
1350 West Calle Serrano
Green Valley, AZ 85622


Cline Beverly B
417 Walker Way
Pelham, AL 35124


Clines Air Conditioning Service
PO Box 4363
Spokane, WA 99202


Clines Nikki L
6871 S Cottontail Run Ave
Tucson, AZ 85756


Clinical Hub Inc
304 N Meridian Suite G
Oklahoma City, OK 73107


Clinkscale Cecilia A
7522 Greenhill Road
Philadelphia, PA 19151


Clint Carnley
Dba ClintS Carpet Cleaning Serv
PO Box 5854
Sevierville, TN 37864


Clinton Brittney N
1601 Marble St
Winston-Salem, NC 27107


Clinton Bush Haiti Fund
610 President Clinton Ave
Donations Dept
Little Rock, AR 72201

Clinton County Medical Center
1055 S Us 27
St Johns, MI 48879


Clinton Laurie S
8069 Wedgewood Drive
Norfolk, VA 23578


Clinton Township Records Bureau
37985 Groesbeck Hwy
Clinton Township, MI 48036-2343


Clinton Township Treasurer
40700 Romeo Plank Rd
Clinton Township, MI 48038


Clio Software
114 Bedford Road
New Boston, NH 03070


Cloister Spring Water Co
PO Box 3229
Lancaster, PA 17604-3229


Cloo
C/0 Nbc Universial Cfs
Lockbox 402971
Atlanta, GA 30384-2971


Close Janice R
6084 Bent Pine Dr
4314
Orlando, FL 32822


Closter  Kathryn
1005 Harter Blvd
Anderson, IN 46011


Cloud 9 Home Watch
28124 Tamberine Dr 101
Bonita Springs, FL 34135

Cloud 9 Window Cleaning
6106 Ward Rd
Evansville, IN 47711


Cloverdale Plumbing
11627 W Fairview Ave
Boise, ID 83713


Clovis City Of
PO Box 3007
Clovis, CA 93613-3007


Clovis City Of
1033 Fifth St
Clovis, CA 93612


Clovis City Of
PO Box 289
C/O Capital Billing Services
Fresno, CA 93708


Clovis Unified School District
902 Fifth St
Clovis, CA 93611


Clovis Unified School District
2770 E International Ave
Fresno, CA 93730


Clow Controls and Service Inc
PO Box 1637
Decatur, IL 62521


Clowers Richard S
802 East Tri County Blvd
Oliver Springs, TN 37840


Cluley  Ashley B
108 Madison Ridge Road
Piedmont, SC 29673

Clyburn Melody L
2116 Yager Creek Dr
Apt H
Charlotte, NC 28273


Clymer Carrie A
5199 East Division Rd
Windfall, IN 46076


Cma Investments LLC
PO Box 282
Salem, OR 97308


Cma Investments LLC
PO Box 282
Salem, OR 97360


Cma Investments LLC
PO Box 967
Salem, OR 97308-0967


Cmc
1406 W 6Th Street
Cleveland, OH 44113


Cmc Technology Group
622 Maine Ave
Farmingdale, ME 04344


Cmg Painting Inc
PO Box 331988
Nashville, TN 37203


Cmi Moulding Utah
165 West 2700 South
Salt Lake City, UT 84115


Cms Communications
PO Box 790051
St Louis, MO 63179-0051

Cms Transportation Dept
1600 Brooksdale Ave
Charlotte, NC 28210


Cmt
PO Box 13683
Newark, NJ 07188


Cna Surety
PO Box 957312
St Louis, MO 63195-7312


Cni Newspapers
PO Box 510210
New Berlin, WI 53151


Cnn Imagesource
PO Box 532455
Charlotte, NC 28290-6049


Cno Financial Group  Inc
560 N College Drive
Carmel, IN 46032


Co Christian Sons Co Inc
2139 Canady Ave
Nashville, TN 37211-2003


Co Op Book Store
3960 Burbank Dr
Baton Rouge, LA 70808


Co3 Media LLC
26 South Tejon St
Suite 202
Colorado Springs, CO 80903


Coach Comp America LLC
4714 Okeechobee Blvd
W Palm Beach, FL 33417-4626

Coachella Valley Unified School District
PO Box 847
Thermal, CA 92274


Coakley Carolyn M
458 Touraine Rd
Grosse Pointe Farms, MI 48236


Coakley Kevin W
6803 Nw 77Th Street
Tamarac, FL 33321


Coale Chelsea L
3051 E Swallow St
Springfield, MO 65804


Coale Philip B
2459 Montpelier Rd
Punta Gorda, FL 33983


Coalition For Educational Success
One North Wacker Dr
Suite 4800
Chicago, IL 60606


Coast 2 Coast Production Support Inc
7668 El Camino Real Suite 104
Box 103
La Costa, CA 92009


Coast Safe and Lock Co Inc
PO Box 66257
Mobile, AL 36606


Coast To Coast
717 Arroyo St Unit A
San Fernando, CA 91340

Coast To Coast Career Fairs
8550 West Desert Inn
Suite 102 553
Las Vegas, NV 89117


Coast To Coast College Fair
PO Box 4221
Chattanooga, TN 37405


Coast To Coast Computer Products
4277 Valley Fair St
Simi Valley, CA 93063


Coastal Canteen
2801 Three Lakes Rd
North Charleston, SC 29418


Coastal Comfort
881 W Mcnab Rd
Pompano Beach, FL 33060


Coastal Computer Company
1609 Country Club Rd
Rocky Mount, NC 27804


Coastal Lighting Supply Co
PO Box 1342
Orange Park, FL 32067-1342


Coastal Training Technologies Corp
PO Box 2000
Carol Stream, IL 60132-2000


Coates  Rachel D
10823 Glenluce Ave
Charlotte, NC 28213


Coates Ashley L
200 Swanton Street
T13
Winchester, MA 01890

Coates Nicholas B
4325 Main St
Flr 2
Philadelphia, PA 19127


Coates Timothy J
3268W Blue Haven Dr
West Valley, UT 84119


Coatings 2000
4251 Golf Acres Dr
Charlotte, NC 28208


Coats Rose Yale Ryman and Lee
3 E Greenway Plaza Ste 2000
Houston, TX 77046


Cobalt Security Services Inc
2625 Townsgate Rd Ste 330
Westlake Village, CA 91361


Cobb  Kevin C
13740 Brookgreen Circle
Dallas, TX 75240


Cobb Alexis C
7533 Bear Claw Run
Orlando, FL 32825


Cobb Andria D
4043 Alsace Place
Indianapolis, IN 46226


Cobb County
Water
660 S Cobb Dr
Marietta, GA 30060

Cobb County
Tax Commissioner
PO Box 100127
Marietta, GA 30061-7027


Cobb County
Business License
191 Lawrence St
Marietta, GA 30060-1692


Cobb County
Water
PO Box 580440
Charlotte, NC 28258-0440


Cobb Emc
PO Box 369
Marietta, GA 30061-0369


Cobb Jr  Robert
110 Tynecastle Ct
Greensbora, NC 27455


Cobb Margaret D
3712 North Bancroft St
Indianapolis, IN 46218


Cobb Meredith
3312 Se 153Rd Ave
Portland, OR 97236


Cobb Michelle L
65 Sunset St
New Lebanon, OH 45345


Cobb Nichole M
30455 Cannon Rd
Solon, OH 44139

Cobblestone Connections Inc
28 Bartow Point Dr
Savannah, GA 31404


Cobleskill Auxiliary Services
106 Suffolk Cir
Knapp Hall Rm 223
Cobleskill, NY 12043


Cobleskill Auxiliary Services
152 Albany Ave
Cobleskill, NY 12043


Cobra Bec Inc
PO Box 19068
Spokane, WA 99219


Cobra Electric
PO Box 383
Bensalem, PA 19020


Cobra Roofing
PO Box 19068
Spokane, WA 99219-9068


Coca Cola
135 S Lasalle Dept 2329
Tri State Division
Chicago, IL 60674-2329


Coca Cola
PO Box 932767
Atlanta, GA 31193-2767


Coca Cola
PO Box 7700
Indianapolis, IN 46277-3624


Coca Cola
PO Box 24036
Speedway, IN 46224-0036

Coca Cola
PO Box 403390
Atlanta, GA 30384 3390


Coca Cola
5601 Citrus Blvd
Harahan, LA 70123


Coca Cola
21619 Network Place
Indpls Inc Indpls Division
Chicago, IL 60673-1216


Coca Cola
2329 Paysphere Cir
Cincinnati Sales Center
Chicago, IL 60674-2329


Coca Cola
Bottling Company United
Drawer 2260
Birmingham, AL 35246-2260


Cochise County Workforce Development
900 Carmelita Dr
Sierra Vista, AZ 85635


Cochran  Matthew T
1190 Tivoli Ln
Unit 213
Simi Valley, CA 93065


Cochran Joshua D
3920 Las Vegas Blvd N
Apt H
Las Vegas, NV 89115


Cochran Thomas C
508 S Maple St
Black Creek, WI 54106

Cockerham Jodi K
9820 Ashburn Lake Dr
Tampa, FL 33610


Cockrum Christopher A
5543 Adobe Falls Rd
Apt 3
San Diego, CA 92120


Coco Stephanie A
17269 Cove Dr
Northville, MI 48168


Coconut Creek High School
1400 Nw 44Th Ave
Coconut Creek, FL 33066


Cod School Relations Center
Attn Refunded Cash
PO Box 9001
Niagara Falls, NY 14302


Code Blue Plumbing
3506 W Sunday Ln
Tucson, AZ 85741


Code Blue Plumbing
PO Box 37022
Tuscon, AZ 85740


Code Blue Plumbing
PO Box 86236
Tuscon, AZ 85754


Code Blue Plumbing
2555 N Coyote Dr
Ste 108
Tucson, AZ 85745

Code Complete Software Inc
1900 S Norfolk St Ste 350
San Mateo, CA 94403


Code Effects Software
3070 Windward Plaza
Suite F406
Alpharetta, GA 30005


Codner Jeffrey P
500 Nw 21
20
Oklahoma City, OK 73103


Coeur D Alene Area Swim Team Inc
PO Box 846
Post Falls, ID 83877


Coffee Ambassador Inc
11578 Sorrento Valley Rd
Suite 30
San Diego, CA 92121


Coffee Break Service
2256 Dixie Highway
Waterford, MI 48328


Coffee Break Service
PO Box 506
Simpsonville, SC 29681


Coffee Cup of Glendale
535 North Brand Blvd 100
Glendale, CA 91203


Coffee Pause
1260 Suffield St
Agawam, MA 01001-2933

Coffee Systems Inc
PO Box 13130
Spokane Valley, WA 99213


Coffee Time LLC
2525 S 11Th St
Niles, MI 49120


Coffey Brianne L
2836 Warner Ln
Madison, WI 53713


Coffey Karen E
598 Wind Ward Lane
Plainfield, IN 46168


Coffman Gregory S
8518 Walnut Rd
Hixson, TN 37343


Coggins Kelvin A
7704 Haynes Point Way
Unit J
Alexandria, VA 22315


Coghlan Adrienne K
4137 Meander Bend
Apt 3D
Indianapolis, IN 46268


Cognet George A
6236 Fern Way
Baltimore, MD 21212


Cognex
PO Box 27623
New York, NY 10087-7623


Cohen  Jerry M
13000 North Meridian Street
Carmel, IN 46032

Cohen and Sales LLC
221 Crescent St  Ste 2016
Waltham, MA 02453


Cohen Brandon R
2441 Ne Loop 410
Apt 612
San Antonio, TX 78217


Cohen Daniel B
2639 Orlando Place
Pittsburgh, PA 15235


Cohen Fesman  Michelle L
10039 Zig Zag Rd
Cincinnatti, OH 45242


Cohen Kenneth J
2605 Berkeley Ave
Austin, TX 78745


Cohen Shirease B
203 Old Bridge Lane
Summerville, SC 29485


Cohenour Gretchen M
337 Sims Dr
Cedar Hill, TX 75104


Coignard Melissa M
30 Desert Palm Court Drive
Las Vegas, NV 89183


Coin Op Services Inc
4572 W Us 223
Adrian, MI 49221


Coit Cleaning Services
23580 Miles Rd
Bedford Hts, OH 44128

Cojanu Kevin A
2132 Sw Madruga St
Port St Lucie, FL 34953


Coke Matthew R
919 Apple Blossom Dr
Deforest, WI 53532


Coker Ana A
5312 Esplanade Park Circle
Apt 7109
Orlando, FL 32839


Cokonougher Adam J
2248 Fay Hill Dr
Cincinnati, OH 45238


Colan John P
23903 Wolf Rd
Bay Village, OH 44140


Colander Vera L
2936 Sir Meliot Dr
Chesapeake, VA 23323


Colbert  Carrie J
1 Lakin Rd
Brookline, NH 03033


Colbert Danielle S
234 State Sreet
Lansdale, PA 19446


Colburn Chad P
817 S 123Rd St
Omaha, NE 68154


Colburn Contracting Co
2933 Woodbridge Creek Dr
St Louis, MO 63129

Colby  Shannon
11760 Rose Wind Court
Rancho Cordova, CA 95742

Colby Casta
12 Pine View Ln
Bantam, CT 06750

Colclasure  David A
10707 Willow Rd
Lake Stevens, WA 98258

Coldwater Cook
2217 E Corsican Circle
Westfield, IN 46074

Coldwell Banker Commercial
Reliant Realty
1125 W 8Th Street
Suite 200
Cincinnati, OH 45203

Cole Angela M
595 Weaver Branch Road
Bluff City, TN 37618

Cole Cheryl A
4738 Woodlawn Avenue
Norwood, OH 45212

Cole Daniel S
1501 E 78Th St South
Haysville, KS 67060

Cole Iii W A
7405 Forest Ave
Cincinnati, OH 45231-4209

Cole Information Services
901 W Bond
Lincoln, NE 68521-3694

Cole Information Services
PO Box 77009
Cleveland, OH 44194-7009


Cole Jason J
1493 Forestbrook Lane
Painesville, OH 44077


Cole Joseph M
4 Dolphin Circle
Nashua, NH 03062


Cole Kiara D
965 Elmtree Parkway
Indianapolis, IN 46229


Cole Kristie K
9356 Sw Maplewood Dr
J110
Tigard, OR 97223


Cole Laura C
1580 Center St Ne
Salem, OR 97301


Cole Matthew L
4082 Canary Palm Circle
Plant City, FL 33566


Cole Miranda D
5043 Easy Street
Tallahassee, FL 32303


Cole Roofing Company Inc
3915 Coolidge Avenue
Baltimore, MD 21229


Cole Scott W
6943 Argonne Blvd
New Orleans, LA 70124

Cole Sherie A
937 Walnut Ave
Osawatomie, KS 66064


Cole Spencer W
4400 Spinnaker Dr
Arlington, TX 76016


Cole Supply Co Inc
531 Getty Ct
Suite A
Benicia, CA 94510


Cole Tiffany R
4186 English Valley Drive
Ellenwood, GA 30294


Coleman  Diane D
131 Joseph Drive
Mount Washington, KY 40047


Coleman  Matthew R
13425 Harold
Warren, MI 48089


Coleman Anthony J
577 Malvern Rd
Akron, OH 44303


Coleman Chris E
41 Wildcat Circle
Salina, KS 67401


Coleman Conrad
931 W Dakota St
Philadelphia, PA 19133


Coleman Derrick
4725 Limestone Dr
Oklahoma City, OK 73179

Coleman Dorthy C
2800 Brazos Blvd
13107
Euless, TX 76039


Coleman Ellenburg Jordan M
903 Bates Crossing Road
Travelers Rest, SC 29690


Coleman Ii David W
4571 White Rd
Douglasville, GA 30135


Coleman J Thomas C
2911 Esters Rd  3891
Irving, TX 75062


Coleman Jackson  Tisrahlar L
13488 Arnold
Redford, MI 48239


Coleman John P
345 Patricia Ln
Bedford, TX 76022


Coleman Jr John H
3204 Winged Foot Cir
Lexington, KY 40509


Coleman Jr Kerry W
900 Henderson Ave
2019
Houston, TX 77058


Coleman Maeretha F
1528 North View Drive
Westlake Villiage, CA 91362

Coleman Marcia A
4420 Dixie Hwy
Suite 230
Louisville, KY 40216


Coleman Marcus L
514 65Th St
San Diego, CA 92114


Coleman Marilyn S
289 Leaf Trail Lane
Cordova, TN 38018


Coleman Patrick D
3643 Portman Lane Se
Grand Rapids, MI 49508


Coleman Tianna R
8062 Egret Ln
Apt G
Indianapolis, IN 46260


Coleman Wanda
15809 Cameron Rd
Pflugerville, TX 78660


Coles Jasmine M
7823 Carlton Arms Dr
Apt C
Indianapolis, IN 46256


Coley Central Canteen Services
1221 James P Cole Blvd
Flint, MI 48503


Colgan Lisa A
4245 Salgado Ave
Oakley, CA 94561

Colia Jeanne M
2424 24Th Lane
Palm Beach Gardens, FL 33418


Colin Bunting
133 Whitfield St
Guilford, CT 06437


Collaborative Group
PO Box 9340
Collaborative Design
Marina Del Rey, CA 90295


Collantes Raul E
7961 Coldwater Canyon
North Hollywood, CA 91605


Collazo Guzman Idel
420 W Slaughter Ln
Apt 720
Austin, TX 78748


Collection Services Center
PO Box 9125
Des Moines, IA 50306-9125


Collector of Revenue
940 N Boonville Ave
Springfield, MO 65802-3802


Collector of Revenue
PO Box 100
Hillsboro, MO 63050


Collector of Revenue
PO Box 16955
St Louis, MO 63105

Collector of Revenue
PO Box 66966
Ronald A Leggett
St Louis, MO 63166-6966


Collector of Revenue
Ronald A Leggett
PO Box 11491
Clayton, MO 63105 0291


Collector of Revenue
41 S Central Ave
St Louis, MO 63105


College Advantage Loan
Usa Group Private Loan Services
PO Box 6182
Indianapolis, IN 46206


College Advantage Loan
PO Box 6183
Indianapolis, IN 46206 6183


College Advantage Loan
PO Box 59008
C/O Sallie Mae
Panama City, FL 32412


College Advantage Loan
Interest Fees
PO Box 59008
Panama City, FL 32412-9008


College and Career Expo
9109 Nottingham Parkway
Louisville, KY 40222


College and Career Expo
1220 Highway 279 South
Owensboro, KY 42301

College and University Professional
Assoc For Human Resources
Department 888204
Knoxville, TN 37995-8204


College and University Professional
Assoc For Human Resources
PO Box 306257
Nashville, TN 37230-6257


College Avenue Inc
4993 County Rd 76
Parklin, CO 81239


College Board
45 Columbus Ave
New York, NY 10023


College Board
PO Box 910506
Dallas, TX 75391-0506


College Board
PO Box 30171
New York, NY 10087-0171


College Board
PO Box 27392
New York, NY 10087-7392


College Board
11911 Freedin Dr Ste 300
Reston, VA 20190


College Board
11911 Freedin Dr
Suite 300
Reston, VA 20190

College Board
PO Box 3017
New York, NY 10087-0171


College Bound
1200 South Ave
Staten Island, NY 10314


College Bound
1200 South Ave
Suite 202
Staten Island, NY 10314


College Bound
PO Box 6536
Evanston, IL 60204


College Com LLC
14 Vervalen St 1St Fl
Closter, NJ 07624


College Com LLC
14 Vervalen Street
First Floor
Closter, NJ 07624


College For You
Attn Chris Baker
3933 Cresthaven Dr
Westlake Village, CA 91362


College Foundation Inc
PO Box 41966
Raleigh, NC 27629


College of Lake County
19351 West Washington St
Grayslake, IL 60030-1198

College of The Canyons
26455 Rockwell Cyn Rd
Santa Clarita, CA 91355


College Planning Center
560 Jefferson Blvd
Warwick, RI 02886


Collegesource Inc
8090 Engineer Rd
San Diego, CA 92111


Collegiate Consortium Of
S 4041 Swern Boulevard
Disability Advocates
Orchard Park, NY 14127-2199


Collegiatelink
210 Ellicott St
Suite 200
Buffalo, NY 14203


Coller Christina M
29813 W Mitchell Ave
Buckeye, AZ 85396


Colley  Royce D
1004 Regal Bluff Lane
Desoto, TX 75115


Collier  Richard L
5700 Northwest Parkway
San Antonio, TX 78249-3303


Collier Chandra D
2515 Heather Brook Ln
Apt 708
Arlington, TX 76006

Collier Freida M
9969 Darrow Park Drive
Apt 118E
Twinsburg, OH 44087


Collier Richard
4418 Shavano Peak
San Antonio, TX 78230


Collier Victoria J
1535 Bower Hill Rd
Pittsburgh, PA 15243


Colliers International
PO Box 3546
Little Rock, AR 72203


Colliers International
1 Allied Drive
Suite 1500
Little Rock, AR 72202


Colliers International
900 East 96Th St
Suite 350
Indianapolis, IN 46240


Colliers International
9339 Priority Way West Drive Suite 120
Attn Brenna Campbell
Indianapolis, IN 46240


Colliers Keenan
PO Box 10825
Greenville, SC 29603


Collins  Merritt S
1026 Catalpa Drive
Royal Oak, MI 48067

Collins  Rosemary E
1177 Devonshire East Dr
Greenwood, IN 46143


Collins  Terrance J
10783 Ashwood Drive
Fishers, IN 46038


Collins  Wendy D
10333 East 27Th Street
Tulsa, OK 74129


Collins Aaron B
3009 Cashion Place
Oklahoma City, OK 73112


Collins Aiden A
390 East 40Th Street
Paterson, NJ 07504


Collins Ashtin M
6073 W Adams St
Richland, IN 47634


Collins Backflow Specialists Inc
736 West Karen Lane
Palatine, IL 60067


Collins Billy J
5560 Red Tail Hawk Dr
Hillsboro, MO 63050


Collins Career Center
120 North 3Rd St
Ironton, OH 45638


Collins Donna L
5644 Raughton Rd
Milton, FL 32583

```
Collins Emily D
PO Box 781012
Orlando, FL 32878


Collins Francine M
649 Nw 28 Court
Wilton Manors, FL 33311


Collins Grace
1799 Fm 528
9004
Webster, TX 77598


Collins Jerilyn E
2600 Cambridge Dr
Laplace, LA 70068


Collins Justin L
6907 Maidstone Dr
Pasadena, TX 77505


Collins Lamont K
4713 Oakland St
Apt 1 Floor Rear
Philadelphia, PA 19124


Collins Nicklas L
2339 N 113Th St
Omaha, NE 68164


Collins Shaunte M
5450 Rowley Rd
605
San Antonio, TX 78240


Collins Sheena M
3727 West 5350 South
Roy, UT 84067
```

Collins Sports Medicine
370 Paramont Drive
Raynham, MA 02767


Collins Timothy R
6626 Lake Hill Drive
Apt I
Raleigh, NC 27609


Collins United Flooring Inc
242 Gradle Dr
Carmel, IN 46032


Collins Willetta
9029 Mastodon Ave
Las Vegas, NV 89149


Collins William M
PO Box 2330
Del Mar, CA 92014


Collis  Alexis B
1214 S 53Rd St
Philadelphia, PA 19143


Collis Law Group LLC
1650 Lake Shore Drive
Ste 225
Columbus, OH 43204


Collis Smiles and Collis LLC
1650 Lake Shore Dr Ste 225
Columbus, OH 43204


Collister Lena M
1716 Ashland Ave
St Paul, MN 55104


Colon Angel C
3900 Coral Tree Circle
Coconut Creek, FL 33073

Colon Richard
4732 Nw 114Th Ave
Apt 103
Doral, FL 33178


Colonial Classics
3633 Epworth Rd
Newburgh, IN 47630


Colonial Lawn Services
3633 Epworth Rd
Newburgh, IN 47630


Colonial Scientific Inc
2121 I North Hamilton St
Richmond, VA 23230


Color Portraits Inc
401 Cornell
Barrington, IL 60010


Colorado Assoc Career Colleges Schools
225 E 16Th Ave 260
Denver, CO 80203


Colorado Assoc Career Colleges Schools
8074 Grove St
Westminster, CO 80031


Colorado Association of Finanical Aid Administration
1065 Campus Delivery
Fort Collins, CO 80523


Colorado Association of Finanical Aid Administration
PO Box 8925
Denver, CO 80201-8925


Colorado Association of Finanical Aid Administration
Treasurer   Administrative Research Center Arc
556 Ucb
Boulder, CO 80309

Colorado Commission on Higher Education
1560 Broadway  Suite 1600
Denver, CO 80202


Colorado Dept of Labor Employment
Division Of Employment Training
PO Box 956
Denver, CO 80201


Colorado Dept of Labor Employment
PO Box 8789
Denver, CO 80201-8789


Colorado Dept of Revenue
Sales Tax
Denver, CO 80261-0009


Colorado Dept of Revenue
1375 Sherman St
Denver, CO 80261


Colorado Ged Testing
201 East Colfax Ave Suite 100
Denver, CO 80203


Colorado River Indian Tribes
26600 Mohave Road
Attn Marielle Fisher
Parker, AZ 85344


Colorado Youth At Risk
PO Box 13410
Denver, CO 80201


Colquitt Deitra M
980 Saint Brendan Lane
Florissant, MO 63031


Coltrin Christopher J
2201 1/2 W State St
Boise, ID 83702

Columbia Conference Center
169 Laurelhurst Ave
Columbia, SC 29210


Columbia Corridor
PO Box 55651
Portland, OR 97238


Columbia Electric Supply
PO Box 1120
Vancouver, WA 98666


Columbia Executive Xiii Assoc LLC
695 Rotterdam Industrial Park
Schenectady, NY 12306


Columbia Executive Xiii Assoc LLC
302 Washington Ave Extension
Albany, NY 12203


Columbia Executive Xiii Associates LLC
c/o Galesi Management Corp
695 Rotterdam Industrial Park
Schenectady, NY 12306


Columbia Gas Of Kentucky
PO Box 742523
Cincinnati, OH 45274-2523


Columbia Gas Of Ohio
PO Box 742510
Cincinnati, OH 45274-2510


Columbia Gas Of Pennsylvania
PO Box 742537
Cincinnati, OH 45274-2537


Columbia Gas Of Pennsylvania
PO Box 910
Smithfield, PA 15478

Columbia Gas Of Virginia
PO Box 742529
Cincinnati, OH 45274-2529


Columbia Gorge Employer Council
700 Union St
Suite 105 Attn A Iken
The Dalles, OR 97058


Columbia Green Community College
4400 Rt 23
Hudson, NY 12534


Columbia Pest Control Inc
1722 Ne 119Th Ave
Portland, OR 97220


Columbia Public Schools
4303 South Providence Rd
Columbia, MO 65203


Columbus Area College Fair
Columbus East High School
230 S Marr Rd
Columbus, IN 47201


Columbus Business First
303 West Nationwide Blvd
Columbus, OH 43215


Columbus Business First
PO Box 36919
Charlotte, NC 28236-9904


Columbus City Schools
Transportation Services
889 E 17Th Ave
Columbus, OH 43211

Columbus Commercial Roofing Service
292 Hawthorn Rd Sw
Pataskala, OH 43062


Columbus Dispatch
PO Box 182941
Columbus, OH 43218-2941


Columbus Messenger
3500 Sullivant Ave
Columbus, OH 43204


Columbus Museum of Art
480 E Broad St
Columbus, OH 43215


Columbus Zoo and Aquarium
9990 Riverside Dr
PO Box 400
Powell, OH 43065


Colville Mary Ann
835 Sea Gull Lane
C 204
New Port Beach, CA 92663


Colvin  Earnest D
109 Lake Forest Drive
Daphne, AL 36526


Colvin Christopher L
3463 Newberry Trail
Decatur, GA 30034


Colwell  Adam A
10038 Snake Rd
Athens, AL 35611


Colwell Doriane M
4561 Merritt Rd
Ypsilanti, MI 48197

Com
1515 Broadway 12Th Floor
New York, NY 10036


Combined Insurance Company of America
172 Bechtel Rd
Collegeville, PA 19426


Combs Ashley S
16935 West Lundberg St
Surprise, AZ 85388


Combs Marcilyn
6547 Fountainhead Dr
Dayton, OH 45424


Comcast
PO Box 3006
Southeastern, PA 19398-3006


Comcast
PO Box 34227
Seattle, WA 98124-1227


Comcast
PO Box 34744
Seattle, WA 98124-1744


Comcast
PO Box 35170
Seattle, WA 98124-5170


Comcast
PO Box 37601
Philadelphia, PA 19101-0601


Comcast
PO Box 530098
Atlanta, GA 30353-0098

Comcast
PO Box 530099
Atlanta, GA 30353-0099


Comcast
PO Box 660618
Dallas, TX 75266-0618


Comcast
PO Box 3005
Southeastern, PA 19398-3005


Comcast
PO Box 7500
Southeastern, PA 19398-7500


Comcast
8251 N Cortaro Rd
Tucson, AZ 85743-9393


Comcast
2501 Sw 160Th Ave
Suite300
Miramar, FL 33027


Comcast
PO Box 3002
Southeastern, PA 19398-3002


Comcast
3500 Patterson Ave
Grand Rapids, MI 49512


Comcast
9602 S 300 W
Sandy, UT 84070-3340


Comcast
Attn Eric Raucci
1500 Mcconnor Parkway
Schaumburg, IL 60173

Comcast
PO Box 105184
Atlanta, GA 30348-5184


Comcast
PO Box 105257
Atlanta, GA 30348


Comcast
PO Box 1577
Newark, NJ 07101


Comcast
PO Box 3001
Southeastern, PA 19398-3001


Comcast
10 River Park Plaza
St Paul, MN 55107


Comcast Albuquerque
Comcast Spotlight
PO Box 742637
Los Angeles, CA 90074-2637


Comcast Atlanta
Comcast Spotlight
PO Box 409558
Atlanta, GA 30384-9558


Comcast Baltimore
PO Box 415949
Boston, MA 02241


Comcast Boston
PO Box 415949
Boston, MA 02241

```
Comcast Charleston Sc
Comcast Spotlight
PO Box 100495
Atlanta, GA 30384-0495


Comcast Chattanooga
PO Box 409558
Atlanta, GA 30384-9558


Comcast Chicago
Comcast Spotlight
12964 Collections Center Dr
Chicago, IL 60693


Comcast Denver
PO Box 742637
Los Angeles, CA 90074-2637


Comcast Detroit
12964 Collections Center Dr
Chicago, IL 60693


Comcast Everett
18 W Mercer St Suite 100
Seattle, WA 98119


Comcast Flint
Comcast Spotlight
12964 Collection Center Dr
Chicago, IL 60693


Comcast Fresno
PO Box 742637
Los Angeles, CA 90074-2637


Comcast Fresno Ca
File 30854
PO Box 6000
San Francisco, CA 94160
```

Comcast Ft Myers
Comcast Spotlight
PO Box 409558
Atlanta, GA 30384-9558


Comcast Ft Wayne
Comcast Spotlight
12964 Collections Centre Dr
Chicago, IL 60693


Comcast Grand Rapids
Comcast Spotlight
PO Box 8500 54433
Philadelphia, PA 19178


Comcast Harrisburg
PO Box 415949
Boston, MA 02241


Comcast Houston
12964 Collections Center Dr
Chicago, IL 60693


Comcast Huntsville
Comcast Spotlight
PO Box 405675
Atlanta, GA 30384-5675


Comcast Indianapolis
Comcast Spotlight
12964 Collections Center Dr
Chicago, IL 60693


Comcast Jackson
PO Box 409558
Atlanta, GA 30384-9558


Comcast Jacksonville
PO Box 100495
Atlanta, GA 30384-0495

```
Comcast Knoxville
Comcast Spotlight
PO Box 405671
Atlanta, GA 30384-5671


Comcast Little Rock
Comcast Spotlight
PO Box 198122
Atlanta, GA 30384-8122


Comcast Medina
6890 Wooster Pike
Medina, OH 44256


Comcast Memphis
Comcast Spotlight
PO Box 409558
Atlanta, GA 30384-9558


Comcast Miami
Comcast Spotlight
PO Box 409558
Atlanta, GA 30384-9558


Comcast Nashville
Comcast Spotlight
PO Box 405668
Atlanta, GA 30384-5668


Comcast Philadelphia
Comcast Spotlight Inc
PO Box 850053003
Philadelphia, PA 19178


Comcast Pittsburgh
Comcast Spotlight
PO Box 415949
Boston, MA 02241-5949


Comcast Portlan
Unit 60  PO Box 4800
Portland, OR 97208-4800
```

```
Comcast Portland
PO Box 742637
Los Angeles, CA 90074


Comcast Roanoke
Comcast Spotlight
Attn Bus Operations
Philadelphia, PA 19178


Comcast Sacramento
Comcast Spotlight
PO Box 742637
Los Angeles, CA 90074


Comcast Salt Lake City
PO Box 742637
Los Angeles, CA 90074-2637


Comcast San Ant
PO Box 643735
Pittsburgh, PA 15264-3735


Comcast Seattle
PO Box 742637
Los Angeles, CA 90074-2637


Comcast South Bend
Comcast Spotlight
12964 Collections Centre Dr
Chicago, IL 60693


Comcast Spokane
PO Box 742637
Los Angeles, CA 90074


Comcast Sportsnet
Csn New England
PO Box 1525
New York, NY 10008-1525
```

```
Comcast Sportsnet
PO Box 1525
New York, NY 10008-1525


Comcast Springfield
Comcast Spotlight
12964 Collections Center Drive
Chicago, IL 60693


Comcast St Paul
Comcast Spotlight
12964 Collections Center Dr
Chicago, IL 60693


Comcast Tallahassee
Comcast Spotlight
PO Box 409558
Atlanta, GA 30384-9558


Comcast Tucson
1850 E River Road Suite 201
Tucson, AZ 85718


Comcast Washington Dc
PO Box 415949
Boston, MA 02241-5949


Comcast West Palm Beach
Comcast Spotlight
PO Box 409558
Atlanta, GA 30384-9558


Comcast Wilkes
PO Box 8500 53003
Philadelphia, PA 19178


Comcast Youngstown
PO Box 415949
Boston, MA 02241-5949
```

```
Comed
PO Box 6111
Carol Stream, IL 60197-6111


Comed
PO Box 6112
Carol Stream, IL 60197-6112


Comedy
c/o Mtv Networks Ad Sales
PO Box 13683
Newark, NJ 07188-0683


Comedy Partners  LLC
Attn Larry Divney
345 Hudson Street
New York, NY 10014


Comery  Robert K
1324 Harland Street
Charlotte, NC 28216


Comet Neon Advertising Co Inc
110 Fairfield Dr
West Palm Beach, CA 33407


Comfort Air Inc
PO Box 1254
Stockton, CA 95201


Comfort Air Inc
PO Box 1969
Stockton, CA 95201


Comfort Air Inc
PO Box 710
Stockton, CA 95201


Comfort Heating and Air Inc
2350 Fortune Drive Suite 140
Lexington, KY 40509
```

```
Comfort Inn and Suites
6701 Buckley Rd
North Syracuse, NY 13212


Comfort Inn and Suites
8710 Midlothian Tpk
Richmond, VA 23235


Comfort Inn and Suites
1951 Bond St
Green Bay, WI 54303


Comfort John C
6420 Lewis Ave
Long Beach, CA 90805


Comfort Systems Usa
216 S Market St
South Williamsport, PA 17702


Comfort Systems Usa
6500 New Venture Gear Dr
East Syracuse, NY 13057


Comfort Systems Usa
7740 Kenamar Ct
San Diego, CA 92121


Comfort Systems Usa
9750 Distribution Ave
San Diego, CA 92121-2310


Comfort Systems Usa
PO Box 757
Bristol, VA 24203-0757


Comfort Zone Inc
PO Box 928
Orland Park, IL 60462
```

Comitz Paul H
9000 Pickett Fence Lane
Summerville, SC 29485


Command Fire Extinguisher Inc
1513 South 1220 West
Woodcross, UT 84087


Commerce Building Ii  LLC
345 West Washington Avenue
Suite 301
Madison, WI 53703


Commerce Building Ii  LLC
c/o Alexander Company
345 West Washington Avenue
Suite 301
Madison, WI 53703


Commerce Building Ii LLC
145 East Badger Rd
Suite 200
Madison, WI 53713


Commerce Lexington Inc
PO Box 1968
Lexington, KY 40588


Commerce Park I
13001 University Ave
Clive, IA 50325


Commerce Park North Property
Owners Assoc
5847 San Felipe  Ste 2200
C/O Hoover Slovacek Llp
Houston, TX 77057


Commerce Park North Property
Owners Assoc
PO Box 3157
Houston, TX 77253-3157

Commerce Real Estate Solutions
Cushman Wakefield
170 South Main Street
Suite 1600
Salt Lake City, UT 84101


Commercial Appeal
PO Box 781
Memphis, TN 38101-0781


Commercial Art Supply
935 Erie Blvd E
Syracuse, NY 13210


Commercial Brokers Property Management
3331 Severn Ave
Ste 200
Metairie, LA 70002


Commercial Building Maintenance Services
1468 Scenic
Arnold, MO 63010-1051


Commercial Contractors Inc
1265 S 35Th Place
Ridgefield, WA 98642


Commercial Express Hvac Inc
PO Box 710748
Herndon, VA 20171


Commercial Flooring Solutions
3820 Rose Lake Dr
Charlotte, NC 28217


Commercial Florida Management Services
600 West Hillsboro Boulevard
Suite 202
Deerfield Beach, FL 33441

Commercial Framing
104 Progress Ln Ste 60
Winston Salem, NC 27106


Commercial Glass and Aluminum Inc
549 Garcia Ave
Suite A
Pittsburg, CA 94565


Commercial Industries LLC
135 N Woodley Ave
Reisterstown, MD 21136


Commercial Industries LLC
PO Box 94
Butler, MD 21023


Commercial Investments LLC
915 N Main St
Independence, OR 97351


Commercial Janitorial
PO Box 34402
Phoenix, AZ 85067-4402


Commercial Lighting
PO Box 270651
Tampa, FL 33688


Commercial Lighting Electric
PO Box 775
Grove City, OH 43123


Commercial Lighting Supply
PO Box 65675
Salt Lake City, UT 84165-0675


Commercial Linen Services
PO Box 20804
Las Vegas, NV 89112

Commercial Property Maint Inc
PO Box 10122
Albuquerque, NM 87184


Commercial Refrigeration Svc
801 30Th St
PO Box 3085
Huntington, WV 25702-0085


Commercial Renovation Projects LLC
11460 Bridges Rd
Jacksonville, FL 32218


Commercial Resources Tax Group Inc
3040 Saturn St
Suite 107
Brea, CA 92821


Commercial Service Solutions
2030 W Desert Cove Ave
Phoenix, AZ 85029


Commercial Signs Inc
3548 Atlanta Road
Smyrna, GA 30080


Commerical Neon Inc
5547 North Golden State Blvd
Fresno, CA 93722


Commission Empire LLC
350 Fifth Ave
59Th Fl
New York, NY 10118


Commission For Higher Education
Attn Financial Operations
101 W Ohio St Ste 550
Indianapolis, IN 46204-1984

Commission for Independent Education
Florida Department of Education
Turlington Building  Suite 1514
325 West Gaines Street
Tallahassee, FL 32399


Commission For Independent Education
325 W Gaines St Ste 1414
Tallahassee, FL 32399


Commission On Accreditation For
Health Informatics Info Mgmt Educ
233 N Michigan Ave
Chicago, IL 60601


Commission On Collegiate
Nursing Education
One Dupont Circle Nw
Ste 530
Washington, DC 20036


Commission On Postsecondary Educ
8778 S Maryland Pkwy
Suite 115
Las Vegas, NV 89123


Commission On Proprietary School
1820 E Sahara Ave 111
Las Vegas, NV 89104


Commission On Proprietary School
And College Registration
3825 Ridgewood Road
Jackson, MS 39211


Commissioner of Labor
New York State Dept Of Labor
Building 12  Room 185A
Albany, NY 12240

Commnitech Inc
321 Bond Street
Elk Grove Village, IL 60007


Common Sense Building Services Inc
1300 Godward St Ne B 1
Minneapolis, MN 55413


Commonwealth Bank and Trust
Fbo Drew Davis
4350 Brownsboro Road  Suite 210
Louisville, KY 40207


Commonwealth Cleaning
1504 Bryan Ave
Lexington, KY 40505


Commonwealth Communications
4225 South 89Th Sr
Accounts Rec
Omaha, NE 68127


Commonwealth Electric Co
4225 South 89Th St
Omaha, NE 68127


Commonwealth Fire Protection Company
PO Box 351
Leola, PA 17540


Commonwealth of Massachusetts
454 Broadway Suite 200
Revere, MA 02151


Commonwealth of Massachusetts
Office Of The Massachusetts Attorney General
Attn Lydia French  Assistant Attorney General
One Ashburton Place  18Th Floor
Boston, MA 02108

Commonwealth of Massachusetts
PO Box 9140
Boston, MA 02205-914


Commonwealth of Massachusetts
Secretary Of State Office
1 Ashburton Place Rm1717
Boston, MA 02108


Commonwealth of Massachusetts
State House Room 116
Massachusetts State Bookstore
Boston, MA 02133


Commonwealth of Pennsylvania
Dept Of Military Veterans Affairs
Military Personnel Support Branch
Annville, PA 17003 5002


Commonwealth of Pennsylvania
PO Box 8141
Harrisburg, PA 17105


Commonwealth of Pennsylvania
Pa Dept Of Revenue
Dept 280414
Harrisburg, PA 17128 0414


Commonwealth of Pennsylvania
Dept Of Military Veterans Affairs
Military Personnel/Support Branch
Annivlle, PA 17003-5002


Commonwealth of Pennsylvania
Department Of State
Bureau Of Commissions  Elections Legislation
Harrisburg, PA 17120-0029


Commonwealth of Pennsylvania
Department Of Education
333 Market Street
Harrisburh, PA 17126

Commonwealth of Pennsylvania
Bureau Of Motor Vehicles
Harrisburg, PA 17104


Commonwealth of Pennsylvania
Office Of Voc Rehabilitation
300 Liberty Avenue 215
Pittsburgh, PA 15222


Commonwealth of Pennsylvania
Bldg 9 54 Ftig
Attn Mp Spt
Annville, PA 17003-5002


Commonwealth of Pennsylvania
2550 Kingston Rd
York, PA 17402


Commonwealth of Pennsylvania
210 North Office Bldg
Harrisburg, PA 17120


Commonwealth of Pennsylvania
100 Margaret St
New Castle, PA 16101


Commonwealth of Pennsylvania
c/o R Zilonka    Taa    Labor Indus
Bldg Room 114 7Th And Foster Sts
Harrisburg, PA 17121


Commonwealth Real Est Group Inc
Washington Square Plaza Ste 200
Royal Oak, MI 48067


Communication Access Center Inc
1277 W Court St
Flint, MI 48503-5002

Communication Access Partners Inc
116 S Cherry St
Kernersville, NC 27284


Communication Accessing Network
PO Box 8237
Surprise, AZ 85374


Communication Arts
PO Box 2013
Langhorne, PA 19047-9013


Communication Arts
PO Box 51785
Boulder, CO 80321-1785


Communication Arts
110 Constitution Dr
Menlo Park, CA 94025


Communication By Hand
PO Box 9064
Austin, TX 78766


Communication Data Link
1305 Sw 37Th St
Grimes, IA 50111


Communication Service For The Deaf Inc
102 North Krohn Pl
Sioux Falls, SD 57103-1800


Communigator Limited
The Old Byre Peper Harow
Godalming
Surrey  GU8 6BQ
UK

Communities In Schools of Douglas County
Douglas County Comm Dept
8700 Hospital Drive
Douglasville, GA 30134


Community Action Organization
70 Harvard Pl
College Day 2003
Buffalo, NY 14209-1399


Community Bus Services Inc
PO Box 1863
Youngstown, OH 44501-1863


Community Coffee Co LLC
PO Box 200143
Houston, TX 77216 0143


Community Coffee Co LLC
PO Box 60141
New Orleans, LA 70160-0141


Community Coffee Co LLC
PO Box 919149
Dallas, TX 75391-9149


Community College of Allegheny County
595 Beatty Rd
Attn Pamela M Nichols
Monroeville, PA 15146


Community First Credit Union
PO Box 7941
C/O Cash Operations
Madison, WI 53707-7941


Community Food Share
650 S Taylor Ave
Louisville, CO 80027

Community Harvest Food Bank
999 East Tillman Road
Ft Wayne, IN 46816


Community Job Resource Fairs
3350 E 7Th Street
108
Long Beach, CA 90804


Community Life Center
10612 E Washington Street
Indianapolis, IN 46229


Community Link
PO Box 306
Pinckneyville, IL 62274-0306


Community Map Co
301 Circle Of Progress
Pottstown, PA 19464


Community Outreach Program For The Deaf
10601 Lomas Ne Ste 112 115
Albuquerque, NM 87112


Community Outreach Program For The Deaf
268 W Adams St
Tucson, AZ 85705


Community Outreach Program For The Deaf
468 W Adams St
Tucson, AZ 85705


Community Outreach Program For The Deaf
5025 E Washington St
Suite 114
Phoenix, AZ 85034


Community Refreshments
6006 Jetport Industrial Blvd
Tampa, FL 33634

Community Towel Uniform Co
Box 07842
Columbus, OH 43207


Commuter Advertising
49 Park Avenue  Ste C
Dayton, OH 45419


Comninos Michael B
2861 Mercer West Middlesex Rd
Apt 215
West Middlesex, PA 16159


Companion Life Insurnace Co
University Health Plans Inc
One Batterymarch Park
Quincy, MA 02169-7454


Comparetto Dana L
2591 Bryan Circle
Grove City, OH 43123


Compass Business Solutions
4212 East Los Angeles Ave
Ste 3214
Simi Valley, CA 93063


Compass Group Usa Inc
2400 Yorkmont Rd
Charlotte, NC 28217


Compass Group Usa Inc
PO Box 417632
Boston, MA 02241


Compass Keynote Consulting LLC
1529 S 575 W
Morgantown, IN 46160

Compensation Benefits Professionals of Indiana
Professionals Of Indiana
PO Box 90311
Indianapolis, IN 46290 0311


Compensation Benefits Professionals of Indiana
10958 Geist Woods N Dr
Indianapolis, IN 46256


Compensation Benefits Professionals of Indiana
Jolyn E Halton
9861 Chambray Dr
Indianapolis, IN 46280


Competitive Edge Services Inc
PO Box 342
Fairfax Station, VA 22039-0342


Complete Comfort Hvac R LLC
3508 N Park Ave
Kansas City, MO 64116


Complete Landscaping Inc
PO Box 37227
Tucson, AZ 85740-7227


Complete Office
N115 W18500 Edison Dr
PO Box 640
Germantown, WI 53022


Compliance Services
71 Commercial St
PO Box 241
Boston, MA 02109-1320


Compliancesigns Inc
56 South Main St
Chadwick, IL 61014-9425

Comprehensive Security Services Inc
PO Box 246719
Sacramento, CA 95824


Compton Azicanni T
1586 E Chaparral Dr
Casa Grande, AZ 85122


Compton Elizabeth A
4751 Travini Circle
Unit 102
Sarasota, FL 34235


Compton Ii Steven D
16234 E Alameda Place
Apt 107
Aurora, CO 80017


Compton Wayne L
5379 E Stillwater
4
Orange, CA 92869


Comptroller of Maryland
State Office Bldg
301 W Preston Street
Room 206
Baltimore, MD 21201-2384


Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD 21411-0001


Comptroller of Maryland
Revenue Administration Division
PO Box 17405
Baltmore, MD 21297-1405


Comput Tecture Inc
3000 Connecticut Ave Nw
Washington, DC 20008

Computer Cable Specialists
4802 N 16Th St
Phoenix, AZ 85016


Computer Data Inc
29299 Franklin Rd
Southfield, MI 48034


Computer Doctors
230 N State Rd Ste 200
Davison, MI 48423


Computer Education Mgmt Assoc
32 West 200 South 238
Salt Lake City, UT 84101


Computer Learning Center
9111 Cross Park Dr Bldg C
Knoxville, TN 37923


Computer Security Products Inc
PO Box 7549
Nashua, NH 03060


Computer Systems Plus
PO Box 20159
Knoxville, TN 37940-1159


Computer Works of Toledo
3306 Executive Pkwy
Suite 201
Toledo, OH 43606


Computerclassroomsinseattle Com
10604 Ne 38Th Pl Suite 118
Kirkland, WA 98033


Computerworld
PO Box 3500
Northbrook, IL 60065-3500

Comstock Crosser Associates
321 12Th Street
Suite 200
Manhattan Beach, CA 90266


Comt
PO Box 206270
Dallas, TX 45320-6270


Comtel Jacksonville
612 S Vermont St
Green Cove Springs, FL 32043


Conard Pamela M
3009 Colony Park Dr
Birmingham, AL 35243


Conaty Agnes P
7002 Marmick Place
Laurel, MD 20707


Concepcion Michael G
894 San Marcus Lane
Duarte, CA 91010


Concepts In Benefits
43 Constitution Dr
Bedford, NH 03110


Concierge Transportation Inc
4909 West Park Blvd
Suite 101
Plano, TX 75093-2311


Concord Building Services Inc
PO Box 779
Epsom, NH 03234


Concorde Banquets
20922 N Rand Rd
Kildeer, IL 60047

Concordia Lutheran H S
1601 S Joe River
Fort Wayne, IN 46805


Concrete Renovations
4905 Jonquil Ln
Knoxville, TN 37909


Concrete Renovators of Cny  Inc
6773 E Homer  Baltimore Rd
PO Box 51
Preble, NY 13141


Concurrency
3190 Gateway Rd
Brookfield, WI 53045


Conder Eldon L
9100 Sw Inez St
Tigard, OR 97224


Conder Wendy L
2250 Starflower Court South
Salem, OR 97302


Condie Robert C
6268 Walsh Rd
Cagetown, MI 48735


Condo Lisa L
7 Paradise Lane
Hudson, NH 03051


Condon Fire and Safety
5324 English Av
Indianapolis, IN 46219


Conejo Copier Service
PO Box 7
Newbury Park, CA 91319

Conejo Valley Unified School District
Fiscal Services
1400 East Janss
Thousand Oaks, CA 91362-2198


Conerly Teresa A
48130 Belmont Ct
Macomb, MI 48044


Confer Michael D
8524 Cheerful Brook Ave
Las Vegas, NV 89143


Conference Technologies
PO Box 66726
St Louis, MO 63166-6726


Congleton Linda K
1506 Plaza Dr
Evansville, IN 47715


Congress  William A
1460 N 62Nd St
Mesa, AZ 85205


Congress Collection Corporation
16250 Northland Dr Ste 362
Southfield, MI 48075-5208


Congress Collection Corporation
24901 Northwestern Hwy Ste 300
Southfield, MI 48075-2207


Congressional Black Caucus Institute
5505 Connecticut Ave Nw
Suite 176
Washington, DC 20015


Coning Diane M
3162 Penrose Place
Cincinnati, OH 45211

Conkling Sarah C
2285 Red Barn St
Delaware, OH 43015


Conley Chase W
2311 Forestbrook Drive
Garland, TX 75040


Conley Christopher N
975 White St
Atlanta, GA 30310


Conley Elizabeth
5720 Herring Gull Circle
N Myrtle Beach, SC 29582


Conley Eric H
2662 Pebble Breeze
San Antonio, TX 78232


Conley Gary D
525 Middletown Ave
Ashland, KY 41102


Connaughton David M
4 Butternut Rd
Windham, NH 03087


Connect America
PO Box 40369
San Antonio, TX 78229-1414


Connect Think LLC
6507 Carrollton Ave
Indianapolis, IN 46220


Connectedu Inc
20 Park Plaza
Suite 930
Boston, MA 02116

Connecticut Laminating Co Inc
162 James St
PO Box 450
New Haven, CT 06513


Connections Education
32369 Collection Center Dr
Chicago, IL 60693-0323


Connections Education
PO Box 62338
Baltimore, MD 21264-2338


Connections For Deaf Citizens Inc
2990 W Grand Blvd
Suite M 15
Detroit, MI 48202-3041


Connections Sign Language Interpreting
PO Box 14492
Evansville, IN 47728


Connell  Catherine A
10 Tate St
Hudson, NH 03051


Connell Euphemia M
866 Greenbriar Lane
University Park, IL 60484


Connelly Danielle M
1905 Shetland Way
Westville, NJ 08093


Connelly Plumbing
1719 W Mt Vernon
Springfield, MO 65802


Connelly Robert W
6292 Inland Shores Drive
Mentor, OH 44060

Conner Jo E
2304 Pipit Court
Cedar Park, TX 78613


Conner Warren  Rhonda L
1405 Shaker Dr
Troy, MI 48083


Connett Brian I
28947 Mirada Circulo
Valencia, CA 91354


Connie Rockstad Msn Rn
40228 Cape Horn Rd
Concrete, WA 98237


Connolly Erica M
929 Boundary Rd
Wenonah, NJ 08090


Connolly Laura A
P O 801
Saegertown, PA 16433


Connor  Julie A
12143 Farley St
Overland Park, KS 66213


Connor Glenda E
4901 Old Stenton Ave
Philadelpha, PA 19144


Connor John R
5931 N Haverford Ave
Indianapolis, IN 46220


Connor Kathleen A
2744 S Tanner Rd
Orlando, FL 32820

Connor Kimberly M
4265 Wedgewood Drive
Youngstown, OH 44511


Connor Stephen
4529 Avenue B
Austin, TX 78751


Connor Theresa L
31 N Maple Ave
Apt 495
Marlton, NJ 08053


Conrad  Brittany M
10214 Wateridge Circle
Apt 166
San Diego, CA 92121


Conrad Leah M
1571 Park Trail Dr
Westerville, OH 43081


Conroy Michael
62 Cutter St
Melrose, MA 02176


Conservatory Plant Leasing Inc
9837 Harwood Ct
Fairfield, OH 45014


Consider It Dunn Inc
35 Louis Rd
Attleboro, MA 02703


Consolidated Business Sytems Inc
11757 W Ken Caryl Ave
Ste F174
Littleton, CO 80127

Consolidated Electrical Dist Inc
PO Box 1120
Credit Office
Vancouver, WA 98666


Consolidated Ice Co Inc
PO Box 7
Fairmont City, IL 62201


Consolidated Irrigation District
N 120 Greenacres Rd
Greenacres, WA 99016


Consolidated Medical Staffing
13131 Dairy Ashford Ste 150
Sugar Land, TX 77498-3680


Consolidated Medical Staffing
8 South Evergreen
Memphis, TN 38104-3919


Constance Photography
430 S Citrus Ave
Covina, CA 91723-2927


Constance Photography
811 Via Amadeo
San Dimas, CA 91773


Constantino Remodeling
2606 Jim St
Dallas, TX 75212


Constantinos Catering and Gift Baskets
458 E Drinker St
Dunmore, PA 18512


Constellation
14217 Collections Center Dr
Chicago, IL 60693

Constellation
21425 Network Pl
Chicago, IL 60673-1214


Constellation
333 Twin Dolphin Dr
Suite 230
Redwood Shores, CA 94065


Construction Code Enforcement
6465 Mullins Station
Memphis, TN 38134


Construction Management Assoc of America
Association Of America
PO Box 37528
Baltimore, MD 21297


Consultant Services
1175 Broken Arrow Dr W
Orange Park, FL 32065


Consumables National
5547 Mahoning Ave
Suite 102
Austintown, OH 44515


Consumer Financial Protection Bureau
Attn Maureen Mcowen  Atty
Office Of Enforcement
1700 G Street  Nw
Washington, DC 20552


Consumer Reports
Box 2069
Subscription Dept
Harlan, IA 51593-4252


Consumer Reports
PO Box 2073
Harlan, IA 51593-0272

Consumer Reports
PO Box 2074
Harlan, IA 51593-4273


Consumer Reports
Subscription Department
PO Box 53006
Boulder, CO 80321-3006


Consumers Choice Coffee
1118 Quality Choice Pl
Louisville, KY 40210


Consumers Digest
PO Box 11613
Des Moines, IA 50340-1613


Consumers Energy
PO Box 30090
Lansing, MI 48909-7590


Consumers Energy
PO Box 740309
Cincinnati, OH 45274-0309


Conte  Sherry
1207 Northlake Drive
Sanford, FL 32773


Conte Photography
900 Lambs Gap Road
Mechanicsburg, PA 17050


Contemporary Personnel Staffing Inc
904 Seventh North St
Liverpool, NY 13088


Conti Mary Rose
319 N Morgan St
B10
Morganfield, KY 42437

Conti Neal C
837 E Walnut St
Lancaster, PA 17602


Continental Alliance Inc
PO Box 969
Kirkland, WA 98083-0969


Continental Broadband LLC
PO Box 645209
Pittsburgh, PA 15264-5209


Continental Canteen
PO Box 74035
Cleveland, OH 44194-4035


Continental Canteen
35710 Mound Rd
Sterling Heights, MI 48310


Continental Canteen
1578 Reliable Pkwy
Chicago, IL 60686-0015


Continental Construction
2919 Stickney Ave
Toledo, OH 43608


Continental Fire Sprinkler Co
PO Box 30036
Omaha, NE 68103-1136


Continental Premium Corp
1315 Butterfield Rd
Suite 216
Downers Grove, IL 60515


Continental Testing Services
PO Box 100
Lagrange, IL 60525-0100

Continuing Education Association of Pennsylvania
1111 Mckee Rd
Pittsburgh Technical Institute
Oakdale, PA 15071


Continuum Consulting Inc
8425 Bay Colony Dr
Indianapolis, IN 46234


Contra Costa County Tax Collector
PO Box 631
Martinez, CA 94553


Contra Costa County Tax Collector
PO Box 7002
San Francisco, CA 94120


Contract Floor Co Inc
PO Box 140039
St Louis, MO 63114


Contract Window Treatments Inc
PO Box 10707
Greensboro, NC 27404


Contractors Services Unlimited
2809 Kirby Rd
Memphis, TN 38119


Contreras  Linda R
13003 Gridley St
Sylmar, CA 91342


Contreras Alvaro E
16660 S Post Rd
203
Weston, FL 33331

Contreras Jessica M
2609 Featherstone Road
Apt 534
Oklahoma City, OK 73120


Contreras Maria L
352 Mccoy Village Ct
Apopka, FL 32712


Contreras Nestor A
6903 Brierfield Dr
Dallas, TX 75232


Control High Register
124 North 20Th St
Omaha, NE 68102


Control Technologies
111 Zachary Rd
Manchester, NH 03109


Controlled Key Systems Inc
17248 Red Hill Ave
Irvine, CA 92614-5628


Controlled Maintenance Systems
PO Box 380064
Birmingham, AL 35238


Convergeone Inc
Nw 5806
PO Box 1450
Minneapolis, MN 55485-5806


Converse Michelle C
60398 Country Road 113
Elkhart, IN 46517


Convert2Media
358 S 700 E Ste B147
Salt Lake City, UT 84102

Conway Arena
5 Stadium Dr
Nashua, NH 03062


Conway Arena
8 Riverside St
Nashua, NH 03062


Conway David M
911 Walden Hill Dr
Murray, UT 84123


Conway Diane M
3414 Nordic Way
Maumee, OH 43537


Conway James C
2200 Light Rd
Unit 212
Oswego, IL 60543


Conway Jr Charles R
3317 Lake Dr
Lake Stevens, WA 98258


Conway Kevin R
623 Sapelo Rd
Jacksonville, FL 32216


Conway Office Products Inc
10 Capitol St
Nashua, NH 03063-1328


Conway Olejniczak and Jerry Sc
PO Box 23200
Green Bay, WI 54305-3200


Conway Owen F
310 Butman Rd
Lowell, MA 01852

Conway Services
1220 Big Orange Road
Cordova, TN 38018


Conwell Hugh L
1716 Navarre Lane
Henderson, NV 89014


Conwell Patricia A
4606 S Ash Dr
Broken Arrow, OK 74011


Conwell Terria M
5835 Jessica Ave
Portage, IN 46368


Conyer Christopher R
47 Sunflower Circle
Burlington, NJ 08016


Conyers  Angela R
1036 S Green Rd
South Euclid, OH 44121


Conyers Keisha M
PO Box 21134
Tallahassee, FL 32316


Cook  Brian M
12583 Brookdale Dr
Fishers, IN 46037


Cook  Catherine V
1261 Bernardo Avenue
Escondido, CA 92029


Cook  Cory K
1196 S 400 W
Bountiful, UT 84010

```
Cook  Patrick T
12104 Seahawks Lane
Fishers, IN 46037


Cook Associates Inc
212 West Kinzie Street
Chicago, IL 60654


Cook Calley D
216 Vreeland St
Chattanooga, TN 37415


Cook Carol A
25600 Se Yahweh Lane
Damascus, OR 97089


Cook Corey J
8631 Dinkins St
New Orleans, LA 70127


Cook County Collector
PO Box 4488
Carol Stream, IL 60197-4488


Cook County Collector
PO Box 805438
Chicago, IL 60680-4116


Cook County Collector
PO Box 4468
Carol Stream, IL 60197


Cook County Collector
PO Box 802445
Chicago, IL 60680-2445


Cook County Collector
PO Box 7552
Chicago, IL 60680-7552
```

Cook County Police 4
2118 Plum Grove Rd
Rolling Meadows, IL 60008

Cook David
33126 Sandpiper Ct
North Ridgeville, OH 44039

Cook David L
PO Box 1161
Cornelia, GA 30531

Cook Debra J
3718 Arbor Green Way
Unit 427
Indianapolis, IN 46220

Cook Donald
368 South 2390 West
Provo, UT 84601

Cook Jeannie
4875 Danie Road
Camilla, GA 31730

Cook Jeffrey J
6369 Centennial Circle
Apt C
Glen Burnie, MD 21061

Cook Jonathon D
9467 Chalkstone Crse
Apt 4C
Brewerton, NY 13029

Cook Megan N
1603 Lawton Trl
Germantown, TN 38138

Cookman  Scott D
1428 Glacier View St Se
Salem, OR 97317

Cooks  Michael J
10312 Madison Park Drive
Charlotte, NC 28269

Cooks Lola Y
26900 Winchester Creek Ave
6104
Murrieta, CA 92563

Cool Box Fresno
8325 E Golf Links Rd
Tucson, AZ 85730

Cool Box Fresno
5901 S Belvedere Ave
Tucson, AZ 85706

Cool Cat Sites Entertainment
4515 Raccoon Dr
Gahanna, OH 43230

Cool Music
Worldlink Ventures
PO Box 511407
Los Angeles, CA 90051-7962

Cooley Jr Jimmie L
1729 Meadow Bark Cove
Cordova, TN 38016

Cooley Kenneth L
2841 S Turner Road
Canfield, OH 44406

Cooley Lisa M
16342 Fairfield Dr
Plainfield, IL 60586

Cooley Llp
101 California St  5Th Fl
San Francisco, CA 94111-5800


Cooley Llp
101 California St  5Th Floor
San Franciso, CA 94111-5800


Cooley LLP
Attn Steve Neal
101 California St   5th Fl
San Francisco, CA 94111-5800


Cooling Equipment Service Inc
141 Garlisch Dr
Elk Grove Village, IL 60007


Coolong Rebecca R
8911 Elkins Park Dr
Matthews, NC 28105


Coombes Crystal C
209 East Mcginnis Circle
Norfolk, VA 23502


Coombs Brienne
9865 Congressional Way
South Jordan, UT 84095


Coombs Ronald C
5207 Gwynn Oak Ave
Baltimore, MD 21207


Cooney Alan
814 E 9Th St
Apt 1
Tucson, AZ 85719


Cooney Julene K
4783 Hyde Road
Manlius, NY 13104

Coons Iii Gerald R
46 Pearl Street
Meriden, CT 06450


Cooper  Chene N
11219 Scarborough Court
San Antonio, TX 78249


Cooper  David S
103 Linton St
Philadelphia, PA 19120


Cooper  Walter C
14536 Hand Road
Fort Wayne, IN 46818


Cooper Adam H
1723 Martins Lane
Gladwyne, PA 19035


Cooper Angela J
5966 Faircrest Drive
Hamilton, OH 45011


Cooper Appliances Inc
1620 63Rd Ave E
Bradenton, FL 34203


Cooper Bradley Q
901 Michaels Drive
Franklin, OH 45005


Cooper Glass Co LLC
PO Box 119
Marion, AR 72364


Cooper Ii Rockfeller F
3638 Chasewood Dr
Apt 4
Huntsville, AL 35805

Cooper Jr Willie
3896 Reading Road
Unit R
Cincinnati, OH 45229


Cooper Katie L
3430 Eastover Ridge Dr
Unit C
Charlotte, NC 28211


Cooper Kevin L
231 N Turtle Dove Way
Nampa, ID 83651


Cooper Kristina E
3910 River Breeze Circle
Chesapeake, VA 23321


Cooper Major J
18230 Gilmore Dr
South Bend, IN 46637


Cooper Marisa L
2420 Firetower Rd
Semmes, AL 36575


Cooper Michael K
4300 State Route 321
Hillsboro, OH 45133


Cooper Michael P
153 Pinecroft Drive
Taylors, SC 29687


Cooper Michelle D
2108 Britain Ave
Huntsville, AL 35803

Cooper Misty D
2505 N Main
29
Bastrop, TX 78602


Cooper Nira
3044 Louisa St
New Orleans, LA 70126


Cooper Scott E
7837 Nevada Ave
Canoga Park, CA 91304


Cooper Shawn P
2505 N Main St
29
Bastrop, TX 78602


Cooper Steven P
64 Walnut Street
Nashua, NH 03060


Cooper Timothy J
180 Latonka Dr
Mercer, PA 16137


Cooperrider Jeffrey C
845 Cedar Street
Waukee, IA 50263


Coordinating Commission For
Postsecondary Educ
Attn Sherry Hinshaw
PO Box 95005
Lincoln, NE 68509-5005


Coordinating Commission For
Postsecondary Educ
Attn J Ritchie Morrow
140 N 8Th St Ste 300
Lincoln, NE 68509-5005

Coover Communications
5663 Balboa Ave 359
San Diego, CA 92111


Copas Marion E
2021 North Sizer Avenue
Apt 211
Jefferson City, TN 37760


Copeland  Catherine A
10212 East 118Th Street South
Bixby, OK 74008


Copeland Mary E
6619 Leland Way 101
Hollywood, CA 90028


Copeland Mitchell Phyllis
7151 Churchland St
Pittsburgh, PA 15206


Copes  Reginald W
1323 S Ewing St
Indianapolis, IN 46203


Copland Rachelann L
3915 Welsh Church Rd
Cazenovia, NY 15035


Copper Cellar Corportion
PO Box 50370
Knoxville, TN 37950


Copploe Michael A
416 S Main St
Poland, OH 44514


Coppola Anthony D
38189 Emery
Clinton Township, MI 48036

Coppola Ryan P
70 Robbins Street
Lowell, MA 01851


Copponi  Donna M
10 Evergreen Drive
Franklin, MA 02038


Copridge  Natalie M
1405 N Aztec Ave
Independence, MO 64056


Copy 2 Copy
8975 Complex Dr
San Diego, CA 92123


Copy Rite
2530 Washington Ne
Albuquerque, NM 87110


Copy Tech
1883 E Fort Union Blvd
Salt Lake City, UT 84121


Corak Nazif
611 Sw 1St Terrace
Pompano Beach, FL 33060


Coral Reef Tbc LLC
2100 West 76Th St
Ste 401
Hialeah, FL 33016-5504


Coras Portrait Studio
4208 S Garfield St
Spokane, WA 99203


Coras Portrait Studio
13106 W Sunset Hwy 2
PO Box 1551
Airway Heights, WA 99001

Corbett Scott
37 1/2 Williams Street
Nashua, NH 03062


Corbett Thomas J
3619 N 45Th Place
Phoenix, AZ 85018


Corcoran Edward B
PO Box 42
5 Elizabeth St
Fort Ann, NY 12827


Cordani Terri L
429 Indian Meadow
League City, TX 77573


Cordaro Lynette B
3653 Silsby Road
University Heights, OH 44118


Cordelier Jennifer
8645 Arainery Road Se
Caledonia, MI 49316


Cordell Galbraith Yumi K
400 Bluffview Heights
Arnold, MO 63010


Cordell Tim D
20848 E 48Th St South
Broken Arrow, OK 74014


Cordero Jr Antonio
524 Caledon Road
Greenville, SC 29615


Cordials Carryouts and Catering Deli
2695 W Liberty St
Girard, OH 33320

Cordova  Carlos
2051 Solar Drive
Oxnard, CA 93030


Cordova Carlos C
1740 Tanager Street
Unit 302
Ventura, CA 93003


Cordova Donny P
2268 Trade St Se
Salem, OR 97301


Cordova Helen
213 Seabury Street
Suisun City, CA 94585


Cordova Julie A
6665 Fire Opal Lane
Castle Rock, CO 80108


Cordova Mall
5100 North 9Th Avenue
Pensacola, FL 32504


Cordray Electric
7115 Luz Del Sol Pl Nw
Albuquerque, NM 87114


Cordray Electric
7108 Washington St Ne Ste B
Albuquerque, NM 87109


Core Construction Services of Florida LLC
8027 Cooper Creek Blvd
Suite 110
University Park, FL 34201


Corell Electrical Contractors Inc
PO Box 4213
Roanoke, VA 24015

Corens Paul F
387 N 2Nd Ave
2C
Phoenix, AZ 85003


Coreys Dj Services
6301 Hwy 18 W
Jackson, MS 39209


Corioland Leveny M
7872 Sonoma Springs Circle
103
Lake Worth, FL 33463


Corisan Solutions
198 Pliska St
Fairhope, AL 36532


Coriz Sanantonio
2216 Sagecrest Loop Ne
Rio Rancho, NM 87144


Corkery Mary K
2000 Park Avenue Se
Cedar Rapids, IA 52403


Corkys Ribs and Bbq
12005 Westhaven Dr
Little Rock, AR 72211


Corl Communications Inc
PO Box 4057
Harrisburg, PA 17111


Corley Adam L
86 West Shore Drive
Hattiesburg, MS 39402


Cormier Danielle M
74 Spear Rd
Springfield, MA 01119

Cormier George
9017 Tuxpan Street
Las Vegas, NV 89131


Cormier Jr Cory J
2251 Hunters Trail Dr
Baton Rouge, LA 70816


Cormier Robert
29 Concord Ave
404
Cambridge, MA 02138


Cornelius Jacob L
1940 E Foothill Dr
San Bernardino, CA 92404


Cornelius Justin M
340 Indiana Ave
Mcdonald, OH 44437


Cornell College
600 First St Sw Box 1650
Mount Vernon, IA 52314


Cornell Roofing and Sheet Metal Co
901 S Northern Blvd
Independence, MO 64054


Cornell Ryan P
15883 N 107Th Place
Scottsdale, AZ 85255


Cornell Victor M
3954 N Santiago
Mesa, AZ 85215


Corner Kelly A
601 Cypress Station Drive
907
Houston, TX 77090

Cornerstone Church
1675 84Th St
Caledonia, MI 49316


Cornerstone Mechanical Inc
PO Box 100258
Nashville, TN 37224


Cornerstone Research
633 West Fifth Street  31St Floor
Los Angeles, CA 90071-2005


Cornett Matthew M
401 Becky Place
Lexington, KY 40517


Cornette Abagail L
418 Silver Maple Way
Lexington, KY 40508


Cornish Seminario Kharen L
1934 North Striped Maple Lane
Elkhart, IN 46514


Corona Cinco De Mayo Committee
PO Box 1283
Corona, CA 92878-1283


Corona Norco Family Ymca
1331 River Rd
Corona, CA 92880


Corona Norco Unified School District
2820 Clark Ave
Norco, CA 92860-1903


Corona Tv Service
321 W 6Th St
Corona, CA 92882

Coronado  Cassandra
1250 American Pacific
1211
Henderson, NV 89074


Coronado Electric
545 Rockledge St
Oceanside, CA 92054


Coronado High School
Football
1001 Coronado Center Dr
Henderson, NV 89052


Corporate Business Systems Inc
PO Box 6494
Santa Ana, CA 92706


Corporate Caterers
2949 N Rock Rd
Wichita, KS 67226


Corporate Cleaning Group Inc
39201 Schoolcraft Rd
Suite B 5
Livonia, MI 48150


Corporate Design Inc
1419 W Lloyd Expwy
Evansville, IN 47710


Corporate Destination Services of Arizona
14207 N 12Th Pl
Phoenix, AZ 85022


Corporate Expressions Inc
3052 Proctor Sq
Duluth, GA 30096

Corporate Expressions Inc
3475 Fox St
Duluth, GA 30096


Corporate Green Inc
PO Box 820725
Dallas, TX 75382-0725


Corporate Printing Inc
10815 Deandra Dr
Zionsville, IN 46077


Corporate Woods Lc In Receivership
1701 48Th St
Suite 111
West De Moines, IA 50266


Corporate Woods Lc In Receivership
c/o Sue Clark Real Estate Serv
PO Box 71637
Des Moines, IA 50325-1637


Corpron Russell J
1857 Rouge Dr
Chula Vista, CA 91913


Corrales Ii Ruben J
6109 Meadowside Trail
Arlington, TX 76017


Correa Debbie R
703 Ashford Oaks Dr
Apt 204
Altamonte Springs, FL 32714


Correa Nicholas E
9707 Walnut Hill Lane
Apt 813
Dallas, TX 75238

Correia  Matthew B
10 Elizabeth Drive
Dracut, MA 01826


Correia Gretchen A
224 Dorland Ave
Berea, OH 44017


Correnti Painting
11341 Nw 29Th Pl
Sunrise, FL 33323


Corridor Media Group
845 Quarry Rd
Suite 125
Coralville, IA 52241


Corriveau Routhier  Inc
159 Temple St
Nashua, NH 03060


Cort Business Services Corp
4904 Century Plaza Rd
Indianapolis, IN 46254


Cort Business Services Corp
PO Box 17401
Baltimore, MD 21297-1401


Cortes  Julie M
1130 Mcfarland Ave
Wilmington, CA 90744


Cortes Francis E
3913 Thaxton Ave Se
Albuquerque, NM 87108


Cortese Dina M
15446 Drake Rd
Strongsville, OH 44136

```
Cortez  David R
10838 Gala Avenue
Rancho Cucamonga, CA 91701


Cortez  Jenny R
1011 Weber Circle Dr
Apt 103
Ventura, CA 93003


Cortez Eufrasio
232 Wyatt Pl
Norco, CA 92860


Cortez Martinez Orlando M
4051 Beltway Dr
Addison, TX 75001


Cortez Mayra C
15984 Iris Drive
Fontana, CA 92335


Cortez Nicholas
3150 Liberty Blvd
South Gate, CA 90280


Cortez Tiffani R
2604 N 32Nd St
Waco, TX 76708


Cortinas Italian Market
2175 W Orange Ave
Anaheim, CA 92804


Corvision Media Inc
K L Financial Inc
PO Box 7070
Deerfield, IL 60015-7070


Corvoisier  Jean
1207 Welson Road
Orlando, FL 32837
```

```
Corvus Janitorial of Columbus
PO Box 636718
Cincinnati, OH 45263-6718


Corvus Janitorial Systems Inc
11900 Plantside Dr
Suite F
Louisville, KY 40299


Corvus Janitorial Systems Inc
1880 W Fullerton Ave
Building A Suite B
Chicago, IL 60614


Corvus Janitorial Systems Inc
825 E Speer Blvd
Suite 100E
Denver, CO 80218


Corvus of Little Rock
16 A Worthington Access Dr
Maryland Hts, MO 63043


Corvus of Phoenix LLC
815 W Weed St
Chicago, IL 60642


Corvus of Phoenix LLC
PO Box 477839
Chicago, IL 60647


Corwin Jonathan R
6844 N Abilene Way
Mccordsville, IN 46055


Cosby High School
14300 Fox Club Pkwy
Midlothian, VA 23112
```

Cosentino Jr  William P
1 Richmond St
Nashua, NH 03063


Cosentinos Food Stores
3901 W 83Rd St
Prairie Village, KS 66208


Cosentinos Food Stores
7418 W 119Th
Overland Park, KS 66213


Cosey Donnell L
573 Brook Rd
Barnesville, GA 30204


Cosgrove Bree A
6623 Spring Lark
San Antonio, TX 78249


Cosgrove Enterprises Inc
14300 Nw 77Th Ct
Palmetto Frontage Rd
Miami Lakes, FL 33016


Cosio Eric B
5651 Thelo Garth
Columbia, MD 21045


Cossette Gale E
93 Chestnut Hill Rd
Rochester, NH 03867


Costa Elizabeth A
44 Johnson St
Lake Peekskill, NY 10537


Costa Mario B
1500 Sw 98Th Ave
Pembroke Pines, FL 33025

Costales David
8396 Foxtail Loop
Pensacola, FL 32526


Costar Realty Information Inc
PO Box 791123
Baltimore, MD 21279-1123


Costco
1445 W Elliott Rd
Tempe, AZ 85284


Costco
PO Box 34783
Seattle, WA 98124-1783


Costco
PO Box 34535
Seattle, WA 98124-1535


Costco
999 Lake Dr
Issaquah, WA 98027


Costco
7855 Sw Dartmouth
Tigar, OR 97223


Costco
4200 Rusty Rd
St Louis, MO 63128


Costco
11260 White Rock Road
Rancho Cordova, CA 95670


Costco
650 Gateway Center Dr
San Diego, CA 92102

Costello Jr Joseph M
4811 Westchester Drive
Austintown, OH 44515


Costello Owen J
49 Washington Terrace
Whitman, MA 02382


Costumecurio Inc
1704A Laurens Road
Greenville, SC 29607


Cota Robles Teresa H
227 Pennsylvania Avenue
Madison, AL 35758


Cote Jacques A
16506 Se 29Th St
J85
Vancouver, WA 98683


Cothrons Safe Lock
509 Rio Grande
Austin, TX 78701


Cothrons Safe Lock
807 E 4Th St
Austin, TX 78702


Cothrons Safe Lock
8120 Exchange Dr
Ste 100
Austin, TX 78754


Cotoni Anthony J
273 Forge Village Rd
Groton, MA 01450


Cotoni Samantha M
99B Chestnut St
Nashua, NH 03060

Cott Veronica
4849 Frankford Rd
Apt 124
Dallas, TX 75287


Cottage Grove Partner LLC
38 Trumbull St
New Haven, CT 06510


Cottage Grove Partners  LLC
38 Trumbull Street
New Haven, CT 06510


Cotten Troy J
6714 Morgantown St
Raliegh, NC 27616


Cotter Deborah R
1751 Towne Crossing Blvd
203
Mansfield, TX 76063


Cotton Driggs Walch Holley
Woloson And Thompson
400 S Fourth St Third Floor
Las Vegas, NV 89101


Cotton Gundzik Llp
624 S Grand Ave
22Nd Floor
Los Angeles, CA 90017


Cotton Gundzik Llp
80 I So Figueroa St 12Th Floor
Los Angeles, CA 90017-5554


Cotton Stacie D
PO Box 958162
Duluth, GA 30095

Cotton Tree Convention Center
Best Wern
2401 Riverside
Mount Vernon, WA 98273


Cottrell Charles R
8700 Southside Blvd
Apt 1201
Jacksonville, FL 32256


Cottrell Iii James E
7562 S Hamilton
Chicago, IL 60620


Cottrell Kristy M
PO Box 84758
Baton Rouge, LA 70884


Cottrell Pamela D
803 Ramblewood Dr
Lewisville, TX 75067


Couch Christopher L
319 E Main St
Mechanicsburg, PA 17055


Couch Teresa
1805 North Maple Street
Apt B
North Little Rock, AR 72114


Coughlan John A
1608 5Th Street Nw
Washington, DC 20001


Coughlin Leigh A
18247 Farmington Road
Livonia, MI 48152

Coughlin Sean T
86 Charter Road
Acton, MA 01720


Coulter  Claudia A
1225 Blueberry Court
Evansville, IN 47710


Coulter Janet S
3382 Wildwood Dr
Mainville, OH 45039


Coulup  Jane A
12515 Timber Creek Drive
Unit 10
Carmel, IN 46032


Council Eric D
2775 Veltre Terrace
Atlanta, GA 30311


Council For Higher Educ Accreditation
One Dupont Circle Nw
Suite 510
Washington, DC 20036-1135


Council For Higher Educ Accreditation
PO Box 75387
Baltimore, MD 21275-7387


Council For Leaders In Alabama Schools
PO Box 428
Montgomery, AL 36101 0428


Council Jamie M
5235 Society Hill Rd
Jackson, AL 36545

Council On Alcohol and Drugs
303 Jackson Hill
Attn Accounting
Houston, TX 77007


Council On Alcohol and Drugs
Attn Accounting
PO Box 2768
Houston, TX 77252-2768


Countertop Shop LLC
301B Sunpac Ct
Henderson, NV 89011


Country Club Tents
PO Box 14614
Shawnee Mission, KS 66285


Country Inn Suites
10810 Battleview Parkway
Manassas, VA 20109


Country Inn Suites
2945 Allied Street
Green Bay, WI 54304


Country Inn Suites
9797 N Michigan Road
Carmel, IN 46032


Country Music
The Country Network
PO Box 1466
Deerfield Beach, FL 33443-1466


Counts  William C
1026 Spring Creek Cove
Benton, AR 72015

Counts Phyllis J
39635 John Dr
Canton, MI 48187


County Collector
Beth Mahn
PO Box 100
729 Maple St
Hillsboro, MO 63050


County Connection
2477 Arnold Industrial Way
Attn J Castro Sr Mgr Accounting
Concord, CA 94520


County Line Road Self Storage LLC
10344 County Line Rd
Madison, AL 35756


County of Fairfax
PO Box 10201
Fairfax, VA 22035


County of Fairfax
PO Box 10202
Department Of Tax Administration
Fairfax, VA 22035-0202


County of Fairfax
Fire Prevention Div
10700 Page Ave
Fairfax, VA 22030


County of Fairfax
Dept Of Tax Administration
PO Box 10203
Fairfax, VA 22035 0203


County of Fairfax
4100 Chain Bridge Rd
3Rd Floor
Fairfax, VA 22030

County of Fairfax
14420 Albemarle Point Pl Ste 100
Chantilly, VA 20151


County of Fairfax
10700 Page Avenue
Fairfax, VA 22030


County of Los Angeles
Dept Of Public Health
License/Permit Unit
Baldwin Park, CA 91706-1423


County of Los Angeles
5555 Ferguson Dr Ste 100 50
La County Dept Of Health Srv
Commerce, CA 90022


County of Onondaga
407 South State Street
Syracuse, NY 13202


Coupland Alison L
203 Hollywood
Belton, MO 64012


Courier Journal
c/o R Wicke
10217 Watterson Trail
Louisville, KY 40299


Courier Journal
PO Box 740038
Cincinnati, OH 45274-0038


Courier Journal
PO Box 9001838
Louisville, KY 40290-1838

Courier Journal
PO Box 742521
Cincinnati, OH 45274-2521


Courier Journal
PO Box 740131
Cincinnati, OH 45274-0131


Courier Journal
PO Box 740031
Louisville, KY 40201-7431


Courier Journal
Dept 93004
Louisville, KY 40293-3004


Courier Journal
525 W Broadway
Attn J Richardson
Louisville, KY 40202


Courier Journal
PO Box 630537
Louisville Courier Journal
Cincinnati, OH 45263-0537


Course Advisor
10 Presidential Way
2Nd Fl
Woburn, MA 01801


Course Advisor
15 Lincoln St Ste 205
Wakefield, MA 01880


Course Advisor
PO Box 759256
Baltimore, MD 21275-9256

Courtney Craig
5620 Collins Rd  Apt 919
Jacksonville, FL 32244


Courtney Joseph A
901 E 2Nd St
San Bernadino, CA 92408


Courtney Judy E
204 Wilshire
Apt 101
Liberty, MO 64068


Courtney Mclaughlin
1645 E Thomas Rd 2175
Phoenix, AZ 85016


Courtney Sign and Lighting Service
7535 East 71St Street
Indianapolis, IN 46256


Courtney Smith
2980 Darius Ct
Chesapeake, VA 23323


Courtyard Marriott
1650 N 95Th Lane
Phoenix, AZ 85037


Courville Pamela M
86 River View Dr
St Rose, LA 70087


Cousar Angela B
934 Swan Road
Nashville, NC 27856


Couser Jessica L
2726 Ne 137Th Ave
Portland, OR 97230

Cousin  Bernard
1112 Witherspoon Rd
Cedar Hill, TX 75104


Cousin Andrea V
2289 Baker Station Drive
Acworth, GA 30101


Cousins Subs
7495 W Layton Ave
Greenfield, WI 53220


Cousins Tori D
759 Glencross Dr
Apt 334
Jackson, MS 39206


Couzin Nimbus
333 Mechanic St
Jeffersonville, IN 47130


Covacevich Casey L
4516 Southpointe Ln
Pensacola, FL 32514


Covad Communications
Dept 33408
PO Box 39000
San Francisco, CA 94139 3408


Covalt Angela D
3225 Villa Vista Dr
Des Moines, IA 50316


Covarrubias Irma
14923 Pacific Ave
5
Baldwin Park, CA 91706

Covarrubias Raul D
2191 Buckingham Avenue
Clovis, CA 93611


Cover  Ansurd A
11 Nw 75 Str
Miami, FL 33150


Coverall North America Inc
PO Box 802825
Chicago, IL 60680-2825


Coverall North America Inc
13233 Collections Center Dr
Chicago, IL 60693


Coverall North America Inc
2955 Momentum Pl
Chicago, IL 60689


Coverall North America Inc
4410 Carver Woods Ste 101
Cincinnati, OH 45242


Coverall of North Florida
PO Box 57490
Jacksonville, FL 32241


Coverall of North Florida
8647 Baypine Rd Ste 106
Jacksonville, FL 32256


Coverall of Nw Ohio
PO Box 72329
Cleveland, OH 44192


Coverall Service Co
6265 Sheridan Dr Ste 106
Williamsville, NY 01422

Coverall Service Co
8860 Columbia 100 Pkwy Ste 401
Columbia, MD 21045


Coverall Service Co
8965 Guilford Rd Ste 100
Columbia, MD 21046


Covert Diana S
2333 Shorewood Hills Ave
Henderson, NV 89052


Covey David W
PO Box 6
South Bethlehem, NY 12161


Covina High School
College And Career Center
463 S Hollenbeck Ave
Covina, CA 91723


Covina Valley Unified School District
519 E Badillo St
PO Box 269
Covina, CA 91723


Covington Jr  Sylvester
1310 Winfield Rd
Memphis, TN 38116


Covington Lisa W
158 Moyer Lane
Reidsville, NC 27320


Covington Timino A
2270 Moon Place Court
Lawrenceville, GA 30044


Covington Woods  Heather
10 Durham Dr
Columbus, NJ 08022

Cowabunga Inc
3585 Trotters Dr
Alpharetta, GA 30004


Cowan  Christopher G
134 Kelley Lane
King William, VA 23086


Cowan Maureen G
6007 Waterside Dr
Birmingham, AL 35244


Cowboy Fire Equipment
111 Winters Edge Dr
Red Oak, TX 75154


Cowden  Matthew O
10731 W Stonecrop Court
Star, ID 83669


Cowell Brittany A
16401 W 123Rd St
Olathe, KS 66062


Cowenhoven Garret P
8 Pine Crest Circle
Concord, NH 03301


Cowie Bryan T
4978 E Radio Rd
Youngstown, OH 44515


Cowing Douglas A
324 Ne Landing Dr
Lees Summit, MO 64066


Cox  Angela L
130 6Th St
Imllay City, MI 48444

```
Cox   Charles B
13112 Larsen
Overland Park, KS 66213


Cox   Janine M
14601 Gilligans Way
Apt 8
Tampa, FL 33613


Cox   Wendy L
101 Woolard Way
Apex, NC 27502


Cox Aimee M
246 S Fairfield St
Leesburg, OH 45135


Cox Bros Bbq
3515 Metro Crossing Dr
Council Bluffs, IA 51501


Cox Business Services
PO Box 2380
Omaha, NE 68103-2380


Cox Business Services
PO Box 2742
Omaha, NE 68103-2742


Cox Business Services
4585 Village Avenue
Norfolk, VA 23502


Cox Communications
PO Box 53280
Phoenix, AZ 85072-3280


Cox Communications
PO Box 248851
Oklahoma City, OK 73124-8851
```

```
Cox Communications
PO Box 9001087
Louisville, KY 40290-1087


Cox Communications
PO Box 9001078
Louisville, KY 40290


Cox Communications
PO Box 79743
Baltimore, MD 21279-0743


Cox Communications
PO Box 771911
Detroit, MI 48277-1911


Cox Communications
PO Box 53262
Phoenix, AZ 85072-3262


Cox Communications
PO Box 53249
Phoenix, AZ 85072-3249


Cox Communications
PO Box 37232
Baltimore, MD 21297-3232


Cox Communications
PO Box 248876
Oklahoma City, OK 73124-8876


Cox Communications
PO Box 248871
Oklahoma City, OK 73124-8871


Cox Communications
PO Box 9001089
Louisville, KY 40290-1089
```

```
Cox Communications
Cox Virginia Telcom Inc
225 Clearfield Ave
Virginia Beach, VA 23462-1815


Cox Communications
17602 N Black Canyon Highway
Attn Business Services
Phoenix, AZ 85053


Cox Communications
4585 Village Ave
Norfolk, VA 23502-2054


Cox Communications
PO Box 2380
Omaha, NE 68103-2380


Cox Communications
Attn Accounts
PO Box 268870
Oklahoma City, OK 73126-8870


Cox Communications
Dept 781114
PO Box 78000
Detroit, MI 48278-1114


Cox Communications
PO Box 78071
Phoenix, AZ 85062-8071


Cox Communications
Dept 781121
PO Box 78000
Detroit, MI 48278-1121


Cox Communications
PO Box 182819
Columbus, OH 43218-2819
```

Cox Communications
PO Box 183124
Columbus, OH 43218-3124


Cox Communications
PO Box 21039
Tulsa, OK 74121-1039


Cox Communications
PO Box 21380
Tulsa, OK 74121-1380


Cox Communications
PO Box 22142
Tulsa, OK 74121-2142


Cox Communications
Attn Accounts
PO Box 22126
Tulsa, OK 74121-2142


Cox David M
5833 Tyner Lane
Harrison, TN 37341


Cox Dwayne T
5201 Lakeland Blvd
Apt 90
Flowood, MS 39213


Cox Earlane
1843 Tiber Creek Dr
Lexington, KY 40509


Cox Electric Inc
PO Box 26744
Tucson, AZ 85726

Cox Frances E
720 White Oak Circle
Apt 236
Independence, OR 97351


Cox Kory B
4954 S 3285
Taylorsville, UT 84118


Cox Kristine C
4816 Arroyo Trail
Louisville, KY 40229


Cox Ladeania M
5662 Willowview Dr
Camarillo, CA 93012


Cox Larmar D
8856 Doral East Dr
Apt A
Indianapolis, IN 46250


Cox Mary F
820 Hackett St
Ionia, MI 48846


Cox Media Baton Rouge
Cox Media Inc
PO Box 849997
Dallas, TX 75284-9997


Cox Media Inc New Orleans
Cox Media Inc
PO Box 849997
Dallas, TX 75284-9997


Cox Media La
File 50470
Los Angeles, CA 90074-0470

```
Cox Media Las Vegas
Cox Media
File 50464
Los Angeles, CA 90074-0464


Cox Media Mobile
PO Box 404337
Atlanta, GA 30384-4337


Cox Media Norfolk
Cox Media
PO Box 404328
Atlanta, GA 30384


Cox Media Oklahoma City
Cox Media
PO Box 849990
Dallas, TX 75284-9990


Cox Media Omaha
File 50481
Los Angeles, CA 90074-0481


Cox Media Phoenix
Cox Media
File 50470
Los Angeles, CA 90074-0470


Cox Media San Diego
File 50456
Los Angeles, CA 90074


Cox Media Tucson
File 50470
Los Angeles, CA 90074-0470


Cox Media Tulsa
File 50470
Los Angeles, CA 90074-0470
```

Cox Media Washington
PO Box 404334
Atlanta, GA 30384-4334


Cox Media Wichita
Cox Media Kansas
PO Box 849990
Dallas, TX 75284-9990


Cox Melanie L
6295 Lamp Post Place
College Park, GA 30349


Cox Printing and Signs
22118 20Th Ave Se
Bothell, WA 98021


Cox Steven H
1609 Lake Avenue
Wilmette, IL 60091


Cox Tracey
N 5224 Malvern
Otis Orchards, WA 99027


Coxon Barbara
1507 Arthur Neal Ct
Lemon Grove, CA 91945


Coy Ii Robert D
5304 Landsdowns Drive
Mobile, AL 36693


Coy Mary J
520 E Amaro Place
Tuscon, AZ 85705


Coyle Scott M
52 Prospect St
Apt 2
Quincy, MA 02171

Coyle Shawneece A
3964 Polk Street
Unit B
Riverside, CA 92505


Cozi
PO Box 28440
Co Marathon Ventures
New York, NY 10087-8440


Cozmanoff Jakeisha L
940 Udell Street
Indianapolis, IN 46208


Cozzens Sasha
2519 W Mericrest Way
Queen Creek, AZ 85142


Cozzi  John F
13000 North Meridian Street
Carmel, IN 46032


Cpa Detective
185 Madison Ave
8Th Floor
New York, NY 10016


Cpe Estimating LLC
7970 E Camelback Rd
511
Scottsdale, AZ 85251


Cpr N More
12717 Corum Way Drive
St Louis, MO 63141


Cpr Works LLC
2280 Nw Nightingale Place
Corvallis, OR 97330

Cprime Inc
PO Box 4777
Foster City, CA 94404


Cps Energy
PO Box 2678
San Antonio, TX 78289-0001


Cps Recruitment Inc
904 7Th North Street
Liverpool, NY 13088


Cpst Consulting LLC
8100 M4 Wyoming Blvd Ne 131
Albuquerque, NM 87113


Cpt Southpark Center I  LLC
c/o Aew Capital Management  L P
Two Seaport Lane
16Th Floor
Boston, MA 02210-2021


Cpt Southpark Center I  LLC
PO Box 865151
Orlando, FL 32886-5151


Cr Electric Inc
1200 Trumbull Ave
Girard, OH 44420


Cr Lighting Electric Inc
1035 W Gentile St
Layton, UT 84041


Cr Lighting Electric Inc
380 North King St
Layton, UT 84041

Cra Charles River Associates
John Hancock Tower
200 Clarendon St
Boston, MA 02116-5092


Cra International
PO Box 845960
Boston, MA 02284-5960


Crab Apple Whitewater
3 Lake Moxie Road
The Forks, ME 04935


Crabtree Jacob D
15 Dicks Fork Rd
Midkiff, WV 25540


Crabtree Jake T
4229 Gopher Circle
Liverpool, NY 13090


Craddock Elizabeth L
3112 Mccracken Trail
Brunswick, OH 44212


Craddock Katrina P
5307 S 4Th Ave
A
Everett, WA 98203


Cradle  Vickie G
1331 Fidelity Drive
Durham, NC 27703


Craft April L
900 Ashford Lane
Arlington, TX 76006


Crafter Eric C
3525 Bridge Mill Ct
Norcross, GA 30092

Crafton Caroline A
2111 Boulevard Napoleon
Apt 5
Louisville, KY 40205


Craftsman Window Coverings Inc
11526 Cary St
Omaha, NE 68128


Craguns Resort and Hotel On Gull Lake
11000 Craguns Dr
Brainerd, MN 56401


Craig A Smith and Associates
PO Box 880128
Boca Raton, FL 33488


Craig Camesha D
6988 Torrey Santa Fe Road 211
San Diego, CA 92129


Craig Casey
3761 Brookside Dr
Murrels Inlet, SC 29576


Craig Ellis
345 Creek Loop
Madison, NC 27025


Craig Grace L
16403 Waycreek Rd
Houston, TX 77068


Craig Kristian J
3345 Joanne Dr
Baton Rouge, LA 70814


Craig Nora A
811 Amolac Dr
St Louis, MO 63141

Craig Walker Communications Inc
3041 Nw Grass Valley Dr
Camas, WA 98607


Craigg Elizabeth A
505 N Fig
407
Los Angeles, CA 90012


Craigs Cruisers
5730 Clyde Park Sw
Grand Rapids, MI 49509


Crain  Carol M
11810 Soccer Lane
Orlando, FL 32821


Crains Chicago Business
360 N Michigan Ave
Chicago, IL 60601


Crains Detroit Business
PO Box 433280
Palm Coast, FL 32143-3280


Cram Donald S
6105 E Sahara Ave
5
Las Vegas, NV 89142


Crammond Jill M
34 Delmar Pl
Delmar, NY 12054


Cranbarry Inc
PO Box 870
Lynn, MA 01903


Crandle Sinead N
6125 Southbend Dr N
Mobile, AL 36619

Crane Barbara E
5808 Rymark Court
Indianapolis, IN 46250


Crane Jill
15801 S 48Th St
Phoenix, AZ 85048


Crank Sandra J
610 N Metter
Columbia, IL 62236


Cravath Swaine and Moore Llp
825 Eighth Avenue
Worldwide Plaza
New York, NY 10019-7475


Cravath Swaine And Moore LLP
Attn C Allen Parker
825 Eighth Avenue
Worldwide Plaza
New York, NY 10019-7475


Crave Catering
368 South Ave
Bloomington, MN 55425


Craver Blythe A
1901 Mt Olivet Church Rd
Lexington, NC 27295


Craw Deven J
8416 Sequoia Grove Ave
Las Vegas, NV 89149


Crawford  Cyndee S
1098 Carberry Road
Niles, MI 49120

Crawford  Hazel
1018 D Street
Davis, CA 95616


Crawford  Shawn
1229 Valdosta Place
Westfield, IN 46074


Crawford Alice H
832 Mccormick Lane
West Chicago, IL 60185


Crawford Bryant E
832 Mccormick Ln
West Chicago, IL 60185


Crawford Chanin N
5260 Crossbow Cir
Unit 7 D
Roanoke, VA 24018


Crawford Detoria M
631 Euclid Ave
Mobile, AL 36606


Crawford Dianna L
4058 Forest Lakes Drive
Memphis, TN 38128


Crawford Door and Dock
PO Box 4878
Evansville, IN 47724


Crawford Erik L
6430 Dillard Place
Virginia Beach, VA 23464


Crawford Frances P
4302 Waterford Valley Dr
Apt 1913
Durham, NC 27713

Crawford Irving A
2219 No Rancho Dr
Unit 2221
Las Vegas, NV 89130


Crawford Jenny M
444 Grantham Rd
Calera, AL 35040


Crawford Jr Jack L
4808 Dill Rd
Little Rock, AR 72210


Crawford Mark V
242 Silver Springs St
Dallas, GA 30157


Crawford Martin  Regina M
129 Allencrest Dr
White Settlement, TX 76108


Crawford Pleze
3105 Cotton Blossom Way
Pflugerville, TX 78660


Crawford Rene P
1721 E Colton Ave
Apt 122
Redlands, CA 92374


Crawford Sarah M
7224 Vineland Place
Boardman, OH 44512


Crawford Teasha K
7304 Tangle Bend
Gibsonton, FL 33534

Crawford Verna N
6526 S Newport Ave
Apt E
Tulsa, OK 74136


Crayton Brandon C
5830 Castlecove Rd
Charlotte, NC 28278


Crayton Rita G
2100 S New Rd
322
Waco, TX 76711


Crazy Wolf Roger
4654 S Gibraltar St
Centennial, CO 80015


Cre8Ad8
1150 N Loop 1604 W
108278
San Antonio, TX 78248


Creamer  Darrin L
144 Hidden Spring Trail
Van Alstyne, TX 75495


Creamer  Glenn M
50 Kennedy Plaza  18Th Floor
Providence, RI 02903


Creasey  Stephanie N
13975 Conner Knoll Parkway
Fishers, IN 46038


Creatif Catering
6653 Scarff Rd
New Carlisle, OH 45344

Creating A Scene LLC
1000 Thomasville Rd
Tallahassee, FL 32303


Creation Engine LLC
3980 Fabian Way
Palo Alto, CA 94303


Creative Breakthroughs Inc
1260 Woodward Heights
Ferndale, MI 48220


Creative Carnivals and Events LLC
11121 W 87Th Terr
Overland Park, KS 66214


Creative Contractors
25129 Hazelcrest Ln
Newhall, CA 91381


Creative Entertainment
PO Box 21826
Roanoke, VA 24018


Creative Imagery
2509 New Market Sq N
Bensalem, PA 19020


Creative Mirroe and Bath Designs
19823 Bauer Hockley Rd
Tomball, TX 77377


Creative Office Environments Inc
PO Box 85123
Richmond, VA 23285


Creative Office Environments Inc
PO Box 791040
Baltimore, MD 21279-1040

Creative Office Environments Inc
11798 N Lakeridge Pkwy
Ashland, VA 23005


Creative Office Environments Inc
947 Josiane Ct Suite 1016
Altamonte Springs, FL 32701


Creative Plant Design Inc
1030 Commercial St
Suite 109
San Jose, CA 95112


Creative Signs LLC
1515 Columbia Circle
Merrimack, NH 03054


Creazzola Maldonado Liz A
9317 Nw 1 Ct
Penbroke Pines, FL 33026


Credent Quality Electric Co Inc
830 N Madison St
Crown Point, IN 46307-8212


Credit Bureau of Springfield Inc
PO Box 202
Springfield, IL 62705-0202


Credit Union Student Choice
10880 Gold Center Dr
Suite 100
Rancho Cordova, CA 95670


Credito Derrick S
219 Preston Ct
Apt B
Catonsville, MD 21228

Creedon and Co
39 Jolma Rd
Worcester, MA 01604


Creekside Banquet and Picnic Grove Inc
2669 Union Rd
Cheektowaga, NY 14227


Creekview Hs
3201 Old Denton Rd
Carrollton, TX 75007


Creel Aaron A
1976 W Mckinney St
Houston, TX 77019


Cregger Mechanical Systems Inc
2305 Goodrich
Ferndale, MI 48220


Cregger Services Inc
2305 Goodrich
Ferndale, MI 48220


Cregger Services Inc
PO Box 2530
Southfield, MI 48037-2530


Crellin Jamie L
3123 Green Haven Drive
Springfield, IL 62707


Cremeans Diana L
8016 Oak Tree Dr N
Lorain, OH 44053


Cremen  Markalene V
1457 Country Meadow Lane
Kerneeville, NC 27284

Cremer Kathryn K
3115 Egret Terrace
Safety Harbor, FL 34695


Crenshaw Adam D
2114 Winter Way
Eagle Mountain, UT 84005


Crenshaw Michelle
5713 Wooden Branch Dr
Indianapolis, IN 46221


Crescent Lock and Safe
PO Box 363
Crescent, IA 51526-0363


Crespi Marilyn
522 E Church St
Slatington, PA 18080


Cress Bradley D
4914 South 30Th Street
Greenfield, WI 53221


Crest International Inc
PO Box 13157
Green Bay, WI 54307-3157


Crest Theatre
1013 K Street
Sacramento, CA 95814


Crew Remodeling
5257 N Central
Chicago, IL 60630


Crews  Alan S
4004 Waterford Cir 4
Louisville, KY 40207

Crews Alan
4004 Waterford Cir
4
Louisville, KY 40207


Crews Jr Charles A
PO Box 2316
Virginia Beach, VA 23450-2316


Crews Theodore A
867 Woodside Lane East
Apt 4
Sacramento, CA 95825


Cri Mill Run Limited
191 W Nationwide Blvd
Suite 200
Columbus, OH 43215


Cri Mill Run Limited
PO Box 1450
Columbus, OH 43216


Cribb Jr Jessie J
2509 South Point Rd
Belmont, NC 28012


Cribb Jr William T
663 Park Road
Lexington, SC 29072


Cribley Enterprises Inc
12019 Nacogdoches Rd
San Antonio, TX 78217


Crickler Vending Company
Attn Accounts Receivable
900 Jefferson Road  Bldg 5
Rochester, NY 14623

Crim Jr Edward J
1610 Fairmont Blvd
Knoxville, TN 37917


Crime and Investigation
PO Box 18546
Newark, NJ 07191-8546


Crime Provention Resources
33 N Central Ave Cte 219
Medford, OR 97501-5939


Crisafulli Bros
520 Livingston Ave
Albany, NY 12206


Crisis Center of Tampa Bay
One Crisis Center Plaza
Tampa, FL 33613


Crisler Charles T
5505 Fenwick Ave
Unit 2
Horwood, OH 45212


Crisman Charles W
1999 Commodore Ct
Chamblee, GA 30341


Crisson Jr Copeland E
317 Green Acres Dr
Murphy, TX 75094


Cristancho Shawn B
25731 Lawton Ave
Loma Linda, CA 92354


Cristian Aguilar Mendoza
13535 Valerio St 261
Van Nuys, CA 91405

Criteo Corp
100 Avenue Of The Americas 5Th Floor
New York, NY 10013


Crites Dennis M
75 Ville Teresa Ct
Hazelwood, MO 63042


Critical Electric Systems Group LLC
704 Central Pkwy East
1200 A
Plano, TX 75074


Critical Site Products Inc
16245 South 71 Highway
Belton, MO 64012


Crittendon  Washanna B
1334 N Russet St
Portland, OR 97217


Critter Control
PO Box 31153
Cleveland, OH 44131-0153


Critter Control
11290 Nw 40Th St
Coral Springs, FL 33065


Critter Control
234 Mccarty Ct
Lexington, KY 40508


Critter Control
2709 Turner Rd
Richmond, VA 23224


Critter Control
2895 West Prospect Rd
Ft Lauderdale, FL 33309

Critter Control
PO Box 246
Willow Street, PA 17584-0246


Crocker Beverly K
1599 Heritage Pkwy
Axtell, TX 76624


Crocker Ethan G
644 Chester Dr
Pittsburg, CA 94565


Crocker Reynolds Construction L P
15455 Dallas Pkwy Ste 950
Addison, TX 75001


Crocker Reynolds Construction L P
16803 N Dallas Pkwy
Suite 100
Addison, TX 75001


Croft  Ian R
1152 Union Dr
Saginaw, TX 76131


Croft Arlene A
6604 Slacks Road
Eldersburg, MD 21784


Croft Scott A
8450 Old Lucas Hunt Rd
Jennings, MO 63136


Cronin  Joy R
1218 Hidden Cave Dr
New Braunfels, TX 78132


Cronin Candice
440 W Calle Patio Lindo
Sahuarita, AZ 85629

Cronin Michael
1611 Westminster Drive
Apt 210
Naperville, IL 60563


Cronin Sonja R
8204 Astoria Hill
Fort Wayne, IN 46835


Cronkite Robert E
617 Corte Castano
Camarillo, CA 93010


Crook Joseph J
52 Greystone
Poland, OH 44514


Crooms Academy of Information Tech
2200 W 13Th St
Sanford, FL 32771


Crooms Jamila N
209 Astoria Way
Mcdonough, GA 30253


Cropper Wes A
24049 Ne Home Acres Rd
Newberg, OR 97132


Croppmetcalfe
8421 Hilltop Rd
Fairfax, VA 22031


Crosby Cory M
3597 W Sexton St
Springfield, MO 65810


Crosby Zenja Y
14936 Albany Ave
Markham, IL 60428

Crosley Roger F
20 Pond Drive
Manchester, NH 03103


Cross  Gregory
1202 Cullin
San Antonio, TX 78221


Cross Bill T
4025 120Th Pl Se
Everett, WA 98208


Cross High School
1293 Old Hwy 6
Cross, SC 29346


Cross Mandisa T
34540 Van Born Rd
Wayne, MI 48184


Cross Roni E
314 N Enrose Ave
San Pedro, CA 90732


Crossroads Banquet and Conference Ctr
6569 Clay Ave Sw
Grand Rapids, MI 49548


Crossroads Lighting LLC
2525 N Shadeland Ave
Box A8
Indianapolis, IN 46219


Crossroads of America Council Bsa
7125 Fall Creek Road North
Indianapolis, IN 46256


Crossroads Rehabilitation Center Inc
4740 Kingsway Dr
Indianapolis, IN 46205-1521

Croteau Curt
841 Sw Catalina St
Palm City, FL 34990


Crotty Jane A
5025 North First Avenue
Apt 221
Tucson, AZ 85718


Crouch Patricia G
4929 Bluebird Ave
Louisville, KY 40213


Crouse  Jennifer K
1214 Kessler Dr
Sultan, WA 98294


Croutch Tyrone M
5445 Los Palma Dr
Orlando, FL 32837


Crouthamel Darryl K
2 Eddy Lane
Cherry Hill, NJ 08002


Crow Canyon Country Club
711 Silver Lake Dr
Danville, CA 94526


Crowd Compass
PO Box 822699
Philadelphia, PA 19182-2699


Crowder Ruth F
174 Chapin Way
Oswego, IL 60543


Crowe William F
2915 Tuscarora Trail
Middleburg, FL 32068

Crowell Amy J
2901 Cityplace West Blvd
429
Dallas, TX 75204


Crowell Benson M
6944 Chinook Dr
Austin, TX 78736


Crowell Heidi A
50 Catalina Lane
Nashua, NH 03064


Crowell Paula A
1830 N Buffalo Dr
1073
Las Vegas, NV 89128


Crown Awards
9 Skyline Dr
Hawthorne, NY 10532


Crown Plaza Hotels and Resorts
2 Somerset Pkwy
Nashua, NH 03063


Crown Plaza Hotels and Resorts
Pensacola    The Grand
200 E Gregory St
Pensacola, FL 32502


Crown Staple and Supply Company
PO Box 97
Congers, NY 10920


Crown Thomas
2287 E Ticonderoga Dr
Fresno, CA 93720

Crown Trophy
3950 Center Point Rd Ne
Cedar Rapids, IA 52402


Crown Trophy
9853 Ih 10 W Ste 102
San Antonio, TX 78230


Crown Trophy
5585 Sw Artic Dr
Beaverton, OR 97005


Crown Trophy
644 Middlegate Rd
Henderson, NV 89011


Crown Trophy
5140 S Sherwood Forest Blvd
Baton Rouge, LA 70816


Crown Trophy
2680 Wilhite Drive
Lexington, KY 40503


Crown Trophy
363 Codell Dr
Lexington, KY 40509


Crown Trophy
13576 E Mckinley Highway
Mishawaka, IN 46545


Crown Trophy
11438 Cronridge Drive
Suite M
Owings Mills, MD 21117


Crown Trophy
11438 Cronridge Dr Ste M
Ownings Mills, MD 21117

Crown Trophy
807 West Carmel Dr
Carmel, IN 46032


Crowne Plaza
5700 28Th St Se
Grand Rapids, MI 49546


Crowne Plaza
Union Station
123 W Louisiana St
Indianapolis, IN 46225


Crowne Plaza
State And Lodge St
Albany, NY 12207


Crowne Plaza
Hotel Kenner
2829 Williams Blvd
St Rose, LA 70062


Crowne Plaza
851 Congaree Rd
Greenville, SC 29607


Crowne Plaza
830 Phillips Lane
Louisville, KY 40209


Crowne Plaza
655 North 108Th Ave
Omaha, NE 68154-1755


Crowne Plaza
4728 Constitution Ave
Baton Rouge, LA 70808


Crowne Plaza
1360 Worcester
Natick, MA 01760

```
Crowne Plaza
401 W Summit Hill Dr
Knoxville, TN 37902


Crowne Plaza
7230 Ingle Plaza
Middleburg Heights, OH 44130


Crowne Plaza
33 E Fifth St
Dayton, OH 45402


Crowne Plaza
300 N Harbor Dr
Redondo Beach, CA 90277-2552


Crowne Plaza
2945 Nw Expressway
Oklahoma City, OK 73112


Crowne Plaza
201 S Shackleford
Little Rock, AR 72211


Crowne Plaza
200 East Gregory Sst
Pensacola, FL 32502


Crowne Plaza
2 Forbes Road
Woburn, MA 01801


Crowne Plaza
45 John Glenn Dr
Concord, CA 94520


Crowne Plaza Austin
6121 North Ih 35
Austin, TX 78752
```

Crowne Plaza Nashua
2 Somerset Parkway
Nashua, NH 03063


Crozier Iii John W
620 Swimming Pool Rd
1
Hampton, TN 37658


Crp Pacifica Plaza Lp
Crp Pacifica Plaza Spe Llc
PO Box 515560
Los Angeles, CA 90051


Crp Pacifica Plaza Spe  L L C
11100 Santa Monica Blvd
Suite 750
Los Angeles, CA 90025


Crs Recycling Solutions Inc
1130 West Main St
Fort Wayne, IN 46808


Cruea Megan E
97 Patterson Village Dr
Apt 3
Dayton, OH 45419


Cruise Brothers
950 Wellington Ave
Cranston, RI 02910


Crum  Corey W
104 Barstow Ave
Clovis, CA 93612


Crum  Erin
5 Newcastle Dr
Nashua, NH 03060

Crum Catherine G
960 Valley Hwy
Acme, WA 98220


Crum Jamila C
706 Jamestown Crossing
Jonesboro, GA 30238


Crumb Jr Douglas M
8 Silver Birch Ct
Owings Mills, MD 21117


Crumbles Cookies
1191 C Magnolia Ave
Corona, CA 92879


Crummey Michelle T
623 Harding Drive
Redlands, CA 92373


Crump Brenda M
3600 Lockshire Ct
Richmond, VA 23236


Crumpton Keith S
19 Thompson St
Dedham, MA 02026


Crumpton Mcneil Jamion G
1978 Gladney Dr
Memphis, TN 38114


Cruse Shaunte M
1812 Alliance Ct
Keizer, OR 97303


Crutcher Kenneth H
33722 Hamlin Ct
Farmington, MI 48335

Crutcher Morgan E
2200 N Ball Avenue
Muncie, IN 47304


Crutcher Sophia L
2021 W Hunt Ave
Chicago, IL 60643


Crutchfield  Jamar O
125 W South St
Ste 1952
Indianapolis, IN 46206


Crutchfield Eddie
724 Western
Inkster, MI 48141


Crutchfield Mark A
21302 Encino Commons
6105
San Antonio, TX 78259


Crutchley Alice J
4323 S Sunny River Road
Apt 1025
Taylorsville, UT 84123


Cruz  Minerva
114 Beth Drive
Philadelphia, PA 19115


Cruz Alysson A
22750 Brompton St
Moreno Valley, CA 92553


Cruz Cathy L
337 Rose Marie Avenue
Virginia Beach, VA 23462

Cruz Charles R
21206 Valleyview Dr
Walnut, CA 91789


Cruz Ester R
858 Third Ave  212
Chula Vista, CA 91911


Cruz Gustavo P
36934 Bemardin Dr
Palmdale, CA 93550


Cruz Iii  Luciano
1275 W 96Th Lane
Crown Point, IN 46307


Cruz Julio A
809 N Kokomo Ave
Derby, KS 67037


Cruz Raul
6542 California Ave
Hammond, IN 46323


Cruz Urena David A
340 Grantham Dr
Davenport, FL 33897


Cruz Wanda
26155 Sw 124 Ct
Homestead, FL 33032


Cryderman  Bonnie J
101 Mountainview Lane
Oliver Springs, TN 37840


Crystal Champion
206 Washington St
Lazonia, NH 03246

Crystal Clean Inc
3120 Winkler Ave
Ft Myers, FL 33916


Crystal Clear Water Co
935 N E 240Th St
North Liberty, IA 52317


Crystal D Dyer
300 North 10Th St
232
Killeen, TX 76540


Crystal Flynn
9312 N Mary Ave
Tampa, FL 33612


Crystal Glass Inc
53205 Grand River Ave
New Hudson, MI 48165


Crystal Glass Inc
4706 Product Dr
Suite 7
Wixom, MI 48393


Crystal Marcelin
3500 University Blvd W 2403
Jacksonville, FL 32277


Crystal Mountain Natural Springs
PO Box 5810
Huntsville, AL 35814


Crystal Springs
PO Box 660579
Dallas, TX 75266-0579


Crystal Springs
PO Box 952748
St Louis, MO 63195-2748

Crystal Springs
PO Box 5271
Carol Stream, IL 60197-5271


Crystal Springs
PO Box 403628
Atlanta, GA 30384-3628


Crystal Springs
PO Box 2590
Clackamas, OR 97015-2590


Crystal Springs
PO Box 1780
Clackamas, OR 97015-1780


Crystal Springs
PO Box 110909
Nashville, TN 37222-0909


Crystal Transport Inc
77 Guest Street
Brighton, MA 02135


Crystal Yacht Club
6729 Wfield Blvd
Indianapolis, IN 46220


CS Locksmiths Inc
950 W Prince Road Ste 120
Atucson, AZ 85705


Csandli Darby E
1815 Delaney Ave
Orlando, FL 32806


Csc Credit Services
PO Box 672050
Dallas, TX 75267-2050

Csc Roofing LLC
125 Citation Ct
Birmingham, AL 35209


Csd
200 W Ceasar Chavez Ste 650
Austin, TX 78701


Csi International Inc
6700 N Andrews Ave Ste 400
Ft Lauderdale, FL 33309


Csi Sports
C/O Citibank
Staten Island, NY 10314


Csider Marilynn J
22954 Maple Ridge Rd
204
North Olmsted, OH 44070


Cslm Inc
PO Box 188348
Sacramento, CA 95818


Csnm
PO Box 75436
Baltimore, MD 21275-5436


Cso Architects
PO Box 6069
Dept 94
Indianapolis, IN 46206-6069


Csonka  Katheryn M
1426 Colin Kelly Ave
Daytona Beach, FL 32124


Css Direct
3707 N 200Th St
Elkhorn, NE 68022

Css Direct
Target Margeting Service
313 North 30Th Street
Omaha, NE 68131 2110

Css Info
310 Miller Ave
Ann Arbor, MI 48103

CT Corporation
PO Box 4349
Carol Stream, IL 60197

CT Corporation
111 8Th Ave 13Th Flr
Edgar Billing Dept
New York, NY 10011

CT Corporation
208 S Lasalle St Suite 814
Chicago, IL 60604

Ct Property Services Inc
508 Primrose Ct
Myrtle Beach, SC 29579

Ct Property Services Inc
PO Box 51524
Myrtle Beach, SC 29579

Ctc Traincanada
PO Box 2727
Station D
Ottawa, ON K1P 5W7
Canada

Cte Distribution Inc
9562 Deereco Rd
Timonium, MD 21093

Cte Enterprises Inc
9562 Deereco Rd
Timonium, MD 21093


Ctr For Professional Education Inc
370 Reed Rd Ste 227
Broomall, PA 19008-4098


Ctw Abbey Carpet and Floor
2605 S Stoughton Rd
Madison, WI 53716


Cubel Pat
328 Del Flora St
Oceanside, CA 92058


Cubesmart 0762 Ca Vista
1625 West Vista Way
Vista, CA 92083


Cubiclekeys Com
1100 East Broadway
Louisville, KY 40204


Cucinotta Amy G
911 Norwest Drive
Norwood, MA 02062


Cudnik Victoria A
3529 Granton Ave
Cleveland, OH 44111


Cuellar Chehade Veronica
4941 Hilo Circle
Huntington Beach, CA 92649


Cuellari Joan
811 Sky Pine Way
E 3
Green Acres, FL 33415

Cuesta Heather T
7135 Elli Harbour Ln
Maumee, OH 43537


Cueter Karen T
744 W Calle Coroza
Sahuarita, AZ 85629


Cuevas Benjamin T
7412 Mccook Ave
Hammond, IN 46323


Cuevas Graciela
220 City Blvd
Apt 314
Orange, CA 92868


Cui Xiao Qiang D
3362 Birchwood Trail
Snellville, GA 30078


Culbertson  Dwayne E
13331 Pierce Reverdy Dr
Davidson, NC 28036


Culbertson  S Jenne
1021 Turnberry Ln
Lexington, KY 40515


Culbertson Mitchell R
1975 W Ferrel Dr
Olathe, KS 66061


Culbreath Farida N
4760 Sw 159Th Ln Rd
Ocala, FL 34473


Culinaire of Florida Inc
2974 International Pkwy
Lake Mary, FL 32746

Culinaire of Florida Inc
8978 International Dr
Orlando, FL 32819


Culinary Center of Kansas City Lc
7920 Santa Fe Dr
Overland Park, KS 66204


Culinary Connection
297 C Garlington Road
Greenville, SC 29615


Culinary Hospitality
Industry Publications Services
1307 Golden Bear Lane
Kingwood, TX 77339


Cullan Brian P
4005 Zeus Lane
Cabot, AR 72023


Cullen Slocum
167 Mill Hill Rd
Colchester, CT 06415


Culligan
PO Box 5128
Syracuse, NY 13220-5128


Culligan
7176 State Route 88
Suite D
Ravenna, OH 44266


Culligan
Dept 8511
PO Box 77043
Minneapolis, MN 55480-7743

Culligan
PO Box 65065
West Des Moines, IA 50265


Culligan
PO Box 1604
Minneapolis, MN 55440-1604


Culligan
Nw 5120
PO Box 1450
Minneapolis, MN 55485-5120


Culligan
PO Box 2903
Wichita, KS 67201-2903


Culligan
PO Box 3667
Spokane, WA 99220


Culligan
PO Box 5277
Carol Stream, IL 60197-5277


Culligan
6640 Engle Rd
Of Cleveland
Middleburg Hts, OH 44130


Culligan
PO Box 2932
Wichita, KS 67201-2932


Culligan
2111 E Central Ct
Springfield, MO 65802


Culligan
PO Box 281
Pelham, AL 35124

Culligan
110 W Fremont Street
Owatonna, MN 55060-2328


Culligan
5510 Cooley Lake Rd
Waterford, MI 48327


Culligan
18404 Cascade Ave S Ste 100
Tukwila, WA 98188


Culligan
2423 Hubbard
Youngstown, OH 44505


Culligan
2779 Pelham Pkwy
Pelham, AL 35124


Culligan
301 A Cahaba Valley Pkwy N
Pelham, AL 35124


Culligan
46902 Liberty Dr
Wixom, MI 48393


Culligan
5383 Hill 23 Dr
Flint, MI 48507


Culligan
5410 S 28Th St
Phoenix, AZ 85040


Culligan
1104 South State St
Waseca, MN 56093-3145

Cullop  Amber B
105 Fairlawn Dr
Johnson City, TN 37601


Cully Andrea K
861 Case Ave
Jacksonville, IL 62650


Culp  Sara E
10044 Andrews Pointe Way
Knoxville, TN 37931


Culp Mallari J
639 Greendale Lane
Pomona, CA 91767


Culpepper and Associates Inc
3600 Mansell Rd Ste 310
Alpharetta, GA 30022


Culpepper and Associates Inc
3780 Mansell Road
Ste T 40
Alpharetta, GA 30022


Culpepper Jerlisa C
4007 Big Oak Dr
Byram, MS 34272


Cumberland Consulting Group
720 Cool Springs Blvd
Ste 550
Franklin, TN 37067


Cumberland County Fair
PO Box 64217
Fayetteville, NC 28306

Cumberlands Workforce Network
PO Box 1570
Attn Melody Haynes
Russell Springs, KY 42642


Cumming  Christine M
1312 Cutlass Rd
Orange Park, FL 32065


Cummings  Julia
11722 Currie Ln
E1
Largo, FL 33774


Cummings  Michael A
1105 Checkerberry Drive
Morrisville, NC 27560


Cummings  Nathen A
1310 Maple St
North Bend, NC 68649


Cummings Ii Robinson
18127 Dusty Terrace Ln
Katy, TX 77449


Cummings Jason A
7400 Drew Circle
Apt 3
Westland, MI 48185


Cummings Marla R
3296 N Federal Hwy
Unit 39351
Fort Lauderdale, FL 33339


Cumulus
3268 Momentum Pl
Chicago, IL 60689-5336

Cumulus Brdcsting
PO Box 645187
Cincinnati, OH 45264-5187


Cumulus Media Buffalo
50 James E Casey Dr
Buffalo, NY 14206


Cundiff  Christopher R
145 Logansberry Lane
Las Vegas, NV 89145


Cunet LLC
Co Nelnet Attn Darrin Jameson
121 South 13Th St
Lincoln, NE 68508


Cunet LLC
461 From Rd Ste 200
Paramus, NJ 07652


Cunet LLC
121 South 13Th St
Suite 201
Lincoln, NE 68508


Cunningham  Tyneishia D
1209 19Th Ave Sw
Decatur, AL 35601


Cunningham Bailey E
1505 S Glenwood Ave
Springfield, IL 62704


Cunningham Bruce A
2295 S Buffalo Dr
Las Vegas, NV 89117


Cunningham Christine
2773 Marr Rd
Pulaski, PA 16143

Cunningham Darrel W
20257 E 47Th Pl S
Broken Arrow, OK 74014


Cunningham David R
518 Pantherburn Circle South
Cordova, TN 38018


Cunningham Drew K
841 Clover Fields Lane
Knoxville, TN 37932


Cunningham George E
16100 Henderson Pass
Apt 1707
San Antonio, TX 78232


Cunningham Jamar L
17567 Faust
Detroit, MI 48219


Cunningham Michael A
27 Krooked Kreek Cv
Cabot, AR 72023


Cunningham Thomas A
3379
Elmbrook
Burton, MI 48519


Cuppett  Gregory A
1411 Parkside Dr
Mansfield, TX 76063


Curbco
PO Box 70
Swartz Creek, MI 48473


Curda Karl A
4011 S 72Nd Street
Milwaukee, WI 53220

Curiel  Mitchell R
114 S Valle Verde
Mesa, AZ 85208


Curliss Marc E
3710 Memorial Drive
Beverly Hills, TX 76711


Curll Printing
63 Wyman St
Woburn, MA 01801


Curmaci Diane K
2102 Washburn St
Scranton, PA 18504


Curnow Robert E
5441 Nw 50Th Ct
Coconut Creek, FL 33073


Curran  Aaron A
14476 Blackbear Rd
Palm Beach Gardens, FL 33418


Curran  Michael J
1212 4Th Ave
Coraopolis, PA 15108


Curran Robert G
20 Bonney Lane
Norwood, MA 02062


Current
Dept La 22694
Pasadena, CA 91185-2694


Currie Michael A
5512 Joshua Tree Circle
Fredericksburg, VA 22407

Curry  Gabriel K
13100 Meadowwood Dr
Chardon, OH 44024


Curry Aaron H
3310 N Rehobeth Church Road
Greensboro, NC 27406


Curry Kelly L
4942 N Smedley St
Philadelphia, PA 19141


Curry Kendall B
3229 Stony Valley Drive
Richmond, VA 23223


Curry Steven A
2973 Fm 1187
Crowley, TX 76036


Curry Teri A
4105 San Marco Drive
Glen Allen, VA 23060


Curt Pieson
5860 Sandoval Ave
Riverside, CA 92509


Curtis 1000 Inc
PO Box 512598
Philadelphia, PA 19175


Curtis 1000 Inc
PO Box 88237
Milwaukee, WI 53288-0237


Curtis 1000 Inc
PO Box 102347
Atlanta, GA 30368-2347

```
Curtis 1000 Inc
Dept At 952818
Atlanta, GA 31192-2818


Curtis 1000 Inc
2300 Main St
Hugo, MN 55038


Curtis 1000 Inc
1725 Breckinridge Parkway
Attn Tina Brodeur
Duluth, GA 30096


Curtis 1000 Inc
Southeast
Dept At 952818
Atlanta, GA 31192-2818


Curtis 1000 Inc
Dept Ch 19157
Palatine, IL 60055-9157


Curtis Clean Sweep Inc
PO Box 44112
Boise, ID 83711


Curtis Ii Lindsay R
683 N  600 W
American Fork, UT 84003


Curtis Plumbing Co Inc
4281 E Tennessee St
Tucson, AZ 85714-2134


Cushman And Wakefield Of Pennsylvania
Valuation And Advisory
2001 K Street Nw  Ste 700
Washington, DC 20006
```

Cushman Wakefield
550 South Tryon Street
Suite 3400
Charlotte, NC 28202


Cushman Wakefield Northmarq
3500 American Blvd   W
200
Minneapolis, MN 55431


Cushman Wakefield Of Pa  Inc
1650 Market Street   33Rd Floor
Philadelphia, PA 19103


Custodial Building Services Inc
30200 Telegraph
Suite 158
Bingham Farms, MI 48025


Custodial Partners
9 Stanley Tucker Drive
Newburyport, MA 01950


Custom Air
935 Claycraft Rd
Gahanna, OH 43230


Custom Awards and Engraving
4125 Market St
10
Ventura, CA 93003


Custom Awards and Trophies
12879 Josey Ln
Suite 110
Farmers Branch, TX 75234


Custom Blind and Shade Co
21 W Sunrise Dr
Evansville, IN 47710

Custom Cleaning Custodial Corp
PO Box 700723
Tulsa, OK 74170-0723


Custom Coffee Plan
PO Box 79705
City Of Industry, CA 91716-9705


Custom Coffee Plan
PO Box 732855
Dallas, TX 75373-2855


Custom Coffee Plan
File 55172
Los Angeles, CA 90074-5172


Custom Connections By Jc
PO Box 4002
Winter Park, FL 32819


Custom Edge Inc
PO Box 402529
Atlanta, GA 30384-2529


Custom Food Group
PO Box 842051
Dallas, TX 75284-2051


Custom Food Group
PO Box 970987
Dallas, TX 75397-0987


Custom Networks Inc
PO Box 368
Littleton, MA 01460-0368


Custom Painting Decorative Finishes
1617 Hawthorne Ln
Lexington, KY 40505

Custom Theater and Audio
5035 Hwy 17 Bypass
Murrells Inlet, SC 29576


Custom Training Solutions
10305 Walnut Hollow Dr
Oklahoma City, OK 73162


Custom Wiring Services
18032C Lemon Dr Ste 425
Yorba Linda, CA 92886


Customink Com
PO Box 198399
Attn Accounts Rec
Atlanta, GA 30384-8399


Cutchineal  Angela J
131 S Delmorr Ave
Morrisville, PA 19067


Cutter Marjorie A
7222 Old Oak Lane
Mint Hill, NC 28227


Cutter Stephanie L
882 Kimberly Ave
Westfield, IN 46074


Cutting Edge Drapery
15 Dorman Ave
San Francisco, CA 94124


Cutts Raymond R
3613 Maggie Avenue
Huntsville, AL 35810


Cuyahoga Valley Career Center
8001 Brecksville Road
Brecksville, OH 44141

Cuyahoga Vending Office Coffee
14250 S Industrial Ave 104
Maple Hts, OH 44137


Cuyohoga Falls Local Tax
2310 2Nd St
Cuyahoga Falls, OH 44221


Cw
PO Box 2121
Ft Wayne, IN 46801


Cw Robinson Electric Inc
14004L Willard Rd
Chantilly, VA 20151-2929


Cw Television
PO Box 13576
Newark, NJ 07188-3576


Cw4
PO Box 601063
Charlotte, NC 28260-1063


Cx Digital Media Inc
1255 Bay St
Toronto, ON M5T 2A9
Canada


Cyanna Education Services LLC
PO Box 177
Granville, OH 43023


Cybertek Training Centers Inc
PO Box 2845
Corona, CA 92878-2845


Cylar Jr Michael D
2137 W Manor Ave
Poland, OH 44514

Cynmar Corporation
21709 St Rt 4 N
PO Box 530
Carlinville, IL 62626


Cynthia A Liss
10129 Schoolhouse Woods Ct
Burke, VA 22015


Cynthia Washington
2134 Point West Dr
Apt 2A
Fort Wayne, IN 46808


Cypert  Benetta A
129 Sw 12Th St
Moore, OK 73160


Cypress Creek
6823 Cypresswood Dr
Christian Community Center
Spring, TX 77379


Cypress Plumbing of Southwest Fl Inc
2655 Meadow Lane
Ft Myers, FL 33901


Cyron and Miller Llp
100 North Pitt St
Suite 200
Alexandria, VA 22314-3134


Czepiel Susan M
89 Pleasant Street
A6
Medfield, MA 02052


Czerwonky Richard N
1716 Barilla Mountain Trail
Round Rock, TX 78665

D and A Building Services Inc
PO Box 21241
Tampa, FL 33622


D and A Door and Specialties Inc
1900 E Lanark St
Meridian, ID 83642


D and A Glass Company Inc
2667 S Victory View Way
Boise, ID 83709


D and A Services Inc
PO Box 771141
Wichita, KS 67277


D and A Window Cleaning Services Inc
321 Georgia Ave
Longwood, FL 32750


D and B
PO Box 75434
Chicago, IL 60675-5434


D and D Installers Pacific Marble
777 South Lugo
San Bernardino, CA 92408


D and D Security Resources Inc
716 South Richfield Rd
Placentia, CA 92870


D and H Fire Suppression
347 E Main St
Spring Arbor, MI 49283


D and L Diversified
1685 Timocuan Way 109
Longwood, FL 32750

D and M Imaging
415 North Grant Street
Crown Point, IN 46307


D and M Imaging
503 E Summit Street
Suite 5
Crown Point, IN 46307


D and R
49 Canal St
Nashua, NH 03064


D and R Towing Inc
49 Canal St
Nashua, NH 03064


D and S Enterprise
1333 B Blackrock Dr
Richmond, VA 23225


D and S Enterprise
PO Box 13461
Richmond, VA 23225


D and S Plumbing Inc
5100 Belvedere Rd
Haverhill, FL 33415


D C Office of Tax and Revenue
Customer Service Center
1101 4th Street  SW
Suite 270 West
Washington, DC 20024


D G Lawn Maintenance Landscapeing
8175 Henry Clay Blvd
Clay, NY 13041

D J Williamson Enterpirses Inc
12441 Camino Del Garanon
Tucson, AZ 85747


D L Couch
499 E Co Rd 300 S
PO Box 570
New Castle, IN 47362


D M Lock Safe
5835 Memorial Hwy
Ste 15
Tampa, FL 33615


D Sniderman Company LLC
1439 East Eleven Mile Rd
Madison Hts, MI 48071


D Squared Construction Inc
17102 Alico Center Rd
Unit 6
Fort Myers, FL 33967


D Teched LLC
13170 B Central Ave Se
Pmb 103
Albuquerque, NM 87123


Dab Plumbing Service Inc
PO Box 5958
Richmond, VA 23112


Dababneh Lina Y
9200 Golden St
Alta Loma, CA 91737


Dabbagh Farah R
7600 Sterling Ave
Raytown, MO 64138

Dabbagh Rafil Y
7600 Sterling
Raytown, MO 64138


Dabiri Ireti M
4028 Paloverde Dr
Kennesaw, GA 30144


Dabit Terrie M
834 Timothy Dr
Oxford, AL 36203


Dabrieo Robert T
2 Bluestone Dr
Nashua, NH 03060


Dachelle Washington
5419 W Carson Rd
Phoenix, AZ 85339


Dachenhausen Estella E
16217 Sw Tuscany
Tigard, OR 97223


Dacor Air Conditioning Co Inc
10934 Rosemar Ln
Adkins, TX 78101


Dacosta  David N
1431 Arbor Ct
Encinitas, CA 92024


Dade Paper and Bag Co
4102 7 Bulls Bay Hwy
Jacksonville, FL 32219


Daemen College
Admissions Office
4380 Main St
Amherst, NY 14226

Daggett  Mark D
1222 W Baseline Rd
Temple, AZ 85283


Dagle Jaqueline A
15809 Grand Willow Blvd
Huntertown, IN 46748


DAgosta Joseph S
17031 Lamar Drive
Parker, CO 80134


Dahl Nicholas P
5112 Chowen Ave S
Minneapolis, MN 55410


Dahlberg Dwayne E
3228 Nightingale Drive
Modesto, CA 95356


Dahlquist  Todd D
1105 Chicago Street
De Pere, WI 54115


Dahlstrom and Company
50 October Hill Rd
Holliston, MA 01746


Dahlstrom Ross C
5950 Ridgeview Drive
Milton, FL 32570


Dai Zhiming
420 Groton Street
Dunstable, MA 01827


Daigre Felix
1816 Paprika Way
Henderson, NV 89014

Dailey Denise B
640 Spring Lake Ct
Mobile, AL 36695


Dailey Lou Bel H
2620 Guadalupe Dr
Mesquite, TX 75181


Dailide Gina M
232 Princeton St
Canton, MI 48188


Daily Herald
PO Box 34665
Seattle, WA 98124-1665


Daily Herald
PO Box 717
Provo, UT 84603


Daily Herald
PO Box 930
Everett, WA 98206


Daily Nick G
3417 Lebanon Pike
A202
Hermitage, TN 37076


Daily Press Media Group
PO Box 100611
Atlanta, GA 30384-0611


Daily Times
110 W Jefferson St
Ottawa, IL 61350


Daily Times
Chronicle
1 Arrow Drive
Woburn, MA 01801-2090

Daisys Flowers Gift
1835 S Alvernon Way Ste 204
Tucson, AZ 85711


Dajani Omar F
48315 Roundsstone
Canton, MI 48187


Dakrouni  Khodor K
114 Nottingham Drive
Troy, MI 48085


Dalal Shari R
8714 W Meadow Pass Ct
Wichita, KS 67205


Dale Carnegie Training of Sc LLC
PO Box 2363
Mt Pleasant, SC 29465


Dale Jennifer L
1711 Edgewood Drive
Algonquin, IL 60102


Dale R Horning Co Inc
2917 Roosevelt Ave
PO Box 18193
Indianapolis, IN 46218


Dales Electrical Service
34 Toolmaker Rd
Charleston, WV 25314


Daley  Sarah E
11060 Sw Bellevue Hwy
Amity, OR 97101


Daley Maldonado A
8325 Mansfield Ave
Philadelphia, PA 19150

Daley Mary Jo
7105 Northwest 71St Street
Tamarac, FL 33321


Dallaire Matthew N
262 Walnut St
Manchester, NH 03104


Dallas  Desiree A
10471 Inca St
Northglenn, CO 80234


Dallas County Schools
PO Box 227177
Dallas, TX 75222


Dallas Fort Worth Hospital Council Inc
250 Decker Dr
Irving, TX 75062


Dallas Human Resources Management
8500 N Stemmons Fwy 2075
Dallas, TX 75247-3815


Dallas Morning News
508 Young St
Attn L Black
Dallas, TX 75202


Dallas Morning News
PO Box 630054
Dallas, TX 75263 0054


Dallas Morning News
PO Box 630061
Dallas, TX 75263-0061


Dallas Morning News
PO Box 660040
Dallas, TX 75266 0040

Dallis  Stratos
3821 Devon Rd 16
Royal Oak, MI 48073


Dalrymple Justin W
605 Dalrymple Rd
Cameron, NC 28326


Dalton Deborah E
190 Gould Ave
Bedford, OH 44146


Dalton Donald
59 Mansfield St
Lynn, MA 01904


Dalton Enterprises Inc
929 E S St
Anaheim, CA 92805


Dalton Ted
7503 E Teresa Ave
Rosemead, CA 91770


Daly Arthur E
975 Palmetto Drive
Hubbard, OH 44425


Daly Kristine M
175 Mill Pond Rd
Exeter, RI 02822


Damavandi Shamsi S
15025 Farmcote Dr
Frisco, TX 75035


Dambrosio Richard A
31 Latham Ridge Road
Latham, NY 12110

Dambrosio Thomas V
20402 Ralston St
Orlando, FL 32833


Damico Peter
2 Anne Drive
Hampstead, NH 03841


Damon Allen S
655 Goodpasture Island Rd
71
Eugene, OR 97401


Damore Kylie A
922 Cumberland St
Apt C
Little Rock, AR 72202


Dan Christopher
6 Checkerberry Ln
Londonderry, NH 03053


Dan Crowe
Dba Cleanest Carpet
9992 Stirling Park Dr
Sacramento, CA 95827


Dan Fitzpatrick Consulting LLC
1240 Clay Spring Drive
Carmel, IN 46032


Dan Fritz
3 Chisolm St 405
Charleston, SC 29401


Dan Graham
146 Indiana
Park Forest, IL 60466

Dan Heanry
219 Trenton St
East Boston, MA 02128


Dan Husak
5834 E Hamilton
Fresno, CA 93727


Dan Johnson Photography
5244 Cottondale St Sw
Wyoming, MI 49519


Dan Jourdan
8010 Roswell Rd Ste 140
Sandy Springs, GA 30350


Dan Lawhorn
D/B/A/ All Business Videotape
PO Box 107
Carmel, IN 46032


Dan Santos
88 Oakland Ave
Lynn, MA 11902


Dan Wilde
5090 Aztec Dr
Ogden, UT 84403


Dan Zambito Construction Inc
147 Richfield Rd
Williamsville, NY 14221-6852


Dana Bourassa
14 Eastern Ave
Amherst, NH 03031


Dana Calloway
5285 Normandy Plaza Dr
Evansville, IN 47715

Dana Golden
3823 Cheraz Rd Ne
Albuquerque, NM 87111


Dana Osborn
949 Rousseau St E
Pt Hueneme, CA 93041


Dana Pitts
Lambert Law Firm
Attn Michael C Lambert
112 W Market St
Athens, AL 35611


Danahey Mary A
195 W California Ave
Columbus, OH 43202


Dance Sensations Catering
46 Grits Trail
Long Lane, MO 65590


Danco Construction Inc
1401 N Fares Ave
Evansville, IN 47711


Danco Construction Inc
3201 Interstate Dr
Evansville, IN 47715


Dandekar Prasad R
2402 King Dr
Papillion, NE 68046


Dane Media
385 Sylvan Ave
Englewood Cliffs, NJ 07632


Daney Kristyn D
612 Scholastic Court
Winston Salem, NC 27106

Danforth Danny J
PO Box 184
Perris, CA 92572


Dang  Tien T
1113 Averett Lane
Cordova, TN 38018


DAngelo Lori A
211 Woodmere Drive
Vinton, VA 24179


Dangerfield  Christopher C
1425 Jasper Ave
Apt 1
Baton Rouge, LA 70810


Dangerfield Howard L
8110 Burr
Crown Point, IN 46307


Daniel  Angelia D
103 Autumn Brook Lane
Hueytown, AL 35023


Daniel Adam Smith
16750 Parthenia St 250
Northridge, CA 91343


Daniel Adams
Dba Adams Electrical Service
215 Boardman
Maryville, TN 37803


Daniel Bergman
1 Brookfield Rd
Burlington, MA 01803


Daniel Bryan R
8050 E Jerome Ave
Mesa, AZ 85209

Daniel Calbreath
Windsor C1 School District
6208 Windsor Harbor Rd
Imperial, MO 63052


Daniel Cassell
921 W Beltline Rd
Ste 181
Desoto, TX 75115


Daniel Downey
4 Oak Tree Lane
Franklin, MA 02038


Daniel Jackson
804 Cathedral Dr
Aptos, CA 95003


Daniel Joshua L
2886 S 9Th St
Apt B
Kalamazoo, MI 49009


Daniel Jr Raymond K
4589 Juliana Loop Se
Salem, OR 97317


Daniel Kelly R
22 Teramont Court
Dallas, GA 30132


Daniel King
2 Hickory St
Athens, OH 45701


Daniel King
780 Sheridan Park Ct
Bexley, OH 43209

Daniel Korner
13238 Angler St
Spring Hill, FL 34609


Daniel Reid
1821 Zane Whitson Dr Apt 60
Erwin, TN 37650


Daniel Shondell L
24580 Green Valley
Southfield, MI 48033


Daniel Stevens
157 N Shelton Beach Rd
Eight Mile, AL 36613


Daniel Trepanier
29 Gage St
Methuen, MA 01844


Daniel V Bauerkemper
1544 Porter Lakes Drive
Jacksonville, FL 32218


Daniel Valan D
4692 Hathway Drive
Lexington, KY 40515


Daniel Wendt
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Daniela Lemenny
112 Holly Tree Cir
Ladson, SC 29456

Danielle Watson and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Daniels  John F
103 Appleberry Lane
Harvest, AL 35749


Daniels Donald D
8439 Carter Mill Dr
Knoxville, TN 37924


Daniels Hailey S
4671 Cougar Trail
Douglasville, GA 30135


Daniels Ii Ronald E
8902 Buena Place
Apt 1105
Windermere, FL 34786


Daniels Jori J
3638 N Paris Ave
Chicago, IL 60634


Daniels Olalekan A
6565 Sweet Fern
Columbia, MD 21045


Daniels Printing Office Supply
14800 S Cicero Ave
Oak Forest, IL 60452


Daniels Raquel C
7037 West Friendly Ave
Apt Z
Greensboro, NC 27410

Daniels Shawn G
6286 Pheasant Hill Rd
Dayton, OH 45424


Daniels Sonia T
3521 N 16Th St
Philadelphia, PA 19140


Daniels Timothy D
1809 Merle Huff Ave
Norwalk, IA 50211


Daniels Yvonne L
31 Rolling Hills Drive
Black Jack, MO 63033


Danielson Joseph H
6080 Hildenboro Dr
Dublin, OH 43017


Danishwar Meherangez
16280 Keeler Dr
Granada Hills, CA 91344


Danka Industries Inc
PO Box 740178
Atlanta, GA 30374-0718


Danley Carla D
7412 N Wilbur Ave
Portland, OR 97217


Dannenberg Beth A
370 Ellendale Pkwy
Crown Point, IN 46307


Danner Mark S
5516 B Roxbury Terrace
Indianapolis, IN 46226

Danny Gierer
340 Oakridge Pkwy
Arnold, MO 63010


Danny Martin
7540 Pee Dee Hwy
Conway, SC 29527


Danson Inc
3033 Robertson Ave
Cincinnati, OH 45209


Danson Inc
PO Box 932928
Cleveland, OH 44193


Dante Lee
2788 Beal Dr
Columbus, OH 43232


Dantzler Deron R
9308 Alice Mcginn Drive
Charlotte, NC 28277


Danyew Roman
253 Rider Ave
Syracuse, NY 13207


Daon Trusted Identity Services
601 Madison St Ste 400
Alexandria, VA 22314


Dar Corporation
1440 Wakarusa Dr
Suite 500
Lawrence, KS 66049


Dara  David
One Marcus Drive
Patewood Business Center Bldg 4
Greenville, SC 29615

Dara Savuth S
4454 S Camano Place
Seattle, WA 98118


Dara Syed T
16125 Xylite Street Ne
Ham Lake, MN 55304


Daraei Ali R
PO Box 398
Placentia, CA 92871


Daraei Kaykhosrow
9819 Westport Dr
Rancho Cucamonga, CA 91701


Darby  Patricia A
1262 Acadia Harbor Place
Brandon, FL 33511


Darby Creek LLC
2421 Fortune Drive
Suite 150
Lexington, KY 40509


Darby Creek LLC
539 Darby Creek
Lexington, KY 40509


Darby Tiffany M
26890 Zeman Ave
Euclid, OH 44132


Darbyshire Krystel A
431 Lee Drive
Liberty, MO 64068


Darcorporation
1440 Wakarusa Dr
Suite 500
Lawrence, KS 66049

Darcy  Dennis M
14 Gail Ave
Tyngsboro, MA 01879


Darden Peggy S
2524 Thicket Greene
Henrico, VA 23233


Dargie Amanda R
931 Barbados Ave
Melbourne, FL 32901


Daris Jeffrey P
5849 Abbey Church Road
Dublin, OH 43017


Darji Nilesh J
7117 W Greenleaf St
Niles, IL 60714


Darlene Caswell
24 Victoria Circle
Walpole, MA 02081


Darlene Templeton
2905 Quail Run Dr
Round Rock, TX 78681


Darlington Architechural Refinishers
17312 Summerwood Lane
Accokeek, MD 20607


Darlington Rebecca M
37 Morgan Ave
Pelham, NH 03076


Daron Mathis Sarah E
38 7Th Ave West
Apt 11
Huntington, WV 25701

Darragh Investment Co
1431 Merrill Dr Suite F
Little Rock, AR 72211


Darragh Investment Co
1401 East Sixth Street
Little Rock, AR 72202


Darrell Herbert
2419 Wilhurt Ave
Dallas, TX 75216


Darrell Mcgirt
13 Junction Peak Ave
North Las Vegas, NV 89031


Darrell Robichard
18 Haverhill St
Hudson, NH 03051


Darrell W Howard Jr
A Any Kind Lock Safe Co
425 E Nasa Rd 1
Webster, TX 77598


Darrell Wagoner
Wagoner Professional Photography
PO Box 41
Elm Mott, TX 76640


Darrells Photography
605 D State St
Newburgh, IN 47630


Darren S Bradford
6624 Keystone Dr
Murfreesboro, TN 37129


Darren Wesemann
686 Country Ct
North Salt Lake, UT 84054

Darrik Marstaller
5 Bennett Rd
Spofford, NH 03462


Darryl Montgomery
1006 Petway Ave
Nashville, TN 37206


Darryl The Locksmith
5900 Sepulveda Blvd
Ste 301
Van Nuys, CA 91411


Darryl The Locksmith
100 7 Rancho Rd Pmb 126
Thousand Oaks, CA 91362


Dars Accounting
4900 North Lamar
Austin, TX 78751


Dartis Stephanie A
9920 Willow Tree Lane
D
Indianapolis, IN 46229


Darwin Lisa R
7900 Withers Way
Corona, CA 92880


Das Gupta Shilpa
301 Flagstone Ct
Cedar Park, TX 78613


Das Shyamal K
3221 Braddock Landing Rd
Chesapeake, VA 23321


Dasgupta  Jayati
14623 Outpost Court
Centreville, VA 20121

Dash Shirley A
1607 W 20Th St
Philadelphia, PA 19121


Dass Latchmie
623 Bristlecone Dr
Arlington, TX 76018


Data and Object Factory LLC
10756 Bramblecrest Drive
Austin, TX 78726


Data Base
PO Box 864
Spokane, WA 99210


Data Champs LLC
3219 E Camelback Rd 225
Phoenix, AZ 85018


Data Comm
1601 Washington Avenue
St Louis, MO 63103


Data Comm
680 Patricks Place
Brownsburg, IN 46112


Data Computer Products
10 Lake St
Box 540
Kauneonga Lake, NY 12749


Data Destruction Nw Inc
PO Box 2265
Kirkland, WA 98083-2265


Data Installers Inc
13971 Ramona Ave Ste H
Chino, CA 91710

Data Recognition Corp
Bmo 177
PO Box 1150
Minneapolis, MN 55480


Data Records Destruction
3535 W Garry Ave
Santa Ana, CA 92704


Data Recovery Systems
15940 Concord Cir Ste 200
Morgan Hill, CA 95037


Data Savers
600 N Ellis Rd
Jacksonville, FL 32254


Data Savers
888 Suemac Rd
Jacksonville, FL 32254


Data Specialties Inc
8400 Kass Dr
Buena Park, CA 85021


Data Tel Communications
1753 6Th St
Englewood, FL 34223


Data West Integration
1533 W Rosecrans Ave
Gardena, CA 90249


Datadesign Cabling
7158 Primrose Ln
San Diego, CA 92129


Datalink Corporation
PO Box 1450
Nw 8286
Minneapolis, MN 55485

Datamax
PO Box 20527
St Louis, MO 63139


Datamoniter Ltd
Lockbox 416736
Boston, MA 02241


Datatrend Technologies
PO Box 1575
Minneapolis, MN 55480


Datavail Corporation
11800 Ridge Pkwy
Suite 125
Broomfield, CO 80021


Datta Rahul
625 Kingfisher Avenue
Gaithersburg, MD 20877


Datton Fire Protection Inc
PO Box 659
Dayton, OH 45405-0659


Daugherty  Sandra S
11296 Standford Court Lane
Apt 102
Gold River, CA 95670


Daughtry Monica M
1711 Interface Ln
Apt 202
Charlotte, NC 28262


Daulton Bryan E
7807 Taney Place
Merrillville, IN 46410

Dav Com Electric Inc
8741 Robinhood Dr
Orland Park, IL 60462


Davatchi Fred F
401 Longview Terrace
Greenville, SC 29605


Dave Andrews
54 Cambridge Ct
Manchester, NH 03103


Dave Askey
134 E Winding Hill Rd
Mechanicsburg, PA 17055


Dave Busters
4821 Mills Circle
Ontario, CA 91764-5200


Dave Busters
8361 Concord Mills Blvd
Concord, NC 28027


Dave Busters
71 Fortune Dr
Irvine, CA 92618


Dave Busters
7025 Salisbury Rd
Jacksonville, FL 32256


Dave Busters
180 E Waterfront Drive
Attn Darci Beck
Homestead, PA 15120


Dave Busters
540 Opry Hills Dr
Nashville, TN 37214

Dave Busters
4001 Brownstone Blvd
Glen Allen, VA 23060


Dave Busters
4000 Venture Drive
Duluth, GA 30096


Dave Busters
3665 Park Mill Run Dr
Hilliard, OH 43026


Dave Busters
2100 Louisiana Blvd Ne
Albuquerque, NM 87110


Dave Busters
11775 Commons Dr
Cincinnati, OH 45246


Dave Busters
2931 Camino Del Rio N
San Diego, CA 92108


Dave Downing Associates
130 N 39Th Ave
Phoenix, AZ 85009


Dave Kuzmicz
48 Prospect Ave
Arlington, MA 02476


Dave Lite Photography
5181 Pensier St
Las Vegas, NV 89135


Dave Morrissette
32 Louisburg Circle
Exeter, NH 03833

Dave Shannon
13 Shady Ln
Barrington, NH 03825


Dave Vendrely
11223 Robinair Dr
Ft Wayne, IN 46818


Davenport  Kevin R
920 W Levoy Drive
Murray, UT 84123


Davenport Hotel
10 S Post St
Spokane, WA 99201


Davenport Philbert G
9 Persimmon Drive
Bear, DE 19701


Davenport Tanya L
1726 Hawk Run
Chattanooga, TN 37421


Daves Flooring
912 Brdway Ne
Albuquerque, NM 87102


Daves Home Theater
1619 W Crescent Ave D19
Anaheim, CA 92801


Davey Tree Expert Company
1500 N Mantua St
Kent, OH 44240


Davia Devon E
4024 East Appleview Drive
Appleton, WI 54913

Davians
N56W16300 Silver Spring Dr
Menomonee Falls, WI 53051


David A Beazley
1059 Chapel Rd
Ashland City, TN 37015


David A Harveys Repair
2919 8Th St W
Bradenton, FL 34205


David Allen
26 Carpenter Park Rd
Plymouth, NH 03264


David Armendariz
4142 Heartland Wy
Turlock, CA 95382


David Ballard Electrical Contractors Inc
415 Santa Ana Avenue
Newport Beach, CA 92663


David Bernal
81 Cleveland Ave
Everett, MA 02149


David Bunner
12634 Royal Saddle Dr
Carmel, IN 46032


David Byrd
1429 Lakeshire Dr
Knoxville, TN 37922


David C Miller
1968 Comm Doyle Way
Eldersburg, MD 21784

David Cabral
20 Gude St
Seekonk, MA 02771


David Catoe
5216 Revere Ave
San Bernardino, CA 92407


David Champlin
29819 Spring Forest Dr
Spring, TX 77386


David Cichocki
1035 Quiet Harbor Ct
Suamico, WI 54173


David Cirelli
Dba All American
1025 Tustin St 502
Orange, CA 92867


David Elliott
1526 E Parkrow Dr
Dallas, TX 75248


David F Clobes
130 Lime Valley St
Mankato, MN 56001


David Garza
D/B/A/ Davids Lawn Service
1211 91St St
San Antonio, TX 78214


David Girardeau
5514 Chase Harbor
Houston, TX 77041


David Gray Plumbing Inc
6491 Powers Ave
Jacksonville, FL 32217

David Hallett
Service One Office Care
1722 English Dr
Mechanicsburg, PA 17055


David Harris
45 Ninth Ave
Haverhill, MA 01830


David Heckler
1474 Lowell Rd
Schenectady, NY 12308


David Hoerster
405 Ridgewood Ave
Pittsburgh, PA 15229


David Howe Law Office  PLLC
4 Wildemere Terrace
Concord, NH 03301


David J Katz
20435 N 7Th Street Suite 2075
Phoenix, AZ 85024


David K Parnell Mpr Security
3413 Smalley
Kansas City, MO 64129


David Kenneth E
82886 Bradford Rd
Creswell, OR 97426


David Lgesias Varela
Coto Da Nai 59
Arins Santiago De Comport


David M Dees
32764 Wooddale Dr
Lisbon, OH 44432

David Mannell
1925 Central Avenue
Indianapolis, IN 46202

David Mcdaniel
PO Box 711
Cedar Lake, IN 46303

David Meketon
3701 Market St
Suite 224
Philadelphia, PA 19104

David N Frost
7667 S Roslyn Ct
Englewood, CO 80112

David Pelletier
53 Springfield Circle
Merrimack, NH 03054

David Rohwer
60 Pine Hill Rd
Boxborough, MA 01719

David Ronald R
4232 Saint Paul Way
Apt 102
Concord, CA 94518

David Sandlin
156 Church St
Indianapolis, IN 46227

David Sandlin
2329 E Southport Rd
Indianapolis, IN 46227

David Stanford
6503 F The Lakes Drive
Raleigh, NC 27609

David Stanford
120 Ridgecrest Dr
Westfield, MA 01085


David Todd
1861 Rising Sun Arch
Virginia Beach, VA 23454


David Ward
1881 Mitchell Ave 36
Tustin, CA 92780


David Zachary N
1805 Aquarena Springs Dr
Apt 1106
San Marcos, TX 78666


Davidah L Batinich
8778 Sandhill Drive
Riverside, CA 92508


Davids Electrical Services
239 Gatehouse Circle
Doylestown, PA 18901


Davidson Elliot T
6206 West Harbor Drive
Coeur D Alene, ID 83814


Davidson Jessica L
3812 Holdborn Ct
Baldwinsville, NY 13027


Davidson William G
PO Box 99
East Dorset, VT 05253


Davie False Alarm Reduction Program
PO Box 864696
Orlando, FL 32886-4696

Davies  Robert W
12 Village Green Cir
Mountain Top, PA 18707


Davies Augustus W
3406 Bitterwood Place
J002
Laurel, MD 20724


Davies Emily L
7379 Ambrosia Rd
Rancho Cucamunga, CA 91730


Davies Jeremy W
2215 Rolling Oak Drive
Indianapolis, IN 46214


Davies Philemon M
6 Crestwood Dr
Burlington, NJ 08016


Davies Rees H
841 Mcgill St
Orrville, OH 44667


Davilien Williamps W
8221 Creek Street
Jonesboro, GA 30236


Davinci Instruction LLC
934 Ponce De Leon
2A
Atlanta, GA 30306


Davis  Allison F
11405 W Rita St
Wichita, KS 67209


Davis  Ashleigh N
1406 Randolph Ave
Greensboro, NC 27406

```
Davis  Brittany N
140 Maple Hill Dr
Apt 2
Richmond, KY 40475


Davis  Davelle J
1320 Shenandoah Circle
Rock Hill, SC 29730


Davis  Frashawn L
1252 Government St
Baton Rouge, LA 70802


Davis  Janice M
1028 Granite
Desoto, TX 75115


Davis  Jeffery R
10646 West 7Th Ave
Apt 203
Lakewood, CO 80215


Davis  Justin C
14622 N 124Th Ln
El Mirage, AZ 85335


Davis  Kathryn
1 Country Club Terrace
Saint Louis, MO 63122


Davis  Kelli A
1005 Blue Ravine Rd
1036
Folsom, CA 95630


Davis  Lois T
14301 Talbot Street
Oak Park, MI 48237
```

Davis  Lorraine
107 Chase Village Drive
Jonesboro, GA 30236


Davis  Rex A
1466 Haft Dr
Reynoldsburg, OH 43068


Davis  Roger L
1048 Rocky Brook Drive
Apt C
Akron, OH 44313


Davis  Shane M
14 Hidden Bay Dr
Apt K
Greenwood, IN 46142


Davis  Tiffany K
1251 Wilcrest
Apt 143
Houston, TX 77042


Davis Andre M
961 Seven Oaks Blvd
3107
Smyrna, TN 37167


Davis Anita A
1911 Sw Skyline Drive
Blue Springs, MO 64015


Davis Annette
931 Capeman Blvd
Flint, MI 48504


Davis Antonina
1825 Wallin Loop
Round Rock, TX 78664

Davis Arriya A
1574 Goodwood Dr
Tallahassee, FL 32308


Davis Belinda M
6415 Wakefield Rd
Indianapolis, IN 46254


Davis Brian K
6163 Walnut Street
Philadelphia, PA 19139


Davis Clarice
8509 W 101St Terrace
105
Palos Hills, IL 60465


Davis Corporate Training Inc
11920 Crossway Dr
Ft Wayne, IN 46814


Davis Cynthia D
244 Kyser Blvd
Apt 2606
Madison, AL 35758


Davis Dandridge Davina L
82675 Ranklin Rd
Apt 627
Southfield, MI 48034


Davis Danette C
426 Warrior Ct
Sheridan, IN 46069


Davis Darren L
936 Tennis Villa Dr
Arlington, TX 76017

Davis Darryn T
252 W Duncannon
Philadelphia, PA 19120


Davis Demetri M
7370 Spoleto Loop
Fairburn, GA 30213


Davis Demont
2301 Forest Dr
Jonesboro, GA 30236


Davis Deonna E
484 White House South Drive
Greenwood, IN 46143


Davis Diamond
2135 Godby Rd
Apt 7 357
College Park, GA 30349


Davis Diane
768 East Mitchell Ave
Cincinnati, OH 45229


Davis Door Service Inc
2021 S Grand St
Seattle, WA 98144-4526


Davis Ii Kenneth E
1808 Persimmon Ave
Chatham, IL 62629


Davis Iv Harold L
2445 1St Ave
Apt 10
Huntington, WV 25703


Davis Iv John C
PO Box 290
Midlleburgh, NY 12122

Davis James A
3459 Johnson Ferry Rd
Roswell, GA 30075


Davis James D
1939 Page St
Philadelphia, PA 19121


Davis James E
1601 W Rudasill Rd
Tucson, AZ 85704


Davis Jason A
7105 Corona Dr
North Richland Hills, TX 76180


Davis Jennifer L
185 Tyler Parkway
Shepherdsville, KY 40165


Davis Jerald A
300 S Saint Paul St
Apt 430
Dallas, TX 75201


Davis Jessica K
4752 St Rte 93
Ironton, OH 45638


Davis John
2236 West Owl Head Place
Oro Vally, AZ 85741


Davis Jordana E
9435 Lexington Court
Mobile, AL 36695


Davis Jr Charles D
7704 S 23Rd Ln
Phoenix, AZ 85041

Davis Jr Luther E
305 Creekstone Ct
Indianapolis, IN 46239


Davis Julia M
3305 Optimist Farm Road
Apex, NC 27539


Davis Justin S
3542 Fairway Forest Dr
Palm Harbor, FL 34685


Davis Kelly M
5830 Shannon Dr
Cumming, GA 30040


Davis Lamarcus M
8801 Hunters Lake Dr
Tampa, FL 33647


Davis Latrese M
3419 Emily Place
Apt 8
Memphis, TN 38115


Davis Lemuel L
1545 Calle Ryan
Encinitas, CA 92024


Davis Loretta
2845 Montessouri Street
Las Vegas, NV 89117


Davis Maquenda L
3513 N Smedley Street
Philadelphia, PA 19140


Davis Marcellias R
19831 Cypresswood Falls
Spring, TX 77373

Davis Marion D
6680 Chupp Rd
Lithonia, GA 30058

Davis Mark C
204 S Oak Ave
Broken Arrow, OK 74012

Davis Mark H
4042 Peregrine Pass
Columbus, OH 43230

Davis Matthew C
8255 Washington Blvd
Jessup, MD 20794

Davis Michelle F
7411 Lake Plantation Lane
Jacksonville, FL 32244

Davis Moses W
5947 Ne 37Th Ave
Portland, OR 97211

Davis Nancy A
4042 Peregrine Pass Dr
Columbus, OH 43230

Davis Nicole L
1800 Grand Ave
Apt 388
West Des Moines, IA 50265

Davis Patrice T
2144 Rossington Lane
Cumberland, IN 46229

Davis Phyllis
320 Philadelphia Ave
Youngstown, OH 44507

Davis Rebecca
972 Carriage Lane
Wooster, OH 44691


Davis Ricky L
6634 Balsam Dr
Bedford Heights, OH 44146


Davis Robert S
312 Jade Court
Kingsport, TN 37664


Davis Romhaad A
9618 Cedar Cove Ln
Indianapolis, IN 46250


Davis Sharon A
4060 Timber Run
Ravenna, OH 44266


Davis Shateara D
250 Beverly Blvd
Apt B15
Upper Darby, PA 19082


Davis Shemelle R
3506 Sugar Crest
Apt E
Florissant, MO 63033


Davis Sylvester
1717 E Beltline Rd
1422
Coppoll, TX 75019


Davis Tamra R
612 5Th St
Huntington, WV 25701

Davis Terrence W
3025 Park Street
East Point, GA 30344


Davis Thomas E
7309 Wood Duck Ct
Indianapolis, IN 46254


Davis Tiffany M
201 S Joe Wilson Rd
Apt 717
Cedar Hill, TX 75104


Davis Timothy A
26978 Schady Road
Olmsted Township, OH 44138


Davis Timothy O
565 S Workland Lane
Boise, ID 83709


Davis Trecena M
3749 Maclaren Dr
Clarkston, GA 30021


Davis Trenton O
3791 Paces Ferry West
Atlanta, GA 30339


Davis Ulmer Sprinkler Co Inc
300 Metro Park
Rochester, NY 14623


Davis Wendy E
8521 Buckthorn Dr
Germantown, TN 38139


Davison  Stacy L
1095 Goehl Road
Waterloo, WI 53594

Davison Thomas W
3490 Oakcrest Rd
Columbus, OH 43232


Dawkins  Delisa S
13671 Parkcrest Blvd
Apt 526
Fort Myers, FL 33912


Dawkins  Kolby J
1150 Racquet Club South Drive
Apt D
Indianapolis, IN 46260


Dawkins  Mary A
1411 Sturbridge Place
Tallahassee, FL 32308


Dawkins Shandra L
4898 B Orleans Ct
West Palm Beach, FL 33415


Dawn Canning
802 Donegal Dr
Papillion, NE 68046


Dawn L Welch Msn Rn Bc
6739 Jons Station St
Zionsville, IN 46077


Dawson Christopher E
5 Philip Street
Cumberland, ME 04021


Dawson Jaria M
6709 Albany Woods Bvld
New Albany, OH 43054


Dawson Kelley L
545 Fort Moultrie Ct
Myrtle Beach, SC 29588

Dawson Kevin A
15007 W 103Rd St S
Clearwater, KS 67026

Dawson Latisha D
553 Moherman Ave
Youngstown, OH 44509

Dawson Tammy L
3186 W State St
New Castle, PA 16101

Day  Jacob E
12711 Nw 24Th Ave
Vancouver, WA 98685

Day  Patricia S
133 Willow Grove Rd
Sherwood, AR 72120

Day  Serene N
130 N 224Th Ave
Buckeye, AZ 85326

Day and Nite Doors Incorporated
370 E Orangethorpe Ave
Placentia, CA 92870

Day Break Counseling Service
1117 Gardena Blvd
Suite 206
Gardena, CA 90247

Day Break Electric Inc
PO Box 77157
Tucson, AZ 85703

Day Brightener Bakery LLC
1429 W 4Th St
Hastings, MN 55033

Day Brown Ii Jonathan D
21 Pyramid Drive
Apt 503
Huntington, WV 25705


Day Click Torrey D
16181 Blacksage Ct
Riverside, CA 92503


Day Daniel W
2936 W Royal Ln
Apt 1138
Irving, TX 75063


Day Patricia H
260 Langlois Drive Se
Grand Rapids, MI 49546


Day Sandra E
5013 Upland Game Rd
Roanoke, VA 24018


Day Siobahn C
801 E Woodcroft Pkwy
Apt 521
Durham, NC 27713


Dayhoff Charles S
2369 Sarazen Dr
Dunedin, FL 34698


Daymon Charles P
PO Box 592062
Orlando, FL 32859


Dayoub  Ali Y
15621 Blue Ash Drive
Suite 160
Houston, TX 77090-5821

Dayoub Ali
21315 Parham Circle
Spring, TX 77388

Dayton Mall
Managment Ofc Ed Expo
2700 Miamisburg Centerville Rd
Dayton, OH 45459

Dayton Power And Light Company
PO Box 740598
Cincinnati, OH 45274 0598

Dayton Power And Light Company
PO Box 2631
Dayton, OH 45401-2631

DB Glass Inc
PO Box 1884
Greenville, SC 29602-1884

Dbnd
39936 Treasury Ctr
Chicago, IL 60694-9900

Dc Telec Inc
18565 Soledad Canyon Rd
Suite 281
Santa Clarita, CA 91351-3700

Dc Treasurer
Dept Of Consumer Reg Affairs
PO Box 92300
Washington, DC 20090

Dc Treasurer
Office Of Tax And Revenue
PO Box 419
Washington, DC 20044

Dc Treasurer
PO Box 92300
Washington, DC 20090-3020


Dci Puredry Drycleaning
225 W Morgan Ave Bldg 3
Evansville, IN 47710


Dcs Technologies Corporation
6501 State Route 123
Franklin, OH 45005


Dct Enterprises of Kansas LLC
1701 E Empire Ste 360
259
Bloomington, IL 61704


Dct Enterprises of Kansas LLC
PO Box 755
Fallon, IL 62269


Ddbj
My Network Tv
2807 Hershberger Rd
Roanoke, VA 24017


Ddtv
PO Box 843567
Los Angeles, CA 90084-3567


De Brauw Blackstone Westbroek
Claude Debussylaan 80
PO Box 75084
1070 Ab Amsterdam
Holland


De Castro  Helio P
1432 N Stony Point St
Wichita, KS 67212

De Employment Training Fund
PO Box 41780
Philadelphia, PA 19101-1780


De Golyer Justin M
1710 Se 3Rd Ct
Crystal River, FL 34429


De Gravina Dierdre C
91 East Fletchall St
Poseyville, IN 47633


De Guzman Emmylou D
3520 Mission Ave
Apt 25
Carmichael, CA 95608


De La Cerda Anna M
2936 Arthur Macarthur Rd
San Pedro, CA 90731


De La Cruz  Andrew R
13030 Blanco Rd
411
San Antonio, TX 78216


De La Cruz Elizabeth L
2532 Burlwood Drive
Modesto, CA 95355


De La Cruz Jr Jose A
4119 Clay Street
1
Houston, TX 77023


De La Fe Johanna
781 E 55 St
Hialeah, FL 33013

De La Mora Ana A
559 Burlington Dr
Tracy, CA 95376


De La Pena Juanita
2551 Sunset Bend
San Antonio, TX 78244


De La Rosa Carlos R
1905 Bart St
Modesto, CA 95358


De La Rosa Jessica M
22 Leyland Crossing
Dallas, GA 30132


De La Rue Sarah R
7531 Missouri Ave
Hammond, IN 46323


De Leon  Ivonne I
12203 Old Walters Rd
Apt 1023
Houston, TX 77014


De Leon Enterprises Ltd
8737 Barracuda Way
Sacramento, CA 95826


De Leon Tiffany M
3501 Pin Oak Dr
1708
San Antonio, TX 78229


De Lira  Joao
12476 52Nd Rd North
West Palm Beach, FL 33411


De Lish Catering
2231 Bensely St
Henderson, NV 89044

De Lish Catering
704 Malibu Bay
Lake Havasu, AZ 86403


De Luna Miguel
7473 San Carpino Dr
Goleta, CA 93117


De Moulin Hvac LLC
2849 Blue Spruce Dr
Green Bay, WI 54311


De Wotan Charles E
3813 High Street
Portsmouth, VA 23707


Dea Asrat D
4568 Perch Branch Way
Woodbridge, VA 22193


Dea S Destiny
142 4Th Ave South
Safety Harbor, FL 34695


Dea Specialties Co Ltd
5151 Castroville Rd
San Antonio, TX 78227


Deady John
9 Terrill Dr
Calfon, NJ 07830


Deaf Access Services Inc
2495 Main Street
Ste 446
Buffalo, NY 14214


Deaf Action Center
3115 Crestview Dr
Dallas, TX 75235

Deaf Action Center
Of Greater New Orleans
1000 Howard Avenue 1200
New Orleans, LA 70113 1916


Deaf Adult Services Inc
2495 Main St
Suite 446
Buffalo, NY 14214


Deaf Community Advocacy Network
2111 Orchard Lake Rd 101
Sylvan Lake, MI 48320


Deaf Community Services
3930 Fourth Ave
Suite 300
San Diego, CA 92103


Deaf Hearing Communication Centre Inc
630 Fairview Rd  Ste 100
Swarthmore, PA 19081-2335


Deaf Interpreter Services Inc
PO Box 700047
San Antonio, TX 78270


Deaf Services Center Inc
5830 North High Street
Worthington, OH 43085-3959


Deafinitely Taking Requests
540 Saint Andrews Rd
216A
Columbia, SC 29210


Deak George
76 Florissant Avenue
Framingham, MA 01701

Deal Michelle J
7550 Woodbine Dr
Laurel, MD 20707


Dean  David C
1425 Neahkahnie St Se
Salem, OR 97306


Dean  Emilie B
1425 Neahkahnie St Se
Salem, OR 97306


Dean  James C
1410 Tunnel Mill Rd
Charlestown, IN 47111


Dean  John
1101 Vermont Avenue Nw
400
Washington, DC 20005


Dean  John E
13000 North Meridian Street
Carmel, IN 46032


Dean  John E
26191 Isle Way
Bonita Springs, FL 34134


Dean Bernal
301 W Waterbury Dr
Round Lake, IL 60073


Dean College
99 Main St
Franklin, MA 02038


Dean Graziano
79 Tideview Dr
Dover, NH 03820

Dean Jerrett C
3731 Reading Rd
Cincinnati, OH 45229


Dean John E
4742 Sailor Retreat Road
Oxford, MD 21654


Dean Macbeth Amonra K
3374 Misty Harbor Trail
Atlanta, GA 30340


Dean Michael A
407 N Wentz
Guthrie, OK 73044


Dean Russell
591 Telegraph Canyon Rd
597
Chula Vista, CA 91910


Dean Stephanie L
804 N 10Th Avenue
Ozark, MO 65721


Dean Thomas B
3158 Sykes Rd
Nashville, NC 27856


Dean Tocio
5801 Copper Leaf Lane
Naples, FL 34116


Dean Wilson Patricia
705 Shady Brook Cove
Jackson, MS 39272

Deandra T Smith
Dib And Fagan  P C
Attn Barry S Fagan
25892 Woodward Avenue
Royal Oak, MI 48067-0910


Deandrade Marcio C
3431 Villanova Ave
San Diego, CA 92122


Deangelis Janet
815 Middle River Dr
312
Ft Lauderdale, FL 33304


Dear Valley High School
4700 Lonetree Way
Antioch, CA 94531


Dearmond Jennifer M
212 Brookview Dr
Brownsburg, IN 46112


Debbie Beck
4085 Jacquelynn Ct
Rochester, MI 48306


Debbie Borsari
30 Charter St Unit 8
Exeter, NH 03833


Debbie Jackson Productions LLC
PO Box 68
Belton, MO 64012


Debbie Wright
2365 Geode St
Marion, IA 52302

Debi B S Catering
1118 Carrin Dr
Tallahassee, FL 32311


Debnath Ananya
7220 Mccallum Blvd
Apt 304
Dallas, TX 75252


Debolt Unlimited
335 E Seventh Ave
Homestead, PA 15120-1586


Deborah Gonzalez
6105 E Sahara Ave 68
Las Vegas, NV 89142


Debose Jr James I
7304 Winterbrook Lane
Cordova, TN 38018


Debow Timothy J
15 Trotters Run
Brownsburg, IN 46112


Debra Comodeca
3394 West 231 Street
North Olmsted, OH 44070


Debra Kuempel
PO Box 701620
Cincinnati, OH 45270-1620


Debra Leveski
1346 N Delaware St
C/O Plews Shadley Racher And Braun Llp
Indianapolis, IN 46202

Debra Leveski
Plews Shadley
Attn John Ketchum  Atty
1346 N Delaware Street
Indianapolis, IN 46202


Debra Murphy
15970 Little Beaver St
Victorville, CA 92395


Debra Scott
1237 W Alexander Drive
Unit 60
North Las Vegas, NV 89032


Debra Scott
4031 Chalfont Ct
Las Vegas, NV 89121


Debt Management Center
PO Box 11930
St Paul, MN 55111


Debusman  Robert M
1130 Ne 109Th
Portland, OR 97220


Deca
District Vii
PO Box 1928
Wylie, TX 75098


Deca Southwest
PO Box 5873
Mesa, AZ 85211-5873


Deca Southwest
1404 W San Pedro
Gilbert, AZ 85233

Decarlo Ellen R
302 Maplewood Ave
Struthers, OH 44471


Decatur  Elizabeth R
13324 Loyalty Dr
Fishers, IN 46037


Decatur County Community Foundation
110 East Main Street
Greensburg, IN 47240


Dechert  Kelly N
114 129Th St S
Apt 29
Tacoma, WA 98444


Decisionquest Inc
21535 Hawthorne Blvd Ste 310
Torrance, CA 90503-6604


Deck Dennis C
21611 Glen Peak Cove
Dianmond, CA 91765


Deck The Walls
Lincoln Plaza
6231 Pacific Ave 4
Stockton, CA 95207


Deckard Todd
4621 Primrose Avenue
Indianapolis, IN 46205


Decorating Den Interiors
414 Thistlewood Dr
Austin, TX 78745

Decorator Depot Usa LLC
10915 Perkins Road
Ste A
Baton Rouge, LA 70810


Decristoforo Maria A
205 River Farms Rd
West Warwick, RI 02893


Decurtins Richard M
1701Yorktown Circle
Decatue, AL 35603


Dedham Times Inc
395 Washington St
Dedham, MA 02026


Dedicated Media
909 N Sepulveda Blvd
El Segundo, CA 90245


Dedicated Media
PO Box 740273
Los Angeles, CA 90074-0273


Dee Bus Company
33 Great Road
Shirley, MA 01464


Deem Charles A
2960 S Racine Street
Aurora, CO 80014


Deem LLC
3152 N Shadeland Ave
Indianapolis, IN 46226


Deem LLC
6831 E 32Nd St Ste 200
Indianapolis, IN 46226

Deep River Event Center
606 Millwood School Rd
Greensboro, NC 27409


Deep Rock Water
PO Box 660579
Dallas, TX 75266-0579


Deep Run High School
4801 Twin Hickory Road
Glen Allen, VA 23059


Deep Surplus
27671 La Paz Rd
Ste 100
Laguna Niguel, CA 92677


Deepan Ekta
4969 River Bank Court
Troy, MI 48085


Deepcast
9078 Parkhill Str
Lenexa, KS 66215


Deer Park Spring
PO Box 856192
Louisville, KY 40285-6192


Deer Park Spring
PO Box 52271
Processing Center
Phoenix, AZ 85072-2271


Deer Valley High School
4700 Lonetree Way
Antioch, CA 94531

Deerfield Beach High School
c/o Partners In Educatin
910 Sw 15Th St
Deerfield Beach, FL 33441


Dees Monique F
231 Counrywood Ct
Harvest, AL 35749


Dees Paper Company Inc
PO Box 191089
Mobile, AL 36619-1089


Dees Virginia M
5723 Briarwood Ests Dr
St Louis, MO 63129


Deese Jeannette A
4700 Ebony Court
Marianna, FL 32446


Deesing Lisa L
33468 Lansford St
Yucaipa, CA 92399


Deffenbaugh Disposal Service
PO Box 3249
Shawnee, KS 66203-0249


Defiance College
101 N Clinton St Suite 1100
Bureau Of Vocational Rehab
Defiance, OH 43512-2165


Defiance College
College Fair
701 N Clinton St
Defiance, OH 43512

Defiglio Michael P
504 N Gulf St
Sanford, NC 27330


Defusco Christopher J
506 E Rambo St
Bridgeport, PA 19405


Degeorge Glass Co Inc
1020 Justin Rd
Metairie, LA 70001


Degnan Shaun P
970 Downing St
Apt 5
Denver, CO 80218


Degraffenreid James C
3006 W Augusta Ave
Phoenix, AZ 85051


Dehart  Michael R
14365 86Th Ave N
Seminole, FL 33776


Dehem Brian R
216 Trail Creek Dr
Burns Harbor, IN 46304


Dehhak  Souad
1207 Highland Dr
Prospect Heights, IL 60070


Dehlavi  Sassan
12687 Briar Patch Rd
Houston, TX 77077


Deimling Matthew
8012 Lawrence Woods Ct
Indianapolis, IN 46236

Deitsch Ellen M
35488 Avenue 13 1/2
Madera, CA 93636


Dejaegher Edward J
16071 Gumwood Crossing
Granger, IN 46530


Dejager Russell J
210 Greenly St
Grandville, MI 49418


Dejesus Michael
236 Lacey Ave
Maylene, AL 35114


Dekalb County Fair Association Inc
930 E 5Th Street
Auburn, IN 46706


Dekalb Office Environments
PO Box 116719
Atlanta, GA 30368-6719


Del Friscos
812 Main St
Fort Worth, TX 76102


Del Guidice Joseph A
7400 Powers Ave
Apt 447
Jacksonville, FL 32217


Del Mar Thoroughbred Club
PO Box 700
Del Mar, CA 92014


Del Real  Mayara A
1405 Chicago St
Apt 12
Valparaiso, IN 46383

Del Rio  Cynthia F
12542 Edith Dr
Garden Grove, CA 92841


Del Rosario Ricardo
812 Firethorn St
San Diego, CA 92154


Del Valle Michael A
3926 Miguel Ave
Pico Rivera, CA 90660


Dela Cruz Al Jester A
6518 Salem St
Glendale, CA 91203


Delaine Kadrain A
816 Barkley Drive
Alabaster, AL 35007


Delancey Chance M
3032 S Boston Place
Tulsa, OK 74114


Delaney Aimee X
9 Forest Street
Apt 2
Exeter, NH 03833


Delaney Moses L
3554 Ashford Dunwoody Road
Brookhaven, GA 30319


Delaney Moving and Storage Inc
7045 Interstate Island Rd
Syracuse, NY 13209-9750


Delano Franklin A
2131 Sixth Street
Bay City, MI 48708

Delaware Division of Revenue
820 N French Street
Wilmington, DE 19801


Delaware Division of Revenue
PO Box 2044
Wilmington, DE 19899-2044


Delaware Secretary Of State
PO Box 11728
Newark, NJ 07101-4728


Delaware Secretary of State
Division Of Corporations
PO Box 11728
Newark, NJ 07101-4728


Delaware Secretary of State
1209 Orange St
Wilmington, DE 19801


Delaware Secretary of State
PO Box 74072
Division Of Corporations
Baltimore, MD 21274-4072


Delawyer  Kimberly S
1215 S Leland Ave
Unit 34
West Covina, CA 91790


Deldotto David J
318 Spring Street
Shrewsbury, MA 01545


Delee Christopher J
17484 Highway 24
Brewton, AL 36426

Deleon  Eloisa
135 E Van Beck Ave
Milwaukee, WI 53207


Deleon  Sixto
11 Washington St
Apt 13
Methuen, MA 01844


Delevante Sandra A
5982 Founders Hill Court
Unit 303
Alexandria, VA 22310


Delgadillo Favio I
169 Broderick Dr
Brentwood, CA 94513


Delgado Elvia A
19103 Aldora Dr
Rowland Heights, CA 91748


Delgado Jacob D
1773 Denison St
Pomona, CA 91766


Delgado Tammi R
8008 Golden Eagle Dr Ne
Albuquerque, NM 87109


Delisa Parks
Lambert Law Firm
Attn Michael C Lambert
112 W Market St
Athens, AL 35611


Delise Loriann
7921 Nw 13 St
Pembroke Pines, FL 33024

```
Dell Marketing Lp
c/o Dell Usa Lp
PO Box 643561
Pittsburgh, PA 15264-3561


Dell Marketing Lp
PO Box 802816
Chicago, IL 60680-2816


Dell Marketing Lp
PO Box 643561
Pittsburgh, PA 15264-3561


Dell Marketing Lp
PO Box 120001
Dept 0729
Dallas, TX 75312-0729


Dell Marketing Lp
c/o Dell Usa LP
PO Box 910916
Pasadena, CA 91110-0916


Dell Marketing Lp
c/o Dell Usa Lp
Dept 40228
Atlanta, GA 31192-0228


Dell Marketing Lp
c/o Dell Usa Lp
PO Box 676021
Dallas, TX 75267-6021


Dell Marketing Lp
c/o Dell Usa Lp
PO Box 534118
Atlanta, GA 30353-4118


Dell Marketing Lp
c/o Dell Usa Lp
PO Box 371964
Pittsburgh, PA 15250-7964
```

Dell Marketing Lp
c/o Dell Usa LP
Dept Ch14012
Palatine, IL 60055 4012

Dell Marketing Lp
c/o Dell Usa Lp
Box 643561
Pittsburgh, PA 15264

Dell Marketing Lp
c/o Dekk Ysa L P
PO Box 910916
Pasadena, CA 91110-0916

Dell Marketing Lp
c/o Dell Usa Lp
Dept La21205
Pasadena, CA 91185-1205

Della Jameisha C
3237 Toulon Dr
Apt 6
Baton Rouge, LA 70816

Deller Jerry J
36 N Stratford
Eastborough, KS 67206

Delli Carpini Gina M
302 E Charlotte St
Sterling, VA 20164

Dellinger Gloria J
7036 Doral South Drive
Apt C
Indianapolis, IN 46250

Delman Lisa R
460 Ne 151St St
Miami, FL 33162

Delmonico Kimberlee A
1569 Bellini Court
Myrtle Beach, SC 29579


Deloach  Deanna M
1076 Wynona Way
Lathrop, CA 95330


Deloatch Barbara J
412 Primrose Lane
Chesepeake, VA 23320


Deloatch Jr Lorenzo T
5570 E Virginia Beach Blvd
Apt 116
Norfolk, VA 23502


Deloff  Dola L
120 W Mohawk Street
Oswego, NY 13126


Deloitte Touche
PO Box 403568
Atlanta, GA 30384-3568


Deloitte Touche
PO Box 7247 6446
Philadelphia, PA 19170-6446


Deloitte Touche
PO Box 844708
Dallas, TX 75284-4708


Deloitte Touche
PO Box 844736
Dallas, TX 75284


Deloitte Touche LLP
Attn Joseph Ucuzoglu
30 Rockefeller Plaza
New York, NY 10112-0015

Deloitte Touche Llp
220 E Monument Avenue  Suite 500
Dayton, OH 45402-1223


Delone Rachel J
704 Post Oak Drive
Antioch, TN 37013


Delorenzo Ronald
436 State Hwy 334
Johnstown, NY 12095


Delorey  Cheryl A
11 Edna Rd
Dorchester, MA 02124


Delozier  Sheryl R
12407 Wadsworth Ln
Spotsylvania, VA 22551


Delprete  Danielle
14766 Atwater Dr
Sterling Heights, MI 48313


Delso Dusty
734 N Ash Ave
Broken Arrow, OK 74012


Delta Biologicals
4345 E Irvington Rd
Tuscon, AZ 85714-2120


Delta Biologicals
PO Box 26666
Tucson, AZ 85726-6666


Delta Dental
PO Box 9566
Manchester, NH 03108

```
Delta Paving Inc
4186 Holiday Drive
Flint, MI 48507


Delta Sound and Telephone
1256 W Lathrop Rd
130
Manteca, CA 95336


Delta Uniform and Linen Inc
1617 Candelaria Rd Ne
Albuquerque, NM 87107


Deltacom
PO Box 2252
Birmingham, AL 35246-1058


Deluca Anthony M
432 Ramona Ave
Spring Valley, CA 91977


Deluca Hartman Construction Inc
PO Box 310
Big Bend, WI 53103-0310


Deluca James M
416 Riverview Dr
New Kensington, PA 15068


Deluca Peter C
705 W Queen Creek Rd
2044
Chandler, AZ 85248


Deluxe Business Checks and Solutions
PO Box 742572
Cincinnati, OH 45274-2572


Deluxe Heating Cooling Inc
1614 Collamer St
Cleveland, OH 44110
```

Demalon  Tamara D
11308 Hartford Ln
Fishers, IN 46038


Demand Mechanical
820 Fesslers Parkway
Suite 135
Nashville, TN 37210


Demarco Nicholas W
18 Cricket Hill
Amherst, NH 03031


Demarco Stacey A
5901 Mcdonald Rd
8
Theodore, AL 36582


Demars Shelley
17256 Futch Way
Westfield, IN 46074


Demars Signs Inc
410 93Rd Ave Nw
Coon Rapids, MN 55433


Demartino Roseann V
3422 Nile St
San Diego, CA 92104


Dembeck Joseph L
3229 Kilburn Road
Philadelphia, PA 19114


Demco
PO Box 8048
Madison, WI 53708


Demco
PO Box 7488
Madison, WI 53707-7488

Demeter  Bart J
1220 Ridgebrook Court Se
Kentwood, MI 49508


Demeuse Brian R
7129 Newcastle W
Hartford, WI 53027


Demeuse Dale T
434 Bruce Ct
Hartland, WI 53029


Demirchyan Haroutyan
2121 E Warm Springs Rd
1178
Las Vegas, NV 89119


Demma  Jonathan D
14347 Summerset Dr
Gonzales, LA 70737


Demontmorency Aaron A
715 S 50Th St
Tacoma, WA 98408


Demps Rhashii C
3371 Golden Rain Drive
Tallahassee, FL 32303


Dempsey Martin R
407 Spike Ridge
Canton, MS 39046


Dena Hewitt Cameron
1058 Middlebrooke Dr
Canton, GA 30115


Denard and Sever Plumbing Co
320 Arlington Road
Jacksonville, FL 32211

Deneen Harris
8406 Sherrington Dr
Mechanicsville, VA 23111


Denhart Aaron P
3631 N Beach Blvd
Cicero, IN 46034


Denis Lynch
3200 Corinth Ave
Los Angeles, CA 90066


Denis Marie D
19121 N Miami Ave
Miami, FL 33169


Denise Smith
6407 S Greenwood
Chicago, IL 60637


Denise Traniello
28 Sherman St
Everett, MA 02149


Denmark Tristan D
4037 Laurelwood Dr
Jacksonville, FL 32257


Dennard Darlando L
202 Wellington Ct
Monroe, OH 45050


Dennard Karen L
14905 Langley Ave
Dolton, IL 60419


Denne Jason E
713 Clebud Dr
Euless, TX 76040

Dennis  Douglas E
111 Shadow Creek Lane
Anderson, SC 29621


Dennis  Jason X
13619 Military Road S
Tukwila, WA 98168


Dennis Alves
23 Teller Dr
Ashland, MA 01721


Dennis Evans
4974 Arquilla Dr
Richton Park, IL 60471


Dennis Harbison
90 N 88Th St
East St Louis, IL 62203


Dennis Issac L
2205 S Ellison Way
Independence, MO 64050


Dennis Jr  Lester J
126 Shadow Pointe Circle
Huntsville, AL 35806


Dennis Kelly
38 Harvard St
Melrose, MA 02176


Dennis Lee Mcelroy
1670 Cedarwwod Dr 149
Westlake, OH 44145


Dennis Lydia
210 Bocawood Dr
San Antonio, TX 78228

Dennis Mary E
201 Cypress Rd
Versailles, KY 40383


Dennis Matus
Matus Concrete
3 Golf Center Ste 306
Hoffman Estates, IL 60195


Dennis Mires Pa
697 Union Street Union Square
Manchester, NH 03104


Dennis Murphy
19 B Reed St
Londonberry, NH 03053


Dennis Runge
10322 E Sample
Clovis, CA 93619


Dennis Stierer Photographer
145 Chestnut St
Lockport, NY 14094-2922


Dennis Tasset Plastering Inc
8141 Eagle Creek Rd
Cincinnati, OH 45247-2421


Denny John C
831 Maysey Dr
San Antonio, TX 78227


Denny Margaret M
2041 Cannon Ave
Winston Salem, NC 27105


Denon and Doyle Entertainment
2245 B Morello Ave
Pleasant Hill, CA 94523

Denovo Michael A
4948 Trinidad Drive
Land OLakes, FL 34639


Denson Christopher J
309 S Washington Ave
Mobile, AL 36603


Denson Donna C
5902 Rosebay Forest Place
Midlothian, VA 23112


Dent Jr Andrew L
4321 Lake Vista Dr
Jackson, MS 39212


Dent Matthew S
250 Weston Valley Dr
Moore, FL 29369


Dental Solutions Inc
PO Box 6075
Omaha, NE 68106


Denton Jr  Robert R
3331 Beachview Dr
Ocean Springs, MS 39564


Denton Jr Charles V
6359 Bells Ferry Rd
Lot 159
Acworth, GA 30102


Denu Shane M
912 Elderberry Lane Sw
Sunset Beach, NC 28468


Denver Business Journal
1660 Lincoln St
Suite 2300
Denver, CO 80264

Denver Business Journal
PO Box 36919
Charlotte, NC 28236-9904


Denver Electric Inc
7679 West Fremont Ave
Littleton, CO 80128


Denver Post
PO Box 5203
Denver, CO 80217-5203


Denver Post
1560 Broadway
Denver, CO 80202


Denver Post
101 W Colfax Ave
Denver, CO 80202


Denver Post
PO Box 17980
Denver, CO 80217-0980


Denver Post
PO Box 17930
Denver, CO 80217-0930


Denver Zoo
2300 Steele St
Denver, CO 80205


Deo Michele L
4141 Country View Dr
Vassar, MI 48768


Deodeshmukh Rashmi B
2045 Mustang Chase Dr
Carmel, IN 46074

Depaola Frank A
4212 Needlerush Drive
Lexington, KY 40509


Depart of Labor Workforce Development
220 French Landing Drive
Nashville, TN 37243


Department of Business and Industry
555 E Washington Ave   Suite 4100
Las Vegas, NV 89101-1050


Department of Career Education
Three Capital Mall
Room 408
Little Rock, AR 72201


Department of Commerce
77 South High Street  22nd Floor
Columbus, OH 43215


Department of Consumer and Business Services
Revenue Services Section
PO Box 14610
Salem, OR 97309-0445


Department of Economic Security
400 W Congress
Ste 420
Tucson, AZ 85701


Department of Education
Fedloan Servicing
PO Box 69184
Harrisburg, PA 17106-9184


Department of Education
Office Of The Comptroller
944 Turlington Building
Tallahassee, FL 32399

```
Department of Education
Usa Funds
PO Box 6028  Mc 8320
Indpls, IN 46206-6028


Department Of Education
PO Box 952923
Refunded Cash Pell
St Louis, MO 63195-2023


Department Of Education
PO Box 952923
Refunded Cash Acg
St Louis, MO 63195-2023


Department Of Education
PO Box 952023
St Louis, MO 63195-2023


Department of Education
PO Box 530232
Atlanta, GA 30353


Department of Education
Attn Mary Lenard
PO Box 4639
Utica, NY 04639


Department of Education
National Payment Center
6201 Interstate 30
Greenville, TX 75402


Department of Education
National Payment Center
PO Box 4142
Greenville, TX 75403


Department of Education
Dlsc Attn Pymt Ctr
PO Box 530260
Atlanta, GA 30353-0260
```

Department of Education
Direct Loan Orig Cnt Excess Cash
PO Box 2011
Montgomery, AL 36102-2011


Department of Education
Nelnet
121 S 13Th St Ste 202
Lincoln, NE 68508-1904


Department of Employment Services
4058 Minnesota Ave   NE
Washington, DC 20019


Department of Finance Administration
Income Tax Section
PO Box 8055
Little Rock, AR 72203


Department of Finance and Administration
1509 West 7th Street
Little Rock, AR 72201


Department of Finance Revenue
441 4Th St Nw Ste 810S
Washington, DC 20001


Department of Financial Institutions
30 S Meridian St Ste 300
Indianapolis, IN 46204


Department of Financial Institutions
402 West Washington Street Rmw 066
Indianapolis, IN 46204 2759


Department of Financial Institutions
Drawer 978
Milwaukee, WI 53293 0978

```
Department of Financial Institutions
Drawer 978
Milwaukee, WI 53293-0978


Department of Financial Institutions
PO Box 621872
Indianapolis, IN 46262


Department of Financial Institutions
PO Box 8041
Div Of Corp Consumer Serv
Madison, WI 53708


Department of Health
1190 St Francis Dr S1250
Santa Fe, NM 87502


Department of Health
PO Box 6330
Tallahassee, FL 32314


Department of Health and Human Services
Licensure Unit
PO Box 94986
Lincoln, NE 68509-4986


Department of Higher Education
1560 Broadway Ste 1600
Denver, CO 80202


Department of Industrial Relations
649 Monroe Street
Montgomery, AL 36131


Department of Industrial Relations
Alabama Dept Of Industrial Relation
Unemployment Comensation Agency
Montgomery, AL 36131
```

Department of Industrial Relations
PO Box 101322
Pasadena, CA 91189-0005


Department of Industrial Relations
PO Box 420603
Accounting
San Francisco, CA 94142-0603


Department of Labor
PO Box 44835
Olympia, WA 98504-4835


Department of Labor
Indiana Government Center South
402 W Washington Street
Room W195
Indianapolis, IN 46204


Department of Labor
Labor Industry Building
Harrisburg, PA 17102


Department of Labor
W A Harriman Campus
State Office Bldg   12
Albany, NY 12240


Department of Labor
Licensing Regulations
PO Box 11329
Columbia, SC 29211-1329


Department of Labor
Employment Standards Program
PO Box 44510
Olympia, WA 98504


Department of Labor
PO Box 34974
Department Of Labor And Industry
Seattle, WA 98124-1974

```
Department of Labor
PO Box 44699
Olympia, WA 98504-4699


Department of Labor
Sussex Place  Room 600
148 Andrew Young International Blvd   NE
Atlanta, GA 30303


Department of Labor
4 West Edenton Street
Raleigh, NC 27699


Department of Labor
PO Box 44410
Boiler Pressure Vessel Section
Olympia, WA 98504-4410


Department of Labor
12Th Flr Labor And Industry Bldg
Harrisburg, PA 17120


Department of Labor
Attn Larry Belisle
219 Main Street
Boise, ID 83735


Department of Labor
5 Green Mountain Drive
PO Box 488
Montpelier, VT 05601-0488


Department of Labor
160 N LaSalle St   13th FL  Ste C 1300
Chicago, IL 60601


Department of Labor
200 Folly Brook Blvd
Wethersfield, CT 06109-1114
```

Department of Labor
3017 N Stiles Avenue  Suite 100
Oklahoma City, OK 73105-5212


Department of Labor
317 W Main St
Boise, ID 83735-0001


Department of Labor
401 S W Topeka Blvd
Topeka, KS 66603-3182


Department of Labor
54 State House Station Drive
Augusta, ME 04333


Department of Labor
550 South 16th Street
Box 94600
Lincoln, NE 68508-4600


Department of Labor
Attn Jan Sovereign
PO Box 94600
Lincoln, NE 68509-4600


Department of Labor  Licensing and Regulation
Attn Scott Wallace Dislocation Services Unit
1100 North Eutaw Street
Baltimore, MD 21201


Department of Labor and Employment
633 17th St   Suite 201
Denver, CO 80202-3660


Department of Labor and Industries
PO Box 44000
Olympia, WA 98504-4001

Department of Labor and Industry
1700 Labor and Industry Bldg
7th and Forster Streets
Harrisburg, PA 17120


Department of Labor and Industry
443 Lafayette Road North
St Paul, MN 55155


Department of Labor and Regulation
700 Governors Drive
Pierre, SD 57501-2291


Department of Licensing and
Regulatory Affairs LARA
611 W Ottawa
Lansing, MI 48909


Department of Postsecondary Education
401 Adams Ave Ste 280
Montgomery, AL 36104


Department of Postsecondary Education
PO Box 302130
Montgomery, AL 36130-2130


Department of Postsecondary Education
135 S Union St
Montgomery, AL 36104


Department of Public Instruction
125 South Webster St
PO Box 7841
Madison, WI 53707-7841


Department of Public Utilities
PO Box 10017
Ohio Building
Toledo, OH 43699-0017

```
Department of Rehabilitation
1250 Poydras Street
Suite 200
New Orleans, LA 70113


Department of Rehabilitation
Attn Arleen Thomas    Riverside Dist
3130 Chicago Ave
Riverside, CA 92507


Department of Rehabilitation
San Diego District 7575
Metropolitan Dr Ste 107
San Diego, CA 92108-4402


Department of Revenue
PO Box 47464
Olympia, WA 98504-7464


Department of Revenue
Harry S Truman State Office Building
301 West High Street
Jefferson City, MO 65101


Department of Revenue
James R Thompson Center
Concourse Level
100 West Randolph Street
Chicago, IL 60601-3274


Department of Revenue
PO Box 1033
Jackson, MS 39215-1033


Department of Revenue
PO Box 10471
Des Moines, IA 50306-0471


Department of Revenue
PO Box 110400
Juneau, AK 99811-0400
```

Department of Revenue
PO Box 94818
Lincoln, NE 68509-4818


Department of Revenue
PO Box 17087
Denver, CO 80217-0087


Department of Revenue
PO Box 25000
Raleigh, NC 27640-0640


Department of Revenue
450 Columbus Blvd  Ste 1
Hartford, CT 06103


Department of Revenue
PO Box 5805
Helena, MT 59604-5805


Department of Revenue
PO Box 7010
Boston, MA 02204


Department of Revenue
PO Box 7206
Indianapolis, IN 46207-7206


Department of Revenue
Bankruptcy Division
445 East Capitol Avenue
Pierre, SD 57501-3185


Department of Revenue
PO Box 201
Baton Rouge, LA 70821


Department of Revenue
122 West 25th Street  2nd Floor West
Cheyenne, WY 82002-0110

Department of Revenue
501 High Street
Frankfort, KY 40602


Department of Revenue
110 N 8th St  Suite 204A
Philadelphia, PA 19107-2412


Department of Revenue
Andrew Jackson Building
500 Deaderick Street
Nashville, TN 37242


Department of Revenue
1600 W Monroe
Phoenix, AZ 85007-2650


Department of Revenue
1800 Century Center Blvd   N E
Suite 12000
Atlanta, GA 30345-3205


Department of Revenue
2135 Rimrock Road
Madison, WI 53713


Department of Revenue
50 North Ripley Street
Montgomery, AL 36132


Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0100


Department of Revenue
600 North Robert St
St Paul, MN 55101


Department of Revenue
6500 Linderson Way Sw Ste 102
Tumwater, WA 98501

```
Department of Revenue
915 SW Harrison Street
Topeka, KS 66699-4000


Department of Revenue
955 Center St NE
Salem, OR 97301-2555


Department of Revenue
300A Outlet Pointe Boulevard
Columbia, SC 29210


Department of Revenue Administration
PO Box 454
Concord, NH 03302-0454


Department of Revenue Services
Operations Division   Income Tax Teams
25 Sigourney Street Ste 2
Hartford, CT 06106-5032


Department of Social and Rehabilitation Services
Colby Regional Service Center
1135 S Country Club Dr
Colby, KS 67701


Department of State
PO Box 8035
Harrisburg, PA 17105-1057


Department of State
PO Box 8722
Harrisburg, PA 17105


Department of State
41 State St
Division Of Corporations
Albany, NY 12231-0002
```

Department of Taxation
1550 College Parkway
Suite 115
Carson City, NV 89706


Department of Taxation
4485 Northland Ridge Blvd
Columbus, OH 43229


Department of Taxation
Office of Customer Services
PO Box 1115
Richmond, VA 23218-1115


Department of Taxation
PO Box 259
Honolulu, HI 96809-0259


Department of Taxation and Finance
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300


Department of Taxes
133 State Street
Montpelier, VT 05633-1401


Department of Treasury
Lansing, MI 48922


Department of Veterans
Regional Office
701 Clay
Waco, TX 76799


Department of Veterans
Attn John Heard Varo Et Roots
PO Box 1280
Bldg 111 Rm 133
North Little Rock, AR 72115

Department of Veterans
Attn Marta Jouett
5788 Eckhert Rd
San Antonio, TX 78240


Department of Veterans
Attn Peggy Moore
5788 Eckhert Rd
San Antonio, TX 78240


Department of Veterans
Department Of Veterans Affairs
Vocational Rehab
St Louis, MO 63103


Department of Veterans
Hartford Regional Office
PO Box 310909
Newington, CT 06131-0909


Department of Veterans
Outpatient Clinic
2901 Montopolis Drive
Austin, TX 78741


Department of Veterans
PO Box 1437
Attn Veteran Affairs
St Petersburg, FL 33731


Department of Veterans
PO Box 34145
Phoenix, AZ 85013


Department of Veterans
PO Box 4646
Eastern Regional Processing Office
Buffalo, NY 14240

Department of Veterans
PO Box 5046
Atten 28
Sioux Falls, SD 57117


Department of Veterans
Attn Emily Peek
345 Perry Hill Road
Montgomery, AL 36109


Department of Veterans
Regional Office
500 Gold Ave Sw
Albuquerque, NM 87102


Department of Veterans
Va Medical Center %Nancy Fisher
4815 N Assembly Street Bldg 6A
Spokane, WA 99205


Department of Veterans
Regional Office Attn Norman Roe
Vr C Division 281
Houston, TX 77030


Department of Veterans
Us Dept Of Vet Affairs
Dmc 389
St Paul, MN 55111-0930


Department of Veterans
Va Voc Rehab
700 S 19Th St
Birmingham, AL 35115


Department of Veterans
Vamc Bldg 2 Rm 1E307
Vr E 28
Dallas, TX 75216

```
Department of Veterans
Vamc Bldg 2 Room / E307
Dallas, TX 75216


Department of Veterans
Veterans Affairs
Department Of Treasury
Austin, TX 78714


Department of Veterans
Veterans Bureau Of Affairs
Attn Nikki Woo
Tucson, AZ 85723


Department of Veterans
Voc Rehab Attn Pat Camp
950 22Nd Street N 777
Birmingham, AL 35203


Department of Veterans
Voc Rehab Emp Div
Dept Of Veteran Affairs
Los Angele, CA 90024


Department of Veterans
PO Box 8888
Muskogee, OK 74402 8888


Department of Veterans
2200 Fort Roots Dr  Bldg 65
North Little Rock, AR 72114


Department of Veterans
1114 Commerce Street
Vr8E Room 118
Dallas, TX 75242


Department of Veterans
Vamc Bldg 13
Tucson, AZ 85723
```

Department of Veterans
Attn Agent Cashier
11000 Wilshire Blvd  3Rd Floor
Los Angeles, CA 90024


Department of Veterans
1220 Sw Third Ave
Portland, OR 97204


Department of Veterans
200 N High St
Fed Bldg Room 309
Columbus, OH 43215


Department of Veterans
2122 W Taylor St Ste 128
VrE Division
Chicago, IL 60612


Department of Veterans
251 North Main Street
Attn Mr Combs
Winston Salem, NC 27155


Department of Veterans
2551 Eltham Avenue Suite E
Norfolk, VA 23513-2505


Department of Veterans
2615 E Clinton Ave 272B 2
Us Dept Of Veterans Affairs
Fresno, CA 93703


Department of Veterans
2809 Emerywood Pkwy Ste 125
Attn Priscilla Stinson  Ms
Richmond, VA 23294


Department of Veterans
2901 Montoplois Dr 226
Dept Of Vet Affairs
Austin, TX 78741

Department of Veterans
3019 Coit Ne
Attn William Fretz
Grand Rapids, MI 49505


Department of Veterans
545 S Third St
Do Not Open In Mailroom
Louisville, KY 40202


Department of Veterans
955 Fairview Avenue Suite 100
Bowling Green, KY 42102


Department of Veterans
Agent Cashier
575 N Pennsylvania St
Indpls, IN 46204


Department of Veterans
915 2Nd Ave
Seattle, WA 98174


Department of Veterans
2121 Lake Av
VrE28 Bldg 7B
Ft Wayne, IN 46805


Department of Veterans
3225 N Central Ave
%Voc Rehab
Phoenix, AZ 85012


Department of Veterans
805 W Franklin St
Boise, ID 83702-5560


Department of Veterans
710 Locust Street
Suite 205
Knoxville, TN 37902

Department of Veterans
5400 W National Ave
Attn Albert Hess
Milwaukee, WI 53214


Department of Veterans
5200 W Mercury Blvd Ste 295
Hampton, VA 23605


Department of Veterans
5000 W National Avenue Bldg 6
%Maggie Pray
Milwallkee, WI 53295


Department of Veterans
36 East 7Th Street
VrC Division
Cincinnati, OH 45202


Department of Veterans
351 E Temple Ave
Attn Teri Nguyen
Los Angeles, CA 90012


Department of Veterans Affairs
Attn Aloma Sifuents Seeley
615 2Nd Ave
Seattle, WA 98174


Department of Veterans Affairs
Attn Kenneth Barlow
488 Alpine Place  12
Las Vegas, NV 89107


Department of Veterans Affairs
Attn Dennis L Debell
113 Holland Ave
Albany, NY 12208

Department of Veterans Affairs
Attn Agent Cashier
321 West Main St Suite 390
Louisville, KY 40202


Department of Veterans Affairs
Attn Danny Spencer
6437 Garners Ferry Rd
Columbia, SC 29209


Department of Veterans Affairs
Attn David Cobb
9322 E 41St Street
Tulsa, OK 74145


Department of Veterans Affairs
Attn Agent Cashier
321 W Main St
Louisville, KY 40202


Department of Veterans Affairs
Attn Bruce Bishop
116 North Jefferson Street
Roanoke, VA 24016


Department of Veterans Affairs
Attn Diane Mohr
325 East H St Rm 5136
Iron Mountain, MI 49801


Department of Veterans Affairs
Attn Eric 28
PO Box 25126
Denver, CO 80225-0126


Department of Veterans Affairs
Attn Francesco Guerra
477 Michigan Ave Rm 1290
Detroit, MI 48226

Department of Veterans Affairs
Attn James Figueroa
155 Van Gordon St
Lakewood, CO 80225


Department of Veterans Affairs
Attn Kevin Thiry
600 N Main St
Mt Vernon, MO 65712


Department of Veterans Affairs
Attn 28/Guerra
PO Box 25126
Denver, CO 80225-0126


Department of Veterans Affairs
5901 E 7Th St
Long Beach, CA 90822


Department of Veterans Affairs
Attn Laurence Eggars  Vrc
900 Western America Cir Ste 104
Mobile, AL 36609


Department of Veterans Affairs
Attn Nannette Easterling
2200 Gage Blvd Bldg 4 Rm B6
Topeka, KS 66622


Department of Veterans Affairs
Attn J Rollings Rapoza
10365 Placerville Rd
Sacramento, CA 95827


Department of Veterans Affairs
6979 E Broadway Blvd Ste 19
Tucson, AZ 85710


Department of Veterans Affairs
Va Ambulatory Care Center
420 North James Road
Columbus, OH 43219

```
Department of Veterans Affairs
Attn Patricia Farrell
125 South Main Street
Muskogee, OK 74401


Department of Veterans Affairs
5342 Dudley Blvd
Attn Emmitt Mitchel   VrE
Mcclellan Park, CA 95652


Department of Veterans Affairs
550 Foothill Drive
Regional Office
Salt Lake City, UT 84158


Department of Veterans Affairs
5634 S 48Th
Lincoln, NE 68516


Department of Veterans Affairs
575 North Pennsylvania Street
Indianapolis, IN 46204


Department of Veterans Affairs
6448 Hwy 290E Ste C107
Austin, TX 78723


Department of Veterans Affairs
6900 Almeda Road
Vr E Billing Dept 362
Houston, TX 77030


Department of Veterans Affairs
915 Second Ave  Suite 1356
Attn Song Mi Uh
Seattle, WA 98174


Department of Veterans Affairs
701 Clay Ave
Waco, TX 76799
```

```
Department of Veterans Affairs
7500 Viscount Blvd
Suite C 50
El Paso, TX 79925


Department of Veterans Affairs
5000 Wissahickon Ave Division 28
Philadelphia, PA 19144


Department of Veterans Affairs
7901 Metropolis
Austin, TX 78744


Department of Veterans Affairs
855 M Street
Suite 150
Fresno, CA 93721


Department of Veterans Affairs
8810 Rio San Diego Dr
San Diego, CA 92108


Department of Veterans Affairs
8810 Rio San Diego Dr Room 4445
Va Regional Office
San Diego, CA 92108


Department of Veterans Affairs
640 4Th Avenue
Huntington, WV 25701


Department of Veterans Affairs
Vocational Rehab Employment
1600 East Woodrow Wilson
Jackson, MS 39216


Department of Veterans Affairs
PO Box 66830
St Louis, MO 63166-6830
```

Department of Veterans Affairs
PO Box 8079
Regional Office Insurance Ctr
Philadelphia, PA 19101


Department of Veterans Affairs
PO Box 900
Albuquerque, NM 87103


Department of Veterans Affairs
500 Wissahickon Ave
Philadelphia, PA 19144


Department of Veterans Affairs
Rm 1625 John F Kennedy Building
Boston, MA 02203


Department of Veterans Affairs
701 Loyola Ave 28
New Orleans, LA 70113


Department of Veterans Affairs
Vamc Bldg 2 Rm 1E307
Vr E 28
Dallas, TX 75216


Department of Veterans Affairs
Rm 125 122
C/O John Garwood
Portland, OR 97204


Department of Veterans Affairs
Vocation Rehabilitation
6448 Hwy 290 East C107
Austin, TX 78723


Department of Veterans Affairs
PO Box 13399
Philadelphia, PA 19101

Department of Veterans Affairs
Vocational Rehab Employment
16111 Plummer St  Bldg 10
Sepulveda, CA 91343


Department of Veterans Affairs
Vocational Rehab Employment
1778 3rd Street  Bldg 220
Fort Polk, LA 71459


Department of Veterans Affairs
Vocational Rehab Employment
28F 9800 W Commercial Blvd
Sunrise, FL 33351


Department of Veterans Affairs
Vocational Rehab Employment
Attn Liana Regan
PO Box 71258
Fort Bragg, NC 28307


Department of Veterans Affairs
VrE 2120 West Taylor St
Chicago, IL 60612


Department of Veterans Affairs
Vre Div 28
597 Lincoln St
Worcester, MA 01605


Department of Veterans Affairs
Wichita Regional Office
PO Box 21318
Wichita, KS 67208


Department of Veterans Affairs
Voc Rehab 28 335
1 Federal Dr Ft Snelling
St Paul, MN 55111-4050

```
Department of Veterans Affairs
Dept Of Voc Rehab Vet Center
790 E Santa Clara  Ste 100
Ventura, CA 73001


Department of Veterans Affairs
Attn Shana Trevillion
301 Nw 6Th Street  Ste 113
Oklahoma City, OK 73102


Department of Veterans Affairs
Attn Stephen J Metro
44 S Clinton Ave  Plaza 2  Ste 310
Trenton, NJ 08609


Department of Veterans Affairs
Attn Support Ser Div Finance
11000 Wilshire Blvd
Los Angeles, CA 90024


Department of Veterans Affairs
Attn Veneita Collazo
PO Box 100024
Decatur, GA 30031-7024


Department of Veterans Affairs
Attn Veneita Collazo
PO Box 100024
Decature, GA 30031-7024


Department of Veterans Affairs
Big Sandy Community Tech
One Bert T Comb Dr  Box 120
Prestonsburg, KY 41653


Department of Veterans Affairs
Buffalo Rpo/ Agent Cashier
PO Box 4616
Buffalo, NY 14240-4616
```

Department of Veterans Affairs
PO Box 581900
Regional Office
Salt Lake City, UT 84158


Department of Veterans Affairs
C/O Robin Perkins
521 W Main St   Suite 105
Belleville, IL 62220


Department of Veterans Affairs
PO Box 55111
Debt Management Center
St Paul, MN 55111


Department of Veterans Affairs
Educational Dept   Juanita Cooley
PO Box 149971
Austin, TX 78714


Department of Veterans Affairs
Federal Building
1220 Sw Third Ave
Portland, OR 97204


Department of Veterans Affairs
Jfk Building   Voc Rehab
Room 1675
Boston, MA 02203


Department of Veterans Affairs
Mcguire Med Center Bldg 507
Richmond, VA 23249


Department of Veterans Affairs
No 1 Federal Dr Ft Snelling
St Paul, MN 55111


Department of Veterans Affairs
PO Box 100022
Decatur, GA 30031

```
Department of Veterans Affairs
PO Box 11930
St Paul, MN 55111-0930


Department of Veterans Affairs
Attn Rhonda Allen
Jfk Federal Bldg Rm 1650
Boston, MA 02203


Department of Veterans Affairs
Building 500 Spearhead Div Room 110
Fort Knox, KY 40121


Department of Veterans Affairs
1301 Clay St Rm 1300
Oakland Federal Bldg
Oakland, CA 94612


Department of Veterans Affairs
1722 I St Nw
Varp VrE
Washington, DC 20421


Department of Veterans Affairs
12365 Old Placerville Rd
Sacramento, CA 95827


Department of Veterans Affairs
1240 East 9Th Street
Attn Agent Cashier
Cleveland, OH 44199


Department of Veterans Affairs
1240 East 9th Street
Room 1051
Cleveland, OH 44199


Department Of Veterans Affairs
125 S Main Street
Muskogee, OK 74401
```

```
Department of Veterans Affairs
1250 Poydras St Suite 200
New Orleans, LA 70113


Department of Veterans Affairs
1250 Roydras St Suite 200
New Orleans, LA 70013


Department of Veterans Affairs
1201 Broad Rock Blvd
Mcguire Va Medical Center Bldg 507
Richmond, VA 23249


Department of Veterans Affairs
130 S Elmwood Ave
Buffalo, NY 14202


Department of Veterans Affairs
1201 89Th Avenue Ne
Suite 235
Blaine, MN 55434-3372


Department of Veterans Affairs
1311 Executive Center Dr
Ellis Bld Ste 100 D
Tallahassee, FL 32399


Department of Veterans Affairs
1320 Executive Center Dr
Atkins Bldg   Ste 201
Tallahassee, FL 32399


Department of Veterans Affairs
1338 W Forest Meadows St
Suite 130
Flagstaff, AZ 86001


Department of Veterans Affairs
1360 W Irvington  150
Tucson, AZ 85746
```

Department of Veterans Affairs
1467 N Scott Valley Dr
Scottsburg, IN 47170


Department of Veterans Affairs
15 Sudbury St  Vre Division
Jfk Building  Rm 1675
Boston, MA 02203


Department of Veterans Affairs
1642 42Nd St Se  Suit J
Cedar Rapids, IA 52402


Department of Veterans Affairs
1260 Poydras St
Sute 200
New Orleans, LA 70113


Department of Veterans Affairs
110 9Th Ave South
Nashville, TN 37203


Department of Veterans Affairs
7825 Baymeadows Way
Suite 120B
Jacksonville, FL 32256


Department of Veterans Affairs
500 Gold Ave Sw
Albuquerque, NM 87102


Department of Veterans Affairs
100 Ninth Ave South
Room A110
Nashville, TN 37203


Department of Veterans Affairs
100 Sw Main Street
Attn Ron Kuhn
Portland, OR 97204

Department of Veterans Affairs
1000 Legion Place Suite 1500
Orlando, FL 32801


Department of Veterans Affairs
1000 Liberty Ave Rm 415
Pittsburgh, PA 15222


Department of Veterans Affairs
1009 N 12Th Ave
Pensacola, FL 32501


Department of Veterans Affairs
1201 Terminal Way
Reno, NV 89502


Department of Veterans Affairs
10365 Old Placerville Road
Suite 100
Sacramento, CA 95827-2518


Department of Veterans Affairs
1722 I St Nw 2Nd Flr
Varo Vr E
Washington, DC 20421


Department of Veterans Affairs
110 Michigan Street
Room 436
Grand Rapids, MI 49503


Department of Veterans Affairs
110 W Huron St Rm 818
Buffalo, NY 14202


Department of Veterans Affairs
1100 Wilshire Blvd
Los Angeles, CA 90024

Department of Veterans Affairs
111 West Huron Street
Room 818
Buffalo, NY 14202


Department of Veterans Affairs
11201 Benton Street 232
Ioma Linda, CA 92357


Department of Veterans Affairs
1123 East End Blvd
Wilkes Barre, PA 18702


Department of Veterans Affairs
1200 Circle Dr Ste 400A
Resource Connection
Ft Worth, TX 76119


Department of Veterans Affairs
10365 Old Placerville Road
Sacramento, CA 95827-2518


Department of Veterans Affairs
410 Sw 5Th St
Room 102 Federal Building
Lawton, OK 73501


Department of Veterans Affairs
1651 Alvin Ricken Dr Suite 106
Voc Rehab And Employment
Pocatello, ID 83201


Department of Veterans Affairs
3170 Ne Carnegie Drive
Lees Summit, MO 64064


Department of Veterans Affairs
3225 N Central Ave Ste 403
Clayton Schirmer
Phoenix, AZ 85012

```
Department of Veterans Affairs
3333 N Central Ave Room 2024
Phoenix, AZ 85012


Department of Veterans Affairs
334 West Genesee St
Suite 204
Syracuse, NY 13202


Department of Veterans Affairs
344 West Genesee St
Suite 204
Syracuse, NY 13202


Department of Veterans Affairs
3849 N Richardt Avenue
Attn Agent Cashier
Indianapolis, IN 46226


Department of Veterans Affairs
3010 Knight St
Ste 110
Shreveport, LA 71105


Department of Veterans Affairs
400 South 18Th Street
St Louis, MO 63103


Department of Veterans Affairs
3001 Coolidge  Suite 401
Attn Shannon Cleveland
East Lansing, MI 48823


Department of Veterans Affairs
4101 S 4Th Street
Bldg 122  Room 207
Leavenworth, KS 66048


Department of Veterans Affairs
4108 Linwood Blvd  Room M6 259
Kansas City, MO 64128
```

Department of Veterans Affairs
44 Union Blvd
Lakewood, CO 80228


Department of Veterans Affairs
444 W Fort St
Boise, ID 83702


Department of Veterans Affairs
4555 Central Avenue
Suite 1300
Columbus, OH 47202


Department of Veterans Affairs
4600 Goer Dr   Ste 110
North Charleston, SC 29406


Department of Veterans Affairs
4800 Alpine Pl Ste 12 Attentic
Las Vegas, NV 89107


Department of Veterans Affairs
4801 Linwood Blvd
Kansas City, MO 64128


Department of Veterans Affairs
400 Oak St   Suite 103
Abilene, TX 79602


Department of Veterans Affairs
228 Walnut St
Federal Bldg Ste 1150
Harrisburg, PA 17108


Department of Veterans Affairs
2050 W Main St
Suite 8
Rapid City, SD 57702

Department of Veterans Affairs
210 Franklin Rd Sw
Regional Office
Roanoke, VA 24011


Department of Veterans Affairs
210 Walnut Street
Des Moines, IA 50309


Department of Veterans Affairs
2116 Hollowbrook Dr
Colorado Springs, CO 80918


Department of Veterans Affairs
2125 Heights Drive Suite H
Eau Claire, WI 54701


Department of Veterans Affairs
31 Hopkins Plaza
Room 1 214
Baltimore, MD 21201


Department of Veterans Affairs
2250 Leestown Rd
Lexington, KY 40511


Department of Veterans Affairs
20 Washington Place
Newark, NJ 07102


Department of Veterans Affairs
2308 E Pershing Blvd
Vam Roc 28
Cheyenne, WY 82001


Department of Veterans Affairs
2360 E Pershing Blvd
Vam Roc 28
Cheyenne, WY 82001

Department of Veterans Affairs
24V 1240 East 9Th Street
Attn Agent Cashier Ssd Mdp
Cleveland, OH 44199


Department of Veterans Affairs
251 Main Street
Attn Vrne
Winston-Salem, NC 27155


Department of Veterans Affairs
25292 Mcintyre Street
Vocab Rehab
Laguna Hills, CA 92653


Department of Veterans Affairs
2717 N Grandview Blvd Ste 200
Waukesha, WI 53188


Department of Veterans Affairs
275 Chestnut St
Manchester, NH 03101


Department of Veterans Affairs
2800 N Gore Blvd 304
Attn Theisa Cabo
Lanton, OK 73505


Department of Veterans Affairs
2900 Curry Lane
Suite B
Green Bay, WI 54311


Department of Veterans Affairs
225 Humphreys Blvd Suite 1028
Memphis, TN 38120


Department of Workforce Development
PO Box 7946
Madison, WI 53707-7946

```
Department of Workforce Development
WI Div of Unemployment Insurance
PO Box 78960
Milwaukee, WI 53270


Department of Workforce Development
Unemployment Insurance
PO Box 7945
Madison, WI 53707-7945


Department of Workforce Development
201 E Washington Ave    A400
PO Box 7946
Madison, WI 53707-7946


Department of Workforce Development
2701 S Chase Ave
Milwaukee, WI 53207


Department of Workforce Development
Merit Rate Section Rm 106
10 North Senate Avenue
Indianapolis, IN 46204


Department of Workforce Development
Attn Molly
2200 Green Tree Road
West Bend, WI 53095


Departmento de Hacienda
PO Box 9024140
San Juan, PR 00902-4140


Depaulis Jody A
7724 Ensign Circle
Liverpool, NY 13090


Deperto  Douglas S
12502 Queensland Lane
Tampa, FL 33625
```

```
Depew Felicia D
4155 Wabash Ave
Apt 1/2
San Diego, CA 92104


Depew Mark A
3359 Boones Creek Village Ct
Jonesborough, TN 37659


Depina Carmen C
3162 N Decatur Road
Unit L17
Atlanta, GA 30332


Deprefontaine Scott A
304 Gemini Ct
Cedar Hill, TX 75104


Depriest  Amy L
10605 Gander Grove Way 201
Knoxville, TN 37932


Dept of Homeland Security
302 W Washington St
Rm 246
Indianapolis, IN 46204-2739


Dept of Homeland Security
302 W Washington St
Rm E221
Indianapolis, IN 46204


Dept of Homeland Security
c/o Csc
24000 Avila Rd
Laguna Niguel, CA 92677


Dept of Homeland Security
PO Box 87129
Lincoln, NE 68501-7129
```

Dept of Homeland Security
Uscis Calif Serv Ctr
I 129
PO Box 10129
Laguna Niguel, CA 92607-1012


Dept of Labor  Licensing and Regulation
500 N Calvert Street  Suite 401
Baltimore, MD 21202


Dept of Labor and Workforce Development
1 John Fitch Plaza  13th Fl  Suite D
PO Box 110
Trenton, NJ 08625-0110


Dept of Labor Industrial Relations
830 Punchbowl Street  Room 321
Honolulu, HI 96813


Dept of Military Affairs/Va National Guard
Jfhq Va G1  Bldg 316 Fort Pickett
Attn Educ Depart/Vickie Kegley
Blackstone, VA 23824


Dept of Social and Health Services
1313 N Atlantic  Ste 1000
Attn Carol G Baker
Spokane, WA 99201-2303


Depusoir Dejay F
3340 Pinewalk Dr N
Margate, FL 33063


Dequesada Nestor M
1576 Harbour Club Dr
Ponte Vedra Beach, FL 32082


Der Antonian  Henry
12407 Lake Vista Drive
Tomball, TX 77377

Der Dutchman
445 South Jefferson Ave
Plain City, OH 43064


Derakhshandeh Jamshid
PO Box 742614
Houston, TX 77274


Deramo Joseph J
7656 Lydia Ln
Canfield, OH 44406


Derbidge Jeffrey L
3968 Smith Ranch Rd
Eagle Mountain, UT 84005


Derby Dba Midwest Tele Comp Inc
3200 3Rd Ave
Marion, IA 52302


Derby Gary J
422 Dockside Lane Nw
Concord, NC 28027


Derby Paul L
1961 Lone Star Rd
E22
Mansfield, TX 76063


Derouin Michael L
47 4Th Ave
R
Chula Vista, CA 91910


Derrick Rushlow
1201 West Esplanade Ave
Apt 1217
Kenner, LA 70065

Derringer Company
5530 Fair Lane
Cincinnati, OH 45227-3473


Dervanik  Jennifer S
104 Third Avenue
Pittsburgh, PA 15229


Des Bordes Emmanuel
221 S Maize Road
28
Wichita, KS 67209


Des Moines Register
715 Locust St
Attn Legal Advertising
Des Moines, IA 50309


Des Moines Register
PO Box 9293
Des Moines, IA 50306-9293


Des Moines Register
PO Box 677357
Dallas, TX 75267-7357


Des Moines Register
PO Box 3249
Milwaukee, WI 53201-3249


Des Moines Stamp
PO Box 1798
Des Moines, IA 50306-1798


Des Ui Tax
Arizona Dept Of Economic Security
Exp Rating Unit Site Cd 911B
Phoenix, AZ 85005-6028

Des Vocational Rehabilitation Services
195 Irvington Road
Attn Patsy Padilla
Tuscon, AZ 85714


Desabatino Andrew R
2744 E Villa Rita Dr
Phoenix, AZ 85032


Desadier Bennett B
9558 Oakley Drive
Indianapolis, IN 46260


Desalvo Construction Co Inc
1491 W Liberty
Hubbard, OH 44425


Desanti  Antonino C
139 Hillside Terrace
Vista, CA 92084


Desantiago Teresa
764 W 30Th St
Apt 11
San Pedro, CA 90731


Desanto  Dominck J
110 N Loyalsock Ave
Montoursville, PA 17754


Deseignora Briana
164 Bartemus Trail
Nashua, NH 03063


Desert Oasis Lawn Care
2477 Bench Reef Pl
Henderson, NV 89052


Desert Pines High School
3800 E Harris Ave
Las Vegas, NV 89110

Deshields Levin A
242 N Rodney St
Wilmington, DE 19805


Design 2 Function LLC
PO Box 93368
Albuquerque, NM 87199-3368


Design Analysis and Research Corp
1440 Wakarusa Dr
Suite 500
Lawrence, KS 66049


Design Space
1935 Camino Vida Roble 210
Carlsbad, CA 92008-5573


Design Systems
PO Box 18465
Greensboro, NC 27419


Design Video Communications Inc
3250 N Post Rd Ste 140
Indianapolis, IN 46226


Designer Decorator Services
4121 Wagon Trail Ave
Las Vegas, NV 89118


Designs Unlimited Interior Landscapes
PO Box 219
St Peters, PA 19470


Desimone  Tony
101 Livingston Place
Ladera Ranch, CA 92694


Desjardines Linda J
2649 Scott St
Hollywood, FL 33020

Desormeau Vending Corporation
421 Old Niskauuna Rd
Latham, NY 12110


Desoto Isd Back To School Fair
200 E Belt Line Rd
Desoto, TX 75115


Desoto Tax Collector
210 E Belt Line Rd
Desoto, TX 75115


Despain Aaron J
27334 Quincy Lane
Temecula, CA 92591


Despeaux David L
2517 Rivertowne Pkwy
Mt Pleasant, SC 29466


Despirito Amy L
480 Madison Ave
Apt 2
Albany, NY 12208


Desplinter Jesse D
3525 Firethorn Dr
Whitestown, IN 46075


Dessalines Dufrerne
1701 Prairie Vista Dr
Chatham, IL 62629


Destination America
PO Box 79961
Baltimore, MD 21279


Destination College Gsm and R
4 Barrell Ct  Box 877
Nhheaf Network
Concord, NH 03302

Destination Jobs
7220 York Ave S 102
Edina, MN 55435


Destrehan High School
449 Longview Dr
Destrehan, LA 70047


Destrehan High School
1 Wildcat Ln
Destrehan, LA 70047


Destyni Blaylock
157 Penny Creek Dr
Jacksonville, FL 32220


Desuyo Daisy M
2104 Figaro Ln
Jacksonville, FL 32210


Detail Electric
4900 Crosscreek Dr
Columbusd, OH 43232


Detroit Legal Imaging
550 West Fort St
Detroit, MI 48226


Detroit Media Partnership
PO Box 773964
3964 Solutions Ctr
Chicago, IL 60677-3009


Detroit Media Partnership
PO Box 79001
Drawer 5821
Detroit, MI 48279-5821


Detroit Popcorn Company
14950 Telegraph Rd
Redford Twp, MI 48239

Detroit Regional Chamber
PO Box 77359
Detroit, MI 48277-0359


Detroit Tigers Inc
2100 Woodward Ave
Detroit, MI 48201-3474


Detroit Tigers Inc
2125 N Lake Avenue
Lakeland, FL 33804-0187


Deuel Richard E
2221 Knickerbocker St Sw
Wyoming, MI 49519


Devaney Gail H
4339 West 5540 South
Kearns, UT 84118


Devaney Sandra Y
16 Moonbeam Dr
Hutchings, TX 75141


Devanney Michelle L
2508 Coachlight Dr
A
Midwest City, OK 73110


Devary  Michael R
12 Charles Pl
Charlestown, IN 47111


Devaul Cory B
519 Blythe St
Liberty, MO 64068


Dever Jr Paul J
271 Conestoga Dr
Marlton, NJ 08053

Devereux Alexander
7000 N 16Th St
Ste 120 425
Phoenix, AZ 85020


Devin Washington
2605 S 107Th Dr
Avondale, AZ 85323


Devine  Millimet Branch Inc
111 Amherst Street
Box 719
Manchester, NH 03105


Devita  Anita M
12063 Sw 12 St
Pembroke Pines, FL 33025


Devitte  Kyle J
12 Bigwood Drive
Merrimack, NH 03054


Devno James C
7711 Stable View
San Antonio, TX 78244


Devon Deon Services
PO Box 2173
Salem, VA 24153


Devon Self Storage
4801 San Mateo Blvd Ne
Albuquerque, NM 87109


Devos Sue A
933 S 36Th Street
South Bend, IN 46615


Dew Jr  Gene T
14003 Spponbill St N
Jacksonville, FL 32224

Dewanda Whittington
14198 Parkview Dr
Prairieville, LA 70769


Dewar Darcy J
400 Paseo Camarillo
Apt 208
Camarillo, CA 93010


Dewey Ii Lawrence W
5522 Luna Drive Ne
Rio Rancho, NM 87144


Deweys Auto Detailing
45 Harbor Ave
Nashua, NH 03061


Dewinter Robert S
30124 Mirage Ct
Warren, MI 48093


Dewolfe  Dawn M
1311 Seminole Trail
Georgetown, KY 40324


Dewolfe David A
222 Lakeside Drive
Georgetown, KY 40324


Dewolfe Michael A
7600 Meadow Lane
Newburgh, IN 47630


Dewonye Williamson
8558 Laurel Valley Dr
Indianapolis, IN 46250


Dewpoint Inc
1921 E Miller Road Ste B
Lansing, MI 48911

Dewpoint Inc
Knapps Centre Suite 200
300 S Washington Square
Lansing, MI 48933


Dexter Valerie L
8812 Stony Glen Dr
Bartlett, TN 38133


Dey Darrel
6439 Grant Ave
Carmichael, CA 95608


Deyampert Demetra V
9310 Kungsholm Dr
Apt F
Indianapolis, IN 46250


Deymonaz  Jeffrey K
1411 Grant Ave S
Apt C 203
Renton, WA 98055


Dfw Air Conditioning and Heating
3216 Commander Dr
Ste 109
Carrollton, TX 75006


Dfw Window Solutions
PO Box 173185
Arlington, TX 76003-3185


Dga Detectives
PO Box 1696
Simi Valley, CA 93062


Dgs Edu LLC
PO Box 912859
Denver, CO 80291-2859

Dhaliwal Amninder S
4524 E Sierra Madre
Apt A
Fresno, CA 93726


Dhanani Bahadur K
4530 W Binner Dr
Chandler, AZ 85226


Dharmaraj Jhansi R
3437 Wexley Court
Carmel, IN 46032


Dhillon  Kulbir K
124 Clay Isle Ct
Roseville, CA 95747


Dhillon Harjit
2943 Tumbleweed Drive
Palmdale, CA 93550


Di Cillo James J
5309 Oakwood Drive
Sheffield Village, OH 44054


Di Conti  Ionela A
1083 Tia Juana Street
Laguna Beach, CA 92651


Di Piazza Charles
5709 West Open Meadow
Mcfarland, WI 53558


Dial One
11812 North Lamar
Austin, TX 78753


Dial Tabitha G
1608 University Ct
C 104
Lexington, KY 40503

Dialamerica Marketing Inc
960 Macarthur Blvd
Mahwah, NJ 07495


Diallo  John M
1272 Duren Fields Way
Lithonia, GA 30058


Diallo Mamadou M
600 Barwood Park
932
Austin, TX 78753


Dialog Tech Inc
4500 Rockside Road
Ste 100
Independence, OH 44131


Dialogue Conferencing Inc
10200 Forest Green Blvd
Suite 112
Louisville, KY 40223


Dialogue Conferencing Inc
PO Box 37
Station B
Montreal, QC H3B 3J5
Canada


Diamond Catering
3200 S Decker Lake Cr
West Valley City, UT 84118


Diamond Core Drilling Inc
PO Box 1313
Port Richey, FL 34673-1313


Diamond Laundry Service Inc
14609 Grover St
Omaha, NE 68144

Diamond Rental
4518 S 500 W
Salt Lake City, UT 84123

Diamond Springs Water Inc
PO Box 38668
Richmond, VA 23231

Diamond Vending Inc
2629 Condit Ave
Highland, IN 46322

Dianat Jahromi Heshmatossadat
23 Jeff Lane
Litchfield, NH 03052

Diane Beauchamp
4 Woodcliff Rd
Canton, MA 02021

Diane Davis Monroe
6300 Sullins Rd
Charlotte, NC 28214

Diane Napper
5821 Vaughn Dr W
Satsuma, AL 36572

Diane Roehr
317 Brookfield Dr D
Myrtle Beach, SC 29588

Dianna Danced Scherlin
4108 Winterwood Run
Deland, FL 32724

Dianna Hansen
99 Pleasant St
Greenwood, IN 46143

Dianne Young
1924 S Marion Ave
Janesville, WI 53546


Diaz  Eunice
1296 E Trace Dr
Glendora, NJ 08029


Diaz  Maria D
1207 Lima St
Dallas, TX 75232


Diaz  Moises
10243 Garden Alcove Dr
Tampa, FL 33647


Diaz Carol V
401 West Seminole Blvd
Apt 40
Sanford, FL 32771


Diaz Erick Q
9474 Konocti St
Rancho Cucamonga, CA 91730


Diaz Erika M
6047 Baniawood Cir
Lake Worth, FL 33462


Diaz Gustavo A
2060 Sw 62Nd Ave
Plantation, FL 33317


Diaz Jr Rene
7618 Gentle Bend Dr
San Antonio, TX 78250


Diaz Juan
4141 Meadows Dr W
Mobile, AL 36619

Diaz Landscaping Service
420 E Townly Ave 1
Phoenix, AZ 85020


Diaz Landscaping Service
2434 E Hillery Drive
Phoenix, AZ 85032


Diaz Mary I
1775 Oaklawn Drive
Parma, OH 44134


Diaz Medina Cesar A
251 W Missouri St
Tucson, AZ 85714


Diaz Tony A
952 Carolyn Ct
Colton, CA 92324


Dibella  Kathy L
12991 Camborne Court
Carmel, IN 46033


Dibenedetto Paula J
2396 Juniper Creek Road
Quincy, FL 32351


Dibs Safe and Lock Service
342 W 6Th St
San Bernardino, CA 92401


Dice
4939 Collections Center Dr
Chicago, IL 60693


Dicicco Lucille B
2 Hideway Ln
Hollis, NH 03049

Dick  James T
1348 Crutchfield St
Roanoke, VA 24019


Dick Blick
Dept 77 6910
Chicago, IL 60678-6910


Dick Faulkner
3308 Veld Way
Cameron Park, CA 95682


Dickens  Larry J
111 John St
La Porte, IN 46350


Dickenson  Russell S
11055 3Rd Ave So
Seattle, WA 98168


Dickerman Alyson L
9524 Corregidor Dr
St Louis, MO 63134


Dickerson Adrienne D
9317 Lyonswood Dr
Owings Mills, MD 21117


Dickerson Charo D
9353 Kempton Manor Ct
1804
Glen Allen, VA 23060


Dickerson Quintin
499 Settlers Ridge Lane
Hiram, GA 30141


Dickey  Stephen C
133 E 46Th
Apt 14
Kansas City, MO 64112

Dickey Shelly D
17094 N Waldby
Friant, CA 93626


Dickeys Barbecue Pit
1390 Tingle Circle W
Mobile, AL 36606


Dickeys Barbecue Pit
2800 Nw 63Rd St Ste 500
Oklahoma City, OK 73116


Dickinson Irene E
210 Bay Road
Newmarket, NH 03857


Dickinson Vince S
4158 Box Berry Court Ne
Salem, OR 97305


Dickson Cheri H
5467 Ringer
St Louis, MO 63129


Dickstein Shapiro Llp
PO Box 759110
Baltimore, MD 21275-9110


Diclementi Jill L
3 Peirce Rd
Wilmington, DE 19803


Diebold John W
540 W Horizon Ridge Parkway
5501
Henderson, NV 89012


Dieck William A
9071 Dallas St
B26
La Mesa, CA 91942

Diederich Kyle M
N2118 Shawn Ct
Kaukauna, WI 54130


Diekman Alyssa M
2226 Kara Chase
Sarasota, FL 34240


Diemart Machelle M
2216 E 66Th Pl
Unit 1802
Tulsa, OK 74136


Dienes  Laura L
10318 Mayapple Place
Broadview Heights, OH 44147


Dieterich Linda M
5144 Rivershannon Dr
Brunswick, OH 44212


Dietrich Daniel R
3211 Semmes Ave
Richmond, VA 23225


Dietrich Kerri A
3281 6Th Street
Sarasota, FL 34237


Dietz Gerald P
5665 Arapaho Rd
834
Dallas, TX 75248


Dietz Mary
1930 Illion St
San Diego, CA 92110


Difabio Darrell A
8791 Quail Circle
Kirtland, OH 44094

Diffily  Michael E
139 Pine Hill Road
Nashua, NH 03063


Difilippo Philip S
1862 Grange Rd
Charleroi, PA 15022


Digaudio Stephen J
3108 Stromberg St
Pittsburgh, PA 15203


Digby  Dustin J
148 Adrian Drive
Stockbridge, GA 30281


Diggins Bryer H
3838 Thomas Rd
Lot 69
Baton Rouge, LA 70811


Diggs  Michelle D
1243 Tranquil Falls Lane
Stallings, NC 28104


Diggs Annette N
3685 Jackson Street
Gary, IN 46408


Digi Key Corporation
PO Box 250
Thief River Falls, MN 56701-0250


Digi Key Corporation
701 Brooks Ave South
PO Box 677
Thief River Falls, MN 56701-0677


Digi Key Corporation
PO Box 250
Thief River Falls, MN 56701 0250

Digiallonardo Bonnie
4171 Sw 70 Terr
Davie, FL 33314


Digiallonardo Nicola
4171 Sw 70Th Terr
Davie, FL 33314


Digilent
1300 Ne Henley Ct
Suite 3
Pullman, WA 99163


Digiovanni Mary J
4308 Pacific Street
Omaha, NE 68105


Digital Air Control Inc
11251 Northwest Freeway Suite 200
Houston, TX 77092


Digital Architecture
Office Of The Cfo
PO Box 7791
Lakeland, FL 33807


Digital Architecture
PO Box 4623
Portland, ME 04112


Digital Boardwalk Inc
17 S Palafox Place Suite 395
Pensacola, FL 32502


Digital Business Technologies Inc
9427 Enterprise Dr
Mokena, IL 60448


Digital Connections Inc
11303 P St
Omaha, NE 68137-2315

Digital Display Solutions Inc
12081 Starcrest Dr
San Antonio, TX 78247


Digital Display Solutions Inc
403 E Ramsey
Suite 104
San Antonio, TX 78216-4662


Digital Lighting Systems Inc
12302 Sw 128 Ct Bay 105
Miami, FL 33186


Digital River Education Services Inc
25481 Network Place
Chicago, IL 60673-1254


Digital Target Marketing LLC
224 Datura St
Suite 1300
West Palm Beach, FL 33401


Digital Technology Inc
6892 Hillsdale Ct
Indianapolis, IN 46250


Digman  Joseph T
111 Orchard Street Sw
Swisher, IA 52338


Dileva Anthony V
1720 W 26Th St
San Pedro, CA 90732


Diligent Board Member Services Inc
39 West 37Th St 8Th Fl
New York, NY 10018


Diligent Board Member Services Inc
Dept Ch 16990
Palatine, IL 60055-6990

Dill  Shelia M
136 Schoolview Lane
Oxford, PA 19363


Dill Shardai M
2119 Old Vicksburg Rd
Clinton, MS 39056


Dillard Brittany D
3436 Main St
College Park, GA 30337


Dillard Johanna B
8509 Owlswick Lane
Memphis, TN 38125


Dillard Marsha A
7609 Parker Rd
Houston, TX 77016


Dillard Twanika L
4230 Brownell Blvd
Flint, MI 48504


Dilliard Anthony C
5737 Dorchester Rd
Lot 6
North Charleston, SC 29918


Dillon  Douglas L
1151 Wilhelmina Drive
Vandalia, OH 45377


Dillon  Matty J
1433 W Main St
Apt 2C
Carmel, IN 46032


Dillon James M
2108 Rector Ave
Dayton, OH 45414

Dillon Jr Lawrence T
219 Oak Park Crossing
Pearl, MS 39208


Dilmore Kathy
915 Us Route 11
Tully, NY 13159


Dimaiolo John A
3359 Ridgely Park
Poland, OH 44514


Dimas Tabatha A
6439 17Th Terrace N
St Petersburg, FL 33710


Dimayle  Kathleen M
2525 223Rd Street S E
Canyon Park East
Bothell, WA 98021


Dimeling Dorothy
334 25Th Avenue South
Myrtle Beach, NC 29577


Dimeling Perris Barbara A
5205 Sw 191St Ct
Beaverton, OR 97078


Dimenna Elisa M
9612 Admiral Lowell Ne
Albuquerque, NM 87111


Dimensions General Contractors Inc
PO Box 242222
Charlotte, NC 28224


Dimitris Moskofides
107 Spruce Rd
Norwood, MA 02062

Dimitrova Albena H
23 Middle Dunstable Road
Nashua, NH 03062


Din Jalal U
20329 Ashcroft Terrace
Sterling, VA 20165


Dina Wilson
4552 W 122Nd St
201
Alsip, IL 60803


Dinapoli Sara J
505 Shannon Rd
Papillion, NE 68046


Dineen John J
7011 Governor Printz Blvd
Wilmington, DE 19809


Ding Hui
334 E Main St
Apt N10
Newark, DE 19711


Dingeldein James E
2501 9Th Rd S
Apt 560
Arlington, VA 22204


Dinges Amanda J
7976 Echo Ridge Court
Indianapolis, IN 46236


Dinh James H
16609 Denise Dr
Austin, TX 78717

Dinorsce Morrow Wendy S
9 Sharon Drive
Bow, NH 03304


Dionne Robert M
37 Woodhawk Way
Litchfield, NH 03052


Diossi Dianna P
1530 W 8Th St
59
Upland, CA 91786


Dipalermo Vincent J
309 Sw Green Teal
LeeS Summit, MO 64082


Dipaola John J
722 West
Royal Oak, MI 48067


Diperi Bronwyn
5532 N Star Canyon Ct
Tucson, AZ 85750


Diploma Sender
PO Box 722050
Norman, OK 73070


Dippold Gregg A
841 Barkley Square
St Louis, MO 63130


Diprima Jason M
PO Box 404
Shannon, GA 30172


Diptee Jason N
7701 Timberlin Park Blvd
Apt 1537
Jacksonville, FL 32256

Direct Agents Inc
PO Box 11437
Newark, NJ 07101-4437


Direct Agents Inc
270 Lafayette St Ste 1206
New York, NY 10012


Direct Agents Inc
594 Broadway Ste 1003
New York, NY 10012


Direct Employers
9002 N Purdue Rd
Suite 100
Indianapolis, IN 46268


Direct Energy Business
PO Box 70220
Philadelphia, PA 19176-0220


Direct Media Usa
72 Sharp Street Suite C 12
Hingham, MA 02043


Direct Sat Commerical LLC
1930 N Poplar St
Ste 21
Southern Pines, NC 28387


Directron Com
10402 Harwin Dr
Houston, TX 77036


Directv
PO Box 100533
Pasadena, CA 91189-0533


Directv
PO Box100746
Pasadena, CA 91189-0746

Directv
PO Box 78626
Phoenix, AZ 85062-8626


Directv
PO Box 60036
Los Angeles, CA 90060-0036


Directv
PO Box 5006
Carol Stream, IL 60197-5006


Directv
PO Box 105249
Atlanta, GA 30348-5249


Directv
PO Box 31621
Tampa, FL 33631-3621


Diroff Natalie M
15600 Crescent
Allen Park, MI 48101


Disc Jockey Services
2336 Leah Rd
Richmond, VA 23230


Discount Computer Supplies
810 E 22Nd St 110
Tucson, AZ 85713


Discount Electronics
1011 W Anderson Lane
Austin, TX 78757


Discount Magazine Subscription
PO Box 60114
Fort Myers, FL 33906

Discount Magazine Subscription
Service Inc
PO Box 128
Plainview, NY 11803


Discount Plumbing
787 Cottage Ave
Manteca, CA 95336


Discount School Supply
PO Box 6013
Carol Stream, IL 60197-6013


Discount Tree Service
136 N Grand Ave Suite 299
W Covina, CA 91791-1728


Discount Tree Service
1334 Paseo Dorado
San Dimas, CA 91773


Discount Tree Service
1346 Somerset Dr
San Diego, CA 91773


Discover
PO Box 37810
Boone, IA 50037-4810


Discover
PO Box 37809
Boone, IA 50037-0809


Discover
PO Box 37808
Boone, IA 50037-0809


Discover
PO Box 10142
Des Moines, IA 50340-0142

Discover
PO Box 10566
Des Moines, IA 50350 0566


Discover Student Loans
PO Box 64123
St Paul, MN 55164-0123


Discover Student Loans
24298 Network Place
Chicago, IL 60672-1242


Discover Student Loans
24298 Network Place
Chicago, IL 60673-1242


Discover Student Loans
PO Box 30947
Salt Lake City, UT 84130


Discover Yourself Inc
684 Excelsior Blvd
Ste 100
Excelsior, MN 55331


Discoverorg LLC
PO Box 4500  Unit 94
Portland, OR 97208


Discovery
Dcllc  Discovery Channel
PO Box 79961
Baltimore, MD 21279-0961


Discovery Economics Inc
350 S Grand Ave
Suite 2200
Los Angeles, CA 90071

```
Discovery Hd Theater
PO Box 79961
Baltimore, MD 21279


Dish Network
PO Box 94063
Palatine, IL 60094-4063


Dish Network
Dept 0063
Palatine, IL 60055-0063


Dish Network
PO Box 105169
Atlanta, GA 30348-5169


Dish Network
PO Box 7203
Pasadena, CA 91109-7303


Dish Theater Inc
9862 Oma Pl
Garden Grove, CA 92841


Dismore  Phillip A
100 Sherrolyn Ct
Burns, TN 37029


Dispatch Printing Co
PO Box 182537
Columbus, OH 43218-2537


Dispatch Shows Group
34 S Third St
Columbus, OH 43215


Displays2Go
55 Borad Common Road
Bristol, RI 02809
```

Distasi Deborah H
1501 Woodoak Dr
Richardson, TX 75082


District 112 Eastern Carver
County Schools
602 East 4Th St
Human Services Building
Chaska, MN 55318


Diterlizzi Hope A
521 Olive Tree Circle
Green Acres, FL 33413


Ditto Danny G
21707 Beaver Bend Ct
San Antonio, TX 78258


Dittoe Robert B
1627 Mayo Ave
Kettering, OH 45409


Div of Labor Standards Enforcement and
the Office of the Labor Commissioner
455 Golden Gate Avenue  9th Fl
San Francisco, CA 94102-7004


Div of Nursing and Public Health
5600 Fishers Lane
Room 8A 55
Rockville, MO 20857


Divas LLC
2900 E Houston Street
San Antonio, TX 78202


Diversified Fire Protection Inc
5941 Midway Rd
Ft Worth, TX 76117

Diversified Roofing Svcs LLC
6025 Garver Rd
Indianapolis, IN 46208


Diversity Hiring Expos Inc
4006 Dorchester Walk Nw
Kennesaw, GA 30144


Diversity Job Seekers LLC
PO Box 64304
Tuscon, AZ 85728


Diversity Solutions
PO Box 740948
San Diego, CA 92174


Divin Kylie N
9394 Ashbury Cr
Unit 101
Parker, CO 80134


Division For Rehabilitation Services
4900 North Lamar
Austin, TX 78751


Division of Financial Planning
Bureau Of Labor Statistics
2 Massachusetts Ave Ne Rm 4135
Washington, DC 20212


Division of Private Occupational Schools
1560 Broadway  Ste 1600
Denver, CO 80202


Division of Revenue
Carvel State Office Building
820 North French Street
Wilmington, DE 19801

Division of Taxation
Bankruptcy Section
PO Box 245
Trenton, NJ 08695-0245


Division of Taxation
One Capitol Hill
Providence, RI 02908


Dixon  Felecia
116 Green Road
Canton, MS 39046


Dixon  Jerrilyn C
115 W Lawrence Ave
Springfield, IL 62704


Dixon Antonio L
3806 Travis Blvd
Mansfield, TX 76063


Dixon David J
5799 Courtyard Crescent
Indianapolis, IN 46234


Dixon Diana A
774 Old Dallas Acworth Rd
Dallas, GA 30132


Dixon Diane W
902 Walker Pkwy
Atoka, TN 38004


Dixon Electrical Systems and Contracting Inc
3352 Norwood Rd
Huntington, WV 25705


Dixon Harry
15214 Dawn Meadows Drive
Houston, TX 77068

Dixon Ii Gary L
7930 Hwy 411
Renton, TN 37307


Dixon Joi T
2307 Clipper Place
Fort Lauderdale, FL 33312


Dixon Joyce V
3838 Elmley Ave
Baltimore, MD 21213


Dixon Julien D
504 N Waterford Oaks
Cedar Hill, TX 75104


Dixon Maxine D
3924 Queens Lace Street
Pikesville, MD 21208


Dixon Michael L
8443 Forest View Lane N
Maple Grove, MN 55369


Dixon Morua Layla
7650 Alderwood Ave
Eastvale, CA 92880


Dixon Rachel B
PO Box 12336
Portland, OR 97212


Dixon Richard T
450 Northgate Drive
Crown Point, IN 46307


Dixon Ryan M
332 Laskin Road
Apt 340
Virginia Beach, VA 23451

Dixon Sean A
2900 Harris St
Alexandria, LA 71301


Dixon Sonya L
735 Leonard Ave
Holland, MI 49423


Dixon Stephanie W
1922 Poco Dr
Missouri City, TX 77489


Dixon Tedrick T
6814 Holly Heath Dr
Riverview, FL 33578


Dize Lee B
16104 Circlegreen Dr
Charlotte, NC 28273


Dizon Rizal
539 Nw 15Th Street
Cape Coral, FL 33993


Dj Deluxe
6146 Lakeshore Drive
Dallas, TX 75214


Dj T Mobile
1063 Berkeley Dr
Orangeburg, SC 29118


Djb Gas Services Inc
PO Box 1811
Salt Lake City, UT 84110-1811


Djuren Kasendra M
670 64Th St
Des Moines, IA 50312

Djuricic  Jelena
1161 Iron Lace Court
Lexington, KY 40509


Dl Images Inc
6376 Morenci Trl
Indianapolis, IN 46268-2584


Dleene Lynn Peet
515 1St Street
Dayton, OR 97114


Dlt Solutions
PO Box 102549
Atlanta, GA 30368


Dm Solutions Inc
4 Peabody Rd Annex
Derry, NH 03038


Dmd Locks LLC
PO Box 100
Oaklyn, NJ 08107


Dmi Inc
5783 Park Plaza Court
Indianapolis, IN 46220


Dmi Partners
PO Box 824622
Philadelphia, PA 19182-4622


Dmi Partners
121 South Broad St 2Nd Floor
Philadelphia, PA 19107


Dmitriyev Aleksey V
5356 W 100Th Court
Westminster, CO 80020

Dmytriv Vasyl A
27820 132Nd Aveune Se
Kent, WA 98042


Dns Technologies Inc
80 Helwig St
Berea, OH 44017


Do It Right Cpr and First Aid
7563 Pacific Ave
Lemon Grove, CA 91945


Do It Yourself
PO Box 602038
Charlotte, NC 28260-2038


Do Not Use 2
PO Box 2284
South Burlington, VT 05407


Do Tung N
2977 Raleigh Drive
Stockton, CA 95209


Doan Jr Charles M
375 Market St
Apt 109
Manassas Park, VA 20111


Doan Kent M
3215 Fiji Lane
Alameda, CA 94502


Doane Jodell A
2008 Turtle Dove Dr
Bellevue, NE 68123


Dobbs  Jesse L
11814 Birchview Ct
Clinton, MD 20735

Dobilas Selena D
2102 Chatou Place
Kennesaw, GA 30152

Doc Laddys Family Fun Center  Ltd
2438 Standing Oak Lane
Richmond, TX 77406

Doc Laddys Family Fun Center  Ltd
4547 Lakeshore Dr
Waco, TX 76710

Doc Laddys Family Fun Center  Ltd
PO Box 20366
Waco, TX 76702-0366

Dockery  Precious R
11234 Joe Morrison Lane
Charlotte, NC 28214

Dockins Loren B
3089 Dillon Road
Flushing, MI 48433

Doctors Express
1231 Eastchester Dr
Suite 120
High Point, NC 27265

Documart Copies Printing
87 W 3300 South
Salt Lake City, UT 84115

Documart Copies Printing
5624 Citrus Blvd
Harahan, LA 70123

Dodd Jennifer A
931 W Julia Way
Hanford, CA 93230

Dodi Nobiana A
1901 Briar Rose Lane
301
Woodbridge, VA 22192


Dodson Justin K
7428 Unbridle Way  Apt 102
Cordova, TN 38016


Dodson Leila K
7096 Jacks Creek Lane Se
Owens Crossroads, AL 35763


Dodson Teresa L
901 36Th Street
Apt C
Sacramento, CA 95816


Dodson Thomas M
3285 Duncan Ave Ne
Salem, OR 97301


Doebbler Melissa K
3610 Thrushwood Dr
Chattanooga, TN 37415


Doerk Stephen W
2015 Se 134Th Ave
Vancouver, WA 98683


Doggett Elisabeth P
4114 Old Post Rd
Texarkana, AR 71854


Doggie Street Festival
Box 712217
San Diego, CA 92171


Doherty  Linda B
12849 Lake Conroe Hills Dr
Willis, TX 77318

Doherty John C
92 Duval Lane
Edgewater, MD 21037


Doherty Terry A
55 Bedford Road
Woburn, MA 01801


Doioka John M
703 2Nd Avenue
San Francisco, CA 94118


Dolan Amber D
2405 Hobart Rd
Richmond, VA 23228


Dolan Celia M
600 Fern Lane
Lakeside, OR 97449


Dolan Kristina L
3500 Data Dr
Apt 285
Rancho Cordova, CA 95670


Dolby Brandy N
2886 Filbert Street
Raleigh, NC 27610


Dolce Luc
9663 51St Ave S
Seattle, WA 98118


Dolezal D A
637 West Sunset Drive
Villa Park, IL 60181


Dolgner Becky A
620 W Main St
Brandon, WI 53919

Dollar George W
3179 Chamblee Lane
Clearwater, FL 33759


Dolloff Brittany E
3167 Renaissance Park Place
Cary, NC 27513


Dolphin Capital Corp
PO Box 605
Moberly, MO 65270-0605


Dolphin Capital Corp
PO Box 644006
Cincinnati, OH 45264-4006


Dolton  Matthew A
1101 Crescent Lake Dr
St Petersburg, FL 33701


Domagas Andrei M
9848 Fox Meadow Rd
San Diego, CA 92127


Domagas Fernandez  Remedios
11254 Ada Ave
Montclair, CA 91763


Domasnenu Miulescu  Laura C
14301 Hope Dr
Sterling Heights, MI 48313


Domenico Amodei
5211 Stone Mill Court
Sykesville, MD 21784


Domenico Enterprises
5211 Stone Mill Ct
Sykesville, MD 21784

Domestic Uniform Rental
PO Box 8128
Detroit, MI 48208


Domestic Uniform Rental
PO Box 139
Youngstown, OH 44501


Domestic Uniform Rental
234 Belmont Ave
Youngstown, OH 44502


Dominguez Anthony J
1820 Zircon Ave
Oxnard, CA 93030


Dominguez Armendariz Arcely
1705 Frontier Valley Drive
5107
Austin, TX 78741


Dominguez Patsy A
3820 Spring Valley Rd
1703
Addison, TX 75001


Dominguez Renee C
4620 E Carson
Phoenix, AZ 85042


Dominguez Tina M
25 Brookside Way
Azusa, CA 91702


Dominick James R
19563 Tanglewood Circle
Clinton Township, MI 48038


Dominion Contract Carpets Inc
7400 Central Business Park Dr
Norfolk, VA 23513

Dominion East Ohio Gas Co
PO Box 26785
Richmond, VA 23261


Dominion Virginia Power
PO Box 26019
Richmond, VA 23260-6019


Dominion Virginia Power
PO Box 26543
Richmond, VA 23290-0001


Domino Constance T
7805 Tylerton Drive
Raleigh, NC 27613


Domino Jr Wilbert J
5327 Citrus Blvd
G 243
River Ridge, LA 70123


Dominos Pizza
2123 Old Spartanburg Rd
Pmb 238
Greer, SC 29650


Dominos Pizza
Dominos Fac Dept 771127
PO Box 77000
Detroit, MI 48277 1127


Dominos Pizza
Attn Accounts Receivable
24 Frank Lloyd Wright Dr
PO Box 949
Ann Arbor, MI 48106-0949


Dominos Pizza
818 Washington St
Manitowoc, WI 54220

Dominos Pizza
7839 D Rolling Road
Springfield, VA 22153


Dominos Pizza
550 Military Ave
Green Bay, WI 54303


Dominos Pizza
2724 N Penn
Oklahoma City, OK 73107


Dominos Pizza
21 C Turnpike Rd
Southboro, MA 01772


Dominos Pizza
1850 Dickenson Rd
Depere, WI 54115


Dominos Pizza
14300 Pearl Road
Strongsville, OH 44136


Dominos Pizza
2710 Packerland Drive
Green Bay, WI 54313


Domkoski Melanie L
5354 Chatfield Dr
St Louis, MO 63129


Domroe James R
709 N Mcbride
Syracuse, NY 13090


Don Brodies Thomas Limousine Service Inc
330 Kennedy Rd
Akron, OH 44305

Don Cohen
48 B Medway St
Norfolk, MA 02056


Don Halls Guesthouse
1313 West Washington Center
Fort Wayne, IN 46825


Don Lors Electronics
12017 Levan Rd
Livonia, MI 48150


Don Luz Y
19203 Desert Moon Dr
Cypress, TX 77433


Don Meyer
383 E 400M
President Porter County Fair
Valparaiso, IN 46383


Don Miller
3943 Bridgecreek Blvd
Sylvania, OH 43560


Don Monteaux Photography
203 43Rd St
Virginia Beach, VA 23451


Don Sheehan
267 Galloway Rd
Stamping Ground, KY 40379


Don Shepard
1601 Cascio Dr
Bellevue, NE 68005


Don Sorapura
7706 Louise Ave
Van Nuys, CA 91406

Don Woodbury Productions LLC
710 E Cherrywood Rd
Kaysville, UT 84037


Donahue Timmery A
68 Johnswood Rd
Roslindale, MA 02131


Donaie Sylvanus
PO Box 742291
Houston, TX 77274


Donald F Lory Family Trust
Arizona Bank And Trust
2036 East Camelback Rd
Phoenix, AZ 85016


Donald Feigert
534 N Myers Ave
Sharon, PA 16146


Donald G Madelung
4414 Snowy Ridge Trail
Windsor, WI 53598


Donald Hein
1368 Orchid Lane
Green Bay, WI 54313


Donald Phelan
2500 Mystic Valley Pkwy
703
Medford, MA 02155


Donald Thompson
Dba All Star Entertainment
1041 N Main St Ste 220
Manteca, CA 95330

Donald Williams
c/o Walters Bender Strohbehn Vaughan PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Donaldson Lashawn
6521 St MaryS
Detroit, MI 48228


Donaldsonville High School
100 Tiger Drive
Donaldsonville, LA 70346


Donato Claudia A
1492 E Spring Ln
Apt 305
Salt Lake City, UT 84117


Donato Morales Rosie Y
6405 Westgate Dr
Apt 307
Orlando, FL 32835


Donelson Fellowship
3210 Mcgavock Pike
Nashville, TN 37214


Donelson Hermitage Chamber of Commerce
PO Box 140200
Nashville, TN 37214


Donelson Trophy House
2616 Lebanon Rd
Donelson, TN 37214


Donley Sarah R
2587 Findley Ave
Columbus, OH 43202

Donna Arcudi
PO Box 372
Hull, MA 02045


Donna Boyer
9519 Lakeview Rd
Union City, GA 30291


Donna C S Summers
550 Stubbs Mill Road
Lebanon, OH 45036


Donna Faye Georje Mchaney
5903 Tree Crossings Pkwy
Birmingham, AL 35244


Donnelley Financial Solutions
PO Box 842282
Boston, MA 02284-2282


Donnelly John W
6318 Ravenna Ave Ne
Seattle, WA 98115


Donnelly Matthew T
5092 Flying Huey Ct
Turner, OR 97392


Donohue Cindy L
9585 Brentwood Way
Unit A
Wesstminister, CO 80021


Donovan  Joe A
10 Brookfield Drive
Merrimack, NH 03054


Dons Plumbing Heating and Air Inc
2600 Us Route 60
Ona, WV 25545

Doody Austin A
32 Mirasol Dr
Bourne, MA 02532


Doody Jarred J
32 Mirasol Drive
Bourne, MA 02532


Door Closer Service Co Inc
2509 N Emerson Ave
Indianapolis, IN 46218


Door Control Services Inc
PO Box 220 Dept 251
Bettendorf, IA 52722-0004


Door Service Inc
11134 A Lindbergh Business Ct
St Louis, MO 63123


Door Solutions LLC
8650 E 146Th St
Noblesville, IN 46060


Door Specialties
4410 Steele Street
Denver, CO 80216


Doors Inc
642 66Th Ave Sw
Cedar Rapids, IA 52404


Doors Locks Safes Inc
4100 Clubland Dr
Marietta, GA 30068


Doorstep Delivery
2639 N Monroe St Bldg A Ste 100
Tallahassee, FL 32303

Dopirak Steven M
404 Reed Creek Rd
Mooresville, NC 28117


Dor Wage Reporting Unit
PO Box 7029
Boston, MA 02204


Dora Landscaping Co Inc
PO Box 1207
Plymouth, FL 32768


Doral Golf Resort Spa
4400 Nw 87 Ave
Miami, FL 33178-2192


Doral Locksmith
5660 Nw 79Th Ave
Miami, FL 33166


Doran Thompson
1204 19Th St
West Des Moines, IA 50265


Dorce Jean M
5792 Ellis Hollow Rd E
Lake Worth, FL 33463


Dorchester School District Two
102 Green Wave Blvd
Summerville, SC 29483


Dorenzo Gavin P
1518 Sterling St
Sacramento, CA 95822


Doris Caceres Trustee
50 Atherton Oaks
Novato, CA 94947

Dorma Carolina Door Controls Inc
PO Box 347404
Pittsburgh, PA 15251-4404


Dorma Usa Inc
PO Box 6312
Carol Stream, IL 60197


Dormagen Andrew K
7802 Horseshoe Trail
Huntsville, AL 35082


Dormeier Fred
7934 Washington Ave
Evansville, IN 47715


Dorn Anne R
302 Gerrie Drive
Upper St Clair, PA 15241


Dornbos Matthew A
7707 Sussex Creek Drive
Apt 3D
Darien, IL 60561


Dorothy Anoina Md
PO Box 896
Richton Park, IL 60471


Dorothy Barnett
1865 N Todd Way
Meridian, ID 83646


Dorothy Diehl
1118 Fowler River Rd
Alexandria, NH 03222


Doroudian Alan
6930 Hyde Park Dr
304
San Diego, CA 92119

Dorris  Tiffany A
114 Jupiter Lane
Summerville, SC 29483


Dorsey and Whitney Llp
PO Box 1680
Minneapolis, MN 55480-1680


Dorsey Coston E
2608 Sutters Mill Terrace
Midlothian, VA 23112


Dorsey Delbara E
2075 W 235Th Place
Torrance, CA 90501


Dorsey Harris Laura L
3616 Weatherfield Dr
Kissimmee, FL 34746


Dorsey Pamela E
7211 Fox Hunt Rd
Charlotte, NC 28212


Dorsey Shavon D
508 Matheson Place
Cary, NC 27511


Dorsey Stehen M
PO Box 3251
Camden, NJ 08101


Dorsey Tekemia N
617 Middle River Rd
Middle River, MD 21220


Dorsey Tonya L
638 Ray Avenue
Desoto, TX 75115

Dos Lagos Office  LLC
4160 Temescal Canyon Road
Suite 310
Corona, CA 92883


Dos Lagos Office LLC
100 Bayview Circle  Ste 2600
Dept 8
Newport Beach, CA 92660


Dos Lagos Office LLC
18800 Von Karman Ave
Suite 100
Irvine, CA 92612


Dos Lagos Office LLC
4160 Temescal Canyon Rd
Corona, CA 92883


Dos Madres Press Inc
10590 Fallis Rd
Loveland, OH 45140


Dosemagen  Timothy B
14321 S Via Del Moro
Rancho Sahuarita, AZ 85629


Doss Robert W
PO Box 7566
Norfolk, VA 23504


Dotcom Monitor
PO Box 220
Mound, MN 55364


Dotcom Monitor
PO Box 638
Wayzata, MN 55391

Dotson Erica L
2579 Jericho Rd
La Grange, KY 40031


Dotson Roofing and Construction Inc
11712 Hidden Valley Rim Rd
Boise, ID 83709


Dottie T Photography
1443 N Helm Ave
Fresno, CA 93727


Dottie Tarvin
1443 North Helm Ave
Fresno, CA 93727


Doub Sherry L
44 Tallwood Rd
Jacksonville Beach, FL 32250


Double A Security Inc
1595 Harlan St
Lakewood, CO 80214


Double Eagle
8649 Phoenix Dr
Manassas, VA 20110


Double Play Media Inc
3330 South Federal Hwy
Suite 207
Boynton Beach, FL 33435


Double Tree By
Hilton Richmond Midlothian
1021 Koger Center Blvd
Richmond, VA 23235


Double Tree By Hilton
8773 Yates Dr
Westminster, CO 80031

```
Double Tree By Hilton
Guest Suites Tampa Bay
3050 N Rocky Point Dr West
Tampa, FL 33607


Double Tree By Hilton
83 E 120Th Ave
Thornton, CA 80233


Double Tree By Hilton
424 W Markham
Little Rock, AR 72201


Double Tree By Hilton
3663 Park East Drive
Beachwood, OH 44122


Double Tree By Hilton
211 Mockingbird Ln
Johnson City, TN 37604


Double Tree By Hilton
13696 East Iliff Pl
Aurora, CO 80014


Double Tree By Hilton
Los Angeles Westside
6161 W Centinela Ave
Culver City, CA 90230


Double Tree Miami Mart
Airport Hotel
711 Nw 72Nd Ave
Miami, FL 33126


Doubleclick Techsolutions
PO Box 7247 736
Philadelphia, PA 19170-7366
```

Doubletree Hotel
6301 Route 298
East Syracuse, NY 13057


Doubletree Hotel
640 Fountain Rd
Plymouth Meeting, PA 19462


Doubletree Hotel
880 N Military Hwy
Norfolk, VA 23502


Doubletree Hotel
North 1100 Sullivan Rd
Spokane, WA 99037


Doubletree Hotel
6302 Route 268
East Syracuse, NY 13057


Doubletree Hotel
300 Canal St
New Orleans, LA 70130


Doubletree Hotel
2900 Chinden Blvd
Boise, ID 83714


Doubletree Hotel
1973 Craigshire
St Louis, MO 63146


Doubletree Hotel
16500 Southcenter Pkwy
Seattle, WA 98188


Doubletree Hotel
1150 Ninth Street
Modesto, CA 95354

Doubletree Hotel
Attn James Smock
11355 N Meridian St
Carmel, IN 46032


Doubletree Hotel
400 Dallas St
Houston, TX 77002


Doucette Iii John J
405 Bow Lane
Gilbertville, PA 19525


Doucette Martha A
7333 Blackwillow Ln
Dallas, TX 75249


Douds Dawn M
40 Shellridge Drive
East Amherst, NY 14051


Doug Belden Tax Collector
PO Box 172920
Tampa, FL 33672-0920


Doug Belden Tax Collector
601 E Kennedy Blvd 14Th Floor
Tampa, FL 33602-4931


Doug Brown
53 East St
Whitinsville, MA 01588


Dougal  Daryl C
11000 Ne 197Th Street
Battle Ground, WA 98604


Douggans Shelesskia E
5404 Forest Park Drive
Mobile, AL 36618

Doughty Jr Barry L
1515 Belafonte Drive
Portsmouth, VA 23701


Douglas A Fannin Co Lpa
205 West Main St
Fairborn, OH 45324


Douglas Blais
Shnh 2500 North River Rd
Manchester, NH 03106


Douglas Brianna N
225 Walnut Ridge
Ridgeland, MS 39157


Douglas County Tax Commissioner
PO Box 1177
Douglasville, GA 30133


Douglas County Treasurer
1819 Farnam Street
Omaha, NE 68183


Douglas County Treasurer
1905 Harney St Rm 600
Douglas Co Sheriff Dept
Omaho, NE 68183


Douglas County Treasurer
PO Box 2855
Omaha, NE 68103-2855


Douglas Deas Photography
1451 Oaklanding Rd
Mt Pleasant, SC 29464


Douglas Dora M
641 S Mcbride Ave
Los Angeles, CA 90022

Douglas Dustin D
4746 Douglas Farm Rd
Hamptonville, NC 27020


Douglas Jr Billy B
1921 Arbor Crest Ct
Charlotte, NC 28262


Douglas King
6331 Glenhurst Dr 6
Maumee, OH 43537


Douglas Larry D
5432 W Mercury Way
Chandler, AZ 85226


Douglas Martin K
48269 Valley Von Way
Arlinton, TN 38002


Douglas Miller
115 Princeton Blvd
Kenmore, NY 14217-1736


Douglas Randolph
2939 N Ruckle Ave
Indianapolis, IN 46205


Douglas Scott D
2360 Cemetery Rd
Fabius, NY 13063


Douglas Seelbach
4309 Chenoweth Run Rd
Louisville, KY 40299


Douglass Ebony A
68 Edgebrook Estate
Apt 1
Cheektowaga, NY 14227

```
Douglass Justin N
3555 W Bullard
Apt 151
Fresno, CA 93711


Douglass Kelly E
5200 Se 45Th Pl
Oklahoma City, OK 73135


Douglasville City Of
PO Box 219
Douglasville, GA 30133


Douglasville Conference Center
6700 Church St
Douglasville, GA 30134


Doumbouya Balla M
1536 N 55 St
Philadelphia, PA 19131


Doumont Jr Dale J
7426 Rosemary
Dearborn Hts, MI 48127


Doumont Michelle M
7426 Rosemary St
Dearborn Heights, MI 48127


Dousman Transport
313 S Main St
Dousman, WI 53118


Dovalina  Rhia C
1107 Clemson Cove
Pflugarville, TX 78660


Dove Data Products Inc
PO Box 6106
Florence, SC 29502
```

Dove Professional Apparel
7535 Convoy Court
San Diego, CA 92111-1113


Dovgalenko Gueorgui
3521 Macdonald Road
Virginia Beach, VA 23464


Dow Beverly K
3071 Wintergreen
Florissant, MO 63033


Dow Julie E
850 W Pine St
Zionsville, IN 46077


Dow Lohnes PLLC
1200 New Hampshire Ave Nw
Ste 800
Washington, DC 20036-6802


Dowdell Jr Clifford R
3569 Creek Meadow Drive
Pickerington, OH 43147


Dowdle Elizabeth P
4074 Lancewood Dr S
Mobile, AL 36609


Dowell  Heidi N
13512 Lunker Ct
Odessa, FL 33556


Dowell Anthony A
5533 Sunlight Dr
Apt 106
Durham, NC 27707


Dowell Daniel W
4111 Forestville St
North Las Vegas, NV 89032

Dowell Jonathan D
2465 Bellwick Rd
Hubbard, OH 44425


Dowlatabadi Mohammad
4674 Via La Primavera
Yorba Linda, CA 92886


Dowler Laura F
83 Kenilworth Drive
Akron, OH 44313


Dowling Nadine V
25 Hampton Circle
Hull, MA 02045


Dowling Nicolette D
2032 Leefield Drive
Antioch, TN 37013


Downey Unified School District
Attn Accounting Department
11627 Brookshire Avenue
Downey, CA 90241


Downing  Cristi J
1324 E 52Nd Street
Indianapolis, IN 46205


Downing Rokania D
3664 Appian Way
Lexington, KY 40517


Downtown Tropics
PO Box 259319
Madison, WI 53725


Doxsee Mitchell D
2002 Adams Court
Hixson, TN 37343

Doyle Angela L
504 Mulberry St
Ironton, OH 45638


Doyle Jr  John F
1331 K Street
Washougal, WA 98671


Doyle Liz
2141 Violet Road
Lexington, KY 40504


Doyle Michael
3212 Turndale Court
Franklin, TN 37064


Doyle Stuart W
2701 Mystic Cove Drive
Orlando, FL 32812


Dozier Amanda L
1917 N Cool Springs Ave
Kuna, ID 83634


Dozier Melanie A
24817 Maryland
Southfield, MI 48075


Dozier William J
2909 Campbellton Rd Sw
26L
Atlanta, GA 30311


Dozler Jon M
202 Maple Steet
PO Box 566
Desoto, IA 50069

Dpi Business Office
125 S Webster St
PO Box 7841
Madison, WI 53707-7841


Dr Alvenia Rhea Albright
Alvenia Rhea Albright And Associates Llc
1385 Monarch Circle
Naperville, IL 60564


DR Cooler Services
453 Colonial Circle
Vacaville, CA 95687


Dr Delphinium
5806 W Lovers Ln
Dallas, TX 75225


Dr Delphinium
Orchid House
513 W Campbell Rd
Richardson, TX 75080


DR Doors and Frames Inc
1212 Capitol Dr Unit 8
Addison, IL 60101


Dr Helen Johnstone
120 Dinwiddie Way
Kearneysville, WV 25430


Dr Jay Grossman
PO Box 844
Malibu, CA 90265


Dr Letitia M Lladoc Phd
194 Mountain View Drive
Stroudsburg, PA 18360

Dr Pipe Inc
PO Box 718
St Rose, LA 70087


Draeger Carly O
2259 Burroughs Dr
Toledo, OH 43614


Drafting and Technical Supplies Inc
PO Box 1598
Salem, VA 24153


Draga Bonnie L
4805 Long Shadow Dr
Midlothian, VA 23112


Drain Jr Winston E
6838 Ridge Creek Drive
Ooltewah, TN 37363


Drain Pro 1
1047 Oaks Rd
Broadview Height, OH 44147


Drake  Roger L
11001 W 128Th Terrace
Overland Park, KS 66213


Drake Dustin A
9540 Fordham Street
Indianapolis, IN 46268


Drake Emmalee N
9540 Fordham St
Indianapolis, IN 46268


Drake Jill M
17128 Towne Road
Westfield, IN 46074

Drake Martha F
6449 Savannah Ave
Portage, IN 46368


Drake Tower Garage
174 E Walton
Chicago, IL 60611


Drame Samba
7880 N Garden Manor Drive
Apt 305
Memphis, TN 38125


Draney Kelly S
3097 W 9330 S
West Jordan, UT 84088


Draper  Jennifer E
1283 W Park Lane Blvd
Apt 263
Chandler, AZ 85225


Draper  Rebekah L
1358 Blain Rd
Buchanan, VA 24066


Drattlo  Heather K
12603 Strawflower Lane
Apt 12
Noblesville, IN 46060


Drayton Aisha N
1695 Broad River Road
College Park, GA 30349


Drayton Chinequa D
3927 Mary Ann Point Rd
Johns Island, SC 29455

Drayton Kimberly M
2867 62Nd Ave South
St Petersburg, FL 33712


Dre Power and Cabling
1665 N Odonnel Way
Orange, CA 92867


Dream Weddings
28 Lincoln Way East
Massillon, OH 44646


Dreamweaver Entertainment
1922 Kelona Dr
Spring, TX 77386


Dredge Alexus D
2365 E 6660 S
Salt Lake City, UT 84121


Drees Amanda L
5343 Foley Road
Cincinnati, OH 45238


Drehmel Mylinna E
PO Box 080319
Milwaukee, WI 53202


Dreighton  Richie
13778 Hidden Pines Court
Victorville, CA 92392


Drennen Jr Thomas J
603 Calumet Ct
Fort Thomas, KY 41075


Drennen M M
603 Calumet Court
Ft Thomas, KY 41075

Dreskin Martha F
3853 Montgomery Blvd Ne
Apt 1007
Albuquerque, NM 87109


Drew Bryan S
9 Broad St
Apt B
Schuylerville, NY 12871


Drew Eartha J
1614 Fairway View Dr
Hoover, AL 35244


Drew Shawn M
19513 Chip Shot Rd
Noblesville, IN 46062


Dreyer and Reinbold
1301 Us 31 South
Greenwood, IN 46143


Dring Air Conditioning Heat Inc
2454 Glenda Lane
Dallas, TX 75229


Dring Air Conditioning Heat Inc
PO Box 816367
Dallas, TX 75381-6367


Drissel Jr Scott K
3218 Gurley Road
Philadelphia, PA 19154


Driver Adrian G
316 11Th Ave
New Brighton, PA 15066


Driver Tracy A
200 Sandy Lake Rd
Columbia, SC 29229

Drobman Jeffrey H
21629 Wo He Lo Trail
Chatsworth, CA 91311


Droor Jonathan D
3040 Oasis Grand Blvd
2902
Fort Myers, FL 33916


Drouin Morgan E
2 Powderhouse Rd
Merrimack, NH 03054


Drug Education Officers
92 Ohl Town Rd
Austintown, OH 44515


Druggan Franchesca E
61 Eldon Ave
Columbus, OH 43204


Druif David L
3337 Ford Rd
Lenoir City, TN 37772


Drumheller Gwen E
336 N Platten
Green Bay, WI 54303


Drumm Sean P
5800 Western Hills Drive
Norcross, GA 30071


Drummond James E
943 Ridgeview Court
Unit A
South San Francisco, CA 94080


Drury Carol A
4634 Sw Bradbury St
Port St Lucie, FL 34954

Drury Iii James E
56 Marisco Way
Jacksonville, FL 32220


Dry Cleaning Home Express
12220 N 112Th Ave
Phoenix, AZ 85037


Dry Cleaning Home Express
500 N Estrella Pkwy
Suite B2 112
Goodyear, AZ 85338


Dryden Ronald K
5916 Eagle Point
Portsmouth, VA 23703


Dsign Art
190 N Wiget Lane
Suite 275
Walnut Creek, CA 94598-2440


Dsign Art
3428 Hillcrest Ave
Suite 150
Antioch, CA 94531


Dsp Enterprises Building Maintenance
945 Eastern Ave
Sacramento, CA 95864


Dte Energy
Box 2859
Detroit, MI 48260


Dte Energy
PO Box 740786
Cincinnati, OH 45274-0786

Dti
PO Box 204010
Dallas, TX 75320


Dti
PO Box 933435
Atlanta, GA 31193-3435


Dtz Inc
4002 Solutions Center
Chicago, IL 60677-4000


Dtz Inc
275 Grove Ste  Ste 3 200
Auburndale, MA 02466-2239


Du Paty Jr  Ardell H
130 Koehler Dr
Monroe, OH 45050


Dua Agyemang Rita
2752 Wakewater Way
Woodbridge, VA 22191


Duah Mary
1705 Arbor Lane
Unit 316
Crest Hill, IL 60403


Duala  Edmond N
11101 Light Guard Loop
Manassas, VA 20109


Duane Alison L
6330 Hythe Road
Indianapolis, IN 46220


Duane Spruill
606 Potomac Ave
Portsmouth, VA 23707

Duanemorris Llp
30 South 17Th St
Philadelphia, PA 19103-4196


Duarte Miguel A
5334 N West Avenue
Fresno, CA 93711


Dubar RShea O
3479 English Oaks Drive Nw
Kennesaw, GA 30144


Dubay Michel M
3302 Sea Breeze Ln
Rowlett, TX 75088


Dubes Landscaping Inc
45 Williams St
Nashua, NH 03060


Dubey Lalit
5400 Vernon Ave S
Apt 215
Edina, MN 55436


Dubiel Alexander J
5443 Watertower Ct
Apt 302
Cincinnati, OH 45227


Dubin Group
555 City Ave Suite 430
Bala Cynwyd, PA 19004


Dubois Jennifer L
4145 Meander Bend
2B
Indianapolis, IN 46268

Dubose  Karajlon K
123 Montgomery St
Durant, MS 39063


Dubreuil Karen
628 8Th Ave
Lindenwold, NJ 08021


Dubreus Terrance M
3183 Skinner Drive
Antioch, TN 37013


Ducharme Julie M
1527 Lily Ave
El Cajon, CA 92021


Ducker Christopher S
230 Clearfield Dr
Cantonment, FL 32533


Duckett Michelle A
3334 E Forge Ave
Mesa, AZ 85204


Ducksworth Laranda
786 Belhaven St
1A
Jackson, MS 39202


Duckworth  Hilton B
1302 Rumstone Lane
Charlotte, NC 28262


Duckworth  Ryan A
1058 Vos St
Jenison, MI 49428


Duda Monique T
3 Blueberry Ln
Nashua, NH 03062

Dudgeon Jordan A
3825 E 123Rd Ave
Thornton, CO 80241


Dudley Candis C
3133 Given Ave
Memphis, TN 38112


Dudley Ii Mitchell R
6835 Kerrywood Circle
Centreville, VA 20121


Dudley Stafford E
829 Sweden Forest Cove
Hampton, GA 30228


Dudley Takyra L
3436 W Marquette
Chicago, IL 60629


Dudu Rolli J
210 Cummins Hwy
Boston, MA 02131


Duenez  Alexander J
1442 Crespi Dr
Oxnard, CA 93033


Duensing Michael A
18 Greenwood Way
Monferey, CA 93940


Duet Catering
2252 Wooster Rd
Rocky River, OH 44116


Duff and Phelps LLC
12595 Collection Center Dr
Chicago, IL 60693

Duffala  Karen E
12688 E Pacific Circle
Aurora, CO 80014


Duffie Mccants  Denise A
120 English Rd
Summerville, SC 29483


Duffin Frank E
7001 Seaview Ave Nw
Suite 160 229
Seattle, WA 98117


Duffty Daniel L
22 Kessler Farm Drive
654
Nashua, NH 03063


Duffy Christopher M
2191 Lawrence Dr
Depere, WI 54115


Duffys Electric
10246 Stonehedge
Concord, OH 44077


Dugan Carrie E
6 Daytona Street
Nashua, NH 03064


Dugas Romona A
PO Box 20271
Atlanta, GA 30325


Dugdale Medical Partners  L P
227 South Main Street
Suite 210
South Bend, IN 46601

Dugdale Medical Properties Lp
PO Box 4701
South Bend, IN 46634


Duger  Robin E
10942 Jordan Road
Cato, NY 13033


Duggan Amanda M
1556 Arlene Drive
Columbia, SC 29204


Duggan Kevin M
434 Textile Ave
Dracut, MA 01826


Dugie Monica S
2326 E Don Carlos Ave
Tempe, AZ 85281


Duh Amber D
2840 S Queen St
Dallastown, PA 17313


Duhainy Bob
17 Royal Crest Drive 9
North Andover, MA 01845


Duk Andrei
1827 Cardinal Ct
Wheeling, IL 60090


Duke  Bobbie K
12718 Cedar Fly
San Antonio, TX 78253


Duke City Tattoo Fiesta
5304 Noreen Dr Ne
Albuquerque, NM 87109

Duke Investments LLC
300 Tarentum Bridge Road
New Kensington, PA 15068


Duke Jennifer L
2084 Vista Circle Nw
Cedar Rapids, IA 52405


Duke Louie C
228 Warwick Lane
Alabaster, AL 35007


Duke Nicholas J
3514 St Francis Dr
Springfield, IL 62703


Duke Power
PO Box 33199
St Petersburg, FL 33733-8199


Duke Power
PO Box 9001084
Louisville, KY 40290-1084


Duke Power
PO Box 9001076
Louisville, KY 40290-1076


Duke Power
PO Box 70515
Charlotte, NC 28272-0515


Duke Power
PO Box 1327
Charlotte, NC 28201-1327


Duke Power
PO Box 1326
Charlotte, NC 28201-1326

```
Duke Power
PO Box 1004
Charlotte, NC 28201-1004


Duke Power
PO Box 70516
Charlotte, NC 28272 0516


Duke Realty Limited Partnership
600 E 96th St   Suite 100
Indianapolis, IN 46240


Duke Realty Limited Partnership
75 Remittance Dr Ste 3205
Chicago, IL 60675-3194


Duke Realty Limited Partnership
Attn Tassy Davis
600 E 96th St   Suite 100
Indianapolis, IN 46240


Duke Rory A
218 Rockingham Rd
Bryn Mawr, PA 19010


Duke University
2024 W Main St
Duke Benefits Attn J Frazier
Durham, NC 27708


Duke University
Attn Tim Woolley
705 Broad Street
Durham, NC 27705


Duke University
Attn Christi Donaldson
324 Blackwell St
Box 104132
Durham, NC 27708
```

Dukelow Denise K
95 Mason Road
Brookline, NH 03033


Dukes Jonna E
3555 S King Drive
1S
Chicago, IL 60653


Dukes Raheem L
4949 N 8Th Street
Philadelphia, PA 19120


Dulay Lauren S
1966 Lakes Edge Drive
Newburgh, IN 47630


Duleva Zaklina D
1741 E 105Th Place
Crown Point, IN 46307


Dumans Lock Safe
16283 Bardbury Avenue
Middleburg Hts, OH 44130


Dumans Lock Safe
6779 Engle Rd Ste L
Middleburg Hts, OH 44130


Dumas Delvin P
3611 River Oaks Dr
New Orleans, LA 70131


Dumas Jon N
3930 Spring Valley Road
Mountain Brook, AL 35223


Dun Bradstreet Business
Education Services
PO Box 95678
Chicago, IL 60694-5678

Dunbar Bus LLC
PO Box 334
Tyngsborough, MA 01879


Dunbar High School
3800 E Edison Ave
Ft Myers, FL 33916


Duncan Candice M
9001 N Tiger Eye Way
Tucson, AZ 84742


Duncan Disposal 794
PO Box 78829
Phoenix, AZ 85062-8829


Duncan Donald
8014 Rexmill Drive
Indianapolis, IN 46227


Duncan Donald A
201 East Jefferson Street
Westville, IN 46391


Duncan Donna K
500 S I 35 E
Apt 1035
Denton, TX 76205


Duncan J S
3569 Keeper Ct
Columbus, OH 43221


Duncan Jeff J
405 Creek View Court
Bremen, GA 30110


Duncan Marsha G
304 MurphyS Mill Rd
Suffolk, VA 23434

Duncan Staci J
6107 Jones Little Road
Browns Summit, NC 27214


Duncan Steve R
2114 Clinton Circle Nw
Roanoke, VA 24017


Duncan Susan L
504 Belgium Dr
Hermitage, TN 37076


Duneman  Kelly L
11718 Garrick Ave
Sylmar, CA 91342


Dunfee Ed
5169 S Broad Street
Yardville, NJ 08620


Dunham Brandon K
5363 South State Rd 9
Shelbyville, IN 46176


Dunham G A
2575 Nw 147Th Pl
Beaverton, OR 97006


Dunham Merl L
5780 Nw Michaels
Parkville, MO 64152


Dunker Julie E
PO Box 520715
Salt Lake City, UT 84152


Dunkle Jessica R
6316 Booten Br Rd
Barboursville, WV 25504

Dunklin Larry G
7902 Adagio Ave
Houston, TX 77040


Dunlap Amanda L
3700 Carlyle Close
Apt 924
Mobile, AL 36609


Dunlap Deborah R
507 Maymont Drive
Cramerton, NC 28032


Dunlap Haley B
3652 Mcconnell Rd
Apt 1F
Greenboro, NC 27405


Dunlap Tanya R
5453 Nw Milner Dr
Port St Lucie, FL 34983


Dunn  Cathleen B
13914 Briardale Ln
Tampa, FL 33618


Dunn  Joseph H
12668 Crescent Dr
Carmel, IN 46032


Dunn Blue
20390 W 8 Mile Rd
Southfield, MI 48075


Dunn Christopher S
3400 Chateau Blvd
Apt 110
Kenner, LA 70065

Dunn Colleen M
7618 Wright St
Omaha, NE 68124


Dunn Gwendolyn A
7817 S Wheeling Ave
Apt O
Tulsa, OK 74136


Dunn Kelly M
3315 Arrowwood Drive
Fort Wayne, IN 46815


Dunn Kenneth A
1834 N Pasadena St
Indianapolis, IN 46219


Dunn Sherri E
5119 Raymond Ave
St Louis, MO 63113


Dunn Stiefel  Charlyn
11327 S Window Road
Rockvale, TN 37153


Dunn Suzan M
159 Williams Street
Mobile, AL 36606


Dunning Jr Fred I
8039 Lassen Ave
Hesperia, CA 92345


Dunphy  Mary A
1 Hay Street
Alva, FL 33920


Dunton Commercial
5570 Dtc Parkway
Suite 150
Englewood, CO 80111

Duo Temp Inc
515 Morse Ave
Schaumburg, IL 60193


Duong Vinh Yen
3907 W Deblaay Ct Se
Kentwood, MI 49512


Dupage County Tax Collector
PO Box 4203
Carol Stream, IL 60197-4203


Dupage County Tax Collector
PO Box 787
Wheaton, IL 60189


Dupage Mechanical
947 S Ridgeland Ave
Oak Park, IL 60304


Dupage Mechanical
1032 N Dupage Ave
Lombard, IL 60148


Dupage Mechanical
10450 W 163Rd Pl
Orland Park, IL 60467


Dupage Mechanical
234 James St
Bensenville, IL 60106


Dupage Mechanical
270 D Larkin Dr
Wheeling, IL 60090


Dupage Mechanical
50 Eisenhower Lane North
Lombard, IL 60148

Dupie Neta A
821 Restover Ct
Nashville, TN 37214


Dupin Jennifer A
3550 Laredo Dr
Lexington, KY 40517


Duplanti Ii  Kevin R
1328 Chinook Tr 1
Frankfort, KY 40601


Dupont Philip
3783 Logans Ferry Rd
Apt H
Pittsburgh, PA 15239


Dupuis and Whaite Nursing Ed Consultants LLC
2359 Venezia Dr
Davison, MI 48423


Dupuis Cameron C
1634 Vance St
Kingsport, TN 37664


Dupy  Ryan
10716 Se 170Th St
Renton, WA 98055


Duquesne Light Company
PO Box 10
Pittsburgh, PA 15230-0010


Duquesne University
600 Forbes Ave
Pittsburgh, PA 15282


Duran  Carlo T
110 Wurst Ct
Elyria, OH 44035

Durant Elbert R
28 Kano Ct
Fort Myers, FL 33912


Durazo Manuel G
740 W 43Rd St
Tucson, AZ 85713


Durden  Brian L
127 Broad River Dr
Sommerville, SC 29485


Durden Jessika N
6416 Valley Dale Dr
Riverdale, GA 30274


Duren  Rhonda L
North 1050 Argonne Road
Argonne Office Park
Spokane, WA 99212-2610


Duren Rhonda
4222 E Ermina
Spokane, WA 99217


Durham Amanda K
777 N Silver Spring Blvd
Apt 1606
Wichita, KS 67212


Durham Convention Center
301 W Morgan St
Durham, NC 27701


Durham Convention Center
PO Box 691
Durham, NC 27702


Durham County Tax Collector
PO Box 3397
Durham, NC 27702-3397

Durham County Tax Collector
PO Box 30090
Durham, NC 27702-3090


Durham Craig S
2832 E Burntwood Avenue
Anaheim, CA 92806


Durham False Alarm Unit
PO Box 600047
Raleigh, NC 27675-6047


Durham Janay D
PO Box 681292
Indianapolis, IN 46268


Durham School Services
2500 Wheat Sheaff Ln
Philadelphia, PA 19137


Durham School Services
PO Box 841879
Dallas, TX 75284-1879


Durham School Services
PO Box 503683
St Louis, MO 63150-3683


Durham School Services
PO Box 415347
Boston, MA 02241-5347


Durham School Services
5519 Merriam Dr
Merriam, KS 66203


Durham School Services
6400 East 35Th St
Kansas City, MO 64129

Durham School Services
1325 Boon Hill Rd
Suite B
Summerville, SC 29483


Durham School Services
File 749085
Los Angeles, CA 90074-9085


Durham Vanessa M
868 Markham Lane
Louisville, KY 40207


Durnell Tracy E
9991 Timber Falls Lane
Jacksonville, FL 32219


Durniok David Z
3069 Nw 29Th Avenue
Boca Raton, FL 33434


Durocher Maureen E
5600 East Russell Road
Apt 2131
Las Vegas, NV 89122


Durra Print
3044 W Tharpe St
Tallahassee, FL 32303


Durrant Gary E
171 Granger Road
Unit 122
Medina, OH 44256


Durrette Demetra E
5619 Handel Ct
Apt C
North Chesterfield, VA 23234

Durst Donald M
445 Canyon Drive South
Columbus, OH 43214


Dustin Strain
806 West County Road D
Apt 339
New Brighton, MN 55112


Dustless Air Filter Company
11515 N Weidner
San Antonio, TX 78233


Dutys Lock Safe and Security Inc
4301 Carlisle Pike
Camp Hill, PA 17011


Dutys Lock Safe and Security Inc
3101 Gettysburg Rd
Camp Hill, PA 17011


Duval County Health Department
Environmental Health/Safety Div
900 University Blvd N
Jacksonville, FL 32211


Duverger Wooddaly
2433 Nw 50Th Street
Apt B
Miami, FL 33142


Duyan Al Jerome S
29 Maple Drive
Groton, CT 06340


Dv Brown and Associates Inc
567 Vickers St
Tonawanda, NY 14150

Dwamina Wingrove T
8221 Riverview Lane 66
Brooklyn Park, MN 55444

Dwc Acs Inc Educational Services
PO Box 7061
Utica, NY 13504-7061

Dwc Perkins Fund
20 University Dr
Nashua, NH 03063

Dwell
PO Box 5100
Harlan, IA 51593-0600

Dwight Fiore
4802 Nw 97 Ave
Sunrise, FL 33351

Dwyer Jessica M
2707 S 59Th Ct
Unit 3
Cicero, IL 60804

Dwyer Jr William W
9518 Central Ave
Orangevale, CA 95662

Dwyer Megan E
3911 Duckhill Drive
Erlanger, KY 41018

Dyar Ian D
97 School Street
Concord, NH 03301

Dybata Christine C
605 Cahaba Court
Mount Juliet, TN 37122

Dybel Sharon M
3355 Field Hawk Dr
Valparaiso, IN 46383


Dye  Crystal L
1201 Mt Hill Rd
PO Box 71
Maxie, VA 24628


Dye Charles W
614 Beech Hill Road
Summerville, SC 29485


Dye Poriot R
6127 Quartz Court
Grand Blanc, MI 48439


Dyer Shana H
3841 Castlerock Drive
Zionsville, IN 46077


Dyke Jr Mark A
4011 Tudor St
Philadelphia, PA 19136


Dykes Jermaine E
1812 Ludwig Drive
Las Vegas, NV 89106


Dymond Angela L
9412 New York Ave
338
Hudson, FL 34667


Dymond Jr Bernard M
381 Sunshine Road
Schickshinny, PA 18655

Dynalink Communications
PO Box 3415
Church Street Station
New York, NY 10008


Dynamic Communication
Interpreting Services  LLC
2821 Flagmaker Dr
Falls Church, VA 22042


Dynamic Language
15215 52Nd Ave S
Ste 100
Seattle, WA 98188-2354


Dynamic Mechanical Services Inc
1606 Chestnut St
Mishawaka, IN 46545


Dynamic Worldwide Training Consultants
4500 S Lakeshore Dr  Ste 695
Tempe, AZ 85282


Dynamism Inc
207 Est Ohio St
Ste 200
Chicago, IL 60611


Dynamix
9116 E Sprague Ave 366
Spokane Valley, WA 99206


Dynasty Media Inc
4716 Duval Rd D17
Austin, TX 78727


Dynasty Media Inc
5 Seitz Ln
Cos Cob, CT 06807

Dynasty Media Inc
982 5 Apine Terrace
Sunnyvale, CA 94086


Dynatel
6226 S Sandhill Rd
Las Vegas, NV 89120-3204


Dyntek Services Inc
PO Box 677005
Dallas, TX 75267-7005


Dzebo Sanja
274 Amelia Garden Way
Lawrenceville, GA 30045


Dzi Construction Services Inc
8405 Andersonville Rd
Suite F
Clarkston, MI 48346


Dzi Construction Services Inc
9675 Northwest Ct
Clarkston, MI 48346


E and E Construction Management LLC
PO Box 781388
Indianapolis, IN 46278


E Entertainment Television
File 749009
Los Angeles, CA 90074-9009


E G Drywall
PO Box 4730
Salem, OR 97302


E Group Inc
11790 Sunrise Valley Dr
Suite T 100
Reston, VA 20191

E Learning Guild
375 E St
Suite 200
Santa Rosa, CA 95404


E Learning Guild
120 Stony Point Rd Ste 125
Santa Rosa, CA 95401


E Lite Tours and Charter
7804 E Funston
Ste 211
Wichita, KS 67207


E Media Consultants Inc
10522 W 148Th St
Overland Park, KS 66221


E Sam Jones Distributor Inc
PO Box 536794
Atlanta, GA 30353-6794


E Scrap Solutions LLC
PO Box 391264
Solon, OH 44139


E Valreports
3213 W Wheeler St 287
Seattle, WA 98199


E Waste LLC
1261 Hudson Gate Dr
Hudson, OH 44236


Eades Latasha D
330 Crosspark Dr
Apt 139
Pearl, MS 39208

Eady  Celesia C
1390 Riverview Rd
Apt A
Rock Hill, SC 29732


Eagan  Alyssa M
1244 Sheridan St
Philadelphia, PA 19147


Eagle Electrical Services Inc
PO Box 529
Theodore, AL 36590


Eagle Eye Security Inc
4060 Fern Forest Rd
Cooper City, FL 33026


Eagle Jason A
2052 Swamp Pike
Gilbertsville, PA 19525


Eagle Striping
1708 W Mayfield Rd
Apt D
Arlington, TX 76015


Eagle Usa
709 Plaza Drive
Suite 2 112
Chesterton, IN 46304


Eagle Web Assets
9933 Lawler Ave
Skokie, IL 60077


Eagle Wood Cabinetry and Design
2916 County Rd Ee
Abrams, WI 54101

Eane
90359 Collections Center Dr
Chicago, IL 60693


Eapt
Wapt Mt
PO Box 26871
Lehigh Valley, PA 18002-6871


Earl Karen
3808 Topeka Ave
Caldwell, ID 83605


Earl Wilcox Kathryn A
2516 Spring Valley Ln
Yukon, OK 73099


Earle Brown Tower
1600 University Ave
Suite 212
St Paul, MN 55104-3825


Earle Brown Tower  Llp
c/o Metroplains Llc
1600 University Avenue
Suite 212
St Paul, MN 55104-3825


Earle Jr Edward B
1612 Willow Springs Court
Dallas, NC 28034


Earls Rib Palace
6816 N Western Ave
Oklahoma City, OK 73116


Early Joanne G
2541 8Th Ave
Oakland, CA 94606

Earnest Lewis
106 Sundew Pl
Jackson, MS 39212


Earshot Audio Post LLC
6311 Westfield
Indianapolis, IN 46220


Earshot Audio Post LLC
720 N Park Ave
Indianapolis, IN 46202


Earth City Board of Trustees
6698 Keaton Corp
Suite100
Ofallon, MO 63368-8727


Easley Andrea
4718 Arbor Drive
Apt 203
Rolling Meadows, IL 60008


Easly  Harry T
1120 S Upland Ave
Metairie, LA 70003


Eason Angela F
936 E Drummond Ave
Fresno, CA 93706


Easset Solutions LLC
134 W Jefferson St
Falls Church, VA 22046


East Ascension High School
612 E Worthey Rd
Gonzales, LA 70737


East Baton Rouge Sheriff
PO Box 91285
Baton Rouge, LA 70821-9285

East Baton Rouge Sheriff
PO Box 3277
Baton Rouge, LA 70821


East Bay Building Services
PO Box 1936
San Leandro, CA 94577


East Detroit Public Schools
17116 Ten Mile Rd
Eastpointe, MI 48021


East End United Community Ctr
150 Coolspring St
Uniontown, PA 15401


East Grand Rapids Public School
2211 Lake Dr Se
Grand Rapids, MI 49506


East Hills Development  LLC
5187 Us Route 60 East
Suite 13
Huntington, WV 25705


East Hills Development LLC
5187 Us Route 60
Huntington, WV 25705


East Initiative
8201 Ranch Blvd Ste B1
Little Rock, AR 72223-4617


East Jason R
212 Wiltshire Drive
Gray, TN 37615


East Nooga  LLC
c/o Eastgate Town Center  Llc
5600 Brainerd Road  Suite D 4
Chattanooga, TN 37411

East Nooga LLC
5600 Brainerd Rd Ste D4
Chattanooga, TN 37411


East of Chicago Pizza
1650 W Market St 20
Akron, OH 44313


East San Gabriel Valley
Regional Occupational Program
1501 W Del Norte St
West Covina, CA 91790


Easterbrook Computer Solutions LLC
502 S Gerrard Dr
Indianapolis, IN 46241


Easterling Latasha R
55 Dennis Knight Rd
Collins, MS 39428


Eastern
110 Perimeter Rd
Nashua, NH 03063


Eastern Bag Paper Co
PO Box 460
Hartford, CT 06141


Eastern Bank of Cherokee Indians
PO Box 481
Cherokee, NC 28719


Eastern College Athletic Conference
1311 Craigville Beach Rd
Centerville, MA 02632


Eastern Engineering Supply Inc
2810 N Wheeling Ave
Muncie, IN 47303

Eastern Floral
818 Butterworth St Sw
Grand Rapids, MI 49504-6254


Eastern Gateway Community College
Office Of Admissions
4000 Sunset Blvd
Steubenville, PA 43952


Eastern Indiana College Fair
2357 Chester Blvd
Richmond, IN 47374


Eastern Shawnee Tribe of Oklahoma
PO Box 350
Seneca, MO 64865


Eastern Shore Chamber of Commerce
Po Drawer 310
Daphne, AL 36526


Eastern Virginia Medical School
PO Box 1980
Norfolk, VA 23501


Eastgate Plaza Ltd
PO Box 472943
Garland, TX 75047-2943


Eastgate Town Center
5600 Brainerd Road
Suite D 4
Chattanooga, TN 37411


Eastgate Town Center
PO Box 11397
Chattanooga, TN 37401

Eastgate Trophy Case Inc
Egate Shopping Center
1402 Nw Hwy 100
Garland, TX 75041


Eastlantic Advertising
1838 Elm Street
Manchester, NH 03104


Eastman Donna M
4471 Tanger Trail
Broomfield, CO 80023


Eastman Susan D
2209 Thompson Ave
Vancouver, WA 98660


Easton Amanda L
19463 Century Road
Farmington, MN 55024


Eastridge Jr  Orling E
1425 Rollins Dr
Allen, TX 75013


Eastwood Professional Partners
6503 Shadow Lane
Chanhassen, MN 55317


Eastwood Professional Partners
c/o Navigator Real Estate
150 South 5Th Street
Minneapolis, MN 55402


Eastwood Professional Partners
c/o Navigator Real Estate Group
5353 Wayzata Blvd
Minneapolis, MN 55416

Eastwood Professional Partners  LLC
150 South 5Th Street
Suite 1340
Minneapolis, MN 55402


Easytel
7335 S Lewis Ave
Suite 100
Tulsa, OK 74136


Eat Drink Catering
4507 Brooklyn Ave Ne
Seattle, WA 98105


Eatiquette
2238 E Wahalla Ln
Phoenix, AZ 85024-1260


Eaton  Christopher L
1225 Augustus Drive
Conway, SC 29527


Eaton  Linda
10301 N Kings Hwy 18 8
Myrtle Beach, SC 29572


Eaton Bruce T
4161 6 Louisiana Street
Apt 6
San Diego, CA 92104


Eaton Interpreting Services Inc
8213 Villa Oak Drive
Citrus Heights, CA 95610


Eaves Wesley G
263 Zimmerman Ave
B
Bastrop, TX 78602

Eberhardt Ladd Seth
393 Salem Street
Haverhill, MA 01835


Eberle Kathryn V
1569 West Leota Road
Scottsburg, IN 47170


Eberly Farm Inc
13111 W 21St St N
Wichita, KS 67235


Eberly John W
918 Chase Road
Lunenburg, MA 01462


Ebersole Mary J
9315 Tifton Dr
San Antonio, TX 78240


Ebrary
318 Cambridge Ave
Palo Alto, CA 94306


Ebs Educational Billing Service
181 Montour Run Rd
Coraopolis, PA 15108


Ebsco
30 Park Rd Ste 2
Tinton Falls, NJ 07724


Ebsco
PO Box 2543
Birmingham, AL 35202


Ebsco
PO Box 830460
Birmingham, AL 35283 0460

Ebsco
PO Box 92901
Los Angeles, CA 90009-2901


Ebsco
PO Box 204661
Dallas, TX 75320-4661


Ebsco
2801 Youngfield St Ste 120
Golden, CO 80401-2264


Ebsco
17 19 Washingtno St
Tenafly, NJ 07670


Ebsco
1163 Shrewsbury Ave Ste E
Shrewsbury, NJ 07702-4321


Ebsco
1140 Silver Lake Road
Cary, IL 60013-1685


Ebsco
10170 Church Ranch Way Ste 450
Westminster, CO 80021


Ebsco
PO Box 830625
Birmingham, AL 35283


Ebsco
30 Park Rd
Suite 2
Tinton Falls, NJ 07724


Ebsco Publishing
10 Estes St
Attn D Oliver
Ipswich, MA 01938

Ebsco Publishing
10 Estes Street
PO Box 602
Ipswich, MA 01938


Ebtw
PO Box 26706
Richmond, VA 23261-6706


Eca Arizona Inc
500 S Wendler Dr
Tempe, AZ 85282


Eca Tampa Inc
4809 Memorial Highway
Tampa, FL 33634


Ecbd
PO Box 743299
Atlanta, GA 30384-3299


Eccles Ethan C
2718 N Bowdish Road
Apt C107
Spokane Valley, WA 99206


Ece
Educational Credential Evaluators
PO Box 514070
Milwaukee, WI 53203-3470


Echard Alfred A
2923 Glen Echo Ct
High Point, NC 27265


Echo Communications Inc
Accounting Dept
12703 Veterans Memorial Drive
Houston, TX 77014

Echo Prospects
1072 Folsom St
Suite 476
San Francisco, CA 94103


Echo Prospects
880 Harrison St
Suite 204A
San Francisco, CA 94107


Echols  Kenneth G
13925 W Acorn Ridge Drive
Homer Glen, IL 60491


Eci Electronics Inc
85 Ave E
Rochester, NY 14621


Eckard Charles
5720 198Th St Sw 301
Lynnwood, WA 98036


Eckberg  Melissa M
1109 Oregon St
Upper
Green Bay, WI 54303


Eckberg Amy J
3820 E Lewis St
Wichita, KS 67218


Eckert Aaron A
6979 Palm Ct 141N
Riverside, CA 92506


Eckhardt Fitzgerald Raina J
89 Appleton St
Concord, NH 03301

Eclevia Irene G
21500 Lassen St
Unit 167
Chatsworth, CA 91311


Eclipse Charters and Tours LLC
396 Melton Road
Burns Harbor, IN 46304


Ecmc Solutions
1 Imation Place Bldg 2
Attn Finance
Oakdale, MN 55128


Ecmh
33096 Collection Center Dr
Chicago, IL 60693


Ecocare
PO Box 81627
Austin, TX 78708


Ecola Services La
15314 Devonshire Street
Mission Hills, CA 91345


Economic Alliance
11623 Glenoaks Blvd
Pacoima, CA 91331


Economic Alliance
2000 Hewitt Ave
Suite 205
Everett, WA 98201


Economic Alliance
Of The San Fernando Valley
5121 Van Nuys Blvd Ste 200
Sherman Oaks, CA 91403

```
Economic Alliance
Snohomish County
808 134Th St Se 101
Everett, WA 98204


Economic Development Council of Tallahassee
PO Box 1639
Tallahassee, FL 32302


Economic Research Institute
PO Box 3524
Seattle, WA 98124-3524


Economist
PO Box 46977
St Louis, MO 63146-5977


Economist
Subscription Dept
PO Box 58525
Boulder, CO 80321


Economist
PO Box 50402
Boulder, CO 80322


Economist
PO Box 46978
St Louis, MO 63146-6978


Economy Business Systems
501 Memorial Parkway Nw
Huntsville, AL 35801


Economy Movers
PO Box 7624
Fresno, CA 93747


Economy Painting
2304 S Monterey Pl
Ontario, CA 91761
```

Economy Plumbing Inc
4564 Telephone Rd
Suite 801
Ventura, CA 93003


Ecosearch
9365 Counselors Row Ste 104
Indianapolis, IN 46240


Ectv
PO Box 14200
Tallahassee, FL 32317-4200


Ed Assist Bright Horizons
2655 W Midway Blvd  Suite 330
Attn Payments
Broomfield, CO 80020


Ed Carpenter
1019 California Nw
Grand Rapids, MI 49504


Ed Exec Inc
377 Hubbard St
Glastonbury, CT 06033


Ed Exec Inc
703 Hebron Ave
Glastonbury, CT 06033


Ed Link Verizon Wireless 2674097
350 N Clark Street  Suite 500
Chicago, IL 60654


Ed Macarelli
70 Jenness St
Lynn, MA 01904


Ed Meyer
321 John Smith Rd
Bridgewater, NH 03222

Ed Moser
5257 Hunter Ave
Norwood, OH 45212


Ed Pilarski
30 Westland Ave
Chelmsford, MA 01824


Ed Smiths Stencil Works
4315 Bienville St
New Orleans, LA 70119


Edaf
Wdap Anttv
32846 Collection Center Dr
Chicago, IL 60693-0328


Edbj
PO Box 14200
Tallahassee, FL 32317-4200


Edd
3517 Camino Del Rio S Ste 100
San Diego, CA 92108


Eddie S Sprinkler Service
877 N Stevenson Station Rd
Chandler, IN 47610


Eddleman Debbie D
2009 Austin Ave
Waco, TX 76701


Eddy Christopher M
4336 Lake Bonita Rd
Catlettsburg, KY 41129


Edelen Michelle J
5720 Clarks Fork Drive
Raleigh, NC 27616

Eden Prairie Police Department
8080 Mitchell Rd
Eden Prairie, MN 55344


Eden Wong
PO Box 8745
Stockton, CA 95208


Edge Training Systems Inc
PO Box 326
Midlothian, VA 23113-0326


Edge Training Systems Inc
PO Box 799
Gloucester, VA 23061


Edge Training Systems Inc
491 Southlake Blvd
Richmond, VA 23236


Edgell James L
4010 Oriely Dr
Jacksonville, FL 32210


Edgenuity
8860 E Chaparral Rd
Ste 100
Scottsdale, AZ 85250


Edgewater Plumbing of Benicia
6170 Egret Ct
Benicia, CA 94510


Edgewebhosting Inc
120 E Baltimore St Ste 1900
Baltimore, MD 21202


Edgin Steven D
3416 Johnson Rd
Knoxville, TN 37931

Edginton  Vilma L
13910 Forest Ridge Circle
South Lyon, MI 48178


Edison Abraham B
2109 E 55Th Ct
Tulsa, OK 74105


Edison Carol A
3050 Stonebrook Cove
Austell, GA 30106


Edison Mall
4125 Cleveland Ave
Ste 154
Fort Myers, FL 33901


Edison Preparatory School Ptsa
Tulsa College Connection 2006
2906 E 41St St
Tulsa, OK 74105


Edlink Vztap
PO Box 2824
Application Id 2190344
Chicago, IL 60690-2824


Edlund Elizabeth J
838 Christiana Street
Green Bay, WI 54303


Edmonds  Maria H
1213 4Th Way
Pleasant Grove, AL 35127


Edmondson Dennis J
1630 Piper Lane
103
Dayton, OH 45440

Edoquest
11057 Allisonville Rd 307
Fishers, IN 46038


Edot
3075 Tollview Dr
Rolling Meadows, IL 60008


Eds Air Conditioning
2200 4Th Avenue North
Suite 5
Lake Worth, FL 33461


EdS Handyman Service
3923 N Ashton Rd
Otis Orchards, WA 99027


Edsel Ford High School
20601 Rotunda Dr
Attn Steven Scott
Dearborn, MI 48124


Edsi
651 Beacon Pkwy W  Ste 105
Birmingham, AL 35209


Edtech Div of Emrg
204 E 25Th St
Suite 1
Kearney, NE 68847


Edtech Div of Emrg
124 W 46Th St
Suite 203
Kearney, NE 68847-8348


Educateme Marketing Inc
297 Kingsbury Grade Ste 100
Mail Box 4470
Stateline, NV 89449-4470

Education Alliance
24 Prime Pkwy
Suite 105
Natick, MA 01760


Education Assn Inc
PO Box 4290
Frankfort, KY 40604


Education Cooperative
141 Mansion Dr
Suite 200
East Walpole, MA 02032


Education Cooperative
PO Box 186
Dedham, MA 02027


Education Cooperative
PO Box 812249
Wellesley, MA 02482


Education Credential Evaluators
101 W Pleasant St Ste 200
Milwaukee, WI 53212-3963


Education Data Corporation
2 S Biscayne Blvd Ste 3760
Miami, FL 33131


Education Directories Inc
PO Box 199
Mount Prospect, IL 60056-0199


Education Directories Inc
PO Box 68097
Schamburg, IL 60168-0097


Education Dynamics
PO Box 780276
Philadelphia, PA 19178-0276

Education Dynamics
Box 24382 Network Pl
Chicago, IL 60673-1243


Education Fair Fund
1490 Vandenberg Blvd
Little Rock, AR 72099


Education Funding Partners LLC
1626 Cole Blvd Building 7 Suite 300 B
Lakewood, CO 80401


Education Guide
150 Granby St 15Th Fl A
Norfolk, VA 23510


Education Guide
PO Box 297
Norfolk, VA 23501-0297


Education Innovators Inc
3250 Red Oak Dr
Eagan, MN 55121


Education International Inc
29 Denton Rd
Wellesley, MA 02482


Education Media Worldwide Inc
4440 Pga Blvd
Suite 600
Palm Beach, FL 33410


Education Planning Resources
21415 Civic Center Drive
Suite 117
Southfield, MI 48076


Education Resources of America
1330 Se 5Th Court
Dania Beach, FL 33004

Education Sales Management
8740 Lucent Blvd
Suite 300
Highlands Ranch, CO 80129


Education Services
1225 Bluff Road
Columbia, SC 29201


Education Support Services
31413 North 20Th Ave
Phoenix, AZ 85085


Educational Approval Board
201 W Washington Ave 3Rd Fl
Madison, WI 53708


Educational Approval Board
30 West Mifflin Street 9Th Floor
Madison, WI 53707 7843


Educational Approval Board
131 W Wilson Steet Ste 904
Madison, WI 53703


Educational Approval Board
PO Box 8696
Madison, WI 53708-8696


Educational Billing Services Lp
181 Montour Run Rd
Coraopolis, PA 15108


Educational Computer Systems Inc
One Heartland Way
Jeffersonville, IN 47130


Educational Directories
PO Box 199
Mt Prospect, IL 60056-0199

Educational Directories
PO Box 68097
Schaumburg, IL 60168-0097


Educational Equipment Corp
845 Overholt Rd
PO Box 154
Kent, OH 44240


Educational Models LLC
3358 S Old State Road 15
Wabash, IN 46992


Educational Opportunity Center
3000 S Wayne Ave
Fort Wayne, IN 46807


Educational Perspectives
PO Box 618056
Chicago, IL 60661-8056


Educaton Service Unit
Education Conference
VA Regional Office
210 Franklin Rd
Roanoke, VA 24011


Educatonal Video Network Inc
1401 19Th St
Huntsville, TX 77340


Educators Credit Union
4000 W Loomis Rd
Re Krawczyk Education Loan
Milwaukee, WI 53221


Educators Credit Union
PO Box 081040
Racine, WI 53408

Edula Srikanth R
4357 Laguardia Lane
Apt 5201
Fort Worth, TX 76155


Edulearn Inc
PO Box 7484
Silver Springs, MD 20907


Edward Mcdonough
698 Whites Bridges Rd
Standish, ME 04084


Edward Shiny A
1920 Foxwood Dr
Mesquite, TX 75145


Edwards  David G
12520 Salmon River Rd
San Diego, CA 92129


Edwards  Dolores M
12021 E Barrington Dr
New Orleans, LA 70128


Edwards  Donell
13111 West Markham St
Apt 116
Little Rock, AR 72211


Edwards  Eugenia M
1339 Glenn Drive
Crown Point, IN 46307


Edwards  Hannan M
11 Claremont Dr
Shallotte, NC 28470


Edwards  Jamila A
115 St Marks Dr
Goose Creek, SC 29445

Edwards  Kathy J
1010 W Teton Avenue
Nampa, ID 83686


Edwards  Lavondia L
12050 Hidden Lake Dr
St Louis, MO 63138


Edwards  Marcia J
1354 Boswall Drive
Worthington, OH 43085


Edwards  Nicole L
1031 N Franklin St
Springfield, IL 62702


Edwards  Shelley D
1028 Detroit
Lincoln Park, MI 48146


Edwards  Tiffany H
1205 N Buffalo Drive
201
Las Vegas, NV 89128


Edwards Brittany A
333 North Ave
21A
Secane, PA 19018


Edwards Carissa N
4268 Raintree Rd W
Eight Mile, AL 36613


Edwards Celeste D
4268 Raintree Rd W
Eight Mile, AL 36613


Edwards Dave A
722 Princess Court
Newport News, VA 23608

Edwards David A
4507 Deepwood Drive
Louisville, KY 40241


Edwards Dominic V
7813 Barbour Manor Dr
Louisville, KY 40241


Edwards Dorsel Y
874 Shalimar Drive
Winston-Salem, NC 27107


Edwards Erica N
6802 Dolan Bluff Lane
Richmond, TX 77469


Edwards James C
415 Charles Road
Billings, MO 65610


Edwards James V
4 N Waterford Dr
Schaumburg, IL 60194


Edwards Jennifer M
2407 E 20Th St
Tulsa, OK 74104


Edwards Keionda N
4100 Sw 26 St
Hollywood, FL 33023


Edwards Kristina J
581 Woodford Street
Norfolk, VA 23503


Edwards Mark A
8629 E Imperial Hwy
Unit 203
Downey, CA 90242

Edwards Marnique Q
2327 Forrest St
Hollywood, FL 33020

Edwards Michelle R
5844 27Th Ave South Lower
Gulfport, FL 33707

Edwards Omar S
5334 Mitscher Ave
Louisville, KY 40214

Edwards Ronald L
9015 W Monte Vista Rd
Phoenix, AZ 85037

Edwards Terry W
7034 Sr 101
Spencerville, IN 46788

Edwin L Heim Company
PO Box 2247
Harrisburg, PA 17104

Edys Grand Ice Cream
3820 Ultra Comp Dr
Earth City, MO 63045

Eells Derek M
4837 Friendly Street
Milton, FL 32571

Eely Kyle S
7882 Hammond Pkwy
Laurel, MD 20723

Eevv
Bayou City Broadcasting Evansville
PO Box 153
Evansville, IN 47701

Efilliate Incorporated
11321 White Rock Rd
Rancho Cordova, CA 95742


Efli
1101 E Main St
Chattanooga, TN 37408


Efox
PO Box 809238
Chicago, IL 60680-9238


Efrem Grail
5563 Bellerock Pl
Pittsburgh, PA 15217


Eggleston Marve A
2315 Royal Ann Drive
Union City, CA 94587


Eggleston Michael W
200 Longwood Dr
Evansville, IN 47710


Eggleston Stanley P
2204 Wimbledon Circle
Franklin, TN 37069


Eglomise Designs
4 Antietam St
Devens, MA 01434-5055


Egress By Wells
PO Box 825
Hillsboro, OR 97123-0825


Egson Ronald E
24493 Bain Rd
Athens, AL 35613

Ehasz Krista
79 16Th Street Upper
Buffalo, NY 14213


Ehio
PO Box 809606
Chicago, IL 60680-9606


Ehlebracht Robert J
17915 Ashland Ave
Homewood, IL 60430


Ehnt
Bank Of America Lockbox Svc
Lockbox 742923
Atlanta, GA 30374-2923


Ehogge Akume
246 Katie Dr
Feasterville, PA 19053


Ehp
3300 N 6Th St
Harrisburg, PA 17110


Ehrhardt Oleary Jennifer P
923 Cranbrook Ave
Pensacola, FL 32505


Ehrman Jeffrey B
766 Deodar Rd
Escondido, CA 92026


Eich  Jeffrey S
11417 Maryland Street
Crown Point, IN 46307


Eicher  James S
14313 Lakeview Drive
Wichita, KS 67230

Eichhorn and Eichhorn Llp
200 Russell St
PO Box 6328
Hammond, IN 46325


Eichling  Carol S
125 Tanglewood Trace
Jacksonville, FL 32259


Eichman Claire E
3031 Indianola Ave
C
Columbus, OH 43202


Eichorn Ashley M
5620 Flint Ct Nw
Albuquerque, NM 87120


Eichten Brittany J
4511 Toledo Ave N
Robbinsdale, MN 55422


Eidson Anna L
5903 W 43Rd St S
Tulsa, OK 74107


Eidson Jr Jerry G
1938 Huguenot Hundred Dr
Midlothian, VA 23113


Eilert Delores C
210 S Sturgis
Beloit, KS 67420


Einfeldt Michael J
32 Eastpond Lane
Eastport, NY 11941

Einreinhofer Jillian
835 Mount Hope Street
Unit 1
North Attleboro, MA 02760


Eise
PO Box 1001
Quincy, IL 62306-1001


Eisenbraun  Becky D
11840 Zea St Nw
106
Coon Rapids, MN 55433


Eisenman  Zigmond S
10036 Maple Leaf Dr
Gaithersburg, MD 20886


Eittreim Curisa R
2701 Xylon Ave N
110
New Hope, MN 55427


Ejhl
33096 Collection Center Dr
Chicago, IL 60693


Ejikeme Emeka V
39 Fletcher Dr
Fredericksburg, VA 22406


Ejtv
33096 Collections Center Dr
Chicago, IL 60693


Ejw
32849 Collection Center Dr
Chicago, IL 60693

Ekdahl Douglas
5009 North Sunriver Circle
Apt 53
Tucson, AZ 85704


Ekholm  Sarah M
10700 N 24Th Ave
Seattle, WA 98125


Eklund Daniel S
9851 Harrison Road
208
Bloomington, MN 55437


Ekrc
1906 Highland Ave
Cincinnati, OH 45219


Ekren Sr  Douglas E
1457 Little Springs Ct
Las Vegas, NV 89128


Ekrg
PO Box 26629
Richmond, VA 23261-6629


Ektc
120A Pontiac Business Center
Elgin, SC 29045


Ekyt
PO Box 14200
Tallahassee, FL 32317-4200


El  Malik A
10 Pine Straw Dr
Midway, FL 32343


El Cajon Valley High School
1035 E Madison Ave
El Cajon, CA 92021

El Conquistador Newspaper
4531 W Forest Home Ave
Milwaukee, WI 53219


El Dorado Avenue School
12749 El Dorado Ave
Sylmar, CA 91342


El Dorado Trading Group
760 San Antonio Rd
Palo Alto, CA 94303-4695


El Dorado Union High School
4675 Missouri Flat Road
Placerville, CA 95667


El Dorado Union High School
PO Box 1450
Diamond Springs, CA 95619


El Hajj Hassan M
7419 Manor St
Dearborn, MI 48126


El Naggar  Sameh
11571 Duenda Rd
San Diego, CA 92127


El Rajabi Ahmad M
31055 Wellington Dr
29201
Novi, MI 48377


El Saleh Fawaz H
6246 Spencers Glen
Sugarland, TX 77479


El Tayb  Leuwi K
118 E 35Th St
Des Moines, IA 50317

El Tejon School District
PO Box 876
Lebec, CA 93243


Elahmadie Kabalan J
167 Doray Drive
Pleasant Hill, CA 94523


Elam Jr Floyd
7 Alvarado Ave
Hyde Park, MA 02136


Elam Nicole A
2727 E 86Th Street
Apt 431
Indianapolis, IN 46240


Elbehiery  Khaled
11900 Hobby House Ct
114
Austin, TX 78758


Elcik  John P
13694 Raleigh Ln
K 3
Fort Myers, FL 33919


Elcik Pamela M
15117 Cloverdale Drive
Fort Myers, FL 33919


Elder  Stephen B
1330 Salem Rd
Conway, AR 72034


Elder Zachariah R
3319 Ridgewood Ave
Lot 5
Springfield, IL 62702

Eldon Draperies
PO Box 20562
Mesa, AZ 85277-0562


Elearners Com
Educationdynamics Llc
Box 24382  Network Place
Chicago, IL 60673


Electrical Handyman Services Inc
7046 B West Hillsborough Ave
Tampa, FL 33634


Electrical Innovations
9224 Hornbaker Road
Manassas, VA 20109


Electrical Products Co of Nm
PO Box 6465
Albuquerque, NM 87197


Electromatic
6110 Ne Mlk Blvd
Portland, OR 97211-3197


Electronic Evolutions
525 Congressional Blvd Ste 160
Carmel, IN 46032


Electronic Evolutions
535 W Carmel Dr
Carmel, IN 46032


Electronic Goldmine
PO Box 5408
Scottsdale, AZ 85261


Electronic Kourseware Intl Inc
PO Box 604
Snyder, TX 79550

Electronic Print Imaging Corp
5449 Marina Dr
Dayton, OH 45449


Electronic Systems
361 Southport Cir
Virginia Beach, VA 23452


Electronic Systems
369 Edwin Dr
Virginia Beach, VA 23462


Electronica Direct
20 Robert Pitt Dr
Monsey, NY 10952


Electronics Now
PO Box 55138
Boulder, CO 80322-5138


Electronics Supply Co Inc
4100 Main St
Kansas City, MO 64111


Electronics Technican Assn
5 Depot St
Greencastle, IN 46135


Electronics Technican Assn
502 N Jackson St
Greencastle, IN 46135


Electronics Technican Assn
9511 Angola Court
Indianapolis, IN 46268


Electronics Warehouse
2691 Main St
Riverside, CA 92501-2244

Electrostatic Painting By Glenn
913 Jefferson St
Salt Lake City, UT 84101


Elegant Catering
PO Box 10
303 North 3Rd St
Youngwood, PA 15697


Elegant Catering
3185 Broadway Ne
Salem, OR 97303


Elenco Electronics Inc
150 Carpenter Ave
Wheeling, IL 60090


Elevate Coaching and Consulting LLC
10408 E 45Th Terr
Kansas City, MO 64133


Elex
PO Box 1457
Lexington, KY 40588


Eley Stephanie S
7496 Par View Cove
Cordova, TN 38016


Elfarmawi Wouroud
6990 E Camino Namara
Tucson, AZ 85750


Elhai Leslie S
8960 Winedale Rd
Burton, TX 77835


Elia Matthew T
191B Bryant Lane
New Bedford, MA 02740

Eliacin Georges A
4930 White Sanderling Ct
Tampa, FL 33619


Elias Jr Anthony P
63 Ceader Tree Lane Sw
Calabash, NC 28467


Elias Steven
5637 Via Escalante
Riverside, CA 92509


Elie Nassif
510 Norwest Dr
Norwood, MA 02062


Elinich Rebecca J
3789 Logans Ferry Road
Pittsburgh, PA 15239


Eliot Feldman
352 Dover Street
Westbury, NY 11590


Eliot Feldman
Celler Legal  P A
Attn Richard Celler
7450 Griffin Rd   Suite 230
Davie, FL 33314


Elite Educator Placement Solutions LLC
PO Box 4729
Winter Park, FL 32793-4729


Elite Mobile Wash Inc
7815 E Hanna Ave
Indianapolis, IN 46239


Elite Property Care
20 C Vatrano Rd
Albany, NY 12205

Elite Sports
620 Hendricks St
Parnell, IA 52325


Elizabeth Brooks and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Elizabeth Carpentier
1709 Hollywood Drive
Columbia, SC 29205-3215


Elizabeth Clark
239 Main St 2
Groveland, MA 01834


Elizabeth Fonti
Attn Eric Panitz  Atty
18000 Studebaker Road  Suite 700
Cerritos, CA 90703


Elizabeth H Archer
916 Ne 111Th Ave
Portland, OR 97220


Elizabeth Mongeon
280 Oldfields Rd
South Berwick, ME 03908


Elizabeths Custom Catering
1645 W 2200 S Ste A
West Valley City, UT 84119


Elk Grove Unified School District
9510 Elk Grove Florin Rd
Elk Grove, CA 95624


Elkafarna Kamal H
6395 Lincolnia Rd
Alexandria, VA 22312

Elkar Limited Liability Company
265 W Portage Trail
Cuyahoga Falls, OH 44223


Elkassaby Khalid M
308 Car Mol Dr
Apt 11
Johnson City, TN 37601


Elkess George A
3652 Willow Wood Place
Apt 42E
Mobile, AL 36608


Elkhart County 4H Fair
17746 D County Road 34
Goshen, IN 46528


Elkhart Truth
PO Box 487
Accounts Receivable Classified
Elkhart, IN 46515


Elkhatib Mohamad M
4007 Bentley Dr
Pearland, TX 77584


Elkins  Korri M
11819 Halle Dr
Indianapolis, IN 46229


Elkins Maurice D
340 Bright Sumac Ct
Henderson, NV 89015


Elkins Wholesale Inc
PO Box 2278
Laurel, MS 39442-2278

Elky
Wlky Me Tv
PO Box 26880
Lehigh Valley, PA 18002-6880


Elle  Roger P
14585 Hope Drive
Sterling Heights, MI 48313


Ellefson Dionne E
216 N Main Street
Baltimore, OH 43105


Ellen Herget
20 Clearview Pk
St Louis, MO 63138


Ellen Kingston
2434 E 58Th St
Indianapolis, IN 46220


Ellendale Baptist Church
3861 Broadway Road
Bartlett, TN 38135


Ellendale Electric
7722 Hwy 70
Bartlett, TN 38133


Eller  Michael P
13967 Arbor Circle
Omaha, NE 68144


Eller Benjamin T
364 West Wilson Ave
5
Glendale, CA 91203


Eller Jerri M
345 Brookley Dr
Eclectic, AL 36024

Ellet Neon Signs Sales and Service Inc
3041 East Waterloo Rd
Box 6063
Akron, OH 44312


Ellingson Tiffany N
300 12Th Ave
Green Bay, WI 54303


Ellington Jr Jimmy L
2146 Hatcher Rd
Apt 6
Sherwood, AR 72120


Elliott Hans M
5000 Mabeline Rd
Apt 18 C
Hanahan, SC 29410


Elliott Jr Larry B
4408 S Silvermaple Pl
Boise, ID 83709


Elliott Mary L
2800 Hwy 93
Helena, AL 35080


Elliott Shannon B
2517 Jefferson Avenue
Knoxville, TN 37914


Elliott Shoemaker
3320 Elmridge Dr
Evansville, IN 47711


Ellis  Marcus D
103 Magazine St
Hammond, LA 70401

Ellis Cassandra
5237 Coble Street
Oklahoma City, OK 73135


Ellis Christie L
2323 N Woodlawn Blvd
Wichita, KS 67220


Ellis David A
16646 Rocky Creek
Riverside, CA 92503


Ellis David J
16310 S Dover Rd
Cheney, WA 99004


Ellis David P
53 Llanfair Road
Unit K
Ardmore, PA 19003


Ellis Donald K
7850 W Mcdowell Rd
Apt 1074
Phoenix, AZ 85035


Ellis Gregory L
6793 Heller Rd
Greenville, OH 45331


Ellis James W
150 Pine Hill Rd
Hollis, NH 03049


Ellis Jr Herbert C
1965 Parental Home Rd
Jacksonville, FL 32216


Ellis Lashella O
6091 Yellowood Court
Atlanta, GA 30349

Ellis Rapson Jeanne M
427 S 72Nd East Ave
Tulsa, OK 74112


Ellison  Kaikeahi N
1274 San Simeon Ct
Apt 5
Ventura, CA 93003


Ellison  Michael R
1460 Gaylord Drive
Mobile, AL 36695


Ellison Glenda H
23540 Epperson Square
Ashburn, VA 20148


Ellison James E
4616 Elicia Court
Westfield, IN 46062


Ellison Joseph W
633 E Rock Creek Lane
Fresno, CA 93730


Ellison Tami R
230 S Monaco Pkwy
Apt 406
Denver, CO 80224


Ellithorpe  Eric R
1033 E Redfield Rd
Tempe, AZ 85283


Elm David M
32696 Rd
North Fork, CA 93643


Elmasry  Ayman
10716 Lago Welleby Drive
Sunrise, FL 33351

Elmi Abdulahi M
8094 E Quitana Way
Blacklick, OH 43004


Elmore  Dana R
1210 Winding Hart Drive
Indianapolis, IN 46229


Elmore  Mary H
10823 Wyndham Pointe Drive
Charlotte, NC 28213


Elmore Lauren R
8199 Woodland Way
Semmes, AL 36575


Elmore Michael J
782 Sw Willowbrook Ave
Gresham, OR 97080


Elmore Sparks  Nicole D
12318 Shady Brook Dr
Pearland, TX 77584


Elms College Athletics Dept
291 Springfield St
Attn Louise Mccleary
Chicopee, MA 01013


Elmt
1401 West Capitol Ave
Suite 104
Little Rock, AR 72201


Elobaid Mohamed A
52 Aspen Dr
Apt D
Greensboro, NC 27409

Elsa Gordon Sophia L
4403 228Th Street Sw
Mountlake Terrace, WA 98043


Elsa Uribe and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Elsass Susan E
24 Woodland Dr
Nashua, NH 03063


Elsassers Lock and Key Inc
1909 N Monroe St
Tallahassee, FL 32303


Elsevier
PO Box 7247 6683
Philadelphia, PA 19170


Elsevier
PO Box 9555
New York, NY 10087-9555


Elsevier
PO Box 96448
Chicago, IL 60693


Elsevier
PO Box 7247 8950
Philadelphia, PA 19170-8950


Elsevier
PO Box 7247
Philadelphia, PA 19170-0134


Elsevier
PO Box 0848
Carol Stream, IL 60132-0848

Elsevier
11011 Richmond Ave Ste 450
Houston, TX 77042


Elsevier
PO Box 7247 0370
Philadelphia, PA 19170-0370


Elsevier  Inc
Attn Ron Mobed
11011 Richmond Ave   Ste 450
Houston, TX 77042


Elston April C
1909 Withnell Ave
St Louis, MO 63118


Elswick Christopher R
3953 Lark Hill Dr
Myrtle Beach, SC 29577


Elvira Roberto
1824 Beech Court
Crown Point, IN 46307


Elwood  Clark D
6494 Bay Ridge Drive
Bay Harbor, MI 49770


Elwood Clark
6494 Bay Ridge Drive
Bay Harbor, MI 49770


Elwood Staffing Services Inc
PO Box 1024
Columbus, IN 47202-1024


Elwt
PO Box 26881
Lehigh Valley, PA 18002-6881

Ely Calen L
4531 So 40Th St
Omaha, NE 68107


Elzaghir Walid M
5765 Berwyn Street
Dearborn Heights, MI 48127


Emanuelli Ii Guillermo B
4807 Anderson Street
Columbia, SC 29203


Embarque
Billing Department
PO Box 842350
Boston, MA 02284-2350


Embassy Suites
3912 Vincennes Rd
Indianapolis, IN 46268


Embassy Suites
Bloomington
2800 American Blvd West
Bloomington, MN 55431


Embassy Suites
8978 International Drive
Orlando, FL 32819


Embassy Suites
110 West Washington Street
Indianapolis, IN 46204


Embassy Suites
7900 Ne 82Nd Avenue
Portland, OR 97220


Embassy Suites
Seattle Tacoma Intl Airport
Seattle, WA 98188

Embassy Suites
707 E Butterfield Rd
Lombard, IL 60148


Embassy Suites
670 Verdae Blvd
Greenville, SC 29607


Embassy Suites
5400 John Q Hammons Dr Nw
Concord, NC 28027


Embassy Suites
5100 Upper Metro Pl
Dublin, OH 43017


Embassy Suites
4800 S Tryon St
Charlotte, NC 28217


Embassy Suites
3775 Park East Dr
Beachwood, OH 44122


Embassy Suites
2700 Corporate Exchange Dr
Columbus, OH 43231


Embassy Suites
2101 Mandalay Beach Rd
Oxnard, CA 93035


Embassy Suites
20610 44Th Ave W
Lynnwood, WA 98036


Embassy Suites
201 Harrison Oaks Blvd
Cary, NC 27513

Embassy Suites
200 Stoneridge Dr
Columbia, SC 29210


Embassy Suites
15920 West Valley Highway
Tukwila, WA 98188-5547


Embassy Suites
11301 Financial Centre Pkwy
Little Rock, AR 72211-3735


Embassy Suites
1000 Woodward Pl Ne
Albuquerque, NM 87102


Embassy Suites
100 Capitol Mall
Sacramento, CA 95814


Embassy Suites
12520 Westport Pkwy
La Vista, NE 68128


Embree Alyce M
341 Allison Court
Greenwood, IN 46142


Embry Bruce A
2941 W 1100 N
Provo, UT 84601


Embry Riddle Aeronautical University
600 S Clyde Morris Blvd
Daytona Beach, FL 32114


Embrys Roofing Inc
2255 Anderson Rd
Newburgh, IN 47630

Emc Insurance Company
PO Box 219225
Kansas City, MO 64121-9225


Emc Insurance Company
PO Box 30546
Lansing, MI 48903


Emco Maier Inc
Dept L 3123
Columbus, OH 43260-3123


Emedia Traffic
28039 Scott Rd Ste D146
Murrieta, CA 92563


Emeka Anthony C
3701 Colonial Dr
224
Modesto, CA 95356


Emerald At Queensridge
891 South Rampart
Las Vegas, NV 89145


Emerald City Water
9805 Ne 116Th St Ste 266
Kirkland, WA 98034


Emerald Coast Utilities Authority
PO Box 18870
Pensacola, FL 32523-8870


Emerge It Solutions LLC
1840 Airport Exchange Blvd
Ste 110
Erlanger, KY 41018

Emerge It Solutions LLC
1895 Airport Exchange Blvd
Suite 170
Erlanger, KY 41018


Emerge Workplace Technologies
1895 Airport Exchange Blvd
Ste 170
Erlanger, KY 41018


Emergency Fire Protection Systems Inc
2101 Golden Heights
Fort Worth, TX 76177


Emergency Service Restoration
PO Box 2567
Redondo Beach, CA 90278


Emergency Service Restoration
4435 W 153Rd St Bldg A
Lawndale, CA 90260-2002


Emergent Systems Exchange
7160 Shady Oak Rd
Eden Prairie, MN 55344


Emerson Specialty Hardware
And Locksmithing Inc
415 3Rd Ave Sw
Cedar Rapids, IA 52404


Emery  Janice D
1394 Morris Road
Mountain Grove, MO 65711


Emery James F
7048 S 160 E
Midvale, UT 84047

Emery Karen R
8935 Rickwood Dr
Baton Rouge, LA 70810


Emery Nathan T
15621 Sanstone Terr
Oklahoma City, OK 73170


Emges Deli
206 Main St
Evansville, IN 47708


Emig Cristi P
4509 S Shades Crest Rd
Helena, AL 35022


Emma Inc
75 Remittance Dr
Suite 6222
Chicago, IL 60675-6222


Emmanuel Booker
750 Louisiana
Gary, IN 46402


Emmel Grant R
913 N Westfield Road
Madison, WI 53717


Emmerson Barlett Memorial
Chapel Redlands
703 Brookside Ave
Redlands, CA 92373


Emmert Larry J
18 Arthur Jones Avenue
New Berlin, IL 62670


Emmons Dan W
5840 183Rd Ave Nw
Nowthen, MN 55303

Emor
Wmor This Tv
PO Box 26882
Lehigh Valley, PA 18002-6882


Emory Kimberly A
3918 Concord Place
Roanoke, VA 24018


Empire Backflow
PO Box 5235
Riverside, CA 92507


Empire Backflow
27098 Archie Ave
Riverside, CA 92555


Empire Transportation Inc
3955 Hawk Dr
Riverside, CA 92509


Employment Development Department
Taxpayer Assistance Center
PO Box 826880
Sacramento, CA 94280-0001


Employment Guide
PO Box 348030
Sacramento, CA 95834


Employment Guide
Salt Lake City
PO Box 57241
Murray, UT 84157


Employment Guide
PO Box 7162
Charlotte, NC 28241-7162

```
Employment Guide
PO Box 711
Bridgeville, PA 15017 0711


Employment Guide
PO Box 68359
Indianapolis, IN 46268-1711


Employment Guide
PO Box 34766
North Kansas City, MO 64116-1166


Employment Guide
PO Box 342695
Memphis, TN 38184


Employment Guide
PO Box 27864
Salt Lake City, UT 84127-0864


Employment Guide
PO Box 22846
Tampa, FL 33622-2846


Employment Guide
PO Box 1460
Norfolk, VA 23501-1460


Employment Guide
New Mexico Employment Guide
3411 H Candelaria Rd Ne
Albuquerque, NM 87107


Employment Guide
Houston Employment Guide
PO Box 800278
Houston, TX 77280 0278


Employment Guide
9840 S 140 St Ste 8
Omaha, NE 68138
```

Employment Guide
840 Oak Creek Dr
Lombard, IL 60148


Employment Guide
475 Round Rock West Dr Ste 120
Round Rock, TX 78681


Employment Guide
3600 Chamberlain Ln  Box 43
Louisville/Lexington Employment
Louisville, KY 40241-1997


Employment Guide
3150 Stage Post Drive
Suite 102
Bartlett, TN 38133


Employment Guide
1410 S Fifth St
Saint Charles, MO 63301


Employment Guide
1000 Riverbend Blvd Ste D
St Rose, LA 70087


Employment Guide
PO Box 706
Bothell, WA 98041


Employment Guide
PO Box 1403
Miamisburg, OH 45343


Employment Law Office Of
John H Haskins Assoc Llc
255 North Alabama St  2Nd Fl
Indianapolis, IN 46204

Employment Paper
601 Valley Ste 200
Seattle, WA 98109-4229


Employment Seeker Publication LLC
PO Box 547
Mcdonough, GA 30253


Employment Trends
PO Box 27008
Salt Lake City, UT 84127


En Ser Reprographics Co Inc
3707 Market St
Youngstown, OH 44507


Enabling Technologies Inc
1601 Ne Braille Pl
Jensen Beach, FL 34957


Enarusai Ebikibina J
4 Gate Court
Burlington, NJ 08016


Encircle Media
1201 Alta Loma Rd
Los Angeles, CA 90069


Encircle Media
17752 Mitchell N
Suite C
Irvine, CA 92614


Encn
PO Box 27031
Richmond, VA 23261-7031


Encore Discovery Solutions
Dept 2651
PO Box 122651
Dallas, TX 75312-2651

Encore Event Technologies
105 E Pascagoula St
Jackson, MS 39201


Encore Image Inc
PO Box 9297
Ontario, CA 91762-9297


Encore Services Group LLC
PO Box 5379
Woodbridge, VA 22194


Encore Services Group LLC
2020 W Fairbanks Ave
Suite 102
Winter Park, FL 32789


Endeavor Ads
1520 2Nd St
Santa Monica, CA 90401


Endebrock Linda M
3016 Marchbanks Pl
St Louis, MO 63129


Enderle Mark E
17818 Grassy Knoll Dr
Westfield, IN 46074


Endersby Geoffrey
3278 W Co Rd 300 S
Greencastle, IN 46135


Endicott College
376 Hale St
Beverly, MA 01915


Endless Catering
27035 Old Hwy 20
Madison, AL 35756

Enem
My5 28100 Network Pl
Chicago, IL 60673-1227


Eng Bryant K
PO Box 13783
Torrance, CA 90503


Engatech Inc
233 S Detroit Ave
Suite 300
Tulsa, OK 74120


Engberg Nicholas R
570 Mills Ln
Irving, TX 75062


Engebos Heating and Cooling Inc
1717 West Matthew Drive
De Pere, WI 54115


Engel Linda
479 Pevely Heights Dr
Pevely, MO 63070


Engelbert Egon H
8732 S Maple Ave
Tempe, AZ 85284


Engels Janet T
1809 Girard Ave
Henrico, VA 23229


Engida Fikadie D
9325 Bluehouse Road
Apt 12204
Ladson, SC 29456


Engineered Cooling Services
2801 N Davis Hwy
Pensacola, FL 32503

```
Engineering Com
5285 Solar Dr
Suite 101
Mississauga, ON L4W 5B8
Canada


Engineering Society of Detroit
20700 Civic Ctr Dr Ste 450
Southfield, MI 48076


Engineering Society of Detroit
6689 Solution Center
Chicago, IL 60677-6006


Engineering Society of Detroit
c/o Citizens Bk Lcbx
Dept Ch 17761
Palatine, IL 60055-7761


Engineering Supply Corp
11281 James St
Holland, MI 49424


Engineers Week Committee
111 Sw Columbia Suite 900
Portland, OR 97201


England  Ashley A
12 Maple Street
Milford, ME 04461


England Brian L
3036 E Dunbar Dr
Phoenix, AZ 85042


English John M
432 W Grove St
Rialto, CA 92376
```

English John P
603 Bradford Road
Oreland, PA 19075


English Keaira L
2525 Bolton Boone Dr
Apt 802
Desoto, TX 75115


Engram Andrews Katina V
4545 Wheeler Rd 214
Oxon Hill, MD 20745


Engraving Awards Center
384 Lancaster Ave
Frazer, PA 19355


Engravitech
145 Deerfield Dr
Pittsburgh, PA 15235-3502


Engrem Nicole R
33 Allen Park Dr
Wilmington, MA 01887


Engrum Michael J
6201 Barboursville Ln
4C
North Chesterfield, VA 23234


Eniola  Angela W
123 N Congress Ave
224
Boynton Beach, FL 33426


Ennis Mortimer
22623 Pine Mist Ln
Spring, TX 77373

Enns Rebecca L
2432 Nw 194Th Terrace
Edmond, OK 73012


Enochs Dreama G
28069 S Ruston Ave
Evansville, IN 47714


Enos Kathryn J
2290 Nw Victoria Drive
Mcminnville, OR 97128


Enquirer Media
PO Box 677342
Dallas, TX 75267-7342


Enr Magazine
PO Box 5729
Harlan, IA 51593


Enright James J
4 Taylor St
Hampton, NH 03842


Enriquez  Ray
10202 S 44Th Street
Phoenix, AZ 85044


Enriquez Lorenzo A
4301 Delaware Ave
Kenner, LA 70065


Enriquez Luis M
7020 Lasker Drive
Galveston, TX 77551


Ensign Mark G
97 Steep Mountain Dr
Draper, UT 84020

Ensinger Holly A
9120 W Broad St
Lot 56
Galloway, OH 43119


Ensure Clean
7899 Alanton Park Dr
Newburgh, IN 47630


Entech Staffing Solutions
7073 Solutions Center
Chicago, IL 60677-7000


Entech Staffing Solutions
Lb 4778
PO Box 9438
Minneapolis, MN 55440-9438


Entergy
PO Box 64001
New Orleans, LA 70164-4001


Entergy
PO Box 8108
Baton Rouge, LA 70891-8108


Entergy
PO Box 61830
New Orleans, LA 70161 1830


Entergy
PO Box 8103
Baton Rouge, LA 70891-8103


Entergy
PO Box 8101
Baton Rouge, LA 70891-8101


Enterprise Concrete Contractors
1448 Bridgeport Dr
Mount Prospect, IL 60056

Enterprise Glass Company Inc
9930 W 190Th St
Suite I
Mokena, IL 60448


Enterprise Group
Domtar
PO Box 281580
Atlanta, GA 30384-1580


Enterprise Rent A Car
2757 Citrus Rd
Rancho Cordova, CA 95742


Enterprise Rent A Car
PO Box 414373
Boston, MA 02241


Enterprise Systems Group
2305 Kelbe Dr
Little Chute, WI 54140


Entertainment Culture Promotion Society
2018 S 1St Ste  Ste 460
Milwaukee, WI 53207


Entertainment Warehouse
1525 E Lyons
Spokane, WA 99217


Entex
PO Box 1325
Houston, TX 77251-1325


Entrepreneur
2445 Mccabe Way
Ste 400
Irvin, CA 92614

Entreteach Learning Systems
113 W Monument St
Baltimore, MD 21201


Entrust One
11142 Shady Trail
Dallas, TX 75229-4616


Entrust One
PO Box 31246
Tampa, FL 33631-3246


Entry Software Corporation
1673 Richmond St
Suite 667
London, ON N6G 2N3
Canada


Enuganti Sridhar R
2330 N Oliver St
Apt 322
Wichita, KS 67220


Enversa
13101 Preston Rd 100
Dallas, TX 75240


Enviro Air Services
272 Snow Dr Ste 105
Birmingham, AL 35209


Environment Control
1897 East Aurora Rd
Twinsburg, OH 44087


Environment Control
2802 W Northern Ave
Phoenix, AZ 85051

Environmental Cleaning Concept
651 W 5Th St
Mount Carmel, PA 17851


Environmental Engineering System
17 Creston Avenue
Dayton, OH 45404


Environmental Office Concepts Inc
612 Meyer Lane  Unit 13
Redondo Beach, CA 90278


Environmental Strategies Inc
423 S Olsen Ave
Tucson, AZ 85719


Environments Service Group
PO Box 17921
Covington, KY 41017


Envirosolutions
PO Box 554041
Detroit, MI 48255-4041


Enyart Kristin R
6730 Powder Drive
Indianapolis, IN 46259


Eoio
Woio Me Tv  Drawer 0958
PO Box 11407
Birmingham, AL 35246-0958


Epac Technologies Inc
2561 Grant Ave
San Leandro, CA 94579


Epb
PO Box 182253
Attn Remittance Processing
Chattanooga, TN 37422-7253

```
Epb
PO Box 182254
Attn Remittance Proc
Chattanooga, TN 37422-7254


Epb
PO Box 182255
10 W M L King Blvd
Chattanooga, TN 37422


Ephl
15190 Collection Center Dr
Chicago, IL 60693


Epic Advertising Inc
60 Columbia Way
Suite 310
Markham, ON L3R 0C9
Canada


Epic Events
PO Box 1293
Bellingham, WA 98227


Epic Freight Solutions
15901 Hawthorne Blvd
Ste 490
Lawndale, CA 90260


Epilepsy Foundation
PO Box 96546
Washington, DC 20077


Episcopal Childrens Services Inc
8443 Baymeadows Rd
Suite 1
Jacksonville, FL 32256


Episcopal Divinity School
99 Brattle St
Cambridge, MA 02138
```

Epnm Inc
PO Box 6465
Albuquerque, NM 87197


Epoch Universal Inc
1 Technology Drive
Suite C 511
Irvine, CA 92618


Eppenger  Christopher N
104 Arlie Road
Stockbridge, GA 30281


Epperly  Justin C
1410 Se Belmont
104
Portland, OR 97214


Epperly Dustin R
4096 Red Coat Lane
Columbus, OH 43230


Epperson Ami S
806 Walkabout Circle East
Apt 3C
Carmel, IN 46032


Epperson Lashan M
846 S Robles Place
Corona, CA 92882


Epping Forest Yacht Club
1830 Epping Forest Dr
Jacksonville, FL 32217


Eppinger Melissa A
6682 Plattsburg Rd
South Charleston, OH 45368

Epps Ii Robby S
2253 Snow Road
Anderson, SC 29621


Epson  Kevin L
10913 Huntcliff Dr
9
Owings Mills, MD 21117


Epstein  Julia A
1243 Hollywood Ave
Jacksonville, FL 32205


Epstein Matthew F
9263 N Saybrook Dr
148
Fresno, CA 93720


Epstein Steven
1708 Sw 4Th
Fort Lauderdale, FL 33312


Epta
PO Box 1001
Quincy, IL 62306-6001


Eptac Corp
Longfellow Square Bldg Ii
8025 So Willow St Unit 207
Manchester, NH 03103


Epuran  Simona C
1421 W 84Th St
Apt 4
Cleveland, OH 44102


Epxi
PO Box 809291
Chicago, IL 60680-9291

Equifax Information Services
PO Box 105835
Atlanta, GA 30348-5835


Equitable Gas Company
PO Box 371820
Pittsburgh, PA 15250-7820


Equity Office Porperties
22144 Clarendon Street
Suite 280
Woodland Hills, CA 91367


Eradico Services Inc
41169 Vincenti Ct
Novi, MI 48375-1924


Erb Allison W
6315 Back Creek Road
Boones Mill, VA 24065


Erbesler Armagan A
2600 Hillsboro Pike
147
Nashville, TN 37212


Erbs
4935 Bowling St Sw
Cedar Rapids, IA 52404-5019


Ercb
900 Whitehall Rd
Chattanooga, TN 37405


Erdq
Antenna Tv
PO Box 809615
Chicago, IL 60680-9615

Erfourth Derek K
9735 Gladiolus Bolb Loop
Ft Myers, FL 33908


Ergt
2245 Corporate Pl
Miamisburg, OH 45342


Eric Batton
21114 Dusty Glen
Spring, TX 77379


Eric Brooks
3718 Avalon Rd
Shaker Hts, OH 44120


Eric Brown
108 Driscoll Way
Gaithersburg, PA 02878


Eric Jeffers
14 Rocky Ledge
Merrimack, NH 03054


Eric Jones
14 Caldwell Rd
Nashua, NH 03060


Eric Lafeche
11 Blueberry Ln
Sturbridge, MA 01566


Eric Madden
10520 Sandcreek Blvd
Fishers, IN 46037


Eric Mildeberger
Interior Foliage Co
11100 Ne 8Th Ste 610
Bellevue, WA 98004

Eric Nathanael Taylor
51 Hamilton Road
Maple Shade, NJ 08052


Eric Ngai
29 Leary St
Wayland, MA 01778


Eric Nosek
710 Michael View Ct
Columbus, OH 43085


Eric Patterson
601 South College Road
Wilmington, NC 28403


Eric R Vigil
539 Sespe Ave
Suite 2
Fillmore, CA 93015


Eric R Vigil
967 E Broadway 6
Long Beach, CA 90802


Eric Ryan Photography
1375 Boxwood Dr
Columbus, OH 43229


Eric Soto
17683 86Th St North
Laxahatchee, FL 33470


Erica C Bell
18542 Ashland Ave
Homewood, IL 60430


Erica Pharis
7135 Cloister Rd
Toledo, OH 43617

Erickson Andrew W
728 N Lincoln Ave
Park Ridge, IL 60068


Erickson John A
5127 Coronado Ridge
Boca Raton, FL 33486


Erie County Fair
5600 Mckinley Pkwy
Hamburg, NY 14075


Erie County Water Authority
PO Box 5148
Buffalo, NY 14240-5148


Erik Engdahl
725 W Gary Dr
Chandler, AZ 85225


Erik Petersen
13321 Se 126Th Ave
Clackamas, OR 97015


Erik Rossetti
129 Fisherville Rd
Concord, NH 03301


Erin Geile
7449 Railhead Ct
Indianapolis, IN 46256


Erin Pedersen
6B Nevada St
Nashua, NH 03060


Erkam Kemal V
6060 Village Bend Drive
1313
Dallas, TX 75206

Erkkila Stacy M
501 Park St E
Belle Plaine, MN 56011


Erkul Diana L
8467 Whispering Mist Lane
Indianapolis, IN 46158


Erlh
1925 Westmoreland St
Richmond, VA 23230


Ermco
PO Box 1507
Indianapolis, IN 46206-1507


Ermelinda Ponticelli
965 W Essex Pl
Arlington Heights, IL 60004


Ern William D
44753 E Iliff Trail
Bennett, CO 80102


Ernest Communications Inc
5275 Triangle Pkwy Ste 150
Norcross, GA 30092


Erno Joseph L
8727 Grand View Dr
Baton Rouge, LA 70809


Ernst Brett A
9309 Wood Hollow Road
Louisville, KY 40229


Ernster Laura L
9140 James Ave S
Bloomington, MN 55431

Erolin  Alexander E
10550 Fillmore St Ne
Blaine, MN 55117


Erratt Brenda K
815 East Gum St
Evansville, IN 47713


Ertsgaard Hanna E
1555 Saginaw St S
Salem, OR 97302


Ervin Denise R
9078 Northlawn
Detroit, MI 48204


Ervin Girton Antwonya L
2626 Cooper Pointe Circle
Indianapolis, IN 46268


Ervin Kamella J
1811 RustlerS Rd
Round Rock, TX 78681


Ervin Malcom X
7702 Round Bank
Houston, TX 77064


Erway Brandt P
153 Border Ave
Simpsonville, SC 29680


Erwin  Christopher P
13500 Skyline Rd Ne
H210
Albuquerque, NM 87123


Erwin Kassie R
7438 Hwy 19E
PO Box 633
Roan Mountain, TN 37687

Erwin Sean D
2400 Sw 19Th Terrace
Miami, FL 33145


Erysian John
5805 Cataumet Ct
Saint Louis, MO 63128


Es and A Sign and Awning Co
89975 Prairie Rd
Eugene, OR 97402


Esarco Jarek A
4337 Chester Dr
Boardman, OH 44512


Esaz
PO Box 14200
Tallahassee, FL 32317-4200


Esb
Metv Atlanta
PO Box 809036
Chicago, IL 60680-9036


Esber Cash Register
40 Burton Hills Blvd
Ste 415
Nashville, TN 37215


Escalante Jasmine A
2836 E Owens Ave
North Las Vegas, NV 89030


Escalante Yvette A
8273 144Th St W
Apple Valley, MN 55124


Escalera John
3186 Portals Ave
Clovis, CA 93619

Escamilla Christopher A
16585 Blanco Rd
Apt 702
San Antonio, TX 78232


Escape
Attn David Brenner
C/O Marathon Ventures  LLC
655 Third Avenue  19th Floor
New York, NY 10017


Escape
Marathon Ventures Llc
PO Box 28440
New York, NY 10087-8440


Escarcega Frances A
6129 S Zunis Ave
Tulsa, OK 74136


Escobar  Hernan J
12301 Sw 99 St
Miami, FL 33186


Escobar Griselda
18800 Lina St
Apt 1410
Dallas, TX 75287


Escobedo Melita S
1637 W Taylor
Phoenix, AZ 85007


Escoto  Michael G
10805 Osage Winter Street
Henderson, NV 89052


Escudero Jesus A
344 E Cedarvale Rd
Tuscon, AZ 85704

Esguerra Junne R
918 6 Lupine Hills Drive
Vista, CA 92081


Eshaak Wael W
2404 Main Street
Newberry, SC 29108


Eshbaugh Enterprises
129 Dogwood Dr
Pittsburgh, PA 15139


Esi Inc
PO Box 204755
Dallas, TX 75320-4755


Eskesen Kathryn A
1600 W La Jolla Dr
Apt 1076
Tempe, AZ 85282


Eslami Akbar
2441 Havershamclose
Virginia Beach, VA 23454


Esler Laurie G
366 Thistle Lane
Myrtle Beach, SC 29579


Esm Supplies
PO Box 1714
Lynwood, CA 90262


Esm Supplies
PO Box 1904
Lynwood, CA 90262


Esm Supplies
PO Box 1914
Lynwood, CA 90262

Esmail AAid S
6439 Hartwell
Dearborn, MI 48126


Espa
PO Box 26589
Richmond, VA 23261-6589


Espahrom  Mohammadrez
14608 Illuminati Way
Centreville, VA 20120


Espejo Anthony R
2750 Burlington Place
Stockton, CA 95209


Espinosa Douglas A
505 Bel Air Blvd
Apt 118
Mobile, AL 36606


Espinoza  Angelita
11109 Renel Dr
Apt A
Austin, TX 78758


Espinoza  Mindy M
10106 Stonemont Rd
Laporte, TX 77571


Espinoza Sherri L
4520 East Baseline Rd
1077
Phoenix, AZ 85042


Espn
PO Box 732509
C/O Espn Ad Sales
Dallas, TX 75373-2509

Espn Classic
13039 Collections Ctr Dr
Chicago, IL 60693

Espn Coaches Fundraising Program
c/o Cds
PO Box 37801
Boone, IA 50037

Espn Deportes
PO Box 732509
Dallas, TX 75373-2509

Espn News
PO Box 732509
Dallas, TX 75373-2509

Espn U
Espn Inc Ad Sales
13039 Collections Center Dr
Chicago, IL 60693

Espn2
PO Box 732509
Dallas, TX 75373-2509

Esposito Robert J
308 Aster Trace South
Saint Johns, FL 32259

Esposito Sondra G
504 Wood Lake Drive
Lagrange, KY 40031

Espresso Volare
PO Box 6625
Portland, OR 97228

Esquivel Brittany B
315 S Spruce St
Santa Ana, CA 92703

Essary Extermination
702 Highlands Dr
Spokane, MO 65754


Essex County Airport
155 Passaic Ave 4Th Fl
Fairfield, NJ 07004


Esslinger Edward R
503 A South Point Church Rd
Belmont, NC 28012


Esteban  John C
1414 225Th Street
Apt 5
Torrance, CA 90501


Estell Tabatha
8515 Grandville
Detroit, MI 48228


Estella Kathleen J
89 Neponset Street
Norwood, MA 02062


Estervig Melissa M
7701 Baymeadows Cir W 1093
Jacksonville, FL 32256


Estes Hunter B
7813 Palacios Drive
Austin, TX 78749


Estes Scott R
4803 Wheeler Rd
Oxon Hill, MD 20745


Estien Ramon A
3722 Celtic Drive
Indianapolis, IN 46235

Estioko Elmer O
17401 Woodentree Lane
Riverside, CA 92503


Estipona Ciedelle P
9441 Stoneybrock Pl
Rancho Cucamonga, CA 91730


Estock Christina M
649 Red Pepper Loop
Chuluota, FL 32766


Estrada  Daniel
1418 W Florida Ave
Nampa, ID 83686


Estrada Ariel A
22437 71St Rd
Winfield, KS 67156


Estrada Fernando
315 S San Ignacio Avenue
San Antonio, TX 78237


Estrada Steven
3932 Skylark Cir
Roanoke, VA 24018


Esway Joseph M
641 Mannela Drive
Strawberry Plains, TN 37871


Esz Eric N
3934 Coronado Circle
Newbury Park, CA 91320


Et Janitorial
684 Wellesley Drive
Corona, CA 92879

Etae
PO Box 26887
Lehigh Valley, PA 18002-6887


Etcai Products
PO Box 1347
Collierville, TN 38027


Etched Glass Designs LLC
2444 Menaul Blvd Ne
Albuquerque, NM 87107


Etched Glass Designs LLC
409 Edmon Rd Ne Ste D
Albuquerque, NM 87107


Etemadi Constance N
527 Farmers Market Way
2207
Dallas, TX 75201


Eternity Records LLC
828 Dumaine Rd
Mobile, AL 36610


Etheredge  Jacob T
1466 Oak Grove Rd
New Hope, AL 35760


Ethos Construction Services
2733 N Power Road
Suite 102 226
Mesa, AZ 85215


Ethr
Videoindiana Dept L2380
Columbus, OH 43260-2380

Etienne Rebecca E
2925 Ne 190Th St
Apt 301
Aventura, FL 33180


Etnier Jeanette M
649 Jackson Rd
Greenwood, IN 46142


Etr Associates
PO Box 49098
San Jose, CA 95161


Ettefagh Mohamad R
2444 Woodland Glen Drive
Powell, OH 43065


Ettehad Christine L
1489 Stalls Way
Virginia Beach, VA 23453


Etters Bradford A
67 Waterloo Loop
Vilenia, AR 72173


Ettienne Garth G
722 North 40Th St
Philadelphia, PA 19104


Ettv
16779 Collections Center Dr
Chicago, IL 60693


Etv
E Networks
PO Box 749009
Los Angeles, CA 90074-9009


Etvc
1101 E Main St
Chattanooga, TN 34708

Etvg
PO Box 14200
Tallahassee, FL 32317-4200


Etvq
Wtvq
PO Box 55590
Lexington, KY 40555


Etvw
My Madison Tv
7025 Raymond Rd
Madison, WI 53719


Etwc
PO Box 206270
Dallas, TX 75320-6270


Eubanks  Cindia L
1454 Verde Domenica Ln
Henderson, NV 89012


Eubanks Saniqua M
30138 Stockton Ave
Farmington Hills, MI 48336


Eugene Alicia V
219 Magnolia Ave
Laplace, LA 70068


Eugene L Griffin Assoc Ltd
29 North Wacker Drive
Chicago, IL 60606


Eugene M Hughes Metropolitan Complex
1845 Fairmount Bx 136
Wichita, KS 67260-0136

Eula Adams
Dean Div Teacher Ed
PO Box 242
Kingstown
St Vincent the Grenadines


Eula Adams
Dean Div Teachers Ed
St Vincent Grenadines Com College
Kingstown


Euler Solutions Inc
1660 South Highway 100  Ste 101
St Louis Park, MN 55416


Eureka Water Co
PO Box 26730
Oklahoma City, OK 73126


Euro Cafe Catering
546 E Baseline
Claremont, CA 91711


Eustache Shadia D
1965 Nw 47Th Terr
Miami, FL 33142


Evangelos Tavelaris
23 Carriage Ct
Pittsfield, NY 14534


Evans  Mark W
1054 Ransom Drive
Flint, MI 48507


Evans  Shawn R
1033 Cedartree Ave
Lehigh Acres, FL 33901

Evans Alnisa C
PO Box 504
Bear, DE 19701


Evans Bethany Z
509 Kessler Mill Rd
Salem, VA 24153


Evans Charlotte
305 Grand Oaks Dr
Gibsonville, NC 27249


Evans Dj and Lighting Service
5151 San Francisco Rd Ne
Albuquerque, NM 87109


Evans Glass
1030 Cornelia St
Nashville, TN 37217


Evans Jasper K
2234 C Little Valley Rd
Hoover, AL 35216


Evans Jennifer L
500 Hilltop Rd
Bristol, TN 37620


Evans Judith A
23020 25Th Ave S
Apt B208
Des Moines, WA 98198


Evans Kimberly A
505 Daydream Court
Murrells Inlet, SC 29576


Evans Kimberly J
6115 N Co Road 930 E
Forest, IN 46039

Evans Melody A
1628 Leonard Dr
Baton Rouge, LA 70810


Evans Patricia A
1833 Lake Chapman Dr
Brandon, FL 33510


Evans Patrick D
15769 Smoktree Lane
Fontana, CA 92337


Evans Petree Pc
1000 Ridgeway Loop Rd
Ste 200
Memphis, TN 38120


Evans Randy J
837 Durham Way
Greenwood, IN 46143


Evans Reed
5920 Ridgeline Dr
Bessemer, AL 35022


Evans Rickey P
1705 Woodridge Ct
Arlington, TX 76013


Evans Roderick E
1706 Straus Rd
Cedar Hill, TX 75104


Evans Ronnie J
8008 Bluebonnet Blvd
Apt 15 11
Baton Rouge, LA 70810


Evans Scott
1484 Haskell Street
Dupont, WA 98327

Evans Timothy L
1513 Greentree Dr
Plover, WI 54467


Evans Turkesia S
1619 Beecher Street
Atlanta, GA 30310


Evansville Courier
PO Box 630503
Cincinnati, OH 45263 0503


Evansville Courier
300 E Walnut St
Attn B Yates
Evansville, IN 47713


Evansville Courier
8811 Nevada Dr
Newburgh, IN 47630


Evansville Otters
PO Box 3565
Evansville, IN 47734-3585


Evansville Otters
1701 N Main St
Evansville, IN 47711


Evanuik Sean P
940 Center Ave
Apt 3
Blawnox, PA 15238


Eveland James D
4409 Agualinda Blvd
Cape Coral, FL 33914


Event 1000 Inc
PO Box 6903
Leawood, KS 66206

Event Management Productions
11506 E Telegraph Rd Ste 218
Santa Fe Springs, CA 90670


Event Photography
PO Box 182829
Tallahassee, FL 32318


Event Photography
20007 Lucia Ln
Humble, TX 77346


Event Support Professionals
PO Box 2032
Pflugerville, TX 78691-2032


Ever Redi Exterminating
6380 Old National Hwy
Atlanta, GA 30349-4300


Everbrite Inc
12546 Mahoning Ave
PO Box 393
North Jackson, OH 44451-9617


Everett Artists Supply and Framing LLC
9304 Evergreen Way
Everett, WA 98204


Everett Carrie J
781 Campbell Blvd
Amherst, NY 14228


Everett Joneisha J
2557 Spring Pond Lane
Jacksonville, FL 32221


Everett Karen E
4003 Joshua Lane
Dallas, TX 75287

Everett Larry L
3812 Forsythe Way
Tallahassee, FL 32309


Everett Mall Mini Storage
10011 3Rd Ave Se
Everett, WA 98208


Everett Silvertips Hockey Club
2000 Hewitt Ave Ste 100
Everett, WA 98201


Everett Technical Park I  LLC
12201 Tukwila International Blvd
Seattle, WA 98168


Everett Technical Park LLC
12201 Technical International Blvd
Seattle, WA 98168


Everett Technical Park LLC
12201 Tukwila International Blvd
Seattle, WA 98168


Everett Technical Park LLC
PO Box 34108
C/O Sabey Corp
Seattle, WA 98124


Evergreen Sign Co
1513 Central Ave S
Kent, WA 98032


Everhart Alexcia M
221 Washington Dr
Brentwood, CA 94513


Everitt  Teresa A
12505 Clark Street
102
Carmel, IN 46032

Everlasting Green Plantscape LLC
5505 Claudia Ave Se
Kentwood, MI 49548


Everlight Services LLC
3669 N Kelly Dr
Accounts Receivable
Greenfield, IN 46140


Everly Jennifer L
545 Calef Road
Unit 15
Manchester, NH 03103


Evers Stephanie L
8015 Crescent Park Dr
Gainesville, VA 20155


Everybodys Workplace Solutions
5225 Springboro Pike
Dayton, OH 45439


Evesham Twp Fire District 1
Bureau Of Fire Prevention
PO Box 276
Evesham, NJ 08053


Evesham Twp Municipal Court
Evesham Violations Bureau
984 Tuckerton Rd
Marlton, NJ 08053


Evident
739 Brooks Mill Rd
Union Hall, VA 24176


Evilsizer Construction Inc
125 W Verdugo Ave
Burbank, CA 91502

Evlt
PO Box 14200
Tallahassee, FL 32317-4200


Evons Trophies Awards
17116 S Oak Park Ave
Tinley Park, IL 60477


Evs Kitchen Partnership
1205 Virginia Ave 1
Glendale, CA 91202


Evtm
PO Box 25844
Lehigh Valley, PA 18002-5844


Ewbt
Wwbt Llc   Metv Richmond
PO Box 11407
Drawer 1498
Birmingham, AL 35246-1498


Ewell Mary C
2678 W 13220 S
Riverton, UT 84065


Ewing  Adrienne F
1431 67Th Ave
Philadelphia, PA 19126


Ewing Todd A
4808 Scottwood Dr
Waco, TX 76708


Ewmt
590 W Maple Street
Kalamazoo, MI 49008


Exact Staff Inc
21031 Ventura Blvd Ste 501
Woodland Hills, CA 91364

Exact Target Inc
Dept Ch 17808
Palatine, IL 60055-7808


Exam Edge LLC
PO Box 358
Wagontown, PA 19376


Examforce
7150 114Th Ave N Ste 200
Largo, FL 33773


Excel Entertainment
12431 Woodridge
North Royalton, OH 44133


Excelon Associates Inc
30 Willow Dr
Chester, NJ 07930


Excelon Associates Inc
5300 W Hillsboro Blvd
Suite 224
Coconut Creek, FL 33073


Excelsior Software Inc
PO Box 3417
Greeley, CO 80633


Excelsior Software Inc
PO Box 337030
Greeley, CO 80633


Excelsior Software Inc
980 37Th Ave Ct
Greeley, CO 80634


Excelsior Software Inc
1100 112Th Ave Ne
Suite 100
Bellevue, WA 98004

Execudine Corporate Catering
4738 Northwestern Dr
Zionsville, IN 46077


Executive Agenda
16655 W Bluemound Rd Ste 320
Brookfield, WI 53005


Executive Caterers At Landerhaven
6111 Landerhaven Dr
Mayfield Heights, OH 44124


Executive Educational Assoc
31257 Bird Haven St
Dba/ Alpha Beta Kappa
Ocean View, DE 19970


Executive Lawn Landscape
12015 Eagle Creek Pl
Ft Wayne, IN 46814


Executive Management Services Inc
PO Box 501818
Indianapolis, IN 46250-6818


Executive Management Services Inc
PO Box 663630
Indianapolis, IN 46266-3630


Executive Micro Inc
7920 Arjons Dr H
San Diego, CA 92126


Executive Office Cleaning LLC
PO Box 331
Rose Hill, KS 67133


Executive Press Inc
PO Box 21639
Concord, CA 94521-0639

Executive Property Services LLC
PO Box 10616
Cedar Rapids, IA 52410-0616


Executive Search Group
125 Steamboat Ave
North Kingstown, RI 02852


Executive Security Consultants
1191 Magnolia Ave D169
Corona, CA 92879


Executive Security Systems Inc
PO Box 850356
Richardson, TX 75085-0356


Executive Service Corps
70 E 91St St Ste 204
Indianapolis, IN 46240


Executive Taxi
3131 Halifax St
Dallas, TX 75247


Exelon Energy Co
21425 Network Pl
Chicago, IL 60673-1214


Exhibit Resource
3400 S Packerland Dr
Depere, WI 54115


Exin
Wxin Anttv
16779 Collections Center Dr
Chicago, IL 60693


Exitcertified
8950 Cal Center Dr
Ste 100  Bldg 1
Sacramento, CA 95826

Experian
Department 1971
Los Angeles, CA 90088-1971


Experian
PO Box 73780
Chicago, IL 60673 3780


Experian
955 American Ln 4Th Floor
Schaumburg, IL 60173


Expert Computer Service Inc
247 Worcester Rd
Framingham, MA 01701


Explosive Industries LLC
3 Perpy Ave
Concord, NH 03301


Expo Experts LLC
7770 Cooper Road
1St Floor Suite 3
Cincinnati, OH 45242


Express Entrance Services LLC
5700 Dorchester Rd
Unit C 5
North Charleston, SC 29418


Express Event Center
PO Box 203901
Dallas, TX 75320-3901


Express Services
PO Box 281533
Atlanta, GA 30384-1533


Express Services
PO Box 535434
Atlanta, GA 30353-5434

Express Services
PO Box 730039
Dallas, TX 75373-0039

Express Services
PO Box 268951
Oklahoma City, OK 73126-8951

Express Services
PO Box 841634
Dallas, TX 75284-1634

Express Services
PO Box 203901
Dallas, TX 75320-3901

Express Services
File 749073
Los Angeles, CA 90074-9073

Express Services
PO Box 269011
Oklahoma City, OK 73126

Express Sign Service
2400 Granada Ave
Mobile, AL 36693

Expressive Business Training and Speaking
4344 Madison St Ne
Minneapolis, MN 55421

Expressive Communication Consulting and Training
4344 Madison St Ne
Minneapolis, MN 55421

Exterm Pest Control
3941 S 71St St
Milwaukee, WI 53220

Extra Innings
9 Congress Street
Nashua, NH 03062


Extra Publications
3918 W N Ave
Chicago, IL 60647


Extra Space 3
5700 N Classen Blvd
Oklahoma City, OK 73118


Extra Space Storage
3450 Parkway Lane
Hilliard, OH 43026


Extra Space Storage
4801 San Mateo Blvd Ne
Albuquerque, NM 87109


Extra Space Storage
6260 Abbotts Bridge Rd
Duluth, GA 30097


Exxonmobil
PO Box 688938
Des Moines, IA 50368-8938


Eyer Paul O
1752 Fieldstone Ln
Manteca, CA 95336


Eytv
PO Box 403911
Atlanta, GA 30384


Ez Glass Company
5071 Lemon Grove Ave
Hollywood, CA 90029

Ezdx
2650 E Division
Springfield, MO 64803


Eze Melvin I
2810 Findley Drive
Springfield, IL 62704


Ezell  Jeremey T
1108 Houma Highlands Court
Houma, LA 70360


Ezer Jonathan J
6703 Chancellor Dr
Spring, TX 77379


Ezzo Photography
1239 E Republic Rd
Springfield, MO 65804


F and M Publishing LLC
4801 Lang Ave Ne
Suite 110
Albuquerque, NM 87109


F and M Publishing LLC
8300 Wyoming Blvd
Unit 513
Albuquerque, NM 87113


F B Hale  Inc
5 Teloian Drive
Hudson, NH 03051


F B Law Firm  P C
213 Greene Street
Huntsville, AL 35801


F C and D
7111 University Ave
La Mesa, CA 91942

F E Moran Inc
Fire Prtection North
2165 Shermer Rd Unit D
Northbrook, IL 60062


F W Webb Company
160 Middlesex Turnpike
Bedford, MA 01730


F16Photography
8711 Burnet Rd Ste B38
Austin, TX 78757


F5 Glass Company
PO Box 684161
Austin, TX 78768


Faal  Papa
120 S Lorraine St
Radcliff, KY 40160


Fabbri  Ryan D
11089
Hillcrest
Livonia, MI 48150


Faber Andrew A
1632 Brys Dr
Grosse Pointe Woods, MI 48236


Faber Maggie M
4808 Burton Ave Se
Albuquerque, NM 87108


Fabsoft
25 Canfield Road
Cedar Grove, NJ 07009


Faby Jr Paul A
25800 Franklin Park Ct
Franklin, MI 48025

Faby Paul A
1987 W Baraboo
De Pere, WI 54115


Facada Lillian
805 Antonick Lane
Virginia Beach, VA 23464


Facciponti Ronald J
2374 Forest Circle
Toms River, NJ 08755


Face Foundation
6601 Nw 167 St
Miami, FL 33015


Facebook Inc
15161 Collections Center Dr
Attn Accounts Rec
Chicago, IL 60693


Facen Anton T
15465 Winthrop
Detroit, MI 48227


Facer  Stephen A
11425 S Bermuda Rd
Apt 1068
Henderson, NV 89052


Facilities Management Systems Inc
3028 Timberview Dr
High Ridge, MO 63049


Facilities Solutions
11339 Woodridge Forest
San Antonio, TX 78249


Facility Management Group LLC
PO Box 4193
Johnson City, TN 37602

Facione Ross S
1856 W Santa Ana
Apt 101
Fresno, CA 93705


Faculty House
PO Box 26901
Oklahoma City, OK 73126


Faculty Student Assoc
Univ At Buffalo Fsa Ub
146 Fargo Quad Bldg 4
Attn Sue Huntsman
Buffalo, NY 14260


Faculty Student Association University of Buffalo
146 Fargo Hall
Attn Sue Huntsman
Buffalo, NY 14260


Fadden Julie R
3460 W Hansen Ave
Boise, ID 83703


Fadin Suzanne
609 Grayhawk Circle
Wentzville, MO 63385


Fadul  Camilo T
1142 Stone Forest Trl
Round Rock, TX 78681


Faegre Baker Daniels
PO Box 664091
Indianapolis, IN 46266-40914


Faegre Baker Daniels
Attn Michelle Lee
90 S 7Th Street No 2200
Minneapolis, MN 55402-3901

Faegre Baker Daniels
300 N Meridian Street
Ste 2700
Indianapolis, IN 46204-1750


Faegre Baker Daniels
75 Remittance Drive Dept 6952
Chicago, IL 60675-6952


Faegre Baker Daniels
Attn Dustin DeNeal
600 E 96th Street  Suite 600
Indianapolis, IN 46240


Faegre Baker Daniels Llp
2200 Wells Fargo Center
90 S Seventh Street
Minneapolis, MN 55402-3901


Faegre Baker Daniels Llp
311 S Wacker Drive  Suite 4300
Chicago, IL 60606


Faegre Baker Daniels Llp
600 E 96Th Street  Suite 600
Indianapolis, IN 46240


Fagala Elsie J
2710 Cliffview Drive
Graham, NC 27253


Fagan Melanie L
3815 Old Jonesborough Rd
2
Jonesborough, TN 37659


Fagan Shelley J
5352 Nevels Ave
Bessemer, AL 35022

Fagotti Mark R
854 Suscon Road
Pittston, PA 18640


Fague  Jodi
10622 Simsbury Ct
Indianapolis, IN 46236


Fagundes Meats Catering Inc
PO Box 789
Manteca, CA 95336


Fahey Robert A
360 Bennington Ln
Lake Worth, FL 33467


Fahim Shahram
19716 Strathern St
Winnetka, CA 91306


Fahnbulleh Andrew L
2109 S 65Th Street
Philadelphia, PA 19142


Fai Kanjoh G
8457 Regent Ave N
215
Brooklyn Park, MN 55443


Faik Ahmed
5700 Sharon Rd
Charlotte, NC 28210


Faimon Kristina M
4345 Crow Drive
Laramie, WY 82072


Fair Corey O
8134 Shannon Woods Lane
Matthews, NC 28104

Fair Zachary W
4817 Nial Circle
Las Vegas, NV 89115


Fairbanks  Joanne
13161 Pearl
Southgate, MI 48195


Faircloth Rajini E
5609 Hampton Hill Circle
Tallahassee, FL 39311


Fairfax Davis J
354 Twin Cove Dr
Lebanon, TN 37087


Fairfax Water
PO Box 71076
Charlotte, NC 28272-1076


Fairfield County Education Service Ctr
500 Washington St
Baltimore, OH 43105


Fairfield Inn and Suites
7807 Leonardo Dr
Durham, NC 27713


Fairfield Inn and Suites
3750 Orange Place
Beachwood, OH 44122


Fairfield Rachel K
5 Briarwood Lane
Amherst, NH 03031


Fairfield Suisun Unified School District
2490 Hilborn Rd
Fairfield, CA 94534

Fairlawn Lutheran Church and School
3415 W Market St
Fairlawn, OH 44333


Fairley Jr David E
412 Aviemore Loop
Mcdonough, GA 30253


Fairley Natasha M
2019 Aldengate Way
Apt 4
Hayward, CA 94545


Fairley Rebekah
8043 Mcclelland Dr
Baton Roughe, LA 70811


Fairway Park Properties LLC
3826 Fairway Park Dr
Copley, OH 44321


Faison Danielle E
15507 Orchard Run Dr
Bowie, MD 20715


Faith Football Foundation
8650 Tanner Williams Rd
Mobile, AL 36608


Faith Lock Safe Co
PO Box 128
Pegram, TN 37143


Faith Technologies Inc
PO Box 260
Menasha, WI 54952-0260


Fajardo Martin O
179 1/2 N Rancho Ave
San Bernardino, CA 92410

Falah Khaled Y
3424 Annandale Rd
Falls Church, VA 22042


Falah Tareqmohd A
6743 Vachon Dr
Bloomfield Twp, MI 48301


Falaise Jean O
87 Prospect Street
Woburn, MA 01801


Falcon Gregory G
5916 Tuleys Creek Dr
Fort Worth, TX 76137


Falcon Jason L
30230 Stump Street
Walker, LA 70785


Falcone Natalie M
2839 S Nettleton Ave
Apt 208
Springfield, MO 65807


Fale Enanga
PO Box 5503
Rockford, IL 61125


Falken Industries
10372 Battleview Pkwy
Manassas, VA 20109


Falkner Plumbing Services LLC
948 Alton Pkwy
Birmingham, AL 35210


Fallaheen Ali R
8506 Rhett Butler Dr
Louisville, KY 40242

Fallbrook Church
12512 Walters Road
Houston, TX 77014


Fallin  Angie K
11725 7 Chant Lane
Zionsville, IN 46077


Falls Anthony E
22709 Palm Ave
Apt D
Grand Terrace, CA 92313


Falls Matthew J
442 Westminster Rd
Wenonah, NJ 08090


Falvey Darlene A
50 Berkshire Lane
Palm Coast, FL 32137


Falvo Gregory G
431 5Th Ave
Huntington, WV 25701


Falzone Taylor E
4412 Amethyst Court
Greensboro, NC 27409


Fame
14455 N Hayden Rd 226
Scottsdale, AZ 85260


Family Air
2021 E 12Th Street
Tucson, AZ 85719


Family Carpet and Draperies
7111 University Avenue
La Mesa, CA 91942

Family Services
PO Box 22308
Green Bay, WI 54305-2308


Famous Daves
5077 S 27Th St
Greenfield, WI 53221


Famous Daves
1501 E Beltline Store 3102
Grand Rapids, MI 49525


Fan Liaoliang
7489 Roxbury
Ypsilant, MI 48197


Fanara Robert A
19 Wellington Lane
Lakewood, NJ 08701


Fancher Nina L
905 Joslyn Rd
Lake Orion, MI 48362


Fanfare Sports
2925 Ave E East
Arlington, TX 76011


Fang  Matt
13268 Laurel Park Lane
Draper, UT 84020


Fannie Crouse
Dba C C Interiorscapes
7324 Daly Ave
Citrus Heights, CA 95621


Fanning  Heath E
1012 Broadway
Apt 101
Kansas City, MO 64105

Fanoele Vicki S
3068 Ramsgate Way
Rancho Cordova, CA 95670


Farah Zafer
1740 Rue Crozat
Baton Rouge, LA 70810


Farahat Martha N
7015 Dorchester Place
Rancho Cucumonga, CA 91739


Farbman Group
28400 Northwestern Highway
4th Floor
Southfield, MI 48034


Farcasiu Simona
908 Mission Dr
Southlake, TX 76092


Fard Haghighi Gholamreza F
401 The Greens Cir
Apt 407
Raleigh, NC 27606


Faremouth Anastasia C
160 Leeward Ct
Marco Island, FL 34145


Farenbaugh David J
461 S F Street
Oxnard, CA 93030


Faretta  Daniel R
1260 E North Street
Crown Point, IN 46307


Faretta  Rhonda S
1260 E North St
Crown Point, IN 46307

Fargusson April D
2748 Selkirk Rd
Springfield, IL 62702


Farhat Hussein A
26952 N Coolidge
Dearborn Heights, MI 48127


Farias Jr Daniel R
430 Peggy Dr
San Antonio, TX 78219


Farient Advisors LLC
c/o Marcia Kostos
201 South Lake Ave
Pasadena, CA 91101


Farinacci Romeo R
18120 W Brown Street
Waddell, AZ 85355


Farkas  Matthew A
1134 Garman Rd
Akron, OH 44313


Farkas Richard A
4779 Crestview Ct
Bloomfield Hills, MI 48301


Farley Christopher J
6636 Paul Schadt
Mint Hill, NC 28227


Farley Kara D
151 S Locust Hill Dr
Apt 1209
Lexington, KY 40517

Farley Rita
7575 Bissonnet
67
Houston, TX 77074


Farmand Anthony E
2372 Morse Avenue
Suite 137
Irvine, CA 92614


Farmer  Monica A
110 Plumtree Way
Cary, NC 27519


Farmer Brothers Coffee
PO Box 79705
City Of Industry, CA 91716-9705


Farmer Brothers Coffee
PO Box 934237
Atlanta, GA 31193-4237


Farmer Brothers Coffee
PO Box 732855
Dallas, TX 75373-3855


Farmer Brothers Coffee
8501 Gravenstein Hwy
Cotati, CA 94931-4131


Farmer Brothers Coffee
20333 S Normandie Ave
Torrance, CA 90502


Farmer Kay C
PO Box 5403
Sevierville, TN 37864


Farmer Lashinda G
22 Grace St
Chickamauga, GA 30707

Farmers Day 2015
333 N Main St
China Grove, NC 28023


Farney Hali R
8102 Blackstone Ct
North Charleston, SC 29406


Farnoosh Kavoos
7150 Carlson Circle
Apt 58
Canoga Park, CA 91303


Farnsworth Gregory J
803 Graycroft Drive
Huntsville, AL 35802


Farnsworth Kami S
4495 S Arcadia Ln
Holladay, UT 84124


Farooqi Nazneen
3305 Royal Bay Dr
Las Vegas, NV 89117


Farquharson Alisa L
8619 Pilsen Rd
Randallstown, MD 21133


Farr  Marie A
12042 Lapedera Ln
Florissant, MO 63033


Farr Barbara L
833 Colby Ln
St Peters, MO 63376


Farr Justin A
9136 Kanawaha Court
Denham Springs, LA 70726

Farragut West Knox Chamber of Commerce
11826 Kingston Pike Ste 110
PO Box 22461
Farragut, TN 37934


Farral  Missouri
10833 Spring Green Drive
Indianapolis, IN 46229


Farrell  Dennis J
11512 W Nantucket Circle
Wichita, KS 67212


Farrell Christopher R
20 Adam Dr
Hudson, NH 03051


Farrelly Jeffrey E
6932 Iola Boat Lane
Canal Winchester, OH 43110


Farrow Lauren H
22 Richardson Road
Hollis, NH 03049


Farsaci Daniel P
4973 Astilbe Path
Liverpool, NY 13088


Farsian Maryam
3800 Huston Ave
Nashville, TN 37216


Faryl Seabugh
1474 Corinth Rd
Hogansville, GA 30230


Farylann Photography
1474 Corinth Rd
Hogansville, GA 30230

Fasano Debbie A
3215 Ethel Ave
Waco, TX 76707


Fassih Alireza
899 Edgar Ln
Brunswick, OH 44212


Fast Company
PO Box 2128
Harlan, IA 51593-0317


Fast Company
PO Box 10769
Des Moines, IA 50340-0769


Fast Company
250 Greenwich St
New York, NY 10007-2195


Fast Company
PO Box 52760
Boulder, CO 80322-2760


Fast Plumbing
4505 W Hacienda Ave C
Las Vegas, NV 89118


Fastframe
2131 N Collins Suite 407
Arlington, TX 76011


Fastframe
5337 Sunrise Blvd
Fair Oaks, CA 95628


Fastsigns
834 Mt Moriah
Memphis, TN 38117

Fastsigns
3988 N Oracle Rd
Tucson, AZ 85705


Fastsigns
4051 William Penn Hiway
Monroeville, PA 15146


Fastsigns
4315 Jonestown Rd
Harrisburg, PA 17109


Fastsigns
440 Barrett Pkwy
Kennesaw, GA 30144


Fastsigns
6060 Tippin Ave
Pensacola, FL 32504


Fastsigns
650A E Battlefield St
Springfield, MO 65807


Fastsigns
6570 S State St
Murray, UT 84107


Fastsigns
7404 Evergreen Way
Suite A
Everett, WA 98203


Fastsigns
751 N 114Th St
Omaha, NE 68154-1515


Fastsigns
7825 W 180Th St
Kent, WA 98032

Fastsigns
3915 East 96Th St
Indianapolis, IN 46240


Fastsigns
8331 N Michigan Rd
Indianapolis, IN 46268


Fastsigns
6560 Dixie Highway Suite E
Fairfield, OH 45014


Fastsigns
8400 Menaul Blvd Ne Suite C
Albuquerque, NM 87112


Fastsigns
850 N Randolph Street 110
Arlington, VA 22203


Fastsigns
90 Springdale Blvd
Ste A
Mobile, AL 36606


Fastsigns
905 Westport Rd
Kansas City, MO 64111


Fastsigns
930 W Broadway Rd 16
Tempe, AZ 85282


Fastsigns
9300 S Cicero Ave
Oak Lawn, IL 60453


Fastsigns
9620 M Street
Omaha, NE 68127

Fastsigns
7825 Waynetown Blvd
Huber Heights, OH 45424


Fastsigns
1312 North Telegraph Rd
Dearborn, MI 48128


Fastsigns
6715 B Backlick Road
Springfield, VA 22150


Fastsigns
10309C Se 82Nd Avenue
Portland, OR 97086


Fastsigns
3801 G South Noland Rd
Independence, MO 64055


Fastsigns
146 W 4Th St
Salem, VA 24153


Fastsigns
1550 B Pleasant Hill Road
Duluth, GA 30098


Fastsigns
16870 Southcenter Parkway
Tukwila, WA 98188


Fastsigns
1744 Hilliard Rome Rd
Hilliard, OH 43026


Fastsigns
1915 N Central Expwy
Ste 900
Plano, TX 75075

Fastsigns
1920 N Monroe St
Tallahassee, FL 32303


Fastsigns
205 E Broad St
Columbus, OH 43215-3701


Fastsigns
2196 W 3500 S Ste C3
West Valley, UT 84119


Fastsigns
2290 Commercial St Se
Suite 101
Salem, OR 97302


Fastsigns
240 S Shackleford Rd
Little Rock, AR 72211


Fastsigns
2495 S Havana St F14
Aurora, CO 80014


Fastsigns
1 Easter Ct
Suite F
Owings Mills, MD 21117


Fastsigns
2865 Sheridan Dr
Tonawanda, NY 14150


Fastsigns
3021 Banksville Road
Pittsburgh, PA 15216


Fastsigns
3107 W Camp Wisdom Rd 210
Dallas, TX 75237

Fastsigns
33 Highland Ave
Needham, MA 02494


Fastsigns
3400 A South Tryon St
Charlotte, NC 28217


Fastsigns
3440 Richmond Rd
Lexington, KY 40509


Fastsigns
2246 Sunrise Blvd Ste 8
Rancho Cordova, CA 95670


Fathieh Javid
19568 Ventura Blvd
Tarzana, CA 91356


Fathieh Sousan
19568 Ventura Blvd
Tarzana, CA 91356


Fattore  Gaetano
12956 Clarkson Way
Thornton, CO 80241


Faturechi Habib
3166 Sepulveda Blvd
20
Los Angeles, CA 90034


Fatzick Timothy M
221 Caropine Dr
Myrtle Beach, SC 29575


Fatzinger Shirley A
1668 Fontana Drive
Saint Louis, MO 63146

Faucher  David G
12 Pasture Lane
West Lebanon, NH 03784


Faudie Architecture
26261 Evergreen Road
Suite 123
Southfield, MI 48076


Faulkner  Amanda Z
1011 Ridgecrest Dr
Smyrna, GA 30080


Faulkner  Earl
1432 Dundee St
Boise, ID 83706


Faulkner Debra L
6757 Clover Ave
Mason, OH 45040


Faulks Donald F
9225 Homeward Hills Rd
Eden Prairie, MN 55347


Faust Matthew J
219 West Freedley St
Norristown, PA 19401


Fautanu  Ma L
1165 Enzo Ave
Henderson, NV 89052


Favors Ricci J
20316 E 43Rd Place S
Broken Arrow, OK 74014


Fay Electric Motors
48 Huse Rd
Manchester, NH 03103-3086

Faye M Olivier
205 Warwick St
Laplace, LA 70068


Fayed Mohamed A
9082 Sutlers Lane
Mechanicsville, VA 23116


Fayette County Extension Office
1140 Red Mile Pl
Lexington, KY 40504


Fayette County Public School
Tax Collection Office
701 E Main St
Lexington, KY 40502-1699


Fayette Heating and Air
817 Nandino Blvd
Lexington, KY 40511


Fayetteville Manlius High School
Fmhs Counseling Dept Test Fund
8201 E Seneca Trnpk
Manlius, NY 13104


Fayiah Emmanuel T
6522 Kingsessing Ave
Philadelphia, PA 19142


Fayne Walter R
3113 Indiana Ne
Albuquerque, NM 87110


Fazekas Hardy Stephanie Y
17175 San Juan
Detroit, MI 48221


Fazelinia Hossein
4637 Allegheny Court Nw
Albuquerque, NM 87114

Fdg Flagler Station Iii LLC
PO Box 861946
Orlando, FL 32886-1946


Fdg Southpoint LLC
PO Box 862613
Orlando, FL 32886-2613


Fdg Southpoint LLC
PO Box 864622
Orlando, FL 32886-4622


Fdic As Receiver
c/o Colliers International
16830 Ventura Blvd Suite J
Encino, CA 91426


Fe Harding Asphalt Companies Inc
10151 Hague Rd
Indianapolis, IN 46256


Feagin Tara L
16 Jefferson Parkway
Apt F
Newnan, GA 30263


Feagins  Makrina R
10700 Thaxton Rd
Austin, TX 78747


Fearrington Thomas W
2339 Rockmill Lane
Conyers, GA 30013


Fears  Megan A
1294 Creekmoor Ct
Riverdale, GA 30296

Fears Natalie J
360 E First Street
Apt 459
Tustin, CA 92780


Feather William G
69 Stonybrook Rd
Westford, MA 01886


Featherstone Jamie
570 1St Ave Se
Carmel, IN 46032


Fed Ex
PO Box 94515
Palatine, IL 60094-4515


Fed Ex
11 S Stephanie St
Henderson, NV 89012


Fed Ex
550 Woods Lake Rd
Greenville, SC 29607-2778


Fed Ex
Dept Ch
PO Box 10306
Palatine, IL 60055-0306


Fed Ex
Fedex Ers
PO Box 371741
Pittsburgh, PA 15250-7741


Fed Ex
PO Box 371461
Pittsburgh, PA 15250-7461

Fed Ex
PO Box 660481
Dallas, TX 75266-0481


Fed Ex
PO Box 672085
Dallas, TX 75267


Fedele Construction Inc
4603 Glenside Circle
Tampa, FL 33624


Federal Building Services Inc
1641 Barclay Blvd
Buffalo Grove, IL 60089


Federal Companies
PO Box 1329
Attn Todd Martel
Peoria, IL 61654


Federal Reserve Bank
Savings Bond Division
250 Marquette Ave
Minneapolis, MN 55480


Federal Wage and Labor
7001 W 43Rd St
Houston, TX 77092


Federal Wage and Labor
PO Box 678123
Dallas, TX 75267-8123


Federman Allen D
5158 Crittendon Ave
Indianapolis, IN 46205

Federowicz  Amy L
1036 Oak Grove Rd
54
Concord, CA 94518


Fedie Brian F
525 Showalter Drive
Midwest City, OK 73110


Fedigan Sharon M
705 Regency Drive
Pittsburgh, PA 15239


Feichtner  Eugene
11330 Valley Meadow Dr
Zionsville, IN 46077


Feichtner  Eugene W
13000 North Meridian Street
Carmel, IN 46032


Feigert Donald
354 N Myers Ave
Sharon, PA 16146


Fekrat Parviz
9500 Zelzah Ave
Apt 150D
Northridge, CA 91325


Felder Arthur
3613 W Pony Trail Rd
Tucson, AZ 85742


Felder Services LLC
PO Box 70171
Mobile, AL 36670


Felder Watson E
517 Sparkleberry Dr
Murrells Inlet, SC 29576

Feldman  Cindy L
1023 Main Street
Voorhees, NJ 08043


Feldman Bradley S
2084 Brookview Road
Castleton, NY 12033


Feldman Eliot H
352 Dover Street
Westbury, NY 11590


Feldman Lorea
7218 S 27Th Way
Phoenix, AZ 85042


Feldner Adam J
2116 Skyview Dr
Billings, MT 59105


Felegy  Matthew J
132 Edgewood Drive
Berea, OH 44017


Felipe Dela Piedra
7706 Alta Cuesta
Rancho Cucamonga, CA 91730


Felipe Ortega
PO Box 682
La Madera, NM 87539


Felipe Reyes
3004 4000 De Maisonneuue
Westmount, QC H32 1J9
Canada


Felix Aaron M
416 East Harpole
Williamsville, IL 62693

Felix John M
8216 Grand Pacific Dr
Las Vegas, NV 89128


Fellowship Ministries
3051 Lebanon Pike
Nashville, TN 37214


Feltman Shannon L
97 Sleepy Hollow
West Blocton, AL 35184


Felts Lock Co Inc
PO Box 5707
Evansville, IN 47716


Fender Charmaine J
4928 Nw 39Th St
Lauderdale Lakes, FL 33319


Fenderson Allen
5680 Fossano Dr
Sarasota, FL 34238


Fenderson Jaylen L
9257 Racquet Club Dr
Indianapolis, IN 46260


Fenech  Cheryl L
13521 Palomino Creek Dr
Corona, CA 92883


Fenimore Taylor M
2001 Holley Pkwy
Apt 434
Roanoke, TX 76262


Fenker  Clarissa G
14433 Bridgestone Rd
Fort Wayne, IN 46814

Fenn Termite and Pest Control Inc
7322 Walnut Ave
Buena Park, CA 90620-1760


Fenton Huspeth  Kathryn E
1110 E Jupiter Place
Chandler, AZ 85225


Fentzlaff Ashley
2200 Silver Thread Lane
Apt 308
Duncan, SC 29334


Ferdman Igor S
Earls Court 3D
Farmington, CT 06032


Ferdon  Susan V
113 Roseberry Way
Holly Springs, NC 27540


Fereira Koren N
2068 Fostoria Circle
Danville, CA 94526


Ference Daniel
3620 Eden Croft Drive
Raleigh, NC 27612


Ferent Teresa M
19451 Gulf Blvd
Apt 502
Indian Shores, FL 33785


Ferguson  Ralph F
1318 Gilday Dr
Arlington, TX 76002


Ferguson Barbara A
228 W Colchester Drive
Eagle, ID 83616

Ferguson Casey S
4344 Fm 3019
Winnsboro, TX 75494


Ferguson Catherine R
2754 Bobwhite Drive Sw
Roanoke, VA 24018


Ferguson Christopher R
16700 Hwy 181
Fairhope, AL 36532


Ferguson Darrell E
9503 Concord Dr
Upper Marlboro, MD 20772


Ferguson David C
7436 San Ramon Drive
Milton, FL 32583


Ferguson Electric Service Co Inc
321 Ellicott St
Buffalo, NY 14203-1618


Ferguson Frank A
2311 P St
5
Sacramento, CA 95816


Ferguson Gabriel M
39021 Rapid Run Dr
Apt 201
Lexington, KY 40515


Ferguson Gary W
3940 Lindley Ave
Cincinnati, OH 45212


Ferguson Joshua P
1929 Canby Hills Road
Knoxville, TN 37923

Ferguson Kathleen S
6161 E Grant Road
Apt 10107
Tucson, AZ 85715


Ferguson Kirsten E
8601 Landwood Way
Louisville, KY 40291


Ferguson Markeyia L
7353 N 21St St
Philadelphia, PA 19138


Ferguson Property Management Services
1840 Nw 118Th Street  Suite 100
Clive, IA 50325


Ferguson Sheila A
4147 E 147Th St
Cleveland, OH 44128


Ferguson Timothy E
15202 Reid Road
Athens, AL 35611


Fergusons
555 Nw 62Nd St
Ft Lauderdale, FL 33309


Ferland  Jason L
120 Howe St
Norfolk, VA 23503


Fernandez  Danny
14763 Sw 42 Terr
Miami, FL 33185


Fernandez  Frank W
12411 Queensland Ln
Tampa, FL 33625

Fernandez  Jeziel
1245 Mariposa Dr
Brea, CA 92821


Fernandez Emma S
7400 Stirling Rd
1711
Hollywood, FL 33024


Fernandez Hafid
5937 Bayside Key Drive
Tampa, FL 33615


Fernandez Ivette V
6157 Sw 24Th St
Miramar, FL 33023


Fernandez Jr Miguel A
3844 W San Juan Ave
Phoenix, AZ 85019


Fernandez Mauricio
17780 N W 67Th Ave
Apt 1013
Hialeah, FL 33015


Fernando Chamin
5908 Vogel Road
Mobile, AL 36693


Ferra Jessica M
535 A E Dover Street
Milwaukee, WI 53207


Ferrara Thomas
3380 Fred George Rd
309
Tallahassee, FL 32303

Ferraraccio Brittany M
53 St Jude Terr Apt B
W Seneca, NY 14224


Ferraro  Michael A
10610 Sun Villa Blvd
Orlando, FL 32817


Ferreira Jr Kenneth T
252 High Range Rd
Londonerry, NH 03053


Ferrell Caitlin E
417 Gardena St
Michigan City, IN 46360


Ferrell Scott J
300 E Oakland Park Blvd
168
Wilton Manors, FL 33334


Ferretti  Rosanna
105 Se Santa Gardenia
Port St Lucia, FL 34984


Ferrier  Cristian R
11640 Nw 31St St
Sunrise, FL 33327


Ferrin Richard L
16189 Nw Centine Ln
Portland, OR 97229


Ferris Coffee and Nut Inc
227 Winter Nw
Grand Rapids, MI 49504


Ferris David M
17714 Nine Oaks
Baton Rouge, LA 70817

Ferris David S
2533 Olentangy Dr
Akron, OH 44333


Ferro Gonzalo
2480 Irvine Blvd
164
Tustin, CA 92782


Ferry Heath J
14920 Clovercrest Drive
Huntsville, AL 35803


Fery Debra E
296 Richmond Ave Se
Salem, OR 97301


Fesler Richard E
41995 Starlight Drive
Coarsegold, CA 93614


Festival Window Cleaning
27173 W Potter Dr
Buckeye, AZ 85396


Festive Occasions
76   11Th St
Ambridge, PA 15003


Fetbrandt Joshua T
15205 Lawrence Lake Rd Se
Yelm, WA 98597


Fetherolf Jeffrey A
304 Shellbark Road
Marysville, OH 43040


Fetterhoff  Ken A
11950 S Agua Verde Rd
Vail, AZ 85641

Fetterman Jennifer L
8001 S I 35 Hwy 417
Austin, TX 78744


Fetterolf Rocco A
21 Marconi Street
Pawtucket, RI 02860


Fetterson Navonda B
8411 River Birch Dr
204
Charlotte, NC 28210


Fewox Craig O
959 Malory Street
Lafayette, CO 80026


Fey  Brian R
11170 Longhill Drive
Pinellas Park, FL 33782


Fey  Christopher A
10808 Flyway Lane
Knoxville, TN 37934


Feyen Zylstra
210 Front Ave Sw
Grand Rapids, MI 49504


Feyissa Wedajo D
6271 Sandhill Place
Rancho Cucamonga, CA 91739


Ffh Enterprises LLC
PO Box 616
Luling, LA 70070


Ffritch  John
1021 Manteca Dr
Oceanside, CA 92057

Fgg Inc
6060 Dutchmans Lane  Ste 100
C/O Cbre Louisville
Louisville, KY 40205


Fgp International Inc
15 Brendan Way
Suite 140
Greenville, SC 29615


Fgp International Inc
150 Executive Center Dr B82
Greenville, SC 29615


Fheg  Daniel Webster College
Store 520 Ma Dept 2
3146 Solutions Center
Chicago, IL 60677


Fia Card Services
PO Box 15019
Wilmington, DE 19886-5019


Fia Card Services
PO Box 15710
Wilmington, DE 19886


Fia Card Services 0133
PO Box 15721
Wilmington, DE 19886


Fia Card Services 5451
PO Box 15721
Wilmington, DE 19886


Fiamengo Stephanie M
986 W Oliver St
Apt B
San Pedro, CA 90731

Ficker  Erich A
115 W Kings Avenue
Phoenix, AZ 85023


Fidelity National Insurance Co
PO Box 650346
Dallas, TX 75265-0346


Fidelity National Insurance Co
PO Box 33070
St Petersburg, FL 33733-8070


Fidelity National Insurance Co
PO Box 2057
Flood Insurance Processing Center
Kalispell, MT 59903-2057


Fiedler Chris B
1623 Savage St
Eudora, KS 66025


Fiegly Alexander M
5858 Beth Rd
Huber Heights, OH 45424


Field Day Media LLC
34145 Pacific Coast Hwy
Dana Point, CA 92629


Fieldhouse Nancy J
4533 County Road 19
Auburn, IN 46706


Fielding Melissa L
3900 Wyndover St
Apt C
Springfield, OH 45503

Fields  Kenyari L
13301 Galleria Pl
5329
Farmers Branch, TX 75244


Fields  Lisa L
12421 West Yuma Street
Avondale, AZ 85323


Fields  Patsy R
10020 Pineshadow Drive
Apt 109
Charlotte, NC 28262


Fields Aaliyah
3070 Becket Rd
Cleveland, OH 44120


Fields Annette D
15 E Millaway Drive
Pine Bluff, AR 71602


Fields Iii Clarence L
7600 Abbey Lane
B
Tampa, FL 33617


Fields Jr  Mark K
2810 Bedford Green Dr
208
Raleigh, NC 27604


Fields Jr Billy W
2037 Nw 26Th
Unit 19
Oklahoma City, OK 73106


Fields Jr John E
1906 Prospect Rd
Wilmington, DE 19805

Fields Judith A
2611E Saratoga Dr
Cooper City, FL 33026


Fields Leslie S
3402 Holly Creek Dr
Apt 1A
Laurel, MD 20724


Fields Marcia K
3001 Park Center Drive
Alexandria, VA 22302


Fieldworks Events and Marketing Inc
PO Box 14707
Scottsdale, AZ 85267


Fiesta Place
134 N Maple Ave
Manteca, CA 95336


Fifth Third Bank
PO Box 630900
Cincinnati, OH 45263


Figaro Jay
PO Box 7312
Milford, NH 03055


Figueroa  Carlos M
10542 Juliano Dr
Riverview, FL 33569


Figueroa Fowler Giselle E
18 Elbert St
Schenectady, NY 12304


Figueroa Miriam
2304 Shoma Lane
Royal Palm Beach, FL 33414

Figueroa Moulier  Eddie
11466 Conch Ct
Venice, FL 34292


Figueroa Ramirez Ramon J
6413 Irving Drive
Sun Prairie, WI 53590


Figueroa Sheila B
PO Box 224
Huntington, AR 72940


Fike  Dale
1301 Aquarius Rd
Edmond, OK 73003


Fikes of Houston Inc
PO Box 19278
Houston, TX 77224-9278


Fikki Ariane N
1509 Avalon Ct
Jacksonville, FL 32259


File Robert M
203 Nathan Drive
Cinnaminson, NJ 08077


File Room
4107 Rider Trail North
C/O Cord Moving Storage
Earth City, MO 63045-1102


Fille Luis A
4 Skiff St
B204
Hamden, CT 06514


Fillion Casey A
7841 Forestway
Monroe, MI 48161

Fillmore Western Railway Company
PO Box 960
Fillmore, CA 93016


Filmhead Productions
1202 S Kenwood Ave
Baltimore, MD 21224


Films Media Group
Infobase Publishing
PO Box 26223
New York, NY 10087-6223


Films Media Group
PO Box 26223
New York, NY 10087-6223


Films Transit International
1801 Ave Mont Royal East
Royal Bank Of Canada
Montreal, QC H2H 1J2
Canada


Fils Aime  Ramses
12521 West Hearn Road
El Mirage, AZ 85335


Filter Services of Cincinnati Inc
9799 Princeton Glendale Rd Ste F
Cincinnati, OH 45246


Filter Terrence W
1969 Dankirk Dr
Lexington, KY 40504


Filterfresh
6500 Nw 15Th Ave
Suite 100
Ft Lauderdale, FL 33309

Filterfresh
9243 10Th Avenue South
Seattle, WA 98108


Filterfresh
378 University Ave
Westwood, MA 02090


Filterfresh
208 Parkway View Dr
Pittsburgh, PA 15205


Filterfresh
1901 M Associates Ln
Charlotte, NC 28217


Filterfresh
1847 Business Center Dr
Orange, CA 92867


Filterfresh
15050 Shoemaker Ave
Santa Fe Springs, CA 90670


Filterfresh
11824 Ne Ainsworth Circle
Suite C
Portland, OR 97220


Filterfresh
PO Box 28570
Richmond, VA 23228


Filterfresh
200 Vilani Park
Suite 3011
Bridgeville, PA 15017

Filutze  John J
1101 W 15Th Street
203
Auburn, IN 46706


Fimbres Claudia G
PO Box 5704
Whittier, CA 90607


Fimiani David J
76 Bay State Road
Melrose, MA 02176


Financial Management Services
Philadelphia Financial Center
PO Box 51318
Philadelphia, PA 19115


Financial Reporting Advisors
100 N Lasalle St Ste 2215
Chicago, IL 60602


Finch Automation
7264 Georgetown Rd
Indianapolis, IN 46268-4125


Find The Best
PO Box 1259
Summerland, CA 93067-1259


Find The Best
101 A Innovation Place
Santa Barbara, CA 93108


Findlay High School
1200 Broad Ave
Findlay, OH 45840


Fine Art Photography
4310 W Emerald St
Boise, ID 83706

Fine Home Building
63 S Main St
PO Box 5502
Newtown, CT 06470-0978


Fine Host Corp
PO Box 25065
At Albuquerque Convention Center
Albuquerque, NM 87125-0065


Fine Nathan G
7 Scobbo Dr
Pittsburgh, PA 15209


Fineline Printing Group
8081 Zionsville Rd
Indianapolis, IN 46268


Finferd Patricia
631 Bordeaux Way
Saint Peters, MO 63376


Finger  Ryan R
470 Security Blvd
Green Bay, WI 54313


Fingerprint Technologies
5200 Sw 8 St Ste 204B
Coral Gables, FL 33134


Finicle  Nicholas R
116 New Haven St
Mount Joy, PA 17552


Fink Lilo
4482 3Rd Ave Nw
Naples, FL 34119


Finkenkeller  Karen
72 Tempest Drive
Chesterfield, MO 63017

Finlay Sara M
656 Cornell Dr
Broadview Hts, OH 44147


Finlayson Adam R
906 Fernwood
Royal Oak, MI 48067


Finn  Christopher J
106 Zelkova Court
Harvest, AL 35749


Finney Derek W
3722 Heritage Oak Drive
Benton, AR 72015


Finnie  Jasmine A
1308 Dance St
Richmond, VA 23220


Finnigan Sara I
410 Marengo Trail
Westfield, IN 46074


Finocchiaro  Dennis M
141 Academy Lane
Upper Darby, PA 19082


Fiorello Ronald M
32 Yorkshire Drive Extension
Tewksbury, MA 01826


Fire Alarm Services  Inc
4800 W 60Th Ave
Arvada, CO 80003


Fire and Ice
205 Berkley St
Boston, MA 02116

Fire and Life Safety American Inc
7077 West 43Rd St
Houston, TX 77092


Fire Brigade Alarm Systems
1882 Porter Lake Dr
Unit 107
Sarasota, FL 34240


Fire Co of Oklahoma Inc
Dept 1812
Tulsa, OK 74182


Fire Equipment Co Inc
2991 Momentum Pl
Chicago, IL 60689-5329


Fire Fighter Sales Service
3015 Madison Ave Se
Grand Rapids, MI 49548


Fire Protect Sfty Sv
PO Box 25671
Accounts Receivable
Anaheim, CA 92825-5164


Fire Protect Sfty Sv
PO Box 875940
Los Angeles, CA 90087


Fire Protection Equipment Company
7206 Impala Dr
Richmond, VA 23228


Fire Service Corp
29 Marbella
San Clemente, CA 92673

```
Fire Tech Services Inc
820 Greenbrier Circle
Suite 8
Chesapeake, VA 23320


Fire Tech Services Inc
PO Box 6483
Oceanside, CA 92052


Fire Walker
11862 Dorsett Rd
Maryland Hgts, MO 63043


Fire X
PO Box 1002
Toledo, OH 43697


Fire X
PO Box 1473
Coffeyville, KS 67337


Fire X Corporation
PO Box 9757
Accounts Payable Dept
Richmond, VA 23228


Firecode Safety Equipment Inc
3722 W Pacific Ave
Sacramento, CA 95820


Firehouse Subs
2580 N Monroe St
Tallahassee, FL 32303


Firestine Robert
7427 Wildcat Run
Indianapolis, IN 46239


Firestone Building Products Co
250 West 96Th Street
Indianapolis, IN 46260
```

Firestone Building Products Co
PO Box 93661
Chicago, IL 60673

Firetrol Protection Systems Inc
3696 West 900 South
Suite A
Salt Lake City, UT 84104

Fireworks Restoration Co LLC
9432 Watson Industrial Park
St Louis, MO 63126

Firland Management LLC
3501 Lapeer Road
Flint, MI 48503

Firlik Kelley M
514 Thomas St Se
Grand Rapids, MI 49503

Firoozabadi Charlie
26518 Kinglet Pl
Santa Clarita, CA 91351

Firsing Scott T
168 Windmeadows Drive
Conway, SC 29526

First
200 Bedford Street
Manchester, NH 03101

First
2355 W Chandler Blvd
Chandler, AZ 85224

First
12270 Coit Dr
Suite 805
Dallas, TX 75251

First Aid Direct of Los Angeles
17939 Chatsworth St 357
Granada Hills, CA 91344


First Aid Safety and Training
1516 N Huron Rd
Pinconning, MI 48650


First Aid Safety and Training
PO Box 10
Henderson, MI 48841


First American Bank
11 James Blvd
St Rose, LA 70087


First American Bank
PO Box 550
Vacherie, LA 70090


First American Property
Casualty Insurance
PO Box 731178
Dallas, TX 75373-1178


First American Property and Casualty Ins
Flood Ins Processing Ctr
PO Box 2057
Kalispell, MT 59903-2057


First American Property and Casualty Ins
PO Box 731178
Dallas, TX 75373-1178


First Associates Loan Servicing LLC
15373 Innovation Drive Suite 300
Attn Accounting Dept
San Diego, CA 92128

First Associates Loan Servicing LLC
Peaks Private Student Loans
PO Box 503430
San Diego, CA 92150-3430


First Century Bank
PO Box 1559
Bluefield, WV 24701


First Chicago Nbd Bank
Student Lending Serv Tscherden
PO Box 1510
Flint, MI 48501-1510


First Choice Fire Protection
550 Patrice Place Unit E
Gardena, CA 90248


First Choice Services
4680 Pell Dr  Unit A
Sacramento, CA 95838


First Choice Services
6295 S Pearl St
Unit 500
Las Vegas, NV 89120


First Choice Services
5701 Crawford St Ste A
Harahan, LA 70123


First Choice Services
5610 Sligh Ave
Ste 106
Tampa, FL 33634


First Choice Services
5540 E Lamona Ave 103
Fresno, CA 93727

First Choice Services
5474 E Hedges Avenue
Fresno, CA 93727


First Choice Services
580 West Cheyenne Ave
Unit 90
North Las Vegas, NV 89030


First Choice Services
10707 Stemmons Frwy
Dallas, TX 75220


First Choice Services
3501 S Moulton Dr
Oklahoma City, OK 73179


First Choice Services
3130 Alfred St
Santa Clara, CA 95054


First Choice Services
3105 E Reno Ave
Oklahoma City, OK 73117


First Choice Services
1441 W Bayaud Ave
Unit 5
Denver, CO 80223


First Choice Services
1167 Mississippi Ave
Dallas, TX 75207


First Choice Services
PO Box 37230
Albuquerque, NM 87176


First Choice Services
10907 Painter Avenue
Santa Fe Springs, CA 90670

First Choice Services
3520 Pan American Fwy Ne
Suite B
Albuquerque, NM 87107


First Christian Church
4544 Old State Rd 261
Newburgh, IN 47630


First Colonial High School
1272 Mill Dam Road
Virginia Beach, VA 23454


First Energy Solutions Corp
PO Box 3622
Akron, OH 44309-3622


First Friday Las Vegas LLC
5615 S Cameron 3
Las Vegas, NV 89118


First Guardian Group LLC
Cbre Louisville
Attn Samantha Gray
Louisville, KY 40205


First Legal Investigations
2112 N Main St Ste 220
Santa Ana, CA 92706


First Lego League 11500
Coach Robert Jarvis
2810 Indian Creek Rd
Marion, LA 52302


First Mark Services
PO Box 2977
Omaha, NE 68103

First Mark Services
2101B Wooddale Dr
Woodbury, MN 55125


First Mark Services
PO Box 25410
Woodbury, MN 55125-0410


First Place Awards
7520 Bartlett Corporate Dr
Bartlett, TN 38133


First Priority
12301 40Th St N
Clearwater, FL 33762


First Real Estate Services Ltd
120 W Madison
Suite 1200
Chicago, IL 60602


First Robotics
200 Bedford St
Manchester, NH 03101-1103


First Robotics
5050 Oakland Ave
St Louis, MO 63110


First Robotics
Team 1510
3030 Nw 178Th Ave
Portland, OR 97229


First Service
5414 E Morgan Ave
Evansville, IN 47715

First Source
7715 Nw 48Th Street
Suite 100
Miami, FL 33166


First Source
PO Box 33339
Phoenix, AZ 85067-3339


First Source
3800 North Central Avenue
Suite 100
Phoenix, AZ 85012


First Student
22 Hartford Rd
Delran Township Support Serv
Delran, NJ 08075


First Student
22157 Network Pl
Chicago, IL 60673-1221


First Student
241 Attucks Ln
Hyannis, MA 02601


First Student
PO Box 24179
Network Pl
Chicago, IL 60673


First Student
PO Box 33159
Newark, NJ 07188-0159


First Student
R 910 PO Box 293
Indianola, PA 15051

First Student
15500 South Avalon
Compton, CA 90220


First Student Inc
22157 Network Place
Chicago, IL 60673-1221


First Student Inc
24179 Network Pl
Chicago, IL 60673-12411


First Student Inc
6207 Nw Belle Road
Parkville, MO 64152


First Student Inc
15 York Ave
Randolph, MA 02368


First Tee of Central Arkansas
1 First Teeway
Little Rock, AR 72204


First United Methodist Church
801 S Main St
Jonesboro, AR 72401


First Us Linen Services
19591 Ne 10 Ave
Bld 3  Bay F
North Miami Beach, FL 33179


First Utility District of Knox Cty
PO Box 2153
Dept 1340
Birmingham, AL 35287-1340


First Utility District of Knox Cty
PO Box 22580
Knoxville, TN 37922

First Utility District of Knox Cty
PO Box 888311
Knoxville, TN 37995-8311


Firstmark Services
2101B Wooddale Drive
Attn Jennifer Winberg
Woodbury, MN 55125


Firstmark Services
PO Box 25410
Attn Private Loans
Woodbury, MN 55125


Firstmark Services
PO Box 82522
Lincoln, NE 68501


Fischer  Caitlin E
12617 Marsh Landing Pkwy
Cedar Lake, IN 46303


Fischer  Charles C
102 Maltese Lane
Oak Ridge, TN 37830


Fischer  Shannon
1375 Genova Drive
204
Corona, CA 92882


Fischer Candy
2130 Bergdolt Rd
Evansville, IN 47711-2878


Fischer Lyndsi R
7354 Harbour Isle
Indianapolis, IN 46240

Fischer Raymond
2315 Nw 65Th
Seattle, WA 98117


Fischer Tyler C
916 Warbler Way
Zionsville, IN 46077


Fiscus Gavin T
2627 N 123Rd Circle
Omaha, NE 68164


Fiscus Rachel L
419 Washington Ave
Apt 3
Oakmont, PA 15139


Fiser Ken E
26114 Presidio Cliff
Boerne, TX 78015


Fish  Jacqueline C
14416 Erin Court
Homer Glen, IL 60491


Fish  Shanna R
108 Oak Creek Plz
Apt 3 10
Bloomington, IL 61704


Fish Window Cleaning
PO Box 253
Hazelwood, MO 63042


Fish Window Cleaning
PO Box 40152
Tucson, AZ 85717


Fish Window Cleaning North County
PO Box 253
Hazelwood, MO 63042

Fishback Alana J
9013 N Davis Ave
Oklahoma City, OK 73132


Fishbeck  Charles H
12007 N Lamar
Apt 315
Austin, TX 78753


Fisher  Amy L
1069 Gold Rock Lane
Morrisville, NC 27560


Fisher  Daniel E
12 Prince George Ct
Barboursville, WV 25504


Fisher  Holly
10004 Water Crest Dr
Fishers, IN 46038


Fisher  Jodie S
1405 Comer Ave
Indianapolis, IN 46203


Fisher  Samantha M
14372 Oak Ridge Lane
Clovis, CA 93619


Fisher and Company
13727 Noel Rd
Ste 900
Dallas, TX 75240


Fisher Ann
3000 Ne 109Th Street
10
Vancouver, WA 98682

Fisher Anthony K
540 Buckingham Rd
1410
Richardson, TX 75081


Fisher House Foundation Inc
111 Rockville Pike
Ste 420
Rockville, MD 20850


Fisher Janae D
6122 Chadsworth Way
Indianapolis, IN 46236


Fisher Jared A
237 Conklin Rd
Jonesborough, TN 37659


Fisher Jill E
8788 Arcadia Drive
Newburgh, IN 47630


Fisher Jr Charles D
2811 Wycliffe Ave Sw
Roanoke, VA 24014


Fisher Mallie K
2013 Darter Lane
Lincoln, CA 95648


Fisher Mark W
935 Hill Church Rd
Hummelstown, PA 17036


Fisher Melissa M
593 Greenville Rd Nw
Bristolville, OH 44402


Fisher Michael L
669 Shiloh Road
Bastrop, TX 78602

Fisher Michael T
17068 Newberry Lane
Westfield, IN 46074


Fisher Mollie K
5B Landis Drive
Las Vegas, NV 89115


Fisher Sheila S
9205 Triana Market Walk
Raleigh, NC 27617


Fisher Steven J
237 Everly Rd
Lake Ariel, PA 18436


Fisher/Unitech Inc
1150 Stephenson Hwy
Troy, MI 48083


Fishers
575 E 42Nd St
Boise, ID 83714


Fishers Plant Service
PO Box 2222
2120 Lincolnshire Dr Se
Cedar Rapids, IA 52406


Fisk
181 James Dr W
St Rose, LA 70087


Fisk  Daniel G
100 Villa Ave
Buffalo, NY 14216


Fitapelli Stephanie M
425 S Galena Way
4 102
Denver, CO 80247

Fitch  Rhonda C
1438 Voelker Drive
4
Lodi, CA 95240


Fitch High School
5465 West Rockwell Rd
Austintown, OH 44515


Fitch High School
101 Groton Long Point Rd
Groton, CT 06340


Fitch Kevin R
1500 W Thornton Pkwy
Lot 12
Thornton, CO 80260


Fitch Mary A
2913 Grinnell Ln
Indianapolis, IN 46268


Fitch Peter W
1954 Hollywell Street
Las Vegas, NV 89135


Fitchburg State University
160 Pearl St
Fitchburg, MA 01420-2697


Fitzgerald  Robert C
13477 Versailles Drive
Carmel, IN 46032


Fitzgerald Colleen M
34270 Birchway Circle
Sterling Heights, MI 48312

Fitzgerald Derek N
43 12Th Street
Apt 2
Lowell, MA 01850


Fitzgerald Ryan R
2495 Hansel Rd
Standish, MI 48658


Fitzgerald Sean M
375 Macarthur Dr
Williamsville, NY 14221


Fitzpatrick  Daniel M
1240 Clay Springs Drive
Carmel, IN 46032


Fitzpatrick  Jonathan L
1 Edgebaston St
Billerica, MA 01821


Fitzpatrick Daniel
518 Foxcrest
Hazelwood, MO 63042


Fitzpatrick Gabrielle L
7260 S South Shore Dr
Apt 1E
Chicago, IL 60649


Fitzpatrick Kathleen A
21 Salisbury Road
Nashua, NH 03064


Fitzpatrick Mark S
7799 Club Ridge Road
Westerville, OH 43081


Fitzwater Valerie L
8315 Crystalwood Dr
Dallas, TX 75249

Five Nines Technology Group Inc
5000 Central Park Dr  Ste 101
Lincolnne, NE 68504


Five Star Catering
6729 Westfield Blvd
Indianapolis, IN 46220


Five Star Commercial Roofing Inc
1119 S State Road 3
Hartford City, IN 47348


Five Star Express Coffee
6011 Century Oaks Dr
Chattanooga, TN 37416


Five Star Food Service Inc
PO Box 733261
Dallas, TX 75373


Five Star Plumbing
19910 N Sands Rd
Colbert, WA 99005


Five Star Property Maintenance
3350 Commodity Ln
Suite F
Green Bay, WI 54304-5645


Fix Fast Usa
6210 S Indianapolis Rd
Whitestown, IN 46075


Fixit123 Handyman Services
N120 W20142 Freistadt Rd
Richfield, WI 53076


Fl Prepaid College
PO Box 6567
Attn Finance
Tallahassee, FL 32314

Flack  Charles W
122 Nanette Street
Redlands, CA 92373


Flag Center Inc
2954 N 117Th St
Wauwatosa, WI 53222


Flagg Benjamin B
3552 S Melissa Ln
Douglasville, GA 30135


Flagg Lajuana M
7185 Chena Bay Lane
Cordova, TN 38018


Flagler
PO Box 861946
Orlando, FL 32886-1946


Flagler
4601 Touchton Road East
Ste 3200
Jacksonville, FL 32246


Flagler
8427 Southpark Cir
Orlando, FL 32819


Flagler Real Estate Services  LLC
8427 South Park Circle
Suite 140
Orlando, FL 32819


Flags Unlimited Ltd
2035 28Th St Se
Grand Rapids, MI 49546


Flamon Kelly F
8230 S Talman
Chicago, IL 60652

Flanagan  Danielle M
11761 Naples Circle Ne
Blaine, MN 55449


Flanagan Nisa M
8515 Hearth Dr
1
Houston, TX 77054


Flanagans Catering
215 S Lamar Blvd Ste A
Austin, TX 78704


Flanick Cassandra L
4501 Harbour Lake Drive
Apt E10
Goose Creek, SC 29445


Flanigan Kristol A
75 Marsala
Clayton, NC 27527


Flash Alert Newswire
3041 Nw Grass Valley Drive
Camus, WA 98607-4000


Flashnet Communications
1812 N Forest Park Blvd
Fort Worth, TX 96102


Flauto Jillian M
4882 Aspen Pine Boulevard
Dublin, OH 43016


Fleaka Constance A
901 Palm Drive
Mt Prospect, IL 60056


Fleck Kacie M
2128 E Presley Dr
Haubstadt, IN 47639

Fleece Maria E
5209 N Briar Ridge Circle
Mckinney, TX 75070


Fleeman Darrin L
237 Brantley Road
Harrogate, TN 37752


Fleeting Mark
6301 Bentbranch Ct
Temple Terrace, FL 33617


Fleetwood Pest Services
PO Box 1565
Ozark, MO 65721


Fleites Charity A
21825 Shenandoah Rd
Lake Forest, CA 92630


Fleming Armetria T
2614 Mason Mill Place
Charlotte, NC 28273


Fleming Chemical Co Inc
PO Box 35131
Albuquerque, NM 87176


Fleming Electric Inc
PO Box 856
212 Mcclanahan Dr
Bryant, AR 72089


Flemming Jidida K
2601 Woodlawn Ave
North Charleston, SC 29405


Flemming William M
3172 Pecan Lake Dr
Apt 106
Memphis, TN 38115

Fles Walter E
1722 West 95Th Ave
Crown Point, IN 46307


Fletcher  Charnell J
14 North Ann Str
Mobile, AL 36604


Fletcher Amanda L
8975 River Bend Court
Indianapolis, IN 46250


Fletcher Arlen M
3025 E Spangle Waverly Rd
Spangle, WA 99031


Fletcher Garrett Traci L
7402 Heaton Circle
Maineville, OH 45039


Fletcher Natalie Y
163 Brooksboro Terrace
Nashville, TN 37217


Fletcher Nickolas C
2850 Venice Road Sw
Apt 6212
Birmingham, AL 35211


Fletcher Terria L
2827 Donegal Drive
Kannapolis, NC 28081


Fleurima  Sanah O
1105 Turtle Lake Ct
Ocoee, FL 34761


Flexlume Sign Corporation
PO Box 804
Buffalo, NY 14209-0804

Flick John
16137 Scenic Trail
Spring Lake, MI 49456


Flick Kevin R
3050 Helmsdale Place
5208
Lexington, KY 40509


Fliege Arlene I
548 North 450 East
Valparaiso, IN 46383


Fligg Katherine E
31 Sheridan Rd
Apt 1
Wilmington, MA 01887


Flik International
PO Box 417632
Boston, MA 02241-7632


Flint Morgan Maximo A
PO Box 623
Tully, NY 13159


Flint Township
1490 S Dye Rd
Flint, MI 48532-4121


Flinter Jr  John J
1219 Greystone Dr
Pittsburgh, PA 15241


Flood Co
1164 West 850 North
Centerville, UT 84014


Flood Jr  Jerry H
122 Collette Street
Moore, SC 29396

Flooring Systems of Arizona
3501 E Golf Links Rd
Tuscon, AZ 85713


Flora Nicole L
403 Janet Court N
Keizer, OR 97303


Floral Designs LLC
103 Halton Rd
Greenville, SC 29607


Flores  Elizabeth A
10732 Marble Stone Dr Nw
Albuquerque, NM 87114


Flores  Hayley A
136 3Rd St
Richmond, CA 94801


Flores  Jannette E
14569 Purdue Avenue
Chino, CA 91710


Flores  Laurie N
115 N Waterhaven Circle
Montgomery, TX 77316


Flores  Selena M
1302 Austin Hwy
Apt 5302
San Antonio, TX 78209


Flores Alvin E
1701 East West Hwy
Hyattsville, MD 20783


Flores Arlene G
15702 Marlinton Dr
Whittier, CA 90604

Flores Ciaran K
6017 Ne Beech Street
Portland, OR 97213


Flores Derek J
229 Timothy John Dr
Pflugerville, TX 78660


Flores Eduardo
19422 Sw 68 St
Ft Lauderdale, FL 33332


Flores Emily M
440 Lost Cowboy
Dale, TX 78616


Flores Eric R
3789 Keating St
Apt J
San Diego, CA 92110


Flores Family
30244 Pechanga Dr
Temecula, CA 92592


Flores Marlyn
3093 El Porvenir Way
San Ysidro, CA 92173


Flores Medina Jose A
3030 Cudahy St
Walnut Park, CA 90255


Flores Medina Lina I
5152 Hayter Ave
Lakewood, CA 90712


Flores Melissa M
679 Prescott Ave
Clovis, CA 93619

Florescu Viorel
2714 Pirates Gold Circle
Friendswood, TX 77546


Florida Asphalt Solutions
10524 Oakhurst Rd
Largo, FL 33774


Florida Assn of Postsecondary
150 S Monroe St
Suite 303
Tallahassee, FL 32301


Florida Assn of Postsecondary
Schools Colleges
200 W College Ave
Tallahassee, FL 32301


Florida Assn of Veterans Ed Specialists
11200 S W 8Th St
Pc 429
Miami, FL 33199


Florida Assn of Veterans Ed Specialists
877 Executive Ctr Dr W
Suite 100
St Petersburg, FL 33702


Florida Assoc of Postsecondary Schools and Colleges
150 S Monroe St
Suite 303
Tallahassee, FL 32301


Florida Association of Student Financial Aid Administrators
2400 Feather Sand Dr 1228
Clearwater, FL 33762


Florida Association of Student Financial Aid Administrators
PO Box 330
Lutz, FL 33548-0330

Florida Association of Student Financial Aid Administrators
University Of Florida
PO Box 114025
Gainesville, FL 32611


Florida Atlantic University
College Of Medicine Simulation Ctr
3998 Fau Blvd  Suite 200
Boca Raton, FL 33431


Florida Board of Nursing
4052 Bald Cypress Way
Bin Co2
Tallahassee, FL 32399-3252


Florida Department of Health
PO Box 6330
Tallahassee, FL 32314


Florida Dept of Economic Opportunity
107 East Madison Street
Caldwell Building
Tallahassee, FL 32399-4120


Florida Dept of Education
Office Of The Comptroller
325 W Gaines St Rm 944
Tallahassee, FL 32399-0400


Florida Dept of Education
2650 Apalachee Pkwy Ste A
Tallahassee, FL 32301


Florida Dept of Education
Dept Of Education
2586 Seagate Drive 200
Tallahassee, FL 32399


Florida Dept of Revenue
Unemployment Tax
5050 W Tennessee St
Tallahassee, FL 32399-0180

Florida Dept of Revenue
4415 W Harrison St Ste 448
Chicago Service Center
Hillside, IL 60162-1903


Florida Dept of Revenue
6565 Taft Street Ste 300
Hollywood, FL 33024


Florida Division of The International Assoc For Identification
Fdiai Office Of The Secretary Treasurer
85 Deer Run
Miami Springs, FL 33166-5785


Florida First Coast Ispi
PO Box 550626
Jacksonville, FL 32255-0626


Florida Fundraising
4499 W Hwy 192
Kissimmee, FL 34746


Florida Janitorial Service
6234 Windwood Dr
Pensacola, FL 32504


Florida Library Association
A Place To Meet Inc
PO Box 6838
Tallahassee, FL 32314-6838


Florida Library Association
Co Cmc And Associates
2713 Blairstone Ln
Tallahassee, FL 32301


Florida Library Association
164 Nw Madison St
Suite 104
Lake City, FL 32055

Florida Library Association
1133 W Morse Blvd Ste 201
Winter Park, FL 32789-3788


Florida Library Association
PO Box 1571
Lake City, FL 32056-1571


Florida Library Association
2233 Park Ave
Ste 402
Orange Park, FL 32073


Florida No 2 LLC
5440 Morehouse Drive
Suite 4000
San Diego, CA 92121


Florida Power Light
General Mail Facility
Miami, FL 33188-0001


Florida Property Advisors
PO Box 904005
Charlotte, NC 28290-4005


Florida Resource Ctr For Women
PO Box 10596
Riviera Beach, FL 33419


Florida Safe and Lock
2209 Spring Lake Cir
Saint Cloud, FL 34771


Florida Safe and Lock
PO Box 121788
Clermont, FL 34712


Florida Sound Engineering Co
3016 Mercury Rd S
Jacksonville, FL 32207-7983

Florida State Fire Security Inc
3921 Sw 47Th Ave Ste 1004
Davie, FL 33314


Florida Trend
PO Box 16238
Subscriber Service Dept
North Hollywood, CA 91615


Florida Trend
PO Box 1997
Marion, OH 43306


Florida Trend
PO Box 5051
Brentwood, TN 37024


Florida Virtual School
2145 Metrocenter Blvd Ste 200
Orlando, FL 32835


Flory Randall J
287 M40 South
Allegan, MI 49010


Flournoy  Chris D
123 Hamilton Road
Chapel Hill, NC 27517


Flournoy Shawn R
210 Loring Court
New Cumberland, PA 17070


Flower Fiesta
10824 Olson Dr C185
Rancho Cordova, CA 95670


Flower Patch
4370 S 300 W
Murray, UT 84107

Flower Studio By Shilo Inc
12737 Biscayne Blvd
North Miami, FL 33181


Flowerama
6311 E Main Street
Reynoldsburgh, OH 43068


Flowerama
635 S State St
Westerville, OH 43081


Flowers  Jacqueline E
1160 Tomlinson Blvd
New Bern, NC 28562


Flowers By Demetrio
21720 Vermont Ave Ste 111
Torrance, CA 90502


Flowers By Demetrio
665 E University Dr
Carson, CA 90746


Flowers By Jaelyn
21720 S Vermont Ave
Suite 118
Torrance, CA 90502


Flowers By Leanna
5010 W Main Ste A
League City, TX 77573


Flowers Derek
2308 Valley Falls Ave
Mesquite, TX 75181


Flowers Greg S
2811 Hogan Circle4
Fenton, MI 48430

Flowers Katricia D
476 Little Lones Rd
Huntsville, AL 35811


Flowers Kevin
3411 Timbersedge Drive
Building 11
Indianapolis, IN 46222


Flowers Kimberly M
9159 Laguna Hills
Selma, TX 78154


Flowers N Ferns
Burke Town Plaza
9562 Old Keene Mill Rd
Burke, VA 22015


Flowers Nathan J
37 Petersborough
Apt 3
Jaffney, NH 03452


Flowers Norman R
5519 Sky Ridge Rd
Charlestown, IN 47111


Flowers On Location
PO Box 474
Flourtown, PA 19031


Floyd  Randy S
110 Falling Branch Ct
Murfreesboro, TN 37129


Floyd Jerrad K
33505 Rosewood Dr
Sterling Heights, MI 48310

Floyd Shaquana R
23 Taft St
Aberdeen, MD 21001


Floyd White Shatada Y
1723 Kingsway Road
Norfolk, VA 23518


Fluent Inc
295 Madison Ave
32Nd Fl
New York, NY 10017


Fluent Inc
70 West 40Th St 16Th Fl
New York, NY 10018


Fluent Inc
1500 Locust St Ste 4001
Philadelphia, PA 19102


Fluke Networks
PO Box 742306
Los Angeles, CA 90074-2306


Fluoresco Lighting and Signs
3132 E 46Th St
Tucson, AZ 85713


Fluoresco Lighting and Signs
PO Box 27042
Tucson, AZ 85726-7042


Flying Platypus
c/o Don Davenport
3318 Sandy Ridge Rd
Colfax, NC 27235


Flynn Deirdre A
3929 Shady Oaks Drive
Virginia Beach, VA 23455

Flynn Elizabeth B
5509 Stanmore Way
Elk Grove, CA 95758


Flynn Janice M
6151 Aberdeen Ct
Ravenna, OH 44266


Flynn Melissa A
632 Nelson Place
Apt 11
Newport, KY 41071


Flynn Robert H
503 Killarney Lane
Valparaiso, IN 46385


Flynn Timothy R
19202 Cypress Estates Court
Spring, TX 77388


Focht Kimberly A
29227 S Tomahawk
Catoosa, OK 74015


Focus Centre Two  LLC
3589 Sagamore Parkway North
Suite 200
Lafayette, IN 47904


Focus Centre Two  LLC
3589 Sagamore Parkway North  Ste 200
C/O Inok Investments  Llc
Lafayette, IN 47904


Foellinger Theatre
705 E State Blvd
Fort Wayne, IN 46805

```
Foellmi Thomas J
2309 Bird Song Court
Unit 102
Schaumburg, IL 60194


Foertsch Andrew Z
721 South 20Th Street
Philadelphia, PA 19146


Fogartys Maintenance LLC
17 Ashland Dr
Destrehan, LA 70047


Fogt Rita K
2966 Royalwood Dr
Dublin, OH 43017


Foley and Lardner
777 E Wisconsin Ave
Milwaukee, WI 53202-5367


Foley Hoag
155 Seaport Blvd
Boston, MA 02210-2600


Foliage Concepts
245 E Wilson Ave
Salt Lake City, UT 84115


Foliage Concepts
PO Box 18567
Asheville, NC 28814


Foliage Design Systems
17071 93Rd Rd N
Loxahatchee, FL 33470


Foliage Design Systems
2901 Black Horse Pike
Suite G
Sicklerville, NJ 08081
```

Foliage Design Systems
437 Woodbury Glassboro Rd
Sewell, NH 08080


Foliofn Investments Inc
PO Box 10544
Proxy Services Dept
Mclean, VA 22102-8544


Foliotek
700 Cherry St
Ste A
Columbia, MO 65201


Foliotek
5900 B North Tower Drive
Columbia, MO 65202-9437


Follett Higher Education Group
1818 Swift Drive
Oak Brook, IL 60523-1576


Follett Library Resources
PO Box 99002
Chicago, IL 60693-9002


Follett Software Co
91826 Collection Center Dr
Chicago, IL 60693


Follett Software Co
PO Box 91826
Chicago, IL 60693-1826


Folman Joshua A
6210 Old William Penn Hwy
Export, PA 15632


Folmer Robert D
76 Springview Dr
Brandon, MS 39042

Folse Tonya T
1803 Myrtle Walk
Baton Rouge, LA 70802


Folsom  Richard F
124 Becket Ln
Lake Mary, FL 32746


Fong John F
1612 Lost Creek Dr
Allen, TX 75002


Fonjweng Berti
221 Ne Lake Ave
Largo, FL 33771


Fonseca Gardening
551 N Heathdale Ave
West Covina, CA 91722


Fonseca Jose D
4883 E 12Th St
Tucson, AZ 85711


Fonseca Marizilda
7941 Sw 146 Ave
Miami, FL 33183


Fontaine  Claudia P
116 Caroline Lake Dr
Apt 204
Daytona Beach, FL 32114


Fontaine  Paul B
104 Wildwood Ct
Madison, AL 35758


Fontana  Cynthia A
1425 E 1St St
8
Long Beach, CA 90802

Fontanel Attractions LLC
4125 Whites Creek Pike
Whites Creek, TN 37189


Fontenot Phil W
39503 Al Drive
Prairieville, LA 70769


Fonti  Elizabeth S
11017 Liggett St
Norwalk, CA 90650


Fonville Kimberly C
901 N Church St
Florence, MS 39073


Fonville Latasha D
2448 Pa Will Trail
Burlington, NC 27217


Fonwerks Telecom
1056 9Th St
Imperial Beach, CA 91932-2802


Food
1180 Avenue Of The Americas Suite 1710
New York, NY 10036


Food Consultants Inc
124 Metropolitan Park Dr
Syracuse, NY 13088


Food Service Management Indiana LLC
PO Box 441728
Indianapolis, IN 46244


Foodcraft
1637N O Donnell Way
Orange, CA 92867-3634

Foodcraft
704 W Southern Ave
Orange, CA 92865-3222


Foodcraft
1625 Riverside Dr
Los Angeles, CA 90031


Foodlink Enterprises Inc
8201 Cross Park Drive B 2
Austin, TX 78754


Foor Brandon L
3030 Teardrop Circle
Colorado Springs, CO 80917


Foose Tanya L
21363 Hillsdale Ave
Fairview Park, OH 44126


Foote Donnell
3418 Carriage Hill Cir
Apt 201
Randallstown, MD 21133


Foote Ra Shelle D
5448 Princess Dr
Rosedale, MD 21237


Footit Ryan R
205 Deerpoint Ct
Hendersonville, TN 37075


Foppe Donna J
708 N Lawn Ave
Taylorville, IL 62568


Forbar Inc
714 S Homer St
Seattle, WA 98108

Forbes Jean D
375 E Selby Blvd
Worthington, OH 43085


Forbes Magazine Inc
PO Box 5470
Harlan, IA 51593-4970


Forbes Magazine Inc
PO Box 5474
Harlan, IA 51593-0974


Forbes Magazine Inc
PO Box 5468
Harlan, IA 51593-4968


Forbes Magazine Inc
PO Box 10051
Des Moines, IA 50340-0051


Forbes Magazine Inc
PO Box 10030
Des Moines, IA 50340-0030


Forbes Magazine Inc
60 Fifth Ave
New York, NY 10011


Ford  Areatha R
1008 Eagle View Dr
Birmingham, AL 35212


Ford  Brandon S
10924 W 58Th St
Apt 203
Shawnee, KS 66203


Ford  Gregory B
11169 Nw 39Th St
Apt 203
Sunrise, FL 33351

Ford  Robert W
42 E Bonita Rd Unit A
Chula Vista, CA 91910


Ford and Associates
1500 West First Ave
Columbus, OH 43212


Ford Angela R
4108 Quail Bush Dr
Huber Heights, OH 45424


Ford Anthony R
2519 Brewster Rd
Indianapolis, IN 46268


Ford Calvin
2314 Thurman Ave
Los Angeles, CA 90016


Ford Christopher P
1664 University Ave
Hanford, CA 93230


Ford Dwayne
722 Legacy Farm Road
Gray, GA 31032


Ford Hoffman Heather L
2604 Se Winchester Dr
LeeS Summit, MO 64063


Ford Iii Norman L
93 E Judson
Pontiac, MI 48342


Ford Jr  James A
103 Blue Hills Court
Nashville, TN 37214

Ford Jr George H
8131 Silo Court
Severn, MD 21144


Ford Kaycie R
PO Box 6472
Greenville, SC 29606


Ford Kenyon G
180 Zinnia Dr
Myrtle Beach, SC 29579


Ford Mccormick Bobbie R
2261 E 9Th St
Stockton, CA 95206


Ford Megan L
4525 S 1175 W
82
Taylorsville, UT 84123


Ford Staci A
837 N Carter
Wichita, KS 67203


Ford Steven A
17002 Yvette Ave
Cerritos, CA 90703


Ford Terence D
420 Denali Ct
Ellenwood, GA 30294


Ford Thomas C
9320 Remington Hill Rd
Centerville, OH 45458


Forde Mccartney
525 Robin Road
Covington, GA 30016

Forefront Direct Inc
25400 Us Hwy 19 N 285
Clearwater, FL 33763


Foregard  Edward L
10320 Burwood Street
Las Vegas, NV 89178


Forehand  Frederick F
10453 Millbrook Drive
Pensacola, FL 32534


Foreign Affairs
Box 420214
Palm Coast, FL 32137-0214


Foreign Credential Evaluations Inc
1425 Market Blvd
Suite 530
Roswell, GA 30076


Foreman Brenda S
4116 Morgan Jaymes Dr
Louisville, KY 40299


Foreman Justin
818 Spring Lakes Haven Dr
Spring, TX 77373


Forensiq
185 Madison Ave
8Th Floor
New York, NY 10016


Forest Grove School District
1728 Main St
Forest Grove, OR 97116

Forest Grove School District
Portland Community College Rc Campus
Attn Sylvia Barajas Everson/Trio Advisor
Portland, OR 97280


Forest Lake Area Schools
6100 210Th St N
Forest Lake, MN 55025-9796


Forestry Supplies Inc
PO Box 8397
Jackson, MI 39284


Forman Marc G
453 Hardin Road
Kodak, TN 37764


Forman Sign Co Inc
10447 Drummond Rd
Philadelphia, PA 19154


Fornero Kiki A
8348 Sw Pointer Way
Apt A
Portland, OR 97225


Forrest Christi D
912 Lake Nora North Court
Apt D
Indianapolis, IN 46260


Forrest Fire Extinguishers
PO Box 505
Monroeville, PA 15146


Forrest Tazio R
2401 Nw 41St Ave
Apt 306
Lauderhill, FL 33313

Forrester  Twane D
11297 Acme Road
Wellington, FL 33414


Forster Elizabeth C
218 Applewood Dr
Twin Falls, ID 83301


Forsyth Arthur H
7944 Meadow Ln
Newburgh, IN 47630


Forsythe Fence Co Llp
376 Almedia Rd
St Rose, LA 70087


Forsythe Solutions Group Inc
PO Box 809024
Chicago, IL 60680-9024


Fort Mcdowell Yavapai Nation
Education Department
PO Box 18358
Fountain Hills, AZ 85269-8358


Fort Mcdowell Yavapai Nation
PO Box 17779
Fountain Hills, AZ 85269


Fort Mojave Tribe Educaton Department
PO Box 7066
Mohave Valley, AZ 86446


Fort Myers Miracle Baseball Club
14400 Ben C Pratt
Six Mile Cypress Pkwy
Fort Myers, FL 33912-4326


Fort Phillip D
3071 Deer Ridge Dr
Rockwall, TX 75032

Fort Sill Apache Tribe
Us High 281
Attn Higher Education 43187
Apache, OK 73006-8038


Fort Vancouver National Trust
750 Anderson St
Artillery Barracks
Vancouver, WA 98661


Fort Wayne Mad Ants
1910 St Joe Center Rd
Ste 61
Fort Wayne, IN 46825


Fort Wayne Newspapers Inc
600 W Main St
PO Box 100
Fort Wayne, IN 46801


Fort Worth Fire Extinguisher Co Inc
2400 H Ludalle Street
Fort Worth, TX 76105


Fort Worth Independent School District
100 N University Ave
Fort Worth, TX 76107


Fort Worth Window Cleaning Inc
1633 Hickory Dr
Suite A
Haltom City, TX 76117


Fort Worth Window Cleaning Inc
PO Box 100061
Fort Worth, TX 76185


Forte Lisa R
159 Jonathan Drive
North Wales, PA 19454

Forte Media Solutions LLC
1100 E Hector St
Ste 210
Conshohocken, PA 19428-2374


Forte of San Diego
4376 South 700 East
Ste 223
Salt Lake City, UT 84107


Fortenberry Lambert Inc
6923 Shannon Willow Rd
Ste 400
Charlotte, NC 28226


Fortin Gage Ltd
86 W Pearl St
Nashua, NH 03060


Fortner  Michael L
14619 Fitzwater Dr
Nokesville, VA 20181


Fortson Joe W
4735 Lotus
Houston, TX 77045


Fortunato  Chiara M
110 Royal Oak Drive
Unit B
Bel Air, MD 21015


Fortune
PO Box 62120
Tampa, FL 33662-2120


Fortune
PO Box 62121
Tampa, FL 33662

Fortune
PO Box 60001
Tampa, FL 33660-0001


Fortune
1271 Avenue Of The Americas
New York, NY 10020


Fortune Plaza LLC
200 W Vine St 6Th Flr
Lexington, KY 40507


Fortunka Zbigniew
5245 Orchard Court
Cumming, GA 30040


Forum Investors LLC
7100 E Belleview Ave
Ste 350
Greenwood Village, CO 80111


Forum Investors LLC
7100 E Belleview Ave Ste 350
Greenwood Village, CO 80111


Forum Shops Desoto LLC
6679 Peachtree Industrial Blvd
Suite G
Norcross, GA 30093


Forum Shops Desoto LLC
c/o Real Space
215 E Freeman St 105
Duncanville, TX 75116


Foscato Aaron E
3800 W Chandler Blvd
Apt 1165
Chandler, AZ 85226

Foss Michael G
6204 S Lafayette Pl
Centennial, CO 80121


Fossler Ii Douglas E
1610 Caman Park Dr
Lucas, TX 75002


Foster
Sam Foster
920 N 4Th Ave
Washington, IA 52353


Foster  Donna M
1409 Roper Mountain Rd
Apt 124
Greenville, SC 29615


Foster  Holly A
12624 Feldspar Rd
Indianapolis, IN 46236


Foster  Michael L
1117 Wisteria Dr
Tallahassee, FL 32312


Foster  Stephen A
12249 Crestwood Drive
Carmel, IN 46033


Foster  Susanne
1146 E La France
Fresno, CA 93720


Foster  Tiffany R
13057 Eagles Way Ct
Geismar, LA 70734


Foster  Traci L
1413 North Woodlawn Avenue
Griffith, IN 46319

Foster  Yolanda C
1324 S Myrtlewood St
Philadelphia, PA 19146


Foster Adam J
1869 N 2600 W
Lehi, UT 84043


Foster Brian M
1503 Bradford Dr
Greenwood, MO 64034


Foster Christopher E
9428 S 214Th Pl
Kent, WA 98031


Foster Dakota A
1821 Zane Whitson Dr
Apt 60
Erwin, TN 37650


Foster Donyphn R
5945 Plum Hollow
Apt 18
Ypsilanti, MI 48197


Foster Enterprises
7428 Enchanted Sky Lane Ne
Albuquerque, NM 87113


Foster Iii James G
401 Dardenne Dr
O Fallon, MO 63366


Foster Joyce A
19088 Cypress View Dr
Fort Myers, FL 33967


Foster Kim D
19721 Silver Spring
Southfield, MI 48076

Foster Mandi J
1717 Nw 148Th Street
Edmond, OK 73013


Foster Roger W
2739 Penn Meade Dr
Nashville, TN 37214


Foster Ryan S
977 Mcclain Road
Grandview, OH 43212


Foster Signs Inc
146 North Lincoln Ave
Jonesborough, TN 37659


Fostmeier Dawn R
2821 Brewery Rd
Cross Plains, WI 53528


Fotheringham  Kurtis
139 Warren St
Upton, MA 01568


Foto Id
PO Box 382024
Jacksonville, FL 32238


Fouad Hussein Y
3507 Ne 163Rd St
Ridgefield, WA 98642


Foulis Jeffrey A
6050 Campbell Blvd
Lockport, NY 14094


Foulke Andrew B
209 2Nd St
Apt 1
Fort Myers, FL 33907

Foulks Christopher P
3245 Pleasant Garden Road
Greensboro, NC 27406


Found Search Marketing
6235 Carrollton Ave
Ste A
Indianapolis, IN 46220


Foundation For International Service
14926 35Th Ave W Ste 210
Lynnwood, WA 98087-2303


Foundation For International Service
505 5Th Ave S
Suite 101
Edmonds, WA 98020


Foundation For Leon County Schools
725 S Calhoun St
Tallahassee, FL 32301


Foundation For Orange County
Public Schools
Educational Leadership Ctr
445 West Amelia St
Orlando, FL 32801


Foundation For Vancouver Public Schools
PO Box 6039
Vancouver, WA 98668-6039


Foundation Medical Partners
268 Main St Finance Dept
Nashua, NH 03060


Foundation of The National Student Nurses Assoc
45 Main St Ste 606
Brooklyn, NY 11201

Foundry Commercial
4235 South Stream Blvd
Suite L100
Charlotte, NC 28217


Foundry Commercial  LLC
121 West Trade Street
Suite 2500
Charlotte, NC 28202


Fountain Square L L C
W178 N9912 Rivercrest Drive
Suite 101
Germantown, WI 53022


Fountain Square LLC
W178 N 9912 Rivercrest Dr
Suite 101
Germantown, WI 53022


Fountains Banquet and Conference Center
502 E Carmel Dr
Carmel, IN 46032


Four Corners Gallery Gifts
2614 Lebanon Pike
Nashville, TN 37214


Four Flags Area Apple Festival
PO Box 672
Niles, MI 49120


Four Points By Sheraton
Kansas City Sports Complex
4011 Blue Ridge Cutoff
Kansas City, MO 64133


Four Seasons Greenery
PO Box 486
Littleton, MA 01460

Four Star Plumbing and Air Conditioning
2385 Hwy 544
Conway, SC 29526


Four Townes Florist
1810 S Volusia Ave Ste C
Orange City, FL 32763


Foust Dianna C
509 Radford Street
High Point, NC 27260


Foust Steven
4292 E Grand Canyon Dr
Chandler, AZ 85249


Foust Yalonda R
9679 Wagonwood Dr
Pickerington, OH 43147


Fowler Jessica C
9598 Eldridge Road
Spring Hill, FL 34608


Fowler Jonathan K
25 Camelia Circle
Williamston, SC 29697


Fowler Lori A
7501 Daugherty Dr
Reynoldsburg, OH 43068


Fowler Victoria M
2934 E 11Th St
Apt 101
Long Beach, CA 90804


Fowler White Attorney At Law
501 E Kennedy Blvd Suite 1700
Tampa, FL 33602

Fowler White Attorney At Law
PO Box 210
St Petersburg, FL 33731


Fowler Zachary T
349 Drew Street
Baltimore, MD 21224


Fox 4 Paintball
159 Milford St
Upton, MA 01568


Fox Anne M
4603 Tuttles View Dr
Dublin, OH 43016


Fox Anthony F
3431 Miller Street
Philadelphia, PA 19134


Fox Cleaners
6508 E 91St
Tulsa, OK 74133


Fox Coffee Service
9717 S 76Th Ave
Bridgeview, IL 60455


Fox David C
513 E Bridgeport Ave
Spokane, WA 99207


Fox Jimmy R
50 Dawn Lane
Placerville, CA 95667


Fox Lock and Safe Inc
1865 Lancaster Dr Ne
Salem, OR 97305

Fox Lori L
525 Isabella Dr
Vacaville, CA 95687


Fox Lynne
4275 Eagle Bay W Dr
Indianapolis, IN 46254


Fox Michael A
5 Brigade Court
Owings Mills, MD 21117


Fox Michael S
7 Fox Run Rd
Bedford, MA 01730


Fox News
1211 Avenue Of The Americas
New York, NY 10036


Fox Portrait Studios Inc
8404 N Wayne Rd
Westland, MI 48185-1175


Fox Portrait Studios Inc
3236 Rochester Rd
Troy, MI 48083-5423


Fox Portrait Studios Inc
3200 S Rochester Rd
Rochester Hills, MI 48307-5045


Fox Portrait Studios Inc
27700 Gratiot Ave
Roseville, MI 48066-4838


Fox School District
751 Jeffco Blvd
Arnold, MO 63010

Fox Soccer
File 56193
Los Angeles, CA 90074-6193


Fox Sports 2
File 55652
Los Angeles, CA 90074-5652


Fox Sports Net
National Advertising Partners
File 55437
Los Angeles, CA 90074-55437


Fox Timothy C
3171 Ne 13Th Pl
Hillsboro, OR 97124


Fox Timothy R
504 Harding Avenue
Princeton, IN 47670


Fox Valley Workforce
Development Board Inc
1401 Mcmahon Dr
Neenah, WI 54956


Fox Vending Inc
9717 So 76Th Avenue
Bridgeview, IL 60455


Foxfire Mini Storage
4316 S Weller Ave
Springfield, MO 65804


Foxnet
11833 Mississippi Ave
Los Angeles, CA 90025


Foxwell Mark K
5251 Sw 1St Street
Plantation, FL 33317

Fp Orange LLC
25531 Commercentre Drive
Suite 180
Lake Forest, CA 92630


Fp Orange LLC
PO Box 2112
Hicksville, NY 11802


Fpd Design Group
7719 Edison Ave
Fontana, CA 92336


Fr Strongsville LLC
8170 Mccormick Blvd 100
Skokie, IL 60076


Fr Strongsville LLC
PO Box 597195
Chicago, IL 60659


Fr Strongsville LLC
PO Box 597695
Chicago, IL 60659


Fr Strongsville LLC
2938 W Pratt Ave
Chicago, IL 60645


Fradon Lock Co Inc
467 Burnet Ave
Syracuse, NY 13203


Frady Henry R
243 Highwater Rd
Soddy Daisy, TN 37379


Fraley Enterprises
44151 Groesbeck Hwy
Clinton Township, MI 48036

Frame City Art Gallery
705 Behrman Highway
Gretna, LA 70053


Frame Designs Gallery
1605 G Juan Tabo Blvd Ne
Albuquerque, NM 87112


Frame Factory
2025 South Bend Ave
South Bend, IN 46637


Frame of Mind
2129B S Oneida St Ste 107
Green Bay, WI 54304


Frame Shoppe
PO Box 3871
Tallahassee, FL 32315


Frames Galore
13317 Ventura Blvd A
Sherman Oaks, CA 91423


Frames Pest Control
4947 W Alexis
Sylvania, OH 43560-1647


Framing Establishment
6464 S 900 E
Salt Lake City, UT 84121


Frams Designs and Gallery
1605 Juan Tabo Blvd Ne
Albuquerque, NM 87112


Franc Lynette M
226 East 5Th Street
Momence, IL 60954

France Jr John H
4256 N Rushwood Court
Witchita, KS 67226


Frances Sculley
49 Farnham Rd
Rowley, MA 01969


Franceschetti Nicholas J
6900 S Juniper Dr
Oak Creek, WI 53154


Franceschi Sean G
PO Box 206
St Marks, FL 32355


FRANCHISE TAX BOARD
PO Box 942840
Sacramento, CA 94240-0040


Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0531


Franchise Tax Board
State Of California
PO Box 1328
Rancho Cordova, CA 95741-132


Franchise Tax Board
State Of California
PO Box 942867
Sacramento, CA 94267-202


Francis  Andrew A
11922 W Sample Road
Coral Springs, FL 33065


Francis Candy G
360 Yachtsman Drive
Vallejo, CA 94591

Francis Desiray E
PO Box 40154
Houston, TX 77240


Francis H Vu
Mckennon Law Group PC
Attn Robert J Mckennen  Scott E Calvert
20321 Sw Birch St   Suite 200
Newport Beach, CA 92660


Francis Ischare C
1652 Temple Avenue
Atlanta, GA 30337


Francis Jay
904 Mayberry Drive
Mckinney, TX 75051


Francis Matthew T
4189 Litchfield Dr
Dorr, MI 49323


Francis Raymond G
2340 Bedford Road
Concord, CA 94520


Francis Robert J
PO Box 101
Merrimac, MA 01860


Francisca Barry
PO Box 4233
Kingshill, VI 00851


Francisco  Cynthia V
111 Berwyn Court
Winston Salem, NC 27107


Francisco A Giron
1691 S 169Th Ave
Goodyear, AZ 85338

Francisco A Giron
4873 Eldred St
Los Angeles, CA 90042


Francisco Steven W
PO Box 512
Aurora, MO 65605


Franck Elizabeth
1614 South Sunnyslope Rd
New Berlin, WI 53151


Franco Andrew A
821 Oak Ct
Port Huneme, CA 93041


Franco Jr Robert X
18194 Polk Plz
Omaha, NE 68135


Frank  Phillip
12514 Pembrooke Circle
Carmel, IN 46032


Frank  Stephen P
1178 W Trindle Rd
Mechanicsburg, PA 17055


Frank Andrew D
650 Centerfield Dr
Maumee, OH 43537


Frank Balton Co Inc
5385 Pleasant View Rd
Memphis, TN 38134


Frank Colleen I
21620 Westwood Road
Fairview Park, OH 44126

Frank Granack
15651 North Freeway
Houston, TX 77090


Frank Luke D
4320 Washington St Ne
Apt 41
Albuquerque, NM 87109


Frank Mcgurk Iii
370 Riverdale Rd
Weare, NH 03281


Frank Mcqurk Iii
370 Riverdale Rd
Weare, NH 03281


Frank Medina
501 Oravetz Rd
Auburn, WA 90892


Frank Merri S
20472 Williamsburg Court
Middleburg Hts, OH 44130


Frank Robert A
4525 Croisan Scenic Way S
Salem, OR 97302


Frank Wayne T
80 W Betsy Ln
Gilbert, AZ 85233


Frankel Edward H
7698 Pepper St
Rancho Cucamungo, CA 91730


Frankel Susan L
1950 Townsend Rd
Schenectady, NY 12309

Frankensigns Incorp
9133 Davenport St Ne
Blaine, MN 55449


Frankland Marilyn F
25 Sullivan St
Nashua, NH 03060


Franklin  Regina R
132 Makenna Drive
Hampton, GA 30228


Franklin Colette C
3053 Brandywine St
Denton, TX 76209


Franklin Emily R
2899 Marshall Ave
1
Cincinnati, OH 45220


Franklin Engineering
1904 Third Ave Ste 300
Seattle, WA 98101


Franklin Interiors
Dept 8880
Pittsburgh, PA 15278-8880


Franklin Interiors
Box 371161
Pittsburgh, PA 15251-7161


Franklin Jason D
5281 Little Hurricane Creek Rd
Mcewen, TN 37101


Franklin Joy L
305 Oklahoma Ave
Hewitt, TX 76643

Franklin Karen A
3748 Gooseneck Dr
Knoxville, TN 37920


Franklin Mary J
9 Walgrove Rd
Reisterstown, MD 21136


Franklin Misti S
4403 Garden Club St
High Point, NC 27265


Franklin Natasha Y
1632 Alabama Ave Sw
Birmingham, AL 35211


Franklin Pierce University
40 University Dr
Registrars Ofc
Rindge, NH 03461-4069


Franklin Tomiko M
2411 Rime Village
Hoover, AL 35216


Franklin Valarie D
717 Stone Hedge Dr
Old Hickory, TN 37138


Franks  Gary
104 Oakhurst Dr
Madison, AL 35758


Franks Jr Billy W
7320 97Th Avenue
Kenosha, WI 53142


Franks Jr William A
8108 John Robert Dr
Oklahoma City, OK 73135

Frans Signpro LLC
E1205 Rojan Lane
Luxemburg, WI 54217


Frantz Building Services Inc
PO Box 2001
Owensboro, KY 42302


Franzen Joshua L
4149 Thomas Ave
Minneapolis, MN 55412


Frashefski Cory T
28218 13Th Ave Se
Kent, WA 98042


Frasier Charlene J
5616 Kapel Drive
Woodbridge, VA 22193


Fraternal Order of Police
PO Box 17151
Louisville, KY 40217


Fraternal Order of Police
PO Box 5394
Poland, OH 44514


Fraternal Order of Police
719 Lynn St
Louisville, KY 40217


Fraternal Order of Police
5530 Beach Blvd
Jacksonville, FL 32207


Fraternal Order of Police
4575 San Mateo Blvd Ne Ste A
Albuquerque, NM 87109-2016

Fraternal Order of Police
358 S 700 E B
Pmb 607
Salt Lake City, UT 84102


Fraternal Order of Police
5678 N 103Rd St
Omaha, NE 68134


Frauli Anita M
1944 W Thunderbird Road
276
Phoenix, AZ 85023


Frawley Kenneth F
667 Vista Bonita
Newport Beach, CA 92660


Frazee Larry E
740 Hoosier Ave
Evansville, IN 47715


Frazer Phillip A
15113 Brantley Lane
Noblesville, IN 46060


Frazer Township
592 Pittsburgh Mills Circle
Tarentum, PA 15084


Frazier Elizabeth O
20033 St Route 3
Rush, KY 41168


Frazier Jr Ernest L
3824 W 167Th Pl
Country Club Hills, IL 60478


Frazier Kennedy Karen M
325 Elizabeth Sweetbriar Ln
New Castle, DE 19720

Frazier Patricia G
541 Conway Lane
Irondale, AL 35210


Frazier Shane
6537 Baywood Ave
Las Vegas, NV 89103


Frazier Steven M
PO Box 976
Bennettsville, SC 29512


Frazier Tracy A
4049 E 1St Street
Tucson, AZ 85711


Frdgs Ii Reo LLC
PO Box 602833
Charlotte, NC 28260


Fred Corey
383 Howe St
Methuen, MA 01844


Fred Pratt Alpha Handyman Serv
PO Box 531516
San Diego, CA 92153


Fred Pryor Seminars
PO Box 2951
Shawnee Mission, KS 66201


Fred Pryor Seminars
PO Box 219468
Kansas City, MO 64121-9468


Fred Simm
4 Lou Al Lane
Salem, NH 03079

Fred Terasa
2305 Bergen Court
Virginia Beach, VA 23451


Fredd Mike A
9890 Sw Peppertree Ln
Tigard, OR 97224


Fredelake Neletta T
2215 W 60Th Street North
Wichita, KS 67204


Frederick  Jason E
1235 Autumn Hill Lane
Stone Mounain, GA 30083


Frederick Anthony S
5328 Challon Ave
Riverside, CA 92503


Frederick David B
3909 Rue Renoir
Indianapolis, IN 46220


Frederick Douglas Academy
2001 West Warren
Detroit, MI 48202


Frederick Littlepage
101 Leaf Lake Blvd
Apt 1308
Birmingham, AL 35211


Fredericks Thomas W
67 Indian Hill Rd
Feura Bush, NY 12067


Frederico Carmen J
4 Old Woode Road
Salem, NH 03079

Fredrick Baker
4148 W Gladys
Chicago, IL 60624


Free  Kayla A
111 Glendale Rd
Quincy, MA 02169


Freebirds World Burrito
2024 North Woodlawn St
Suite 417
Wichita, KS 67208


Freed David
2019 A Ruhland Ave
Redondo Beach, CA 90278


Freedman Boyd Hollander Goldbert Urias and Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Freedman Jakki L
516 Lasalle
Buffalo Grove, IL 60089


Freedom High School
15201 Neabsco Mills Rd
Woodbridge, VA 22191


Freehoffer Iii Charles E
565 Pepperwood Dr
Brunswick, OH 44212


Freeland  Diane
10059 Glenn Abbey Lane
Fishers, IN 46037


Freeman  Arlen
10713 W Mountain View Rd
Sun City, AZ 85351

Freeman  Jacqueline M
1101 Raspberry Lane
Desoto, TX 75115


Freeman  Kitty S
4809 Memorial Highway
Tampa, FL 33634-7350


Freeman Alex D
5322 Clemons Rd
Apt 103
Chattanooga, TN 37412


Freeman Angela J
155 Goose Down Ln
Elgin, SC 29045


Freeman Bey Fareedah
15503 Cabildo Dr
Houston, TX 77083


Freeman Cortnei D
801 Walkabout Circle North
3A
Carmel, IN 46032


Freeman Jamie D
15575 Lewis Pl
Addison, TX 75001


Freeman Johnson Latricia A
PO Box 6994
Tallahassee, FL 32314


Freeman Jr Foyah Z
6762 Nw Daffodil Lane
Port St Lucie, FL 34983


Freeman Justin L
302 Wrenn Meadow Court
Apex, NC 27539

Freeman Khadijah A
4901 Hollywood Dr
Country Club Hills, IL 60478


Freeman Kitty S
7328 Canal Blvd
Tampa, FL 33615


Freeman Quincy K
205 Saint James Ave
Suite 2 193
Goose Creek, SC 29445


Freeman Tajuana A
3970 Wendy Dr
Cleveland, OH 44122


Freeman Zona
5150 Kovanda Ave
Carmichael, CA 95608


Freet  David N
1025 Roxbury Drive
St Louis, MO 63125


Freeze Baird Jamie L
22809 E Country Vista Dr
Liberty Lake, WA 99019


Fregoso Sean D
9414 Quail Meadows Drive
Spotsylvania, VA 22551


Freilich Eric W
8044 Briantea Dr
Boynton Beach, FL 33472


Freites Villasana Mariana
4613 DestinyS Gate Dr
Austin, TX 78727

Fremont Area Chamber of Commerce
C Bottger/Midland Luthern College
900 N Clarkson St
Fremont, NE 68025


French  Deborah J
10209 E Glendale St
Oakland City, IN 47660


French Gerri L
3752 N 297Th Avenue
Buckeye, AZ 85396


French Vikki A
1685 S Pennsylvania Street
Denven, CO 80210


Frendo Rosso  Genevieve
1242 Ward Dr
Yardley, PA 19067


Frentzel Gloria L
9494 E 136Th Street South
Bixby, OK 74008


Frese Jaylin C
293 Stanton Rd
Coeymans Hollow, NY 12046


Fresh Coast Classic
1300A W Fond Du Lac Ave
Milwaukee, WI 53205


Fresh Fix LLC
6278 N Federal Highway 151
Fort Lauderdale, FL 33308


Fresh Mark A
19603 Se 42Nd Street
Camas, WA 97607

Fresh Natural
25555 Hesperian Blvd
Hayward, CA 94545


Fresh Start Service Solutions
3005 S Lamar Blvd
Ste D109 365
Austin, TX 78704


Fresia  Carl J
10831 Marot Fld
Helotes, TX 78023


Fresno County Tax Collector
PO Box 1192
Fresno, CA 93715


Fresno Police Officers Association
994 N Van Ness
Fresno, CA 93728-3428


Fresno Unified School District
4600 Brawley
Fresno, CA 93722


Freter  Mary M
12411 E 8Th Ave
Apt 30
Spokane Valley, WA 99216


Freund Service Co
2603 N Walnut Ave
Arlington Heights, IL 60004


Frewin Shawn A
4887 West 8620 South
West Jordan, UT 84081


Freymuth Sarah C
30913 Shady Lane
Waterford, WI 53185

Frias  Ariel
10 Bunkerhill St
Lawrence, MA 01841


Frick Eric R
255 Marjoram Dr
Gahanna, OH 43230


Fricke Robert
9166 Fricke Rd
Bay Saint Louis, MS 39520


Friday  Denise D
1266 N Cardinal Ave
Republic, MO 65738


Friday Eldredge and Clark Llp
400 West Capitol Ave
Suite 2000
Little Rock, AK 72201-3522


Friedman Plumbing
3207 Hazelhurst Ave
Pittsburgh, PA 15227


Friend Doug D
2236 Knapp St Ne
Grand Rapids, MI 49505


Friends of Family Support
1451 4Th St Se
Airman Family Readiness Ctr
Kirtland Afb, NM 87117-5521


Friends of The Oceanside Library
330 N Coast Hwy
Oceanside, CA 92054


Friends of The Smokies
130 W Bruce St Ste 1
Sevierville, TN 37862

Frierson Jr  Willie J
114 Old Hall Rd
Irmo, SC 29063


Frierson Shaleesa J
2823 Alberti Drive
Florence, SC 29501


Frisbie Walter J
310 East Signal Hill Rd
King Of Prussia, PA 19406


Frisch Brianna C
7082 Lone Oak Road
Brainerd, MN 56401


Frisk  Paul A
13442 W Bluebonnet
Boise, ID 83713


Fritchen Angie L
4710 E Valdez Drive
Des Moines, IA 50317


Fritz  John L
11667 Saxon Street
Dallas, TX 75218


Fritz Bruce W
915 Carter Street
Wichita, KS 67203


Fritz Chin
2014 Pacific Ave
Stockton, CA 95204


Froelich  Michael W
11722 Valley Garden
San Antonio, TX 78245

Froman  Erik K
11342 Nw 16 St
Pembroke Pines, FL 33026


Fromme Robert A
6641 Fm 536
Floresville, TX 78114


Fronczak Paul J
950 Seven Hills Drive
1028
Henderson, NV 89052


Front Page Photography
107 Gibbs Sprawl
Converse, TX 78109


Front Range Factoring
PO Box 350323
Westminster, CO 80035-0323


Frontier
PO Box 740407
Cincinnati, OH 45274-0407


Frontier
PO Box 20550
Rochester, NY 14602-0550


Frontier
PO Box 2951
Phoenix, AZ 85062-2951


Frontier Communications
24373 County Road 45
Elkhart, IN 46516


Frontier Communications Services
PO Box 741276
Cincinnati, OH 45274-1276

Frontier Health
PO Box 9054
Attn Accounts Payable
Gray, TN 37615


Frost Barber Inc
9322 Interline Ave
Baton Rouge, LA 70809


Frost Brown Todd LLC
PO Box 44961
Indianapolis, IN 46244-0961


Frost Brown Todd LLC
PO Box 641360
Cincinnati, OH 45264-1360


Frost Brown Todd LLC
PO Box 70087
Louisville, KY 40270-0087


Frosty Treats
3601 S 7Th St
Louisville, KY 40216


Froussine  Sawsan A
1076 Raven Pl
Wadsworth, OH 44281


Frp Development Corp
34 Loveton Circle
Suite 100
Sparks, MD 21152


Frp Hillside LLC 4
c/o Frp Development Corp
34 Loveton Circle
Suite 100
Sparks, MD 21152

Frp Hillside LLC 4
c/o Frp Development Corp
34 Loveton Circle
Sparks, MD 21152


Fruchey Joseph B
17334 Cherry Creek Dr
Prairieville, LA 70769


Fruit Samantha
2322 South St
Philadelphia, PA 19146


Fruits Charles E
1770 S 650 E
Whitestown, IN 46075


Frulla Dirk H
355 Howell Street
Schenectady, NY 12303


Frv Incorporated
PO Box 178
107 South Broadway
Depere, WI 54115


Fry  Jerry W
118 Medical Dr
Unit 148
Carmel, IN 46032


Fry Laura A
3616 E Colter Street
Phoenix, AZ 85018


Fry Sheila L
23526 40Th Ave
Ravenna, MI 49451

Fryatt Rayann E
6 Chadwick Circle
Nashua, NH 03062


Fryc Gozde
1745 Los Feliz Drive
9
Thousand Oaks, CA 91362


Fryc Martin H
1745 Los Feliz Dr 9
Thousand Oaks, CA 91362


Frye Iii  Harold W
138 Bragg Blvd
Odenton, MD 21113


Frye Troy K
271 Tara Woods Dr
Riverdale, GA 30274


Frys Electronics
600 East Brokaw Rd
San Jose, CA 95112


Fsh Communications LLC
PO Box 5743
Carol Stream, IL 60197-5743


Fti Consulting Inc
PO Box 630391
Baltimore, MD 21263-0391


Fti Consulting Inc
2001 Ross Ave Ste 400
Dallas, TX 75201


Fti Consulting Inc
PO Box 418005
Boston, MA 02241-8005

Fu Qua  Gregory L
1416 S Palmetto Avenue
Ontario, CA 91762


Fuel
File 55652
Los Angeles, CA 90074-5652


Fuentes  Leslie A
14027 Sw 49Th St
Apt 9
Miramar, FL 33027


Fuentes Jorge I
5814 Clara St
Apt D
Bell Gardens, CA 90201


Fuerst Ronald E
6289 Lear Dr 302
Lake Worth, FL 33462


Fugate Earl L
4276 Watertrace Drive
Lexington, KY 40515


Fugitt Carol L
1600 Davidson Rd
High Point, NC 27262


Fuhlrodt Aaron D
16701 Patrick Ave
Omaha, NE 68116


Fuhrman  Amanda L
12317 W Tevoit Street
Boise, ID 83709


Fuhrman  Matthew O
12317 W Tevoit St
Boise, ID 83709

Fujinami  Erin M
1243 Hollywood Ave
Jacksonville, FL 32205


Fulcrum Associates Inc
5 Tech Circle
Amherst, NH 03031


Fulkerson  Penny S
12488 Hebert Rd
6
Gonzalez, LA 70737


Full House Casino Events
5795 S Sandhill Rd Ste F
Las Vegas, NV 89120


Full House Casino Events
2497 Lombard Street
San Francisco, CA 94123


Full Spectrum Solutions Inc
PO Box 1087
Jackson, MI 49204


Fuller  Brandon G
12336 Grand Bay Farms Dr E
Grand Bay, AL 30541


Fuller  Randetta L
127 Lee Drive
Apt 8
Johnson City, TN 37615


Fuller Engineering Co LLC
4135 W 99Th St
Carmel, IN 46032


Fuller Hetter E
1820 E Todd Dr
Tempe, AZ 85283

Fuller Karen D
9436 Lanae Ln
Manassas, VA 20111


Fuller Nakia A
8226 Merriweather Dr
Dallas, TX 75236


Fuller Rebecca A
3405 Ambleside Drive
Austin, TX 78759


Fuller Tanya L
21007 107Th St Se
Snohomish, WA 98290


Fullilove Regina L
44951 Willow Road
Belleville, MI 48111


Fullmer Christine L
3866 Oakleigh Dr
York, PA 17402


Fullmer Companies
1725 South Grove Ave
Ontario, CA 91761-4530


Fulton  Therese A
105 East Blvd
Jacksonville, AR 72076


Fulton County Fair
8941 County Rd 11
Delta, OH 43515


Fulton Jennifer
5612 Santeelah Ct
Charlotte, NC 28217

Fulton Kyle A
305 Scarlet Peak Ct
Cranberry Township, PA 16066


Fults Karen
590 W Lake St
445
Lakeview, OH 43331


Fulwider Angela N
238 S Richmond Ave
Tulsa, OK 74112


Fumicello Joseph
335 Mill Stone Ave 23
Manchester, NH 03102


Fumipest Elimination
12401 Nw 54Th Ct
Coral Springs, FL 33076


Fun Events Inc
185 W Rawson Ave
Oak Creek, WI 53154


Fun Express LLC
PO Box 14463
Des Moines, IA 50306-3463


Fun Flicks
16 Beechcrest Drive
East Hampton, CT 06424


Fun Services
11355 Folsom Blvd Suite F
Rancho Cordova, CA 95742


Fun Services
8942 J St
Omaha, NE 68127

Fun Services Inc
11336 Sunco Dr
Suite C
Rancho Cordova, CA 95742


Fun Tours Inc
520 Newtown Rd
C/O Chris Rambo
Virginia Beach, VA 23462


Fundora Danielle F
5645 Cherryleaf Lane
Rockford, IL 61108


Funfabulous Parties LLC
513 Feather Tree Dr
Clearwater, FL 33765


Funky Fancy Face Painters
512 Silverwood Place
Branson West, MO 65737


Funnemark Chad W
19490 Morrie Drive
Oregon City, OR 97045


Fuqua  Lashun R
1227 Sanbyrn Dr
Cordova, TN 38018


Furber James W
2616 S Front St
Philadelphia, PA 19148


Furlong  Kevin P
1305 Rush Rd
Honnikor, NH 03242


Furney  Jason P
105 Old Powder Mill Rd
Fayetteville, NY 13066-2234

Fusco  Christopher R
10802 Avenida Catherina
Spring Valley, CA 91978


Fusco Jr  William P
118 Holly Dr
West Deptford, NJ 08096


Fuse
PO Box 11839
Mail Code 11053
Newark, NJ 07101-8138


Fusion
PO Box 418798
Boston, MA 02241-8798


Fusion Security Solutions
2001 Gould Street
Dallas, TX 75125


Fusion Security Solutions
729 Willow Crest Dr
Midlothian, TX 76065


Fusion Technologies LLC
7602 Woodland Dr
Suite 150
Indianapolis, IN 46278


Fussell Alexia S
7898 East 126Th St South
Apt 937
Bixby, OK 74008


Fussy Cleaners
100 Third St
Charleroi, PA 15022

```
Futondale High School
1351 Carson Rd N
C/O Bill Casaday
Birmingham, AL 35217


Future Ads LLC
1920 Main St 5Th Fl
Suite 550
Irvine, CA 92614


Future Business Leaders of America
1535 W Jefferson St
Phoenix, AZ 85007


Future Business Leaders of America
40 Mulberry St
Pennsylvania Fbla
Belle Vernon, PA 15012


Future Business Leaders of America
PO Box 79063
Attn Phil
Baltimore, MD 21279-0063


Future Publishing Ltd Computer Arts
10 Waterside Wy
Northampton  Nn4 7Xd
United Kingdom


Future Supply Corporation
PO Box 176
Salem, NH 03079


Fuzane Patience
592 Golden Sky Court
Banning, CA 92220


Fx
File 55115
Los Angeles, CA 90074-5115
```

Fx Broadband
Bank Of America
2706 Media Center Dr  Lac 55115
Los Angeles, CA 90065


Fx Movie Channel
File 55841
Los Angeles, CA 90074-5841


FX Networks  LLC
Attn John Landgraf
10201 West Pico Boulevard
Building 103  4th Floor
Los Angeles, CA 90035


Fxg Interactive
244 5Th Ave 2652
New York, NY 10001


Fxx
Fx Networks Llc
File 55115
Los Angeles, CA 90074-5115


Fye  Shawn J
1104 Mainsail Dr
Tarpon Springs, FL 34689


Fynanz Inc
104 W 27Th Street  4Th Floor
Attn Finance Dept
New York, NY 10001


Fyr Fyter Inc
10905 1 Gladiolus Dr
Fort Myers, FL 33908


G A Higgins Inc
2470 Estand Way
Pleasant Hill, CA 94523

G and G Landscaping
PO Box 396
Tinley Park, IL 60477


G and H Electrical Contractors and Consultants
3449 Bright Star Rd
Douglasville, GA 30135


G B Electric
6081 Barcelona Ave
Riverside, CA 92509


G Brouillette Son Inc
535 John Hancock Rd
Taunton, MA 02780


G M Glass and Door Service Inc
2080 Oakpointe Ct Ne
Buford, GA 30519


G Neil Diret Mail Inc
PO Box 450939
Sunrise, FL 33345-0939


G Neil Diret Mail Inc
PO Box 451179
Sunrise, FL 33345-1179


G3 Gaming LLC
1310 N 161St St
Shoreline, WA 98133


G3 Technology Partners
Nw 5806
PO Box 1450
Minneapolis, MN 55485-5806


G3 Technology Partners
PO Box 11588
Lock Box A11
Fort Wayne, IN 46859-1588

G4
File 50460
Attn Ad Sales Ar
Los Angeles, CA 90074-0460


G4S Secure Solutions Inc
PO Box 277469
Atlanta, GA 30384-7469


Gabbard Travis J
9411 W 190Th Ave
Lowall, IN 46356


Gabel Iii  Ernest W
13047 N Alabama St
Elberta, AL 36530


Gabrial Suarez
115 Ross Ave
Freedom, CA 95019


Gabriel Piano Services
800 Nw Hearnes Ave
Blue Springs, MO 64015


Gabrielle Consulting Inc
PO Box 12861
Tallahassee, FL 32317-2861


Gabrielse  Gary J
4020 Sparks Drive S E
Grand Rapids, MI 49546-6192


Gabson Michelle A
2027 Copper Leaf Parkway
Durham, NC 27703


Gac
PO Box 602023
Charlotte, NC 28260-2023

Gad Ahmed
8909 N 148Th E Ave
Owasso, OK 74055


Gadsden County School Board
35 Martin Luther King Jr Blvd
Quincy, FL 32351


Gaeta Paving
204 N Vail Ave
Montebello, CA 90640


Gafford Kelly
265 Waugh Way
Bastrop, TX 78602


Gagaoin Dennis V
803 E Princeton Ave
Spokane, WA 99207


Gage  Susan
12317 Brodie Creek Trl
Little Rock, AR 72211


Gage Sloane L
9103 W 131St Place
Overland Park, KS 66213


Gagles Heating Ac and Plumbing
2789 Pringle Rd Se
Salem, OR 97302


Gagne Kristen W
6277 Se Turn Leaf Trail
Hobe Sound, FL 33455


Gagnon Brian M
71 Cadogan Way
Nashua, NH 03062

Gagnon Guy R
5139 Younis Road
Jacksonville, FL 32218


Gagnon Jacquelyn K
727 Center Ave Apt 1
Avalon, PA 15202


Gahanna Area Chamber of Commerce
1000 Creekside Plaza
Gahann, OH 43230


Gahanna Area Chamber of Commerce
81 Mill Street Suite 300
Gahanna, OH 43230


Gaines  George A
1530 W Cameron Avenue
West Covina, CA 91790-2767


Gaines  Joni A
1180 Hatfield Dr
Evansville, IN 47714


Gaines Darrell M
6228 Newberry Ct
Apt 204
Indianapolis, IN 46256


Gaines George
1751 Sunnybrook
Upland, CA 91784


Gaines Photography
37483 S Park Ave
Prairieville, LA 70769


Gainey Ciera C
PO Box 6962
Seffner, FL 33583

Gainwell Barbara G
16497 Jefferson Oaks Dr
Prairieville, LA 70769


Gakuru Daniel K
3328 Strawberry Roan Rd
Norht Las Vegas, NV 89032


Galaba Jamie R
607 Amelia Dr
Antioch, TN 37013


Galan Monica N
3428 Glenn Hollow Ct
Jacksonville, FL 32226


Galang Kevin J
3542 Devon Dr
Falls Church, VA 22042


Galanis Ellen
724 Allenhurst Circle
Carmel, IN 46032


Galaviz Eliza B
882 King St
Parlier, CA 93648


Galaxy Associates LLC
1220 Ensenada Ave
Laguna Beach, CA 92651


Galaxy of Lights
115 Wood Creek Dr
Madison, AL 35758


Galaxy Translation Agency
15928 Ventura Blvd 201
Encino, CA 91436-4409

Galaznik Morgan N
4 Alcott St
Apt 1
Allston, MA 02134


Galbraith Michael G
587 Mitchell Ave
Lexington, KY 40503


Galbreath Kregg K
7365 Crow Cut Road
Fairview, TN 37062


Galco Industrial Electronics
26010 Pinehurst
Madison Heights, MI 48071


Galdi Kris A
236 Foxgayte Lane
Pottstain, PA 19465


Gale Bonnie
2559 Vernell Way
Round Rock, TX 78664


Gale Group
PO Box 95501
Chicago, IL 60694-5501


Galea Angela D
8617 Beatrice
Westland, MI 48185


Galindo Glenis J
665 Oak Harbor Dr
Unit 103
Altamonte Springs, FL 32701


Galindo Michael C
3705 W Tenaya Way
Fresno, CA 93711

Galket Christine A
204 Whitetail Ridge
Cranberry Twp, PA 16066


Gallagher Derek M
9175 N 70Th Street
Milwaukee, WI 53223


Gallagher Fire Equipment Co
30895 W Eight Mile Rd
Livonia, MI 48152


Gallagher Megan M
401 West Bend Dr
League City, TX 77573


Gallagher Phillips Karen R
26600 Gershwin Dr
Westlake, OH 44145


Gallagher Stephanie L
301 Pointe Pkwy Blvd
502
Yukon, OK 73099


Gallaghers Finishing Touch
1150 Brookside Ave Ste D
Redlands, CA 92373


Gallaghers Pizza
2701 Lola Dr
Green Bay, WI 54301


Gallardo Victor J
5506 Timber Creek Dr
Houston, TX 77017


Gallegos  Glenda B
1360 Algodones Court
Rio Rancho, NM 87124

Gallegos  Kenny L
10450 W Antietam Ct
Boise, ID 83709


Gallegos Remodeling
13728 E Hwy 84
Axtell, TX 76624


Gallegos Ruben B
2705 Pierce St
Wheat Ridge, CO 80214


Galleria De Chavez
7885 W Sahara Ave 107
Las Vegas, NV 89117


Galleria Shopping Center  LLC
312 South Lumina Avenue
Wrightsville Beach, NC 28480


Galleria Shopping Ctr LLC
1039 44Th Ave North
Suite 203
Myrtle Beach, NC 29577


Gallerson Yates
Attn Barry Shelton
2110 Walnut Hill Lane  Suite 200
Irving, TX 75038


Gallery Collection
Prudent Publishing
PO Box 360
Ridgefield Park, NJ 07660-0360


Gallery Services
5200 Jefferson Blvd
Los Angeles, CA 90038

Galloway Cassidy B
300 Waverly Place Cir
Apt A2
North Charleston, SC 29418


Galloway Geiovonnia M
6752 Redan Drive
Indianapolis, IN 46254


Galloway Laurie A
2056 E Boatfield
Burton, MI 48529


Galloway Rosemary
7700 Cody Lane
2938
Sachse, TX 75048


Galloway Ryan E
4314 Heyward Pl
Indianapolis, IN 46250


Galnasky Rozhan T
4808 Honey Grove Drive
Antioch, TN 37013


Galoyan Anush A
5315 Harmony Ave
Apt 210
North Hollywood, CA 91601


Galstyan Vage
2718 Frances Ave
La Crescenta, CA 91214


Galt Joint Union High School Dist
12945 Marengo
C/O Liberty Ranch High School
Galt, CA 95632

Galvan Aaron O
16065 W Allyson Ave
Kerman, CA 93630


Galvez Patricia
777 N Hamilton Blvd
Pomona, CA 91768


Galvez Santos
3251 Harmona Pl
Los Alamitos, CA 90720


Galvin  Christopher W
13055 Se Stark St
Lot 22
Portland, OR 97233


Galvin Monique J
3312 Lookout Drive
Forest Hill, TX 76140


Gamache Michael J
161 Garden Drive
Manchester, NH 03102


Gamble Amanda D
5640 Nw 60Th Ave
Johnston, IA 50131


Gamble R C
6106 Fox Run
Fairfax, VA 22030


Gamble Randal E
5419 York Rd
Fort Belvoir, VA 22060


Gambrell Bryant P
15805 Marshfield Ave
Harvey, IL 60426

Game Theory LLC
Accounting Dept
114 Sansome St
San Francisco, CA 94104


Gaminos Cleaning Company LLC
891 Marion St
Saint Paul, MN 55117


Gamma Beta Phi Society
78A Mitchell Rd
Oak Ridge, TN 37830


Gammell Photography
PO Box 26
Sandy, UT 84091


Gammons Chad E
1809 Nantuckett Lane
203
Charlotte, NC 28270


Gandolfi Jill T
4365 Cylbertson Drive
Mt Hood Parkdale, OR 97041


Gandy Associates Lllp
1991 Main St
Box 183
Sarasota, FL 34236


Gandy Associates Lllp
Marcus Partners
333 3Rd Ave North 400
St Petersburg, FL 33701


Gangidino Ladd C
730 Surrey Circle
Berea, OH 44017

Gangloff William J
35775 South Gloucester Circle
Millsboro, DE 19966


Gann Kristi R
PO Box 1171
Shepherd, TX 77371


Gannan Mary C
4928 S Marion Ave
Independence, MO 64055


Gannon Thomas J
911 Stonybrook Drive
Deptford, NJ 08096


Gano William
1945 Glencrest Drive
Monroeville, PA 15146


Gant Calvin J
17829 83Rd Drive Ne
Arlington, WA 98223


Gant Teresa L
410 Hargis Lane
Belton, MO 64012


Gant Timothy R
721 Spruce St
Apt 3R
Philadelphia, PA 19106


Ganther Erica A
2031 Jason Dr
Apt B
Huntington Valley, PA 19006


Ganther Frank C
919 Chatfield Rd
Warrington, PA 18976

Gantt Amber E
5519 Cardinal Drive
Orient, OH 43146


Gantz  Ronald D
1198 Wisemantown Rd
Irvine, KY 40336


Gantz Lauren J
2600 Gracy Farms Ln
Apt 312
Austin, TX 78758


Gao Jade Y
5507 Palmer Hills Dr
Wyoming, MI 49509


Garada Salah M
1800 Valerie Drive
Midlothian, VA 23114


Garay Luis A
9953 East First Avenue
K 301
Aurora, CO 80010


Garber Daniel T
4508 Bridgewater Dr
Pace, FL 32571


Garber Electrical Contractors
100 Rockridge Rd
Englewood, OH 45322


Garbini Jacob J
2118 Norcross Place
Charlotte, NC 28205

Garcia  Anthony R
630 East Brier Drive
Suite 150
San Bernardino, CA 92408


Garcia  Christina M
1455 Bud Circle
Upland, CA 91786


Garcia  Elizabeth V
130 Lee Green Road
Carthage, MS 39051


Garcia  Eric A
1207 Lima St
Dallas, TX 75232


Garcia  Hector
10571 Lakeside Dr South
Unit F
Garden Grove, CA 92840


Garcia  Juan O
1130 W 37Th St
5
Hialeah, FL 33012


Garcia  Leta C
127 Ridley Ave
Sharon Hill, PA 19079


Garcia  Steve
10227 Caspian Bend
San Antonio, TX 78254


Garcia  Susana P
1203 Starflower Ln
Baytown, TX 77521

Garcia Aleida
1820 South Juniper Street
Philadelphia, PA 19148


Garcia Alexis
2540 Egret Lake Drive
Greenacres, FL 33413


Garcia Amanda N
6326 Se 72Nd Ave
Portland, OR 97206


Garcia Andres G
PO Box 804
Largo, FL 33779


Garcia Anthony R
21737 N 92Nd Ln
Peoria, AZ 85382


Garcia Anthony R
8896 I Ave
Apt 7
Hesperia, CA 92345


Garcia Bernadette
824 Toadiena Meadows
Rio Rancho, NM 87144


Garcia Chrystine M
3013 Creekbend Drive
Plano, TX 75075


Garcia Edwin T
2425 Oxford Place 101
Gretna, LA 70056


Garcia Ellen M
2320 E Macarthur Rd
W19
Wichita, KS 67216

Garcia Erick R
3114 Sw 22Nd Ter
Miami, FL 33145


Garcia Francisco P
6867 Regal Oaks Rd
Highland, CA 92346


Garcia Henriquez Ronaldo
4427 Silver Arrow Dr Nw
Albuquerque, NM 87114


Garcia Ibarra Francisco J
1709 W Dennis Dr
1A
Mount Prospect, IL 60056


Garcia Ina N
8943 Kenton Briar
San Antonio, TX 78240


Garcia Irasema H
7603 Cherished Bend
San Antonio, TX 78254


Garcia Jacob D
5525 Saffron Way
San Antonio, TX 78238


Garcia Jennifer J
17042 Cairnlassie St
Houston, TX 77084


Garcia Jessica L
37 West Medlock Drive
Apt 8
Phoenix, AZ 85013

Garcia Jochebed A
4849 E Roosevelt St
3080
Phoenixmesa, AZ 85008


Garcia Joshua R
2371 Berry Street
Lemon Grove, CA 91945


Garcia Jr Frank E
2217 W Ross Ave
Phoenix, AZ 85027


Garcia Lisa R
6213 London Drive
Austin, TX 78745


Garcia Mary A
PO Box 11589
Chicago, IL 60611


Garcia Reuben M
2207 S 5Th Street
Apt 208
Austin, TX 78704


Garcia Rivera Jennifer L
5 S Ellwood Ave
Baltimore, MD 21224


Garcia Ruiz Rosie
7107 Mountain Brook Drive
San Antonio, TX 78244


Garcia Sarrai L
333 E Van Buren St
251
Avondale, AZ 85323

Garcia Timothy B
3654 E Redwood Ln
Phoenix, AZ 85048


Garcon Jessica
2819 Donamire Dr
Kennesaw, GA 30144


Gard Brian K
1851 Kocher St
Huntington, IN 46750


Garda Cl Southwest Inc
PO Box 90152
Pasadena, CA 91109-0152


Garda Cl Southwest Inc
Dept 3100 130
Los Angeles, CA 90084-3100


Garda Cl Southwest Inc
Locbox 233209
3209 Momentum Pl
Chicago, IL 60689-5332


Gardea Luis A
1811 S Hunter St
Stockton, CA 95206


Gardens 5901 Real Estate Corp
4100 N Miami Avenue
2nd Floor
Miami, FL 33127


Gardens 5901 Real Estate Group
4100 N Miami Ave 2Nd Fl
Miami, FL 33127

Gardner  Courtney E
1455 Fruitville Pike
Apt 5
Lancaster, PA 17601


Gardner  Jonathan A
1143 Walden Rd
Tallahassee, FL 32317


Gardner  Samantha A
1316 E Lee St
Apt 2
Tucson, AZ 85719


Gardner Berry
262 Cohas Ave
Manchester, NH 03109


Gardner Dawne M
3950 N Haven St
Springfield, MO 65803


Gardner Dorothy J
3629 W Loyola Dr
Kenner, LA 70065


Gardner Edward T
5956 Homestead Circle
Rex, GA 30273


Gardner Melissa R
9132 W Walden
Belleville, MI 48111


Gardner Peter S
2679 Sentry Post Road
Kennesaw, GA 30152


Gardner Protective Services LLC
PO Box 1248
Bedford, TX 76095

Gardner Randolph M
4774 Quail Hunt Ct
Powder Springs, GA 30127


Gardner Shellie B
8904 Tumblewood Ave
Las Vegas, NV 89143


Gardner Takira M
3 Hunt Cup Cir
Owings Mills, MD 21117


Garetz Lynnette R
501 Weiner Way
San Ramon, CA 94582


Garey Bart A
717 North Parkview Street
Cottage Grove, WI 53527


Garibay  Julio A
10350 Scripps Poway Pkwy
47
San Diego, CA 92131


Garibay Grace A
21021 Bolsa Street
Carson, CA 90745


Garland Chamber of Commerce
914 S Garland Ave
Garland, TX 75040


Garland Jason D
819 N 1St Street
Boonville, IN 47601


Garlen Daniel R
717 S Columbus Blvd
713
Philadelphia, PA 19147

Garlock Krystal A
99 Buzzell Hill Rd
Weare, NH 03281


Garman  Mark L
14109 Beckley Trace
Louisville, KY 40245


Garmon  Kentorri C
122 Ashton Drive
Brandon, MS 39047


Garmon and Company Inc
2120 Gateway Blvd
Charlotte, NC 28208


Garner  Paul R
14546 Brook Hollow
399
San Antonio, TX 78232


Garner John P
2044 Los Lomas Drive
Clearwater, FL 33763


Garner Randal E
24875 Lamong Rd
Sheridan, IN 46069


Garrard Jane A
8560 Sw Ash Meadows Rd
215
Wilsonville, OR 97070


Garrett  Jason E
13172 Summerwood Lane
Fishers, IN 46038


Garrett  Phillip
10959 Windjammer North
Indianapolis, IN 46256

Garrett  Phillip M
13000 North Meridian Street
PO Box 50466
Carmel, IN 46032-1404


Garrett Alkentric D
3527 Hamilton Bend Lane
Spring, TX 77386


Garrett Brittany J
967 Royal Rd
Cleveland, OH 44110


Garrett Franchiska J
53235 Brabant St
Lake Elsinore, CA 92532


Garrett Michelle
529 Se 27Th Street
Oklahoma City, OK 73129


Garrett Pamela A
321 Bexley Park Way
Newport News, VA 23608


Garrett Tashekka L
2715 Veltre Place
Atlanta, GA 30311


Garringer  Sarah G
1294 Rushing Drive
Orange Park, FL 32065


Garris Patricia E
203 Holland Drive
Virginia Beach, VA 23462


Garrison  Heather H
147 11Th Street
Tell City, IN 47586

Garrison  Myrtle S
1131 N B St
Hamilton, OH 45013


Garrison Aaron K
6122 Marty Lane
Apt 4
Mission, KS 66202


Garrison Appraisal Services
127 Bob Fitz Rd Ste 1
Gray, TN 37615


Garrison Kimberly A
200 Amber Lane
Harvest, AL 35749


Garrison Mark W
949 Darda Ct
Lexington, KY 40515


Garrison Place Office Center  LLC
c/o Ari El Enterprises  Inc
29548 Southfield Road
Suite 200
Southfield, MI 48076


Garrison Place Office Center LLC
29548 Southfield Rd Ste 200
Southfield, MI 48076


Garside  Steven P
100 Fowler Avenue
Apt 261
Clovis, CA 93611


Gartner Julie A
30 Cooperleaf Dr
Newtown, PA 18940

Gartrell John
508 Flatwood Dr
Laurens, SC 29360


Garvin Jr Richard P
5108 Mountainbrook Cir
Hermitage, TN 37076


Gary Area Career Center
1800 E 35Th Ave
Gary, IN 46409


Gary Bean
PO Box 1193
Lebanon, NH 03766


Gary Brandon J
2803 Ulman Ave
Baltimore, MD 21215


Gary Cook Photography
400 Baywood Drive
Little Rock, AR 72211


Gary D Heeg
3326 Mitchell Road
Springfield, OH 45502


Gary Dinowitz
PO Box 270071
West Hartford, CT 06127


Gary King  New Mexico Attorney General
Attn Tonya Noonan Herring
Assistant Attorney General
111 Lomas Blvd   Nw  Suite 120
Albuquerque, NM 87102


Gary Langenbrunner Enterprises
6629 Muddy Creek Rd
Cincinnati, OH 45233

Gary Nanson
24607 Garland Drive
Valencia, CA 91355


Gary Smith
34 Mckenna Dr
Nashua, NH 03062


Garza  Daniel
10611 Vandercroft Ct
Houston, TX 77070


Garza  Theresa E
1001 Springview Ct
Valparaiso, IN 46383


Garza Abelardo
304 Pawn Dr
Shavano Park, TX 78231


Garza Hilda
1709 Cheston
Houston, TX 77029


Garza James L
8051 Broadway
San Antonio, TX 78209


Gas Company
PO Box C
Mont Pk, CA 91756


Gasaway Julia E
325 Orland Overlook
Westfield, IN 46074


Gasiorek Morgan Greco and Mccauley Pc
30500 Northwestern Hwy
Ste 425
Farmington Hills, MI 48334

Gaskins Sharon P
6006 West Girard Avenue
Philadelphia, PA 19151


Gaspard Nancy
150 Ne 172Nd Street
Miami Beach, FL 33162


Gassafy Wholesale Florist
318 Racquet Dr
Ft Wayne, IN 46825


Gast James A
2014 Monroe
Madison, WI 53711


Gaston  Linda S
1224 Shawnee Trail
Streetsboro, OH 44241


Gaston Jorge L
2124 S Frazier St
Philadelphia, PA 19143


Gate City Electric LLC
5 Pine Street Ext 5L
Nashua, NH 03061


Gate City Fence Co Inc
11 Ledge St
Nashua, NH 03060


Gates  Joseph M
14617 Strauss Dr
2436
Carmel, IN 46032


Gates  Lara
117 Colly Way
North Lauderdale, FL 33068

Gates Julie A
409 Atwater St S
Monmouth, OR 97361


Gates Nwenna K
7412 Stenton Ave
Apt 405
Philadelphia, PA 19150


Gateway Electronics Inc
Of California
9222 Chesapeake Dr
San Diego, CA 92123


Gateway High School
3000 Gateway Campus Blvd
Monroeville, PA 15146


Gateway Limousine Attn Moni
6060 Tower Court 1601
Alexandria, VA 22304


Gateway Owners Association
300 Arboretum Place
Suite 330
Richmond, VA 23236


Gatewood  Candace C
139 Aqua Drive
Mooresville, NC 28117


Gathering of Nations
3301 Coors Blvd Nw
Albuquerque, NM 87120


Gathje Michael D
808 Carriage Road
Pittsburgh, PA 15220

Gathoni  Stanley M
1401 Belmont Lane
North Lauderdale, FL 33068


Gatson Karl
4722 Meadow Street 1509
Dallas, TX 75215


Gauba Randipa
813 Trestle Point
Lathrop, CA 95330


Gauck Nicholas P
3204 West Cheltingham Place
Virginia Beach, VA 23452


Gauck Tracy L
3204 W Cheltingham Place
Virginia Beach, VA 23452


Gaudinier Allen J
613 Lauren Drive
Nicholasville, KY 40356


Gaughan Heather N
942 Meadowlark Dr
Madison Township, PA 18444


Gauld Andrew
7744 Northcross Drive
Apt N261
Austin, TX 78757


Gault  Lawrence W
1471 E Triton Place
Tucson, AZ 85737


Gaumard Scientific
14700 Sw 136 St
Miami, FL 33196

Gaumard Scientific
PO Box 140098
Coral Gables, FL 33114-0098


Gauntlet Awards Engraving
8555 N Dixie Dr
Dayton, OH 45414


Gauthier  Brandon M
128 Myrtle St
Lowell, MA 01850


Gautney Brandon S
204 11Th St Sw
Alabaster, AL 35007


Gavilan College
5055 Santa Teresa Blvd
Gilroy, CA 95020


Gavin George A
7831 Williams Ave
Philadelphia, PA 19150


Gavin Marie C
9 Hiawatha Rd
Hi-Nella, NJ 08083


Gaviria  Ingrid
10900 Sw 196Th St
Apt 325N
Cutler Bay, FL 33157


Gavrilenko Alexander
850 John Carlyle St
Apt 437
Alexandria, VA 22314


Gavrilenko Vladimir I
4204 Falcon Creek Drive
Williamsburg, VA 23188

Gawronski  Lisa D
13581 W Crocus Drive
Surprise, AZ 85379


Gay Chelsey D
3224 S Allegheny Ave
Tulsa, OK 74135


Gay Edward N
6711 Centerville Court
Whitsett, NC 27377


Gay James J
628 East Lexington Avenue
Apt 6
Indianapolis, IN 46203


Gay Kejuanis N
452 Moss Trail
Apt C 2
Goodlettsville, TN 37072


Gayathri Ramanujam
12127 Main Campus Dr
Lexington, MA 02420


Gaye Elhadji D
2208 Raleigh Ln
Cincinnati, OH 45215


Gayle Yamry
13243 London St Ne
Blaine, MN 55449


Gaylord Bros
PO Box 4901
Syracuse, NY 13221-4901


Gayton Tabetha L
4411 Hanover Park Dr
Jacksonville, FL 32224

Gaywont  Shawn J
1401 Lacount Rd
Green Bay, WI 54313


Gazda  Russell B
1043 S Lawther Dr
Apache Junction, AZ 85120


Gazda Crystal L
8128 S 70Th E Place
Tulsa, OK 74133


Gazette Communications Inc
PO Box 511
Cedar Rapids, IA 52406-0511


Gazzuolo Valerie A
6221 Glenwood Drive
Mentor, OH 44060


Gbh Distributing Inc
PO Box 189
Glendale, CA 91209-0189


Gbs Gp
PO Box 382457
Germantown, TN 38183


Gc Net Lease Reit Operating
2121 Rosecrans Ave
Suite 3321
El Segundo, CA 90245


Gc Net Lease Sylmar Investors  LLC
c/o Griffin Capital Corporation
1520 Grand Avenue
El Segundo, CA 90245

Gc Net Lease Sylmar Investors LLC
137 Public Square 7Th Fl
Mail Code Oh 01 27 0725
Cleveland, OH 44114


Gcarlson Inc
8979 Raven Drive
Louisville, NE 68037


Gcarlson Inc
15645 Grant Circle
Omaha, NE 68116


Gcarlson Inc
3216 S 975 E
Zionsville, IN 46077


Gccfc 2007 Gg9 Stirrup Creek Drive LLC
PO Box 13470
Richmond, VA 23225


Gccfc 2007 Gg9 Stirrup Creek Drive LLC
1601 Washington Ave Ste 800
Miami Beach, FL 33139


Gccfc 2007 Gg9 Stirrup Creek Drive LLC
1601 Washington Ave
Ste 800
Miami Beach, FL 33139


Gciv
888 Allbritton Blvd
Mount Pleasant, SC 29464


Gdcw
22264 Collection Center Dr
Chicago, IL 60693


Ge Capital
PO Box 31001 0271
Pasadena, CA 91110-0271

Ge Capital
PO Box 642333
Pittsburgh, PA 15264


Geac Commercial Systems Inc
3150 Premier Dr Ste 128
Irving, TX 75063


Geac Computer Systems Inc Alliance
Geac Smart Enterprise Solutions
66 Perimeter Center E
Atlanta, GA 30346


Gearhart Dean E
15609 Brookshore Dr
Plainfield, IL 60544


Gearing Sherry S
5749 Harrier Lane
Atlanta, GA 30349


Geary Jennifer B
5526 East 113Th Street
Tulsa, OK 74137


Geary Michele M
69 Gipp Rd
Albany, NY 12203


Gebre Dammlash
7503 Milligan Lane
Clinton, MD 20735


Gebreselassie Hiab
2045 S State College Blvd
333
Anaheim, CA 92806


Gebreyes Abebe
9741 Pleasant Gate Lane
Potomac, MD 20854

Gebril Mohamed M
17138 Sea Skiff Way
Dumfries, PA 22026


Gec Group
12000 New Hope Rd
Star, ID 83669


Ged Testing Program
201 E Colfax Ave Rm 100
Denver, CO 80203


Gedbaw Andrew M
2019 Spring St
Omaha, NE 68108


Gedman Carlotta M
5619 Kentucky Avenue
Pittsburgh, PA 15232


Geek Girl
3539 Curtis St
San Diego, CA 92106


Geiger Bros Central Florida
Box 1609
Lewiston, ME 04241


Geiger Data Intelligence LLC
9103 Mallard Point
Zionsville, IN 46077


Geil Enterprises Inc
1945 N Helm Ave Ste 102
Fresno, CA 93727


Geil Holly A
2100 3Rd St
Cuyahogo Falls, OH 44221

Geisinger Lisa M
42792 Pilgrim Square
South Riding, VA 20152


Geisler Benjamin J
3178 Atlantis Dr
Green Bay, WI 54313


Geller  Steven L
11447 Hidden Cove Court
Trinity, FL 34655


Gelormino Dawn R
41962 Devonwood Way
Ashburn, VA 20148


Gem Publications Inc
411 Mallalieu Dr
Hudson, WI 54016


Gemberling Ann M
220 Westbrook Dr
Springfield, IL 62702


Gemini Duplication
4004 S Demaree St
Suite A
Visalia, CA 93277


Gemini Plumbing Inc
6989 West Little York
Ste S
Houston, TX 77040


Gems
7859 South Ave
Boardman, OH 44512


Gencheff Christopher N
1821 Manley St
Madison, WI 53704

Gendler Michele
349 Bala Terrace East
West Chester, PA 19380


Gene A Wagner Plumbing Co Inc
2017 S 60Th St
Milwaukee, WI 53219


Gene Baugh
11125 Moss Dr
Carmel, IN 46033


Gene Williamson
Dba GeneS Lock Key Shop
4228 Se Milwaukie Ave
Portland, OR 97202-3994


Gener Edwin L
9611 W 117Th St
Overland, KS 66210


General Building Service Inc
4131 Lamar
Memphis, TN 38118


General Cinema Theatres
National Sales Office
3350 Gwinnett Place Dr
Duluth, GA 30136


General Coatings Corp
9349 Feron Blvd
Rancho Cucamonga, CA 91730


General Coatings Corp
6711 Nancy Ridge Dr
San Diego, CA 92121


General Communications Inc
1103 Kentucky Ave
Indianapolis, IN 46221

General Electric Credit Equities Inc
10200 Richmond Ave
Suite 115
Houston, TX 77042

General Fire and Safety Equipment Co of Omaha Inc
5641 S 85Th Circle
Omaha, NE 68127

General Fire Equip Co Inc
975 N Hawley Rd
Milwaukee, WI 53213

General Fire Extinguisher Service Inc
E 4004 Trent
Spokane, WA 99202

General Growth Management Inc
110 N Wacker Dr
Chicago, IL 60606

General Jackson Showboat
2800 Opryland Dr
Nashville, TN 37214

General Labor
PO Box 1926
Chandler, AZ 85244-1926

General Revenue Corp
PO Box 495999 01Fs
Cincinnati, OH 45249

General Revenue Corp
PO Box 495901
Cincinnati, OH 45249-5901

General Revenue Corp
4660 Duke Drive Suite 300
Mason, OH 45040

General Revenue Corp
11501 Northlake Dr
Cincinnati, OH 45249


General Telephone
Payment Processing Center
Inglewood, CA 90313-0001


Genesis Builders
15810 Albion Rd
Strongsville, OH 44136


Genesis Church
PO Box 12669
Tallahassee, FL 32317


Genesis Concrete Services
15232 Foothill Blvd Unit 136
Sylmar, CA 91342


Geneva Barnes
7345 S Rockwell
Chicago, IL 60629


Genifer J Johnson
7787 Spring Creek Dr
West Palm Beach, FL 33411


Genome
Dba Interclick 4081
PO Box 894081
Los Angeles, CA 90189-4081


Genscript Usa Inc
860 Centennial Ave
Piscataway, NJ 08854


Gentile Deana F
301 Coach And Four Ct
Raleigh, NC 27614

Gentile Jr William P
505 Cabot Trace Road
Lawrenceville, GA 30045


Gentle  Micky J
135 Jesse Layne Dr
Harvest, AL 35749


Gentner  Cynthia L
1441 Brandywine Rd
400 M
West Palm Beach, FL 33409


Gentry Bradley K
4351 Bloombury St
Southaven, MS 38672


Gentry Charlotte R
7416 Chippendell Dr
Southaven, MS 38671


Gentry Christopher D
610 Alamo Plaza Dr
Cedar Park, TX 78613


Gentry Jr  Larry R
14168 Cliffwood Place
Fishers, IN 46038


Gentry Kandace S
748 N 77Th St
Omaha, NE 68114


Gentry Kason S
324 Spring Run Drive
Decatur, TX 76234


Gentry Shantea Y
17 Covington Place
Greensboro, NC 27407

Gentzel John G
5412 Hames Trace
Louisville, KY 40291


Genuine Genius Solutions LLC
431 Clifton Place Ste 100
Minneapolis, MN 55403


Geoffroy Heather L
9 Valley Of Industry
Boscawen, NH 03303


Geometry Global
1289 City Center Dr Ste 150
Carmel, IN 46032


Geometry Global
PO Box 781590
Philadelphia, PA 19178-1590


Geometry Global
PO Box 8500
Lockbox 1057
Philadelphia, PA 19178-1057


Geometry Global  LLC
Attn Steve Harding
1289 City Center Dr Ste 150
Carmel, IN 46032


Geopfert Company
1024 Home Ave
Akron, OH 44310


George  Benoy
11714 Timken Court
Fishers, IN 46037


George  Emmett M
105 Gillespie Rd
Tarentum, PA 15084

George  Yolanda L
11712 Jefferson Ave
Apt C153
Newport News, VA 23606


George Afi A
1800 Berkeley Dr
Glenn Heights, TX 75154


George Alexopolous
600 Holiday Plaza Dr
Matteson, IL 60443


George Anderson
9422 Portsmouth Dr
Hunington Beach, CA 92646


George Balich
28 Prince St
Beverly, MA 01915


George Caleb J
69 E 14Th Ave
Columbus, OH 43201


George Camardella Photography
203 East Dauenhauer St
E Syracuse, NY 13057


George Charlsen
7676 E Polo Dr 4
Wichita, KS 67206


George Drops
11360 Penanova Steet
San Diego, CA 92129


George F Carrillo
PO Box 2408
Fullerton, CA 92837-0408

George Ginne
19377 Ne 10Th Ave
Apt 201
North Miami Beach, FL 33179


George H Rendell Associates Inc
14 W Front St
Media, PA 19063


George K David
21530 North 90Th Lane
Peoria, AZ 85383


George Kristopher C
9562 Lynn Lane A
Seminole, FL 33777


George Kristy A
17775 Avon Belden Rd
Grafton, OH 44044


George Luce Music
3626 W Farm Road 182
Battlefield, MO 65619


George Mason University
4400 University Dr
Iby Setzer George Mason Univ Alcanza
Fairfax, VA 22153


George O Brien
8 Burgess Dr
Litchfield, NH 03052


George Saudia Y
8350 Sandberry Blvd
Orlando, FL 32819


George Spratt
8857 Thornton Town Pl
Raleigh, NC 27616-8065

George Stephanie D
444 S 14Th St
Nobleville, IN 46060


George Thomas S
3008 High Ridge Drive
High Ridge, MO 63049


George Towers
759 Picacho Lane
Montecito, CA 93108


George W Verlander and Cornelia M Verlander
Memorial Fund
PO Box 629
Irvington, VA 22480


George Washington University
800 21St St
Nw Ste 204
Washington, DC 20052


George Wilman J
7913 Bles Avenue
Apt 2
Baton Rouge, LA 70810


Georges Cleaners
6419 Route 60 E
Barboursville, WV 25504


Georgeson  Jeffrey L
10873 Glazer Way
Fishers, IN 46037


Georgeson Shareholder
17 State St
New York, NY 10004

Georgeson Shareholder
36758 Treasury Center
Chicago, IL 60694-6700


Georgeson Shareholder
Dept Ch 16640
Palatine, IL 60055-6640


Georgeson Shareholder
PO Box 691639
Cincinnati, OH 45269-1639


Georgeson Shareholder
PO Box 691759
Cincinnati, OH 45269 1759


Georgia Assoc of Paralegals
3904 N Druid Hills Rd 376
Decatur, GA 30033


Georgia Department of Revenue
PO Box 105296
Alanta, GA 30348-5296


Georgia Department of Revenue
PO Box 105499
Centralized Taxpayer Accounting
Atlanta, GA 30348-5499


Georgia Department of Revenue
PO Box 740387
Atlanta, GA 30374-0387


Georgia Department of Revenue
4245 International Pkwy
PO Box 16749
Atlanta, GA 30321-0749


Georgia Department of Revenue
1800 Century Center Blvd   N E
Atlanta, GA 30345

```
Georgia Department of Revenue
Gainesville Regional Office
528A Broad Street Se
Gainesville, GA 30501-3728


Georgia Energy and Industrial Construction Consortium
PO Box 695
Clermont, GA 30527


Georgia Health Sciences University
1459 Laney Walker Blvd
Campus Business Office Aa 2004
Augusta, GA 30912


Georgia Income Tax Division
PO Box 105136
Atlanta, GA 30348-5136


Georgia Natural Gas
PO Box 105445
Atlanta, GA 30348-5445


Georgia Natural Gas
PO Box 659411
San Antonio, TX 78265-9411


Georgia Natural Gas
1352 Nackogdoches Rd
San Antonio, TX 78217


Georgia Natural Gas
1 Remitco Way
Columbus, GA 31907


Georgia Non Public Postsecondary
Education Commission
2082 East Exchange Place  Suite 220
Tucker, GA 30084-5305
```

Georgia Nonpublic Postsecondary
Education Commission
2189 Northlake Pkwy
Bldg 10 Ste 100
Tucker, GA 30084-4113


Georgia Nonpublic Postsecondary
Education Commission
Non Public Postsecondary Educ Comm
2082 E Exchange Pl Ste 220
Tucker, GA 30084


Georgia Pacific Corp
PO Box 1763
Norcross, GA 30091


Georgia Power Co
1088 Concord Rd
Smyrna, GA 30080


Georgia Power Co
96 Annex
Atlanta, GA 30396-0001


Georgia Tech Library
Library And Information Center
704 Cherry Street
Atlanta, GA 30332-0900


Georgia Tuition Guaranty Trust Fund
2189 Northlake Pkwy
Bldg 10 Ste 100
Tucker, GA 30084-4113


Georgia Tuition Guaranty Trust Fund
2082 E Exchange Pl Ste 220
Attn Dr Shelvey Holland
Tucker, GA 30084


Georgieff Glenn C
3623 Heathers Way
Baltimore, MD 21234

Gephart Electric
3550 La Bore Rd
St Paul, MN 55110


Gephart Jeremy M
3210 Derry St
Harrisburg, PA 17111


Gerace  Bryan R
14481 Stonegate Manor Dr
Gonzales, LA 70737


Gerald Chiarelli
203 Beal Rd
Waltham, MA 02453


Gerald J Lynch
601 Ridgewood
West Lafayette, IN 47906


Gerard Bernasconi
89 Seaverns Bridge Rd
Amherst, NH 03031


Gerard Virginia M
32987 Gleneagle Lane
Niles, MI 49120


Gerber Julie L
5512 Ashview Drive
Apt A
Indianapolis, IN 46237


Gerding  Roberta S
1216 Sw 21St Ave
Boynton Beach, FL 33426


Gerding Crystol S
2543 Barrington Rd
Fairlawn, OH 44333

Gerger Dale
3623 Cambridge Rd
Cameron Park, CA 95682


Gergle Stephanie A
2702 Northern Dr
League City, TX 77573


Gerhardt  Jesse G
11312 Rivard Ave
Warren, MI 48089


Gerig Jr Robert J
7414 S 40Th Lane
Phoenix, AZ 85041


Gerken  Haley E
14640 Bradford Drive
Logan, OH 43138


German Sign Inc
1390 E 64Th Ave
Denver, CO 80229


Germano  Anthony F
12669 Encinitas Avenue
Sylmar, CA 91342-3664


Germany Carmen
205 D Emily Court
Smyrna, TN 37167


Gerold  Dennis J
13088 River Island Road
Pine City, MN 55063


Geromi Kendra T
7664 Calico Fields St
Las Vegas, NV 89149

Gerow  Connor N
10800 Fair Oaks Blvd
Fair Oaks, CA 95628


Gerri Nelson
403 W Gudgell
Independence, MO 64055


Gerst Katherine N
1627 Larkmoor Blvd
Berkley, MI 48072


Gertel David I
670 Jamestown Blvd
Apt 1314
Altamonte Springs, FL 32714


Gertel Steven J
4621 Cranston Place
Orlando, FL 32812


Gertiser Mark A
21099 Lawrence 1166
Verona, MO 65769


Geschwindner Christian H
313 Heritage Circle N
Burnsville, MN 55337


Gesicki Candace R
668 Euclid Ave
Cleveland, OH 44144


Gessman Milan
3609 Coronda St
Tampa, FL 33629

```
Gessner 2014  LP
C/O Insite Realty Partners  L P
2537 South Gessner
Suite 250
Houston, TX 77063


Gessner 2014 Lp
2537 South Gessner
Suite 250
Houston, TX 77063


Get Karad Away
1010 S Main St Ste 300
Council Bluffs, IA 51503


Getchell Joann
6487 Miramar Court
Indianapolis, IN 46250


Getchell Kathleen A
8869 Shoal Creek Court
Pensacola, FL 32514


Geter  Yvonne
115 Forestside Court
College Park, GA 30349


Gethers  Anita T
118 Chanticleer Court
Orangeburg, SC 29118


Getridge Kolleen K
16335 Brementowne Dr
Tinley Park, IL 60477


Gettings  Joseph C
120 Parkhill Terrace Dr
Apt 17
Fenton, MO 63026
```

Gettings Ii  Peter J
1122 Harrison Ave
Columbus, OH 43201


Getty Images Inc
4363 Collections Center Dr
Chicago, IL 60693


Getty Images Inc
PO Box 953604
St Louis, MO 63195-3604


Getz Donald
20964 W Wycliff Court
Buckeye, AZ 85396


Geyer  Therese F
1097 West Brocker
Metamora, MI 48455


Geyer Jonathan W
219 S Quarry Steet
Mount Pleasant, PA 15666


Geyer Natalie
4884 W Calle Don Manuel
Tucson, AZ 85757


Geymont Emanuel
742 Scheuring Road
Depere, WI 54115


Gfs Texas
1375 River Bend Dr
Dallas, TX 75247


Gfw Aeroservices Inc
83 Perimeter Road
Nashua, NH 03063

Gfw Aviation Maintenance Inc
95 Perimeter Road
Nashua Municipal Airport
Nashua, NH 03063


GG Interiors
PO Box 1344
Lake Oswego, OR 97035


Ghahramani  Bijan
125 Chenoweth Dr
Simpsonville, SC 29681


Ghanei Amin
67 Stratus Lane
Tustin, CA 92782


Ghangrekar Sharayu Y
2001 Junewood Lane
Morrisville, NC 27560


Ghany Steven B
201 Racquet Club Road
Unit N103
Weston, FL 33326


Ghatas Jillian A
3700 Maple Shade Ln
2022
Plano, TX 75075


Ghazai Anooshirvan
3700 Alameda
San Mateo, CA 94403


Gheith Muhammed K
2429 Aberdeen Way
Apt 31
San Pablo, CA 94806

Gherman Mihaela I
4421 Acacia Dr
South Euclid, OH 44121


Ghezzi Kara B
3912 Pine Ridge Rd
Canastota, NY 13032


Ghnt
Lockbox 742923
Atlanta, GA 30374-2933


Ghobrial Emil F
604 Preakness Cir
Deland, FL 32724


Gholami Shadi
5510 Owensmouth Ave
Apt 202
Woodland Hills, CA 91367


Ghose  Madhuchanda
12051 S 46Th St
Phoenix, AZ 85044


Ghp
3300 N 6Th St
Harrisburg, PA 17100


Giacomino Dennis L
2929 Old Franklin Rd
F202
Cane Ridge, TN 37013


Giamei  Ellen K
1384 South Green Road
South Euclid, OH 44121


Giancarlo Robert E
819 Melic Way
North Las Vegas, NV 89032

Giancola  Joseph R
1430 Ne 5Th Place
Cape Coral, FL 33909


Giancola Madeline L
9190 Springfield Rd
Apt 6E
Poland, OH 44514


Giannitelli Lisa C
154 Lafayette St
Pawtucket, RI 02860


Giant Floor and Wall Covering Co Inc
1345 Hwy 315
Plains Township
Wilkes Barre, PA 18702


Giard  Murphy R
1319 D Ann Dr
Murfreesboro, TN 37129


Giarratana Christine L
4153 Dawn Valley Court
Chantilly, VA 20151


Giasomo Thomas
8362 Kimberly Dr
Williamsville, NY 14221


Gibbins Mark C
1700 Williams Dr
Apt 370
Oxnard, CA 93036


Gibbons Amanda M
20 University Drive
Nashua, NH 03063

Gibbons Construction Inc
17042 Rosebud Dr
Yorba Linda, CA 92886


Gibbons Jaimie A
8876 Anchor Bay Dr
Algonac, MI 48001


Gibbs Anita T
15396 Kentucky Street
Detroit, MI 48238


Gibbs Brothers Construction Inc
2470 Couchville Pike
Nashville, TN 37217


Gibbs Carlton W
5047 Meadowview Street
Tipp City, OH 45371


Gibbs Deja A
3635 N Kercheval Dr
Indianapolis, IN 46226


Gibbs High School
7628 Tazewell Pike
Corryton, TN 37721


Gibbs Jessica M
249 Bonnie Woods Drive
Greenville, SC 29605


Gibbs Kenya L
750 E Mid Cities Blvd
Apt 1607
Euless, TX 76039


Gibbs Shannon M
4140 South Seifert Court
New Palestine, IN 46163

Giblet Candice P
8718 Bristol Port Drive
Camby, IN 46113


Gibson  Dunn Crutcher
Attn Timothy Hatch
333 S Grand Avenue
Los Angeles, CA 90071-3197


Gibson  Dunn Crutcher
Attn Jason Mendro
1050 Connecticut Ave  NW
Washington, DC 20036-5306


Gibson  Jessica L
1001 Water Hill Rd
Apt 3001
Madison, AL 35758


Gibson Cyndi
5406 Willomere Way
Baltimore, MD 21212


Gibson Daniel J
6018 S 600 W
Murray, UT 84123


Gibson Douglas D
808 Wallington Circle
Apt B
Greenwood, IN 46143


Gibson Dunn Crutcher LLP
Attn Kenneth M Doran
333 South Grand Avenue
Los Angeles, CA 90071-3197


Gibson Dunn Crutcher Llp
Dept 0723
Los Angeles, CA 90084

Gibson Dunn Crutcher Llp
PO Box 840723
Los Angeles, CA 90084-0723


Gibson Epley Deborah
4925 6Th Avenue South
Birmingham, AL 35222


Gibson Julie D
1561 Coombs Dr
2
Tallahassee, FL 32308


Gibson Lindsay C
29866 Westlink Dr
Menifee, CA 92584


Gibson Michael R
14900 Lasater Rd  211
Dallas, TX 75253


Gibson Portia R
4301 Elena Way
Woodstock, GA 30188


Gibson Rebecca M
200 E Foch Street
Carlinville, IL 62626


Gibson Reginald D
3833 Guilford Avenue
Indianapolis, IN 46205


Gibson Sandra E
4931 Monroe Street
Hollywood, FL 33021


Gibson William H
736 Saint Matthews Circle
Taylor Mill, KY 41015

Gick Clay W
9939 Bridgen Drive E
Carmel, IN 46033


Giddens Toinette M
2126 Cambria St
Philadelphia, PA 19132


Giffin Ken A
5715 Hwy 85 North
907
Crestview, FL 32536


Gifondorwa Daniel S
7000 Paradise Rd
Las Vegas, NV 89119


Gil Martin
324 Southbridge Rd
Charlton, MA 01507


Gil Talbot Photography
1327 Beech St
Manchester, NH 03104


Gila River Indian Community
PO Box 97
Sacaton, AZ 85247


Gila River Indian Community
Attn Finance
PO Box 2160
Sacaton, AZ 85147


Gila River Indian Community
PO Box 2160
Sacaton, AZ 85147

Gila River Indian Community
PO Box 87
Division Of Student Services
Sacaton, AZ 85247


Gilardi Co LLC
1115 Magnolia Ave
Larkspur, CA 94939


Gilbank Colleen R
3125 S Theodore Lane
New Palestine, IN 46163


Gilbert  Paulina M
1024 W Elm Street
Springfield, MO 65806


Gilbert  Robert D
104 Hillside Court
Troy, TX 76579


Gilbert  Tarvarris C
1255 Dabney Dr
Mobile, AL 36605


Gilbert Antwyne C
431 S 51St Street
Apt 1
Philadelphia, PA 19143


Gilbert Bruce E
241 Nichols Ave
Syracuse, NY 13206


Gilbert Jr Lc
4752 Goodhue Ln
Plainfield, IL 60586


Gilbert Nicole
328 Elderberry Drive
Levittown, PA 19054

Gilbert Smith Loren
712 Meadow Heath Lane
Dallas, TX 75232


Gilbert Stephanie S
327 South Main St
Winchester, KY 40391


Gilbery  Diane C
12814 Ne 132Nd Pl
Kirkland, WA 98034


Gilblom Elizabeth A
1900 Euclid Ave
308
Cleveland, OH 44115


Gilbride  Angel
11946 Bonnie Lane
Nampa, ID 83651


Gilchrist Jason P
4992 Old Spartanburg Road
Apt B7
Taylors, SC 29687


Gilchrist Ward  Kayla F
112 Woods End Road
Huntsville, AL 35806


Giles  Ricky D
12511 Bear Cub Circle
Draper, UT 84020


Giles Ragan Holly M
1842 Falling Creek Cir
Mt Pleasant, SC 29464


Giles Veronica B
7501 Trotter Road
Charlotte, NC 28216

Gilg David T
4249 Summit Bend Rd
Hilliard, OH 43026


Gilkey Electric Co
607 Redna Terrace
Suite 700
Cincinnati, OH 45215


Gill Idelprine S
180 Nestle Court
Cola, SC 29209


Gillard Josslyn S
2331 Salem Park Court
Indianapolis, IN 46239


Gillens Ebony J
2625 Otranto Rd
North Charleston, SC 29406


Gilles Noel B
PO Box 135
Excelsior, MN 55331


Gillespie Donisha K
28497 E 136Th St
Coweta, OK 74429


Gillespie Laverne
6537 Epphingham Lane
Florissant, MO 63033


Gillespie Rogers  Crystal R
111 Jasmine Cove Cir
Simpsonville, SC 29680


Gillespie Sarah K
9345 S Daisy Court
Highlands Ranch, CO 80126

Gillespie Shannon R
541 Webb Ave Sw
Massillon, OH 44647


Gillet Computer Solutions LLC
15576 8Th Ave Ne
Shorline, WA 98155


Gillet Consulting Services
15576 8Th Ave Ne
Shoreline, WA 98155


Gillette Lyndsey M
2260 Brassy Dr
Las Vegas, NV 89142


Gilliam  Brandon S
118 Teakwood Ct
Winchester, KY 40391


Gilliam  Rachel P
118 Teakwood Ct
Winchester, KY 40391


Gilliland Jill N
15 Church Street
Limaville, OH 44640


Gilliland Robert A
PO Box 3712
Boardman, OH 44513


Gillingham  Casey E
1415 Wabash Ave
Vincenes, IN 47591


Gillis Keanna D
500 Foxridge Crescent
Durham, NC 27703

Gillis Rachel A
283 Santa Louisa
Irvine, CA 92606


Gillmore Georgina N
3675 Broadway Ave
E4
Fort Myers, FL 33901


Gillum Rome Nidiua
38606 N London Ave
Prairieville, LA 70769


Gilmore  Martin D
1085 Cavalier Drive
Muskegon, MI 49445


Gilmore Christopher D
584 South Street
Poultney, VT 05764


Gilmore Douglas J
175 Alello Dr
Baton Rouge, LA 70806


Gilmore Koniesha M
4014 Martha Dr
Tallahassee, FL 32305


Gilmore Kristin E
928 Willowbend Rd
Pelham, AZ 35124


Gilmore Sheree A
7220 Unit A Washington
Forest Park, IL 60130


Gilson
2000 Oak Industrial Dr
Grand Rapids, MI 49505

Gima Andre M
PO Box 14
Locust Grove, GA 30248


Gima Eric M
808 Pine Cove Dr
Lilburn, GA 30047


Ginene Westfall
607 N Rossmore Ave 105
Los Angeles, CA 90004


Gingras Matthew A
811 W Grange Ave
204
Milwaukee, WI 53221


Ginos Steakhouse
600 E Lincoln Hwy
Merrillville, IN 46410


Ginsburg Amy E
2288 Hill House Road
Chesterfield, MO 63017


Giogios  Candice K
111 Springview Ln
Apt 917
Summerville, SC 29485


Giordano Christopher E
15 Cotswold Ct
Owings Mills, MD 21117


Giovannis Restaurant
6133 Balboa Avenue
San Diego, CA 92111


Giovannis Restaurant
9353 Clairemont Mesa Blvd
Sam Diego, CA 92123

Gipson Design Inc
400 Nw 23Rd St
Oklahoma City, OK 73103


Girard Katherine J
19809 X St
Omaha, NE 68135


Giraud  Gean C
104 Lakes Edge Dr
Suffolk, VA 23434


Girgus Angela L
21304 11Th Pl W
Lynnwood, WA 98036


Girgus Michael J
16904 5Th Ave Se
Bothell, WA 98012


Giron  Agustina A
11827 E Cornell Circle
Aurora, CO 80014


Giron Collins  Josee E
11827 E Cornell Circle
Aurora, CO 80014


Girt  Joel K
1000 Cardinal Way
Anderson, IN 46011


Girt  Kevin
1000 Cardinal Way
Anderson, IN 46011


Girth Teri L
2715 Lakecrest River Dr
Katy, TX 77493

Girton Krystal D
1832 W Chambery Drive
Olathe, KS 66061


Githiri Joel N
5684 N Attleburg Dr
Mccordsville, IN 46055


Gitundu Agatha W
3904 Turnpike Road
Portsmouth, VA 23701


Given  Joan J
1166 Chesterfield Ave
Burns Harbor, IN 46304


Given  John P
1166 Chesterfield Ave
Burns Harbor, IN 46304


Givens Andre S
7540 Eagle Valley Pass
Indianapolis, IN 46214


Givens Angela M
PO Box 6982
Edmond, OK 73083


Givens Joseph B
211 2Nd St N
St Albans, WV 25177


Givens Ronald J
4225 Alverdo Dr
Carmel, IN 46033


GJ Finanical Services
PO Box 571358
Tarzana, CA 91356

Glacial Energy
PO Box 1057
Sandwich, MA 02563


Glacial Energy
PO Box 20277
Waco, TX 76702


Gladden  Susan
13738 Ox Bow Rd
Fort Myers, FL 33905


Gladys Montalvo
Rt 6 Box 289
New Caney, TX 77357


Glancy Paul M
PO Box 290383
Phelan, CA 92329


Glanville Austin E
522 Villas Ridge Dr
Lithia Springs, GA 30122


Glanz Signing and Graphics Inc
8630 Production Ave
San Diego, CA 92121


Glasco Lavern D
3939 Grand Central Place East
Jacksonville, FL 32246


Glaser  Lawrence C
12205 Old Lagrange Road
Louisville, KY 40223


Glaser Daniel A
7431 Magnolia Ave
Apt 217
Riverside, CA 92504

Glaser Forensic Group
16530 Ventura Blvd Ste 601
Encino, CA 91436


Glasgow  Dawn M
1316 Belle Grove Circle
Hanahan, SC 29410


Glasgow Jessica L
408 Center St
Carleton, MI 48117


Glass  John E
10105 John Ashley Court
Louisville, KY 40299


Glass  Taekia D
1260 North James Estates Drive
Richmond, VA 23231


Glass and Door Designs Inc
11929 Los Nietos
Santa Fe Springs, CA 90670


Glass Contractors of Tennessee Inc
192 Old Nashville Hwy
PO Box 1650
La Vergne, TN 37086-1650


Glass House and Supplies Inc
804 N Alexander St
Gonzales, LA 70737


Glass Kuts Mirror
7120 Irvington Blvd
Houston, TX 77022


Glass Linda K
6694 Apricot Pl
Westonville, OH 43082

Glass Sales Service
PO Box 293
Bellevue, WA 98009-0293


Glass Tree Inc
1542 Wood Creek Trail
Bartlett, IL 60103


Glaxosmithkline Pharmaceuticals
PO Box 740415
Atlanta, GA 30374-0415


Glaze Laquetta H
2733 Southern Oaks Dr
Cantonment, FL 32533


Glaze Timothy L
2911 River Edge Cir
Spring Valley, OH 45370


Gle Associates Inc
4300 W Cypress St Ste 400
Tampa, FL 33607


Gleason  Christine A
1091 Towner Dr
Bolinbrook, IL 60440


Gleason  Michele A
1110 Bluebird Ln
Munster, IN 46321


Gleason Humphrey
PO Box 351
Winchester, KY 40392


Glefke Megan M
48671 Wheatfield
Chesterfield, MI 48051

Glen Allen High School
10700 Staples Mill Rd
Glen Allen, VA 23060


Glen Cline
1109 Lindhurst
Irving, TX 75061


Glen Minzenberger
10616 Black Iron Rd
Louisville, KY 40291


Glenborough
650 E Hospitality Ln Ste 150
San Bernardino, CA 92408


Glendale Civic Center
5750 West Glenn Dr
Glendale, AZ 85301


Glendale Firefighter Charities
5800 W Glenn Dr
Glendale, AZ 85301


Glendale Njrotc
6216 West Glendale Ave
Glendale, AZ 85301


Glenmark Construction Co Inc
951 Western Dr
Indianapolis, IN 46241


Glenn C Mcgovern
PO Box 516
Metairie, LA 70004-0516


Glenn E Wilson
179 Bart Green Drive
No 42
Johnson City, TN 37615

Glenn Folley
35315 Stevens Blvd
Eastlake, OH 44095


Glenn L Firme and Associates
PO Box 557
92 W Hwy 12
Beverly Shores, IN 46301-0557


Glenn Marc A
8233 Sandstone Sea Way
Sacremento, CA 95829


Glenn Sr Earl C
304 Interlake Pass
Mcdonough, GA 30252


Glenview 3330 Lp
One Belmont Ave Ste 300
Bala Cynwyd, PA 19004


Gliniecki Matthew J
5353 E 22Nd
211
Tucson, AZ 85711


Glisson Latosha D
353 Sterling Cove Rd
Columbia, SC 29229


Global 200 Communications Inc
1840 Wern Ave
Albany, NY 12203


Global Capacity
Dept 33408
PO Box 39000
San Francisco, CA 94139-0001

Global Commerce Park
PO Box 4737
Houston, TX 77210


Global Community Hs
3801 E Washington Ave
Las Vegas, NV 89110


Global Compliance Inc
13950 Ballantyne Corporate Place
Suite 300
Charlotte, NC 28277


Global Compliance Inc
PO Box 60941
Charlotte, NC 28260-0941


Global Credential Evaluators
PO Box 9203
College Station, TX 77842-9203


Global Crossing Conferencing
Dept 518
Denver, CO 80291-0518


Global Crossing Conferencing
PO Box 790407
St Louis, MO 63179-0407


Global Crossing Telecommunications
PO Box 741276
Cincinnati, OH 45274-1276


Global Equipment Co
11 Harbor Park Dr
Pt Washington, NY 11050


Global Equipment Co
22 Harbor Park Dr
Pt Washington, NY 11050

Global Equipment Co
PO Box 100090
Buford, GA 30515


Global Equipment Co
PO Box 5200
Suwanee, GA 30024


Global Equipment Co
PO Box 905713
Charlotte, NC 28290


Global Investigations and Security LLC
7807 E Greenway Rd 9
Scottsdale, AZ 85260


Global Investigations and Security LLC
8924 E Pinnacle Peak Rd
F9 487
Scottsdale, AZ 85255


Global Knowledge
Dubai Knowledge Village
Block 2A Office F68
Dubai
UAE


Global Knowledge
13279 Collections Center Dr
Chicago, IL 60693-3279


Global Link Language Services Inc Inc
71 Commercial St Ste 218
Boston, MA 02109


Global Mentoring Solutions Inc
c/o T65043U
PO Box 55811
Boston, MA 02205-5811

Global Property Services
PO Box 1936
San Leandro, CA 94577


Global Sanchez Inc
816 Manatee Ave E  Suite 18
Bradenton, FL 34208


Global Satellite Sales and Service
530 Atlantic Ave
Mckeesport, PA 15132


Global Sign Co
590 Cocinda Ln
Mason, OH 45040


Global Sign Co
7288 1 Central Parke Blvd
Mason, OH 45040


Global Supply and Service Co
200 International Blvd
Lavergne, TN 37086


Global Tradequest Inc
3335 Brighton Henrietta Tl Rd
Rochester, NY 14623-2842


Globalscholar
1100 112Th Ave Ne
Suite 100
Bellevue, WA 98004


Globalscholar
500 108Th Ave Ne Ste 1300
Bellevue, WA 98004


Globalscholar
PO Box 93038
Chicago, IL 60673

Glogowski Michael P
418 Holly Berry Circle
Blythewood, SC 29016

Gloria Lund
549 E Sherman
Salt Lake City, UT 84105

Glossner Iii Clair J
6 Bicentennial Dr
Nashua, NH 03062

Gloucester County Professional
Counselors Assoc
201 Kings Hwy
Woolwich Twp, NJ 08085

Gloumeau Paul A
9050 Nw 40 Pl
Sunrise, FL 33351

Glover Andreas D
8046 Welbeck Lane
Jacksonville, FL 32244

Glover Derrick F
3009 Inverness Landing
Apt 3009
Birmingham, AL 35242

Glover Duane R
1810 Wynnewood Rd
Philadelphia, PA 19151

Glover Malcolm E
2307 Mystic Point
Bryant, AR 72022

Glover Mansion
321 W 8Th Ave
Spokane, WA 99204

Glover Robinson  Iris C
106 Misty River Lane Sw
Huntsville, AL 35824


Gloves Paper Safety LLC
6132 W Saguaro Park Lane
Phoenix, AZ 85310


Gltc Premium Payments
PO Box 644098
Cincinnati, OH 45264-4098


Glymph Randolph E
1583 Wildwood Dr
Los Angeles, CA 90041


Glynn  Erica T
106 Pocohontas Ave
Warner Robins, GA 31088


Gma Design Group
1750 S Brentwood Blvd
Suite 601
St Louis, MO 63144


Gmb Direct Inc
20 W 22Nd St
Suite 709
New York, NY 10010


Gmb Fb LLC
1551 Wall Street
Suite 220
St Charles, MO 63303


Gmc Handyman Service
5008 W Linebaugh Ave
Ste 7
Tampa, FL 33624

Gms Janitorial Services Inc
7567 Convoy Court
San Diego, CA 92111


Gns Development Corporation
6503 E Tanque Verde
Tucson, AZ 85715


Go Green Reglazing
8300 Ulmerton Rd
Suite 106
Largo, FL 33771


Go Johnny Go Catering Inc
11323 West Ave
San Antonio, TX 78213


Goad Christine A
506 Se First St
Evansville, IN 47713


Goan Locksmith
801 West Main
League City, TX 77573


Goberville Joy L
15618 Birwood
Beverly Hills, MI 48025


Goble  Brent D
13829 Adios Pass
Carmel, IN 46032


Gocken Benjamin L
3324 S Carriage Ave
Springfield, MO 65809


Godbold Devon M
5521 Huckleberry Trl S
Macclenny, FL 32063

Godfathers Pizza
2948 28Th St Se
Kentwood, MI 49512


Godfrey Anthony L
690 N Ridge Rd E
Sheffield, OH 44055


Godfrey Family Carpets
380 Daniel Webster Hwy 10
Merrimack, NH 03054


Godfrey Stephanee N
4001 Ben Hill Rd
Lithia Springs, GA 30122


Godhart Joshua J
848 N Rainbow Blvd
4977
Las Vegas, NV 89107


Godleski  Mitchell H
12771 Tradd St
Carmel, IN 46032


Godown  Gail S
1021 E Mount Curve Ave
Altadena, CA 91001


Godsey Christopher D
4530 Goya Parkway
Sacramento, CA 95823


Godwin  Allan W
1305 Boulevard Way
Apt 214
Walnut Creek, CA 94595

Godwin  John R
1118 Poplar Ave
Apt 12
Memphis, TN 38105


Godwin Dominique R
6280 Mcneil Dr
Apt 1704
Austin, TX 78729


Goegleins
7311 Maysville Rd
Fort Wayne, IN 46815-8199


Goelz Ii Robert L
9162 Gramford Street
Columbus, OH 43240


Goerge Batten
1685 Planters Row
Stone Mountain, GA 30087 1939


Goertz Ryan J
6001 Bobs Way
Prince George, VA 23875


Goerz Jerry W
1785 Headley Green
Lexington, KY 40504


Goette William C
835 N 5Th Ave
Stayton, OR 97383


Goetz  Dennis R
North 1050 Argonne Road
Argonne Office Park
Spokane, WA 99212-2610

Goetz Michelle N
24164 Groven Ln
Moreno Valley, CA 92557


Goetz Tammy
24164 Groven Ln
Moreno Valley, CA 92557


Goff Heating and Air Conditioning
3956 N Farm Rd 143
Springfield, MO 65803


Goff Matthew D
97 Bradford Court
Brownsburg, IN 46112


Goffinet  Melissa R
1230 19Th Street
Tell City, IN 47586


Gofman Yelena
24745 Shaker Blvd
Beachwood, OH 44122


Gogel  Tina L
1104 W 900 S
Fort Branch, IN 47648


Goin Amanda M
768 Forest Park Blvd
M122
Oxnard, CA 93036


Goins  Thomas D
1255 Treat Blvd
Suite 300
Walnut Creek, CA 94597


Goins Ella M
7348 Malvern Ave
Philadelphia, PA 19151

Goins Karen L
2508 Timbercreek Rd
Pipe Creek, TX 78063


Goins Preston W
7604 Woodland Dr
Myrtle Beach, SC 29572


Goins Shamika L
2227 S Nogales Ave
Tulsa, OK 74107


Goita  Mfamara
1050 North Foster Drive
229
Baton Rouge, LA 70806


Goke John R
5855 Deer Park Circle
Tallahassee, FL 32311


Gokulakrishnan Shruti D
5250 S Hardy Drive
Apt 2060
Tempe, AZ 85283


Gold Elena P
184 Olympic Drive
Stafford, VA 22554


Gold Interpreting Services
3796 New Village Rd
West Jordan, UT 84084


Gold Interpreting Services
123 E Pear St
Grantsville, UT 84029

Gold Medal
16535 Jordan Ave
Ste 100
Jordan, MN 55352-4570


Gold Medal Products
1445 Brookville Way
Ste K
Indianapolis, IN 46239-1035


Gold Medal Products
3439 N Shadeland Ave Ste 2
Indianapolis, IN 46226


Gold Medal Products
617 Old Hickory Blvd
Old Hickory, TN 37138


Gold Medal Products
787 Harrison Dr
Columbus, OH 43204


Gold Medal Products
Nashville Division
746 Freeland Station Road
Nashville, TN 37228


Gold Seal
1402 Commerce Ave
Indianapolis, IN 46201-1141


Goldberg  Samuel J
11025 Essey Circle
Mather, CA 95655


Goldberg Arthur R
9510 Wooded Hills Dr
Las Vegas, NV 89148

Goldberg Steven B
2274 Thurman Ave
Cleveland, OH 44113


Goldberg Yakov
6373 Beryl Road
Apt 202
Alexandria, VA 22312


Golden Bear Lock and Safe Inc
7445 Daron Ct
Plain City, OH 43064


Golden Gate University
536 Mission St
San Francisco, CA 94105-2968


Golden Productions Dj
9401 Wordsworth Way
402
Owings Mills, MD 21117


Golden Star Technology
13043 166Th St
Cerritos, CA 90703


Golden State Storage
18626 S Western Ave
Gardena, CA 90248-3827


Golden State Water
PO Box 9016
San Dimas, CA 91773-9016


Golden Stephanie G
3411 Ne 57Th Ave
Portland, OR 97213


Golden Window Cleaning
14087 Southwood Circle
Fisher, IN 46037

Goldin  Hanalee A
140 S Van Ness
Apt 415
San Francisco, CA 94103


Goldman  Paul
1403 Hendrix Drive
Birmingham, AL 35214


Goldman Associates Inc
1014 Bridge Rd
PO Box 271
Charleston, WV 25321


Goldsberry Lonie L
6313 Orchard Ave N
Brooklyn Center, MN 55429


Goldshmid Liliya
171 Swanton St
41
Winchester, MA 01890


Goldsmith Kevin B
1611 Worthington Row Dr
Columbus, OH 43235


Goldsmith Lisa M
160 Linder Rd
Greenbrier, AR 72058


Goldstein Andrea H
8727 Thornbrook Terrace Pt
Boynton Beach, FL 33473


Goldstein Angela
741 Diamond Pt Ct
O Fallon, MO 63366

Goldstein Matthew T
21 Pine Street
Whitinsville, MA 01588


Goldstone Exterior Services LLC
9121 W Little York St
Houston, TX 77040-3309


Goldwire Shanice A
4020 Minnesota Ave
Washington, DC 20019


Goldy Locks Inc
17048 S Oak Park Ave
Tinley Park, IL 60477


Golf
7580 Commerce Center Drive
Orlando, FL 32819


Goliday Angelique M
4721 Mcfadden Rd
Columbus, OH 43229


Golightly Career/Tech Center
900 Dickerson St
Detroit, MI 48215


Gollar Dawn R
210 Gatehouse Lane
Louisville, KY 40243


Golston Stewart Lula M
613 Felmore Street
Kenner, LA 70062


Goltz Kenneth J
4210 S 96Th St
Greenfield, WI 53228

Golubski Christopher M
9815 Copper Creek Drive
Apt 101
Austin, TX 78729


Gomar Teresa
24232 Doeskin Place
Diamond Bar, CA 91765


Gombas Jacqueline J
2175 Briarwood Dr
Cleveland Heights, OH 44333


Gomes  Alisha H
138 Longwood Ave
Brockton, MA 02301


Gomez Annie T
304 Anchor Creek Way
Holly Springs, NC 27540


Gomez Carlos S
9720 Park Terrace Dr
Apt 36
Santee, CA 92071


Gomez Christopher M
1816 Strathmoor Ave
Toledo, OH 43614


Gomez Gertrude W
2209 Branbury Ln
Tallahassee, FL 32308


Gomez Ii  Andrew J
1416 Holly Ave
Apt G
Imperial Beach, CA 91932

Gomez Jonita L
6944 11Th Ave S
Richfield, MN 55423


Gomez Jorge L
453 Graves Ave
El Cajon, CA 92020


Gomez Joseph P
1617 Fairway Ridge Dr
Fleming Island, FL 32003


Gomez Melissa
7385 Pea Ridge Rd
Gainesville, GA 30506


Gomez Nicole P
4758 Heather Row
Mephis, TN 38141


Gommel Michael R
1920 Iroquois Trail
Lafayette, IN 47909


Goncharov Vladimir
390A Great Rd
9
Acton, MA 01720


Gonda  James A
1234 Lexington Ave
Schenectady, NY 12309


Gonder Andrew M
1614 W Enoch Rd
Deer Park, WA 99006


Gong Rongsheng
7157 Oakview Ave S
Dublin, OH 43016

Gonzaga Noel
19336 Kilfinan Street
Porter Ranch, CA 91326


Gonzales  Abigail A
1360 Algodones Ct
Rio Rancho, NM 87124


Gonzales  Brittany
11555 W Fm 471 Lo
Lot 23
San Antonio, TX 78253


Gonzales  Marilyn K
109 Spice Oak Ln
Cibolo, TX 78108


Gonzales Alexis S
6055 Woodmill Dr
Fishers, IN 46038


Gonzales Angelica M
372 W Macaw Dr
Chandler, AZ 85286


Gonzales Desiree E
9914 Shady Dr
Houston, TX 77016


Gonzales Electric Service Inc
2023 S Philippe Ave
Gonzales, LA 70737


Gonzales Gary S
5746 Sprinter Lane
Bonita, CA 91902


Gonzales Jacqueline F
5746 Sprinter Lane
Bonita, CA 91902

Gonzales Ricardo C
330 Montpelier
San Antonio, TX 78228


Gonzales Ricardo O
219 S 1St
Mcallen, TX 78501


Gonzales Valentin G
6597 N 77Th Drive
Glendale, AZ 85303


Gonzales Yolanda
3787 Perrin Central Blvd
Apt 332
San Antonio, TX 78217


Gonzalez  Anielka G
13020 Westview Drive
Miami, FL 33167


Gonzalez  Hector J
1050 N Camino Seco
2059
Tucson, AZ 85710


Gonzalez  Joseph P
13807 Lacy Cove Court
Houston, TX 77034


Gonzalez Abel
6866 Waterlily Court
Corona, CA 92880


Gonzalez Alberto
491 Constitution Drive
Orlando, FL 32809


Gonzalez Amy L
1513 Southwind Court
Casselberry, FL 32707

Gonzalez Carlos J
2229 Twin Lakes Dr
Atlanta, GA 30339


Gonzalez David
7141 Stuart St
West Minister, CO 80030


Gonzalez Eliseo
827 Dell Dale Ave
Channelview, TX 77530


Gonzalez Feliciano Zahira
7529 Nw 17Th Dr
Pembroke Pines, FL 33024


Gonzalez Francisco
2324 Arbor Lakes Circle
Sanford, FL 32771


Gonzalez Garcia Anne Crystal A
880 Reef Drive
San Diego, CA 92154


Gonzalez Maria I
3630 W Redlands Ave
Frsno, CA 93722


Gonzalez Mark W
2427 Ironwood Drive
Jamison, PA 18929


Gonzalez Martha P
1520 Silverado Drive
Oceanside, CA 92057


Gonzalez Michael J
3870 Turquoise Lane
La Verne, CA 91750

Gonzalez Monica C
5417 8Th Ave
Sacramento, CA 95820


Gonzalez Priscilla
2201 Manhattan Blvd
Apt 5134
Harvey, LA 70058


Gonzalez Reyes Julio C
15002 E Dunton Dr
Waittier, CA 90604


Gonzalez Rolando S
2626 Reagan St
Apt 125
Dallas, TX 75219


Gonzalez Roman
601 Mercado Court
Kissimmee, FL 34758


Gonzalez Selena M
456 Tenney Ave
Campbell, OH 44405


Gonzalez Tiffany
6908 Evanton Lock Rd
Charlotte, NC 28278


Gonzalez Veronica C
185 Joe Phililips Rd
Madison, AL 35758


Gonzalez Wanda J
3200 Topaz St
Wake Forest, NC 27587


Gooch Retonya V
310 Eastwood Village Dr
Stockbridge, GA 30281

Good Davin L
513 Valmire Drive
Columbia, SC 29212


Good Gerald J
1901A Withnell Ave
St Louis, MO 63118


Goodbrake Jodie L
226 Virginia Street
Brighton, IL 62012


Goode Robert B
2827 Washington Avenue
Granite City, IL 62040


Goode Steven C
7832 Juniper Ave
Gary, IN 46403


Goodearle Mary A
1971 Antelope Trail
Kaukauna, WI 54130


Gooden  Veronica B
11302 Verlaine Dr
Houston, TX 77065


Gooden Patricia E
3701 Nw 119Th Avenue
Sunrise, FL 33323


Goodenough Lisa M
3445 Talbot Dr
Troy, MI 48083


Gooder Catering
1750 Philadelphia Ave Se
Grand Rapids, MI 49507

Goodheart WiLLCox Publisher
18604 W Creek Dr
Tinley Park, IL 60477


Goodlett Farms Associates
The Tower At Peabody Pl
PO Box 3661
Memphis, TN 38173-0661


Goodman  Alan J
14411 Oak Springs Way
Apt 104
Ralwigh, NC 47614


Goodman  Kimberly R
12436 Vance Jackson Rd
333
San Antonio, TX 78230


Goodman  Paula J
1100 Se 5Th Ct
69
Pompano Beach, FL 33060


Goodman Chandra A
233 Missouri Avenue
Washington, DC 20011


Goodman Harris Gail M
527 Buffalo Ave
Calumet City, IL 60409


Goodman Janessa J
575 W School Bus Rd
Eagar, AZ 85925


Goodman Jr Michael A
1741 S Cleveland St
Phildadelphia, PA 19145

Goodman Scott
36593 W Bilbao St
Maricopa, AZ 85138


Goodman Teona J
17 Penshore Ct
Irmo, SC 29063


Goodridge Crystal A
261 Summerfern Lane
Columbus, OH 43213


Goodrum Gym Services
PO Box 502
Berlin, NH 03570-0502


Goodrum Sheldon A
2539 Marla Ln
Maumee, OH 43537


Goods Laqunda S
265 East College Ave
Holly Springs, MS 38635


Goodson Cindy L
4625 N Braeswood Blvd
111 C
Houston, TX 77096


Goodwill Industries
Easter Seals Of Kansas Inc
1220 E First
Wichita, KS 67214


Goodwill Industries
200 Ross St Judy Martier
Pittsburgh, PA 15219


Goodwill Industries
115 Haywood Rd
Greenville, SC 29607

Goodwill Industries
Youngstown Area Attn Yrrs
2747 Belmont Ave
Youngstown, OH 44505


Goodwin  Larry A
106 W Cedar
New Baden, IL 62256


Goodwin Jessica L
1703 E State Road 164
Jasper, IN 47546


Goodwin Michael W
25290 Twin Oaks Drive
New Caney, TX 77357


Goodwin Rita C
4410 Sw 24Th Ave
Ft Lauderdale, FL 33312


Goodwyn  Scott J
111 62Nd Ave Ne
Saint Petersburg, FL 33702


Google Inc
1600 Amphitheatre Parkway
Mountain View, CA 94043-1351


Google Inc
PO Box 39000
Dept 33654
San Francisco, CA 94139


Google Inc
Attn Sundar Pichai
1600 Amphitheatre Parkway
Mountain View, CA 94043-1351

Google Inc
Dept 33654
PO Box 39000
San Francisco, CA 94139


Gopher
Nw 5634
PO Box 1450
Minneapolis, MN 55485


Gordie Foundation
2715 Swiss Ave
Dallas, TX 75204


Gordillo Cruz Noemi H
3315 Rivulet Run
Fort Wayne, IN 46818


Gordon  Bonita R
122 Anna St
Cincinnati, OH 45215


Gordon  Cathy D
1325 Silver Dr
Mebane, NC 27302


Gordon  Erica L
13569 Greenwood Rd
Glen Eilen, VA 23059


Gordon  Vanessa C
12851 Haster St 21A
Garden Grove, CA 92840


Gordon Ade R
221 Wooded Meadow Ln
Red Oak, TX 75154


Gordon Claudette L
7351 Via Luria
Lake Worth, FL 33467

```
Gordon College
255 Grapevine Rd
Attn John Molvar
Wenham, MA 01984


Gordon Derek S
4220 W 59Th St
Los Angeles, CA 90043


Gordon Erik S
3910 Old Atlanta Station
Atlanta, GA 30339


Gordon Food Service
Payment Processing Center
Dept Ch 10490
Palatine, IL 60055-0490


Gordon Food Service
PO Box 1787
Grand Rapids, MI 49501-7500


Gordon Food Service
Gfs Marketplace
4574 Lafayette Road
Indianapolis, IN 46254


Gordon Food Service
3110 N Shadeland Ave
Indianapolis, IN 46226


Gordon Food Service
PO Box 2087
Grand Rapids, MI 49501-2087


Gordon Johnathan A
6031 Pineland Dr
508
Dallas, TX 75231
```

Gordon Julie A
8707 Florida Ave
514
Aurora, CO 80247


Gordon Oakley Carpentry
22 Scenic Rd
Hagaman, NY 12086


Gordon Plumbing Inc
PO Box 257
Fishers, IN 46038


Gordon Sarah E
6803 A
Indianapolis, IN 46250


Gordon Suzanne M
15948 Denby
Redford, MI 48239


Gordon Todd A
86 Bridge Street
Hillsborough, NH 03244


Gordon Vincent T
3921 Arcadia St
Philadelphia, PA 19124


Gore  Samantha G
125 Signature Way
Apt 231
Hampton, VA 23666


Gore Andrea M
5530 Willows Ave
Philadelphia, PA 19143


Gorecki Cody M
1920 Carlisle Rd
Camp Hill, PA 17011

Goree  Cedric C
1300 Placid Cir
Apt 2408
Waco, TX 76706


Gorenc Scott M
6601 Duffield Dr
Dallas, TX 75248


Gorenflos
1349 Main St
Buffalo, NY 14209


Gority Jason J
5514 Cairnleigh Dr
Houston, TX 77084


Gorman  Daniel J
1168 North Jefferson St
Unit 51
Medina, OH 44256


Gorman Susan G
1550 Morgan
Wooster, OH 44691


Gorniak  Tomasz M
1309 Bay Club Circle
Tampa, FL 33607


Gornik Michelle B
407 Garden Terrace
Sherwood, IL 60404


Gorski  Karl F
13923 Carolina Ct
Fishers, IN 46038


Gorski Vincent E
2216 Se 186Th Ave
Vancouver, WA 98683

Gorsuch Iii  John W
144050 Sw 130Th Ave
Portland, OR 97224


Gort  Matthew J
1163 144Th Ave
Moline, MI 49335


Gort Didonato Lisa B
2007 Plainfield
Grand Rapids, MI 49505


Gose Stephen C
2427 W Bloch Road
Phoeniz, AZ 85041


Gosnell Adam G
4032 E Southcross Blvd
2605
San Antonio, TX 78222


Goss Cathleen R
5623 Steffins
Toledo, OH 43623


Goss Don
4122 E Jasper Dr
Gilbert, AZ 85296


Goss Iii Joseph B
3546 Keystone Hills Dr
Evansville, IN 47711


Gosselin Katelyn J
19367 V Street
Omaha, NE 68135


Gosselin Michael L
95 Faywood Ave
Boston, MA 02128

Gottschalk Julie A
15784 Upper Fjord Way
Apple Valley, MN 55124


Goudreau Jennifer L
63 Lake Street
Middleton, MA 01949


Gough Robert T
22826 Waterview Dr
Canyon Lake, CA 92587


Gould Robyn C
29110 Foxingham Circle
Spring, TX 77386


Gould Roxanne S
3310 S 219Th Street
Elkhorn, NE 68022


Gould Scott A
882 Tramway Lane Ct   Ne
Albuquerque, NM 87122


Goulden Ryan T
5 Beaujolais
Nashua, NH 03062


Gouldsby  Barbie C
10700 N Council Rd
13
Oklahoma City, OK 73162


Goulet Nathan A
8 Alstead Ave
Nashua, NH 03060


Goulet Wayne A
290 Main Dunstable Rd
Nashua, NH 03062

Gourmet Gourmet Catering
28 North Benson Avenue
Upland, CA 91786


Gourmet House Inc
25225 E Jefferson Ave
St Clair Shores, MI 48081


Gouvrit Montano Florence
3896 Karl Rd
Columbus, OH 43224


Govan Lorla J
5919 Crenshaw Blvd
Apt 1
Los Angeles, CA 90043


Governali Cheslaw
24505 Colton Dr
Laguna Niguel, CA 92677


Government College Relations Counc
Nern Illinois Univ
C/O Deborah Curley
Dekalb, IL 60115-2875


Governor Business Solutions
15260 Commerce Dr S
Dearborn, MI 48120


Govostes Joel W
320 Salem St
Woburn, MA 01801


Gowarty  Christian M
1310 St Ann Street
Scranton, PA 18504

Gowins Bonita L
27694 Parkview Blvd
Apt 513
Warren, MI 48092


Goyal Priyadarshani S
742 Trailhead Lane
102
Fort Mill, SC 29708


Goykhman Yuriy M
641 Darkmoor Rd
Ann Arbor, MI 48103


Gphl
15190 Collection Center Dr
Chicago, IL 60693


Gpl Studios Inc
44036 Woodland Circle
Callahan, FL 32011


Gps Distribution
6132 W Saguaro Park Ln
Phoenix, AZ 85310


Gps Specialty Construction Inc
4240 Roseville Rd
North Highlands, CA 95660


Graap  Steven M
1014 S Irwin
Green Bay, WI 54301


Grab Kasandra J
4999 Beverly Drive
Harrisburg, PA 17109


Graber Amber L
665 S Weinbach Ave
Evansville, IN 47714

Grabowski Frank E
724 Westview Road
Bloomfield Hills, MI 48304


Grabowski Jr  Philip D
1271 Meadow Dr
Aliquippa, PA 15001


Grabowski Justin A
28 Academy Hill
Watertown, CT 06795


Grace Kristy L
1537 Carols Circle
Burleson, TX 76028


Grace Photography
208 Timber Springs Rd
Lowell, IN 46356


Grace Presbyterian Church
10221 Ella Lee Ln
Houston, TX 77042


Grace Spencer Oloan
714 Bearsdley Lane
Austin, TX 78746


Graciano Silvia
18330 Nw 68Th Ave
F
Hialeah, FL 33015


Graczyk Holt Evelyn M
3814 Melshire Lane
Charlotte, NC 28269


Gradney Kevin H
4707 Storm Cove View
Humble, TX 77396

Graduate Affairs
1305 South Calle Palo Fierro
Palm Springs, CA 92264


Graebe Hanna Sullivan PLLC
4350 Lassiter At North Hills Avenue
Suite 375
Raleigh, NC 27609


Graef  Eric J
10512 Cedar Drive
Fishers, IN 46037


Graf Electric
2445 S Glendale
Wichita, KS 67210


Graffeo Daniel J
83 Merrimack Meadows Ln
Tewksbury, MA 01876


Gragg Advertising
450 East 4Th Street
Suite 100
Kansas City, MO 64106


Graham  Adrienne M
116 Press Lindler Rd
Columbia, SC 29212


Graham  Leroy
14 Clear Crossing Trail
Henderson, NV 89052


Graham Dean E
710 Wynbrooke Parkway
Stone Mountain, GA 30087


Graham Debra L
241 Brushy Valley Road
Clinton, TN 37716

Graham Erica R
4208 146Th Pl Sw
Lynnwood, WA 98087


Graham Jones Glenda M
165 Marion Place Ne
702
Atlanta, GA 30307


Graham Kelly L
3529 Nw 164Th Terr
Edmond, OK 73013


Graham Kenneth L
4520 Cinderella Rd
Charlotte, NC 28213


Graham Lynda J
4915 Nw Old Trail Rd
Kansas City, MO 64151


Graham Nicholas S
4312 Watson Dr
Wilmington, NC 28405


Graham Patricia A
4142 Goodness Drive
Florissant, MO 63034


Graham Studios Inc
3605 Neal Dr
Knoxville, TN 37918


Grahame Travis R
570 Scalybark Dr
Blue Ridge, VA 24064


Grainger Inc
Dept 835 820822740
Palatine, IL 60038-0001

```
Grainger Inc
Dept 835600982
Palatine, IL 60038-0001


Grainger Inc
Dept 837 820822740
Palatine, IL 60038-0001


Grainger Inc
Dept 838572659
Palatine, IL 60038-0001


Grainger Inc
Dept 875372609
Palatine, IL 60038-0001


Grainger Inc
Dept 881946222
Palatine, IL 60038-0001


Grainger Inc
Dept 833 820822740
Palatine, IL 60038-0001


Grainger Inc
PO Box 419267
Dept 874401813
Kansas City, MO 64141-6267


Grainger Inc
Dept 448 854710019
Palatine, IL 60038-0001


Grainger Inc
PO Box 419267
Kansas City, MO 64141-6267


Grainger Inc
Dept 884981911
Palatine, IL 60038-0001
```

```
Grainger Inc
Dept 832 820822740
Palatine, IL 60038-0001


Grainger Inc
Dept 816 850775743
Paltine, IL 60038 0001


Grainger Inc
Dept 488   850694803
Palatine, IL 60038 0001


Grainger Inc
Dept 440835600982
Palatine, IL 60038-0001


Grainger Inc
Dept 440 856735840
Palatine, IL 60038-0001


Grainger Inc
Dept 368 838572659
Palatine, IL 60038-0001


Grainger Inc
Dept 272 840103998
Palatine, IL 60038 0001


Grainger Inc
Dept 160   837734631
Palatine, IL 60038 0001


Grainger Inc
Dept 024 822122925
Palatine, IL 60038-0001


Grainger Inc
Dept 512   822785960
Palatine, IL 60038-0001
```

Gramar Consulting Services
718 Kostner Ave
Matteson, IL 60443


Grams  Laura K
1003 South 42Nd St
Omaha, NE 68105


Granada David G
2200 Honeysuckle Ct
Va Beach, VA 23454


Granados Armando G
1806 Brairwood Ln
Irving, TX 75061


Granados Rodrigo
7346 W 84Th Pl
Bridgeview, IL 60455


Grand  Katherine B
10916 Arguello Trail Ne
Albuquerque, NM 87123


Grand Avenue Mall LLC
182 Bal Bay Drive
Bal Harbour, FL 33154


Grand Blanc Chamber of Commerce
512 Grand Blanc Rd
Grand Blanc, MI 48439


Grand Meridian Inc
2621 N Oneida St
Appleton, WI 54911


Grand Oaks Heating Cooling
82 Clairen Dr
Foristell, MO 63348

Grand Rapids Area Higher
Education Network
Attn Dr James Schultz Treas
2333 E Beltline Ave Se
Grand Rapids, MI 49546


Grand Rapids Area Higher
Education Network
c/o Zoe Carmichael    Treasurer
100 Ionia Ave Sw
Grand Rapids, MI 49503


Grand Rapids Area Higher
Education Network
Attn Mary Ann Abramson Treasurer
1550 E Beltline Ave Se Ste 230
Grand Rapids, MI 49506-4365


Grand Rapids Area Higher
Education Network
1607 Robinson Rd Se
Grand Rapids, MI 49506


Grand Rapids Area Higher
Education Network
1001 E Beltline Avenue
Grand Rapids, MI 49525


Grand Rapids Area Higher
Education Network
C/O B Hennink Treasurer
PO Box 6131
Grand Rapids, MI 49516


Grand Rapids Charter Township
1836 E Beltline Ave Ne
Grand Rapids, MI 49525


Grand Rapids City Treasurer
300 Monroe Ave Nw
Grand Rapids, MI 495032296

```
Grand Rapids City Treasurer
PO Box 347
Grand Rapids, MI 49501-0347


Grand Rapids Community College
622 Godfrey Ave Sw
Attn Debra Kermeen
Grand Rapids, MI 49503


Grand Rapids Press
PO Box 7236
Indianapolis, IN 46207-7236


Grand Rapids Press
PO Box 77000
Detroit, MI 48277-0249


Grand Rapids Press
Attn Adv Payments
PO Box 1823
Dept 77571
Grand Rapids, MI 48277-0571


Grand Rapids Press
PO Box 9001038
Louisville, KY 40290-1038


Grand Rapids Public Schools
1331 Franklin Se
PO Box 117
Grand Rapids, MI 49501-0117


Grand Rapids Singing Telegram
234 Baynton
Grand Rapids, MI 49503


Grand Sierra Resort
2500 E Second St
Reno, NV 89595
```

Grand Strand Technology Council
9209 Marina Pkwy
Myrtle Beach, SC 29572


Grand Valley State University
Charter Schools Office
201 Front Avenue Sw
Suite 310
Grand Rapids, MI 49504


Grand Vista Hotel
999 Enchanted Way
Simi Valley, CA 93065


Grandberry Alice M
6150 Pleasant Ridge Road
Millington, TN 38053


Grande Communications
PO Box 660401
Dallas, TX 75266-0401


Grandison  Egypt K
128 Jesse Layne Dr
Harvest, AL 35749


Grandville Community Education
3843 Prairie St Sw
Grandville, MI 49418


Granerson Hester
Attorney Jerry D Cluff
1951 Cable St
San Diego, CA 92167


Granger Tony
19902 Crescent Creek Drive
Katy, TX 77449

Granite Bakery and Bridal Showcase
902 E 2700 S
Salt Lake City, UT 84106


Granite City Electric Supply
PO Box 699189
Quincy, MA 02269


Granite Group
PO Box 2004
Concord, NH 03302-2004


Granite State Glass
162 Lowell Road
Hudson, NH 03051


Granite State Glass
4 Aviation Drive
Gilford, NH 03249


Granite State Plumbing Heating LLC
10 North Riverdale Road
Weare, NH 03281


Granite State Stamps Inc
PO Box 5252
Manchester, NH 03108-5252


Granlee Sheri L
5921 Cabo San Lucas Ave
Las Vegas, NV 89131


Grant  Michael J
113 Cherry Parke
D
Cherry Hill, NJ 08002


Grant  Robert A
13310 Crain Hwy
Brandywine, MD 20613

Grant Ann M
4239 Beaver Ave
Des Moines, IA 50310


Grant Anthony P
829 1/2 South Grand  Ave W
Springfield, IL 62704


Grant Arnika M
427 Rocky Ridge Blvd
Douglasville, WA 30134


Grant Brenda T
6417 Woodthrush Drive
Charlotte, NC 28227


Grant Christopher A
6581 Johnson St
Hollywood, IL 33024


Grant Deborrah
3307 Lakewood Blvd
Jeffersonville, IN 47130


Grant Donna C
8702 W Fort Foote Terr
Fort Washington, MD 20744


Grant House
1101 Officers Row
Vancouver, WA 98661


Grant Jennifer J
4370 Ladson Rd
Apt E306
Ladson, SC 29456-5515


Grant Joseph
403 Aiken Hunt Circle
Cola, SC 29223

Grant Keith A
301 S Mandy Avenue
Gonzales, LA 70737


Grant Konvalinka and Harrison P C
633 Chestnut St
Suite 900
Chattanooga, TN 37450


Grant Martin J
186 Leedom Way
Newtown, PA 18940


Grant Melian R
3009 Se 1St St
Blue Springs, MO 64014


Grant Nicholas G
6711 Carmel Valley Drive
Frisco, TX 75035


Grant Theresa A
4567 Woodway Drive
Kernersville, NC 27284


Grant Thornton Llp
PO Box 51552
Los Angeles, CA 90051-5852


Grant White Carla K
2941 Mill Island Pkwy
Frederick, MD 21701


Grant Winston W
4800 Atlantic Blvd
A206
Jacksonville, FL 32207


Grantham Chellsey M
36805 Sandy Lane
Grand Island, FL 32735

Grantham Corey M
25 74Th St Sw
Everett, WA 98203


Graphic Arts
403 Scenic Dr
Henderson, NV 89015


Graphic Gear
403 Scenic Dr
Henderson, NV 89015


Graphic Products
PO Box 4030
Beaverton, OR 97076-4030


Graphicolor
2855 S Moorland Rd
New Berlin, WI 53151


Grassi Christine N
2022 S Helena St
Unit E
Aurora, CO 80013


Grasso Phillip T
504 Nautilus Blvd
Forked River, NJ 08731


Grate Solutions Company Inc
724 W Commerce Ave
Gilbert, AZ 85233


Graustein Brittany B
40562 Cinnamon Circle
Canton, MI 48187


Gravatt Tricia L
5634 English Oak Drive South
Jacksonville, FL 32244

Gravelle Gene R
c/o Nadine Richard Chamberlin
27 Alpine Avenue
Hudson, NH 03051


Graves  Alonzo J
1374 East Trigg Ave
Memphis, TN 38106


Graves  Matthew S
1409 Amanda Way
Goshen, KY 40026


Graves and Graves LLC
3500 Cleveland Rd
Lexington, KY 40516


Graves Edward I
7491 Whitehall Cir W
West Chester, OH 45069


Graves Karin L
1690 Preidt Circle
Franklin, IN 46131


Graves Kenneth D
861 Robinson Court
Unit A
Grand Prairie, TX 75051


Graves Paul T
2353 Bristol Road
Columbus, OH 43221


Graves Stephani J
1893 Glendora Drive
Indianapolis, IN 46214


Gravitt Billy L
3601 Goshawk Cir
Trussville, AL 35173

Gravley Dawna E
4857 E Lee St
Tucson, AZ 85712


Gray  Brenda J
135 Cedar Run Drive
Apt B
Brownsburg, IN 46112


Gray  Deborah A
11953 Villa Hermosa
Moreno Valley, CA 92557


Gray  Emma M
14208 E 37Th Terr South
Independence, MO 64055


Gray  Kyra L
12106 Westmere Dr
Houston, TX 77077


Gray  Robert W
1322 Edgewood Avenue
South Milwaukee, WI 53172


Gray  Shelia Y
143 Culipher Lane
Canton, MS 39046


Gray Billy J
8344 Grand Trevi Drive
Louisville, KY 40228


Gray Carline H
5417 Hightor Lane
Memphis, TN 38125


Gray David E
PO Box 3036
Hillsboro, OR 97123

Gray Delscia M
1747 Scattergood St
Philadelphia, PA 19124


Gray Earl J
5504 Laguna Park Drive
Elk Grove, CA 95758


Gray Elizabeth B
4140 Woodridge Lane
Pleasant Grove, AL 35127


Gray Fredrick R
8612 Hobhouse Circle
Raleigh, NC 27615


Gray Gary B
4839 Fort St
Trenton, MI 48183


Gray Jefferson A
8022 E Farm Road 182
Rogersville, MO 65742


Gray Jeremy L
21149 E Nubia St
Covina, CA 91724


Gray Jill L
18625 Joliet Road
Sheridan, IN 46069


Gray Joanne M
251 Inwood Blvd
Avon Lake, OH 44012


Gray Jonathan D
4275 Old Faison Rd
Knightdale, NC 27545

Gray Joycelyn L
6900 Lenox Village Dr
Apt 429
Nashville, TN 37211


Gray Kandice R
2075 Fairmont Court
Apt 4
Lexington, KY 40502


Gray Kathleen
PO Box 101093
Palm Bay, FL 32909


Gray Kathryn A
4607 Caliente Dr
Arlington, TX 76017


Gray Line of Tennessee
2416 Music Valley Dr
Suite 102
Nashville, TN 37214


Gray Marianne
718 Kostner Avenue
Matteson, IL 60443


Gray Matthew S
970 Rich Davis Rd
Hiram, GA 30141


Gray Michael R
9707 Timberbrook Drive
Louisville, KY 40223


Gray Nancy R
29284 Pebble Beach Dr
Murrieta, CA 92563

Gray Nicana P
4053 Waterfield Dr
Indianapolis, IN 46235


Gray Sandra L
1907 Clifton St
Tampa, FL 33610


Gray Sarah M
880 Hamlet St
Apt A
Columbus, OH 43201


Gray Technical Services
4141 Sandpiper Dr
Flint, MI 48506


Gray Theresa A
6449 Streamside Court
Indianapolis, IN 46278


Graybar
PO Box 22901
Indianapolis, IN 46222


Graybar
PO Box 504490
St Louis, MO 63150-4490


Graybar
PO Box 403062
Atlanta, GA 30384


Graybar
PO Box 27010
Phoenix, AZ 85061


Graybar
PO Box 3210
Tampa, FL 33601

Graybar
Pob 27070
Phoenix, AZ 85061


Graybar
PO Box 840458
Dallas, TX 75204


Graybar
File 57072
Los Angeles, CA 90074-7072


Graybar
File 57071
Los Angeles, CA 90074


Graybar
Electric Company Inc
900 Ridge Avenue
Pittsburgh, PA 15212


Graybar
12447 Collections Ctr Dr
Chicago, IL 60693


Graybar
12444 Collections Center Dr
Chicago, IL 60693-2444


Graybar
12431 Collections Center Dr
Chicago, IL 60693


Graybar
PO Box 376 Mpo
St Louis, MO 63166


Graybar
PO Box 2033
Orlando, FL 32802

Graybill  Denis L
10443 Trestlewood
Boise, ID 83709


Grays Vickie L
16282 Star Crest Way
Fontana, CA 92336


Grayson Barbara L
948 Stewart Ave
Lincoln Park, MI 48146


Graziani James G
335 Firehouse Rd
Shippensburg, PA 17257


Great American Awning
9 Solar Dr
Clifton Park, NY 12065


Great American Casino
14040 Interurban Ave S
Tukwila, WA 98168


Great Effects Video
630 N Hilton St
Baltimore, MD 21229


Great House Landscape Co Inc
PO Box 92485
Nashville, TN 37209


Great IdS
7030 E 33Rd St
Indianapolis, IN 46226


Great Incentive Firm
7007 College Blvd Ste 705
Overland Park, KS 66211

Great Lakes Cash Operations
PO Box 7941
Madison, WI 53707-7941


Great Lakes Publishing
PO Box 77064
Cleveland, OH 44194-7064


Great Lakes Security Hardware
20600 14 Mile
Suite A
Roseville, MI 48066


Great Northeast Athletics
158 Harman Dr
Director Of Athletics
Northfield, VT 05663-1036


Great Put On Inc
G 3240 Pasadena
Flint, MI 48504


Great Western Specialty Systems
4441 Anaheim Ave Ne
Albuquerque, NM 87113


Great Western Specialty Systems
7500 Second St Nw Ste A
Albuquerque, NM 87107


Greater Cincinnati Health Council
2100 Sherman Ave
Suite 100
Cincinnati, OH 45212


Greater Cleveland Healthcare Assoc
1226 Huron Rd
Accounting Dept
Cleveland, OH 44115-1789

Greater Columbus Convention Center
400 N High St
Columbus, OH 43215-2099


Greater Dayton Rta
4 S Main St
Dayton, OH 45402


Greater Dayton Rta
600 Longworth St
Dayton, OH 45402


Greater Des Moines Partnership
700 Locust  Suite 100
Des Moines, IA 50309


Greater Houston Contractors Ed Council
32114 Birdie Dr
Waller, TX 77484


Greater Houston Partnership
1200 Smith Suite 700
Houston, TX 77002


Greater Houston Partnership
PO Box 297653
Houston, TX 77297


Greater Jackson Chamber Partnership
PO Box 22548
Jackson, MS 39225-2548


Greater Louisville Inc
614 West Main St
Suite 6000
Louisville, KY 40202


Greater Memphis Chamber
22 North Front St
Ste 200
Memphis, TN 38103-2100

Greater Memphis It Council
1468 Vance Ave
Memphis, TN 38104


Greater Missouri Builders  Inc
1551 Wall Street
Suite 220
St Charles, MO 63303


Greater Missouri Builders Inc
1550 Wall Street Suite 31
St Charles, MO 63303


Greater Missouri Builders Inc
1551 Wall St Ste 220
St Charles, MO 63303


Greater Nashua Chamber of Commerce
142 Main St 5Th Fl
Nashua, NH 03060


Greater Ohare Association
PO Box 1516
Elk Grove Village, IL 60009-1516


Greater Orange County Health Info Assoc
9415 La Alba Dr
Whittier, CA 90603


Greater Pensacola Chamber
117 W Garden St
Pensacola, FL 32502


Greater Richmond Convention Center
403 North 3Rd Street
Richmond, VA 23219


Greater Texas Landscapes Inc
PO Box 43820
Tucson, AZ 85733-3820

Greathouse  Domineik L
10933 Middle Knoll Drive
Dallas, TX 75238


Greatland
PO Box 1157
Grand Rapids, MI 49501-1157


Greatscapes and More Inc
7701 Pocoshock Way
Richmond, VA 23235


Greaves Thomas W
7510 Scarlet Ibis Lane
Jacksonville, FL 32256


Greco Stephen D
16735 W Ellendale Road
Dallas, OR 97338


Greek Delights
PO Box 246
Wooddale, IL 60191


Green  Anthony J
1000 E Pleasant Run 4924
Cedar Hill, TX 75104


Green  Daron L
10276 Beachcomber Street
Moreno Valley, CA 92557


Green  Kyle A
12160 N 83Rd Dr
Peoria, AZ 85345


Green  Russell S
14723 Cardigan Square
Centreville, VA 20120

Green Bay Exposition Services Inc
3637 Mighty Oak Trail
Green Bay, WI 54313


Green Bay Pressure Cleaning
PO Box 263
De Pere, WI 54115


Green Bay West Rotary
District Polio Plus Walk Account
C/O Steven L Schmeisser
Depere, WI 54115


Green Brian C
340 Morton Ave
West Berlin, NJ 08091


Green Country Event Center
12000 E 31St St
Tulsa, OK 74146


Green David C
820 Fay Rd
Syracuse, NY 13219


Green David J
2485 Deerfield Drive Nw
Kennesaw, GA 30144


Green Eddie
15024 Meadowlake Street
Odessa, FL 33556


Green Erin R
9523 N Ivanhoe
Portland, OR 97203


Green Grass Inc
5333 Randolph Blvd
San Antonio, TX 78233

Green Guard
4159 Shoreline Dr
St Louis, MO 63045


Green Iv William H
5025A Church Rd
Mt Laurel, NJ 08054


Green Jarryd
7604 Stoneridge Pl
New Orleans, LA 70126


Green Jerold R
3019 Emily Vista Lane
Fresno, TX 77545


Green Jevon K
208 W Welton Ave
Temple, TX 76501


Green Jr Kenneth E
3128 Jasper St
Kenner, LA 70065


Green Jr Larry D
2278 Pleasant Ridge Road
Bremen, GA 30110


Green Kimberlee L
623 E Lamar Blvd
Apt 1005
Arlington, TX 76011


Green Kymeshia L
2440 Tombs Drive
Jackson, LA 70748


Green Leonard C
199 Breakwater Dr
Hendersonville, TN 37075

Green Linda A
829 E Grubb Dr
Mesquite, TX 75149


Green Melissa D
714 Austin Ave
Unit H
Waco, TX 76701


Green Mill Restaurant and Bar
2705 Annaplolis Ln
Plymouth, MN 55441


Green Mountain College Athletics
One College Circle
Attn Mike Porrier
Poultney, VT 05764


Green Niambi J
9300 Adelphi Rd
Apt 202
Aldephi, MD 20783


Green Oak Garden Center
PO Box 12219
Jackson, MS 39236-2219


Green Oasis LLC
155 Remount
San Antonio, TX 78218


Green Pastures Restaurant
811 W Live Oak
Austin, TX 78704


Green River Area Development District
300 Gradd Way
Attn Delbert Lee
Owensboro, KY 42301-0200

Green River Area Development District
3860 Us Hwy 60 W
Owensboro, KY 42301-0200


Green Robyn N
6984 Riverboat Drive
Mira Loma, CA 91752


Green Shannon G
2531 Talbott Ave
Apt 2
Louisville, KY 40205


Green Sky Cleaning Supply
31 Worthington Access Drive
Maryland Heights, MO 63043


Green Tea Deaf Services Inc
100 E Campus Blvd
Suite 250
Columbus, OH 43235


Green Tree Borough
10 W Manilla Ave
Pittsburgh, PA 15220


Green Troy K
521 Heron Glen Dr
Columbia, SC 29229


Green Unika
278 Main St
Apt 3E
Melrose, MA 02176


Green Valeria A
PO Box 290880
Columbia, SC 29229

Green Valley Greens
PO Box 50164
Henderson, NV 89016-0164


Green Valley Plumbing
3842 E Post Rd
Las Vegas, NV 89120


Green Valley Ranch Resort Spa
2300 Paseo Verde
Henderson, NV 89052


Green Victoria
400 Sagamare Court
Columbia, SC 29229


Green Victoria E
3759 Wedgewood Dr
Bloomfield Hills, MI 48301


Green William M
255 Connecticut
Apt 212
Buffalo, NY 14213


Greenberg James
2059 Hillshire Dr
Lewisville, TX 75067


Greenberg Traurig
1201 K St Ste 1100
Sacramento, CA 95814


Greenbuilt Co
PO Box 1105
Wichita, KS 67201


Greene  Jeffrey P
1093 42Nd Ave Ne
St Petersburg, FL 33703

Greene  Lasonja A
104 Danvers Drive
Madison, AL 35758


Greene  Toune E
1413 S Buchanan Street
Arlington, VA 22204


Greene Danisha C
935 West 34Th St
Indianapolis, IN 46208


Greene Detrick C
2098 Village Lane
Calera, AL 35040


Greene Kevin A
6755 Mataro Drive
Las Vegas, NV 89103


Greene Linda C
6689 Orchard Lake Rd
103
West Bloomfield, MI 48322


Greene Manuel
2853 East Valley Blvd
Apt 57
West Covina, CA 91792


Greene Mara F
8360 Sands Point Blvd
G203
Tamarac, FL 33321


Greener Burke Shoemaker Oberrecht Pa
950 West Bannock St
Ste 950
Boise, ID 83702

```
Greenes Inc
1065 West 750 South
Woods Cross, UT 84087


Greenfield Beautification Fund
4575 S River Ridge Blvd
Greenfield, WI 53228


Greenfield Beautification Fund
4696 S 110Th St
Treasurer Greenfield Beaut Fund
Greenfield, WI 53228


Greenfield Beautification Fund
4059 South 99Th St
Greenfield, WI 53228


Greenfield Beautification Fund
4919 South 40Th Street
Greenfield, WI 53221


Greenfield Education Foundation
4850 S 60Th St
Greenfield, WI 53220


Greenfield News and Hobby
6815 W Layton Ave
Greenfield, WI 53220


Greenfield Police Dept
5300 W Layton Ave
Greenfield, WI 53220


Greenfield Police Foundation
5300 W Layton Avenue
Greenfield, WI 53220


Greenfield Sewer Service Dept
7325 W Forest Home Ave
Greenfield, WI 53220
```

Greenfield Sonja K
5181 Christine Ct
Ann Arbor, MI 48103


Greenlee Lisa A
2248 Forest Lakes Blvd
Charleston, SC 29414


Greenlink
100 W Mcbee Ave
Greenville, SC 29601


Greens Flowers and Gifts
1212 Tangle Lane
High Point, NC 27265


Greens Security Centers Inc
1119 W Lincoln Ave
Anaheim, CA 92805


Greens Security Centers Inc
648 Shoppers Lane
Covina, CA 91723


Greenscape Horticultural Services
PO Box 1127
West Chester, OH 45071-1127


Greenscape Horticultural Services
PO Box 286
Lewis Center, OH 43035


Greensource
PO Box 5755
Harlan, IA 51593-3255


Greentree Ii  LLC
Tequesta Properties
525 Route 73 North
Suite 212
Marlton, NJ 08053

Greentree Ii  LLC
525 Route 73 North
Suite 212
Marlton, NJ 08053


Greentree Ii LLC
555 Lincoln Dr West
Marlton, NJ 08053


Greentree Ii LLC
Grubb And Ellis Mgmt Svcs Inc
1735 Market St
Philadelphia, PA 19103


Greentree Parkway Assoc Lp
1793 Paysphere Cir
Chicago, IL 60674


Greentree Parkway Assoc Lp
875 Greentree Rd Ste 750
Pittsburgh, PA 15220


Greentree Parkway Assoc Lp
PO Box 10429
Pittsburgh, PA 15234


Greentree Parkway Assoc Lp
PO Box 10448
Pittsburgh, PA 15234


Greentree Printing
2351 Noblestown Rd
Pittsbugh, PA 15205


Greenville County Schools
100 Blassingame Rd
Greenville, SC 29605


Greenville County Tax Collector
301 University Ridge Ste 700
Greenville, SC 29601-3659

Greenville County Tax Collector
PO Box 100221
Columbia, SC 29202


Greenville News
PO Box 1688
305 S Main St Attn Legal Adv
Greenville, SC 29602


Greenville News
PO Box 340015
Nashville, TN 37203-0015


Greenville News
PO Box 340019
Nashville, TN 37203-0019


Greenville News
PO Box 742521
Cincinnati, OH 45274-2521


Greenville News
PO Box 9001120
Louisville, KY 40290-1120


Greenville News
PO Box 911422
Orlando, FL 32891-1422


Greenville Transit
100 West Mcbee Ave
PO Box 2207
Greenville, SC 29601


Greenville Water System
PO Box 687
Greenville, SC 29602-0687


Greenwood Light and Sign Service Inc
2444 S Conservation Club Rd
Morgantown, IN 46160

Greenwood Shannon H
245 Ne 14Th St
Apt 1215
Miami, FL 33132


Greer Chantain C
229 West Washington St
Baton Rouge, LA 70802


Greer John P
19806 Se 41St St
Camas, WA 98607


Greers Supply Co Inc
2401 A Plantation Road
Roanoke, VA 24012


Greg Andruskevich
3 Caraway Ln
Nashua, NH 03063


Greg Champagne Tax Collector
PO Box 440
Hahnville, LA 70057 0440


Greg Stier
11328 Us 24 W
Fort Wayne, IN 46814


Gregar Skillman Kristie J
17344 Sequoia Ave
Lowell, IN 46356


Gregg Frame
4 Dermot Dr
Cape Elizabeth, ME 04107


Gregg Kevin L
7116 Marstella Dr
Brownsburg, IN 46112

Gregg Smith
2217 Angler Ln
Chesapeake, VA 23323


Gregg Stephen J
923 E Fairfield St
Mesa, AZ 85203


Greggio Susanna
PO Box 83512
Baton Rouge, LA 70884


Greggs Plumbing
2111 Forestlake Dr
Rancho Cordova, CA 95670


Gregor Trinkaus Randall
56 Wheeler Rd
Stow, MA 01775


Gregorich  Nathan M
110 Ridge Trail Drive
Columbia, SC 29299


Gregorio Ii Vincent J
5804 Woolworth Ave
Omaha, NE 68106


Gregorio Reginald M
16867 Kinsbury St
Apt 140
Granada Hills, CA 91344


Gregory Affleck
3385 Pan American Dr
Miami, FL 33133


Gregory Amanda F
7910 Siringo Pass
Austin, TX 78749

Gregory and Appel Insurance
1401 N Capitol Ste 400
Indianapolis, IN 46202


Gregory Arrington
1400 Azalea Rd
112
Mobile, AL 36693


Gregory Electric Inc
1811 High Grove Lane Ste 191
Naperville, IL 60540-9100


Gregory Electric Inc
PO Box 2373
Loveland, CO 80539


Gregory Jammie L
187 Galway Drive
Apt 204
Mooresville, NC 28117


Gregory John K
1639 Rolling Meadow Lane
Gastonia, NC 28054


Gregory M Meihn  Esq
19152 Warwick
Beverly Hills, MI 48025


Gregory Melissa M
8072 Macleay Rd Se
Salem, OR 97317


Gregory Mostovoy
266 Oakland Ave
Manchester, NH 03109

Gregory Nicolas R
5134 Foxbridge Cir
Apt 220
Clearwater, FL 33760


Gregory Shields
515 Aiken Hunt Cir
Columbia, SC 29223


Gregory Walsko
10939 W Coronado Court
Franklin, WI 53132


Gregs Lock Key Service
112 S Memorial Dr
Independence, MO 64050-3995


Gregs Snow Removal
8033 Pine Ridge Ct
Northville, MI 48168


Greiner Construction
625 Marquette Ave S
Suite 840
Minneapolis, MN 55402


Greiner Electric LLC
12456 Dumont Way
Littleton, CO 80125


Grembowicz Nancy J
7804 Madden Drive
Fishers, IN 46038


Grenas Maria L
2902 Briarhurst Dr
Unit 1108
Houston, TX 77057

Grendell  Jonathan R
11727 Culebra Rd
San Antonio, TX 78253


Greninger Lila S
7621 Nw 26 St
Bethany, OK 73008


Grenon Robert D
7136 Ducketts Lane
Apt 204
Elkridge, MD 21075


Grenvik  Jennifer M
1384 Hunters Lake Dr W
Cuyahoga Falls, OH 44221


Gresham Casie L
17703 Curry Branch Rd
Louisville, KY 40245


Gresham Leeann
902 D Prestwick Dr
Indianapolis, IN 46214


Gresser John F
19737 Deer Valley Drive
Cornelius, NC 28031


Gretsinger Raymond T
7164 Seville Rd
Seville, OH 44273


Grey House Publishing
4919 Route 22
PO Box 56
Amenia, NY 12501-0056

Grey House Publishing
Editorial Offices
8 Holley Street
Lakeville, CT 06039


Grey House Publishing
PO Box 860
185 Millerton Rd
Millerton, NY 12546


Greystone Hall
103 High St
Akron, OH 44308


Greystone Power Corp
PO Box 6071
Douglasville, GA 30154-6071


Greywood Systems Inc
PO Box 4116
Oak Ridge, TN 37831


Griego Leeann M
980 Lee Ave
Gustine, CA 95322


Grier Michelle L
307 Mulberry Grove Rd
Royal Palm Beach, FL 33411


Grier Photography
10015 Rupp Rd
Whitehouse, OH 43571


Griffin  Kevin J
10298 Lemmon Ave
Concord, NC 28027


Griffin  Stephen K
1025 Rossmore Ave
Baton Rouge, LA 70810

Griffin Capital Corporation
1520 Grand Avenue
El Segundo, CA 90245


Griffin Deonn N
4803 Cobble Glen Way
Charlotte, NC 28269


Griffin Derex O
5701 Lanier Ave
Suitland, MD 20746


Griffin Griffin Cleaning
9656 W Milclay
Boise, ID 83704


Griffin Griffin Cleaning
372 S Eagle Road
Suite 163
Eagle, ID 83616


Griffin Jasmine C
1650 Anderson Mill Rd
6301
Austell, GA 30106


Griffin Jr Matthew M
357 W Johnson Street
Apt W211
Philadelphia, PA 19144


Griffin Michael W
6273 Braidwood Way Nw
Acworth, GA 30101


Griffin Monique D
1850 Parkview Drive Ne
Tacoma, WA 98422

Griffin Peter P
43 Riveria Court
St Louis, MO 63146


Griffin Taiche D
3432 Mccormick Woods Dr
Ocvee, FL 34761


Griffin Tenashaya S
1850 Parkview Dr Ne
Tacoma, WA 98422


Griffin Tony
5788 Tamarack Dr
Pace, FL 32571


Griffioen Allyson K
1829 North Hills Dr
Apt B
Raleigh, NC 27612


Griffis Associates
Gary D Griffis
13 Wonson St
Gloucester, MA 01930


Griffis Steven W
5223 Chicory Cir
Middleburg, FL 32068


Griffith  Alicia D
1076 7 Lancaster Blvd
Mechanicsbug, PA 17055


Griffith Photographers
2428 Wyndam Bay Pl
Apopka, FL 32703


Griffith Rachel L
9011 Balin Ct
Pikesville, MD 21208

Griffith Sally J
2605 Turtle River Dr
Leander, TX 78641


Griffiths Jean Y
3644 Rivervail Drive
Columbus, OH 43221


Griffiths Mark S
3644 Rivervail Drive
Columbus, OH 43221


Griggs Alexis S
6350 Oakley Rd
Apt 1007
Union City, GA 30291


Grigsby Ernest A
830 W 21St Street
Norfolk, VA 23517


Grigsby Vaughn
3519 Muirfield Rd
Los Angeles, CA 90016


Grillmeier  Michael L
102 Indianwood Lane
Greenville, SC 29605


Grim Holly L
3909 37Th Street Sw
Lehigh Acres, FL 33976


Grim Sarah L
269 Martin Ave
Columbus, OH 43222


Grime Emily H
324 Morning Rain Place
Valrico, FL 33594

Grimes  Erica S
1335 Sherwood Forest Blvd
Baton Rouge, LA 70815


Grimes  Zengraft V
102 Clyde St
Hampton, VA 23669


Grimes Barbara
751 Indian Lake Road
Oxford, MI 48371


Grimes Frances S
6419 Montgomery Rd
Apt A1
Cincinnati, OH 45213


Grimes Jennifer N
250 S Cave Creek Dr
Bloomington, IN 47403


Grimes Joshua E
72405 Jasmine St
Convington, LA 70435


Grimes L C
203 Mountainhigh Drive
Cane Ridge, TN 37013


Grimes Rucker Karen
65 Sfc 533
Heth, AR 72346


Grinston Caroline T
6008 Laurel Hall Dr
Indianapolis, IN 46226


Grippa Vincent E
2974 Apple Blossom Dr
Alva, FL 33920

Grisby Nicholas A
2890 West Rex Dr
Indianapolis, IN 46222


Grisham Trahan Kimberly R
1721 Blue Danube St
Apt 1109
Arlington, TX 76015


Grismore Austin H
7561 Bayview Club Dr
Apt 2D
Indianapolis, IN 46250


Grissom Kelly A
3401 Park Hill Dr
Greensboro, NC 27410


Griswold Jr  Daniel C
14239 Teresa Dr
Jones, OK 73049


Griswold Michael A
5350 S Frisco Rd
Yukon, OK 73099


Grit
Attn David Brenner
C/O Marathon Ventures  LLC
655 Third Avenue  19th Floor
New York, NY 10017


Grit
Marathon Ventures Llc
PO Box 28440
New York, NY 10087-8440


Grizzle  Verna D
128 Casa Marina Place
Sanford, FL 32771

Grm
PO Box 601008
Pasadena, CA 91189-1008


Grogan James M
430 Redding Road
Apt 1801
Lexington, KY 40517


Grogan Kelley B
7341 Elwood Drive
Charlotte, NC 28227


Grogan Mariano Sporting Goods
363 N Main St
Mansfield, MA 02048


Grogan Nancy
6818 Wynfield Terrace Dr
Saint Louis, MO 63129


Grogg E A
405 W Church St
Mason, OH 45040


Groher Logan M
2030 Peirce St
Daniel Island, SC 29492


Gronbech  Robert C
14001 N 54Th Ave
Glendale, AZ 85306


Grondin Wanda D
9649 W Constellation Dr
Pendleton, IN 46064


Groom Kyle A
5 Cobblestone Drive
Franklin, MA 02038

Grooms Dustyn C
7263 Hunters Run
Eden Prairie, MN 55346


Groover Brenda J
436 Glenwood Ave
Republic, MO 65738


Groscost Daniel J
5232 W 6600 S
West Jordan, UT 84081


Groseclose Iii William B
34071 Agaliya Ct
Lake Elisnore, CA 92532


Gross  Heather
13914 E 39Th Ln
Veradale, WA 99037


Gross Chad R
PO Box 3484
Lake Arrowhead, CA 92352


Gross Darlene
3057 Allister Street
Dallas, TX 75229


Gross Joshua A
825 Poplar Creek Dr
Brookfield, WI 53045


Grossett Teneil M
59 Linden St
Tauton, MA 02780


Grossi William G
818 Jairus Dr
Lexington, KY 40515

Grossman Howard B
3525 46Th Street Ne
Tacoma, WA 98422


Grosso Door and Hardware Inc
8805 Main St
Williamsville, NY 14221


Grosso Joseph F
PO Box 807
Kingsport, TN 37662


Grott Locksmith Center Inc
1112 Winchester Rd
Lexington, KY 40505


Grounds Electric Co
PO Box 496
De Soto, TX 75123


Group 2112
45215 Grant Park
Utica, MI 48317


Group One Sales Promotion
3451 Brandon Ave
Suite 4
Roanoke, VA 24018


Grove  J T
1135 Bremer Rd
Dover, PA 17315


Grove Daniel D
2278 Blossom Lane
La Verne, CA 91750


Groves  William A
11647 Meadowrun Cir
Fort Myers, FL 33913

Groves Electric Services Inc
2410 Squire Pl
Farmers Branch, TX 75234-4744


Groves Erin M
53 Kent Drive
Seekonk, MA 02771


Groves Nicholas C
2655 West Farm Road164
Apt B104
Springfield, MO 65807


Growing Images Interior Plantscape
1109 Rana Villa Ave
Camp Hill, PA 17011


Growing Places
4171 Sw 56Th Terr
Davie, FL 33314


Grows  Aneisha S
122 Favorite Lane
Edgard, LA 70049


Grubb and Ellis Taf Rl Bb Tx LLC
PO Box 203625
Dept 62501
Dallas, TX 75320-3625


Gruber  Robert A
145 Bradford Street
North Andover, MA 01845


Gruhlke Timothy G
809 W Spring St
Staunton, IL 62088


Grullon Lorraine
402 Satsuma Dr
Sanford, FL 32771

Grunden Christopher P
3718 S Stony Ridge Court
New Palestine, IN 46163


Gruszka Elliot J
2023 Paris Ave Se
Grand Rapids, MI 49507


Gruvman  Gary H
1409 Everett St
Sumner, WA 98390


Gryne  Karen D
133 Cheryl Court
Rex, GA 30273


GS Carpet Mill
3205 Pomona Blvd
Pomona, CA 91768


Gscv
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Gsd Contracting LLC
4675 Anglers Ave
Fort Lauderdale, FL 33312


Gsk Plumbing Inc
6262 Elm Valley
San Antonio, TX 78242


Gsm Services
3653 Beech Down Dr
Chantilly, VA 20151


Gsn
12013 Collections Center Drive
Chicago, IL 60693

Gt Telecom
148 N Clinton St
Unit 4
Doylestown, PA 18901


Gt Telecom
6211 Kellers Church Rd
Pipersville, PA 18947


Gts Communications
11953 Prospect Rd
Strongsville, OH 44149


Gts Educational Events
2233 University Ave W
Ste 150
St Paul, MN 55114


Gts Learning Inc
PO Box 202796
Dallas, TX 75320-2796


Guajardo Andrew
1550 Jackson Keller
1604
San Antonio, TX 78213


Guandique Canales Anibal A
2866 Beaconfalls Way
Las Vegas, NV 89142


Guard Training Center
5331 E Olympic Blvd
Suite 17
Los Angeles, CA 90022


Guardian Environmental Services Inc
34400 Glendale Ave
Livonia, MI 48150-1302

Guardian Fire Protection Service Inc
7668 Standish Place
Rockville, MD 20855


Guardian Locksmith
152 E Hill Dr
Madison, MS 39110


Guardian of Spokane
3808 N Sullivan
Bldg 11 Ste G
Spokane Valley, WA 99216


Guardian Plumbing Heating Inc
34400 Glendale Ave
Livonia, MI 48150-1302


Guardian Western Inc
4961 E Lansing Way
Fresno, CA 93727-7408


Guardsmark LLC
File 6498
Los Angeles, CA 90074-6498


Guarnieri Jaimie R
4128 Mandarin Terrace
San Diego, CA 92115


Guerra Javier A
21149 Ih 37 South
Lot 9
Elmendorf, TX 78112


Guerrero  Diana
13645 Carpintero Ave
Bellflower, CA 90706


Guess Brande D
5682 Sarah Drive
Ooltewah, TN 37363

Guess Nicole
8805 Jeffreys Street
2077
Las Vegas, NV 89123


Guest Joseph H
17935 Willow Trail Dr
Baton Rouge, LA 70817


Guevara Eugenio
3509 Morningside Drive
Raleigh, NC 27607


Guevara Joe
750 E Mid Cities Blvd
403
Euless, TX 76039


Guge Misty E
904 Mackenzie Drive
Maryville, TN 37804


Guidry News Service
4001 Fannin St Ste 4432
Houston, TX 77004


Guieb Autumn
2227 North Glendale Dr
Fort Wayne, IN 46804


Guilbert Hentschke
2142 Portland Street
Los Angeles, CA 90007


Guilford County
Tax Department
PO Box 71072
Charlotte, NC 28272-1072

Guilford Locksmithing Inc
PO Box 8138
Greensboro, NC 27419


Guilford Susana
3726 W 98Th Place
Westminster, CO 80031


Guillette  Kevin L
102 E Helena Pl
Broken Arrow, OK 74012


Guillory  Theodore
10839 E Placita Guajirs
Tucson, AZ 85730


Guillory Ashley A
15106 Turphin Way
Sugar Land, TX 77498


Guillory Selena M
6914 Shining Sumac Ave
Houston, TX 77084


Guillot Patrick J
45437 Rodney Rd
St Amant, LA 70774


Guinn Robert E
8207 Laurel Grove Ct
Louisville, KY 40228


Guirguis Andre H
3321 Quartz Lane
Apt E32
Fullerton, CA 92831


Gulcher Andrew N
5302 E Rosebay
Long Beach, CA 90808

Gulf Coast Janitorial Solutions
609 English St
Mobile, AL 36603


Gulf Coast Teleco
26244 Equity Dr
Daphne, AL 36526


Gulf Coast Tours
7860 Schillinger Park Rd
Mobile, AL 36608


Gulf Office Systems
23272 Hwy 49
Frontage Rd Ste A
Saucier, MS 39574


Gulf Power
PO Box 830660
Birmingham, AL 35283-0660


Gulia Tami J
4225 Ranchers Circle
Maumee, OH 43537


Gulick  David R
12606 Calhoun Rd
Omaha, NE 68152


Gulickson Shannon N
915 N Highland Ave
Fullerton, CA 92832


Gulley  Sheila M
13220 Alvin Ave
Garfield Hts, OH 44105


Gullickson Michelle A
500 Clearbrooke Terrace
Cottage Grove, WI 53527

Gullo  Shirna R
134 Tottenham Way
Madison, AL 35758


Gullo Peter
95 Spring Meadow Drive
14
Williamsville, NY 14221


Gulsby  Brian M
106 Briarcliff Circle
Daphne, AL 36526


Gulzeb Raja
8026 Merry Chase Ct
Glen Burnie, MD 21061


Gum E G
1768 Black River Drive Ne
Rio Rancho, NM 87144


Gumbs  Shani M
13550 Davinci Lane
Herndon, VA 20171


Gumbs  Victor
126 Sw 148Th Street
Seattle, WA 98166


Gummalla  Shalini
13450 Dunes Drive
Carmel, IN 46032


Gunn Rodney D
2813 Westmoor St
South Bend, IN 46628


Gunnels  William J
1211 Community Place
Apt G
Indianapolis, IN 46227

Gunnels Courtney R
1994 Fenwick Way
Casselberry, FL 32707


Gunning  Sheryl R
10053 New Parke Road
Tampa, FL 33626


Gunnip Iii Robert A
PO Box 368
Cato, NY 13033


Gunter Austin N
5665 Mango Road
West Palm Beach, FL 33413


Gunther Kim L
2820 Berkley St
Flint, MI 48504


Gunthers Locksmith Service
2540 Corunna Rd
Flint, MI 48503


Guntle Phillip R
4617 Indianola Ave
Indianapolis, IN 46205


Gunz William H
5016 Jimmy Buffet St
North Las Vegas, NV 89031


Guo Xinyun
78 Cox Street
Nashua, NH 03064


Gupta  Anu
13356 Sprage Rd
Middleburg Heights, OH 44130

Gupta Ragini
23827 Se 40Th Pl
Issaquah, WA 98029

Gupta Rajeev K
5523 Tomas Circle
San Antonio, TX 78240

Gurkin Lisa D
9222 Silver Spoon Road
Clarkton, NC 28433

Gurley Suzanne M
1568 W Barstow
Fresno, CA 93711

Gurrala  Rachel
11010 Landsbury
Houston, TX 77099

Gurske Andrea N
2204 Norht Hill Parkway
Atlanta, GA 30341

Gurski  Tyler D
139 Hillside Dr
Newton, NJ 07860

Guru Labs
1148 W Legacy Crossing Blvd
Suite 200
Centerville, UT 84014

Gurusamy Ravisankar
4291 Eagle Crest Dr
Eagan, MN 55122

Gusman Christina M
4452 Winding River Circle
Stockton, CA 95219

Gussow Kristine M
7713 Newcastle Dr
Annandale, VA 22003


Gustafson Alex K
84 1/2 Allds St
Nashua, NH 03060


Gustafson Dale E
2020 Latham St
Simi Valley, CA 93065


Gutalj Aleksandar
4915 Baymeadows Rd
Apt 12E
Jacksonville, FL 32217


Guthart Electric Inc
PO Box 6126
West Palm Beach, FL 33405


Guthrie  Tony R
11023 Bear Hollow Dr
Indianapolis, IN 46229


Guthrie Amanda E
1966 Larkspur Ranch Court
Henderson, NV 89012


Guthrie Christian Y
760 Buckingwood Ct
Chanhassen, MN 55317


Guthrie General of California Inc
6677 West Thunderbird Road Suite C140
Glendale, AZ 85306


Guthrie Jr Ed M
1719 Oakbrook Lake Dr
Norcross, GA 30093

```
Gutierrez  Michael E
12950 Huntsman Rd
San Antonio, TX 78249


Gutierrez  Mirian G
12478 Fallingleaf St
Garden Grove, CA 92840


Gutierrez  Nichole J
5100 Masthead
Albuquerque, NM 87109


Gutierrez Alicia L
313 3Rd Avenue Nw
Carmel, IN 46032


Gutierrez Amy L
5298 Seisher Rd
Columbus, OH 43213


Gutierrez Aneyda M
705 N Oxnard Blvd
308
Oxnard, CA 93030


Gutierrez Constance S
255 Trader
Keenesburg, CO 80643


Gutierrez Debra A
950 Saxonhill Dr
San Antonio, TX 78253


Gutter Mender LLC
8060 Garden Rd
Holland, OH 43528-8534


Guy S Morse
PO Box 46
326 Oak St Ext
New Bedford, PA 16140
```

Guy Shanise S
313 Glen Oaks Ave
Temple Terrace, FL 33617


Guy Shebat
553 North Briarcliff Driv
Canfield, OH 44406


Guy Trisha M
25 Richardson Ln
Deer Park, AL 36529


Guyette  Roger R
1111 Via Alamosa
Alameda, CA 94502


Guynn Charles A
1536 Westlane Rd
Indianapolis, IN 46260


Guynn Dodson Alice L
8233 San Carlos Ct
Indianapolis, IN 46256


Guzman  John J
10019 Northpointe Dr Nw
Albuquerque, NM 87114


Guzman  Ray
12435 Sw 122 Path
Miami, FL 33186


Guzman Cynthia E
1643 W Lansing Way
Fresno, CA 93705


Guzman Jr Pedro L
9732 Briadwood Terrace
Frederick, MD 21704

Guzman Salazar Soledad
45 Georgetwone Dr
Nashua, NH 03062


Guzman Trisha M
6014 Parkside Meadow Dr
Tampa, FL 33625


Gwaltney Brandon E
875 Franklin Rd Se
Apt 1931
Marietta, GA 30067


Gwathmey Gober Teresa M
9835 Town Lane
Manassas, VA 20110


Gwinnett Center
c/o Christine Muller
6400 Sugarloaf Pkwy
Duluth, GA 30097


Gwyn Jeana M
7902 W Elm St
Tampa, FL 33615


Gwyn Sherry D
609 Treeline Court
Nashville, TN 37221


Gxin
Wxin This
16779 Collections Center Dr
Chicago, IL 60693


Gym Services Inc
91 Heath St
Boston, MA 02130

H and H Painting Inc
312 N W 40Th St
Seattle, WA 98107


H and M Plumbing and Mechanical Contracting Inc
1425 Military Rd
Kenmore, NY 14217-1305


H and R Extinguisher Service LLC
PO Box 7822
Salem, OR 97303


H and T Janitorial Service Inc
PO Box 16225
High Point, NC 27265


H B Blake Company Inc
PO Box 400
Hewitt, TX 76643-0400


H Daw Service Station Inc
235 Amherst St
Nashua, NH 03063


H I Translating and Interpreting LLC
10244 Old Orchard Dr
Brecksville, OH 44141


H L Bowman Inc
2259 Woodlawn St
Harrisburg, PA 17104-2799


H Lite Printing
22512 Victory Blvd
Woodland Hills, CA 91367


H M Witt Co
3313 W Newport Avenue
Chicago, IL 60618

H2
PO Box 18546
Newark, NJ 07191-8546


Ha Daniel S
882 California Privado
Ontario, CA 91762


Ha Lo Industries Inc
Dept 77 6277
Chicago, IL 60678-6277


Haake  Stephanie V
1148 Cordova Green Dr
Cordova, TN 38018


Haake Paul F
546 Burton Ave
Highland Park, IL 60035


Haan  Paul J
13979 Keams Dr
Fishers, IN 46038


Haas Brock H
162 Whisper Lake Boulevard
Madison, MS 39110


Haas William V
2030 E Malibu Dr
Tempe, AZ 85282


Hab Lst Berkheimer
PO Box 25156
Lehigh Valley, PA 18002-5156


Hab Lst Berkheimer
PO Box 906
Bangor, PA 18013-0906

Habitat For Humanity
1011 East 22Nd Street
Indianapolis, IN 46202


Habitat For Humanity
PO Box 1122
Saint Charles, MO 63302


Habitat For Humanity
2619 Broadway
Oakland, CA 94612


Habtemariam Kandas
5675 Severin Dr
La Mesa, CA 91942


Hachem Carla L
931 Crestwood Dr East
Evansville, IN 47715


Hacker Jennifer R
1903 Castle Bay Court
Oldsmar, FL 34677


Hackett Michelle M
25427 Colgate Street
Dearborn Heights, MI 48125


Hackett Raeshaun K
621 Lex Drive
Charlotte, NC 28262


Hackler Russell B
6740 Sara Court
Plainfield, IN 46168


Hackney  Ashlee M
1256 S Joliet Ct
206
Aurora, CO 80012

Hackworth Sylvester N
2455 Oakleigh Dr
Mobile, AL 36617


Haddad Kamal M
6171 Cambridge St
Dearborn Heights, MI 48127


Hadler Karley K
2625 N Meridian St
Apt 313
Indianapolis, IN 46208


Hadley Cortez N
3845 W Lexington St
Chicago, IL 60624


Hadsel  Tammy J
135 Spring Hill Drive
Falls, PA 18615


Haesemeyer Mindy A
1509 Sw Antiquity Dr
LeeS Summit, MO 64081


Hafemann Gregory J
6301 Clayton Circle
Frederick, CO 80530


Hagan  Constance R
1157 1/2 Evans Ave
Noblesville, IN 46060


Hagan Lynn A
202 Woodbriar Drive
Mcdonald, PA 15057


Hagedorn Lindsey C
670 Montclair Road
Frankfort, KY 40601

Hagee  Alexandra E
102 Applegate Dr
Sterling, VA 20164


Hager Christopher L
4432 Carriage Ct
Springfield, IL 62707


Hagerty High School
3225 Lockwood Blvd
Oviedo, FL 32765


Haggerty Palmer Ii  LLC
2250 Genoa Business Park Drive
Suite 100
Brighton, MI 48114


Haggerty Palmer Ll LLC
2250 Genoa Business Park Dr 100
Brighton, MI 48114


Haghighat Nader
225 San Antonio Circle
Placentia, CA 92870


Hagist Thomas M
447 Broadway
Apt 1
Newport, RI 02840


Hagler  Kenneth J
13006 Observation Circle
Apt 304
Louisville, KY 40243


Hagler Dameon L
606 Baymist Ct
Longanville, GA 30052

Hagler Kaye E
1500 S Jupiter Road
Apt 1303
Allen, TX 75002


Hagood  Brenton A
1335 Deauville Court
San Bernardino, CA 92335


Hagy Roni C
239 Neelys Bend Rd
Madison, TN 37115


Hagy William C
5 Birch Dr
Huntington, WV 25705


Hahn  Sharon K
10100 Locksley Dr
Benbrook, TX 76126


Hahn Angeline M
6725 Wimbledon Dr
Zionsville, IN 46077


Hahn Autumn P
2294 Nw 81 Terrace
Sunrise, FL 33322


Haider Waheed
780 Se Harper Dr
Waukee, IA 50263


Haidri Marylin
5705 N Albina Ave
2
Portland, OR 97217


Haight Consulting
1726 Palisades Dr
Pacific Palisades, CA 90272-9867

Haile Yoseph A
5011 N Capitol St Ne
Washington, DC 20011


Hailes Vanessa A
52 Maas Drive
Fort Bragg, NC 28307


Haines Amanda R
1615 Mayo Ave
Kettering, OH 45409


Hairston Patrick E
8260 Arbor Ridge Ln
Clemmons, NC 27012


Haj Mohamadi Mohamad S
3907 Friendly Acres Drive
Greensboro, NC 27410


Hajirasooliha  Sasan
1001 W Stevens Ave
Unit 230
Santa Ana, CA 92707


Hakata Hibachi House
9713 N Kings Hwy
Myrtle Beach, SC 29572


Hakeem Najah
327 East 255Th St
Euclid, OH 44132


Hakeem Qasim B
340 Bear Creek Lane
Jim Thorpe, PA 18229


Hakeym Kader
9898 Colonnade Blvd
Apt 9202
San Antonio, TX 78230

Halabi Awad
2003 Ashley Court
Jeannette, PA 15644


Halaschak Matthew M
Rt 2 Box 2097 B
Hermitage, MO 65668


Hale  Steven A
1200 Bellabrook Dr
St Louis, MO 63137


Hale Allison D
6183 E 250 S
Francisco, IN 47649


Hale Haug Holly
2410 N Towne Ave
Apt 44
Pomona, CA 91767


Hale Jr Mark A
929 Winding Brook Pkwy
Apt E
Indianapolis, IN 46234


Hale Kurtis M
18523 Woodbine
Fraser, MI 48026


Hale Stephen D
7333 White Haven Ln
Riverside, CA 92506


Haleen  Adam J
1003 Wishart Ave
De Pere, WI 54115


Haley Crystal J
27625 Keeton Road
Harvest, AL 35749

Haley Kerry A
4932 12Th St Ne
Washinton, DC 20017


Halim Asem
712 Briksberry Court
Nashville, TN 37221


Hall  Andrew P
111 6Th St
Scotia, NY 12302


Hall  Barbara J
1114 Yeamans Hall Rd
Hanahan, SC 29410


Hall  Denise C
10015 Lazy Meadows Dr
Houston, TX 77064


Hall  Henry D
12137 Brisben Place
Cincinnati, OH 45249


Hall  Kandice L
13092 Copperfield Lane
Madison, AL 35756


Hall  Maurice L
13145 N Hwy 183
821
Austin, TX 78750


Hall  Raneith V
1109 Pope St
Columbia, SC 29201


Hall  Rose M
11033 Indian Legends Drive
204
Louisville, KY 40241

Hall  Stephen J
1157 Emerald Forest Lane
Davison, MI 48423


Hall  Stewart E
11881 Donlin Dr
Wellington, FL 33414


Hall  Teresa A
128 W Hidden Trail
104
Elkhorn, WI 53121


Hall Andrew L
4232 Oil Well Rd
Flomaton, AL 36441


Hall Ashleigh N
2111 N Austin Ave
9101
Georgetown, TX 78626


Hall Beasley Reginald K
PO Box 1461
Sacramento, CA 95812


Hall Charmaine J
2700 Locust Lane
Harrisburg, PA 17109


Hall Donnell V
1812 Hillock Dr
Unit G
Raleigh, NC 27612


Hall Estill Attorneys At Law
320 South Boston Ave
Suite 200
Tulsa, OK 74103-3706

Hall Feldhaus Matthew D
6178 Ringtail Circle
Zionsville, IN 46077


Hall Hadiya S
327 Chateau Dr Sw
Huntsville, AL 35801


Hall Imesha L
700 Gentle Breeze Dr
Charlotte, NC 28273


Hall Jr Charles
20 Whistler Way
Stafford, VA 22556


Hall Jr Darvez L
327 E Moncastle Drive
Unit D
Greensboro, NC 27406


Hall Kelley C
1604 Ashville Road
Montevallo, AL 35115


Hall Laeddrone W
2407 Westwood Dr
Killeen, TX 76549


Hall Latonya L
4672 Rosser Loop Drive
Bessemer, AL 35022


Hall Stephanie E
21550 Provincial Blvd
Apt 1302
Katy, TX 77450

Hall Susan D
9315 Marino Lane
Apt 107
Naples, FL 34114


Hall Terron L
5432A Jamestowne Ct
Baltimore, MD 21229


Hall Timothy J
4130 Rochester Rd
San Diego, CA 92116


Hall Zavier L
3290 Pilgrims Court
Douglasville, GA 30135


Halleland Habicht Pa
33 South Sixth St
Suite 3900
Minneapolis, MN 55402


Haller  Alan F
11678 42Nd Road North
West Palm Beach, FL 33411


Hallett Loren B
8 Olde Lantern Way
Amherst, NH 03031


Halliburton Derieus L
PO Box 352207
Los Angeles, CA 90035


Halliburton Julie L
7850 Creek Ridge Dr
Brownsburg, IN 46112

Halliwell Stephanie A
2108 Miramonte Ave
Apt 5
San Leandro, CA 94578


Hallock Melissa D
418 N Katie Lane
Morrice, MI 48857


Halloweenstreet Com
11520 K Tel Dr
Minnetonka, MN 55343


Halls Jr Richmond L
730 County Line Road
Cross, SC 29436


Hallstrom Johannah E
1628 Parkwood Ave
Richmond, VA 23220


Halsey Foodservice
PO Box 6485
Huntsville, AL 35813-0485


Halstead Lennie A
630 Cobb Ford Rd
Irvine, KY 40336


Halvorson Cheri Y
8896 N Garden
Fresno, CA 93720


Halwani Nasser N
4473 Rosalie Street
Dearborn, MI 48126


Hamacher  Eugene C
1012 S Garry Road
Liberty Lake, WA 99019

Hamann Zachary A
6615 Leana Streeet
St Louis, MO 63116


Hambrick Charly A
70 Main St
PO Box 97
Fultonville, NY 12072


Hambuechen Elayne
2112 Arbor Park Drive
Winter Park, FL 32789


Hameed  Mudassir A
1016 Torrey Hill
Canton, MI 48187


Hamel Henry L
2911 Tudor Way Se
Albany, OR 97322


Hamid  Kimberly R
127 Canterbury Court
Tipton, IN 46072


Hamid Rukhsana
4728 W Cepa Lane
Tucson, AZ 85741


Hamilton Charles J
2813 Barbara Court
Bryant, AR 72022


Hamilton County Leadership Academy
PO Box 1414
Noblesville, IN 46061


Hamilton County Treasurer
PO Box 5320
Cincinnati, OH 45201-5320

Hamilton County Treasurer
33 N 9Th St Ste 112
Noblesville, IN 46060


Hamilton County Trustee
625 Georgia Ave Rm 210
Chattanooga, TN 37402-1494


Hamilton County Trustee
PO Box 11047
Chattanooga, TN 37401


Hamilton Crossing Owners Assoc
600 E 96Th St Ste 100
Attn Ham401
Indianapolis, IN 46240


Hamilton Crossing Owners Assoc
PO Box 83176
Chicago, IL 60691-0176


Hamilton Deran T
8411 Bird Run Dr
Missouri City, TX 77489


Hamilton Douglas G
4450 Oxbow Dr
Brighton, CO 80601


Hamilton Exhibits LLC
9150 E 33Rd St
Indianapolis, IN 46235-3605


Hamilton Heather L
5 Anchor Rd
Greenville, SC 29617


Hamilton John P
426 Sugarberry Lane
Fate, TX 75087

Hamilton Keith P
887 Glenway Dr
Apt 16
Inglewood, CA 90302


Hamilton Kristin R
27242 Cabrillo Drive
Menifee, CA 92586


Hamilton Michael H
910 W Phillips St
Apt 149
Ontario, CA 91762


Hamilton Michael R
808 Minor Circle
Hewitt, TX 76647


Hamlett Lisa M
1500 E Pusch Wilderness Dr
5204
Oro Valley, AZ 85737


Hamlin  Artis J
1208 Ne Beacon Ave
Lees Summit, MO 64086


Hamlin Ii Amos J
390 Stumpbridge Rd
Canton, MS 39046


Hamm and Sons Inc
6350 Sommer Awning Blvd
Indianapolis, IN 46220


Hamm Darian D
3505 W 112Th St
Inglewood, CA 90303

Hamm Ronald F
607 Shady Oak Court
Mars, PA 16046


Hammad  Tamer M
1011 Garrison Road
Charlotte, NC 28262


Hammans Electric Inc
1445 Brookville Way Ste A
Indianapolis, IN 46239


Hammett  David S
101 Palafox Place
Apt 12963
Pensacola, FL 32591


Hammett Robert A
304 E Heroy Avenue
Spokane, WA 99207


Hammick Reco J
1720 Georgia St
Arlington, TX 76012


Hammond  Cynthia R
111 Taurus Dr
Harvest, AL 35749


Hammond Brooke L
5010 Greenwood Rd
Bessemer, AL 35022


Hammond Cheryne
6161 Blakeford Dr
Windermere, FL 34786


Hammond Iv English G
7232 Timbercreek Dr
Allendale, MI 49401

Hammond James M
8820 Gentlewind Way
Louisville, KY 40291


Hammond Rhonda S
306 Summerwood Drive
Crawfordville, FL 32327


Hammons  Michael
135 Ruland Circle
Hendersonville, TN 37075


Hammoud Wissam A
8071 Timbermill Rd
Jacksonville, FL 32256


Hampden Sydney College
Office Of Admission
PO Box 667
Hampden Sydney, VA 23943


Hampson Jeya
22296 Acadia Way
Northville, MI 48167


Hampton  Angela J
1000 Worthington Glen
Apt 38 310
Springhill, TN 37174


Hampton  Herlanda L
12924 Robin Circle
Alexander, AR 72002


Hampton Chelsea P
14900 N Pennsylvania Ave
Apt 822
Oklahoma City, OK 73134

Hampton City Schools
Hampton Roads Convention Ctr
Penny Petersen
One Franklin St
Hampton, VA 23669-3570


Hampton City Schools
Attn Joseph T Sanzo Jr Dir Of Guida
144 Research Dr
Hampton, VA 23666


Hampton Company
PO Box 48068
Fort Worth, TX 76148


Hampton Inn and Suites   Highland
27959 Highland Ave
Highland, CA 92346


Hampton Roads Hispanic Chamber of Commerce
999 Waterside Drive Suite 2525
Attn Nuestra Feria 2014
Norfolk, VA 23510


Hampton Taylor M
919 Avenue D
Plattsmouth, NE 68048


Hampton Teresa M
87 Conleys Grove Road
Derry, NH 03038


Hampton Victoria M
619 Waxwing Way
Lexington, KY 40517


Hamstra Heating and Cooling Inc
2035 E 17Th St
Tucson, AZ 85719

Hamtramck Hs First Team
11410 Charest
Hamtramck, MI 48212


Hamtramck Public Schools
3201 Roosevelt
Hamtramck, MI 48212


Hamza Fawzi
2228 Murphy Dr
908
Bedford, TX 76021


Hamzawsky John
7142 E Blackford Ave
Evansville, IN 47715


Hance Robbie J
227 Sunrise Drive
Greer, SC 29651


Hanciles Eugene S
3161 Conservation Pl
Apt 207
Melbourne, FL 32934


Hancock Andrew A
8621 W Spokane St
Milwaukee, WI 53224


Hancock Wendy R
7490 Sw 20Th Street
Plantation, FL 33317


Hand Timothy J
4848 South Oliver Dr
Virginia Beach, VA 23455

Hand Turkey Studio
3500 Kensington Ave
Suite B 3
Richmond, VA 23221


Handel Derek B
1805 Hemlock Street
Atlantic, IA 50022


Handels
2466 E 146Th St
Carmel, IN 46033


Hands On Labs Inc
3203 W Hampden Ave
Sheridan, CO 80110


Hands On Labs Inc
3880 S Windermere
Englewood, CO 80110


Hands On Labs Inc
750 West Hampden Ave
Ste 100
Englewood, CO 80110-3452


Handwerk Painting
37 Egypt Rd
Norristown, PA 19403


Handyman Connection
17138 Lorain Ave Ste 210
Cleveland, OH 44111


Handyman Connection
5314 N Falkenburg Rd
Tampa, FL 33610

Handyman Connection
1849 N Helm
Suite 109
Fresno, CA 93727


Handyman Matters of Wichita
1632 S West St 1
Wichita, KS 67213


Handyman Service Usa LLC
PO Box 1952
Salem, VA 24153


Handyman Xtreme LLC
580 N Bullard Avenue Suite 66
Goodyear, AZ 85338


Haney  Samuel R
121 Pebble Creek Dr
West Columbia, SC 29170


Haney David S
19 Elk Drive
Cookeville, TN 38506


Haniffa Hanees M
1605 W Homecoming Way
Tucson, AZ 85704


Hanke Robert R
1632 Randy Circle
Port Washington, WI 53074


Hanks Alvin M
18113 W Townley Ave
Waddell, AZ 85355


Hanlea Education Services
PO Box 2
Campbell, OH 44405

Hanley Sign Company Inc
26 Sicker Rd
Latham, NY 12110


Hanlon  Jennifer P
106 Tangency Drive
Johnson City, TN 37615


Hanlon Robert
150 Brady Avenue
Salem, NH 03079


Hanlon Tammy L
3513 Angelin Drive
Bartlett, TN 38135


Hann  Carressa L
1038 Mission Road Sw
Cartersville, GA 30120


Hann Raiford
2310 Vonda St
Carmichael, CA 95608


Hanna Jacquelynn
2333 5Th Ave
Anoka, MN 55303


Hanna Kimberly D
406 S 3Rd St
Grandview, TX 76050


Hanna William D
417 Lark Street
Leander, TX 78641


Hannah Brady
150 Seasons Rd
Cuyahoga Falls, OH 44224

Hannah Jamie N
215 East Camden Avenue
L 1
Moorestown, NJ 08057


Hannah Kristan A
790 Green Wave Dr
Apt 1202
Gallatin, TN 37066


Hannebohn  Kim A
137 Debaar Drive Se
Kentwood, MI 49548


Hannibal Danielle D
220 Southgate Lane
Mount Holly, NC 28120


Hannibals Catering
8141 37Th Ave
Sacramento, CA 95824


Hannigan Christopher M
262 Mount Vernon Drive
Pittsburgh, PA 15223


Hannon Odom  Roxanne D
1215 Palmetto St
Mobile, AL 36604


Hannon William T
1709 Nw 36Th Place
Cape Coral, FL 33993


Hanover County Public Schools
7052 Mechanicsville Pike
C/O Lee Davis High School
Mechanisville, VA 23111

Hanrahan Michael
249 S Smith
Palatine, IL 60067


Hans Cynthia
7178 Collamer Rd
East Syracuse, NY 13057


Hans John W
4828 Whispering Court
Eagan, MN 55122


Hansard Roxanne
16 Steeplechase Blvd
Burlington, NJ 08016


Hanscom Hilary A
18 Newfield Street
North Chelmsford, MA 01863


Hansen Caryn L
9454 Carlyle Dr
Apt A
Indianapolis, IN 46240


Hansen David I
4230 Loch Highland Park Ne
Roswell, GA 30075


Hansen Dianna
99 Pleasant St
Greenwood, IN 46143


Hansen Larry E
4938 E Karsten Drive
Chandler, AZ 85249


Hansen Rayes  Nicole M
1022 S Cuyler Ave
Oak Park, IL 60304

Hansen Software Development Corp
250 1855 Kirschner Rd
Kelowna, BC V1Y 4N7
Canada


Hansen Storage Co
2880 N 112Th St
Milwaukee, WI 53222


Hansen Supply
PO Box 526
Owings Mills, MD 21117


Hanson Christopher H
836 W Los Alamos St
Tucson, AZ 85704


Hanson Heather J
2213 Hennesen Dr
Clearwater, FL 33764


Hanuschak Jr David M
848 Cornell Ave
Youngstown, OH 44502


Hany H Nasrallah
7 Bay Gull Ct
Daytona Beach, FL 32119


Hapeman Richard C
28 Cushing Pl
Buffalo, NY 14220


Hapka Sarah M
343 Bolson Drive
Apt 3
Oconomowoc, WI 53066


Happ Donald T
17440 Arbor Drive
South Bend, IN 46635

Haq Nadeem U
7506 Rolling Road
Springfield, VA 22153


Haque Md
27A Mapleridge Ave
Cliffon Park, NY 12065


Haque Mohammed M
2385 Langstrath Lane
Cumming, GA 30041


Har Bro of Washington Inc
2750 Signal Pkwy
Signal Hill, CA 90755


Harabarovici Nicolae
20 Altamont Ave
Albany, NY 12205


Haralson  Brett B
144 Mccarty Road
Jakcson, MS 39212


Haralson Alexandria N
307 Great Oaks Way
Simpsonville, SC 29680


Harbison Lock and Key Inc
1704 28Th Ave South
Homewood, AL 35209


Harbor Building Maintenance
20042 Harbor Isle Lane
Huntington Beach, CA 92646


Harbor Freight
3491 Mission Oaks Blvd  Box 6010
Camarillo, CA 93011-6010

Harbor House of Central Florida Inc
PO Box 680748
Orlando, FL 32868


Harborside Event Center
1375 Monroe St
Fort Myers, FL 33907


Harbour Group LLC
2300 N Street Nw
Washington, DC 20037


Harcrow Jr Aaron L
3524 Cedar Valley Dr Se
Smyrna, GA 30080


Hardacre Calvin R
403 Purvis Rd
Flora, MS 39071


Hardacre Iii John A
1812 Florida St
Apt 105
Huntington Beach, CA 92648


Hardee John D
3822 Hickswood Creek Drive
High Point, NC 27265


Hardee Whitnie Z
2451 Hwy 905
Conway, SC 29526


Hardeman Stacy B
5421 Scanlan Way W
Satsuma, AL 36572


Harden  Gwendolyn
12225 Braeburn Rd
Apple Valley, CA 92308

Harden  Jasaun M
1340 Green Acres Dr Sw
Corydon, IN 47112


Hardenbrook Zachary O
7324 E 9Th Ave
Spokane Valley, WA 99212


Harder and Warner Landscape Contractors Inc
6464 Broadmoor Se
Caledonia, MI 49316


Hardesty  Jane E
1402 Lynn Street
Huntington, WV 25701


Hardesty  John
13519 Oliver Station Ct
Louisville, KY 40245


Hardigan  William C
109 Water Street
Apt 101
Beverly, MA 01915


Hardiman Howard V
5057 Rainmaker Dr
Durham, NC 27704


Hardin Kelly L
8905 Macon Road
Cordova, TN 38018


Hardin Megan A
8773 Withersfield Court
Springsboro, OH 45066


Hardin Terry D
PO Box 1670
Carmichael, CA 95609

Hardin Wilson Susanne K
15520 Alameda Place
Westfield, IN 46074


Harding  Ashley M
12603 Julian St
Broomfield, CO 80020


Harding  Keesha F
127 Belinda Parkway
Apt F47
Mt Juliet, TN 37122


Harding  Wayne E
123 E Street
Galt, CA 95632


Harding High School
School To Career Job Shadow
1540 East Sixth St
St Paul, MN 55106


Hardman Jonah C
9368 Cr 153
East Liberty, OH 43319


Hardwell Tijuana L
4232 N Vesta
Wichita, KS 67208


Hardy  Allison J
12 Horseshoe Drive
West Townsend, MA 01474


Hardy  Crystal L
119 Lexi Lane
Meridianville, AL 35759

Hardy  Paige E
1015 River Haven Cir
Apt S
Charleston, SC 29412


Hardy Carol Y
6001 21 Argyle Forest Blvd
196
Jacksonville, FL 32244


Hardy Communications and Cabling Inc
PO Box 34183
Louisville, KY 40232-4183


Hardy Fredrick L
3270 Prices Fork Blvd
Apt 311
Suffolk, VA 23435


Hardy Group
975 S Ponce De Leon Blvd
St Augustine, FL 32084


Hardy Henry Paul A
516 Sosebee Farm Rd
247
Grayson, GA 30017


Hardy Justin S
350 Allen Dr
Fuquay Varina, NC 27526


Hardy Kenneth D
5013 Cobblestone Creek Dr
Whites Creek, TN 37189


Hare Trinity T
2402 Chapel Rd
Birmingham, AL 35226

Hargis Joanna C
2610 Burke Farm Road
Clemmons, NC 27012


Hargrave  Joel C
12361 Cobblestone South Drive
Indianapolis, IN 46236


Hargrove Claude M
4789 Turnridge Ct
Concord, NC 28027


Hargrove Walter R
375 Sycamore St
Buffalo, NY 14204


Hargrove Ward Tikita M
17 S Mill Rd
Addison, IL 60101


Hargrove Williams L
2060 West Magna Carta Place
Baton Rouge, LA 70815


Haripal Renee L
1639 Hollyhock Rd
Wellington, FL 33414


Haripal Vijay A
1639 Hollyhock Rd
Wellington, FL 33414


Harker Doerre LLC
223 N Graham St No 108
Charlotte, NC 28202


Harker Doerre LLC
2459 Wilkinson Blvd 210
Charlotte, NC 28208

Harkey  Wilmot B
19 Old Kings Highway South
Suite 200
Darien, CT 06820


Harkless Tina M
1618 Turnberry Dr
Apt A
Pickerington, OH 43147


Harkness Timothy D
555 Memorial Highway
N Yarmouth, ME 04097


Harkonen Audrey R
956 Jaeger St
Columbus, OH 43206


Harlan Fairbanks
PO Box 1420
Kent, WA 98035


Harland Technology Services
PO Box 93038
Chicago, IL 60673-3038


Harland Technology Services
2020 S 156Th Circle
Omaha, NE 68130


Harland Technology Services
PO Box 45550
Omaha, NE 68145-0550


Harmon Jospeh W
515 N 3D St
Jefferson, OR 97352


Harmon Madeline C
5415 E 25Th St
Tulsa, OK 74114

Harmon Phyllis
214 Crenshaw Drive
Saint Paul, IN 47272


Harmon Security Group LLC
320 S Boston Ave
Suite 1111
Tulsa, OK 74103


Harmon Security Group LLC
PO Box 690843
Tulsa, OK 74169-0843


Harmouch  Ahmad S
11350 Astoria Blvd
Houston, TX 77089


Harms Carpet One Floor and Home
1007 Key St
Maumee, OH 43537


Harnden  Amanda J
10 Holmes St
North Easton, MA 02356


Harned Brenna M
203 Patricia Lane
Beaver Dam, WI 53916


Harnett Susan M
294 Stately Shoals Trail
Ponte Vedra, FL 32081


Harold Fish
4620 E Pollack Lane
Phoenix, AZ 85042


Harold Kennedy
6728 Waverly Court 1C
Indianapolis, IN 46220

Harold Lamson
78 Virginia St
Waterloo, NY 13165


Haroon Tanweer
574 Donald Lane
Woodmere, NY 11598


Harp Brittaney A
6210 Vineyard Trace
Amelia, OH 45102


Harper  Katherine A
1309 Madras Street Se
Salem, OR 97306


Harper  Kayla R
1023 6Th Avenue North
Bessemer, AL 35020


Harper  Lorrie N
1126 Port Chelsea Circle
Lodi, CA 95240


Harper  Steed S
14311 Clea May Ln
Denham Spring, LA 70726


Harper Andrew S
19363 Outer Bank Rd
Noblesville, IN 46062


Harper Bros
5651 Davie Rd
Davie, FL 33314


Harper Bros
6540 Coolidge St
Hollywood, FL 33024

Harper Buddy
23050 Short Street
Plaquemine, LA 70764


Harper Chastity C
PO Box 481784
Charlotte, NC 28269


Harper Cobbs Aleta L
3824 Tarrant Trace Cir
High Point, NC 27265


Harper Crystal L
231 Waddell Drive
Bremen, GA 30110


Harper Howard J
900 143Rd Ave
207
San Leandro, CA 94578


Harper Jeffrey
364 Oak Ave
Cedar Run, NJ 08092


Harper Keith B
76 Oday St N
Maplewood, MN 55119


Harper Latoya D
7305 Old Chapel
Atlanta, GA 30349


Harper Lock and Key
2255 S Campbell Ave
Springfield, MO 65807


Harper Rachelle A
16387 Angel Island Ln
Houston, TX 77053

Harper Tasha R
PO Box 20922
Tallahassee, FL 32316


Harpster Philip C
310 Summit View Ave Se
Salem, OR 97306


Harr Holter  Jody L
12702 Bentwood Farms Dr
Pickerington, OH 43147


Harr Jeremy L
2908 Sunset Point Lane
Carrollton, TX 75007


Harrahs Joliet Casino and Hotel
151 N Joliet St
Joliet, IL 60432


Harrar Autumn L
3323 Lake Jean Dr
Orlando, FL 32817


Harrell Angelisa D
8074 Flamingo Dr
Jonesboro, GA 30238


Harrell Candace M
7618 Oak Alley Ct
Rosharon, TX 77583


Harrell Dianna
322 Nw 52Nd St
Miami, FL 33127


Harrell Jason P
4315 Fair Oaks Blvd
Tallahassee, FL 32311

Harrell Tina M
7618 Oak Alley Ct
Rosharon, TX 77583


Harriman Patricia A
4563 Patria Dr
La Mesa, CA 91942


Harrington  Brenda A
11112 Cherry Lake Ct
Indianapolis, IN 46235


Harrington  Julie A
132 Parkview Rd
Carmel, IN 46032


Harrington James J
3 Furnival Road
Apt 101
Nashua, NH 03064


Harrington Kristie M
PO Box 80573
Baton Rouge, LA 70898


Harris  Anita S
1217 Crabtree Ct
Cedar Hill, TX 75104


Harris  Donald E
1005 Beverly Drive
Raleigh, NC 27610


Harris  Jenica W
111 Morgan St
West Point, MS 39773


Harris  Jill D
10610 Barvas Street
Charlotte, NC 28262

Harris  Mary B
110 Grand Blvd
Mobile, AL 36607


Harris  Mia L
1210 George St
Norfolk, VA 23502


Harris  Michal D
12019 Shawnee Forest Drive
Little Rock, AR 72212


Harris  Spring L
11215 S Cedar St
Jenks, OK 74037


Harris  Tony M
10020 Boysenberry Dr
Fishers, IN 46038


Harris Alexis F
2712 Woodburn Ave
Apt 7
Cincinnati, OH 45206


Harris and Pipkin
5007 Fyler Ave
St Louis, MO 63139


Harris Cedric R
2510 Village Rd
Dover, PA 17315


Harris Chad M
2308 Covered Wagon Drive
Plano, TX 75074


Harris County Mud 189
PO Box 4383
Houston, TX 77210

Harris County Mud 189
6935 Barney Rd 110
Houston, TX 77092


Harris County Mud 189
PO Box 2569
Spring, TX 77383


Harris Daarron L
3604 Jurgensen Dr
103
Triangle, VA 22172


Harris Darius M
7112 Brackleigh Drive
Hazelwood, MO 63042


Harris Darryl G
155 57Th Place Se
Washington, DC 20019


Harris Dennis D
1801 Eastview Drive
Norman, OK 73071


Harris Hightower Takia
7448 Willowood Ct
Orland Park, IL 60462


Harris James D
306 W John St
Bay City, MI 48706


Harris Jan T
9 Shamrock Drive
Portsmouth, VA 23701


Harris Jason J
9421 Morning Woods Cove
Cordova, TN 38016

Harris Jolanda S
220 Seneca Court
Mcdonough, GA 30252


Harris Jr  Kenneth R
1470 A South Red Rock Court
Gilbert, AZ 85296


Harris Jr Eugene E
844 11Th St
Imperial Beach, CA 91932


Harris Julie K
519 Stream Isle Dr
Powell, OH 43065


Harris Justin W
813 E Black Ave
Springfield, IL 62702


Harris Kenneth D
4320 Bridgedale Rd
Pensacola, FL 32505


Harris Kimberly E
2323 Hedera Way
Apex, NC 27539


Harris Laronda R
7110 Lake Whitney Dr
Arlington, TX 76002


Harris Leon M
7065 Jimmy Carter Blvd
Norcross, GA 30092


Harris Lillian D
555 Pickford Place
Atlanta, GA 30349

Harris Linda N
6573 Woodstock Cuba Rd
Memphis, TN 38053


Harris Lucy R
557 N Church St
Moorestown, NJ 08057


Harris Lydia M
2746 12Th Place Se
Salem, OR 97302


Harris Marvin J
2149 Salt Marsh Ct
League City, TX 77573


Harris Mechanical Services Inc
PO Box 28271
Richmond, VA 23228


Harris Megan E
513 Pecos Path Dr
Murphy, TX 75094


Harris Myles K
244 North Salford Street
Philadelphia, PA 19139


Harris Neal S
2 Creek Arbor Ct
Greenville, SC 29607


Harris Neill J
681 Lake Forest Rd
Rochester Hills, MI 48309


Harris Patricia
8703 Beaver Lane
Port Richey, FL 34668

Harris Patrick F
3185 Nansemond Loop
Virginia Beach, VA 23456


Harris Richard L
8505 Ditzler Ave
Raytown, MO 64138


Harris Robert C
7418 Cameron Rd
Apt 103
Austin, TX 78752


Harris Rolanda A
4841 Boxelder Lane
Canal Winchester, OH 43110


Harris Ronald E
275 Thornbrook Ct
Orange Park, FL 32065


Harris Stanley M
436 Willing Lakes Court
Orangeburg, SC 29118


Harris Terrence B
425 Robinhood Dr
Streamwood, IL 60107


Harris Valarie W
15825 Ruffin Lane
Amelia, VA 23002


Harris Willie R
2905 Pontiac Dr
Tallahassee, FL 32301


Harris Zachary S
7804 Forest Wood Rd
Austin, TX 78745

Harrisburg Regional Chamber
3211 North Front Street 201
Harrisburg, PA 17110 1342


Harrison  Alanna K
1114 Rutledge Court
Noblesville, IN 46062


Harrison  Harry
12669 Encinitas Avenue
Sylmar, CA 91342-3664


Harrison  Heronn D
1017 Lafontana
Grand Prairie, TX 75052


Harrison  Matthew C
1207 Brockton St
Blacksburg, VA 24060


Harrison  William C
13411 Shorecliff Street
San Antonio, TX 78248


Harrison  William R
12304 Tanalian Falls Lane
Bristow, VA 20136


Harrison David E
67 Harnagy Street
Berea, OH 44017


Harrison Hogan Toni
7422 Henderson Park Rd
Huntersville, NC 28078


Harrison Iii  Roosevelt
1049 Powers Ferry Rd Se
Marietta, GA 30067

Harrison Jeremy A
202 Pike Road
Selma, AL 36701


Harrison Jerry W
PO Box 126
Monett, MO 65708


Harrison Jr Hyron R
818 South Fir Ave
Inglewwod, CA 90301


Harrison Lola B
16033 77Th Lane N
Loxahatchee, FL 33470


Harrison Michael C
28180 Rollcrest
Farmington Hills, MI 48334


Harrison Nancy M
8301 Red Bud Dr
Villa Rica, GA 30180


Harrison Shona L
3449 N Caroldale Rd
Apt A4
Paulina, LA 70763


Harrod Maurice T
9007 Pine Lake Dr
Louisville, KY 40220


Harrow Sports Inc
600 W Bayaud Ave
Denver, CO 80223


Harry Chrystal L
8200 Defiance Ave
Las Vegas, NV 89129

Harry Coleman Photography
1304 Great Oak Dr
Pittsburgh, PA 15220


Harry Macalpine Contractor
29 George Urban Blvd
Cheektowaga, NY 14225


Harry Madsen
26 Victory Ln
Hollis, ME 04042


Harry O Electrical
73 Route 129
PO Box 7812
Loudon, NH 03307


Harry W Wells and Son
PO Box 1163
Nashua, NH 03061


Harrys Key Service Inc
2213 Main St
Vancouver, WA 98660


Harsh James C
5931 Falstaff Dr
Charlotte, NC 28227


Hart  Susan E
108 Windstar Bay Blvd
Hendersonville, TN 37075


Hart Barbara E
PO Box 4970
Hilton Head Island, SC 29938


Hart Daniel L
6322 Greenvale Lane
Houston, TX 77066

Hart Eric G
4554 S Arcadia Green Way
Apt 34
Salt Lake City, UT 84107


Hart Health and Safety
PO Box 94044
Seattle, WA 98124-9444


Hart Juanisha V
2137 S Commerce Ave
Unit 2
Gonzales, LA 70737


Hart Linda
3632 Oasis Springs Rd Ne
Rio Rancho, NM 87124


Hart Lorraine M
3658 Chainmaker Path
Baldwinsville, NY 13027


Hart Tondra E
PO Box 1274
Ringgold, GA 30736


Harte Megan D
216 E Maple St
Lombard, IL 60148


Hartell Suzanne
4207 Tarpon Bay Dr
Westfield, IN 46062


Hartford
PO Box 8500 3690
Philadelphia, PA 19178-3690


Hartford
PO Box 8500 3760
Philadelphia, PA 19178 3760

Hartford
1 Griffin Rd S Financial Unit
Attn Christine Johnson
Bloomfield, CT 06002


Hartford Fire Insurance Co
PO Box 731178
Dallas, TX 75373-1178


Hartford South Inc
7326 S Orange Ave
Orlando, FL 32809


Hartigan John A
1912 Gasparilla Ct
Myrtle Beach, SC 29288


Hartlage Valerie J
525 E St Louis Ave
304
Las Vegas, NV 89104


Hartlauer Signs
3915 W Hacienda Ave
Suite 113
Las Vegas, NV 89118


Hartling Wood Suzan
3200 Nw 106 Ave
Coral Springs, FL 33065


Hartman  Virginia
11822 Burning Bend
San Antonio, TX 78249


Hartman John K
3554 Clark Shaw Rd
Powell, OH 43065

Hartman Shawn M
210 Clark Street
Tonawanda, NY 14223


Hartman Susan J
8764 E 900 North
Sheridan, IN 46069


Hartman Thomas A
3585 Hetzel Dr
Parma, OH 44134


Hartselle High School
1000 Bethel Road Ne
Hartselle, AL 35640


Hartung John C
437 Nathan Drive
Powell, OH 43065


Hartwig Michael D
303 N 5Th Ave
Albany, WI 53502


Harvard Business Review
PO Box 62180
Tampa, FL 33663-1803


Harvard Business Review
PO Box 52622
Subacription Service Dept
Boulder, CO 80322-2622


Harvard Business Review
PO Box 60001
Tampa, FL 33660-0001


Harvard Pilgrim Health Care
PO Box 970050
Division 0561770000
Boston, MA 02297

Harvard Stephanie L
46 Township Line Rd
Unit 102
Elkins Park, PA 19027


Harvard University
20 Garden St
Cambridge, MA 02138


Harvest Orthodox Presbyterian Church
930 52Nd St Sw
Wyoming, MI 49509


Harvest Time Church
17770 Imperial Valley Dr
Houston, TX 77060


Harvey  William B
119 Annes Way
Stafford, TX 77477


Harvey Anthony K
2402 Providence Ct
Greenwood, IN 46143


Harvey Brittany A
2519 Riverton Dr
Conyers, GA 30013


Harvey Bryan J
5113 S Chatsworth Ave
Springfield, MO 65810


Harvey Lindsay Commercial Real Estate
999 Waterside Dr Suite 1400
Norfolk, VA 23510


Harvey Little Associates
PO Box 12765
Jackson, MS 39236

Harvey Nina R
5251 Mossy Brook Ct
Bessemer, AL 35022


Harvey Pamela S
42196 La Roi Circle
Novi, MI 48377


Harvey Sheldon
325 Barclay Ct
Langhorne, PA 19047


Harvill Byrd Electric Co Inc
9015 Kanis Rd
Little Rock, AR 72205


Harwood Joshua A
Three Hundred Manning Street
Manchester, NH 03103


Harwood Krystina E
300 Manning St
Manchester, NH 03103


Harwood Mechanical
425 N 400 W 3B
North Salt Lake, UT 84054


Hasan Mohammad M
4783 Rossmoor Place
Columbus, OH 43220


Hasan Zeaid F
219 Moon Dance
Summerville, SC 29843


Haschalk  Robert W
1102 Cimarron St
Papillion, NE 68046

Hasenfang  Michael A
1319 N Brummitt
Chesteron, IN 46304


Hasford Julie A
836 Woodview Court
Vandalia, OH 45377


Haskell Ii  Erik D
11568 Big Sandy Run Rd
Lusby, MD 20657


Haskins Cathey Latoya
5206 Starlite Drive
Irondale, AL 35210


Haskins Tamara P
3605 Maddock Dr
Mckinney, TX 75070


Hasler Financial Services
PO Box 45850
San Francisco, CA 94145


Hassan Alhani O
2706 Ruhland Ave
Apt 4
Redondo Beach, CA 90278


Hassan Ambreen
696 Mowbray Arch
Apt 710
Norfolk, VA 23507


Hassan Ayan A
1895 Noah Trace
Acworth, GA 30101


Hassan Babatunde
9019 Marcella Ave
Randallstown, MD 21133

Hassan Christopher K
3048 Westminster Drive
Apt 208
Beavercreek, OH 45431


Hassay Garrett
64 Clifton Dr
Boardman, OH 44512


Hassell Taheerah K
320 Timberbrook Ct
Odenton, MD 21113


Hassett Jr Thomas
2126 N Margaret Ave
A
Tucson, AZ 85716


Hassinger and Company Inc
761 Corporate Cir
New Cumberland, PA 17070


Hasson Kevin A
621 E Devonhurst Lane
Ponte Vedra, FL 32081


Hastings  Lisa M
12009 West Covine Rd
Avondale, AZ 85392


Hasty Cindy D
8910 Dawes Lake Rd
Mobile, AL 36619


Hatami Axdahl David A
1743 Audrey Drive
Clearwater, FL 33759


Hatami Parviz A
7 Renville Court
Mill Neck, NY 11765

Hatch  Gregory
11311 Georgetown Cir
Tampa, FL 33635


Hatch Craig L
7209 Dodge Trail Nw
Albuqueque, NM 87120


Hatch Julia K
2512 Hamilton Cr
Pelham, AL 35124


Hatch Kimberly J
3457 Bromfield Dr
Ocoee, FL 34761


Hatch Rita L
289 High Rd
Apt A2
Bensalem, PA 19020


Hatch Staffing Services Inc
700 W Virginia St
Suite 400
Milwaukee, WI 53204


Hatchett Dezmont D
537 B Second Ave
Conway, AR 72032


Hatef Mark
3313 Worshington Ln
Lake In The Hills, IL 60156


Hatfield John B
3199 Oak Ridge Court
Newburgh, IN 47630


Hathaway Electronic
441 N Kenwood St
Casper, WY 82601

Hathcock Ii Charles J
2601 Arnold Dr
Apt A
Charlotte, NC 28205


Hathecock Verdell J
1810 Ashley Way
Unit 1
Westfield, IN 46074


Hatlee Mark I
310 S Lake Ave
Troy, NY 12180


Hatlevik Per L
5937 Diamond Lake Ln
Minneapolis, MN 55419


Hatton Carolyn M
1626 Linwood Ave
Niagara Falls, NY 14305


Hatton Pamela M
604 N 43Rd St
2Nd Fl
Philadelphia, PA 19104


Hatziyannis Vivian M
381 Lawrence Road
Medford, MA 02155


Hauck Jason K
298 Eaglet Way
Lake Mary, FL 32746


Hauge Hassain Inc
4415 6Th Ave Nw
Seattle, WA 98107

Hauger Michael E
15167 Wayside Raod
Philadelphia, PA 19116


Hauger Steven R
5911 N 34Th St
Omaha, NE 68111


Haughwout Deborah W
2900 Charter Oak Drive
Plano, TX 75074


Haul Masters Inc
PO Box 1668
Snellville, GA 30078


Haulaway Storage Containers
PO Box 186
Stanton, CA 90680-0186


Hauler Edward J
8472 Belle Bluff
Grand Blanc, MI 48439


Hausen Jamie L
2025 Westwood Drive
Faribault, MN 55021


Havard Jacob C
159 Gavin Harard Road
Lucedale, MS 39452


Havener Kevin D
434 N Spruce
Gardener, KS 66030


Haverford College
370 Lancaster Ave
Haverford, PA 19041-1392

Havner Tyler W
771 Orange Street
Kingsburg, CA 93631


Havrish Nicolette R
23 Charlotte St
Apt 4
Baldwinsville, NY 13027


Hawa Wadieh
416 Sandalwood Dr
Evansville, IN 47715


Hawaii Department of Taxation
Income Tax Division
PO Box 259
Honolulu, HI 96809-0259


Hawkeye Electrical Contractors
PO Box 236
Hiawatha, IA 52233


Hawkeye Fire and Safety Co
716 Oakland Rd Ne
Cedar Rapids, IA 52402-4669


Hawkins  Adam R
11513 Chloe Ct
Indianapolis, IN 46236


Hawkins  Joshua G
1002 Prospect Ave
Scranton, PA 18505


Hawkins  Robin R
11406 W Cumberland River Dr
Nampa, ID 83686


Hawkins  Sharon D
1101 Liberty Drive
Madison, AL 35758

Hawkins Gwendolyn D
1915 N Washington
Denver, CO 80203


Hawkins Jason P
17443 Stonewood Drive
Prairieville, LA 70769


Hawkins Justin C
3417 Cardiff Ave
Apt 1
Cincinnatti, OH 45209


Hawkins Katherine J
719 Pinehurst Dr
Richardson, TX 75080


Hawkins Lawrence D
7260 Goodlett Farms Pky
Cordova, TN 38016


Hawkins Robert D
5549 Pinecroft Dr
Las Vegas, NV 89135


Hawley  Robert L
140 Pine Springs Rd
Odenville, AL 35120


Haworth  Dennis L
128 Holiday Way
Chowchilla, CA 93610


Hawpe Suzanne
2013 Sumac Lane
Forney, TX 75126


Haws Michael
1989 Sylved Ln
Cincinnati, OH 45238

Hawthorne Jacqueline
6529 S 110Th St
Omaha, NE 68137


Hawthorne Michael D
8233 Station Villege Lane
Apt 2301
San Diego, CA 92108


Hawthorne Paving Co
2424 W 155Th St
Gardena, CA 90249


Haxton Drew R
251 Brian Dr
Warwick, RI 02886


Hayat Nadeem
5508 Sky Ridge Road
Frisco, TX 75035


Hayath Israr
27425 Willow Leaf Rd
Moreno Valley, CA 92557


Haycook Kenneth R
4 Bonaparte Cir
Little Rock, AR 72211


Haycox Jan E
910 Bristol Champion Townline Rd
Bristolville, OH 44402


Hayden Ruth
3058 Sandia Dr
Green Bay, WI 54313


Hayes April C
5404 Elliot Crest Court
Clemmons, NC 27012

Hayes Courtney M
6109 Riverview Pkwy
Braselton, GA 30517


Hayes Desiree M
2378 Brandenberry Ct
Decatur, GA 30034


Hayes Gregory E
2605 82Nd Street
Urbandale, IA 80322


Hayes Pamela D
3508 Virginia St
Pine Bluff, AR 71601


Hayes Terrance D
1941 Monument Dr
Virginia Beach, VA 23464


Hayes Vending
6101 Nw 2Nd St
Oklahoma City, OK 73127


Hayles  Linda I
1201 Dulles Ave
Unit 3202
Stafford, TX 77477


Haylett  Sharon B
1017 Quincy Woods Lane
Orlando, FL 32824


Haymarket Media Inc
PO Box 512368
Philadelphia, PA 19175


Haymarket Media Inc
77 N Washington St
Boston, MA 02114

Haynes  Jaran D
135 Timber Ridge Dr
Slidell, LA 70460


Haynes Candace G
9313 Redwood Lake Blvd
Zachary, LA 70791


Haynes Christopher P
5238 Q Hilltop Rd
Jamestown, NC 27282


Haynes Courtney R
309 Brittland Drive
Bonaire, GA 31005


Haynes Damien M
2200 Severn Ave
U109
Metairie, LA 70001


Haynes Fredric B
8209 Villa Oak Drive
Citrus Heights, CA 95610


Haynes Group Enterprises Inc
650 S Shackleford Rd Ste 400
Little Rock, AR 72211


Haynes Jilliian R
426 Askey Ave
Kansas City, MO 64124


Haynie  Gabriel L
10427 Hornton Street
Indianapolis, IN 46236


Haynie  Laura K
10427 Hornton St
Indianapolis, IN 46236

Haynie Kenneth W
4613 Silverton Dr
Schertz, TX 78154


Haynsworth Sinkler Boyd  Pa
134 Meeting Street
PO Box 340
Charleston, SC 29402-0340


Haynsworth Sinkler Boyd  Pa
PO Box 2048
Greenville, SC 29602-2048


Hays Anna M
2664 Augusta Drive North
Clearwater, FL 33761


Hays City Store
8989 Fm 150
Driftwood, TX 78619


Hays Edward W
8926 E 88Th Street
Tulsa, OK 74133


Hays Ii Charles A
16652 E 196Th St
Noblesville, IN 46060


Hays Kristin S
68 B Portland Ave
Dover, NH 03820


Hayward  Robert T
7955 Nw 12Th Street
Suite 119
Miami, FL 33126


Hayward Jonathan
2602 Calle Elegante
Thousand Oaks, CA 91360

Haywood Starr L
16441 S Harrells Ferry Rd
208
Baton Rouge, LA 70816


Haywood Wendy S
620 Creel Avenue
Louisville, KY 40208


Hazard John N
713 Clouet St
New Orleans, LA 70117


Hazel Park High School
23400 Hughes Ave
Hazel Park, MI 48030


Hazelwood Central Robotics
15955 New Halls Ferry Rd
Florissant, MO 63031


Hazely Derrick L
1856 Kensington Road
Corona, CA 92880


Hazimi Mohammad H
7263 Burgundy
Canton, MI 48187


Hc Mud 189
6935 Barney Rd Ste 110
Houston, TX 77092-4443


Hc2 Inc
575 Madison Ave
Third Floor
New York, NY 10022


Head  Roy L
102 Foxfire Dr
Columbia, SC 29212

Headley Daniel T
95 East Broadway
Apt 14
Derry, NH 03038


Headley John A
930 E 15Th St
162
Plano, TX 75074


Headsets Com
211 Austin St
San Francisco, CA 94109


Headsetters
7758 Cass St
Omaha, NE 68114


Heal Our Heroes
4050 Piedmont Pkwy Ste 110
High Point, NC 27265


Healey Mary Jane B
23 W Oakland Ave
13
Oaklyn, NJ 08107


Health and Hospital Corp
Dept Of Food And Consumer Safety
3840 N Sherman Dr  Lower Level
Indianapolis, IN 46226


Health Faculty Jobs
660 S Sumneytown Pike
North Wales, PA 19454


Health Resources and Services Administration Nursing
Scholarship Program
5600 Fishers Lane  Suite 18 75
Attn Sabrina Sims
Rockville, MD 20857

Healthcare Financial Mgmt Assoc
PO Box 90514
Albuquerque, NM 87199


Healthcare Financial Mgmt Assoc
5195 Eagleway
Chicago, IL 60678-1051


Healthcare Financial Mgmt Assoc
PO Box 4237
Carol Stream, IL 60197-4237


Healthcare Network of Southest Florida
3520 Kraft Rd Suite 100
Naples, FL 34105


Healthcare Providers
Service Organization
159 East County Line Rd
Hatboro, PA 19040-1218


Healthcom Media
259 Veterans Lane
Ste 103
Doylestown, PA 18901


Healthnet
File 52617
Los Angeles, CA 90074-2617


Healthpartners Inc
Nw 3600
PO Box 1450
Minneapolis, MN 55485-3600


Healthstream Inc
PO Box 102817
Atlanta, GA 30368-2817

Healy Catherine A
30 Webb Place
3
Mansfield, MA 02048


Healy Jr Richard V
26951 Honeymoon Ave
Leesburg, FL 34748


Healy Michael A
9 Ayrault St
Newport, RI 02840


Heaney Claire C
175 North Locust Hill Drive
Apt 2201
Lexington, KY 40509


Heaps Douglas N
15729 Prescott Hill Ave
Charlotte, NC 28277


Heard Vera A
4562 Worthing Chase Drive
Greensboro, NC 27406


Hearing and Speech Agency
5900 Metro Dr
Baltimore, MD 21215


Hearing Speech and Deaf Center of Greater Cincinnati
PO Box 706341
Cincinnati, OH 45270-6341


Hearing Speech and Deaf Center of Greater Cincinnati
PO Box 73903
Cleveland, OH 44193


Hearn Paper Co
556 North Meridian Road
Youngstown, OH 44509

Hearst Magazines
PO Box 7186
Red Oak, IA 51591


Hearst Magazines
PO Box 6000
Harlan, IA 51593


Heart of America Legal Professionals Assoc
2555 Grand Blvd
Kansas City, MO 64108


Heart of Texas Workforce Development Board Inc
801 Washington Avenue Suite 700
Attn Judy Hedge
Waco, TX 76701


Heartbeat Cpr Educators
707 Commons Dr  Ste 101
Sacramento, CA 95825


Heartbeat LLC
7735 Thornburst Ct Se
Byron Center, MI 49315


Hearth N Home
205 Osuna Ne
Albuquerque, NY 87107


Hearthstone Property Services
4925 Veterans Pkwy
Murfreesboro, TN 37128


Heartland Cpr LLC
10305 Walnut Hollow Dr
Oklahoma City, OK 73162


Heartwood Enterprises Inc
3317 W 96Th St
Indianapolis, IN 46268

Heather Bowman
6B Nevada St
Nashua, NH 03060


Heather Carley
4 Northrup Dr
Brentwood, NH 03833


Heather Mcfarland
Cushman Law Offices  Ps
Attn Ben Cushman
924 Capitol Way South
Olympia, WA 98501


Heather Rorvick
109 3Rd Street
Christianburg, VA 24073


Heather Stith
3714 Cambridge Ct
Carmel, IN 46033


Heather Young Thomas
Mastando Artrip  Llc
Attn Teri Ryder Mastando
301 Washington St   Suite 302
Huntsville, AL 35801


Heathkit Company
PO Box 809618
Chicago, IL 60680-9618


Heatwave Refrigeration Air Inc
3131 E 45Th St
Tucson, AZ 85713


Heavener Amy E
514 W 14Th St
Antioch, CA 94509

Hebb Nicholas A
70 Lake Shore Road
Boxford, MA 01921


Hebert Reneshia E
1900 Blount Rd
Apt 147
Baton Rouge, LA 70807


Hebert Timothy B
8848 Norfolk Dr
Baton Rouge, LA 70809


Hebron  Aleksandra M
13445 W Nicolet Dr
New Berlin, WI 53151


Heburn Donna M
1853 Celtic Road
Tallahassee, FL 32317


Heckathorn David
500 S Primrose
Anaheim, CA 92804


Heckman  Merle E
11523 Fringe Tree Drive
Walton, KY 41094


Hedayat Zahra
6130 Reseda Blvd
Apt 205
Tarzana, CA 91335


Hedgecock Susan D
4609 W Hwy 36
Owingsville, KY 40360


Hedgecocks Photography
826 1/2 20Th St
Huntington, WV 25703

Hedgecocks Photography
826 20Th St
Huntington, WV 25703


Hedger Cheri
450 N Ash Dr
Chandler, AZ 85224


Hedges Katherine L
311 Clinton Street
Circleville, OH 43113


Hedges Steven B
2223 Forest Pond Drive
Hebron, KY 41048


Hedley Mary
8661 Winter Gardens Blvd
Sp 26
Lakeside, CA 92040


Hedrick Joann
940 Chelston Avenue
South Euclid, OH 44121


Hedrington Jeffrey A
5781 Dawley Dr
Fitchburg, WI 53711


Hee Adrianne H
415 Leonard St
4A
Brooklyn, NY 11222


Heffernan Tena M
81 Applewood Drive
Marlborough, MA 01752


Heffron  Daniel J
1001 Holcum Dr
Scranton, PA 18504

Hegarty Aidan
3721 Dorolo Dr
Atlanta, GA 30340


Hegarty Catherine B
492 Thayer Pl
Wadsworth, OH 44281


Hegenderfer Bruce E
306 Back Pond Ct
Charleston, SC 29492


Hegerman  John M
10781 La Jolla
Cedar Hills, UT 84062


Hei Yin Lai
2109 S 7Th Avenue
Arcadia, CA 91006


Heidelberg College
310 E Market St
Tiffin, OH 44883


Heiden  David D
10847 W Olive Ave
1077
Peoria, AZ 85345


Heidenreich E K
195 Westbridge Dr
Berea, OH 44017


Heidrick Struggles Inc
1133 Paysphere Cir
Chicago, IL 60674


Heiking  Jeffrey R
10429 Carlise Way
Fishers, IN 46038

Hein Lighting and Electric Inc
5030 Blum Rd
Martinez, CA 94553


Heinisch Paul R
4534 Crabapple Ct
Tracy, CA 95377


Heinze Jr George D
528 Kinston Loop Dr
Westminster, SC 29639


Heisler Christian M
209 Helfer Lane
Minoa, NY 13116


Heisler Jeffrey M
4545 Mount View Dr
Lakeland, FL 33813


Heits Building Services
650 Sentry Pkwy
Suite 208
Blue Bell, PA 19422


Heiwig  Douglas L
10302 Majestic Perch Ct
Indianapolis, IN 46234


Helen Leavy
PO Box 14652
Albuquerque, NM 87191


Helen Wells Agency
10585 N Meridian St
Ste 110
Indianapolis, IN 46290


Helen Wells Agency
12721 Meeting House Road
Carmel, IN 46032

Helen Wells Agency
12811 E New Market
Carmel, IN 46032


Helena High School
1310 Hillsboro Pkwy
Helena, AL 35080


Helfrey Rendall D
455 S Recker Rd   1079
Gilbert, AZ 85296


Helget  Deanna R
1 Signature Point Drive
702
League City, TX 77573


Helix
310 Racine Ave
Chicago, IL 60607


Hellenic Cultural Center
Banquet Facility
8000 Madison St
Merrillville, IN 46410


Heller Debra A
7421 Don Tomas Lane Ne
Albuquerque, NM 87109


Heller Donald
1704 Ellen Drive
Indianapolis, IN 46224


Heller Scott E
2835 Beverly Hills Dr
Ne
Marietta, GA 30068

Hello Direct Inc
5893 Rue Ferrari
San Jose, CA 95138-1858


Hello Direct Inc
Dept Ch 17200
Palatine, IL 60055-7200


Hello Direct Inc
Ms Box 555
75 Northeastern Blvd
Nashua, NH 03062


Helman Michael C
188 Hepler Rd
Sarver, PA 16055


Helmecy Karen S
2719 Charlotte Street
Portage, IN 46368


Helmick  Troy A
108 Mary Street
Flushing, MI 48433


Help Hotline Crisis Center Inc
PO Box 46
Youngstown, OH 44501


Helphrey Reed Christina R
1842 Wind River Road
El Cajon, CA 92019


Helping Hands R Us LLC
5910 Hollywood Dr
Parma, OH 44129


Helton Corwin Danielle L
8749 Mud Creek Road
Indianapolis, IN 46256

Helton Stephen D
2960 Mill Court
Douglasville, GA 30135


Helzerman Richard A
2011 Old State Rt 66
Newburgh, IN 47630


Hem Amanda M
23 Newhall Streeet
Lowell, MA 01852


Hem Christina A
23 Newhall St
Lowell, MA 01852


Heman Seydi
7025 Morse Ave
North Hollywood, CA 91605


Hemerlein  Maryanne T
10530 N 26Th Lane
Phoenix, AZ 85029


Hemperly John J
602 Pinewood Drive
Apex, NC 27502


Hendershot Link Susan
8107 Nw 12Th Ave
Vancouver, WA 98665


Henderson  Joshua S
1109 Wood St
Latrobe, PA 15650


Henderson  Mark E
14782 Roxton Ave
Gardena, CA 90249

Henderson  Victoria L
14007 Kahla Drive
Belleville, MI 48111


Henderson Christopher E
42772 W Blazen Trl
Maricopa, AZ 85138


Henderson Cory E
3656 Kent Rd
Apt B18
Stow, OH 44224


Henderson Darren S
7106 Town Center Rd
Apt 204
Sunset Beach, NC 28468


Henderson Davetta A
PO Box 532582
Indianapolis, IN 46253


Henderson David S
72 N Canal Dr
Palm Harbor, FL 34684


Henderson Demetria J
2481 North West 30Th Ave
Fort Lauderdale, FL 33311


Henderson Jonell M
436 Bauhaus
Blacklick, OH 43004


Henderson Jr Terry W
16724 Trevin Cove
Manor, TX 78653

Henderson Leando
20409 Sterling Bay Ln W
Apt P
Cornelius, NC 28031


Henderson Lee E
2010 Picadilly Place
Apt B
Indianapolis, IN 46260


Henderson Rachel
1775 Carlington Ct
Grayson, GA 30017


Henderson Sonjanika D
2437 Mayfield Ave Sw
Birmingham, AL 35211


Henderson Wholesale Lamps LLC
1427 Milton Ave
Syracuse, NY 13209


Hendey David B
1790 W 800 N
Edinburgh, IN 46124


Hendrick Anthony T
5228 Champagne Dr
Flint, MI 48507


Hendricks  Catherine E
1328A Harding Place
Charlotte, NC 28205


Hendricks  Christopher G
121 Fieldcrest
Searcy, AR 72143


Hendricks Ainsley S
8520 Wayland St
Norfolk, VA 23503

Hendricks Byron E
618 Button Dr
Mesquite, TX 75150


Hendricks College Network
5250 E Us 36 Ste 1103
Avon, IN 46122


Hendricks Commercial Properties  LLC
525 Third Street
Suite 300
Beloit, WI 53511


Hendricks Commercial Properties LLC
525 Third St  Ste 300
Beloit, WI 53511


Hendricks Kevin O
69301 Eldred Rd
Romeo, MI 48065


Hendricks Tieriney J
8929 Dexter Rd
Cordova, TN 38016


Hendrickson Daniel J
7410 N 51St St
Lincoln, NE 68514


Hendrickson Tequisha S
388 Chalmette Drive
Hazelwood, MO 63042


Hendrix  Haley N
1315 Spring Creek Road
East Ridge, TN 37412


Hendrix Aimee E
6907 Miranda
Austin, TX 78752

Hendrix Lisa R
3559 Franklin Tower Dr
Mt Pleasant, SC 29466


Hendrix Marshall L
201 Fernbrook Circle
Spartanburg, SC 29307


Hengel  Madeleine S
7630 Wood Hollow Dr 326
Austin, TX 78731


Hengeler Mueller
Postfach 10 28 21
40019 Dusseldorf
Germany


Hengesbach Ii  Charles P
1195 Beecher Rd
Flushing, MI 48433


Hengst Troy N
204 Walter Ave
Tonawanda, NY 14150


Henig James B
3433 Smoky Mountain Drive
Lexington, KY 40515


Henion Charles L
9213 Otter Creek Dr
C
Charlotte, NC 28277


Henkel Justin F
403 W Main St
Apt A
Hummelstown, PA 17036

Henley Deanna M
5026 Gleneagles Ct
Houston, TX 77084


Henley John E
3601 S Dallas St
337
Aurora, CO 80014


Henley Stephanie D
8112 Sharp Rd
Powell, TN 37849


Henning Andrew D
9415 Evergreen Avenue
Indianapolis, IN 46240


Henning Victoria A
5524 Sago Palm Dr
Orlando, FL 32819


Hennings Justin W
6928 S 74 St
La Vista, NE 68128


Henretty Kelly A
248 E Meyers Ave
Pittsburgh, PA 15210


Henrichsen Cody D
5487 S Red Lodge Dr
Kearns, UT 84118


Henrichsens Fire Safety Equip
563 N Wolf Rd
Wheeling, IL 60090


Henriques Jeanine M
PO Box 217
Selma, OR 97538

Henriquez Karla L
4309 Palomar Drive
Antioch, CA 94531


Henry Clay High School
2100 Fontaine Rd
Lexington, KY 40502


Henry Deanna
301 4Th Ave
Apt 307
Coralville, IA 52241


Henry Diedre A
2397 Bellarosa Cir
West Palm Beach, FL 33411


Henry Enzo Sorcinelli
1603 Brenda Rd Se
Rio Ranchos, NM 87124


Henry J Kirksey Middle School Ptsa
492 East Beasley Rd
Apt 41
Jackson, MS 39206


Henry Kareem A
8703 Jeannette St
New Orleans, LA 70118


Henry M Jackson High School
1508 136Th Street Se
Mill Creek, WA 98012-5310


Henry Megan L
425 Ripka St
Philadelphia, PA 19128


Henry Napoleon H
4712 Ne 7Th Ct
Coconut Creek, FL 33063

Henry Prentis J
3462 Huckaby Bridge Rd
Hartselle, AL 35640


Henry Schein
Dept Ch 10241
Palatine, IL 60055-0241


Henry Stephanie A
2759 Eagle Ridge Loop
Kissimmee, FL 34746


Henry William T
4901 W 93Rd Ave
423
Westminster, CO 80031


Hensel Electric Company
501 Towne Oaks
Waco, TX 76710


Henshawe Robert D
408 Rose Ave
Pittsburgh, PA 15235


Hensley  Edward K
1004 Green Fir Loop
Conway, SC 29527


Hensley  Jeffery A
1316 White Birch Lane
Greenfield, IN 46140


Hensley Caroline E
5437 E 79Th Street
Indianapolis, IN 46250


Hensley Christy L
219 Bridge St N
Buchanan, VA 24066

Hensley James O
62 Tevis Circle
4
Martinsburg, WV 25404


Henson Business Products
PO Box 20337
Waco, TX 76702-0337


Henson Jr  James D
4072 Osage Ridge
House Springs, MO 63051


Henson Robinson Co
PO Box 13137
Springfield, IL 62791


Henzley Michael G
46 Whittier Rd
Merrimack, NH 03054


Her Lue F
4953 W Wabash Ave
Brown Deer, WI 53223


Her Tommy H
5301 N Valentine Ave
Apt 130
Fresno, VA 93711


Herald Carolyn K
9728 Jupiter Pass
Carmel, IN 46032


Herald Dispatch
946 5Th Ave
Huntington, WV 25701


Herald Dispatch
PO Box 2017
Huntington, WV 25720-2017

Herb Brubaker
49126 Gladiolus Street
Fort Mill, SC 29707


Herb Rucker
Acs Air Conditioning Systems
PO Box 259
Pinehurst, TX 77362


Herb Sarah M
5094 Skyline Village Loop S
Salem, OR 97306


Herbel April L
3880 San Gabriel Dr
Pensacola, FL 32504


Herbert Jr Saintclair
8211 Midnight Sun Court
Riverview, FL 33578


Herbert William R
1814 131St St South
Tacoma, WA 98444


Herbie Loftin
1930 Lillian Rd
Stow, OH 44224


Hercules Bernard R
7802 Nw 38 Street
Coral Springs, FL 33065


Hereford Vicki H
156 Clover Ridge Dr
Madison, AL 35758


Herff Jones
PO Box 68501
Indianapolis, IN 46268-0501

Herff Jones
226 Public St
Providence, RI 02905


Herff Jones
2713 1St Ave N
St Petersburg, FL 33713


Herff Jones
PO Box 099292
Chicago, IL 60693-9292


Heritage Glass Inc
4601 W Woolworth Ave
Milwaukee, WI 53218


Heritage Headset Tape Co
10242 Nw 47Th St
Sunrise, FL 33351


Herkimer Boces
352 Gros Boulevard
Herkimer, NY 13350


Herlihy Brian N
7334 Wind Dance Pkwy
Greenville, IN 47124


Herman Taylor B
2034 Penny Lane
Austintown, OH 44515


Hermann  John M
11304 Campo Del Sol Ne
Albuquerque, NM 87123


Hermann Matthew L
4139 E Kirkwood Ave
Orange, CA 92869

Hermans Elizabeth A
918 S Lombard Ave
Apt 2S
Oak Park, IL 60304


Hermina Steven
1836 Clayton Cove Dr Nw
Madsion, AL 35757


Hernandez  Kambry
14614 Leatherwood
San Antonio, TX 78231


Hernandez  Lincoln L
14826 Faberge Dr
Orlando, FL 32828


Hernandez  Roberto
1206 Sw 12 St
Miami, FL 33135


Hernandez  Steve O
12708 Sw 49Th Drive
Miramar, FL 33027


Hernandez Adella M
16108 E Kingside Dr
Covina, CA 91722


Hernandez Aguilar Lidia E
18600 Liggett St
Northridge, CA 91324


Hernandez Alex C
9300 Grangehill Dr
Riverside, CA 92508


Hernandez Angelica F
3827 Fir Street
East Chicago, IN 46312

Hernandez Arceneaux  Jennifer L
1128 Carmona Ave  C
Los Angeles, CA 90019


Hernandez Carolina
2232 Broach Ave
Duarte, CA 91010


Hernandez Christian
7662 Oak Grove Circle
Lake Worth, FL 33467


Hernandez Christine
5600 Hayes St
2L
Merrillville, IN 46410


Hernandez Edward B
211 Lakeview Dr
Summerville, SC 29485


Hernandez Gilda G
8801 Cinnamon Creek
1002
San Antonio, TX 78240


Hernandez Hernandez Felix
6058 Shadow Oak Ct
Jacksonville, FL 32277


Hernandez Jr Julio C
9444 Tall Wood
Las Vegas, NV 89129


Hernandez Juan A
8612 Hillery Drive
St Louis, MO 63123

Hernandez Julio C
7922 Day Creek Blvd
Apt 5213
Rancho Cucamonga, CA 91739


Hernandez Krystal
3510 W Mckinley
Fresno, CA 93722


Hernandez Manuel
3900 Sw 60Th Place
Miami, FL 33155


Hernandez Mary F
9014 Yett
San Antonio, TX 78221


Hernandez Mercedes C
1851 Trumbull St
Deltona, FL 32725


Hernandez Miguel A
250B Ne 58Th St
Fort Lauderdale, FL 33334


Hernandez Monica D
6703 Yellow Bose Street
San Antonio, TX 78238


Hernandez Nelson A
8270 Sw 9 Ct
North Lauderdale, FL 33068


Hernandez Phillip R
252 Monument Parkway
Perris, CA 92570


Hernandez Rebecca L
2711 Oregon Hill Road
Ruffin, NC 27326

Hernandez Ronda L
209 Aquarius Circle N
Jacksonville, FL 32216


Hernandez Ursula G
PO Box 7242
Corpus Christi, TX 78467


Hernandez Vanessa
7374 W Sanna St
Peoria, AZ 85345


Hernandez Walkin A
7202 Frankford Ave
Apt 2
Phhiladelphia, PA 19135


Herndon Service
43041 Lago Stella Pl
Ashburn, VA 20148


Heron Robert N
2407 Roanoke Springs Dr
Ruskin, FL 33570


Heron Sherane C
3033 Wilson Blvd
Ste E195
Arlington, VA 22201


Herrala Phifer F
5437 Timberland Trail
Roanoke, VA 24014


Herrell Jessica L
7911 Flippin Ct
Pleasant Valley, MO 64068


Herrera  Austin D
1049 West 210Th St
Torrance, CA 90502

Herrera  Christine M
14221 E 1St Drive
104
Aurora, CO 80011


Herrera  Julie A
1225 S Hoyt St
Lakewood, CO 80232


Herrera Heidi R
5353 Arlington Expy
Apt 12E
Jacksonville, FL 32211


Herrera Sergio A
4650 Kester Ave
Apt 106
Sherman Oaks, CA 91403


Herrick  David E
1120 Se 11St
Grimes, IA 50111


Herrin David R
16112 North Fwy
Houston, TX 77090


Herring  Maria D
1418 21St Ave East
Tuscaloosa, AL 35404


Herring Eunice
88 West Clay Park Dr
Murray, UT 84107


Herring James R
641 Creekview Drive
Pelham, AL 35124

Herring Jr Robert A
PO Box 1774
Atlantic City, NJ 08404


Herrmann Business Machines
PO Box 8895
Green Bay, WI 54308


Herrod Kenneth E
15513 Gard Ave
Norwalk, CA 90650


Herron David R
1502 Bowen Ct
Greenwood, IN 46143


Herron Ii Lenwood W
3428 W Country Club Dr
105
Irving, TX 75038


Hershey  Karen L
1109 Willow Street
Lebanon, PA 17046


Herskovitz Julie R
9906 Bustleton Ave
Apt G3
Philadelphia, PA 19115


Hertz David J
2760 Eastwood Dr
York, PA 17402


Hertzog Scott P
2003 Tarleton Ct
Round Rock, TX 78681


Herz Lucy A
437 S Prindle Ave
Arlington Heights, IL 60004

Herzog Michael R
2707 E Skyview
Fresno, CA 93720


Hess Bradley K
16962 Deer Path Dr
Strongsville, OH 44136


Hess Kelly L
16962 Deer Path Dr
Strongsville, OH 44136


Hess Robert E
791 West Oak Street
Stephenville, TX 76401


Hess Ryan M
313 Westwater Ridge
Sugar Hill, GA 30518


Hess Wendell R
3824 Erbbe Street Ne
Albuquerque, NM 87111


Hesser College
3 Sundial Ave
Manchester, NH 03103


Hessler Holford Jessica N
3823 215Th St Se
Bothell, WA 98021


Hessman Ronnie
3108 Old Kent Rd Se
Kentwood, MI 49512


Hester Holloman Chandra L
2629 Welshcrest Drive
Antioch, TN 37013

Hester James E
3405 Long Lake Drive
Douglasville, GA 30135


Hester Matthew J
37328 Murray Rd
Pearl River, LA 70452


Hetrick Bryan W
203 Aluminum City Terrace
New Kensington, PA 15068


Hettich Ashton A
4991 S Elkhart Ct
Aurora, CO 80015


Hettich Brad
4991 S Elkhart Ct
Aurora, CO 80015


Hettle Kristopher J
1536 Croft Court
Indianapolis, IN 46260


Heumann David T
2330 Vehicle Drive
Apt 101
Rancho Cordova, CA 95670


Hewes David H
188 Lipscomb Hollow Road
Amherst, VA 24521


Hewett Hayden D
3012 Cottage Hill Road
Apt 377
Mobile, AL 36606


Hewing Willard L
176 Hoover Ave Ne
Concord, NC 28025

Hewitt Associates LLC
PO Box 95135
Chicago, IL 60694-5135


Hewitt Todd M
3711 Avonly Bay
Magna, UT 84044


Hewitt Tsahai Z
2873 Biltmore Park Dr
Apt 204
Orlando, FL 32835


Hewlett  Ashley J
12025 Black Alder Dr
Moseley, VA 23120


Hewlett Antonio C
956 Newell St
Memphis, TN 38111


Hewlett Packard
PO Box 101149
Atlanta, GA 30392-1149


Hewlett Packard
PO Box 92013
Chicago, IL 606752013


Hewlett Packard
PO Box 932956
Atlanta, GA 31193-2956


Hewlett Packard
PO Box 75629
Charlotte, NC 28275-5629


Hewlett Packard
PO Box 60000
File No 73756
San Francisco, CA 94160-3756

```
Hewlett Packard
PO Box 402106
Atlanta, GA 30384-2106


Hewlett Packard
PO Box 281858
Atlanta, GA 30384-1858


Hewlett Packard
PO Box 277205
Public Sector
Atlanta, GA 30384-7205


Hewlett Packard
Ms 5512
8000 Foothills Blvd
Roseville, CA 95747


Hewlett Packard
File 73703
PO Box 60000
San Francisco, CA 94160-3703


Hewlett Packard
File 71195
San Francisco, CA 94160-1195


Hewlett Packard
File 19689
Los Angeles, CA 90074-9689


Hewlett Packard
Dept Ch 10937
Palatine, IL 60055-0937


Hewlett Packard
33153 Collections Center Dr
Chicago, IL 60693-3153
```

Hewlett Packard
1800 Green Hills Rd
Scotts Valley, CA 95066


Hewlett Packard
2580 S Decker Lake Blvd
Suite 200
Salt Lake City, UT 84119


Hewlett Packard
PO Box 100500
Atlanta, GA 30384-0500


Heybruce
828 N Spirit Valley Court
Nixa, MO 65714


Heydenburg  Nancy S
140 Tarpon
Bayou Vista, TX 77563


Heyl Royster Voelker and Allen
124 Sw Adams St  Ste 600
PO Box 6199
Peoria, IL 61601-6199


Heyl Royster Voelker and Allen
300 Hamilton Blvd
PO Box 6199
Peoria, IL 61601-6199


Heyliger Precious
508 W Madill St
Antioch, CA 94509


Heyman Solomon M
430 S Park Rd
Apt 207
Hollywood, FL 33021

Hgtv
1180 Avenue Of The Americas Suite 1710
New York, NY 10036


Hi 5 Access
5411 E Mill Plain Blvd
7
Vancouver, WA 98661


Hi Fi Heaven
1549 Sixth St
Green Bay, WI 54304


Hi Tech Electric Co Inc
1680 Apple Valley Cove
Memphis, TN 38138


Hialeah Gardens
11700 Hialeah Gardens Blvd
Hialeah Gardens, FL 33018


Hiatt  Gregory C
5100 Masthead
Albuquerque, NM 87109


Hiatt  Joseph R
111 S/ Myrtle
Excelsior Springs, MO 64024


Hibbert Ryan K
9657 S Lily Garden Ct
South Jordan, UT 84095


Hibbert Veronica A
600 S Hunters Trail
8
Glendova, CA 91740

Hibbets Mary H
2175 N Hwy 360
333
Grand Prairie, TX 75050


Hibbs Travis W
4839 S Darrow Drive
C124
Tempe, AZ 85282


Hibdon  Jillian M
1144 Valeria Dr
Marion, TX 78124


Hickerson Jacob A
PO Box 211
Nokesville, VA 20182


Hickerson Leilani E
2995 Chapel Ave West
Apt 11T
Cherry Hill, NJ 08002


Hickerson Margarita A
56 Wilson Drive
Sicklerville, NJ 08081


Hickerson Randall F
2009 Kaylee Meadow Court
Hermitage, TN 37076


Hickerson Rebecca I
342 Hanford Street
Columbus, OH 43206


Hickey  Christopher J
1003 Normandy Drive
Clinton, MS 39056

Hickle Shantel M
3706 White Cliff Way
Whitestown, IN 46075


Hickling Ronald M
230 Dewey Ave
Newbury Park, CA 91320


Hickman Adams  Carolyn D
1011 Hamblen
201
Kingwood, TX 77339


Hicks  Aja Y
1221 Shirley Way
Bedford, TX 76022


Hicks  Duane R
1213 W 32Nd St
Independence, MO 64055


Hicks  Jeffrey S
13460 W 185Th St
Mokena, IL 60448


Hicks  Kevin E
1000 Nw Park Road
Blue Springs, MO 64015


Hicks  Madonna L
11986 Old Hammond Hwy
Baton Rouge, LA 70816


Hicks Alanstuvio
5564 William And Mary Street
Mobile, AL 36608


Hicks Darlene E
2111 Fairwinds Drive
Graham, NC 27253

Hicks Electric Inc
1075B Orienta Ave
Altamonte Springs, FL 32701

Hicks Emily J
378 Harrison King Lane
Apt 4
Berea, KY 40403

Hicks Joseph G
3140 Medford Court
Aurora, IL 60504

Hicks Kareel L
4649 Country Ln
Apt F
St Ann, MO 63074

Hicks Marcus E
20931 Edgebaston Ct
Houston, TX 77073

Hicks Matthew
350 Terwelligers Run
Mainville, OH 45039

Hicks Rachel E
480 Blue Springs Rd
Elizabethton, TN 37643

Hicks William T
209 Allison Ln
Jeffersonville, IN 47130

Hickson Jeremy J
5511 Oakfield St
Orlando, FL 32808

Hickson Lock and Key Service
901 Colorado St
Salem, VA 24153

Hidalgo Carlos H
67 Virginia Ridge
Dallas, GA 30132


Higdon  Teresa C
1350 Highland Parkway
China Spring, TX 76633


Higdon Dion L
209 W Mill Ave
Capitol Heights, MD 20743


Higdon Patrick J
18914 Tall Oaks Court
Baton Rouge, LA 70817


Higdons
Rt 2 Box 342
Donalds, SC 29638


Higginbotham Christopher M
7242 Blue Ridge Drive
Noblesville, IN 46062


Higginbotham Stacie E
7242 Blue Ridge Dr
Noblesville, IN 46062


Higginbottom  Lamont A
1100 S Goodman St
Rochester, NY 14620


Higgins  Kayde E
12125 Cardinal Lane
Edmond, OK 73013


Higgins Bradley A
16186 Sequoia Dr
Parker, CO 80134

Higgins Eric J
17 Shaler Street
Covington, KY 41014


Higgins Jeremy M
427 E Market Street
Huntington, IN 46750


Higgins Michael B
2501 Roman Ave
Marcellus, NY 13108


Higgins Sarah A
5620 C Street
Little Rock, AR 72205


Higgs Wendy G
15610 E 91St St North
Owasso, OK 74055


High Definition Audio/Video
25876 The Old Road 297
Stevenson Ranch, CA 91381


High Ground Solutions  Inc
2100 River Have Drive  Suite 210
Birmingham, AL 35244


High Grove Business Assoc
500 E Remington Rd 101
Schaumburg, IL 60173


High Grove Business Assoc
1041 E Woodfield Rd
Schaumburg, IL 60173


High Mountain Press
Accounts Receivable
2530 Camino Entrada
Santa Fe, NM 87505-4835

High Performance Training Inc
20992 Ashley Ln
Lake Forest, CA 92630


High Point Electric
8113 Belmont Ne Ste B
Belmont, MI 49306


High Point Enterprise
PO Box 1009
High Point, NC 27261


High Point Enterprise
PO Box 1640
Subscriber Renewals
Paducah, KY 42002


High Rise Glass and Door Inc
1515 N Kraemer
Suite A
Anaheim, CA 92806


High School of Engineering and Science
1600 West Norris St
Attn Andrea Boyer
Philadelphia, PA 19121


High Technology Crimes
Investigation Assoc
3288 Goldstone Dr
Roseville, CA 95747


High Value Marking Engraving
2732 S 3600 W Ste G
West Valley City, UT 84119


Highbridge Company
1000 Wgate Dr
St Paul, MN 55114-1077

```
Higher Ed Expo
201 Sevilla Ave
Suite 204
Coral Gables, FL 33134


Higher Ed Growth
5400 South Lakeshore Dr
Suite 101
Tempe, AZ 85283


Higher Education Coordinating Board
1200 E Anderson Lane
Austin, TX 78752


Higher Education Coordinating Board
919 Lake Ridge Way
Olympia, WA 98504


Higher Education Coordinating Board
PO Box 43430
Attn Eryn Emerson
Olympia, WA 98504


Higher Education Publications Inc
1801 Robert Fulton Dr
Suite 340
Reston, VA 20191


Higher Education Publications Inc
1801 Robert Fulton Dr Ste 555
Reston, VA 20191-4387


Higher Education Services Corp
1250 East Copeland Rd
Attn Loan Originations
Arlington, TX 76011


Higher Education Services Corp
99 Washington Ave
Albany, NY 12255
```

Higher Education Services Corp
PO Box C
Warm Springs, OR 97761


Higher Level Education
14 Vervalen St
Closter, NJ 07624


Higher M Pact
PO Box 11718
Kansas City, MO 64138


Higher One Inc
115 Munson St
New Haven, CT 06511


Higheredjob Com
PO Box 10676
Calder Square
State College, PA 16805-0676


Higheredjob Com
1010 Lake St
Suite 611
Oak Park, IL 60301


Higheredjob Com
1010 Lake St 611
Oak Park, IL 60301


Higheredjob Com
715 Lake Street
Suite 400
Oak Park, IL 60301


Highland Builders Inc
2342 Fabens Road Suite 100
Dallas, TX 75229

Highland Estates Coffee Traders
200 Thoms Rd
Phoenixville, PA 19460


Highland Estates Coffee Traders
4041 C St
Sacramento, CA 95819


Highland Estates Coffee Traders
4501 Auth Place
Suite A
Suitland, MD 20746


Highland Estates Coffee Traders
PO Box 417632
Boston, MA 02241-7632


Highland Estates Coffee Traders
PO Box 50196
Los Angeles, CA 90074-0196


Highland Estates Coffee Traders
PO Box 91337
Chicago, IL 60693-1337


Highland Mountain Bike Park
75 Ski Hill Dr
Northfield, NH 03276


Highland Oaks Church of Christ
10805 Kingsley Rd
Dallas, TX 75238


Highland Rim Speedway
6801 Kelly Willis Rd
Greenbrier, TN 37073


Highlander Maytag and Dry Cleaning
2606 S Sheridan Rd
Suite A
Tulsa, OK 74129

```
Highlands Business Park
3733 Park East Dr Ste 210
Beachwood, OH 44122


Highlands Business Park  LLC
3733 Park East Dr
Suite 210
Beachwood, OH 44122


Highlights Electrical
PO Box 840375
Houston, TX 77284-0375


Highline Performing Arts Center
15675 Ambaum Blvd Sw
Seattle, WA 98166


Highline Performing Arts Center
401 S 152Nd St
Seattle, WA 98166


Highline Scool District 401
15675 Ambaum Blvd Sw
Business Ser/Accounting Dept
Burien, WA 98166


Highsmith Inc
PO Box 8010
Madison, WI 53708-8010


Highsmith Inc
PO Box 5209
Jonesville, WI 53547-5209


Hightower Allen L
432 Meadow View Lane
Winston Salem, NC 27127


Hightower Graphics Inc
10877 Killington Cir
Fishers, IN 46038
```

Hightower Graphics Inc
3102 S Meridian St Ste N
Indianapolis, IN 46217


Hightower Graphics Inc
5340 Commerce Cir Ste D
Indianapolis, IN 46237


Hightower Iii John
6316 N Central Ave
Indianapolis, IN 46220


Higler Cara M
3149 Springwater Ct
Kokomo, IN 46902


Hilaire Jeanetta M
7228 Cannonbury
New Orleans, LA 70126


Hiland Scott R
408 Dunstable Rd
Tyngsboro, MA 01879


Hilbers  Charles M
11 North Lakeview Dr
Clean Springs, MS 39564


Hildebrand Tyler D
42 Riverview Dr W
Apt 302
Memphis, TN 38103


Hileman Timothy J
5571 W Grove
Kentwood, MI 49512


Hilgendorf Gregory H
7504 Forest Home Ave
Greenfield, WI 53220

Hilker Charlotte B
PO Box 515
Stuart, FL 34995


Hill  Charlie H
3325 Stop Eight
Dayton, OH 45414-3877


Hill  Dale
1352 Orchid Ln
Green Bay, WI 54313


Hill  Ricky D
12718 Jarmann Road
Knoxville, TN 37934


Hill  Robert A
12805 Hopewell Ave
Apt 111
Huntersville, NC 28078


Hill  Veronica M
10517 Bridge Creek Dr
Pensacola, FL 32506


Hill Ahern Fire Protection
PO Box 1316
Fond Du Lac, WI 54936-1316


Hill Brandy L
17234 Epsilon Place
Derwood, MD 20855


Hill Brian S
18038 S Burnham Ave
Lansing, IL 60438


Hill Charity
790 N Ericson Road
Cordova, TN 38018

Hill Charlie
165 Caraway Dr
Springboro, OH 45066

Hill Clarice
20510 Vaughan
Detroit, MI 48219

Hill Clarissa I
1816 Rosemont Blvd
Dayton, OH 45420

Hill Delwin R
163 Single Tree
Hazel Green, AL 35750

Hill Erin J
PO Box 109
Elk Grove, CA 95759

Hill Ii Dennis R
343 Pearl Street
Manchester, NH 03104

Hill Ii Michael A
16819 N 42Nd Ave
222
Phoenix, AZ 85053

Hill Iii  Cail L
1410 Stratford Rd
Delaware, OH 43015

Hill John B
2225 Webbing Dr
Cordova, TN 38016

Hill Jr Cedric D
2007 Autumn Wood Dr
Hoover, AL 35216

Hill Jr Harold W
5100 Briarwind Drive
Arlington, TN 38002


Hill Kenneth W
4354 Mira Luna Lane
Perris, CA 92571


Hill Lydia
566 Greenvale Rd
S Euclid, OH 44121


Hill Michael M
8657 Delmar
D
St Louis, MO 63124


Hill Miesha N
19521 Campaign Dr
Carson, CA 90746


Hill Nancie E
617 S Porter St
Gilbert, AZ 85296


Hill Quanda R
6212 Windsor Gate Lane
Charlotte, NC 28215


Hill Rom
PO Box 643592
Pittsburgh, PA 15264-3592


Hill Ronald V
302 E Joppa Rd
Apt 1611
Towson, MD 21286


Hill Shayna E
PO Box 332
Dayton, OR 97114

Hill Sr Marice
9637 S Keeler
Oak Lawn, IL 60453


Hill Stephanie D
2233 Belmore Lane
Birmingham, AL 35207


Hill Summit Companies
1325 Lake St Louis Blvd
Lake St Louis, MO 63367


Hill Teresita B
207 Buddy Eargle Rd
Chapin, SC 29036


Hill Toni A
PO Box 35874
Tulsa, OK 74133


Hill William
267 Kruse Loop
Lakehills, TX 78063


Hill Wynter V
4020 E 80Th St
Tulsa, OK 74136


Hillarie Cerrillo Photography
7194 North First St
Fresno, CA 93720


Hillbilly Bar B Q Catering
208 Tullulah Ave
River Ridge, LA 70123


Hiller Systems
PO Box 935434
Atlanta, GA 31193-5434

Hilliard Ace Hardware
2575 Hilliard Rome Rd
Hilliard, OH 43026


Hilliard Carol R
6104 Stone Ridge Circle
Berea, OH 44017


Hilliard Darla D
2316 Diggs Road
Knoxville, TN 37932


Hilliard Iris A
521 County Lane
League City, TX 77573


Hilliard Valerie M
3315 Woodlea Dr
Greensboro, NC 27406


Hilliker Randy J
4917 Evergreen Way
253
Everett, WA 98203


Hillman Ii  James H
1282 Elm Grove Lane
Greenwood, IN 46143


Hillman Shequetta C
661 Julie Street Nw
Apt B
Huntsville, AL 35816


Hillsboro Collector of Revenue
Beth Mahm Collector
PO Box 100
Hillsboro, MO 63050

Hillsborough Area Regional Transit
1201 E 7Th Ave
Tampa, FL 33605


Hillsborough Area Regional Transit
4305 E 21St Ave
Tampa, FL 33605-2300


Hillsborough County Board of County Commissioners
3629 Queen Palm Dr
Tampa, FL 33619


Hillsborough County Office of The Fire Marshall
PO Box 310398
Tampa, FL 33680


Hillsborough County Tax Collector
601 E Kennedy Blvd 14Th Flr
Tampa, FL 33602-4931


Hillsborough County Tax Collector
PO Box 172920
Doug Belden Tax Collector
Tampa, FL 33672-0920


Hillsborough County Tax Collector
PO Box 30012
Tampa, FL 33630-3012


Hillsborough County Water Dept
PO Box 342456
Tampa, FL 34256-2456


Hillside Florist and Gifts
888 Main St
Woburn, MA 01801


Hillyard Heritage Celebrations
PO Box 6253
Spokane, WA 99217-0904

```
Hillyard Kentucky
PO Box 874064
Kansas City, MO 64187-4064


Hillyard Sanitary Supply
PO Box 875029
Kansas City, MO 64187-5029


Hillyard Sanitary Supply
PO Box 878774
Kansas City, MO 64187-8774


Hiln Solutions
12745 W Townsend St
Brookfield, WI 53005


Hilton
Hilton Garden Inn
4535 Williams Blvd
Kenner, LA 70065


Hilton
4747 28Th St Se
Grand Rapids, MI 49512


Hilton
6330 Point Chase
Eden Prairie, MN 55344


Hilton
6550 Loisdale Rd
Springfield, VA 22150


Hilton
700 E Adams St
Springfield, IL 62701


Hilton
2 Poydras St
New Orleans, LA 70130-1656
```

Hilton
7600 E Broadway
Tucson, AZ 85710


Hilton
8629 Jm Keynes Dr
Charlotte, NC 28262


Hilton
895 Cobb Place Blvd
Hilton Garden Inn
Kennesaw, GA 30144


Hilton
Grand Resort Key Largo
92 Webster St Attn J Walsh
Arlington, MA 02474


Hilton
Hilton Greenville
45 West Orchard Park Drive
Greenville, SC 29615


Hilton
Hilton Orlando
350 S Northlake Blvd
Altamonte Springs, FL 32701


Hilton
Norfolk Airport
1500 North Military Hwy
Norfolk, VA 23502


Hilton
Northfield Hilton
5500 Crooks Rd I 75
Troy, MI 48098-2898


Hilton
PO Box 26023
Salt Lake City Center
Salt Lake City, UT 84126-0023

```
Hilton
St Petersburg Carillon Pk
950 Carillon Dr
St Petersburg, FL 33716


Hilton
Waterfront Beach Resort
21100 Pacific Coast Hwy
Huntington Beach, CA 92648


Hilton
3943 Teeport Drive
Harrisburg, PA 17111


Hilton
901 Airline Drive
Kenner, LA 70062


Hilton
1031 Virginia Ave
Atlanta, GA 30354


Hilton
1 Hegenberger Rd
Hilton Oakland Airport
Oakland, CA 94621


Hilton
100 Sandoval St
Santa Fe, NM 87501


Hilton
1001 Cass St
Omaha, NE 68102


Hilton
2201 N Stemmons Freeway
Dallas, TX 75207
```

Hilton
1001 W President George Bush Tnpk
Richardson, TX 75080


Hilton
3943 Tecport Dr
Harrisburg, PA 17111


Hilton
1340 West Warm Springs Rd
Henderson, NV 89014


Hilton
1739 W Nursery
Linthicum, MD 21090


Hilton
18800 Macarthur Blvd
Irvine, CA 92612


Hilton
3663 Park East Dr
Beachwood, OH 44122


Hilton
2 Forbes Rd
Woburn, MA 01801


Hilton
1001 East County Line Rd
Jackson, MS 39211


Hilton
201 Lafayette St
Baton Rouge, LA 70801


Hilton
2401 East Lamar Blvd
Arlington, TX 760006

```
Hilton
2435 S 47Th St
Phoenix, AZ 85034


Hilton
2500 Hollywood Way
Burbank
Burbank, CA 91505-1019


Hilton
255 S West Temple
Salt Lake City Center
Salt Lake City, UT 84101


Hilton
1970 Diamond Blvd
Concord, CA 94520


Hilton Columbia Center
924 Senate St
Columbia, SC 29201


Hilton Garden Inn
1340 W Warm Springs Rd
Henderson, NV 89014


Hilton Garden Inn
2190 E Lamar Blvd
Arlington, TX 76006


Hilton Garden Inn
53995 Indiana State Route 933
South Bend, IN 46637


Hilton Garden Inn
700 Beta Dr
Mayfield Village, OH 44143


Hilton Garden Inn
1001 W Pres George Bush Tpk
Richardson, TX 75080
```

Hilton Houston Nasa Clear Lake
3000 Nasa Parkway
Houston, TX 77058


Hilton Lake Las Vegas Resort and Spa
1610 Lake Las Vegas Pkwy
Henderson, NV 89011


Hilton Little Rock Metro Center
925 S University
Little Rock, AR 72204


Hilton Melissa F
6917 Sentinel Lane
Harrison, TN 37341


Hilton Tucson El Conquistador
10000 N Oracle Rd
Tucson, AZ 85704


Himmelberg Kimberly L
4 Kristen Cir
Niceville, FL 32578


Hinckley  Allen Snyder Llp
28 State St
Boston, MA 02109


Hinckley Springs
6055 S Harlem Ave
Chicago, IL 60638


Hinckley Springs
PO Box 1888
Bedford Park, IL 60499-1888


Hinckley Springs
PO Box 530578
Atlanta, GA 30353-0578

Hinckley Springs
PO Box 660579
Dallas, TX 75266-0579


Hindenlang  Angela Y
10113 Ravenscourt Drive
Apt 101
Spotsylvania, VA 22553


Hinderleider Maria V
5104 N 32Nd Street
401
Phoenix, AZ 85018


Hindlin Broadcasting
Duke Grace Building
740 Duke Street  Ste 450
Norfolk, VA 23510


Hindmarsh  Benjamin D
12605 East Gibson Rd
Apt 64
Everett, WA 98204


Hinds Duane C
17975 E Greenwood Dr
Apt 1424
Aurora, CO 80013


Hines Curtis L
18429 Robson
Detroit, MI 48235


Hines Elysse L
18429 Robson
Detroit, MI 48235


Hines Harold R
3117 Valhalla Circle
Greensboro, NC 27406

Hines Jordan S
176 Market St
Apt 202
Lexington, KY 40507


Hines Mary E
14995 320Th St
Conrad, IA 50621


Hines Michael W
2 Belmonte Circle Sw
Atlanta, GA 30311


Hines Shaniqua L
817 Preston Park Drive
Duluth, GA 30096


Hines Tameka M
6916 Tyler Chase Dr
Mccalla, AL 35111


Hinkson  Tiah N
11650 Springboard Dr
Jacksonville, FL 32218


Hinnant Elizabeth D
29695 Sw Rose Ln
Apt 315
Wilsonville, OR 97070


Hinojosa Jason
208 Lebanan St
San Antonio, TX 78223


Hinojosa Valerie A
7314 Oak Manor Dr
Apt 401
San Antonio, TX 78229

Hinrichs Douglas M
3349 Primera Ave
Apt 3
Los Angeles, CA 90068

Hinshaw Roofing
PO Box 636
Frankfort, IN 46041

Hinshaw Roofing and Sheet Metal Co Inc
PO Box 636
Frankfort, IN 46041

Hinshaw Thomas J
4169 Monterey Drive
Medina, OH 44256

Hinson Jr Michael S
442 Edgemore Rd
Philadelphia, PA 19151

Hinterman Electric
G5043 Fenton Rd
Flint, MI 48507-4040

Hinton Calvin D
7680 Dune Dr
New Orleans, LA 70128

Hinton Ii Derrick H
5426 Cedar Ave
Philadelphia, PA 19143

Hinton Nichole M
15136 Grand Ave
13
Lake Elsinore, CA 92530

Hipp Kathleen M
61 1/2 Allds St
Nashua, NH 03060

Hipple  Jordan D
1414 Bonita Avenue
Brewton, AL 36426


Hira Bobby S
3201 Forest Crest Dr
Bloomington, MN 55431


Hiram J Hash Sons Inc
PO Box 39037
Indianapolis, IN 46239 0037


Hire Americas Heroes
PO Box 407
Redmond, WA 98073


Hire Live Career Fair
27651 La Paz Rd
Ste 100
Laguna Niguel, CA 92677


Hired Killers
PO Box 1260
Greer, SC 29652


Hirelive
27651 La Paz Rd Ste 100
Laguna Niguel, CA 92677


Hireright
PO Box 847891
Dallas, TX 75284-7891


Hirestrategy
1875 Explorer St Ste 520
Reston, VA 20190


Hirko Laura M
8500 Fieldstream Drive
Stokesdale, NC 27357

Hiromoto  William S
1170 Bedrock Dr
Orange Park, FL 32065


Hirsch Kenneth A
7297 Forest Valley
Lambertville, MI 48144


Hiser Monique A
2054 Suffolk Lane
Indianapolis, IN 46260


Hishmeh Mohamad
20418 Mountaindale Dr
Cypress, TX 77433


Historic Everett Theatre
2911 Colby Ave
Everett, WA 98201


History Channel
PO Box 18546
Newark, NJ 07191-8546


History International
PO Box 18546
Newark, NJ 07191-8546


Hitch  Justin K
121 County Road 578
Englewood, TN 37329


Hitchcock Christie L
5385 Newcomb Creek Road
Huntington, WV 25704


Hitchcock Lynda N
4209 Manasota Court
Westfield, IN 46062

Hitchcock Raymond R
862 Laquinta Loop
Murrells Inlet, SC 29576


Hitchingham Amy R
1662 Chippewa Trail
Owosso, MI 48867


Hitchman Stephanie L
2341 N Heron Dr
Hanford, CA 93230


Hitting World
1353 Cordilleras Ave
San Carlos, CA 94070


Hitzeman Denise J
4955 Kempslake Drive
Virginia Beach, VA 23462


Hitzke Staci A
5954 Mallard Ponds Drive
White Bear Lake, MN 55110


Hively  Kimberly A
1112 S 25Th St
South Bend, IN 46615


Hixson Cortez J
5500 Oakley Industrial Blvd
1210
Fairburn, GA 30213


Hizon Manuel C
531 Stimmel Dr
San Antonio, TX 78227


Hktc
120 A Pontiac Business Center
Elgin, SC 29045

Hladky William G
240 Ne 17Th Ct
Unit 705
Fort Lauderdale, FL 33305


Hlly
166 E Levering Mill Road
Bala Cynwyd, PA 19004


Hmg America LLC
1312 Blueberry Ct
Edison, NJ 08817


Ho  Ying Sang
14202 Ne 73Rd St
Redmond, WA 98052


Ho Jennifer C
2004 Peaceful Way
204
Odenton, MD 21113


Ho Wai Kong
312 Mission Hills Drive
Lexington, KY 40511


Hoadley James F
2377 Stroud Ave
Laurenville, GA 30043


Hoballah Ahmad I
6839 Country Lane
Dearborn Heights, MI 48127


Hobart and Smith College
300 Pulteney St
Office Of The Registrar
Geneva, NY 14456-3397

Hobart Service
Itw Food Equipment Group Llc
75 Stergis Way
Dedham, MA 02026-6865


Hobart Service
PO Box 2517
Carol Stream, IL 60132-2517


Hobbs  Lisa S
1041 Pierpoint Ct
Moneta, VA 24121


Hobbs Brittany A
875 Franklin Road
Apt 1633
Marietta, GA 30067


Hobbs Caroll Y
975 E Burgess Rd
Pensacola, FL 32504


Hobbs Jr  William E
11726 Oak St
Charlotte, NC 28269


Hobbs Nikolette K
2220 Cleary Ave
Apt 386
Metairie, LA 70002


Hobert Dineen L
6651 Collamer Road
E Syracuse, NY 13057


Hobgood Alan F
3920 S Cedar Crest Dr
Apt 907
Independence, MO 64055

Hobsons Inc
PO Box 641055
Cincinnati, OH 45264-1055


Hocking College
3301 Hocking Parkway
Nelsonville, OH 45764


Hocutt  Britney C
1353 Lake Shore Dr
Byram, MS 39272


Hocutt Jodie A
1857 Blairmore Arch
Virginia Beach, VA 23454


Hodapp Samantha M
2328 S Bates Ave
Springfield, IL 62704


Hodge  Selena S
13789 Holland Park Dr
Jacksonville, FL 32224


Hodge Carla L
2931 Goldspring Ln
Spring, TX 77373


Hodge Dion D
6317 S Placid Pl
Tallahassee, FL 32303


Hodge Jessica R
945 Aberdeen Lane
Chesapeake, VA 23322


Hodge Kimberly L
4005 Bel Air Dr
Council Bluffs, IA 51501

Hodge Ravenne N
2003 B Brookland Dr
Unit B
Chesapeake, VA 23324


Hodgen Courtney N
5546 Northland Rd
Indianapolis, IN 46228


Hodges  Andra S
12907 E Gibson Road
Apt D 206
Everett, WA 98204


Hodges Brittany Y
1628 South Iola Street
Apt 205
Aurora, CO 80012


Hodges Norval D
24215 Walden Ln
Crete, IL 60417


Hodges Rachel S
15800 Highway 3
Apt 1017
Webster, TX 77598


Hodges Sandra D
403 Ne 128Th Ave
Portland, OR 97230


Hodges Tiffany D
3470 Deer Trail Drive
Muskegon, MI 49445


Hodoh Floyd D
17044 Acadia Way Ave
Prairieville, LA 70769

Hoefer Meagan A
PO Box 1174
Hewitt, TX 76643

Hoehn Brian T
4631 E Roy Rogers Road
Cave Creek, AZ 85331

Hoehn John A
160 Castle Heights Avenue
Pennsville, NJ 08070

Hoenninger Vanessa S
434 Paddington Drive
Kyle, TX 78640

Hoertz Richard M
3414 Hunters Stand
San Antonio, TX 78230

Hoff Erin E
3004 Gilmore Trace
Lexington, KY 40511

Hoff Heating and Ac Inc
1520 Kemmar Ct
Ofallon, MO 63366

Hoffman  Joshua C
120 E Olive Ave
Gilbert, AZ 85234

Hoffman and Harpst Co Inc
642 E Woodruff Ave
Toledo, OH 43604

Hoffman Brooke L
345 E County Line Rd
1St Floor
Ardmore, PA 19003

Hoffman Bruce P
838 E Bedford Avenue
Fresno, CA 93720


Hoffman Cary L
8672 Lasenda Court
Rancho Cucamonga, CA 91701


Hoffman Joshua P
237 Everly Road
Lake Ariel, PA 18436


Hoffman Jr William E
2517 Steele Road
Roanoke, VA 24018


Hoffman Lanes
Higgins Roselle Rds
Hoffman Estates, IL 60195


Hoffman Sean E
9231 Camberwell Rd
Pensacola, FL 32514


Hofmann Jennifer M
406B Old Marlboro Rd
Apt 3
Concord, MA 01742


Hofmeister Chase E
7413 Pebblebrooke West Dr
Indianapolis, IN 46236


Hogan Brandon S
8810 N Sewad Ave
Portland, OR 97217


Hogan Edward B
PO Box 98813316 W 13Th
Airway Heights, WA 99001

Hogan Karreem A
600 Thornberry Dr
Greensboro, NC 27455


Hogan Meredith G
7650 Us 31
Indianapolis, IN 46227


Hogan Natalie N
7349 Creek Bend Dr
Memphis, TN 38125


Hogan Tracy L
192 Rita Court
Unit B
Bartlett, IL 60103


Hogan William
2451 N Weil St
Milwaukee, WI 53212


Hogans Duane L
2915 35Th St
Des Moines, IA 50310


Hogard Diana M
5112 Denton Place
Madison, WI 53711


Hoggys and Johnny Buccellis Catering
222 Neilston St
Columbus, OH 43215


Hogue Mary E
4990 Qunicy Street Nw
Canton, OH 44708


Hoisington  Robert H
12301 Windstream Lane
Jacksonville, FL 32258

Hoke Cornell
5069 North Arroway Avenue
Covina, CA 91724


Hoke Martin S
559 12Th Ave
Union Grove, WI 53182


Holak Christopher J
2900 Sunridge Heights Pkwy
718
Henderson, NV 89052


Holbeck Reagen L
2115 Crestline Dr
Burton, MI 48509


Holbrook Tena R
230 S 500 W
Apt 2
Salt Lake City, UT 84101


Holbrooks Logging Lawn and Tree Care
456 County Rt 84
Central Sq, NY 13036


Holcomb Ii  Billy W
12611 Walnut Hill Dr
Apt 207
North Royalton, OH 44133


Holder Alice M
6026 Sycamore Forge Lane
Indianapolis, IN 46254


Holder Edward
5748 Ping Way
Cibolo, TX 78108

Holder Kristen M
2330 Vehicle Drive
250
Rancho Cordova, CA 95670


Holderman  John R
10435 Mcclain Dr
Brownsburg, IN 46112


Holdiness Christina M
2505 Ivy Brook Ct
Apt 1915
Arlington, TX 76006


Holdread  Shelly J
13739 Cr 12
Middlebury, IN 46540


Holdren Courtney J
4361 Kingston Adelphi Rd
Circleville, OH 43113


Holiday Inn
Youngstown Metroplex
1620 Motor Inn Drive
Girard, OH 44420


Holiday Inn
545 West Layton Ave
Milwaukee, WI 53207


Holiday Inn
55 Ariadne Rd
Dedham, MA 02026


Holiday Inn
5903 University Dr
Huntsville, AL 35806

```
Holiday Inn
625 W Rolling Meadows Dr
Fond Du Lac, WI 54937


Holiday Inn
6555 Old Collamer Rd
East Syracuse, NY 13057


Holiday Inn
6820 S Cedar St
Lansing, MI 48911


Holiday Inn
7 N Electronic Pkwy
Liverpool, NY 13088


Holiday Inn
77 Ne Loop 410
San Antonio, TX 78116


Holiday Inn
9103 E 39Th St
Kansas City, MO 64133


Holiday Inn
5353 Gateway Centre Dr
Flint, MI 48507


Holiday Inn
Virginia Beach Norfolk
5655 Greenwich
Virginia Beach, VA 23462


Holiday Inn
8439 Ne Columbia Blvd
Portland Airport
Portland, OR 97220
```

Holiday Inn
Denver Northglenn
10 East 120Th Avenue
Northglenn, CO 80233


Holiday Inn
Express
1550 East Dundee Road
Palatine, IL 60074-8311


Holiday Inn
Express
3800 Wilke Road
Arlington Heights, IL 60090


Holiday Inn
Harrison West
5401 Carlisle Pine
Mechanicsburg, PA 17055


Holiday Inn
Holiday South
3317 Fern Valley Road
Louisville, KY 40213


Holiday Inn
Portfolio Hotels Llc
PO Box 933867
Atlanta, GA 31193 3867


Holiday Inn
San Diego N Miramar
9335 Kearny Mesa Rd
San Diego, CA 92126


Holiday Inn
Southwest Viking Conf Ctr
10709 Watson Rd
St Louis, MO 63127

Holiday Inn
8256 University Blvd
Pittsburgh Airport
Moon Township, PA 15108


Holiday Inn
2501 S High School Rd
Indianapolis, IN 46241


Holiday Inn
500 Holiday Drive
Chicago Matteson
Matteson, IL 60443


Holiday Inn
101 W Springbrook Dr
Johnson, TN 37604


Holiday Inn
1021 Koger Center Blvd
Richmond, VA 23235


Holiday Inn
1325 S Hurstbourne Pkwy
Louisville, KY 40222


Holiday Inn
1355 N Harbor Dr
San Diego, CA 92101


Holiday Inn
1570 North Military Highway
Norfolk, VA 23502-1813


Holiday Inn
16855 Old Harlan Rd
Lathrop, CA 95330


Holiday Inn
18451 Convention Center Dr
Tinley Park, IL 60477

Holiday Inn
18501 S Convention Center Dr
Tinley Park, IL 60477


Holiday Inn
19800 S Vermont
Torrance, CA 90503


Holiday Inn
Baymeadows
9150 Baymeadows Rd
Jacksonville, FL 32256


Holiday Inn
2200 Elm Hill Pike
Nashville, TN 37214


Holiday Inn
2715 Fern Valley Rd
Louisville, KY 40213


Holiday Inn
3315 Ordway Dr Nw
Roanoke, VA 24017


Holiday Inn
3321 S 72Nd St
Omaha, NE 68124


Holiday Inn
3405 Algonquin Rd
Rolling Meadows, IL 60008


Holiday Inn
3850 Depauw Blvd
Indpls, IN 46268


Holiday Inn
3950 Loty Rd
Canton, MI 48188

```
Holiday Inn
4011 Blue Ridge Cutoff
Kansas City, MO 64133


Holiday Inn
4111 Paul Shaffer Dr
Ft Wayne, IN 46825


Holiday Inn
441 Electronics Pkwy
Liverpool, NY 13088


Holiday Inn
4700 Street Rd
Trevose, PA 19053


Holiday Inn
200 Main St
Green Bay, WI 54301


Holiday Inn Hotel Suites
300 E Washington Blvd
Fort Wayne, IN 46802


Holiday Inn Hotel Suites
3551 Rt 60 E
Barboursville, WV 25504


Holiness Tammy C
2004 Virginia Lane
Hueytown, AL 35023


Holko Enercon Incorporated
4625 State Rt 305
Fowler, OH 44418


Holladay Properties
227 South Main Street
Suite 210
South Bend, IN 46601
```

Holland Brenda J
71 E Flower Street
325
Chula Vista, CA 91910


Holland Buffi J
3245 Cloverwood Dr
Nashville, TN 37214


Holland Christopher L
2773 Christine St
Pensacola, FL 32526


Holland Derwin L
8525 Dahlia Drive
Charlotte, NC 28213


Holland Draven A
2769 Virgina Woods Place
Lakeland, TN 38002


Holland Hart Llp
PO Box 17283
Denver, CO 80217-0283


Holland Ii Wentreal L
2103 Oak Park Ave
Berwyn, IL 60402


Holland Inc
PO Box 8248
Toledo, OH 43605


Holland Joshua I
2068 Club Bay Dr
Villa Rica, GA 30180


Holland Matthew R
2015 Marshall St
Edgewater, CO 80214

Holland Park West LLC
3855 N Bryan Ave
Fresno, CA 93723


Holland Ready Roofing Co
12935 Quincy St
Holland, MI 49424


Holland Robert L
164 Findley Square
Hampton, VA 23666


Holland Rodney E
5115 E Cherry Place
Springfield, MO 65809


Holland Roofing Rmm of Nashville
7450 Industrial Road
Florence, KY 41042


Holland Sean C
54 S 930 East
American Fork, UT 84003


Holle Kevin A
3367 N Blair Court
Springfield, MO 65803


Hollenbeck Eben K
3500 Meyer Lane
Apt 108
Waco, TX 76507


Holley Tonya L
524 2Nd Street
Huntington, WV 25701


Holleyman  Peggy A
10308 S Allen Dr
Oklahoma City, OK 73139

Holliday Alicia R
18 Underwood Court
Burlington, NJ 08016


Holliday Christopher D
168 Black Water Lane
Lexington, KY 40511


Holliday John F
1911 W 85Th Ave
Merrillville, IN 46410


Holliday Lorri T
38724 5Th Street East
Palmdale, CA 93550


Holliday Robert M
18 Underwood Ct
Burlington, NJ 08016


Hollie Alfred H
685 Providence Main
Apt 260
Huntsville, AL 35086


Holliman Rachel M
3058 Noelle Ct
Columbus, OH 43068


Hollinger Hillary A
2344 Calabassas Lane
Matthews, NC 28105


Hollinger Jeffrey J
5200 Birdie Ln
Summerville, SC 29485


Hollinger Mathew P
4148 Cheltonham Ct
Plainfield, IN 46168

Hollingshed  Melinda D
125 Springwood Ct
Macon, GA 31210


Hollis  Sercy C
1353 Forest Cove Dr
Mobile, AL 36618


Hollis Burns Inc
1255A Lynnfield 220
Memphis, TN 38119-5187


Hollis Candice M
3615 W Walnut Hill Lane
Apt 3081
Irving, TX 75038


Hollis James H
PO Box 826711
Pembroke Pines, FL 33082


Hollon Christopher D
3117 E 55Th Street South
Derby, KS 67037


Holloway  Lindsey M
1441 Lebanon Pike
Apt D23
Nashville, TN 37210


Holloway Anthony L
8755 Stratford Crossing
Brooklyn Park, MN 55443


Holloway Antonio
8217 Georgie Trace
Austin, TX 78747


Holloway Artemas R
2030 Mcewen Circle
Austell, GA 30168

Holloway Brandi Y
1892 W 19Th St
Apt B
San Bernardino, CA 92411


Holloway David E
921 Sunny Dell Cir
East Ridge, TN 37412


Holloway Kristin M
387 Barndling St
Fairhope, AL 36532


Holloway Kristin R
8622 Butterfield Ct
Harrisburg, NC 28073


Holly Barry Photography
2056 College St
Jacksonville, FL 32204


Hollywood Casino
49 W Galena
Aurora, IL 60504


Hollywood Casino Columbus
200 Georgeville Rd
Columbus, OH 43228


Holmes  Ambrus V
12706 S Aberdeen Street
Apt 88
Calumet Park, IL 60827


Holmes  Eric A
13101 Ne Morris Street
Portland, OR 97230


Holmes  Wendy
14333 Brentwood St
Livonia, MI 48154

Holmes Adam C
621 N Foxdale Ave
West Covina, CA 91790


Holmes Ashia S
518 Duraux Rd
Lamarque, TX 77568


Holmes Carla B
3509 Shelton Road
Portsymouth, VA 23703


Holmes Clay
207 E Montclair
Apt 1A
Springfield, MO 65807


Holmes Donita P
508 Evening Mist Drive
Fort Mill, SC 29708


Holmes Erica C
1526 Des Moines Ave
Portsmouth, VA 23704


Holmes Haleta R
2732 Montchateau Drive
Cincinnati, OH 45244


Holmes Jamie L
8405 Skippers Court
Avon, IN 46123


Holmes Jay L
5712 Ne Holiday Drive
Lees Summit, MO 64064


Holmes Jennifer D
209 E Wilson St
100
Villa Rica, GA 30180

Holmes Kenneth L
9575 Estate Dr South
Mobile, AL 36695


Holmes King Kallquist
575 North Salina St
Syracuse, NY 13208


Holmes Marion R
1912 Beechwood Road
Chesapeake, IA 23323


Holmes Sylvia Y
309 Starling Dr
Mesquite, TX 75149


Holmquist  David C
14301 Martin Dr
414
Eden Prairie, MN 55344


Holness Lansford G
PO Box 462094
Aurora, CO 80046


Holovak Coughlin Sporting
14 16 Mill Street
Arlington, MA 02476


Holroyd Yost
209 West Washington Street
Charleston, WV 25302


Holt Deborah E
848 Oak Grove Rd
New Hope, AL 35760


Holt Doreen R
325 Perry Ellis Dr
Henderson, NV 89014

Holt Enterprises Incorporated
3 Noah Court
Woodstock, MD 21163


Holt Michael J
1921 Valewood Circle
Hoover, AL 35244


Holt Photography
1400 Azalea Road Apt 401
Mobile, AL 36693


Holt Roofing Co
3947 Funston St
PO Box 6678
Toledo, OH 43612


Holt Steven L
444 136 N El Camino Real
Encinitas, CA 92024


Holt Sydney O
224 East Wyandotte
Stockton, CA 95204


Holt Wade H
16208 Dandborn Drive
Westfield, IN 46074


Holthaus Lackner Signs
PO Box 29373
Cincinnati, OH 45229


Holtman  Max M
14531 Saddleback Drive
Carmel, IN 46032


Holtman  Michael A
14531 Saddleback Dr
Carmel, IN 46032

Holubar  Dina J
11260 Tracy St
Saint Amant, LA 70774


Holubasch George E
24A South Indiana Ave
Belleville, IL 62221


Holy Trinity Greek Orthodix Church of Greater Orlando Inc
1217 Triinity Woods Ln
Maitland, FL 32751


Holybee Alyssa B
5660 N May Ave
Apt 204
Oklahoma City, OK 73112


Holz Daniel C
60 Sylan Avenue
Latham, NY 12110


Holz Melody J
969 N Austin Springs Rd
Piney Flats, TN 37686


Holzerland Bradley A
7587 Lasalle Avenue Ne
Otsego, MN 55301


Holzner Ashley H
882 Lavergne Lane
Lavergne, TN 37086


Homa  Karl L
1068 San Pablo Drive
San Marcos, CA 92078


Homan Meeks  Jennifer M
13203 Windstone Ln
Grabill, IN 46741

Home Acres Building Supply Inc
4333 West 71St St
Indianapolis, IN 46268


Home Depot Credit Services
Dept 32 2501161503
PO Box 9055
Des Moines, IA 50368


Home Newspapers
PO Box 826
Chicago, IL 60690


Homer Cynthia L
2063 Lakeridge Circle
Unit 104
Chula Vista, CA 91913


Homer William A
8520 S Fuller Rd
Tuscon, AZ 85735


Homestead High School
4310 Homestead Rd
Ft Wayne, IN 46814


Hometown Communications
PO Box 335
Germantown, WI 53022


Homewood Development Inc
1759 Burr Oak Rd
Homewood, IL 60440


Homewood Florist
18064 Martin Ave
Homewood, IL 60430


Hommertzheim Suzanne M
3305 Ne 70Th Terrace
Gladstone, MO 64119

Honaker Dakota S
8525 Brandonwood Dr
North Richland Hills, TX 76182


Honaker Deante A
7738 Island Club Dr
Apt J
Indianapolis, IN 46214


Honchell John C
7362 Dawn Ave
Inver Grove Heights, MN 55076


Honeman Wendy A
854 Chestnust
Wyandotte, MI 48192


Honey Baked Ham Company LLC
Dept 40348
PO Box 740209
Atlanta, GA 30374


Honeyman Rent All
11226 Wright Circle
Omaha, NE 68144-4797


Hong Danh
3521 W Kent Ave
Santa Ana, CA 92704


Hong Tom S
2719 Belmont Court
Brea, CA 92821


Honor Tre D
PO Box 45
Des Allemands, LA 70030


Honoree Enterprises Inc
PO Box 91298
Austin, TX 78709-1298

Honors Graduation
31 W 100 S Suite B
Pleasant Grove, UT 84062


Honors Graduation
50 Church St
American Fork, UT 84003


Honors Program LLC
16350 Key Largo Ave
Caldwell, ID 83607


Honors Program LLC
8701 Kingston Way
Middleton, ID 83644


Hoobler Tricia E
208 W Capstone Ct
Andover, KS 67002


Hood  Brittany J
1269 Ironwood Dr
Mooresville, IN 46158


Hood Char Kita M
397 Audrey Dr
Richmond Hts, OH 44143


Hood Jamie D
228 Emerald Isle Dr
Moncks Corner, SC 29461


Hood Lanita R
443 Lebaum St Se
Washington, DC 20032


Hood Trecy L
2803 Via Diego
Carlsbad, CA 92010

Hoodenpyle David A
2828 Shamrock South
Tallahassee, FL 32309


Hoods Gardens
11644 Greenfield Ave
Noblesville, IN 46060


Hoogewerf Nina N
1511 Macarthur Blvd
Munster, IN 46321


Hoogland  Jeffrey S
1107 Broadmoor Dr
Bloomington, IL 61704


Hoogland Center For The Arts
420 S Sixth St
Springfield, IL 62701


Hook Ashlee M
3667 S Bettle Trl
White Cloud, MI 49649


Hook Tonia L
18066 Broxton Dr
Strongsville, OH 44149


Hooke Jr Robert D
9675 Elkhorn Rd
Las Vegas, NV 89149


Hooper  Cynthia J
119 River Walk Trail
New Market, AL 35761


Hooper Jr  William A
109 Pine Knoll Dr
Apt 273
Ridgeland, MS 39157

Hoopingarner Tracy L
5124 Moody Dr
Kingsport, TN 37664


Hoops Lisa
430 Birdsong Drive
Vandalia, OH 45377


Hoosier Badge
6161 N Hillside Ave
Indianapolis, IN 46220-2411


Hoover Dorann S
3236 Radford Dr
Toledo, OH 43614


Hoover Electric Inc
2123 W 8 Mile Rd
Detroit, MI 48203


Hoover Jessica M
5064 Daly Blvd
Flint, MI 48506


Hoover Joseph A
5064 Daly Blvd
Flint, MI 48506


Hoover Joshua P
707 Ruie Rd
North Tonawanda, NY 14120


Hope  Jaime N
113 Wood Hollow Court
Mt Holly, NC 28120


Hope Gerald T
5101 Ridge Road
Edina, MN 55436

Hope John W
41052 Galvez Ave
Prairieville, LA 70769


Hope Plumbing
2144 E 52Nd St
Indianapolis, IN 46205


Hope Valley Diner and Catering Co
PO Box 51548
Durham, NC 27717


Hopes Djuna L
7143 Hunters Glen Road
Charlotte, NC 28214


Hopkins  Michelle D
14665 Spraque Plaza
Omaha, NE 68116


Hopkins Adrienne N
2837 N Garland Ave
124
Garland, TX 75040


Hopkins Allison M
7537 N Gregory Ave
Fresno, CA 93722


Hopkins Inger M
2221 Serena Hills Dr
Ramona, CA 92065


Hopkins Michael D
1796 Lisson Cove
Collierville, TN 38017


Hopp Eric J
7611 Yarmouth Dr
Richmond, VA 23225

Hoppe Leanne E
31951 Grove Street
Avon Lake, OH 44012


Hopper  Tobey C
11450 Community Center Dr
Apt 1026
Northglenn, CO 80233


Hopper Dennis M
6315 W Warnimont Ave
Milwaukee, WI 53220


Hopper Perry L
2508 Briargrove Drive
Charlotte, NC 28215


Hoppstein Lois J
PO Box 4056
Maryville, TN 37802


Hopson Jaquana K
4204 Sugarstone Lane
Apt 231
Charlotte, NC 28269


Hopson Kevin D
344 St Joseph St
New Orleans, LA 70130


Horan Thomas H
707 Waters Edge Drive
Apt 303
Lake Villa, IL 60046


Horanburg Christi L
6087 Ketchum Avenue
Newfane, NY 14108

Horiba Instruments Inc
Lockbox 776013
6013 Solutions Center
Chicago, IL 60677-6000


Horiba Instruments Inc
PO Box 462
Edison, NJ 08818-0462


Horizon Canteen
4285 Wagon Trail Ave
Las Vegas, NV 89118


Horizon Communications Technologies Inc
153 W Orangethorpe Ave
Placentia, CA 92870


Horizon Landscaping
PO Box 546
Vienna, OH 44473-9998


Horlander Bonnie S
7508 Surrey Ct
Indianapolis, IN 46227


Hormel Dennis
7980 Hailey Ct Pvt
Caledonia, MI 49316


Hormell Jeanne Marie
1921 E Duke Drive
Tempe, AZ 85283


Horn Kim R
6005 Madera Court
Plano, TX 75024


Horn Mary P
4207 Foxglove Trace
Indianapolis, IN 46237

Horn Tonya R
3912 Shirley Dr
Belleville, IL 62226


Hornberger  Kent D
12125 Enclave Place
Bridgeton, MO 63044


Hornberger James E
5649 Bronx Ave
Sarasota, FL 34231


Hornberger Susan J
435 N Peterson
Wichita, KS 67212


Hornblower Cruises Events
2431 W Coast Hwy Ste 101
Newport Beach, CA 92663


Hornblower Cruises Events
2825 Fifth Ave
San Diego, CA 92103


Horne Daniel D
9147 Gibson Avenue
Jacksonville, FL 32208


Horne Latasha R
210 Clubbrook Circle
Desoto, FL 75115


Horne Mary L
327 S Talley Ave
Muncie, IN 47303


Horne Tabitha F
4400 Arden View Ct
Arden Hills, MN 55112

Horner Angela M
39 Meadow Lane
Greenville, TN 37745


Horner Smith Mildred J
3516 Brannon Drive
Virginia Beach, VA 23456


Horning Sharon K
4357 E 93Rd Ave
Thornton, CO 80229


Horning Stacy M
9328 Champion Circle N
Mobile, AL 36695


Hornung Eric J
2415 S Central
Cicero, IL 60804


Hornyak Cheryl A
829 N Beechwood Street
Philadelphia, PA 19130


Horowitz Clifford J
9732 Paseo De Oro
Cypress, CA 90630


Horry County Business License Dept
PO Box 1275
Conway, SC 29528


Horry County False Alarm
Reduction Program
PO Box 602785
Charlotte, NC 28260-2785


Horry County Treasurer
PO Box 100216
Columbia, SC 29202-3216

Horry County Treasurer
PO Box 1237
Conway, SC 29528


Horsley Jennifer L
1905 W Thomas Street
Suite D 192
Hammond, LA 70401


Horsley Jill J
4280 Parliament Way
Avon, IN 46123


Horsley Michael S
2345 58Th Ave E
Apt 4
Fife, WA 98424


Hort Heather K
210 Sussex Dr
Cinnaminson, NJ 08077


Hortizuela Glen A
4230 Rimwood Ct
Apt D
Las Vegas, NV 89147


Horton  Jason S
10693 Morningtide Circle
Fishers, IN 46038


Horton  Sarah A
1121 Rome St
508
Carrollton, GA 30117


Horton Angela D
3246 W 184Th St
1W
Homewood, IL 60430

Horton Chassy A
35810 Hazelwood
Westland, MI 48186


Horton Electric
3002 E Division
Suite C
Springfield, MO 65802


Horton Helen
4021 N Molter Rd
Otis Orchards, WA 99027


Horton Jacqueline A
213 Brooklet Court
Huntsville, AL 35806


Horton Jennifer S
332 Eagle Ridge Drive
New Market, AL 35761


Horton Stephen M
316 Three Rivers North
Fort Wayne, IN 46802


Horton Susan M
2230 Violet Bluff Court
Raleigh, NC 27610


Horvat  Mike R
12376 Elm Way
Thornton, CO 80241


Horvath  Carrie M
10 Norman Ave
Wallingford, CT 06492


Horvath Michael P
15 Grace St
Struthers, OH 44471

Horwath Tara L
16796 Birdbrook Road
Noblesville, IN 46062


Hosei Allen M
2822 Rouark Circle
Indianapolis, IN 46229


Hosendove  Carol R
1453 Elkcam Blvd
Deltona, FL 32725


Hosey Bradley R
57 Circle Road
Apt 1
Manchester, NH 03103


Hosier Brandie K
2143 Park Dr
Arnold, MO 63010


Hoskins Joseph W
1833 Maggie St
Maryville, TN 37803


Hoskins Owen C
26384 Oak Meadow Dr W
Perrysburg, OH 43551


Hoskinson Benjamin W
3837 Canary Cedar St
North Las Vegas, NV 89032


Hosler Shirley M
201 Manhattan Place Nw
Albuquerque, NM 87104


Hosmer Lynn E
4225 Greenway Drive
Indianapolis, IN 46220

Hossain Ferguson Syeda N
2861 Country Club Dr
Port Huron, MI 48060


Hosseini Tehrani  Atoussa
10139 Sw 55 Ln
Cooper City, FL 33328


Host Coffee Service Inc
9444 J Street
Omaha, NE 68127


Hostgator Com
11251 Northwest Freeway
Suite 400
Houston, TX 77092


Hostovich  R D
120 Oak Ridge Dr
Venetia, PA 15367


Hot Head Burritos
6619 E Broad St
Columbus, OH 43213


Hot Ismail
540 N Orlando Ave
10
Los Angeles, CA 90048


Hot Shots Photobooths
2580 Chandalar Ln
Pelham, AL 35124


Hot Water Night Club LLC
818 S Water St
Milwaukee, WI 53204


Hot Wire Electrical Inc
20121 E Stephanie Dr
Covina, CA 91724

Hotard Coaches Inc
2838 Touro St
New Orleans, LA 70122


Hotchkiss Bohnet Ellen L
433 Wilson St
Bigelow, AR 72016


Hotel Communication Supply
5000 Oakes Road Suite A
Davie, FL 33314


Hotel Roanoke
110 Shenandoah Ave
Roanoke, VA 24016


Hotel Santa Fe
1501 Paseo De Peralta
Santa Fe, NM 87501


Hotel Sierra
333 Main St
Green Bay, WI 54301


Hotel Sofitel Minneapolis
5601 West 78Th St
Bloomington, MN 55439


Hott Tiffany Q
3996 Saint Paris Park
Springfield, OH 45504


Hottle David W
3520 Chastain Glen Lane
Marietta, GA 30066


Hotze Lee K
1875 Jeff Rd Nw
Huntsville, AL 35806

Houchens Kimberly S
702 Somerset Court
Sellersburg, IN 47172


Houck Beverly I
7654 W Moore Road
Nappanee, IN 46550


Houck Transit Advertising
4610 Milton Street N
St Paul, MN 55126


Hough Emily C
2532 S 88Th St
Omaha, NE 68124


Hough Tiffany W
3102 River Forest Drive
Fort Wayne, IN 46805


Houghton Shayna N
5524 Cass Ave
Apt 3
Detroit, MI 48202


Houlden Patricia G
180 Rowley Bridge Rd
Topsfield, MA 01983


Housden Danielle J
4858 Lake Park Lane
Acworth, GA 30101


House Amanda K
604 W Mill St
Ash Grove, MO 65604


House Doctors Handyman Service
2607 Newby Rd
Huntsville, AL 35805

House of Don Inc
PO Box 401181
Las Vegas, NV 89140


House of Trophies
117 N Main St
Anderson, SC 29621-5608


House of Trophies
6102 N 16Th Street
Phoenix, AZ 85016


House of Trophies
4800 S Hwy 17 92
Casselberry, FL 32707


House of Trophies
4515 N 16Th St
Phoenix, AZ 85016


House Paul E
9 Masters Place Dr
Maumelle, AR 72113


House Redelia Q
323 Ken Ridge Road
Apt 4
Fairlawn, OH 44333


Houseman Penny L
1601 E Winnerline Rd
Eaton, OH 45320


Houser  Gregory R
100 South 15Th St
Apt 406
Richmond, VA 23219


Houseshoe
226 Main St
North Reading, MA 01864

Housley Mikki M
2783 Colonial Towers
Cordova, TN 38016


Houston Baptist University
7502 Fondren Rd
Houston, TX 77074-3298


Houston Business Journal
PO Box 36919
Charlotte, NC 77063-3772


Houston Christopher D
6512 N Bruce St
North Las Vegas, NV 89086


Houston Chronicle
801 Texas Ave
4Th Fl Attn Ca Torrence
Houston, TX 77002


Houston Chronicle
PO Box 200088
Houston, TX 77216


Houston Chronicle
PO Box 80085
Prescott, AZ 86304 8085


Houston Chronicle
PO Box 80086
Prescott, AZ 86304-8086


Houston Community College System
5407 Gulfton
Attn Katy Housel
Houston, TX 77081

Houston Crime Prevention Officers Inc
4801 Woodway Drive
Suite 300 East
Houston, TX 77056


Houston Lametrius Y
1614 Polk Street
Mobile, AL 36605


Houston Lekeith D
3121 Delowe Dr
Eastpoint, GA 30344


Houston Lighting Power Comp
6161 N Hillside Ave
Indianapolis, IN 46220-2411


Houston Mary R
1863 Oak Hill Road
Germantown, TN 38138


Houston Michael A
417 Tamarack St
Park Forest, IL 60466


Houston Rosemary R
3399 Wolverine Dr
Troy, MI 48083


Houston Sarah B
160 Lofty Way
Rocky Face, GA 30740


Houston Thompson Alethea D
2009 Bradford Ct
Apt B
Tallahassee, FL 32303


Hovakimyan Edmina G
7900 Bellaire Avenue
North Hollywood, CA 91605

Hove Scott K
98 Teton Pines Drive
Henderson, NV 89074


How Magazine
PO Box 421751
Palm Coast, FL 32142-1751


Howard  Ilana S
103 King St
Monroe, NC 28110


Howard  Jahvauntea D
1123 Lucille St
Mobile, AL 36605


Howard  Mark D
1064 Preston Ave
Mobile, AL 36605


Howard  Rhonda J
1209 Hawkstone Lane
St Louis, MO 63125


Howard  Wallace
11807 Kilmarnoch Lane
San Antonio, TX 78251


Howard Anastasia U
39 Dresser Ave
Dedham, MA 02026


Howard Andrew D
606 Greenwood Avenue
East Grand Rapids, MI 49506


Howard Antony M
4539 Chase Ct
Grand Prairie, TX 75052

Howard Baetzhold
606 Mill Farm Rd
Noblesville, IN 46062-9770


Howard Brittany L
29984 Copper Run Drive
Harvest, AL 35749


Howard Christian S
8023 Railroad Rd
Indianapolis, IN 46217


Howard Commercial Door
26577 Grand River Ave
Redford, MI 48240


Howard James
29 Alta Lane
Kokomo, IN 46902


Howard James M
PO Box 740611
Dallas, TX 75374


Howard James W
2106 29Th Ave Ne
Minneapolis, MN 55418


Howard John A
4807 Morning Chase
Acworth, GA 30102


Howard Kathryn J
9620 Bridlewood Trail
Centerville, OH 45458


Howard Kelleher
277 Court St
Laconia, NH 03246

Howard Kimberly C
2208 Margaret Elaine Ave
Siffner, FL 33584


Howard M Block
1100 Larkspur Landing
Suite 101
Larkspur, CA 94939


Howard Shari J
5441 Pinetree Drive
Delray Beach, FL 33484


Howard Stephanie M
609 W 77Th Ave
Merrillville, IN 46410


Howard Suamico Business and Professional Assoc Inc
PO Box 11632
Green Bay, WI 54307-1632


Howard Venita P
4641 Heritage Manor
Jackson, MS 39212


Howards Rug Co
6110 Nancy Ridge Dr
San Diego, CA 92121


Howat Jeffrey M
444 South Wilke Rd
Palatine, IL 60074


Howdeshell  Ryan B
1309 Viewpointe Dr
Fairbanks, AK 99709


Howe Brad A
5 Court Street
Little Falls, NY 13365

Howe Douglas C
518 Meadowvale Dr
Cheswick, PA 15024


Howe Iii  Robert M
1227 Whispering Oaks Drive
De Soto, TX 75115


Howe Jonathon C
6386 E Carson City Rd
Sheridan, MI 48884


Howe Marico
165 Bald Eagle Dr
Paron, AR 72122


Howell  Donna D
1221 Farrington Dr
Knoxville, TN 37923


Howell  Shannon L
1032 Hayes Ave
Fremont, OH 43420


Howell Aubrey M
184 Purple Finch Loop
Pataskala, OH 43062


Howell Bradley W
6522 Gulf Stream
San Antonio, TX 78239


Howell Cody A
7665 Normandie Blvd
Middlebury Heights, OH 44130


Howell Donna L
4802 Eland Downe
Phoenixville, PA 19460

Howell Jr  Franklin D
1041 Wynnbrook Lane
Jonesboro, GA 30238


Howell Justin M
299 Old Farrs Bridge Road
Greenville, SC 29611


Howell Melvin
PO Box 1756
Powder Springs, GA 30127


Howgill Molly J
15451 W 139Th
Olathe, KS 66062


Howser Matthew B
2300 Krystal Kreek
Conway, AR 72032


Howze Rhonda
801 Florida St Se
Albuquerque, NM 87108


Hoxha Jake Y
1714 Ross Ave
Carrollton, TX 75006


Hoy Benjamin
19631 V Street
Omaha, NE 68135


Hoyett Jamila L
1618 Jackson Way
Atlanta, GA 30318


Hoyett Zakiya J
1618 Jackson Way
Atlanta, GA 30318

Hoyle Patrick S
161 West Oxford Lane
Gilbert, AZ 85233


Hoyle Sarah D
4565 Deerfield Dr
Pensacola, FL 32526


Hoyt Bryan S
44256 Calvin Templet Road
Saint Amant, LA 70774


Hoyt Michell
6028 Pedernales Ridge
North Richland Hills, TX 76180


Hoyt Teather N
323 N Jackson
PO Box 207
Sedgwick, KS 67135


Hp
2580 S Decker Lake Blvd
Suite 200
Salt Lake City, UT 84119


Hpso/Healthcare Providers
Service Organization
159 East County Line Rd
Hatboro, PA 19040-1218


Hr Direct
PO Box 452019
Sunrise, FL 33345-2019


Hr Direct
PO Box 6213
Carol Stream, IL 60197-6213

Hr Direct
PO Box 669390
Pompano Beach, FL 33066-9390


Hr Direct
PO Box 450939
Sunrise, FL 33345-0939


Hr Direct
720 International Pkwy
Sunrise, FL 33325


Hr Direct
PO Box 451179
Sunrise, FL 33345-1179


Hr Staffing Team LLC
7073 Solution Ctr
Chicago, IL 60677-7000


Hribar Christa
520 Hemston Ct
Gahanna, OH 43230


Hrobowski  Sinatra A
1405 S 14Th Ave
Maywood, IL 60153


Hrq Houston LLC
2500 City West Blvd
Suite 300
Houston, TX 77042


Hrt Of Roanoke  Inc
c/o Heathcare Realty Trust  Inc
10508 Park Road
Suite 140
Charlotte, NC 28210

Hrt of Roanoke Inc
10 S Jefferson St
Suite 1200
Roanoke, VA 24011


Hrt of Roanoke Inc
c/o Healthcare Reality Trust Inc
3310 West End Ave Ste 700
Nashville, TN 37203


Hrt of Roanoke Inc
PO Box 844225
Dallas, TX 75284-4225


Hrusch  Bryan D
12550 W Sprague Rd
Parma, OH 44130


Hrynda Lindsay M
5520 Hall Rd
Columbus, OH 43228


Hsu Franklin C
1712 Sw 325Th Place
Federal Way, WA 98023


Hsu Glendy H
5805 West 71St Street
Indianapolis, IN 46278


Htheri Mshari H
2129 Shelmire Ave
Philadelphia, PA 19152


Huang Yi Jer
2320 Olde Stone Rd
Midlothian, VA 23113


Hub Properties Trust
PO Box 845244
Boston, MA 02284-5244

Hubauer Kelly L
16255 Chatman Dr
Strongsville, OH 44149


Hubbard Amanda K
69 Oak Ave
Clovis, CA 93611


Hubbard and Ardebili LLC
256 Ne Tudor Rd
Lees Summit, MO 64086


Hubbard and Ardebili LLC
And Kelli Shelby
256 Ne Tudor
Lees Summit, MO 64086


Hubbard Elizabeth M
1941 W Shalimar Way
Tucson, AZ 85704


Hubbard Gwendolyn
71 Summer Rim Circle
Sacramento, CA 95823


Hubbard Joseph Bryan K
2602 S 34Th St
Apt 305
Temple, TX 76504


Hubbard Joshua L
1485 Milligan Highway
Johnson City, TN 37601


Hubbard Lisa A
834 Crocus Lane
Taylor Mill, KY 41015


Hubbard Myron W
4883 Cedar Creek Dr
New Palestine, IN 46163

Hubbard Patrick R
2121 Marsh Lane
706
Carrollton, TX 75006


Huber  Andrew J
12760 W Weatherstone Ct
New Berlin, WI 53151


Huber Christine A
3915 Penshurst Ln
204
Woodbridge, VA 22192


Huber David C
2601 Austin St
League City, TX 77573


Huber David M
25 B Mercury Dr
Londonberry, NH 03053


Huber Dawn M
5301 Highpointe Terrace
Bloomington, MN 55437


Huber Mark A
4994 Huntington Drive
Carmel, IN 46033


Hubert Aaron W
163 Linden Ave
Woonsocket, RI 02895


Hubler Charles W
603 Bluff Creek Drive
Fortville, IN 46040

Huckabee Thomas J
460 S Rosemary Ave
206
West Palm Beach, FL 33401


Huczko Kathy A
3031 Shadowbrook Drive
Maryville, TN 37803


Hudak Christopher M
1531 State Hwy 121
Apt 1510
Lewisville, TX 75067


Hudak Erik C
3721 Peach Street
Euless, TX 76040


Hudak Lori M
53 Riverside Road
Sandy Hook, CT 06482


Huddleston Gary B
2842 Sunmeadow Way
Indianapolis, IN 46228


Huddleston William B
8204 Nw 102 Street
Oklahoma, OK 73162


Hudgens Debbie L
4801 San Juan
Oxnard, CA 93033


Hudson Clarence S
2558 Havestock Court
Blooming Heights, MI 48310

Hudson Cook Llp
7250 Parkway Dr
5Th Fl
Hanover, MD 21076-1343


Hudson Cori L
2201 East Macarthur
B17
Wichita, KS 67216


Hudson Deneka L
1558 Sprucewood Trail
Tallahassee, FL 32311


Hudson Dwight S
5021 Loretto Ave
Philadelphia, PA 19124


Hudson Elise A
4601 Whites Creek Pike
White Creek, TN 37189


Hudson Energy Services LLC
PO Box 731137
Dallas, TX 75373


Hudson Global Resources
Dept Ch 16535
Palatine, IL 60055-6535


Hudson Global Resources
PO Box 6335
Carol Stream, IL 60197-6335


Hudson James A
5124 E Truman
Fresno, CA 93725


Hudson Legal A Dti Company
PO Box 933426
Atlanta, GA 31193-3426

Hudson M T
1575 E Sandalwood Dr
South Weber, UT 84405


Hudson Mark A
15478 Monreal Rd
Madera, CA 93636


Hudson Trophy
6 Broad St
Nashua, NH 03064


Hudson Valley Community College
80 Vandenburg Ave
Troy, NY 12180


Hudson Zachary T
755 Se Beaver Creek Lane
Troutdale, OR 97060


Hudsons Restaurant
80 N Main St
Hudson, OH 44236


Hudspeth  Joi M
12800 Jupiter Rd
Apt 1036
Dallas, TX 75238


Huelman Kent E
5504 Columbus Ave
Minneapolis, MN 55417


Hueneme High School
500 W Bard Road
Oxnard, CA 93033


Huerta Jr Frank
5596 Mccaffery Ave
Fresno, CA 93722

Hufcor California
8739 E Artesia Blvd
Bellflower, CA 90707


Hufcor Chicago Inc
102 Fairbank St
Addison, IL 60101-3120


Hufcor Desert West
254 S Mulberry
Suite 111
Mesa, AZ 85202-1169


Hufcor Dfw
454 W Mockingbird Ln
Dallas, TX 75247


Hufcor Florida Group
1301 Central Park Drive
Sanford, FL 32771


Hufcor Inc
28621 Network Pl
Chicago, IL 60673-1286


Huff Electric Company Inc
PO Box 1455
Greenwood, IN 46142


Huff Jarvis J
191 Goldenrod Ave
Perris, CA 92570


Huff Jr Willie A
3205 LloydS Lane
F   8
Mobile, AL 36693


Huff Lauren J
PO Box 270
Sweet Grass, MT 59484

Huff Nikki Giovanni A
5713 Tibaron Ln
203
Toledo, OH 43615


Huff Patricia Y
4534 Westridge Dr
Charlotte, NC 28208


Huff Ronald O
7612 Delaware Dr
Mckinney, TX 75070


Huffman Darrel K
3914 Morganton Road
Maryville, TN 37801


Huffman Michael J
8401 Hefner Ave S
Cottage Grove, MN 55016


Huffman Seth R
22441 Fairlawn Circle
Apt 1
Fairview Park, OH 44126


Huffmaster Crisis Response LLC
1300 Combermere
Troy, MI 48083


Hufford Jamie E
532 Se 18Th Ave
Cape Coral, FL 33990


Hufner Theresa M
22 Anne Circle
Pensacola, FL 32526


Hug Peggy S
8100 East 207 South
Angola, IN 46703

Hugeback Ashley N
850 Hancock Rd
Wentzville, MO 63385


Huggett Danelle
8081 Lampson Ave
Garden Grove, CA 92841


Hugh N Carter
918 Great Plains Ave
Matteson, IL 60443


Hughbanks Ruth E
546 West 700 South
Hebron, IN 46341


Hughes  Bryan R
1184 Riverview Ln
Oconomowoc, WI 53066


Hughes  Otilia A
1428 Bridford Pkwy
Apt G
Greensboro, NC 27407


Hughes  Sean T
12800 Se 7Th St
F1
Vancouver, WA 98683


Hughes Brooke L
1613 W Stirling Drive
Muncie, IN 47304


Hughes Danyell A
3722 Joan Place
Indianapolis, IN 46226


Hughes Darlene
3303 Granard Lane
Charlotte, NC 28269

Hughes Douglas A
2225 Bainmar Dr
Lehigh Acres, FL 33973


Hughes Exterminator
5325 Kelly Rd
Tampa, FL 33615


Hughes Exterminator
PO Box 2338
Dunedin, FL 34697-2338


Hughes Exterminator
PO Box 260983
Tampa, FL 33685-0983


Hughes Hubbard and Reed Llp
1775 I Street Nw
Washington, DC 20006-2401


Hughes James O
3083 Coleman Road
Memphis, TN 38128


Hughes John R
5228 Briarwood Drive
Mckinney, TX 75071


Hughes Jr Mark A
706 20Th Ave N
North Myrtle Beach, SC 29582


Hughes Patricia A
2201 Westlake Dr
Plano, TX 75075


Hughes Philmore A
4613 N University Dr
442
Coral Spring, FL 33067

Hughes Security Solutions
1129 E Pine Ave
Suite 104
Meridian, ID 83642


Hughes Shalanda M
9305 Statline Rd
Apt 8 H
Olive Branch, MS 38654


Hughes Trenton J
8510 E 29Th St N
Apt 418
Wichita, KS 67226


Hughes Verjilya T
57 Bishop Lane N
1
Mobile, AL 36605


Hugle Dana M
5623 Indian Hill Dr
Arlington, TX 76018


Hugley Cody
1660 Peachtree Street Nw
2204
Atlanta, GA 30309


Hujdic Justin E
1837 Mary Jo Way
Ripon, CA 95366


Hulett Kathyrn J
4525 Capri Ct Nw
Albuquerque, NM 87114


Hull Amanda M
6001 Westbourne Dr
Richmond, VA 23230

Hull and Sons
8960 Jurupa Rd
Riverside, CA 92509


Hull James
2412 Summit Court
Denton, TX 76210


Hulu
15059 Collections Center Dr
Chicago, IL 60693


Human Factors and Ergonomics Society
PO Box 1369
Santa Monica, CA 90406-1369


Human Resources of Renton LLC
11270 W Park Place Ste 100
Milwaukee, WI 53224


Humble Pie Cafe
618 E Washington St
Greenville, SC 29601


Hume Ainsley M
205 Cassandra Dr
Chalfont, PA 18914


Hume Randall R
205 Cassandra Drive
Chalfort, PA 18914


Humes  Darin L
12903 Sugar Ridge Blvd
Stafford, TX 77477


Humphrey  Elizabeth R
1070 Trevino Lane
Herndon, VA 20170

Humphrey Maurice A
2442 Montana Blue Drive
Spring, TX 77373


Humphries Nakela D
6032 Providence Square Dr
253
Charlotte, NC 28270


Hung Dong V ITT Educational Services
Attn Kevin Schwin
C/O Law Office Of Kevin Schwin
1220 East Olive Avenue
Fresno, CA 93728


Hung Duong
Law Office Of Kevin Schwin
Attn Kevin Schwin
1220 East Olive Avenue
Fresno, CA 93728


Hungria Carol M
9406 Elmwood
Wichita, KS 67207


Hungry Howies
Of Douglasville
5008 Cambridge Lane
Villa Rica, GA 30180


Hunisch Amanda
34 Railroad St
Moosic, PA 18507


Hunnicutt David A
5698 Maple Ln
Newburgh, IN 47630


Hunsaker  Jantzen M
10652 N Maple St
Hayden, ID 83835

Hunsicker Kate E
2207 S 5Th St
212
Austin, TX 78704


Hunsinger Ricki L
9 Stonemark Court
Apt 8
Owings Mills, MD 21117


Hunt  Florence N
10 Ronnie Dr
Nashua, NH 03062


Hunt  Juanita
1409 Vanderbilt West
Apt 3203
Fort Worth, TX 76120


Hunt Barry G
2063 Hawks Landing Dr
Lake St Louis, MO 63367


Hunt Bryan C
704 Se 54Th Ave
Portland, OR 97215


Hunt Darren
2514 N Anthony Blvd
Fort Wayne, IN 46805


Hunt Hali S
301 Tanglewood Pl
Little Elm, TX 75068


Hunt Holly A
2402 W Jetton Ave
Tampa, FL 33629

Hunt Jamie N
234 W Second St
Apt 1
Lexington, KY 40507


Hunt Julie
335 Stewarts Landing Circle
Smyrna, TN 37167


Hunt Kymberlye L
2139 U S Hwy 80E
305
Mesquite, TX 75150


Hunt Marifae
4585 Sw Mueller Dr
G202
Beaverton, OR 97078


Hunt Tabitha J
3119 Chadwood Lane North Drive
1C
Indianapolis, IN 46268


Hunt Troy A
4224 Glenleg Commons
Charlotte, NC 28216


Hunter Andrea M
20103 Cleveland St
Elkhorn, NE 68022


Hunter Byron
2100 E Bristol St
Apt C212
Elkhart, IN 46514


Hunter Jennifer L
810 Halewood Dr
Houston, TX 77062

Hunter Joshua D
3446 Military Cutoff Road
Malvern, AR 72104


Hunter Kien L
27710 Cordoba
Apt 2205
Farmington Hills, MI 48334


Hunter Latoya L
4121 Rock Creek Circle
Pleasant Grove, AL 35127


Hunter Mcbreairy
15 Chinmiy Ln
New Milford, CT 06776


Hunter Porte Crystal
9284 Trinty Gardens
Brokklyn Park, MN 55443


Hunter Terrance J
3661 Airport Blvd
Mobile, AL 36608


Hunter Timothy W
5110 Goldsboro Drive
Apt 7
Hampton, VA 23605


Huntingdon Mechanical Contractors
2520 Wyandotte Road
Willow Grove, PA 19090


Huntington Cleaners
8775 Capital
Oak Park, MI 48237


Huntington High School
One Highlander Way
Huntington, WV 25701

Huntington Prime Restaurant
910 4Th Ave
Huntington, WV 25701


Huntington Regional Office
640 4Th Avenue
Huntington, WV 25701


Huntley  Jonathan R
1210 East A St
Oakdale, CA 95361


Huntoon  Kevin J
12678 Kernan Forest Blvd
Jacksonville, FL 32225


Huntsman  Tierney J
1150 Green Haven Ln
Benton, AR 72015


Huntsville Botanical Garden
4747 Bob Wallace Ave
Huntsville, AL 35805


Huntsville City Board of Education
PO Box 1256
Huntsville, AL 35807


Huntsville Electrical Services LLC
4811 Commercial Drive
Huntsville, AL 35816


Huntsville High School
2304 Billie Watkins Avenue
Huntsville, AL 35806


Huntzinger Roger J
8717 Ray Circle
Indianapolis, IN 46256

Hurd Urban Development LLC
4040 Brdway Ste 522
San Antonio, TX 78209


Hurley James T
33 E Main St
21
Middleboro, MA 02346


Hurley Mary A
27089 Adelanto Dr
Corona, CA 92883


Hurley Sean K
8942 Flower Hill Rd
Middlesex, NC 27557


Hurns  Jacory D
1354 E Flora St
Ontario, CA 91764


Hurrell Jr Edward E
56 Summerview Road
Williamsville, NY 14221


Hurst Anthony L
2904 Atoka Lane
Knoxville, TN 37917


Hurst Mechanical
5800 Safety Dr
Belmont, MI 49306


Hurst Review Services Inc
111 S Railroad Ave
Brookhaven, MS 39601


Hurst Review Services Inc
127 S Railroad Ave
Brookhaven, MS 39601

Hurst Roy
219 Overlook Dr
Derby, KS 67037


Hurst Teresa L
4058 Seven Hills Court
Stone Mountain, GA 30083


Hurst Travis M
3906 Avenue G 1/2
Sante Fe, TX 77510


Hurt  Tracie L
1000 Midwood Street
Frankline, TN 37067


Hurtado Dennys I
247 Andorra Lane
Houston, TX 77015


Husch Blackwell
PO Box 802765
Kansas City, MO 64180-2765


Hushour Donna L
2409 Post Oak Rd
Salem, VA 24153


Hussein  Aly A
125 Hexham Circle
Irmo, SC 29063


Hussein Jinan S
6621 Oakman Blvd
Dearborn, MI 48126


Hussein Mohammed
16432 Kramer Estate Drive
Woodbridge, VA 22191

Hussiere  James A
1085 Dodge Road
Getzville, NY 14068


Husted Elizabeth L
6343 N 52Nd St
Manhattan, KS 66503


Hustler Ii  Frank L
128 Mont St Michel Way
Martinez, CA 94553


Huston Elizabeth E
712 Leesburg Place
Westfield, IN 46074


Huston Karena J
4856 Dublin Falls
Columbus, OH 43221


Hutchens Co Inc
PO Box 148
Huntsville, AL 35804


Hutchings  Wendell K
1477 S Flanders Street
Aurora, CO 80017


Hutchings Jr  William J
110 St Benedict
Pevely, MO 63070


Hutchins  Dollyanne
1476B Seacoast Dr
Imperial Beach, CA 91932


Hutchins Jr Joseph B
5906 Santa Rosa Drive
Louisville, KY 40219

Hutchinson Andrew
5170 Collins
308
Jacksonville, FL 32244


Hutchinson Jr Donald R
5245 Summerset Way
Bessemer, AL 35022


Hutchison  Alisha N
13935 Southington Road
Shaker Heights, OH 44120


Hutsell Charles M
3617 Oliver Rd Ne
Roanoke, VA 21012


Hutsell Joel G
1504 Erving Ridge Loop
Cabot, AR 72023


Hutton Alice M
500 Kemp Lane
Chesapeake, VA 23325


Hutton Faye E
1828 Beckenbauer Lane
Indianapolis, IN 46214


Huyck Kristin M
2620   15 Mile Road
Sparta, MI 49345


Huynh Hubert C
91 Weepingwood
Irvine, CA 92614


Hy Carls Waste Disposal
3208 N 2200 W
Salt Lake City, UT 84116

Hy Carls Waste Disposal
PO Box 540038
N Salt Lake, UT 84054


Hyacinth Earl M
1844 Florence Vista Blvd
Orlando, FL 32818


Hyatt Chase
6037 So Mcbeth Ct
Murray, UT 84123


Hyatt Fair Lakes
PO Box 202922
Dallas, TX 75320


Hyatt On Main
333 Main St
Green Bay, WI 54301


Hyatt Place
Portland Airport
Cascade Station
Portland, OR 97220


Hyatt Regency
PO Box 651653
Charlotte, NC 28265-1653


Hyatt Regency
PO Box 6700
Dept 296601
Detroit, MI 48267-2966


Hyatt Regency
Dept 00552
Cincinnati, OH 45263


Hyatt Regency
600 Town Center Rd
Dearborn, MI 48126-2793

Hyatt Regency
575 Hyatt Lost Pines Rd
Lost Pines, TX 78612


Hyatt Regency
400 W Waterman
Wichita, KS 67202


Hyatt Regency
300 Reunion Blvd
Dallas, TX 75207-4498


Hyatt Regency
220 N Main St
Greenville, SC 29601


Hyatt Regency
1209 L Street
Sacramento, CA 95814


Hyatt Regency
The Wynfrey Hotel
1000 Riverchase Galleria
Birmingham, AL 35244


Hyatt Regency Mission Bay Spa and Marina
1441 Quivira Rd
San Diego, CA 92109


Hyde Charles W
2342 Highway 440
Kentwood, LA 70444


Hyde Christine R
8955 Fox Gate Drive
Baton Rouge, LA 70809


Hyde Heather D
2944 Lagoon Cove
Oviedo, FL 32765

Hyder Imran
1543 East Meadow Pl
Columbus, OH 43235


Hyder Johnathan E
7030 Old Hillsboro Road
Forest, MS 39074


Hydrick Paul P
8350 E Mckellips Road
169
Scottsdale, AZ 85257


Hydro Tech Irrigation Co
43813 Beaver Meadow Rd
Suite 200
Sterling, VA 20166


Hydrocleaners Pressure Washing Inc
1495 Hoff Industrial Dr
Ofallon, MO 63366


Hyman Jeannie M
5006 Hollington Drive
105
Owings Mills, MD 21117


Hymes  Kimberlie M
106 Willowbay Ridge St
Sanford, FL 32771


Hypercon Inc
2024 Bissonnet
Houston, TX 77005


Hypergraphics Corp
308 N Carroll
Denton, TX 76201

Hyvee
5820 Westown Pkwy
West Des Moines, IA 50266-8290


Hyvee
9707 Q St
Omaha, NE 68127


Hyvee
17810 Welch Plaza
Omaha, NE 68135


Hyvee
1720 W Battlefield
Springfield, MO 65807


I 290 Limited Partnership
8317 Cross Park Drive 100
Austin, TX 78754


I 290 Limited Partnership
3508 Far West Blvd
Suite 100
Austin, TX 78731


I 3 Group LLC
1000 E Woodfield
Suite 102
Schamburg, IL 60173


I 3 Group LLC
1701 W Golf Rd Ste 2 150
Rolling Meadows, IL 60008


I A Building 4 LLC
4487 West Stones Crossing Rd
Greenwood, IN 46143


I D Signs and Service Inc
3555 Ogden Rd
Springfield, IL 62711

I Go Van and Storage Co
9820 S 142 St
Omaha, NE 68138-3676


I K Electric Company
PO Box 2140
Little Rock, AR 72203


I N C Systems
5286 Miller Rd
Swartz Creek, MI 48473


I U Continuing Education
PO Box 1367
Indianapolis, IN 46206-1367


Iam Services By Wash Connection
19591 Ne 10 Ave
Bldg 3 Bay F
North Miami Beach, FL 33179


Ian Young
54 West St
Medford, MA 02155


Iannelli Grant C
543 S Finley Rd
Lombard, IL 60148


Iannessa Vincent N
8957 Old Perry Hwy
Pittsburgh, PA 15237


Ianuzi and Romans Land Surveying P C
5251 Witz Dr
North Syracuse, NY 13212


Iatrou Konstantinos
6 Apostolidi Street
Ekali  14578
Greece

Iatse Local 101
PO Box 362
Youngstown, OH 44501-0362


Ibanez Jose R
2928 Canoe Circle
Saint Cloud, FL 34772


Ibarra  Luis M
11404 10Th S
Seattle, WA 98168


Ibarrondo Aguino  Jose A
10904 Montgomery Road
Beltsville, MD 20705


Ibeabuchi  Daniel C
1124 E 169Th
South Holland, IL 60473


Ibisworld Inc
11755 Wilshire Blvd 11Th Floor
Attn Accounts Receivable
Los Angeles, CA 90025


Ibisworld Inc
Accounts Receivable
401 Wilshire Blvd
Santa Monica, CA 90401


Ibm
2000 Wade Hampton Blvd
Greenville, SC 29615


Ibrahim Abdullahi
3010 Conviser Dr
Nashville, TN 37207


Ibrahim Debora
34 Markleville Lane
Westfield, IN 46074

Ibrahim Evelyn M
3063 West Chapman Ave
2466
Orange, CA 92868


Ibrahim Sherif S
8613 Riverview St
Dearborn Heights, MI 48127


Icaptureevents
11226 Tribiani Ave
Las Vegas, NV 89138


Icaptureevents
2024 Nightrider Drive
Las Vegas, NV 89138


Icc Business Products
PO Box 26058
Indianapolis, IN 46226-6292


Ice Cream Express
PO Box 14361
Portland, OR 97293


Ice House Comedy Club
24 North Mentor Ave
Pasadena, CA 91106


Ice Miller
One American Square
Suite 2900
Indianapolis, IN 46282-0200


Ice Miller
PO Box 663633
Indianapolis, IN 46266


Ice Miller
27230 Network Place
Chicago, IL 60673-1272

Ice Miller
PO Box 68
Indianapolis, IN 46206-0068


Ice Miller Strategies LLC
20 F St Nw Ste 850
Washington, DC 20001


Ice Mountain Spring Water
PO Box 856680
Louisville, KY 40285-6680


Ice Systems Inc
PO Box 11126
Hauppauge, NY 11788


Ice Town
27766 Network Place
Lockbox 27766
Chicago, IL 60673-1277


Ice Town
50 Eisenhower Ln N
Lombard, IL 60148


Icenogle Billy L
537 Harvard Pl
Apopka, FL 32703


Ichatha Stephen K
513 Angusta Drive
Canton, GA 30115


Icims Com
1301 State Hwy 36
Suite 102
Hazlet, NJ 07730


Icims Com
90 Matawan Rd
Matawan, NJ 07747

Icon Electrical Contractors
160 Kristen Ln
Suite 7
Wylie, TX 75098


Icon Painting Solutions Inc
1400 Little Lake St
Chula Vista, CA 91913


Icontact LLC
PO Box 418296
Boston, MA 02241-8296


Icrossing
PO Box 25885
Lehigh Valley, PA 18002-5885


Icu Organizing Inc
15105 D John J Delaney Dr Ste 210
Charlotte, NC 28277


Idaho Board of Nursing
PO Box 83720
Boise, ID 83720-0061


Idaho Business League Inc
PO Box 536
Boise, ID 83701-0536


Idaho Department of Labor
317 West Main Street
Boise, ID 83735


Idaho Department of Labor
Attn Race
4514 Thomas Jefferson St
Caldwell, ID 83651


Idaho Electric Signs Inc
6528 Supply Way
Boise, ID 83716

Idaho Oregon Border College Fair
690 W Indianhead Rd
Weiser, ID 83672


Idaho Power Co
PO Box 34966
Processing Center
Seattle, WA 98124-1966


Idaho State Board of Education
650 West State Street  3rd Floor
Boise, ID 83702


Idaho State Tax Commission
1910 Northwest Blvd Suite 100
Coeur D Alene, ID 83814


Idaho State Tax Commission
PO Box 36
800 Park Blvd
Boise, ID 83722 2302


Idaho State Tax Commission
PO Box 36
Boise, ID 83722-0410


Idaho State Tax Commission
PO Box 76
Boise, ID 83707-0076


Idaho Statesman
PO Box 34653
Seattle, WA 98124


Idaho Statesman
PO Box 40
Boise, ID 83707


Idc Manufacturing Insights
PO Box 3580
Boston, MA 02241

Idc Servco
3962 Landmark St
PO Box 1925
Culver City, CA 90232-1925


Iddings Andrea M
613 Oakmont Dr
Plattsmouth, NE 68048


Idea Art
PO Box 2933
Colorado Springs, CO 80901-2933


Ideacom of Central North Carolina Inc
758 Park Centre Dr
Kernersville, NC 27284


Ideal Construction Co
PO Box 241339
Omaha, NE 68124


Ideal Instructional Fair
PO Box 3241
Grand Rapids, MI 49501


Ideal Staffing Solutions Inc
3535 Inland Empire Blvd
Ontario, CA 91764


Ideal Supply Inc
4321 N E 12 Terrace
Oakland Park, FL 33334


Identi Kit Solutions
PO Box 6424
Chandler, AZ 85246-6424


Idera Inc
75 Remittance Dr Ste 6670
Chicago, IL 60675-6670

```
Idera Inc
PO Box 671573
Dallas, TX 75267-0388


Idolina V Sloan
12957 N 88Th Ave
Peoria, AZ 85381


Ieee
PO Box 459
445 Hoes Lane
Piscataway, NJ 08855-0459


Ieee
1828 L Street Nw Suite 1202
Washington, DC 20036-5104


Ieee
PO Box 6803
Piscataway, NJ 08855-6803


Ieee
PO Box 6814
Woodbridge, VA 22195-6814


Ieee
PO Box 6801
Piscataway, NJ 08855-6801


Ieee
PO Box 1331
All Remittances
Piscataway, NJ 08855 1331


Ieee
9511 Angola Ct
Indianapolis, IN 46268
```

Ieee
4302 Jones Plaza 43Rd 4
Oppd Attn Pierce Carpenter
Omaha, NE 68105-1099


Ieee
445 Hoes Ln
Piscataway, NJ 08854-4141


Ieee
PO Box 3014
10662 Los Vaqueros Cir
Los Alamitos, CA 90720-9804


Ieee Spectrum Magazine
PO Box 5175
Brentwood, TN 37024-5175


Ies Commercial
PO Box 24096
Tempe, AZ 85285


Ies Commercial
PO Box 24702
Tempe, AZ 85285


Ies Commercial
1010 Bowen Pkwy
Suite A
Suffolk, VA 23435


Iesi Baton Rouge Recycling
PO Box 650348
Dallas, TX 75265


Iesi Missouri
PO Box 650297
Dallas, TX 75265

```
Iezarus Repair Service
A 1 Keyway Lock Shop
PO Box 545
Lathrop, CA 95330-0545


Ifc
PO Box 417633
Boston, MA 02211-7633


Ifeacho Peter C
75 N Main Street
343
Randolph, MA 02368


Ifficient Inc
1756 Platte Street Suite 200
Denver, CO 80202


Igano Niangi B
51 Morning Dove Cir
Sacramento, CA 95833


Ighnat Enterprises LLC
3664 Fishinger Blvd
Attn Pulp Juice And Smoothie Bar
Hilliard, OH 43026


Ignacio Samuel J
15455 Glenoaks Blvd
Spc 283
Sylmar, CA 91342


Igor Kondenko
5416 Osage Ave
Kansas City, MO 64133


Iheartmedia
3885 Collections Center Dr
Chicago, IL 60693
```

```
Iheartmedia
PO Box 402584
Atlanta, GA 30384-2584


Ijames Paula D
9225 Stonebridge Drive
Apt C
Indianapolis, IN 46240


Ijbl
5782 Collections Center Dr
Chicago, IL 60693


Ijeoma Frances C
8015 Tallyann Drive
Tallahassee, FL 32311


Ijeoma Okechukwu S
8015 Talley Anne Drive
Tallahassee, FL 32311


Ijlb
5782 Collections Center Dr
Chicago, IL 60693


Ikon
PO Box 200142
Dallas, TX 75320 0142


Ikon
PO Box 905672
Charlotte, NC 28290-5672


Ikon
PO Box 802815
Chicago, IL 60680-2815


Ikon
PO Box 66533
Indianapolis, IN 46266
```

```
Ikon
PO Box 660342
Dallas, TX 75266-0341


Ikon
PO Box 532521
Florida District
Atlanta, GA 30353-2521


Ikon
Southern District 23 0334400
PO Box 905201
Charlotte, NC 28290-5201


Ikon
PO Box 905923
Florida District
Charlotte, NC 28290-5923


Ikon
Ohio Valley Dist
21464 Network Place
Chicago, IL 60673 1214


Ikon
Great Lakes East
PO Box 802617
Chicago, IL 60680-2617


Ikon
Fka Buccaneer Blue Print
7031 Benjamin Rd Suite D
Tampa, FL 33634


Ikon
Document Services
PO Box 5126
Indianapolis, IN 46255-5126


Ikon
21464 Network Place
Chicago, IL 60673-1214
```

Ikon
1600 Solutions Center
Great Lakes District    Ind
Chicago, IL 60677-1006


Ikon
1153 W Fayette St
Syracuse, NY 13204


Ikon
PO Box 31001 0850
Pasadena, CA 91110-0850


Ikon
PO Box 200750
Dallas, TX 75320


Ikqi
5782 Collections Center Dr
Chicago, IL 60693


Ilenich Charlene M
2336 Bradford Place
Dawsonville, GA 30534


Iles Iii Ralph F
4848 Brightmour Circle
Orlando, FL 32837


Iles Tarik
4463 Twinview Lane
Orlando, FL 32814


Ilic Jovan
325 Warrick Dr
Mars, PA 16046


Illinet/Oclc Services
1704 W Interstate Dr
Champaign, IL 61822-1068

Illinet/Oclc Services
6725 Goshen Road
Edwardsville, IL 62025


Illinois Assoc For College
Admission Counseling
2244 Brookwood Dr
South Elgin, IL 60177


Illinois Associaton of Student Financial Aid Adminstrators
447 E College Macmurray College
Jacksonville, IL 62650


Illinois Associaton of Student Financial Aid Adminstrators
c/o Joanna Dye
6600 34Th Ave
Moline, IL 61265


Illinois Associaton of Student Financial Aid Adminstrators
c/o Marie H Gillibrand
Illinois State University
Normal, IL 61790-2320


Illinois Associaton of Student Financial Aid Adminstrators
620 E John St
Attn Michelle Turner
Champaign, IL 61820


Illinois Associaton of Student Financial Aid Adminstrators
425 Fawell Blvd
Glen Ellyn, IL 60137


Illinois Associaton of Student Financial Aid Adminstrators
2320 Campus Box
Normal, IL 61761


Illinois Associaton of Student Financial Aid Adminstrators
1101 E 58Th St
Attn Amanda Fijal
Chicago, IL 60637

Illinois Associaton of Student Financial Aid Adminstrators
1212 E 59Th St
Chicago, IL 60637


Illinois Board of Higher Education
1 N Old State Capitol Plaza  Suite 333
Springfield, IL 62701-1377


Illinois Board of Higher Education
1 North Old State Capital Plaza
Suite 333
Springfield, IL 62701


Illinois Board of Higher Education
Academic Affairs Fee Remittance
431 East Adams 2Nd Fl
Springfield, IL 62701-1404


Illinois Department of Revenue
Central Registration Division
PO Box 19030
Springfield, IL 62794-9030


Illinois Dept of Revenue
PO Box 19025
Springfield, IL 62794 9025


Illinois Dept of Revenue
PO Box 19468
Springfield, IL 62794


Illinois Dept of Revenue
PO Box 19447
Springfield, IL 62794 9447


Illinois Dept of Revenue
PO Box 19299
Springfield, IL 62794

```
Illinois Dept of Revenue
Retailers Occupation Tax
Springfield, IL 62796-0001


Illinois Dept of Revenue
PO Box 19008
Springfield, IL 62794-9008


Illinois Dept of Revenue
Office Collection Unit
PO Box 64449
Chicago, IL 60664-0449


Illinois Dept of Revenue
15 Executive Dr Ste 2
Fairview Hgts, IL 62208


Illinois Dept of Revenue
PO Box 19045
Springfield, IL 62794-9045


Illinois Dept of Revenue
PO Box 19035
Springfield, IL 62794-9035


Illinois Library Association
33 W Grand Ave Ste 401
Chicago, IL 60654-6799


Illinois Police Assoc
7508 North Ave
Elmwood Park, IL 60707


Illinois Secretary of State
Attn Jessie Wite
501 S 2Nd St Rm 591
Springfield, IL 62756


Illinois Times
PO Box 5256
Springfield, IL 62705
```

Illuminating Company
PO Box 3638
Akron, OH 44309-3638


Illuminating Company
PO Box 3687
Akron, OH 44309-3687


Image Audio Visual Professional LLC
PO Box 1400
Lorton, VA 22079


Image Concepts Inc
133 W 12Th St
Claremont, CA 91711


Image Resources Inc
2940 S Minneapolis
Wichita, KS 67216


Image Resources Inc
8513 Zionsville Rd
Indianapolis, IN 46268


Image Resources Inc
PO Box 95
202 S Main St
Whitestown, IN 46075-0095


Image Technology Solutions
5 Brown Circle
Alabaster, AL 35007


Image Works
6401 Little Ox Rd
Fairfax Station, VA 22039


Images
900 N University
Suite 1
Little Rock, AR 72207

Imaging Plus
17534 Von Karman
Irvine, CA 92614


Imaging Technologies
3940 Ruffin Rd
Ste A/B
San Diego, CA 92123


Imas Maksim
529 E Maple Ln
Mequon, WI 53092


Imbert Michael A
4430 N Ridge Road
Wichita, KS 67205


Imbragulio Courtney L
600 Currant Ct
La Plata, MD 20646


Imbruno Brothers
51 Plain St
Upton, MA 01568


Img Technologies Inc
8019 Solutions Center
Chicago, IL 60677-8000


Imm Interactive
135 Crossways Park Dr
Suite 203
Woodbury, NY 11797


Immaculate Conception Church
PO Box 100
7 Church Loop
Tome, NM 87060-0100

Impact Applications Inc
2000 Technology Dr
Suite 150
Pittsburgh, PA 15219


Impact Carpet Cleaning Inc
11 Owl Court
Marlton, NJ 08053


Impact Photography Joe Photo
309 Andover Ln Se
Cedar Rapids, IA 52403-2064


Impact Protective Services
2327 Lexington St
Sacramento, CA 95815-3215


Impact Satellite Inc
1296 Auburn Ave
Hummelstown, PA 17036


Impeccable Touch Cleaning
3146 N Jog Road
12305
West Palm Beach, FL 33411


Imperial Catering and Dining Services LLC
2020 North Mingo Road
Tulsa, OK 74116


Imperial Exterminating Co
1921 Jefferson Hwy
Jefferson, LA 70121


Imperial Exterminating Co
PO Box 10331
Jefferson, LA 70181


Imperial Glass and Door Co
6517 Bessemer Ave
Cleveland, OH 44127

Imperial Inc
PO Box 150040
Tulsa, OK 74115


Imperial Security Service  Inc
PO Box 944092
Cleveland, OH 41494-4092


Imperial Security Service Inc
2555 Poplar Ave
Memphis, TN 38112


Imperial Service Systems Inc
PO Box 2938
Glen Ellyn, IL 60138-2938


Imperial Service Systems Inc
PO Box 6269
Villa Park, IL 60181 6269


Improv Comedy Club and Dinner Theater
550 Rosemary Ave
Suite 250 West
Palm Beach, FL 33401


Ims Foundation Inc
Attn Ar Department
PO Box 24518
Indianapolis, IN 46224


In Bloom Flowers
3708 Realty Rd
Addison, TX 75001


In Ex Systems Inc
4473 Cavallon Way
Acworth, GA 30101


In Joy Productions Inc
7107 La Vista Pl
Longmont, CO 80503

In Rel Properties
2328 10Th Ave N
Suite 401
Lake Worth, FL 33461


In Rel Properties
PO Box 26706
Section 4118
Oklahoma City, OK 73126-0706


In Rel Properties  Inc
Concept 2 Towers
2328 Tenth Avenue North
Suite 401
Lake Worth, FL 33461


In Vent Air Conditioning and Heating Inc
2201 Edison Ave
Jacksonville, FL 32204


Inadco
445 Sherman Avenue Suite A
Palo Alto, CA 94306


Inamdar Kamalnayan V
22486 Dehker Ave
Torrance, CA 90501


Inc Fast Company
PO Box 10540
Des Moines, IA 50340-0540


Incight
111 Sw Columbia St
1170
Portland, OR 97201


Incontact
Payment Center 5450
PO Box 410468
Salt Lake City, UT 84141

Indeed
470 West Ave
Stamford, CT 06902


Indeed
Dept 2652
PO Box 122652
Dallas, TX 75312-2652


Indeed
Mail Code 5160
PO Box 660367
Dallas, TX 75266-0367


Independence Communications Inc
PO Box 7519
Philadelphia, PA 19101-7519


Independence Emerg Group LLC
PO Box 400
San Antonio, TX 78292


Independent Newspapers Inc
PO Box 46580
Mt Clemens, MI 48046-6580


Independent School Dist 194
8670 210Th Street West
Lakeville, MN 55044-7000


Indestructible Success Braun Co
305 Hempstead
Fairfield, IA 52556


India Journal
A Div Of Premier Media Inc
15605 S Carmenita Rd  Ste107
Santa Fe Springs, CA 90670-5648

Indian Creek Community Church
12480 S Black Bob Road
Olathe, KS 66062


Indian Hills Country Club
4001 Clubland Drive
Marietta, GA 30068


Indiana American Water Co
PO Box 2555
Decatur, IL 62525-2555


Indiana American Water Co
PO Box 5127
Carol Stream, IL 60197-5127


Indiana American Water Co
PO Box 94551
Palatine, IL 60094-4551


Indiana Assoc For Adult and Continuing Education
81 W Roselawn Dr
Logansport, IN 46947


Indiana Assoc For Adult and Continuing Education
c/o Turning Point Education Ctr
PO Box 271
Switz City, IN 47465


Indiana Assoc For Career and Technical Educ
1029 Lynn St
Logansport, IN 46947


Indiana Assoc For Career and Technical Educ
Central Nine Career Ctr
1999 Us 31 South
Greenwood, IN 46143

Indiana Association of Private Career Schools
550 E Washington St
Attn Maria Hoffman
Indianapolis, IN 46268


Indiana Association of Private Career Schools
7302 Woodland Dr
Indianapolis, IN 46278


Indiana Association of Private Career Schools
One North Capitol
Suite 430
Indianapolis, IN 46204


Indiana Board of Proprietary Education
402 W Washington St Rm W462
Indianapolis, IN 46204


Indiana Business Education Association
511 W Grant St
Bremen, IN 46506


Indiana Business Education Association
7727 Castle Ridge Ct
Indianapolis, IN 46256-3456


Indiana Business Education Association
8103 E Hwy 36  Box 180
Avon, IN 46123


Indiana Commission for Higher Education
101 West Ohio Street  Suite 300
Indianapolis, IN 46204-4206


Indiana Commission On
Proprietary Ed Room 201
302 W Washington St
Indianapolis, IN 46204-2767

Indiana Continuing Legal Education Forum
230 E Ohio St 3Rd Flr
Indianapolis, IN 46204


Indiana County Counselors Assn
c/o Homer Center High School
65 Wildcat Ln
Homer City, PA 15748


Indiana County Counselors Assn
Purchaseline Hs Attn/E Campisano
PO Box 374
Commodore, PA 15729


Indiana County Counselors Assn
6003 Route 553 Hwy
Clymer, PA 15728


Indiana County Counselors Assn
441 Hamill Rd
Indiana, PA 15701


Indiana County Counselors Assn
10780 Rte 56 Hwy East
C/O United High School Guidance Office
Armagh, PA 15920


Indiana County Counselors Assn
100 School Ln
C/O Blairsville High School
Blairsville, PA 15717


Indiana County Counselors Assn
450 North Fifth St
C/O Indiana Area Senior Hs Guid Ofc
Indiana, PA 15701


Indiana County Counselors Assn
PO Box 209
Marion Center, PA 15759

Indiana Cpa Society
PO Box 40069
Indianapolis, IN 46240-4348


Indiana Department of Homeland Security
402 West Washington Street
Room W246
Indianapolis, IN 46204


Indiana Department of Revenue
Withholding Tax Section
State Office Building
100 North Senate Avenue
Indianapolis, IN 46204


Indiana Dept of Revenue
PO Box 1028
Indianapolis, IN 46206-1028


Indiana Dept of Revenue
PO Box 7218
Indianapolis, IN 46207-7218


Indiana Dept of Revenue
PO Box 6197
Indianapolis, IN 46206-6197


Indiana Dept of Revenue
PO Box 595
Indianapolis, IN 46206 0595


Indiana Dept of Revenue
PO Box 1674
Indianapolis, IN 46206-1674


Indiana Dept of Revenue
PO Box 0644
Indianapolis, IN 46206

Indiana Dept of Revenue
PO Box 1685
Indianapolis, IN 46206


Indiana Dept of Workforce Development
10 N Senate Ave
Merit Rate Section Rm 106
Indianapolis, IN 46204-2277


Indiana Dept of Workforce Development
10 N Senate Avenue
Indianapolis, IN 46204


Indiana Dept of Workforce Development
PO Box 7054
Indianapolis, IN 46207


Indiana Dept of Workforce Development
PO Box 847
Indianapolis, IN 46206


Indiana Foundation For Home Schooling
PO Box 17385
Indianapolis, IN 46217


Indiana Hospital and Health Assoc C/O Ione
One American Square
Suite 1900
Indianapolis, IN 46282


Indiana Latino Expo
3610 Guion Rd
Indianapolis, IN 46222


Indiana Library Federation
941 E 86Th St Ste 260
Indianapolis, IN 46240


Indiana Michigan Power Co
PO Box 24407
Canton, OH 44701-4407

Indiana Newspapers
PO Box 9001532
Louisville, KY 40290-1532


Indiana Newspapers
PO Box 145
Indianapolis, IN 46206-0145


Indiana Newspapers
PO Box 677553
Dallas, TX 75267-7553


Indiana Newspapers
PO Box 7080
Indianapolis, IN 46207-7080


Indiana Newspapers
PO Box 742619
Cincinnati, OH 45274-2619


Indiana Nursing Deans and Directors
502 N University St
West Lafayette, IN 47907-2069


Indiana Private Industry Council
1999 Us 31 S Attn Todd Pope
Greenwood, IN 46143


Indiana Professional Licensing Agency
402 W Washington St
Rm W072
Indianapolis, IN 46204


Indiana Property Services
1401 Newman St
Indianapolis, IN 46201


Indiana Property Services
5620 Massachusetts Ave
Indianapolis, IN 46218

Indiana Records Managers Inc
10022 Lantern Rd 800
Fishers, IN 46038-9685


Indiana Records Managers Inc
6737 E 30Th St
Ste B
Indianapolis, IN 46219


Indiana Secretary of State Business
302 W Washington St Rm E018
Indianapolis, IN 46204


Indiana St Board of Nursing Proff Licensing Agency
402 W Washington St
Rm W072
Indianapolis, IN 46204


Indiana State Council of Shrm
8945 South St
Fishers, IN 46038


Indiana State Library
315 West Ohio St
Indianapolis, IN 46202


Indiana State University
200 N 7Th St
Office Of Registrar
Terre Haute, IN 47809


Indiana Statewide Payroll Conference
PO Box 441316
Indianapolis, IN 46244


Indiana Student Financial Aid Assn
Tircy Hall 150
Attn Pat Goirvin
Terre Haute, IN 47809

Indiana Student Financial Aid Assn
University Of Notre Dame
115 Main Bldg
Notre Dame, IN 46556-5602


Indiana Student Financial Aid Assn
Purdue University Div Of Financial Aid
475 Stadium Mall Drive
West Lafayette, IN 47907-2050


Indiana Student Financial Aid Assn
PO Box 6299
Ivy Tech State College
Lafayette, IN 47903


Indiana Student Financial Aid Assn
Ivy Tech Community College
1440 35Th Ave
Gary, IN 46409


Indiana Student Financial Aid Assn
501 E Monroe
Franklin, IN 46131


Indiana Wing Caf
2302 S Us Hwy 421
Zionsville, IN 46077


Indianapolis Colts
7001 W 56Th St
Indianapolis, IN 46254


Indianapolis Colts
PO Box 535000
Indianapolis, IN 46253-5000


Indianapolis Colts
PO Box 6232
Indpls, IN 46206-6232

```
Indianapolis Economic Dev Co
320 N Meridian Sutie 900
Indianapolis, IN 46204


Indianapolis Indians
501 W Maryland
Indianapolis, IN 46225


Indianapolis Motor Speedway
PO Box 24548
Indianapolis, IN 46224


Indianapolis Motor Speedway
2005 Brickyard 400
PO Box 24910
Indianapolis, IN 46224


Indianapolis Motor Speedway
2005 Indianapolis 500
PO Box 24152
Speedway, IN 46224


Indianapolis Museum of Art
4000 Michigan Rd
Indianapolis, IN 46208


Indianapolis Power Light Co
PO Box 110
Indianapolis, IN 46206


Indianapolis Rubber Stamp Inc
955 N Pennsylvania St
Indianapolis, IN 46204


Indianapolis Rubber Stamp Inc
PO Box 44787
Indianapolis, IN 46244
```

Indianapolis Star
307 N Pennsylvania
Attn Legal Advertising
Indianapolis, IN 46206


Indianapolis Star
PO Box 677553
Dallas, TX 75267-7553


Indianapolis Symphony Orchestra
32 E Washington St Ste 600
Indianapolis, IN 46204


Indianapolis Water Co
PO Box 1990
Indianapolis, IN 46206


Indianapolis Welding Supply
PO Box 2142
Indianapolis, IN 46206-2142


Indians Inc
501 W Maryland St
Indianapolis, IN 46225


Indie Cloud LLC
6411 Colonnade Court
Indianapolis, IN 46237


Indigenous Ideas Inc
6330 Riverside Plaza Nw
Suite 170
Albuquerque, NM 87120


Indoff Incorporated
PO Box 790051
St Louis, MO 63179-0051


Indoor Billboard
PO Box 17555
Portland, OR 97217-0555

Industrial Commission of Arizona
800 West Washington Street
Phoenix, AZ 85001-7070


Industrial Control Record
28601 Lorna Ave
Warren, MI 48092


Industrial Fiber Optics Inc
1725 W 1St St
Tempe, AZ 85281


Industrial Janitor Service
519 Curtis Ave
Covina, CA 91723


Industrial Medical Clinics LLC
PO Box 4150
Anaheim, CA 92803-4150


Industrial Pressure Works LLC
1575 Hwy 411  Ste 105
Cartersville, GA 30121


Industrial Security Service Inc
PO Box 4582
Carol Stream, IL 60197-4579


Industrial Security Service Inc
PO Box 88260
Chicago, IL 60680-1260


Industrial Waste Disposal Co
PO Box 2105
Bedford Park, IL 60499-2105


Indy Annas Catering
1760 E 116Th St
Carmel, IN 46032

Indy Annas Catering
650 N Meridian Street
Indianapolis, IN 46204


Indy Annas Catering
6811 E 32Nd St Ste B
Indianapolis, IN 46226


Indy Translations LLC
1001 Third Ave Sw
Carmel, IN 46032


Indygo
34 N Delaware
Indianapolis, IN 46204


Infinisource
PO Box 889
Attn Seminars
Coldwater, MI 49036-0889


Infinite Energy Center
6400 Sugarloaf Pkwy
Duluth, GA 30097


Infinity Aviation Ser LLC
117 Perimeter Road
Nashua, NH 03063


Infinity Signs North West
7330 Airway Ct
Ste 107
Boise, ID 83709


Infinity Systems Inc
6108 Pinemont
Houston, TX 77092

Inflexxion
320 Needham St
Suite 100
Newton, MA 02464-1594


Info Group
PO Box 3243
Omaha, NE 68103


Infobase Publishing
General Post Office
PO Box 26223
New York, NY 10087-6223


Infogrip Inc
1141 E Main St
Ventura, CA 93001


Infonautics
900 W Valley Rd Ste 1000
Wayne, PA 19087


Infopeople
720 W Cheyenne Ave
Suite 70
North Las Vegas, NV 89030


Infor Us Inc
Nw 7418
PO Box 1450
Minneapolis, MN 55485-7418


Informatics Inc
118 Second St Se
Suite 200
Cedar Rapids, IA 52401


Information Network Associates Inc
5235 N Front St
Harrisburg, PA 17110

Information Systems Security Assn
9220 Sw Barbur Blvd
119 333
Portland, OR 97219


Information Systems Security Assn
3880 Brookings Place
Boise, ID 83713


Information Systems Security Assn
7044 S 13Th St
Oak Creek, WI 53154


Infostore LLC
PO Box 1150
Grove City, OH 43123


Infotech Systems Inc
PO Box 446
Canoga Park, CA 91305


Ingallinas Box Lunch Inc
2833 Se 15Th Av
Portland, OR 97202


Ingenix
PO Box 27116
Salt Lake City, UT 84127-0116


Ingersol David K
9543 El Rey Ave
Apt 33
Fountain Valley, CA 92708


Ingledue Lopez Denise A
3276 Carmelita Ave
Clovis, CA 93619


Inglis Florists
2362 E Broadway
Tucson, AZ 85719-6066

Inglis Florists
6468 N Oracle
Tucson, AZ 85719


Ingraham John L
6003 W 157Th Place
Overland Park, KS 66223


Ingram  Jessica D
1345 Reynolds St
Bainbridge, GA 39817


Ingram  Kim D
1060 Kennesaw Due West Rd Nw
Kennesaw, GA 30152


Ingram B A
2005 Nw 7Th Ave
Cape Coral, FL 33993


Ingram Beverly A
5432 Tidewater Drive
C206
Norfolk, VA 23509


Ingram Micro Inc
PO Box 90341
Chicago, IL 60696-0341


Ingram Rosalind
9412 Attenbury Drive
Tampa, FL 33615


Inic
5782 Collections Center Dr
Chicago, IL 60693


Inita
Intech 2
6650 Telecom Dr Ste 175
Indianapolis, IN 46278

Inland Flowers
1991 Diners Ct
San Bernardino, CA 92408


Inland Valley of San Bernardino County Foster Parents
Association
Inland Valley Of Riverside County Foster Parents Assoc
PO Box 1120
Colton, CA 92324


Inlea Corporation
4 North 2Nd St
Ste 210
San Jose, CA 95113


Inman Andrew M
480 County Route 29
Oswego, NY 13126


Innabi Mediterranean Grill
16810 Van Buren Blvd 102
Riverside, CA 92504


Innabi Mediterranean Grill
22 W Vine Avenue
Redlands, CA 92373


Innabi Mediterranean Grill
802 West Colton Ave
Redlands, CA 92374


Innergreen Incorporated
90 E Escalon Ste 119
Fresno, CA 93710


Innotech
314 Hermitage Ave
Nashville, TN 37210

Innotech
PO Box 605
Moberly, MO 65270


Innov8Ve Energy
71 Kings Trail
Williamsville, NY 14221


Innova Net
PO Box 311
Clemson, SC 29633-0311


Innovative Communication Systems
10430 Gulfdale Street
San Antonio, TX 78216


Innovative Designs and Mfg Inc
1067 West Fifth St
Azusa, CA 91702


Innovative Educators
3277 Carbon Place
Boulder, CO 80301


Innovative Electric Services Inc
3647 Van Buren Blvd
Suite C
Riverside, CA 92503


Innovative Glass Solutions LLC
1600 Heritage Commerce Court Suite 109
Wake Forest, NC 27587


Innovative Interfaces
PO Box 7849
San Francisco, CA 94120-7849


Innovative Maintenance Solutions Inc
125 Main Ave
Sacramento, CA 95838

Innovative Mechanical Services Inc
4230B Ridge Lea Ste 3
Amherst, NY 14226


Innovative Users Group
PO Box 15080
Cincinnati, OH 45215-0080


Inokin  LLC
3589 Sagamore Parkway North
Suite 200
Lafayette, IN 47904


Inside Edge Commercial Interior Services
2700 Blue Water Rd
Ste 400
Eagan, MN 55121


Insidersreferral Com Inc
1230 Oakmead Pkwy
Ste 312
Sunnyvale, CA 94085


Insidersreferral Com Inc
1250 Oakmead Pkwy
Suite 210
Sunnyvale, CA 94085


Insidersreferral Com Inc
3945 Freedom Cir Ste 320
Santa Clara, CA 95054


Insidersreferral Com Inc
9606 N Mopac Expwy Ste 800
Austin, CA 78759


Insidersreferral Com Inc
PO Box 732272
Dallas, TX 75373-2272

Insight Lexington
101 Prosperous Lane 250
Lexington, KY 40509


Insight Louisville
Insight Media
10350 Ormsby Park Pl
Louisville, KY 40223


Insight Media
2162 Broadway
PO Box 621
New York, NY 10024


Insight Media
PO Box 740273
Cincinnati, OH 45274-0273


Insight Media Evansville
10350 Ormsby Park Pl Ste 200
Louisville, KY 40223


Insights North America Inc
4515 Seton Center Pkwy
Ste 320
Austin, TX 78759


Insignis Corp
PO Box 21573
St Louise, MO 63132


Insite Builders
16708 Sw 132Nd Lane
Archer, FL 32618


Insite Realty Partners  Lp
2537 South Gessner
Suite 250
Houston, TX 77063

Inspirational Media Inc
659 S State St
Painesville, OH 44077


Inspired Vlabs LLC
9626 N 184Th Lane
Waddell, AZ 85355


Installations Unlimited
3812 Brewerton Rd
North Syracuse, NY 13212


Instek America Corp
1205 John Reed Ct
City Of Industry, CA 91745


Instek America Corp
3661 Walnut Ave
Chino, CA 91710


Instek America Corp
5198 Brooks St
Montclair, CA 91763


Institute For Natural Resources
PO Box 5757
Concord, CA 94524-0757


Institute For Oklahoma Nursing Education
11704 Blue Bell Ave
Oklahoma City, OK 73162


Institute For Safe Medication Practices
200 Lakeside Dr
Suite 200
Horsham, PA 19044


Institute of Electrical and Electronics Engineers
445 Hoes Ln
Piscataway, NJ 08854

Institute of Transpersonal Psychology
1069 East Meadow Circle
Palo Alto, CA 94303


Integra Construction Inc
185 Allen Rd Ste 100
Atlanta, GA 30328


Integra Construction Inc
210 Interstate North Parkway
Suite 150
Atlanta, GA 30339


Integra Construction Inc
8900 Keystone Crossing
Suite 1070
Indianapolis, IN 46240


Integra Realty Resources   Philadelphia
200 S Broad St
Ste 510
Philadelphia, PA 19102


Integrate
7150 E Camelback Rd
Suite 285
Scottsdale, AZ 85251


Integrated Communication Services Inc
916 Pleasant St
Suite 21
Norwood, MA 02062


Integrated Electrical Services Inc
30867 175Th St
Honey Creek, IA 51542-4057


Integrity Door Services
19700 Schooner Dr
Cornelius, NC 28031

Integrity Fire Safety
PO Box 503
Piedmont, SC 29673


Integrity Network Solutions Inc
PO Box 112
Sheridan, IN 46069


Integrity Staffing Solutions
PO Box 823424
Philadelphia, PA 19182-3424


Integrity World Wide Inc
PO Box 641069
Cincinnati, OH 45264-1069


Intelledox
PO Box 204
Fyshwick Act, 02609


Intelligent Electronic Systems Inc
600 Bursca Drive
Bridgeville, PA 15017


Intelligent Solutions LLC
43 Beverly Rd
Wellesley, MA 02481


Interactive Marketing Solutions
777 Summer St
Suite 502
Stanford, CT 06901


Intercession Net
3109 Knox St Ste 324
Dallas, TX 75205


Intercon Construction Inc
5512 State Rd 19 And 113
Waunakee, WI 53597

Intercon Solutions
1001 59 Washington St
Chicago Heights, IL 60411


Interex
PO Box 45538
San Francisco, CA 94145-0538


Interim Personnel
Department 4289
PO Box 100365
Pasadena, CA 91189-0365


Interior Design
PO Box 5880
Harlan, IA 51593-5380


Interior Foliage Company
PO Box 239
Mercer Island, WA 98040


Interior Plants By Chaparral Nursery
404 North Mano St
Moncks Corner, SC 29461


Interior Plantscapes Ca
1310 Oyster Pl
Oxnard, CA 93030


Interior Plantscapes LLC
51 Plant Dr Ext
Greenville, SC 29607


Interior Systems Construction Inc
512 Cherry St
Brea, CA 92821


Intermarc
1236 N Mosley
Wichita, KS 67214

Intermountain Gas Co
PO Box 64
Boise, ID 83732


Internal Revenue Service
PO Box 145566
Cincinnati, OH 45214


Internal Revenue Service
Beckley Finance Center
PO Box 9002
Beckley, WV 25802-9002


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
PO Box 970022
St Louis, MO 63197


Internal Revenue Service
PO Box 57
Ben Salem, PA 19020


Internal Revenue Service
PO Box 24017
Fresno, CA 93779


Internal Revenue Service
PO Box 192
Covington, KY 41012-0192


Internal Revenue Service
PO Box 105572
Atlanta, GA 30348


Internal Revenue Service
Philadelphia Service Center
Philadelphia, PA 19255

Internal Revenue Service
Kansas City, MO 64999


Internal Revenue Service
Cincinnati, OH 45999-0039


Internal Revenue Service
Dept Of Treasury
Taxation And Collections
Cincinnati, OH 45999-0030


Internal Revenue Service
PO Box 105573
Atlanta, GA 30348


Internatioinal Electrical Br 06812
9511 Angola Ct c/o Itt Tech Sch
Electronic Enginerering
Indianapolis, IN 46268-1119


International Academic Credential
Evalutors Inc
PO Box 2465
Denton, TX 76202-2465


International Assn of Business
601 Montgomery St
Suite 1900
San Francisco, CA 94111


International Assoc of Chiefs Of Police
PO Box 62564
Baltimore, MD 21264


International Bible Baptist
17701 Nw 57 Ave
Miami, FL 33055


International Business Machines Corp
400 Riverpark Dr
North Reading, MA 01864

International Business Machines Corp
PO Box 360091
Pittsburgh, PA 15250-0091


International Business Machines Corp
PO Box 643600
Pittsburgh, PA 15264-3600


International Certified Safety Inc
453 S Spring St Ste 531
Los Angeles, CA 90013


International Creative Events
908 York Rd
Towson, MD 21204


International Credit
PO Box 992
300 Main St
Vestal, NY 13851


International Education
Research Foundation
PO Box 3665
Culver City, CA 90231-3665


International Evaluation Services
PO Box 505
Marlboro, NJ 07746-0505


International Fire Protection Inc
243 Royal Dr
Madison, AL 35758


International Information Services
26 Locksley Rd
Newton, MA 02459

International Marketing Group Inc
1760 Main Street
Winnipeg, MB R2V 1Z7
Canada


International Media Services
3330 Pacific Ave Ste 500
Virginia Beach, VA 23451-2983


International Scholarship And
Tuiton Services
1321 Murfreesboro Rd  Ste 800
Nashville, TN 37217


International Society
Crime Prevention Practitioners
PO Box 476
Simpsonville, SC 29681


International Society of Certified Electronic Technicians
2708 W Berry St
Ft Worth, TX 76109-2356


International Society of Certified Electronic Technicians
3000 A Landers St
Ft Worth, TX 76107


International Society of Certified Electronic Technicians
3608 Pershing
Fort Worth, TX 76107


International Storytelling Center
116 West Main Street
Jonesborough, TN 37659


International Test Systems Inc
4703 Shavano Oak 102
San Antonio, TX 78249

Interpretek
75 Highpower Rd
Rochester, NY 14623-3435


Interspace Airport Advertising
PO Box 847247
Dallas, TX 75284


Interstate All Battery Center
8500 W 191 St Ste 9
Mokena, IL 60448


Interstate All Battery Center
10336 S Cicero Ave
Oak Lawn, IL 60453


Interstate Fire Protection
36140 Jana Ln
Wildomar, CA 92595


Interstate Fire Protection
17214 Encina Dr
Lake Elsinore, CA 92530


Interstate Fire Protection
33039 Tempe St
Lake Elsinore, CA 92530


Interstate Locksmith Inc
2277 Rte 33 E Ste 407
Hamilton, NJ 08690


Intinarelli Michael A
565 Federal Street
Henderson, NV 89015


Intouch Insight
1061 Red Ventures Drive
Suite 175
Fort Mill, SC 29707

Inveshare Inc
PO Box 191308
Atlanta, GA 31119-1308


Inveshare Inc
PO Box 568
Alpharetta, GA 30009-0568


Investigation Discovery
PO Box 79961
Baltimore, MD 21279


Investor Communications Business
Usa Ltd
601 Moorefield Park Dr
Richmond, VA 23236


Inwood Judy E
3304 N Sterling Way
Cincinnati, OH 45209


Iodice Sara
7930 Adamson Ln Se
Salem, OR 97306


Ion Media Network
PO Box 930467
Atlanta, GA 31193-0467


Ion Media Network  Inc
Attn R Brandon Burgess
601 Clearwater Park Road
West Palm Beach, FL 33401-6233


Ionin Alexandre
8901 Comstock Drive
St Louis, MO 63132


Iopu Tupou S
684 Sumatra Place
Henderson, NV 89011

Iota Lambda Sigma Epsilon Chapter
1100 Viking Dr
Jasper, AL 35501


Iota Lambda Sigma Epsilon Chapter
Epsilon Chapter
1627 Bolte Rd Se
Cullman, AL 35055


Iota Lambda Sigma Epsilon Chapter
No 68 County Rd 307
Cullman, AL 35057


Iota Lambda Sigma Epsilon Chapter
607 Park Way West
Oregon, OH 43616


Iota Lambda Sigma Epsilon Chapter
340 Ross Rd
Boaz, AL 35956


Iota Lambda Sigma Epsilon Chapter
103 Julie Ann Ct
Eufaula, AL 36027


Iota Lambda Sigma Epsilon Chapter
5401 Inverness Pl
Northport, AL 35473


Iowa Assn of College Admissions Counseling
1860 Nw 118Th St
Suite 110
Clive, IA 50325


Iowa Assn of College Admissions Counseling
901 S 14Th Ave W
Newton, IA 50208

Iowa Assn of College Admissions Counseling
Admission Counseling/ C Hansen
Uni Office Of Admissions
Cedar Falls, IA 50614-0018


Iowa Assn of College Admissions Counseling
Attn Laurie Gowdy
1948 310Th St
Melbourne, IA 50162


Iowa Assoc Student Financial Aid Admin
1860 Nw 118Th St
Suite 110
Clive, IA 50325


Iowa Assoc Student Financial Aid Admin
PO Box 8015
Waterloo, IA 50704-8015


Iowa Board of Nursing
Riverpoint Business Park
400 Sw 8Th St Ste B
Des Moines, IA 50309-4685


Iowa College Access Network
160 S 68Th St
Suite 1101
West Des Moines, IA 50266


Iowa College Access Network
1770 Boyson Road
Hiawatha, IA 52233


Iowa College Student Aid Commission
PO Box 310348
Des Moines, IA 50331-0348


Iowa College Student Aid Commission
430 East Grand Ave  FL 3
Des Moines, IA 50309-1920

Iowa College Student Aid Commission
603 E 12Th St Fl 5Th
Des Moines, IA 50319


Iowa Department For The Blind
Attn Antonia Reimers
524 Fourth St
Des Moines, IA 50309-2364


Iowa Department of Revenue
Taxpayer Services
PO Box 10457
Des Moines, IA 50306-0457


Iowa Family Career and Community Leaders of America
PO Box 1084
Ankeny, IA 50021


Iowa Labor Services Division
1000 East Grand Avenue
Des Moines, IA 50319-0209


Iparadigms LLC
Dept 34258
PO Box 39000
San Francisco, CA 94139


Ipfw
2101 E Coliseum Blvd
Bursars Office
Ft Wayne, IN 46805-1499


Ips Education Foundation
120 E Walnut
Indianapolis, IN 46204


Ipswitch Inc
PO Box 3726
New York, NY 10008-3726

Iras Trophies
8011 Merrill Rd
Suite 14
Jacksonville, FL 32277


Ireland Kiara M
3 River Oaks Ct
Apt D
Greensboro, NC 27409


Ireland Miller Inc
1 Seacove Dr
Rancho Palos Verdes, CA 90275


Irene Kszepka
75 Abington Rd
Danvers, MA 01923


Irgang Todd D
9211 Fieldstone Ct
Saline, MI 48176


Irick  Mary A
117 Washburn Street
6
Deerfield, WI 53531


Iris C Wilson
4617 Grier Farm Ln
Charlotte, NC 28270


Irish Bred Pub and Restaurant
6682 Broad St
Douglasville, GA 30134


Irish Castle Asphalt Paving
9723 S Kingsbury Ct
Palos Hills, IL 60465

Irish Zachary T
38 B Winslow Farm Road
Hudson, NH 03051


Irizarry Evelyn E
1805 Sw 150Th Ave
Miramar, FL 33027


Iron Guard Security LLC
3814 S Cloverdale St
Seattle, WA 98118


Iron Mountain
PO Box 400419
Pittsburgh, PA 15268-0419


Iron Mountain
PO Box 915004
Dallas, TX 75391-5004


Iron Mountain
PO Box 841693
Dallas, TX 75284-1693


Iron Mountain
PO Box 601002
Pasadena, CA 91189-1002


Iron Mountain
PO Box 400268
Pittsburgh, PA 15268-0268


Iron Mountain
PO Box 27128
New York, NY 10087


Iron Mountain
PO Box 17323
Austin, TX 78760

Iron Mountain
Im Off Site Data Protection
PO Box 27129
New York, NY 10087-7129


Iron Mountain
12132 W Capitol Drive
Wauwatosa, WI 53222


Iron Mountain
PO Box 65017
Charlotte, NC 28265


Irons Robin R
3206 Euclid Heights Blvd
Cleveland Heights, OH 44118


Irshad Mohammad A
3114 Nw 48 St
Oklahoma City, OK 73112


Irshad Mohammad R
3114 Nw 48Th Street
Oklahoma City, OK 73112


Irvin  Amber S
1231 Stockton Dr
Sanford, FL 32771


Irvin Eric A
PO Box 3624
Jackson, MS 39207


Irvin Jr Leroy
PO Box 274
Ethel, LA 70730


Irvine Daphne M
15651 Hwy 69 South
Moundville, AL 35474

Irvine Printing and Graphics Inc
17155 Von Karman Ave
Irvine, CA 92614


Irvine Ranch Water District
PO Box 51403
Los Angeles, CA 90051-5703


Irving Faith C
2850 River Run Circle
Pembroke Pines, FL 33025


Irving Holdings Inc
PO Box 1510
Ft Worth, TX 76101-1510


Irvs Office Equipment Co Inc
Dept 77 9255
Chicago, IL 60678-9255


Irwin  Kathleen C
1303 Town Center Pkwy
11114
Slidell, LA 70458


Irwin Cindy M
85 Leeds Point Rd
Galloway, NJ 08205


Irwin Wilson Lori J
2717 E Oklahoma St
Tulsa, OK 74110


Isaac Ivon I
6320 Vel Drive
Fort Worth, TX 76112


Isaac Killough
2212 E Maywood
Wichita, KS 67216

Isaac Shellie D
3033 E Rockwood Dr
Phoenix, AZ 85050


Isaiah 49 Inc
1210 Negley St
Farrell, PA 16121


Isaiah Arsenault
375 Homeland Dr
Whitman, MA 02382


Isaza  Hector F
111 N 12Th St
Apt 1501
Tampa, FL 33602


Isbell Darrell D
4689 E 109Th Pl
Thornton, CO 80233


Isc Contracting
1545 S Kingshighway
St Louis, MO 63110


Isenkul Elizabeth J
612 Ryder Cup Lane
Virginia Beach, VA 23462


Iskandar Wagdy A
8356 High Ridge Drive
Powell, OH 43065


Islam  Solona S
1409 W 15Th St
Little Rock, AR 72202


Islam Rukhsana
2205 Stone Wheel Dr
Apt D
Reston, VA 20191

Island Blend Jerk Bbq Grill
28 S Main St
Greenville, SC 29601


Island Charisma L
4621 S Cooper St
Suite 131 722
Arlington, TX 76017


Island Coast High School
2125 De Navarra Pkwy
Cape Coral, FL 33909


Island Floors and Rugs Ltd
131 Library Ln
Pawleys Island, SC 29585


Island Waterpark
6099 W Barstow Ave
Fresno, CA 93723


Isleta Department of Education
PO Box 1270
Isleta, NM 87022


Isley  Imelda B
1220 228Th St
Des Moines, WA 98198


Isley Walter V
3195 Brownwood Drive
Snellville, GA 30078


Ismail Anas Z
8600 Glen Myrtle Ave
Apt 2410
Norfolk, VA 23503

Isom Jason A
2306 S Cypress Bend Dr
116
Pompano Beach, FL 33069


Israel Placeres
9821 Elm Way
Tampa, FL 33635


Iss Corporate Services
PO Box 417095
Boston, MA 02241-7095


Iss Facility Services Minneapolis
4222 Park Glen Rd
St Louis Park, MN 55416


Iss Facility Services Minneapolis
PO Box 843042
Kansas City, MO 64184-3042


Issahak  Ahmed S
10007 Honeysuckle Ave N
Brooklyn Park, MN 55443


It Concept LLC
6906 Mistyleaf Ln
Sugarland, TX 77479


It Gulf Coast
PO Box 13524
Pensacola, FL 32591


It1 Source LLC
PO Box 413006
Salt Lake City, UT 84141-3006


Itac Solutions
104 23Rd St South
Suite 200
Birmingham, AL 35233

Itani Najla
6727 Shadowlawn St
Dearborn Heights, MI 48127


Itd Print Solutions
5220 Pacific Concourse Dr
Ste 300
Los Angeles, CA 90045


Itm Entertainment
923 Alturas Rd 117
Fallbrook, CA 92028


Its My Party
2892 N Sunnyside
Fresno, CA 93727


Itt Educational Services
Itt Stud Emer Fund 033
6035 Ne 78Th Ct
Portland, OR 97218


Itu Absorb Tech Inc
Bin 88479
Milwaukee, WI 53288-0479


Itu Inc
Box 88479
Milwaukee, WI 53288-0479


Itzcalli
PO Box 50208
San Diego, CA 92165


Iu Health Physicians
2568 Reliable Pkwy
Chicago, IL 60686-0025


Iu Health Workplace Services LLC
2046 Reliable Pkwy
Chicago, IL 60686-0020

Ivan  Raluca E
13456 Melanie Rd
Sterling Heights, MI 48313


Iversen Frederick R
7603 Peppercorn Lane
North Charleston, SC 29420


Ivey Law Group LLC
3529 Seventh Ave South
Birmingham, AL 35222


Ivie Brian R
5204 W Crus Corvi Rd
West Jordan, UT 84084


Ivory Andria H
2124 Kirby Parkway
Memphis, TN 38119


Ivory Betty
303 East 149Th Street
Cleveland, OH 44110


Ivushkin Artem
5662 S Yakima Way
Aurora, CO 80015


Ivy Bridget D
211 Lamplighter Lane
Birmingham, AL 35214


Ivy Kirsten M
958 S 900 E
4
Salt Lake City, UT 84105


Iwco Direct
375 Jacksonville Rd
Attn H Kascsak
Warminster, PA 18974

Iwco Direct
PO Box 1521
Minneapolis, MN 55480-1521


Iyengar Ravindran
7607 Troulon Dr
Houston, TX 77074


Izerraden Hafid
7722 Cambridge Dr
Fishers, IN 46038


J A Heisler Contracting Co Inc
3201 Lanvale Avenue
Richmond, VA 23230


J and B Cleaners Inc
9473 Nw 5Th St
Coral Springs, FL 33071


J and F Transportation Co
5400 Warner Rd
Valley View, OH 44125


J and J Fire Protection
4628 Hiatus Rd
Sunrise, FL 33351


J and J Printing
129 W Yosemite Avenue
Manteca, CA 95336


J and K Communications
2616 Buena Vista Ave
Alameda, CA 94501


J and K Security Solutions Inc
1605 S Park St
Madison, WI 53715

J and M Trophies
302 Alabama St Ste 8
Redlands, CA 92373


J B J Companies
W178 N9912 Rivercrest Drive
Suite 101
Germantown, WI 53022


J B Kane Inc
PO Box 2277
Syracuse, NY 13220


J Bedford Productions
226 Pico Ave
Clovis, CA 93612


J Beischel Electric
10175 International Blvd
Cincinnati, OH 45246


J Brandt Recognition Ltd
2816 W Lancaster
Fort Worth, TX 76107


J C Ehrlich Co Inc
PO Box 13848
Reading, PA 19612-3438


J C Jacobs Plumbing Co Inc
PO Box 425
1156 Washington St
Norwood, MA 02062


J D Young Co
PO Box 3368
Tulsa, OK 74101-3368

J F Ahern Co
Accounting Dept
PO Box 1316
Fond Du Lac, WI 54936-1316


J Feldman Signs Inc
3911 Sw 12 Ct
Ft Lauderdale, FL 33312


J Homer Consulting
275 Nahanton St
Newton, MA 02459


J J S Lighting LLC
PO Box 35863
Tucson, AZ 85740-5863


J N Bs Pressure Washing
12304 Amaranth Dr
N Little Rock, AR 72117


J O Mory Inc
PO Box 128
South Milford, IN 46786


J P Cooke Company
1311 Howard Street
Omaha, NE 68102


J P Kelley Elementary School
380 S Meridian
Rialto, CA 92376


J P Walter Inc
PO Box 575
Goshen, KY 40026


J R I
John Rampsch Installaton
10364 Santana St
Santee, CA 92071

J R Tucker High School
2910 N Parham Rd
Richmond, VA 23294-4433


J Ritchey Co LLC
7485 Lancaster Newark Rd
Baltimore, OH 43105


J S Freeman and Associates LLC
10223 Bosloe Dr
Carmel, IN 46032


J S Staedtler Inc
Dept 0244
Los Angeles, CA 90084-0244


J W Jones
7305 Santeelah Dr
Knoxville, TN 37918


J Wash Window Cleaning
320 Grandview Cir
Columbia, SC 29229


J Wilsons Allied Pavement Maintenance
5426 Irish Rd
Davison, MI 48423


J Zahn Co
381 E Hill St
Murphy, NC 28906


Ja Marino Auto Heating Co Inc
80 Maple St
Manchester, NH 03103


Jabbie Alhaj K
350 S Van Dorn St
Q409
Alexandria, VA 22304

Jaber Khaled M
4277 Cambry Lane
Dublin, OH 43016


Jablonowski Cheri L
2959 Robertsville Road
Villa Ridge, MO 63089


Jablonski Dana M
172 Emanuel Creek Dr
West Columbia, SC 29170


Jablonski Erica F
167 Fuller St
Brookline, MA 02446


Jack Andrew P
2231 Oak Hollow Lane
Cordova, TN 38016


Jack Francis Catering
300 Maple St
Conshohocken, PA 19428


Jack Laurie Interiors
7998 Georgetown Rd Suite 1000
Indianapolis, IN 46268


Jack of All Trades
14718 Sweet Gum
Alexander, AR 72002


Jacketta Sweeping Service
PO Box 25656
Salt Lake City, UT 84125-0656


Jackley  Patricia A
1111 Se 7Th Ave
Pompano Beach, FL 33060

Jacks Maintenance Svc Inc
PO Box 664
Neenah, WI 54957-0664


Jackson  Andrea
12007 Stratfield Pl
Pineville, NC 28134


Jackson  Christopher
1035 Bullrun Dr
Byram, MS 39272


Jackson  Harry R
12823 Piney Pt Place
Herndon, VA 20171


Jackson  James T
1070 Chandler Ridge Drive
Lawrenceville, GA 30045


Jackson  Jennifer A
101 E Noton St
Apt A
Pflugerville, TX 78660


Jackson  Jermaine G
13300 Nw 11Th Lane
Sunrise, FL 33323


Jackson  Latoya
147 Links Drive
1E
Canton, MS 39046


Jackson  Patrick B
1201 Scott Ave
120
Clovis, CA 93612

Jackson  Phillip
1102 Sledge Dr
Lakeway, TX 78734


Jackson  Steven A
14310 Harvest Ridge Rd
Houston, TX 77062


Jackson  Willie S
1019 St Augustine Parkway
Locust Grove, GA 30248


Jackson Angela D
833 Miller Rd
Gurley, AL 35748


Jackson Annette
18008 Winslow Rd
Shaker Heights, OH 44122


Jackson Asia R
4052 Caddy Way
Indianapolis, IN 46268


Jackson Austin R
4008 Sw 28Th St
Topeka, KS 66614


Jackson Brittoni M
4300 Sw 92Nd Ave
Davie, FL 33320


Jackson Brothers
PO Box 9465
Springfield, MO 65801


Jackson Byron P
2128 Westglade Ct
Apt 202
Reston, VA 20191

Jackson Conference Ctr LLC
6001 Moquin Dr
Huntsville, AL 35806


Jackson Convention Complex Smg
105 E Pascagoula St
Jackson, MS 39201


Jackson County Collector
PO Box 219747
Kansas City, MO 64121-9747


Jackson Curtis L
1619 Keelen Dr
St Louis, MO 63136


Jackson Derrick L
655 Westbourne Drive
Tyrone, GA 30290


Jackson Donna F
4735 E 35Th St
Indianapolis, IN 46218


Jackson Emily K
2115 Crestwood Trl
Masfield, TX 76063


Jackson Gary W
406 Churchill Circle
Greenville, SC 29605


Jackson Greg A
908 W 10Th
Newton, KS 67114


Jackson Hann Kristen R
5 Hapgood Hill Road
Huntington, WV 25705

Jackson Hillary C
5374 Ravendale Ave
Memphis, TN 38134


Jackson Iii John D
9201 Curtis Court
Upper Marlboro, MD 20722


Jackson James P
751 E Port Hueneme Rd
Port Hueneme, CA 93041


Jackson Janet E
3206 Loud Pl Se
Washington, DC 20019


Jackson Jeffrey F
1660 Princeton Rd
Berkley, MI 48072


Jackson Jeremy K
3403 Hazelwood Ave
Cincinnati, OH 45211


Jackson Jessica L
6192 Blue Ridge Rd
Barneveld, WI 53507


Jackson Joshua D
PO Box 490
Florence, AL 35631


Jackson Jr  Gerald S
1025 Butler Street
Columbia, SC 29205


Jackson Jr Emmitt
3221 Burning Tree Dr
Hoover, AL 35226

Jackson Jr Mack C
7437 S Eastern Ave
184
Las Vegas, NV 89123


Jackson Jr Vaughn D
316 Lakeview Ave
Drexil Hill, PA 19126


Jackson Keithron R
7725 Hollins Chapel Court
Glen Burnie, MD 21060


Jackson Kelvin G
3837 Mckenzie Pass Way
201
Salem, OR 97305


Jackson Kevin J
15108 Sw Canyon Wren Way
Beaverton, OR 97007


Jackson Kevin T
226 Saint Margaret Street
Charleston, SC 29403


Jackson Kyle A
1618 Lawrence Rd
Lawrenceville, NJ 08648


Jackson Lashawn S
8712 Malaga Drive
2C
Indianapolis, IN 46250


Jackson Lawrence D
PO Box 7144
Mission Hills, CA 91346

Jackson Mario C
4510 Greenwood Drive
Portsmouth, VA 23701


Jackson Markuiana T
259 Maner Terrace Se
Atlanta, GA 30339


Jackson Marlon D
4024 Cherry St
Zachary, LA 70791


Jackson Melanie J
4131 S Scenic Ave
Apt 201A
Springfield, MO 65807


Jackson Otis
2645 Marleigh Farm Road
Kennesaw, GA 30152


Jackson Priscilla R
2104 Etowah St
Birmingham, AL 35217


Jackson Public Schools
Facilities And Operations
101 Near Street
Jackson, MS 39203


Jackson Rafel
PO Box 13441
Jackson, MS 39236


Jackson Reggie A
1503 Sparkman Drive Nw
Apt 139R
Huntsville, AL 35816

Jackson Reginal D
7151 Flagstone Place
Union City, GA 30291


Jackson Robert B
6717 Talbot Canyon Rd
Oklahoma City, OK 73162


Jackson Robert D
217 Coach Lamp Dr
Madison, AL 35758


Jackson Ryan M
9620 Sepulveda Blvd
Unit 46
North Hills, CA 91343


Jackson Sharetha V
PO Box 1836
Desoto, TX 75123


Jackson Sharie R
5286 Fletching Ct
Theodore, AL 36582


Jackson Sharon W
3115 Ramblewood Circle
712
Arlington, TX 76014


Jackson Sign and Lighting Inc
PO Box 23087
Waco, TX 76702


Jackson Terence D
7049 Tagen Dr
Memphis, TN 38133


Jackson Toshiba N
15345 Schnebelen Ave
Baton Rouge, LA 70816

Jackson Tracey M
1927 S 56Th St
Philadelphia, PA 19143


Jackson Wanda H
3013 Wenonah Park Rd Sw
Birmingham, AL 35211


Jackson Williams Taylor M
7075 Hanks Dr
Baton Rouge, LA 70812


Jacksonville Assoc of Fire Fighters
3030 Beach Blvd
Jacksonville, FL 32207


Jacksonville Clinic Medical Plaza
3900 University Blvd S
Jacksonville, FL 32216


Jacksonville Clinic Medical Plaza  LLC
10110 Whippoorwill Lane
Jacksonville, FL 32256


Jacob  Catharine H
1340 Wright Road
Perry, FL 32347


Jacob Abraham T
1942 Westlake Ave
Apt 1711
Seattle, WA 98101


Jacob Douglas R
224 William St
Tonawanda, NY 14150


Jacob Jonathan D
525 E Camden Ave
63
El Cajon, CA 92020

Jacob Lingo
2233 West Broadway
Apt G
Anaheim, CA 92804


Jacob Luetta
1539 Ne Stonewood Dr
LeeS Summit, MO 64086


Jacob Michael
446 Second Ave
PO Box 94
New Eagle, PA 15067


Jacob Pamela A
2132 Chandler St
Camarillo, CA 93010


Jacob Zsaniya K
22102 Irene
Brownstown, MI 48183


Jacobpito Deneishia L
602 Avon Ave
Henderson, NV 89014


Jacobs Ii  Kenneth L
102 W Waterwood Dr
Brandon, MS 39047


Jacobs Keith M
9204 Dansforeshire Way
Wake Forest, NC 27587


Jacobs Lisa R
9164 Owari Lane
Riverside, CA 92508


Jacobs Stanley
3053 60Th Ave Sw
Seattle, WA 98116

Jacobs Wendy K
3411 Foxhall Rd
Columbia, SC 29205


Jacobson William J
4396 Baldwin Avenue
84
Little River, SC 29566


Jacoby Carolyn K
158 Lone Star Ave
Venus, TX 76084


Jacquard  Kathryn M
13 Shetland Rd
Nashua, NH 03062


Jacquay Mathis
15 Huss Ct 307
Lynn, MA 01905-2962


Jacquelyn Wachholz and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Jacques Christopher B
621 N Spring St
Winston Salem, NC 27101


Jacqulin Ingle
4419 Red Tail Ct Nw
Albuquerque, NM 87114


Jadens
4727 William Penn Hwy
Monroeville, PA 15146

Jadunath Blaire G
3344 N Key Drive
Apt M6
N Fort Myers, FL 33903


Jaeck Charles
822 Troon
Riverside, CA 92508


Jaet George M
2334 Orleans Ln
Seabrook, TX 77586


Jaggers  Denesha N
14501 Montfort
1030
Dallas, TX 75254


Jaguar Picture and Sound Photography
2720 Chatsworth Rd
Columbia, SC 29223


Jahani  Hamid
11637 Lyster Ave
Northridge, CA 91326


Jaime Jr David
9151 Regal Avenue
Anaheim, CA 92804


Jaime Koller Photography
4206 Cherry St
Cincinnati, OH 45223


Jaime Richard E
20 Underwood Park
Waltham, MA 02453


Jain  Shilpi
1193 Switchback Dr
Greenwood, IN 46143

Jain  Zahara
10780 Alyssa Way
Fishers, IN 46037


Jak Solutions
Nathan Feuerstine
11263 Duncan Dr
Fishers, IN 46038


Jakic John
2439 W Sylvania Ave
Toledo, OH 43613


Jaklin  Kevin M
1409 S Van Buren Street
Green Bay, WI 54301


Jakubiak  Wendi E
1212 Kelly Park Road
Edmond, OK 73003


Jakupi Eni
43392 Fountain Dr
Sterling Heights, MI 48313


Jalaie  Mahdokht
1010 N Swallowtail Dr
Apt 1803
Port Orange, FL 32129


Jalil Karim
7576 N Mona Lisa Rd
13103
Tucson, AZ 85741


Jam Lighting Distributors Inc
4100 N Powerline Rd
Suite O 5
Pompano Beach, FL 33073

Jam Pak LLC
PO Box 669
Gonzales, LA 70707


Jamal Syed A
1820 Alvamar Place
Lawrence, KS 66047


Jamerson  Adam C
1190 Highland Ave  Ne
Salen, OR 97301


James  Letitia A
1 Alexandria Towne St
Southfield, MI 48075


James  Melissa M
14333 Turney Rd
Maple Heights, OH 44137


James  Tenika S
13946 Leighwood Ave
Baton Rouge, LA 70815


James A Homer
40 Tall Pine Dr
Sudbury, MA 01776


James Adado
2423 Taft Ave
Wyoming, MI 49519


James Adam M
2838 Waterwheel Run
Ft Wayne, IN 46818


James Alexandria
430 East 162Nd St
464
South Holland, IL 60473

James Allen Estes
8711 Terrell Court St
Mobile, AL 36695


James Babcock Electrical Contractors
2925 N Mitthoeffer Pl
Indianapolis, IN 46229


James Barron
1809 Morgan Crk Dr
Ft Wayne, IN 46808


James Buggy Plumbing
661 Germantown Pike Suite 11
Plymouth Meeting, PA 19462


James Carboneau
457 Chamberlain St
Holliston, MA 01746


James Charles W
1841 Nw 11Th St
Oklahoma City, OK 73106


James Christopher
532 Washington Blvd
Unit H
Upland, CA 91786


James Cobalt
12 Royal Crest Dr 1
Nashua, NH 03060


James Crandall
189 Lowell St
Waltham, MA 02435


James Curran
c/o Cooper City High School
9401 Sterling Rd
Cooper City, FL 33328

James D Fowler Jr
19087 Boyer Fields Place
Leesburg, VA 20176


James Deborah K
895 Willow Point
Petersbug, IL 62675


James Denise A
1720 Ursulines Ave
New Orlenas, LA 70116


James Dobbins
409 Winthrop St
Medford, MA 02155


James Emily P
464 Channing Way
Lexington, KY 40517


James Fayetta
723 Valley Hill Rd
Duncanville, TX 79137


James Forsythe
7600 Baxter Dr
Belleville, IL 62223


James Francis
5040 Kype View Ave
Festus, MO 63028


James H Young
190 Upper Garland Rd
Garland, ME 04939


James Hackney
1012 Sarah Dr
Kennett, MO 63857

James Hampton
PO Box 48068
Ft Worth, TX 76148


James Haynes
5100 Masthead Ne
Albuquerque, NM 87109


James Haynes
13128 Velma Pl Ne
Albuquerque, NM 87112


James Janitorial Supplies
PO Box 316
Fairdale, KY 40118


James Jason E
8188 Long Walk Ct
Noblesville, IN 46060


James Johnson
3811 Woodbriar Dr
Houston, TX 77068


James Jr Robert
290 Seagrass Loop
Myrtle Beach, SC 29588


James Jr Robert E
516 W Main St
Palmyra, PA 17078


James Kean
71 Little River Rd
Hampton, NH 03842


James Kennesia E
821 Ralph Mcgill Blvd Ne
3131
Atlanta, GA 30306

James M Fergle
4840 Randolph St
Hillside, IL 60162


James Madden
3610 Cowden Ave
Memphis, TN 38111


James Madison University
Wilson Hall Msc 1016
Harrisonburg, VA 22807


James Matthews
172 Bartemus Trail
Nashua, NH 03063


James Maurice Thomas
700 Commerce Dr
Oak Brook Pointe
Oak Brook, IL 60523


James Maxie Dana
23795 Rosemont Ave
Denham Springs, LA 70726


James Michelle
611 N Yaleton Avenue
West Covina, CA 91790


James Michelle M
58 Waterfall Drive
Cleveland, GA 30528


James Mitchell
1309 Biarritz Ct
Conyers, GA 30094


James Morgan
1570 Hall St
Manchester, NH 03104

James Moylan
8 Tanner Rd
Keene, NH 03431


James Oliphant
5608 Shadybrook
Wichita, KS 67208


James Patrick Brown
10723 Bogardus Ave
Whittier, CA 90603


James Powers
221 Newmarket Rd
Durham, NH 03824


James R Chapin
5006 Indian Hills Dr
Racine, WI 53406


James R Hill
PO Box 1677
Desoto, TX 75123


James Rauscher
98 Ridgetop Ln
Henniker, NH 03242


James Rebecca D
2502 Balsam Ridge Way
Fresno, TX 77545


James Rebekah L
23905 W 191St
Spring Hill, KS 66083


James Reilly
588 Central Ave
Dover, NH 03820

James Rhoden
921 South 13Th St
Saginaw, MI 48601


James Rosseel
149 Mcgilpin Rd
Sturbridge, MA 01566


James Slattery
20 Regina Drive
Chelmsford, MA 01824


James Stewart
3941 Cranbrook Dr
Indianapolis, IN 46240


James Toole
10 Joaquin Ave
Assonet, MA 02702


James Troy W
6525 Collier Rd
St Augustine, FL 32092


James Tusoch
6105 Parkland Blvd Ste 130
Mayfield, OH 44124


James Velda U
2436 S I 35E
376 124
Denton, TX 76205


James Watt
127 N Duquesne Ave
Cheswick, PA 15024


James Young
8 Willowdale Dr
Merrimac, MA 01860

Jameson Caleb C
7240 Catboat Circle
Citrus Heights, CA 95621


Jameson Deborah A
44 Lindsay Rd
Hooksett, NH 03106


Jameson Sebrinna D
44 Foxmoor Circle
Nashua, NH 03063


Jamestown Sklallam Tribe
1033 Old Blyn Hwy
Attn Kim Kettle
Sequim, WA 98382


Jamesville Dewitt High School
6845 Edinger Dr
PO Box 606
Dewitt, NY 13214


Jamie Miller and Her Attorney Bruce Gelman
Law Offices Of Bruce H Gelman Llc
One Gateway Ctr Ste 700
Pittsburgh, PA 15222


Jamil Amirah M
9801 Westheimer
Suite 302 Pmb 185
Houston, TX 77042


Jamison Ashby
W292 N 8257 Park View Court
Hartland, WI 53029


Jamison David A
6601 Kelker St
Toledo, OH 43617

Jamison Richard J
207 Moon Dance Lane
Summerville, SC 29483


Jamloop LLC
1701 North California Blvd
Suite 72
Walnut Creek, CA 94597


Jampetro  Dario M
110 Rosemont Dr
Moon Township, PA 15108


Jams Inc
PO Box 512850
Los Angeles, CA 90051-0850


Jams Inc
1920 Main St  Ste 300
Irvine, CA 92614


Jan Point Kbm Inc
741 Crenshaw Blvd
Los Angeles, CA 90005


Jan Point Kbm Inc
1543 W Olympic Bl 560
Los Angeles, CA 90015


Jan Point Kbm Inc
1250 W Mission Blvd
Pomona, CA 91766


Jan Point Kbm Inc
1275 E 4Th St
Pomona, CA 91766


Jan Pro
7863 Broadway
Suite 230
Merriville, IN 46410

Jan Pro
Of Washington Dc
3918 Prosperity Ave Ste 318
Fairfax, VA 22031


Jan Pro
Of The Western Carolinas
156 Milestone Way Ste C
Greenville, SC 29615


Jan Pro
8321 Bandford Way
Suite 003
Raleigh, NC 27615


Jan Pro
Cleaning Systems A/R Columbia
8130 Baymeadows Circle West
Jacksonville, FL 32256-1837


Jan Pro
4727 Sunset Blvd
Suite A
Lexington, SC 29072-9151


Jan Pro
Of Arkansas
9632 Maumelle Blvd
N Little Rock, AR 72113


Jan Pro
16W241 S Frontage Road
Suite 33
Burr Ridge, IL 60527


Jan Pro
136 Shore Dr
Burr Ridge, IL 60527

Jan Pro
11605 Haynes Bridge Rd
Suite 425
Alpharetta, GA 30004


Jan Pro
1035 Virginia Dr
Fort Washington, PA 19034


Jan Pro
7361 International Place
Ste 408
Sarasota, FL 34240


Janairo Alesaundra
919 Clinton Place
River Forest, IL 60305


Jananpour  Mariam
14 Nicholson Ct
Sterling, VA 20165


Janarus
4721 Trousdale Drive Suite 116
Nashville, TN 37220


Jane Cox
720 5Th Ave S 201
Naples, FL 34102


Janes Kevin J
508 Castlewood Trail
Chattanooga, TN 37421


Janet M Byers
2042 Peach Orchard Dr 605
Falls Church, VA 22043

Jani King
Jani King Of Pittsburgh
10 Duff Road 407
Pittsburgh, PA 15235


Jani King
Of Michigan Inc Group 1
27777 Franklin Rd Ste 900
Southfield, MI 48034


Jani King
Of California La Region
File 749201
Los Angeles, CA 90074-9201


Jani King
Of Birmingham Inc
2469 Sunset Point 250
Clearwater, FL 33765


Jani King
Jani King Of Buffalo Inc
275 Northpointe Pkwy Ste B
Amherst, NY 14226


Jani King
498 A Garlington Rd
Greenville, SC 29615


Jani King
4000 Hollywood Blvd 695 S
Hollywood, FL 33021


Jani King
111 E Broadway Ste 300
Salt Lake City, UT 84111


Jani King
100 Corporate Pkwy Ste 312
Amherst, NY 14226

Jani King
Jani King Of Tucson
PO Box 10659
Phoenix, AZ 85064


Janice G Floyd
5425 Broadmoor Bluffs Dr
Colorado Springs, CO 80906


Janice Ivory
2412 Alicia Ct
Little Rock, AR 72204


Janice T Roccosalva
18309 Hiller Ave
Cleveland, OH 44119


Janisch John A
941 Hesters Crossing Rd
Apt 3019
Round Rock, TX 78681


Janitech Inc
PO Box 31246
Tampa, FL 33631-3246


Janitek Cleaning Solutions
Wtmg Inc
2735 Teepee Dr Ste E
Stockton, CA 95205


Janitorial Management Inc
713 Hyde Park
Doylestown, PA 18902


Janitors Closet Inc
4183 E Hillsborough Ave
Tampa, FL 33610

Janitors Supply Co Inc
5005 Speedway Drive
Fort Wayne, IN 46825


Janitors Supply Outlet
3395 Lake Worth Rd
Suite 14
Lake Worth, FL 33461


Janitronics
PO Box 12729
Albany, NY 12212


Janjua Asim S
19 Vermont View Dr
Apt 07
Watervliet, NY 12189


Jankord  Dean F
10380 Clearwater Path
Lonsdale, MN 55046


Jankovic Stanley W
717 Clearview Dr
Dravosburg, PA 15034


Janloo Shaban M
5231 W Cherokee Ave
Stillwater, OK 74075


Jannette Kaloustian Crumes
Musicology Academy
975 Seven Hills Dr 1921
Henderson, NV 89052


Janocha Jr Steven C
21 First St
Dracut, MA 01826

Jansen Cheryl L
5811 Kissing Oak Street
San Antonio, TX 78247


Janssen Glass and Door LLC
4949 Hadley Ave
Overland Park, KS 66203


Janssen Marla H
609 Nordic Trail
Stoughton, WI 53589


Janus  Laura A
11036 Olmar Dr
Chardon, OH 44024


Janus Developmental Services Inc
1555 Wfield Rd
Noblesville, IN 46060


Jaquays Kelly A
6144 Ruhlman Rd
Apt 3
Lockport, NY 14094


Jaramillo Borbor Diana V
263 Fellows Ave
Syracuse, NY 13210


Jaramillo Kristine E
832 Florida St
Imperial Beach, CA 91932


Jared Campbell
15 Chestnut St
Binghamton, NY 13905


Jared Dunten
22703 State Hwy 71 W
Spicewood, TX 78669

Jarju  Matthew A
1153 Emerald Terr
Apt 8
Sun Prairie, WI 53590


Jarofski  Dieter R
1355 Garden Way
Woodburn, OR 97071


Jarrell  Anthony L
10024 N Colfax Road
Apt 38
Spokane, WA 99218


Jarrell Katherine J
8020 Creed Ct
Indianapolis, IN 46268


Jarrell Mechanical Contractors
4208 Rider Trail N
Earth City, MO 63045


Jarrell Susan K
8428 County Rd
107
Proctorville, OH 45669


Jarrett Ella L
4844 Parrish St
Philadelphia, PA 19139


Jarrett Fallon R
3039 Redskin Drive
G
Indianapolis, IN 46235


Jarrett Lori A
428 Panther Creek Rd
Morristown, TN 37814

Jarrett Starr N
4844 Parrish St
Philadelphia, PA 19139


Jarrett Tara A
2832 S 33Rd St
Omaha, NE 68105


Jarvis Brown
13970 Strong Eagle Dr
Jacksonville, FL 32226


Jarvis Darlene
3133 Creekside Village Dr
Kennesaw, GA 30144


Jarvis Ezekiel C
508 E College Ave
Apt 3
Normal, IL 61761


Jarvis James E
3426 Estels Lane
Conyers, GA 30013


Jarvis Mclimans
3176 Bellfield Rd
Oshkosh, WI 54904


Jarvis Stacy M
282 Neptune Way
Oceanside, CA 92054


Jasatomy Media
222 Little Pigeon Drive
Sevierville, TN 37862


Jasim Mays Q
9321 Bluejacket St
Overland Park, KS 66214

Jasmin Marie Rose S
6800 Green St
Hollywood, FL 33024


Jason Ford
1889 Sedqwick Ave
Apt 6 B
Bronx, NY 10453


Jason Ganwich
PO Box 1911
Tacoma, WA 98401


Jason Garland
1843 Pueblo Pass
Evansville, IN 47715


Jason Howard Painting Inc
2765 Slate Dr
Huntsville, AL 35803


Jason Lambert
7101 Old Hwy 31E
Westmoreland, TN 37186


Jason Mcclure
5152 Morrish Rd
Swartz Creek, MI 48473


Jason Mendez
6335 E Heaton Ave
Fresno, CA 93727


Jasons Deli
PO Box 4869
Depart 271
Houston, TX 77210-4869


Jasons Deli
PO Box 54436
New Orleans, LA 70154-4436

Jasons Deli
610 E South Temple Ste 10
Salt Lake City, UT 84102


Jasons Deli
5231 University Parkway
Sarasota, FL 34201


Jasons Deli
184 E Winchester St
Salt Lake City, UT 84107


Jasons Deli
17305 Arroyo Crossing Ste 100
Las Vegas, NV 89113


Jasons Deli
17275 N 79Th Ave
Glendale, AZ 85308


Jasper Brian M
3784 Grimes Drive
Columbus, OH 43204


Jauch Chantel N
1576 W Snow Queen Pl
Apt 131
Salt Lake City, UT 84104


Jauregui Jeannette L
18408 E Citrus Edge St
Azusa, CA 91702


Java Daves Executive Coffee Services
PO Box 581238
Tulsa, OK 74158-1238


Java Haus
510 2Nd St
Snohomish, WA 98290

Javan Christopher B
200 Ross Rd
Apt J237
King Of Prussia, PA 19406


Javarinis Angeliki
23152 Demick Ct
Brownstown, MI 48134


Javarinis Thomas
23152 Demick Ct
Brownstown, MI 48134


Javed Asma
5025 Fm 2351 Rd
822
Friendswood, TX 77546


Jax Lennox  Lp
PO Box 12526
Tempe, AZ 85284


Jay D Johnson
5763 Kirkley Dr
Jackson, MS 39206


Jay D Johnson Photography
5763 Kirkley Drive
Jackson, MS 39206


Jay Jolicoeur
423 Reservoir St
PO Box 43
Holden, MA 01520


Jay Key Service Inc
1106 St Louis
Springfield, MO 65806

Jay Monahan
11 Hickory Ln
Shelton, CT 06484


Jay P Huntington
9465 N 92Nd St Unit 205
Scottsdale, AZ 85258


Jay S Rothman and Associates
Client Trust Account
21900 Burbank Blvd  Ste 210
Woodland Hills, CA 91367


Jay Weisberg
12 Brookline Dr
Novato, CA 94949


Jayhawk Fire Sprinkler
110 Ne Gordon
Topeka, KS 66608


Jayhawk Plastics Inc
PO Box 4228
Olathe, KS 66063


Jaynes Chadwick L
405 Gibson Pond Road
Chattanooga, TN 37421


Jaywil Software Development Inc
PO Box 25005
Guelph On Canada
N1G 4T4 Gst R135068864


Jbs Remodeling Services LLC
5923 W Garden Dr
Glendale, AZ 85304


Jbs Services Inc and Power Wash Pros
3205 Sw Rustic Rd
Benton, KS 67017

Jc Cleaning LLC
9735 Acqua Court 636
Naples, FL 34113


Jc Ehrlich Co Inc
PO Box 13848
Reading, PA 19612-3848


Jc Ehrlich Co Inc
1125 Berkshire Blvd
Ste 150
Wyomissing, PA 19610


Jc Lock and Key
PO Box 2234
Madison, AL 35758


Jc Ritchey Co LLC
7485 Lancaster Newark Rd
Baltimore, OH 43105


Jcm Architectural Associates
Avon Office Park Bldg Ii
7449 Morgan Rd
Liverpool, NY 13090


Jd Pooley
215 Wolfly Ave
Bowling Green, OH 43402


Jdk Catering Inc
1 Bishop Place
Camp Hill, PA 17011-5801


Jea
Authority Tax Collector
PO Box 44297
Jacksonville, FL 32231-4297

Jea
PO Box 45047
Jacksonville, FL 32232-5047


Jean  Wydlin
10 Paradiso St
Norwalk, CT 06854


Jean Anderson
24 New Boston Road
Amherst, NH 03031


Jean Baptiste  Rodney
112 Ponakin Rd
Lancaster, MA 01523


Jean Baptiste Gregory
5218 Bedrock Ct
Fort Wayne, IN 46825


Jean Louis Emmanuel
7840 Nw 19Th Ct
Pembroke Pines, FL 33024


Jean Mary Frannix
9620 Boulder St
Miramar, FL 33025


Jean Olaph
355 Verdun St
Port Charlotte, FL 33954


Jeana Gordon Moss
210 Wye Oak Way
Chesapeake, VA 23323


Jeanene Bartel
11407 W 139Th Terr
Overland Park, KS 66221

Jeanie Young
1518 Glendale Ave
Evansville, IN 47712


Jeanne M Colia
Garden Lakes 2424 24Th Ln
Palm Beach Gardens, FL 33418


Jeanne Pike Msn Rn
6840 Johnson Ave
Long Beach, CA 90805


Jeds Lawn Care
3330 Blackford Road E
Mount Vernon, IN 47620


Jeff Bergman
1901 12Th St
Racine, WI 53403


Jeff C Sawyer
8921 Torrance Place
Fishers, IN 46038


Jeff Chrystal Catering
2315 Belmont Ave
Youngstown, OH 44505


Jeff Day
7655 Madden Dr
Fishers, IN 46038


Jeff Hinds Photography
10119 Ne Alton St
Portland, OR 97220


Jeff Jollimore
131 Logwood Ave
Fitchburg, MA 01420

Jeff Martin
PO Box 247
Big Bear City, CA 92314-0247


Jeff Mccann
822 Union Chapel Rd
Fort Wayne, IN 46845-2875


Jeff Orr
5696 Corey Hunt Rd
Bristolville, OH 44402


Jeff Paramore
35114 Easterling Rd
Dade City, FL 33525


Jeff Rhatigan
13 West George St
South River, NJ 08882


Jeff Scheiwe
7891 S Chase Rd
Pulaski, WI 54162


Jeff The Plumber Inc
1100 Tower Drive
Akron, OH 44305


Jeff Thomas Music
679 Pepperbush Drive
Myrtle Beach, SC 29579


Jeff Zinchuk
3 Fullerbrook Ln
Medway, MA 02053


Jeffcoat Jennifer J
4023 Aberdeen Road
B
Nashville, TN 37205

Jefferson  Candace A
116 Larkspur Drive
Huntington, WV 25705


Jefferson  Kaylyne C
12711 Laurel Vale Way
Houston, TX 77014


Jefferson  Phillip H
1001 Avent Hill 134
Raleigh, NC 27606


Jefferson  Sean J
110 Lazybrook Drive
Chapin, SC 29036


Jefferson Area Local School District
121 South Poplar St
Jefferson, OH 44047


Jefferson Center
541 Luck Ave Sw
Ste 221
Roanoke, VA 24016


Jefferson County Dept of Revenue
PO Box 12207
716 Richard Arrington Jr Blvd No
Birmingham, AL 35202-2207


Jefferson County Dept of Revenue
PO Box 830614
Birmingham, AL 35283


Jefferson County Dept of Revenue
PO Box 830710
Birmingham, AL 35283-0710

Jefferson County Merchants
PO Box 100
Beth Mahn  Collector
Hillsboro, MO 63050


Jefferson County Sheriffs Office
PO Box 34570
Louisville, KY 40232-4570


Jefferson County Sheriffs Office
PO Box 70300
Louisville, KY 40270-0300


Jefferson Cynthia K
227 Southwood Dr
Elyria, OH 44035


Jefferson Donald D
2205 Nemes Lane
Pearland, TX 77581


Jefferson Fire and Safety Inc
7617 Donna Dr
Middleton, WI 53562


Jefferson High School
5707 Williams Rd
Monroe, MI 48162


Jefferson Iii James
15600 Tibberton Terr
Upper Marlboro, MD 20774


Jefferson Jr Thomas E
851 Thornapple Grove
Galloway, OH 43119


Jefferson Lashana F
4240 Portsmouth Blvd
265
Chesapeake, VA 23321

Jefferson Lewis Assoc Counseling/Devel
Sackets Harbor Central School
Guidance Dept
PO Box 290
Sackets Harbor, NY 13685


Jefferson Parish Public Schools
4600 River Rd
Attn Melissa Buras
Marrero, LA 70072


Jefferson Parish Public Schools
4301 Grace King Pl
Metairie, LA 70002-3199


Jefferson Thomas
6445 Sherman Terrace Rd
Mason, OH 45040


Jefferson Witholding Tax
27 E Jefferson St
Jefferson, OH 44047


Jeffery Justin M
4526 Vineyard Dr
Lorain, OH 44053


Jeffery Mcclain
304 Winnebago St
Park Forest, IL 60466


Jeffery Melinda K
2000 Russia Versailles Road
Russia, OH 45363


Jeffords Roofing
3397 Alyssum Circle
El Dorado Hills, CA 95672

Jeffrey Cowen
PO Box 9
Blue Diamond, NV 89004-0009


Jeffrey Hanson Atty
7931 Ne Halsey 302
Portland, OR 97213


Jeffrey L Tyus
9925 Patton St
Twinsburg, OH 44087


Jeffrey Sheldon
148 Kelly Ridge Rd
New Kensington, PA 15068


Jeffrey Sneddon
551 Avery Circle
Lenoir City, TN 37772


Jel Cap Vending Co Inc
2601 N Rolling Rd Ste 107
Baltimore, MD 21244


Jelovsek Stephanie A
18 Lake Village Court
Johnson City, TN 37601


Jemco Products Company
6210 S Indianapolis Rd
Whitestown, IN 46075


Jemison High School
25195 Us Hwy 31
Jemison, AL 35085


Jemison Middle School
1491 County Road 44
Jemison, AL 35085

Jemison Middle School
25125 Us Hwy 31
Jemison, AL 35085


Jen Conway
150 West Clarke St
Apt 15
Manchester, NH 03104


Jen Dailey
2837 Berkan St
Madison, WI 53711


Jenabzadeh Mojgan
9828 Fairfax Square
Apt 358
Fairfax, VA 22031


Jenious Monica
1826 Carlton West
Virginia Beach, VA 23454


Jenkins  Brenda R
1329 Holly Hill Drive
Grand Prairie, TX 75052


Jenkins  Jennifer M
109 Wesley Dr
Desoto, TX 75115


Jenkins  Michael S
1310 Delaware Ave
Apt 203
Buffalo, NY 14207


Jenkins  Tasha G
11150 Reyn Dr
Gonzales, LA 70737

Jenkins Brittany L
804 S 15Th Ave
Apt 2F
Maywood, IL 60153


Jenkins Carolyn R
1816 Lakewood Village Dr
Antioch, TN 37013


Jenkins Company
1400 Mahoning Avenue
PO Box 2413
Youngstown, OH 44509


Jenkins Deanna M
8081 Baumhart Road
Amherst, OH 44001


Jenkins Gerrod J
562 Water Willow Way
Blythewood, SC 29016


Jenkins Gretchen H
3201 Inwood Drive
Fort Wayne, IN 46815


Jenkins Holder  Deaundra G
1217 Dalemere Drive
Nashville, TN 37207


Jenkins Jessica C
8718 N Whittier St
Tampa, FL 33617


Jenkins Jr Antonio C
9303 Alvyn Lake Circle
Bristow, VA 20136


Jenkins Jr Ralph J
401 Lynn Ann Drive
New Kensington, PA 15068

Jenkins Sherry L
28050 Belleterre Ave
Moreno Valley, CA 92555


Jenkins Steven R
8999 Breckenridge Ave
Lakeland, TN 38002


Jenkins Susan D
8347 Nw 143 Terr
Miami Lakes, FL 33016


Jenkins Takeetra T
4640 Nw 90 Ave
Sunrisej, FL 33351


Jenkins Timothy E
8147 Indigo Ridge Terr
Bradenton, FL 34201


Jenkins Troy D
1505 N Country Club Dr
111
Mesa, AZ 85201


Jennaco Janitorial Service
2549 East 150 South
Layton, UT 84040


Jennaco Janitorial Service
1669 Wasatch Dr
Ogden, UT 84403


Jenni Lynne Photography LLC
PO Box 55223
Lexington, KY 40555


Jennies Flower Shop Inc
2730 W Columbus
Tampa, FL 33607-2298

Jennifer L Fisher
2121 Saint Joseph Blvd
Ft Wayne, IN 46805


Jennifer M Otwell
5001 Chicago Ave 200
Lubbock, TX 79414


Jennifer Nash
4542 Delta Ave
Jacksonville, FL 32205


Jennifer Shackelford
Attn Nick Norris  Atty
1880 Lakeland Drive  Suite G
Jackson, MS 39261


Jennifer Taylor
Attn G Bach  M Schmidt Nowara  G Nowara
924 Second Street Nw  Suite A
Albuquerque, NM 87102


Jennifer Wong
8015 Revenna Lane
Springfield, VA 22153


Jennifer Wood Ms Rn
7149 W Oracle Ridge Trail
Tucson, AZ 85743


Jennifers Cleaning and Clutter Control Central LLC
N4818 Moss Rd
Iron Ridge, WI 53035


Jennings Chris P
5 Pebble Court
Merrimack, NH 03054


Jennings Darlene M
78 Hog Hedge Lane
Crawfordville, FL 32327

Jennings Heating Cooling and Electric Co Inc
1671 E Market Street
Akron, OH 44305


Jennings Ii Carl B
4028 Hydraulic Ave
St Louis, MO 63116


Jenny D Photography
1936 Conowingo Rd
Rising Sun, MD 21911


Jenny Ford
1815 Boscobel St
Nashville, TN 37206


Jensen  Jack M
10868 Mendocino Ave
Clovis, CA 93619


Jensen  Nicholas A
1078 W 15Th St
San Pedro, CA 90731


Jensen Andrew D
1503 Gander Drive
Meridian, ID 83642


Jensen Crystal L
417 E 7Th St N
Claremore, OK 74017


Jensen Karma M
5512 Terminal Ave
Riverbank, CA 95367


Jensen Robert B
213 Hartin Blvd
Summerville, SC 29483

Jensen Sarah A
6328 S 111 E Ave
Tulsa, OK 74133


Jensen Scott R
4444 Woodgate Court
Eagan, MN 55122


Jenson Ayla C
3104 Thyme Court
Plano, TX 75075


Jenson Julie M
3104 Thyme Court
Plano, TX 75075


Jent Audrey K
254 Woodworth Ave
Apt C
Clovis, CA 93612


Jeon Joshua
6004 Perlita Dr
Austin, TX 78724


Jeppesen Sanderson
PO Box 840864
Dallas, TX 75284-0864


Jeppsen Amy
4984 S Riverside Dr
Murray, UT 84123


Jeppson Joseph C
5214 Topanga Canyon Blvd
Woodland Hills, CA 91364


Jerde Amelia E
324 Uxbridge Lane
Apt 13 324
Carmel, IN 46032

Jeremy Christopher
5124 Jeremiah Blvd
Hillsboro, MO 63050


Jeremy Clark
7220 Jalisco Road Nw
Albuquerque, NM 87114


Jeremy E Todd
809 N Crysler Ave
Independence, MO 64050


Jeremy Hunter
13471 Forest Rd
Burton, OH 44021


Jeremy March
4990 Dawes Rd
Theodore, AL 36582


Jerke Jonathan L
5151 Edloe St
Apt 6303
Houston, TX 77005


Jerkins Kenya M
2109 Davie Blvd
Apt 150
Ft Lauderdale, FL 33312


Jernigan Cheryl A
6501 Memphis Ave
Pensacola, FL 32526


Jernigan Jermaine
5735 Ensley Ct
Indianapolis, IN 46254

Jernigan William R
5814 Mission Center Road
Unit C
San Diego, CA 92123


Jerome Fire Equipment Co Inc
8721 Caughdenoy Road
Clay, NY 13041


Jerome Fire Equipment Co Inc
PO Box 110
8721 Caughdenoy Rd
Clay, NY 13041


Jerome Fire Equipment Co Inc
PO Box 110
Clay, NY 13041


Jerome Stancil
852 Garden Walk Blvd
Apt C2
College Park, GA 30349


Jerousek Jeffrey W
1625 S Walnut St
Springfield, IL 62704


Jerry Cohen
9 Claridge Circle
Manhasset, NY 11030


Jerry Freman Plumbing Services
6175 Pointer Wy
Douglasville, GA 30135


Jerry Hill
671 Tizian In Ext
Inman, SC 29349

Jerry Keller Sheriff
Office Of The Sheriff
PO Box 553220
Las Vegas, NV 89155-3220


Jerry Rightman
154 Vuelta Maria
Santa Fe, NM 87500


Jerrys Lock and Key
1930 W Cantebury
Springfield, MO 65810


Jerrys Lock and Key
2754 S Campbell
Springfield, MO 65807


Jersey Mikes
1630 Nw 23Rd St Ste E
Oklahoma City, OK 73106


Jersey Mikes
8210 Tourist Center Dr
University Park, FL 34201


Jersey Mikes
6719 N May
Oklahoma City, OK 73116


Jersey Mikes
8039 Cooper Crk Blvd
Bradenton, FL 34201


Jespersen Heather M
1937 S Cedar Ave
Colorado Springs, CO 80905


Jesse Hara
1032 W Columbia St
Tucson, AZ 85714

Jessel Jeremiah J
737 Dover Dr
San Bernardino, CA 92407


Jessica Beauvais
348 Ridge Rd
Northwood, NH 03261


Jessica Deleault
148 Wilkins St
Manchester, NH 03102


Jessica Henderson
282 Elm St
Concord, NH 03301


Jessica Vaughan
120 Mill St
Franklin, MA 02038


Jessica Wood Photography
8 Dennis Circle
Northborough, MA 01532


Jessie Jucynthia W
373 Oak Point Drive
Laplace, LA 70068


Jet Development Lp
PO Box 1290
%Larry Tepper
Agoura Hills, CA 91376


Jet Development Lp
PO Box 1290
C/O Larry Tepper
Agoura Hills, CA 91376

Jet Industries
1935 Silverton Rd Ne
PO Box 7362
Salem, OR 97303


Jet Signs Inc
PO Box 380181
Birmingham, AL 35238-0181


Jetbrains Americas Inc
1900 South Norfolk St
Ste 350
San Mateo, CA 94403


Jethi Christina
5058 Prairie Way
Antioch, CA 94531


Jets Pizza 16 Deq
37160 Dequindre
Sterling Heights, MI 48310


Jett Donna R
8200 Spruceland Road
Powell, TN 37849


Jetter Dana R
4478 Liberty Rd
South Euclid, OH 44121


Jewell Arceneaux
11 Cary Court
Oakland, CA 94603


Jewell Brian S
3722 5Th Street Sw
Lehigh Acres, FL 33976


Jewett  Kendra E
1304 N Arrowhead Drive
Glenville, NY 12302

Jews Donielle L
3084 Boxelder St
Deltona, FL 32725


Jeyapalan Mullaikodi
1759 Quiver Point Ave
Henderson, NV 89012


Jhl Painting
2701 Falcon Drive
Indianapolis, IN 46222


Jiffy Laundry
107 Arlington Dr
Madison, AL 35758


Jiffy Laundry
PO Box 2233
Madison, AL 35758


Jiles Taylor George
3803 River Rd
Hazelcrest, IL 60429


Jill Bangerter
8704 Billings Rd
Kirtland, OH 44094


Jill Deramo
7656 Lydia Ln
Canfield, OH 44406


Jim A Ashford
14709 Maple Lake Dr
Edmond, OK 73013


Jim Cook Painting
946 North Main Ave
Scranton, PA 18508

Jim Fletcher
68 Hubbard Ct
Derry, NH 03038


Jim Geymont
606 E Colgate Dr
Tempe, AZ 85283


Jim Jablonski
10834 Pleasant View Ln
Fishers, IN 46038


Jim Luca Electric Inc
4575 Brownsville Road
Suite A
Powder Springs, GA 30127


Jim Pacheck Construction
309 Zephyr Dr
San Antonio, TX 78239


Jimenez Jr  Angel J
1219 Denver Ave
Stockton, CA 95206


Jimenez Ricardo
953 L Porter Court
Calexico, CA 92231


Jimenez Vanessa R
PO Box 2713
Las Lunas, NM 87031


Jimmerson Brian O
821 S Polk St
Apt 212
Desoto, TX 75115


Jimmy Johns Gourmet Sandwiches
83 N Cattleman Rd
Sarasota, FL 34243

Jimmy Johns Gourmet Sandwiches
430N Park Ste 305
Indianapolis, IN 46202


Jimmy Johns Gourmet Sandwiches
430 Cardnial Ln
Green Bay, WI 54313


Jimmy Johns Gourmet Sandwiches
2751 E Beltline Se
Kentwood, MI 49546


Jimmys Roofing
11401 E Montgomery Dr 2
Spokane Valley, WA 99206


Jims Custom Tree Care
1003 E State St
Boise, ID 83712


Jinadu Azeez A
4715 Shumard Dr
Killeen, TX 76542


Jingle Brothers Inc
3318 Barber Rd
Norton, OH 44203


Jirik Jesse E
3445 N 90Th
Milwaukee, WI 53222


Jirtle Anthony L
9315 Rainbow Creek
San Antonio, TX 78245


Jiru  Mintesinot B
14 Coral Bell Court
Owings Mills, MD 21117

Jj Keller and Associates Inc
PO Box 6609
Carol Stream, IL 60197-6609


Jj Regal Portrait Design Ltd
40 Alpha Park
Highland Hgts, OH 44143


Jjj Building Services Inc
21150N Tatum Blvd 3008
Phoenix, AZ 85050


Jjj Building Services Inc
4131 W St Anne Ave
Phoenix, AZ 85041


Jjj Building Services Inc
4618 W Paseo Way
Laveen, AZ 85339


Jjj Building Services Inc
7211 W Carter Rd
Laveen, AZ 85339


Jlb Painting and Drywall
413 Boyd St
Golden, CO 80403


JLL Property Management
1120 Nw Couch Street
Suite 610
Portland, OR 97209


Jlm Graphics
PO Box 894
Epping, NH 03042


Jm Carden Sprinkler Co Inc
2909 Fletcher Dr
Los Angeles, CA 90065-1406

Jm Graphics
228 Fairwood Ave
Charlotte, NC 28203


Jm Irrigation
25850 W Hwy 60
Volo, IL 60030


Jmc Properties
7483 Harwood Ave
Wauwatosa, WI 53213


Jmc Properties Loc120 LLC
7483 Harwood Ave
Wauwatosa, WI 53213


Jml Law
Client Trust Account
21052 Oxnard Street
Woodland Hills, CA 91367


Jms Construction
8575 Willows Road Ne
Redmond, WA 98052


Jms Safety
PO Box 3885
Decatur, IL 62524


Jmsp Inc
1920 Association Drive
Suite 301
Reston, VA 20191


Jno Baptiste Nelson
28820 San Bernard River Loop
Spring, TX 77386


Joann Villademoros
7505 Democracy Blvd A337
Bethesda, MD 20817-1230

Joanna T Lau
71 Eugenia Ave
Kiawah Island, SC 29455


Job Com Inc
100 Riverside Pkwy
Suite 201
Fredericksburg, VA 22406


Job Link Personnel Service
510 N Valley Mills Drive
Suite 306
Waco, TX 76710


Job News
7751 Belfort Pkwy Ste 190
Jacksonville, FL 32256


Job News
PO Box 436967
Louisville, KY 40253-6967


Job News
PO Box 437049
Louisville, KY 40253-7049


Job News
PO Box 632896
Cincinnati, OH 45263-2896


Job Search Training Systems Inc
7648 Indian Cherry Dr
Nineveh, IN 46164


Job Service of Iowa
1000 E Grand Ave
Des Moines, IA 50319-0209


Jobcase Inc
201 Broadway  7Th Fl
Cambridge, MA 02139

Jobe Deborah J
525 Muncy Street
Ashland, KY 41101


Jobfairspot Com
4416 W Sahara Ave Ste 33
Las Vegas, NV 89102


Jobing Com Corporate Office
PO Box 29386
Phoenix, AZ 85038-9386


Jobing Com Corporate Office
1760 Platte St Ste 200
Denver, CO 80202


Jobing Com Corporate Office
2920 Carlise Ne B3
Albuquerque, NM 87110


Jobing Com Corporate Office
3550 N Central Ave Ste 910
Phoenix, AZ 85012


Jobing Com Corporate Office
PO Box 10171
Albuquerque, NM 87184


Jobs Careers Newspapers
1480 Oddstad Dr
Redwood City, CA 94063-2607


Jobsinmadison Com
1123 N Water St
Milwaukee, WI 53202


Jobsinsports Com
2506 North Clark 225
Chicago, IL 60614

Jobst  Rory K
1140 W Lunt
Apt 3A
Chicago, IL 60626

Jodeco Lock and Key
30 Spring Ln
Mcdonough, GA 30253

Jodi Thomas
217 New Scotland Avenue
Albany, NY 12208

Joe Boyle
943 Fairview Ave
Bowling Green, OH 43402

Joe Cronin
8 Hampshire Rd
West Peabody, MA 01960

Joe Dickey Electric Inc
PO Box 158
North Lima, OH 44452 0158

Joe Fate
487 Kentucky Ave
Bluff City, TN 37618

Joe Healey
14 Lancer St
Danville, NH 03819

Joe Martin
193 Franklin St
Cambridge, MA 02139

Joe Mcchurch Inc
PO Box 305
Altoona, IA 50009-0305

Joe Pizik Electric Inc
375 Oliver
Troy, MI 48084


Joe Saraceno
PO Box 95
Winthrop, MA 02152


Joelle Tesar
28812 Sokol Plaza
Waterloo, NE 68069


Joelson Vail Associates LLC
7283 Engineer Rd Ste H
San Diego, CA 92111


Joes Insideout Handyman Services LLC
1242 Grace Ave
Cincinnati, OH 45208


Johann Steve M
2024 21St
Santa Monica, CA 90404


Johansen  Kelly P
1425 Ne 61St Ave
Apt 209
Hillsboro, OR 97124


Johansen Kara M
220 Antioch Drive
Council Bluffs, IA 51503


John A Guzzo
447 Adams Rd
Carlisle, PA 17013


John A Koons Locksmiths
3635 Fowler St
Fort Myers, FL 33901

John A Yena
115 Watch Hill Dr
East Greenwich, RI 02886

John Alusik
751 Connors Ln
Stratford, CT 06614-2646

John and Marys Millersport Inc
2363 Millersport Hwy
PO Box 163
Getzville, NY 14068

John Arnaldi
4653 Washington Ct
Wichita, KS 67216

John Babcock
2207 Summitte Ave
Nashville, TN 37218

John Ball Zoo Society Group Sales Dept
1300 Fulton Street West
Grand Rapids, MI 49504

John C Dahl
PO Box 87451
Phoenix, AZ 85080

John C Gaither
2757 Farmland Ct
Valparaiso, IN 46383

John Conti Coffee Company
PO Box 32189
Louisville, KY 40232

John Cozzi
666 Fifth Ave 36Th Fl
New York, NY 10103

John D Cathcart
101 Acushnet Ave
Worcester, MA 01606


John Dean
1101 Vermont Avenue N W 400
Law Offices Of John E Dean
Washington, DC 20005


John Dowd
46 Courthouse Road
Amherst, NH 03031


John E Carrigan Plumbing Co Inc
48 West Mcmicken Ave
Cincinnati, OH 45202


John Faucett
1035 Krug Road
Frankfort, IN 46041


John Fuller
7700 Berea Rd
Winston, GA 30187


John Glazebrook
PO Box 1015
Lake Winnisquam, NH 03289


John H Haskin and Associates
255 North Alabama St 2Nd Fl
Indianapolis, IN 46204


John Herman
1114 Wesaw Rd
Niles, MI 49120


John Hopkins University
1101 E 33Rd Street Suite C 130
Baltimore, MD 21218

John J Mortimer
S61W28064 Ridge Valley Rd
Genesee, WI 53187


John John M
716 Violet Ct
Mesquite, TX 75150


John Klukowski Sr
189 Cazenovia St
Buffalo, NY 14210-2450


John Kurt
2301 Hunters Club Lane
Norcross, GA 30093


John L Leflore Magnet High School
700 Donald St
Mobile, AL 36617


John L Miller
1227 Tealpoint Court
Indianapolis, IN 46229


John Lavolpa
2509 Vermont Ne
Ste C1
Albuquerque, NM 87110


John Legge
4165 South Tropico Dr
La Mesa, CA 91941


John Linda D
936 Jordan Dr
Troy, MI 48098


John M Janzen Edc Crc
7639 West Riverside Dr
Suite 200
Boise, ID 83714

John M Mckay Receiver LLC
1001 Third Avenue West Suite 600
Bradenton, FL 34205


John M Nordin
Dba NordinS Lawn Care
665 W 5465 S
Murray, UT 84123


John Parent
8379 Weaver Woods Pl
Fishers, IN 04638


John Paul Zajackowski
5556 Sherry Ct
Woodbridge, VA 22193


John Peterson
32 Flagg Rd
Loudon, NH 03307


John Prince
413 W Main St
S Amherst, OH 44001


John R Tiwald Pc
6121 Indian School Road Ne
Suite 210
Albuquerque, NM 871103179


John Rose
2966 Donny Lane Blvd
Columbus, OH 43235


John Rush
8283 Hawkshead Ave
Byron Center, MI 49315


John S Adams and Associates Inc
5100 Birch St
Newport News, CA 92660

John S Professional Cleaning Service
1213 Breaker Creek Dr
Dickson City, PA 18519


John Scharff
819 Spring Mill Ave
Conshohocken, PA 19428


John Schmitz
7965 Stafford Ln
Indianapolis, IN 46260


John Sikora
6 Nottingham Rd
Marlton, NJ 08053


John T Beck Phd Abpp Co
7272 East Indian School Rd
Ste 540
Scottsdale, AZ 85251


John Trimble
20 Highland Rd
Grayslake, IL 60030


John V Heineman Co
151 39Th St
Pittsburgh, PA 15201-3206


John V Labarge Jr
PO Box 430908
St Louis, MO 63143


John W Pleuthner
3508 Far West Blvd
Suite 190
Austin, TX 78731


John Warling Drywall
4767 Park Lane 133
Moorpark, CA 93021

John Wiley Sons  Inc
Attn Mark J Allin
111 River Street
Hoboken, NJ 07030


John Wiley Sons Inc
PO Box 416502
Boston, MA 02241-6502


John Wilk
Dba Old Texas Bbq Company
505 Starboard Dr
Redwood City, CA 94065


John Wright
5818 Wessex Lane
Alexandria, VA 22310


John Zimmerman
Box 227
6600 North Clinton Street
Fort Wayne, IN 46825


Johnny Bruscos Pizza
2111 N Roan St
Johnson City, TN 37601


Johnny Bucellis
830 Bethel Rd
Columbus, OH 43214


Johnny Gardner
4575 Lahr Rd
Springfield, TN 37172


Johnny George Communications Inc
10259 Eller Creek Dr
Fishers, IN 46038-2027

Johnnys Lock Key
PO Box 13395
Green Bay, WI 54307-3395


Johns  Laura M
12726 Waterford Willow Lane
305
Orlando, FL 32828


Johns  Sierra D
128 Saint Croix Dr
Pittsburgh, PA 15235


Johns Frank S
503 St Christophers Rd
Richmond, VA 23226


Johns Iii  Jay D
1232 Oakland Street
Ft Wayne, IN 46808


Johnson  Analise L
113 S Minerva Ave
Royal Oak, MI 48067


Johnson  Armon J
1203 Westhaven Blvd
Jackson, MS 39209


Johnson  Catherine E
101 Essex Lane
Oak Ridge, TN 37830


Johnson  Cedric O
11070 Mead Rd
Apt 1016
Baton Rouge, LA 70816


Johnson  Chandra N
1195 Balsam Ave
Baton Rouge, LA 70807

Johnson  Charina I
1100 Langwick Dr
Apt 1616
Houston, TX 77060


Johnson  Donald E
1203 El Camino Real
106
Euless, TX 76040


Johnson  Douglas L
11508 Oxfordshire Lane
Cincinnati, OH 45240


Johnson  Ethel O
106 Presidents Walk Lane
Cary, NC 27519


Johnson  Glenn J
11 State Route 13
Amherst, NH 03031


Johnson  Hazel J
12836 Waynespur Ln
Elgin, TX 78621


Johnson  Howard D
1424 85Th Ave Ne
Lake Stevens, WA 98258


Johnson  James K
11298 Snow View Ct
Yucaipa, CA 92399


Johnson  Jonatahan C
1105 Urban Dr
Desoto, TX 75115


Johnson  Kathryn C
11150 W Glazed Obsidian Dr
Marana, AZ 85658

Johnson  Kathryn J
1104 Lyra Ln
Arlington, TX 76013


Johnson  Keisha M
11323 Tara Dr
Warren, MI 48093


Johnson  Michael
1095 W Alru St
Rialto, CA 92376


Johnson  Michael R
1300 S Gourley
Boise, ID 83705


Johnson  Pamela L
13604 Hotomtot Drive
Upper Marlboro, MD 20774


Johnson  Randy L
12344 Chesley Drive
Charlotte, NC 28277


Johnson  Romana B
1230 N Congress Dr
Chandler, AZ 85226


Johnson  Rona L
1427 Beaconhill Dr
Taylorsville, UT 84123


Johnson  Tawana T
1308 W Rockland St
Philadelphia, PA 19141


Johnson  Toni A
1324 Kiki Way
Charleston, SC 29407

Johnson  Valerie M
12017 E 86Th St
Raytown, MO 64138


Johnson  Wesley I
132 Acreview Dr
De Pere, WI 54115


Johnson Abdullah R
15 East 2Nd St
Apt 2J
Richmond, VA 23224


Johnson Alexander S
620 Halton Rd
Apt 15206
Greenville, SC 29607


Johnson Alicia E
6974 Foxmoor Way
Douglasville, GA 30134


Johnson Allen F
1609 Oak Place Blvd
204
Henrico, VA 23231


Johnson Amanda E
3001 Wise Place
Virginia Beach, VA 23456


Johnson Andrea N
217 New York Drive
Thomasville, NC 27360


Johnson Andrea R
2238 Harbor Dr
Apt D
Indianapolis, IN 46229

Johnson Angela B
6794 Pulaski Ave
Fairlawn, VA 24141


Johnson Angela M
1712 Tall Oak Circle
Birmingham, AL 35235


Johnson Bradley J
3807 E Underwood Ave
Cudahy, WI 53110


Johnson Brandon D
1528 Caffin Ave
New Orleans, LA 70117


Johnson Bridgette L
PO Box 2298
Reserve, LA 70084


Johnson Bryan
1912 Ne 52
Oklahoma City, OK 73111


Johnson Bryan S
2709 E Hopi Ave
Mesa, AZ 85204


Johnson Carmen E
3620 Diana Ridge Rd
Pulaski, TN 38478


Johnson Carol A
4347 Shady Oak Ct
Hudsonville, MI 49426


Johnson Cecil C
7000 Independence
160 Box 112
Plano, TX 75025

Johnson Charles R
3136 Waterloo Circle
Indianapolis, IN 46268


Johnson Cherish L
5881 Tower Rd
1
Greendale, WI 53129


Johnson Chiquitha R
4911 Darby Lane
Myrtle Beach, SC 29579


Johnson Christall Summer H
8345 Ruby Heights Ave
Las Vegas, NV 89117


Johnson Christina A
2003 Tara Ct Nw
Kennesaw, GA 30144


Johnson Christina R
4412 14Th Avenue S
St Petersburg, FL 33711


Johnson Christopher M
2508 E Club Blvd
Durham, NC 27705


Johnson Christopher M
5568 Mapleton Rd
Lockport, NY 14094


Johnson Chrystal C
14932 Michigan Ave
Dolton, IL 60419


Johnson City Power Board
2600 Boones Creek Rd
Gray, TN 37615

Johnson City Power Board
PO Box 2058
Johnson City, TN 37605-2058


Johnson City Utility System
PO Box 2386
Johnson City, TN 37605-2386


Johnson Controls
Drawer 242
Milwaukee, WI 53278-0242


Johnson Controls
PO Box 730068
Dallas, TX 75373


Johnson Controls
PO Box 905240
Charlotte, NC 28290


Johnson Corey
945 Crestmark Blvd
Apt 138
Lithia Springs, GA 30122


Johnson David
526 Woodland Hills Dr
La Vergne, TN 37086


Johnson David B
25733 Pemberville
Perrysburg, OH 43551


Johnson Dayne E
252 Eagle Glen Lane
Eagle, ID 83616


Johnson Dazha N
5615 Fjord Drive
Unit D
Indianapolis, IN 46250

```
Johnson Denise C
3224 Nw 84Th Ave
Apt 212
Sunrise, FL 33351


Johnson Diana K
166 Jennifer Ct
Chatham, IL 62629


Johnson Donald
1634 East 4150 South
Salt Lake City, UT 84124


Johnson Dorothy P
746A Wicklow Place
Ridgeland, MS 39157


Johnson Dustin W
21 Wildcat Trl
Conway, AR 72032


Johnson Edgar T
2894 Breezy Meadow Rd
Apopka, FL 32712


Johnson Edward M
9486 Elmhurst Lane
Apt C
Highlands Ranch, CO 80129


Johnson Elizabeth B
537 Summit Ave
Schenectady, NY 12307


Johnson Elizabeth M
15502 Townsend Ave
Urbandale, IA 50323


Johnson Erika G
503 E Walnut St
Evansville, IN 47713
```

Johnson Erika M
1903 2Nd St Nw
Washington, DC 20001


Johnson Genifer J
2016 Tigris Drive West
West Palm Beach, FL 33411


Johnson Harriett M
9108 Arbor Creek Dr
Charlotte, NC 28269


Johnson Higgins Kvi
Attn Acct Rev
1776 W Lakes
West Des Moines, IA 50398


Johnson Hunter Faith O
177 303 Bromley Village Dr
Fort Mill, SC 29708


Johnson Ii Bobby L
7751 Greenville Crossing
Waterville, OH 43566


Johnson Jacqueline C
212 Nob Hill Way
Odenton, MD 21113


Johnson Jaime L
4674 Elizabeth St
Apt 1
Coraopolis, PA 15108


Johnson Jason A
2825 Ne 65Th Ave
Portland, OR 97213


Johnson Jeffrey K
5800 York Ave S
Edina, MN 55410

Johnson Jennifer K
2412 W Toledo Ct
Broken Arrow, OK 74012


Johnson Jeremiah G
1605 Tacoma St
Dayton, OH 45410


Johnson Jeremiah S
321 Penn Street
Apt 12
Westfield, IN 46074


Johnson Joshua R
21310 Roland Heights Road
Roland, AR 72135


Johnson Jr Jeffrey
2133 Stanley Street
Philadelphia, PA 19121


Johnson Jr Joseph J
606 Smokey Row
Imperial, MO 63052


Johnson Julie A
1610 Cheston Lane
Apt A
Hanover, MD 21076


Johnson Kammie K
4767 S 3025 W
Roy, UT 84067


Johnson Karen D
271 Vesta Drive
Myrtle Beach, SC 29579


Johnson Kassiah H
8545 Baron Dr
Knoxville, TN 37923

Johnson Katina B
1520 Salisbury Drive
Baton Rouge, LA 70816


Johnson Kayako M
15100 Golden Eagle Dr
101
Humble, TX 77396


Johnson Kenyetta S
5501 Glenridge Dr
249
Atlanta, GA 30342


Johnson Kevin W
2200 Meadowlake Rd
1412
Conway, AR 72032


Johnson Kurt
2422 St Anne Drive
El Cajon, CA 92019


Johnson Lamara H
2508 E Club Blvd
Durham, NC 27704


Johnson Laquashia T
6205 Flora Springs Lane
Apt 3A
North Chesterfield, VA 23234


Johnson Lauren M
202 Bent Oak Circle
Harvest, AL 35749


Johnson Lee A
7253 Klingler Lane
Ooltewah, TN 37363

Johnson Leshelle N
1586 Silver Ridge Dr
Austell, GA 30106


Johnson Lisa C
206 Maple Drive
Lafayette, LA 70506


Johnson Malica A
730 Litty Court
Unit 203
Memphis, TN 38103


Johnson Matthew Y
16 Portchester Drive
Nashua, NH 03062


Johnson Melissa D
18981 Big Circle Drive
Noblesville, IN 46062


Johnson Melissa T
4781 Campanella Dr South
Theodore, AL 36582


Johnson Michael C
9287 Avignon Place
West Jordan, UT 84088


Johnson Michael R
7115 S Northshore Dr
Knoxville, TN 37919


Johnson Michael W
665 Jennifer Court
Galt, CA 95632


Johnson Nicole K
914 S Main St
Havana, FL 32333

Johnson Nicole L
2805 Winterset Parkway Se
Marietta, GA 30067


Johnson Pamela D
312 Montevallo Ct
Mobile, AL 36608


Johnson Patrick L
7735 N Mariners St
Milwaukee, WI 53224


Johnson Patton  Teresa
115 Misty Morn Lane
Huntsville, AL 35811


Johnson Paula M
2617 Arbor View Dr
Cary, NC 27519


Johnson Ralph E
24402 Marine View Dr S
Des Moines, WA 98198


Johnson Reginald L
7083 Wade Road
Austell, GA 30168


Johnson Rhonda G
2485 Ruthrough Rd
Roanoke, VA 24014


Johnson Richard F
6604 Modesto Drive
Sacramento, CA 95842


Johnson Ricky D
23016 Helen St
Southfield, MI 48033

Johnson Robert
259 Flora Rd
Leavittsburg, OH 44430


Johnson Robert L
2108 Pin Oak Pkwy
Bowie, MD 20721


Johnson Roderick L
1592 Fox Trace Dr
Cordova, TN 38016


Johnson Ruby A
4150 Witherow Road
Winston Salem, NC 27106


Johnson Safiya R
68 Benfield Circle
Cartersville, GA 30121


Johnson Sarah
3066 Louise Dr N
Mobile, AL 36606


Johnson Scott A
4331 Flamingo Blvd
Port Charlotte, FL 33948


Johnson Scott C
19102 266Th Street Se
Covington, WA 98042


Johnson Scott H
8209 Mura Dr
Plano, TX 75025


Johnson Sean M
3600 F Lynhaven Dr
Greensboro, NC 27406

Johnson Shane M
4 Kristin Cir
Niceville, FL 32578


Johnson Sharanna S
8001 S Mingo Rd
Apt 3623
Tulsa, OK 74133


Johnson Sharon B
707 Lockner Road
Columbia, SC 29212


Johnson Shaun A
8040 Palm Ave
Yucca Valley, CA 92284


Johnson Sheena L
3712 The Valley Ne
Atlanta, GA 30328


Johnson Shelia V
8431 Ne 108Th Terrace
Kansas City, MO 64157


Johnson Sherie L
486 Rockwood Dr
Elizabethtown, PA 17022


Johnson Sophia P
95 Dave Street
Manchester, NH 03104


Johnson Sr Marc A
16930 Toms River Loop
Dumfries, VA 22026


Johnson Stephen B
7616 Kimberly Drive
Indianapolis, IN 46256

Johnson Stephen J
8879 Weston Living Way
Jacksonville, FL 32222


Johnson Takisha R
532 Douglas Fir Lane
Columbia, SC 29229


Johnson Tamica D
3863 N 55Th Street
Milwaukee, WI 53216


Johnson Teresa H
W12030 Wall Street
Portage, WI 53901


Johnson Teresa M
2990 Eigth Street
Cuyahoga Falls, OH 44221


Johnson Thomas C
24606 Patricia Ave
Warren, MI 48091


Johnson Tonya L
6509 Ashebrook Dr
High Point, NC 27265


Johnson Torrance D
2725 King Cole Dr
Dallas, TX 75216


Johnson Tracy L
2023 W 75Th Unit 12
Merriville, IN 46410


Johnson Tyaira J
260 Buttercup Ln
Dallas, TX 75217

Johnson Valencia L
9864 Olympia Ave
Baton Rouge, LA 70814


Johnson Yvonne M
19311 Coslin Ave
Carson, CA 90746


Johnsons Electric Inc
29 Front St
Nashua, NH 03064


Johnsons Sweeper Service
PO Box 621411
Orangevale, CA 95662


Johnsons United Methodist Church
6304 Wilsonia Neck Drive
Machipongo, VA 23405


Johnston  Larry
1035 Windmill Road
Dripping Springs, TX 78620


Johnston Claire B
624 Tuthill Lane
Mobile, AL 36608


Johnston David S
522 W Cross St
Benton, AR 72015


Johnston Diana L
1725 Clark Tunnel Road
Penryn, CA 95663


Johnston Jr Lyle C
PO Box 374
Newman Lake, WA 99025

Johnston Kristi L
5913 Dangerfield Ct
Arlington, TX 76017


Johnston Matthew
3424 Bridgeton Cove
Antioch, TN 37013


Johnston Rotary
1860 Nw 118Th St
Suite 110
Clive, IA 50325


Johnstone Michael S
2450 W Pecos Road
Apt 3077
Chandler, AZ 85224


Joiner  Karen C
13695 Paseo Cardiel
3
San Diego, CA 92129


Joiner Shana B
519 Dominion Court
Hampton, GA 30228


Jokake Construction Services
5013 E Washington St
Phoenix, AZ 85034


Jolanta Troy
40 Bears School Rd
Carlisle, PA 17013


Jolesch Photography
2771 104Th St
Suite E
Des Moines, IA 50322

Jolley Mary J
7687 N Sanders Ave
Clovis, CA 93619


Jolly  Francis M
1302 Yellow Hawthorne Circle
Summerville, SC 29483


Jolly Roger Restaurant
1900 Harbor Dr No
Oceanside, CA 92054


Jon Billingsley
15145 E Wesley Ave
Aurora, CO 80014


Jon Bozek
108 Chapman St
Dracut, MA 01826


Jonas Mark P
156 Ross Lake Lane
Sanford, FL 32771


Jonathan H Hammond
1654 Taylor Corners Cir
Blacklick, OH 43004


Jonathan Hanning
4818 W Grace Street
Richmond, VA 23230


Jonathan Meyer
446 Wallen Hills Dr 8
Ft Wayne, IN 46825


Jonathan Olson
430 High St
Fall River, MA 02720

Jonathan Ryan Miller
6003 Ridge Creek Ct
Louisville, KY 40291


Jonathan Simon
11 Hutchinson Rd
Arlington, MA 02474


Jonathan Williams
7510 Hampton Blvd Apt B3
Norfolk, VA 23505


Jonathans Photography
1286 University Ave 585
San Diego, CA 92103


Jonathans Photography
1451 Bridgeview Dr
San Diego, CA 92105


Jonathon Hoggard
7934 William Grove
San Antonio, TX 78254


Jones  Alan C
102 Balmoral Dr W
Oxon Hill, MD 20745


Jones  Alice L
114 Arden Ct
Mt Laurel, NJ 08054


Jones  Anthony L
140 Hillcrest Circle
Clayton, NC 27520


Jones  Ashland J
109 London Way
Lithia Springs, GA 30122

Jones   Charlotte V
1308 Silvery Glade
Smyrna, TN 37167


Jones   Christie B
10936 N 108Th E Ave
Owasso, OK 74055


Jones   Christopher R
1426 Ludwig Park Dr
Fort Wayne, IN 46825


Jones   David E
112 Moose Lane
Las Vegas, NV 89145


Jones   Emily N
117 Eagleston Lane
Simpsonville, SC 29680


Jones   Fauvette M
11703 Huebner Rd
Suite 106 423
San Antonio, TX 78230


Jones   Gabrielle R
11520 Colbert Creek Loop
Apt 300
Raleigh, NC 27614


Jones   Jill M
1107 W 77Th Terrace
Kansas City, MO 64114


Jones   Landon P
117 Sw 64Th Terr
Oklahoma City, OK 73139


Jones   Latoya R
136 Annacy Park Dr
Columbia, SC 29233

Jones  Leslie E
1395 N Alameda Ave
Azusa, CA 91702


Jones  Mark S
1107 W 77Th Terrace
Kansas City, MO 64114


Jones  Mei H
14825 Browning Rd
Evansille, IN 47725


Jones  Paul E
1122 Meadowlark Ln
Desoto, TX 75115


Jones  Paula E
1010 Chateau Circle
Minneola, FL 34715


Jones  Shannon L
1013 Marquis Way
Morrow, GA 30260


Jones  Sharon B
1332 Chester Street
Birminham, AL 35226


Jones  Sheila M
10638 Tennison Drive
Indianapolis, IN 46236


Jones  Stephanie D
12839 Lasselle St
Moreno Valley, CA 92553


Jones  Stephon C
1317 W Allegheny Ave
Philadelphia, PA 19132

Jones  Todd L
1261 Country Club Rd
Clarks Summit, PA 18411


Jones  Zita A
11 E Forsyth St
Apt 303
Jacksonville, FL 32202


Jones Aaron S
8990 Richmond Avenue
Houston, TX 77063


Jones Alonte D
2897 Wade Ave
Cleveland, OH 44113


Jones and Bartlett Publishers LLC
PO Box 417289
Boston, MA 02241-7289


Jones Angel J
205 W Hyde Park Pl
Apt 814
Tampa, FL 33606


Jones Ann L
642 Castle Rock Farm Rd
Pittsboro, NC 27312


Jones Anthony
23085 Bay Ave
175
Moreno Valley, CA 92553


Jones Antoine D
161 Sunflower Meadows Dr
Mcdonough, GA 30252

Jones April T
663 Shore Dr
Lithonia, GA 30058


Jones Apryl N
3133 Cornerstone Plc Dr
Apt 1105
Houston, TX 77014


Jones Ashley D
5205 East County Rd 551 N
Pittsboro, IN 46167


Jones Audrey A
4590 Baxter Rd
Prince George, VA 23875


Jones Aundra E
7831 W Heather Ave
Milwaukee, WI 53223


Jones Benjamin
2220 Ellsworth St
Philadelphia, PA 19146


Jones Beryl W
4840 Camden Court
Carmichael, CA 95608


Jones Brenda K
6148 Norwaldo Avenue
Indianapolis, IN 46220


Jones Brenda L
8012 Baldwin St
1St Floor
Philadelphia, PA 19150


Jones Brian D
PO Box 982
Tijeras, NM 87059

Jones Carl E
616 Main St
Peckville, PA 18452


Jones Charles H
6311 24Th Street S
181
St Petersburg, FL 33712


Jones Christian R
30631 Pinto Dr
Warren, MI 48093


Jones Chrystal L
3550 Dwyer Lane
Florissant, MO 63033


Jones Cira M
7158 Fire Opal Drive
Las Vegas, NV 89131


Jones Craig A
282 Division St
Amsterdam, NY 12010


Jones Craig H
382 N Main Street
Wilkinson, IN 46186


Jones Cristina R
336 Turquoise Dr
Blue Mound, TX 76131


Jones David C
8744 Algeciras Drive
Apt 2C
Indianapolis, IN 46250


Jones Day
PO Box 7805 Ben Franklin Station
Washington, DC 20044

Jones Deirdras A
2309 Adams Avenue
Flint, MI 48505


Jones Delcenia R
1740 Stonehaven Dr
8
Boynton Beach, FL 33436


Jones Delisa R
2193 Rock Lake Loop
Virginia Beach, VA 23456


Jones Derric J
1761 Molly Lane
Brimingham, AL 35235


Jones Edward A
7906 Allard Ct
Apt 103
Glen Burnie, MD 21061


Jones Edward J
185 Curtis Cemetery Rd Se
Calhoun, GA 30701


Jones Elizabeth C
63 E Clifton Ave
Cincinnati, OH 45202


Jones Emmanual J
901 Patton Ln
Westwego, LA 70094


Jones Evelyn
5345 Lynbrook Landing
Virginia Beach, VA 23462


Jones Gonzalez Jennifer L
9978 State Route 29
De Graff, OH 43318

Jones Holmes Derrick R
4672 Barnaby Court
Virginia Beach, VA 23455


Jones Ii  Daniel A
11917 E Harvard Ave
5 202
Aurora, CO 80014


Jones Ii Keith A
1943 Sweet Blossom Ln
Indianapolis, IN 46229


Jones Iii  Harvey J
1415 Burton
Wyoming, MI 49509


Jones Iii James V
8131 Joshua Ct
Yucca Valley, CA 92284


Jones Jarvis D
4222 Presidents Dr S
Houston, TX 77047


Jones Jasmine K
59 North 56Th Street
Philadelphia, PA 19137


Jones Jeffrey L
511 Keene Circle
Dandridge, TN 37725


Jones Jeffrey R
41159 Canton Court Bldg 5
Canton, MI 48188


Jones Jervae
Stoney Creek
18 Berryhill Rd Apt 6A
Columbia, SC 29210

Jones Jessica L
1483 W Macon St
Decatur, IL 62522


Jones Jessica L
5697 S Moonfire Way
Boise, ID 83709


Jones Jessica N
320 Highland Dr
Apt 102
Glen Burnie, MD 21061


Jones Jhirmetta P
5976 Hunt Club Run
Apt F
Norcross, GA 30093


Jones Joshua B
380 Greenwood Drive
La Place, LA 70068


Jones Joyce L
6705 S Field St
Apt 811
Littleton, CO 80128


Jones Jr  Robert E
1300 Anderson
Maumee, OH 43537


Jones Keron
5314 Cornwall Street
Pittsburgh, PA 15224


Jones Kimberly A
3030 Hickory Glen Dr
Orange Park, FL 32065

Jones Kristal N
4801 Perelli Dr
New Orleans, LA 70127


Jones Kyle J
172 The Lane
Harriman, TN 37748


Jones Kyna M
5085 Durant Street
Memphis, TN 34116


Jones Lakyshia S
522 N Pine St
Arcola, TX 77583


Jones Lang Lasalle Americas  Inc
3344 Peachtree Road
Suite 1100
Atlanta, GA 30326


Jones Lang Lasalle Americas  Inc
8900 Keystone Crossing
Suite 1150
Indianapolis, IN 46240


Jones Lang Lasalle Brokerage Inc
1650 Arch Street
Ste 2500
Philadelphia, PA 19103


Jones Lea C
237 E Montana St
Philadelphia, PA 19119


Jones Lisa D
200 Greer Lane
Oakland, TN 38060

Jones Lydia B
2930 Haddington Court
N Chesterfield, VA 23224


Jones Lynette M
935 Theodore Rd
Port Deposit, MD 21904


Jones Marlee A
3726 Beaufort Lane
Louisville, KY 40207


Jones Mary Ellen
2538 Genito Road
Powhatan, VA 23139


Jones Maurice R
301 N Progress Ave
Apt 10B
Harrisburg, PA 17109


Jones Mcclure Publishing
PO Box 3348
Houston, TX 77253-3348


Jones Meaghann R
16199 Green Valley Ranch Blvd
Apt 3425
Denver, CO 80239


Jones Melissa A
24455 Tudor Lane
Franklin, MI 48025


Jones Melissa J
6449 Riverview Drive
Indianapolis, IN 46220


Jones Michael S
204 Hillsboro Lane
Helena, AL 35080

Jones Micheal K
2408 Pear Tree Lane
Durham, NC 27703


Jones Milo J
2802 Garland
Richmond, VA 23222


Jones Nessa D
7505 W Marion Street
Milwaukee, WI 53216


Jones Nicholas E
250 W 74Th Pl
Apt 409
Hialeah, FL 33014


Jones Ordell D
7321 S Arizona Madera Dr
Tucson, AZ 85747


Jones Paula R
7055 Millicent Court
Memphis, TN 38125


Jones Porter  Anita J
14095 Malta St
Woodbridge, VA 22193


Jones Priscilla R
PO Box 501093
Indianapolis, IN 46250


Jones Raecine A
3651 Peachtree Pkwy
E 204
Suwanee, GA 30024


Jones Richard
4721 Lighterwood Way
Valrico, FL 33594

Jones Richard J
2075 Cooper Lake Dr
Smyrna, GA 30080

Jones Robert G
1541 Thomas Ave
Charlotte, NC 28205

Jones Robert R
2092 S Sherwood Dr
A7
Valdosta, GA 31602

Jones Roger A
518 Berryhill
Mansfield, TX 76063

Jones Ronald C
2811 Pin Oak Dr
Harrisburg, PA 17112

Jones Ronald E
3008 James Street
San Diego, CA 92106

Jones Rosby L
6243 Canvasback Lane
Orlando, FL 32810

Jones Ruthie M
4411 W 183Rd Street
Country Club Hills, IL 60478

Jones School Supply Inc
PO Box 7008
Columbia, SC 29202

Jones Shametris A
485 Townsend Bend
Stock Bridge, GA 30281

Jones Shawnta T
174 Samta Clara Ave
Oakland, CA 94610


Jones Sheila D
2094 Shangri La Lane
Tallahassee, FL 32303


Jones Sheila D
509 Zander Woods Ct
Mt Holly, NC 28120


Jones Sherri D
4113 Thames River Place
Harrisburg, NC 28075


Jones Shomari J
7081 Seabirds Place
North Las Vegas, NV 89084


Jones Sign Co Inc
1711 Scheuring Rd
De Pere, WI 54115


Jones Sportswear
1630 2Nd Ave S
Birmingham, AL 35233-1792


Jones Sylvester J
555 Oliver St
Apt 5
North Tonawanda, NY 14120


Jones Tamala S
26650 Calle Linda
Rancho Belago, CA 92555


Jones Taniqua L
3310 Oriole Dr
Douglasville, GA 30135

Jones Tanque R
619 Fern St
Knoxville, TN 37914


Jones Tasha L
4950 Government Blvd
75
Mobile, AL 36693


Jones Taurean I
4328 Leimert Blvd
Los Angeles, CA 90008


Jones Tavaris A
233 Callaway Circle
Byram, MS 39272


Jones Terry D
7106 Galloway Pointe
Riverdale, GA 30296


Jones Thomas H
8388 Lancaster Dr
Newburgh, IN 47630


Jones Todd G
2703 Filmore Ave
Memphis, TN 38114


Jones Tonya S
4495 Colby Rd
Winchester, KY 40391


Jones Vershawn T
195 Capt G Bourgeois St
Laplace, LA 70068


Jones William K
613 S Main Ave
Warrenton, OR 97146

Jones William R
320 Lake Ave
Lehigh Acres, FL 33936


Jordan  Constance D
1220 E 140Th St
Rosewood, CA 90222


Jordan Anthony M
242 Sw 43Rd Terr
Cape Coral, FL 33914


Jordan Ii Forrest S
183 Greenfield Lane
Pearl, MS 39208


Jordan Jacob M
5304 Edmondson Park
Apt 4
Nashville, TN 37211


Jordan Joyce M
5529 Crestridge Drive
College Park, GA 30349


Jordan Kim J
5402 Oakmont Lane
Garland, TX 75043


Jordan Marissa L
2730 Banyan Road
B33
Boca Raton, FL 33432


Jordan Mary K
206 Haddington Ct
Madison, AL 35757


Jordan Painting Company
5814 E Homedale Rd
Caldwell, ID 83605

Jordan Rick D
479 Autumn Trl
Ringgold, GA 30736


Jordan Sharon
29717 215Th Terrace Se
Kent, WA 98042


Jordan Tyrone L
5013 Dundee Circle
Indianapolis, IN 46226


Jordan Waverly
2705 Pontiac Lane
Aurora, IL 60502


Jordan William B
3635 Hiram Lithia Springs Rd
Hiram, GA 30141


Jordan Williams
4486 Mount Vernon Pass
Swartz Creek, MI 48473


Jorgensen  Tori R
11925 Meadowood Lane
Parker, CO 80138


Jorgensen Amy S
6201 Jamestown Court
Apt D
Evansville, IN 47715


Jorgensen Benjamin B
1816 Dauphin St
Mobile, AL 36606


Jorgensen Co
2691 S E Ave
Fresno, CA 93706

Josan  Iqbal S
1113 Oakley Dr
Murphy, TX 75094


Jose Antonio Meza
4915 Saddleback Rd
Arlington, TX 76017


Jose Flores
711 S 20Th St
Milwaukee, WI 53204


Josef Silny Associates Inc
7101 Sw 102 Ave
International Education Consultants
Miami, FL 33173


Josef Silny Associates Inc
International Education Consultant
PO Box 248233
Coral Gables, FL 33124


Joseph  Diana
107 Coutyard Terrace
Rosewell, GA 30075


Joseph  Rene D
14006 Honey Bee Ct
Houston, TX 77039


Joseph  Rosnel L
129 6Th St
Naples, FL 34113


Joseph  Samantha
114 Tyler Rd
Huntsville, AL 35806


Joseph Argo
PO Box 5255
Fall River, MA 02723

Joseph Brophy
20134 West Valley Forge Circle
King Of Prussia, PA 19406

Joseph C Sansone Co
PO Box 798178
St Louis, MO 63179-8000

Joseph C Sansone Co
18040 Edison Ave
Chesterfield, MO 63005

Joseph Cancellare
6941 E Wedgewood Ave
Ft Lauderdale, FL 33331

Joseph Carson
18623 Hidden Bay Way
Spring, TX 77379

Joseph Constance G
15301 Sw 47 St
Miramar, FL 33027

Joseph Diament
PO Box 217
7 Swampscott St
Newfields, NH 03856

Joseph Hadley
78 Steeplechase St
Haverhill, MA 01832

Joseph Hilton
110 Jean Ave
East Brookfield, MA 01515

Joseph J Fazzini
735 Greenford Trl N
Carmel, IN 46032

Joseph Jerry Roxanne
902 Valley Rd
Apt 14C
Melrose Park, PA 19027


Joseph Jon
5892 Woods Edge Rd
Madison, WI 53711


Joseph Joshua L
203 Village Lane
New Wilmington, PA 16142


Joseph Koroma
Manchester College Box 456
North Manchester, IN 46962


Joseph Krok
739 Liberty Dr
Westfield, IN 46074


Joseph Lori J
2036 Basie Dr
Marrero, LA 70072


Joseph Maged W
907 Green Briar Trace
Nashville, TN 37214


Joseph Margaret A
18427 46Th Ct N
Loxahoatchee, FL 33470


Joseph Marie N
16244 Sw 36 Drive
Miramar, FL 33027


Joseph Michael M
32 Ellis Street
Apt 2
Brockton, MA 02301

Joseph P Glickman
149B Eastwood Dr
Clifton Park, NY 12065


Joseph Pascucci
3114 Kirkbride Dr
Danvers, MA 01923


Joseph Paul L
19665 E 59Th Ave
Aurora, CO 80019


Joseph Wojciak
3145 Meanderwood Dr
Canfield, OH 44406


Josette Rider
6195 E 1100 N
Ossian, IN 46777


Joshua Catering Co
PO Box 3265
West Palm Beach, FL 33402


Joshua Flaherty
4115 Corydon Ramsey Rd Nw
Corydon, IN 47122


Joshua Kanter
16604 W Polk St
Goodyear, AZ 85338


Josie V Ramirez
801 Encino Place
Santa Paula, CA 93060


Josifovski Kevin N
932 Monterrey Ct
Unit A
Crown Point, IN 46307

Jossey Bass Inc
PO Box 70624
Chicago, IL 606730624


Jostens
21336 Network Place
Chicago, IL 60673 1213


Jostens
PO Box 94362
Palatine, IL 60094-4362


Jostens
21336 Network Place
Chicago, IL 60673


Jourgensen Cynthia L
5055 Business Center Drive
Pmb 254
Fairfield, CA 94534


Journal Broadcast Group
3438 N Country Club
Tucson, AZ 85716


Journal Broadcast Group
PO Box 203590
Dallas, TX 75320-3590


Journal Broadcast Group
PO Box 28825
Tucson, AZ 85726-8825


Journal Center Building Assoc
5300 Dtc Parkway Ste 270
Englewood, CO 80111


Journal Center Building Assoc
5300 Dtc Parkway Ste 270
Greenwood Village, CO 80111

Journal Center Building Associates
5300 Dtc Parkway
Suite 270
Greenwood Village, CO 80111


Journal of Light Construction
PO Box 5853
Harlan, IA 51593


Journey Bryce K
2717 S 26Th St
Omaha, NE 68105


Journey Penny M
4401 London Court
Indianapolis, IN 46254


Journeyed Com Inc
5212 Tennyson Pkwy
Ste 130
Plano, TX 75024


Journeyed Com Inc
Attn Accounts Receivable
PO Box 732357
Dallas, TX 75373-2357


Journeyed com Inc
Attn Greg Lamkin
5212 Tennyson Pkwy  Ste 130
Plano, TX 75024


Jovel Walter R
3566 Stichman Ave
Baldwin Park, CA 91706


Joy Conkwright
2956 Claylick Road
Whites Creek, TN 37189-9091

Joy Michael L
248 Dundee Rd
Fort Myers, FL 33931


Joyce  Terica N
1112 Barnisdale Rd
Birmingham, AL 35235


Joyce David W
3916 Cedar Ravine Rd
Placerville, CA 95667


Joyce Fitzpatrick
23100 S Woodland Road
Shaker Heights, OH 44122


Joyce Steve J
45125 Cougar Circle
Fremont, CA 94539


Joyner  Kobie K
1116 Litchborough
Walce Forest, NC 27587


Joyner Gloria C
6457 Livewood Oaks Dr
Orlando, FL 32818


Joyner Michael L
4904 Grace View Ln
Bartlett, TN 38135


Jozani  Gholamreza S
525 N Muller Avenue
Anaheim, CA 92801


Jozani Reza
15 Overture Lane
Aliso Viejo, CA 92656

Jp Morg Com Mtg Sec Tr Cmpt
3333 S Orange Ave 201
Orlando, FL 32806


Jp Morgan Retirement Plan Serv
PO Box 411904
Attn Robert D Gahagan
Kansas City, MO 64141-1904


Jp Weiman Construction
PO Box 709
Ramona, CA 92065


Jpmcc 2005 Cibc 13 Taylor Dr LLC
1601 Washington Ave
Suite 700
Miami Beach, FL 33139


Jpmcc 2005 Cibc 13 Taylor Dr LLC
PO Box 6180
Resource Square Duw002
Hicksville, NY 11802-6180


Jpmorgan Chase Bank
PO Box 260180
Baton Rouge, LA 70826


Jpmorgan Chase Bank
111 Monument Circle
Indianapolis, IN 46277


Jpmorgan Chase Bank  N A
Global Trade Services
131 S Dearborn  5Th Fl
Chicago, IL 60603


Jpmorgan Funds
500 Stanton Christiana Rd 3 3750
Newark, DE 19713

Jpw Computer Systems Inc
15237 Lorain Ave
Cleveland, OH 44111


Jsec Gobs of Jobs
PO Box 10171
Albuquerque, NM 87184-0171


Jsec Gobs of Jobs
PO Box 873
Peralta, NM 87042


Jsi Ltd
3901 Industrial Ave
Suite B
Rolling Meadows, IL 60008


Ju Yann B
869 E Schaumburg Road
Schaumburg, IL 60194


Juan Sanchez
845 Crockett
Garland, TX 75040


Juanillo  Lourdes C
10575 Westpark Dr
Apt 212
Houston, TX 77042


Juarez Frank M
27202 Rio Cove
Boerne, TX 78015


Juarez Jr Fernando
9376 Bernoulli Drive
Austin, TX 78748


Jubenville  Tracy K
1424 Genesee
Royal Oak, MI 48073

Judicate West
1851 E First St Ste 1600
Santa Ana, CA 92705


Judicial Arbiter Group Inc
1601 Blake St
Suite 400
Denver, CO 80202


Judith Brody
37 Daisy Meadow Terrace
Henderson, NV 89074


Judith Frances Vogt
13807 Wildstone Cir
San Antonio, TX 78232


Judith Slamin
35 Washburn St
Newton, MA 02458


Judy A Bartz
313 Holly St
Nampa, ID 83686


Jugs Catering Inc
5106 E 65Th St
Indianapolis, IN 46220


Julia Gordon Bramer
2324 Principia Dr
Maryland Heights, MO 63043


Julia R Wilson
201 Forestridge Drive
Mansfield, TX 76063


Julia Shaw Kokot
313 Carol St
Carrboro, NC 27510

Julian D Robinson Jr
3873 Villa Montee Dr
Kentwood, MI 49512


Julian Regina A
2010 Leisure Lane
League City, TX 77573


Juliana Mcmullin
16378 Gregorio Dr
Hacienda Hgts, CA 91745


Juliano Matthew R
25335 Budde Apr 423
Spring, TX 77380


Julie Birnbaum
2575 Old Quarry Rd
706
San Diego, CA 92108


Julie Hadaway
7006 Nordale Dr
Fort Wayne, IN 46804


Julie Hamilton
410 Six Mile Creek
Rock Hill, SC 29730


Julie Linehan
123 Deadly Ave
Stoughton, MA 02072


Julie Runyan
14 W Sunny Side Dr
St Peters, MO 63376


Julie Tilden
PO Box 205
Merrimack, NH 03445

Julien Talika M
1622 Ridge Pointe Dr
Orlando, FL 32808


Julio C Echeverria
5913 Wamego Ln
Plano, TX 75094


Julius Jeffery R
2257 South Lexington Dr
Mount Prospect, IL 60056


Julius Patti A
457 N West
Tipton, IN 46072


Jump Connection
850 W Foothill Blvd 27
Azusa, CA 91702


Junction Climate Control Inc
1103 Freeport Rd
Cheswick, PA 15024


June Media Inc
505 Park Ave 6Th Fl
New York, NY 10022


Juneja  Komal
115 Drake Lane
North Wales, PA 19454


Juneteenth Festival Inc
Concessions Committee
PO Box 412
Ellicott Station
Buffalo, NY 14205


Juneteenth Oregon
5245 Ne Mallory Ave
Portland, OR 97211

Jungle Janet The Clown
556 Dean Dr Sw
Albuquerque, NM 87121


Junior Achievement
21 Virginia Avenue
Indianapolis, IN 46204


Junior Achievement
PO Box 162
Liverpool, NY 13088


Junior Achievement
1501 N University Ste 670
Little Rock, AR 72207


Junior Achievement
117 Gemini Circle
Suite 412
Birmingham, AL 35209


Junior Achievement
100 Nw Second St
Suite 112
Evansville, IN 47708


Junior Achievement
One Allegheny Center Suite 430
Pittsburgh, PA 15212


Jupiter School Bus Service Inc
PO Box 7975
Jupiter, FL 33468-7975


Jurado Juan A
843 Nottage Hill St
Saint Johns, FL 32259


Juric Robert A
1508 Berrivine Dr Ne
Hartselle, AL 35640

Jurnak Iii Peter S
209 Wingcamp Way
Simpsonville, SC 29080


Just A Good Ride 4H Club
5505 Greenville Rd
West Farmington, OH 44491


Just In Time Communications Inc
2009 Porterfield Way
Suite J
Upland, CA 91786


Justice Shawn C
3489 E 600 N
Anderson, IN 46012


Justin Zboyovski
43 Plymouth St
Manchester, NH 03102


Jw Marriott Indianapolis
10 S West St
Indianapolis, IN 46204


Jw Painting and Associates
7500 West Lane 113
Stockton, CA 95210


Jwanier Joshua I
5438 Saul St
Philadelphia, PA 19124


Jwc Building Specialties Inc
722 N Grand Avenue
Waukesha, WI 53186


Jwh Electric
1439 Rockaway Street
Akron, OH 44314

Jwt Action
PO Box 8500 51590
Lb 51590
Philadelphia, PA 19178


Jyothi Shankar
336 Windcroft Dr
Westerville, OH 43082


Jyothik  Sasilekha
14045 Tahoe Lane
Frisco, TX 75035


K Acte
1200 Sw 10Th Ave
Topeka, KS 66604


K C Butcher Painting
3100 E Lost Wood Dr
Sandy, UT 84092


K Construction Company Inc
7188 Envoy Court
Dallas, TX 75247


K E Rankle Construction Inc
1617 Vandalia Ave
Suite 2
Cincinnati, OH 45223


K Electric Co
7188 Envoy Ct
Dallas, TX 75247


K H Lawn Care LLC
59 River Park Drive
Hahnville, LA 70057


K Kenneth Kotler
1901 Avenue Of The Stars Ste 1100
Los Angeles, CA 90067

K Street Systems
PO Box 480023
Denver, CO 80248


Kabance Photo Services Inc
4647 Hampton Avenue  Suite 203
St Louis, MO 63109


Kabance Photo Services Inc
5015 Hampton Ave
St Louis, MO 63109


Kabb
4335 Nw Loop 410
San Antonio, TX 78229


KABC
Attn President or CEO
C/O ABC News  Inc
Abc7 Broadcast Center
500 Circle Seven Drive
Glendale, CA 91201


Kabc
PO Box 732384
Attn Kabc 101
Dallas, TX 75373-2384


Kabeya  Justine M
10 South St
Manchester, NH 03104


Kabir Humayun
1906 Ewa Drive
Schenectady, NY 12303


Kadadha Ibrahim O
6363 S 35Th St
88
Franklin, WI 53132

Kadi Sickel
1 Partridge Ln
Plaistow, NH 03865


Kaekel Alan D
3922 Inland Dr
Bay City, MI 48706


Kaeser Blair Inc
4236 Grissom Dr
Batavia, OH 45103


Kaeser Blair Inc
3771 Solutions Ctr
Chicago, IL 60677-3007


Kagan Benjamin I
5 Shady Glen
Ballston Lake, NY 12019


Kagol Mandy M
6621 Lakeshore Ln
924
Fort Myers, FL 33912


Kah  Omar R
13893 Eastwood
Detroit, MI 48205


Kahle Lauren T
57 Wooland Ct
Wayne, WV 25570


Kahmanne Ahnquajj A
2200 Ravenswood Rd
Burlington, WI 53105


Kahn Kabir D
602 Saint Vincent
Irvine, CA 92618

Kahsay Mebrat M
7954 Pebble Brook Court
Springfield, VA 22153


Kaikaku Inc
2218 Rogers Ct
Mendota Heights, MN 55120-1323


Kail
1066 E Shaw Ave
Fresno, CA 93710


Kailas Aravind
520 W Fifth Street
Apt 707
Charlotte, NC 28202


Kaiser  Leigh S
1126 Tayloe Ave
Roanoke, VA 24013


Kaiser Daniel R
692 Barclay Dr
Troy, MI 48085


Kaiser Paul C
8021 Talliho Dr
Indianapolis, IN 46256


Kaku Dime K
2703 Orchard Ave
Los Angeles, CA 90007


Kal Tech Controls
8966 Sw 7Th St
Boca Raton, FL 33433


Kal Tech Controls
6703 Lake Nona Pl
Lake Worth, FL 33433

Kalamas Donald J
21211 Laurel Run Dr
Nelsonville, OH 45764


Kaletka Cynthia M
222 5Th Street Ne
New Philadelphia, OH 44663


Kalinowski Laura L
6523 Amy Drive
Clarkston, MI 48348


Kalish Richard L
5210 Reedley Way
Castro Valley, CA 94546


Kalispel Tribe of Indians
PO Box 39
Usk, WA 99180


Kalita Matthew R
281 700 W
Laporte, IN 46350


Kalkan Savoy Ayse
3 Meadow Drive
Londonderry, NH 03053


Kallberg Philip E
300 E Montclair
Apt 3B
Springfield, MO 65807


Kallis Etta M
1621 Newman
Lake Orion, MI 48362


Kalokoh Sembu
4 Sheffield Manor Ct
Apt 202
Silver Spring, MD 20904

Kaluzny Joe R
8471 Penton Place
Apt 2A
Harrisburg, NC 20875


Kamal  Mustafa
1161 Lake Ave
Apt 311
Metairie, LA 70005


Kamara  Esther
104 Oak Ave
Apt B
East Lansdowne, PA 19050


Kamara  Joseph
11574 Carriage Ct
Eden Praire, MN 55344


Kamara Idrissa S
1516B River Walk Ln
Atlanta, GA 30349


Kamarjian  Abdolreza
10595 Winbridge Dr
Alpharetta, GA 30022


Kambonda Kanoka C
431 N Armistead St
T2
Alexandria, VA 22312


Kamegai Minao
8516 Glenmore Dr
Las Vegas, NV 89134


Kamel Eman
4011 White Blossom Estates Ct
Louisville, KY 40241

Kamiak High School
10801 Harbour Pointe Blvd
Mukilteo, WA 98275


Kaminski  Adrian S
10910 61St Ave Nw
Gig Harbor, WA 98332


Kamke Bradd N
332 W Bottsford Ave
Milwaukee, WI 53207


Kamlani Jade M
4954 Cartagena
Toledo, OH 43623


Kampf Lisa A
7345 Stevens Ave S
Richfield, MN 55423


Kamuran Ozbaki
10429 Ballard Dr
Brownsburg, IN 46112


Kamwanga Reuben N
5000 N 65Th St
Milwaukee, WI 53218


Kan Steven C
4822 S Custer
Wichita, KS 97217


Kan Vladislav
169 Mountainside Dr
Henderson, NV 89012


Kanan Husam
6600 Whitsett Ave
Apt 7
North Hollywood, CA 91606

Kanawha County Counselors Association
200 Elizabeth St
Charleston, WV 25311


Kane  Andrew J
1330 South 6Th St
Philadelphia, PA 19147


Kane Jesse F
5922 Arizona Ave
Baltimore, MD 21206


Kane Polly M
4418 Michigan Ave
Covington, KY 41015


Kang Manjit S
1956 Wayne Circle
San Jose, CA 95131


Kang Sun I
1652 Chapel Hill Drive
Walnut, CA 91789


Kang Ulrika B
18304 Oriole St
Lutz, FL 33558


Kangas Tracy L
4415 Ocean View Blvd
13
Montrose, CA 91020


Kankakee High School
1200 W Jeffery St
Kankakee, IL 60901


Kansas Assoc of Collegiate Registrars
And Admissions Officers
Admin Ofc Ku Visitors Ctr
Lawrence, KS 66049

Kansas Assoc of Collegiate Registrars
c/o Jccc Bx 41
Overland Park, KS 64063


Kansas Assoc of Collegiate Registrars
Dodge City Community College
2501 N 14Th
Dodge City, KS 67801


Kansas Assoc of Legal Assistants
Paralegals
PO Box 47031
Wichita, KS 67201


Kansas Board of Nursing
900 Sw Jackson Ste 1051
Topeka, KS 66612-1230


Kansas Board of Regents
1000 Sw Jackson St Ste 520
Topeka, KS 66612-1368


Kansas City Asphalt
40 S Whitney
Kansas City, MO 64119


Kansas City Audio Visual
7535 Troost Ave
PO Box 24570
Kansas City, MO 64131-0570


Kansas City Business Journal
1100 Main Street
Kansas City, MO 64105


Kansas City Power Light
PO Box 219330
Kansas City, MO 64121-9330

Kansas City Star
PO Box 807769
Kansas City, MO 64180-7769


Kansas Council of Associate
Degree Nurse Educators
5373 Sw Ohio St Rd
El Dorado, KS 67042


Kansas Department of Revenue
Withholding Tax
915 SW Harrison
Topeka, KS 66612-1588


Kansas Dept of Revenue
915 Sw Harrison St
Dept Of Taxation
Topeka, KS 66625-2007


Kansas Sports Hall of Fame
515 S Wichita St
Wichita, KS 67202


Kansas Sports Hall of Fame
601 Se 36Th St
Suite 123
Newton, KS 67114


Kansas State Board of Nursing
900 Sw Jackson
Ste 1051
Topeka, KS 66612-1230


Kantak Anil V
5832 Shirt Street
Cypress, CA 90630


Kantner Cody M
233 S Broad St
Jonestown, PA 17038

Kanto Veikko A
3355 W Lobo Rd
Tucson, AZ 85742


Kanton Realty Inc
618 Davis St
Scranton, PA 18505


Kapable Solution Service
9254 Blue Mirage Dr
Sylvania, OH 43560


Kaplan  Richard
1012 1/2 Harrison Ave
Venice, CA 90291


Kaplan Gershon S
24650 Sussex Street
Oak Park, MI 48237


Kaplan Higher Education Corp Nit
PO Box 203930
Dallas, TX 75320-3930


Kaplan Inc
395 Husdon St 3Rd Fl
Group Deal Processing
New York, NY 10014


Kaplan Schweser
Division Of Kaplan Prof
1905 Palace St
La Crosse, WI 54603


Kappagantula  Balamurali K
12202 Fairlawn Dr
Riverview, FL 33579


Kar  Niladri
13700 Fairhill Rd
Shaker Heights, OH 44120

Karabegovic  Armin
1103 Sunset Lane
Columbia, MO 65203


Karabinus Jr Phill J
2894 Buena Vista Drive
Clive, IA 50325


Karam Companies
265 W Portage Trl 100
Cuyahoga Falls, OH 44223


Kardish David M
8032 Ashland Ave
Manassas, VA 20109


Kare
8811 Olsen Memorial Highway
Golden Valley, MN 55427


Karecki Robert A
27179 Sprague Road
Columbia Station, OH 44028


Kareem Odukale
6729 Beaver Court
Midland, GA 31820


Karen Becker
2966 Olde Winter Trail
Poland, OH 44514


Karen Covington
12155 S Hamlin
Alsip, IL 60803


Karen Gallagher Phillips
2660 Gershwin Dr
Westlake, OH 44145

Karen Jakiel
3433 West 42Nd St
Erie, PA 16506


Karen Mccall
4 Blossom Circle
Natick, MA 01760


Karen Wings Catering
10038 Douglas Ct
St Ann, MO 63074


Karen Wisniowski
36 Turner St
Waltham, MA 02453


Karger Sarah A
316 Yorktown Drive
Cranberry Township, PA 16066


Karges Production
PO Box 2006
Wheeling, WV 26003


Kari Laverty and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Kari Weaver
4541 Morgan Conner Lane
Salem, VA 24153


Karic Marija
2894 Union Ct Se
Wyoming, MI 49548


Karim Elbotmi
9051 Descendant Dr
Elk Grove, CA 95758

Karimi  Haleh S
14815 Landmark Dr
Louisville, KY 40245


Karimi Nicholas
PO Box 5834
Alpharetta, GA 30023


Karin Attar
2639 N Monroe St
Tallahassee, FL 32303


Karin Runett
9112 Royal Highlands Court
Charlotte, NC 28277


Kariuki Mercy W
205 Ellerslie Ct
Abingdon, MD 21009


Kark
1401 W Capitol Suite 104
Little Rock, AR 72201


Karma Investigations LLC
PO Box 721164
Berkley, MI 48072


Karn Christine E
622 North St
Independence, OH 44131


Karpinski Joseph P
899 Talon Court
Leechburg, PA 15656


Karpio Ryne M
4520 W Uniontown St
Broken Arrow, OK 74012

Karyn Abbott and Associates Inc
1100 S Flower St
Suite 2150
Los Angeles, CA 90015


Karz
1401 W Capitol Ave
Suite 104
Little Rock, AR 72201


Kasa
PO Box 844304
Dallas, TX 75284


Kasa Jeno A
5409 Folkstone Drive
Troy, MI 48085


Kasacavage Emily A
799 Spring Meadows Dr
Lexington, KY 40504


Kasel Christine L
2125 N 137Th St
Omaha, NE 68164


Kashirsky  Stephen J
14470 Jefferson Ave
Apartment 1 South
Orlando Park, IL 60462


Kasinski Angeline K
6700 Cabot Dr
Nashville, TN 37209


Kasl Anna M
1521 Johnston Dr
Raymore, MO 64083

Kasn
1401 W Capitol Ave Ste 104
Little Rock, AR 72201


Kasperson Kristopher W
7598 Antelope Rd
Citrus Heights, CA 95610


Kasprzak Kenneth R
900 Lynnfield St
Apt 32
Lynnfield, MA 01940


Kasraeian Mohammad K
16001 Charles Hill Dr
Gaithersburg, MD 20878


Kassa  Tanesa N
12510 Goldleaf Dr
Little Rock, AR 72210


Kassa Mia N
707 Broadway
Apt B
Camden, NJ 08103


Kassahn Darrel W
363 Lamarck Drive
Amherst, NY 14226


Kassandra Mcghee Johnson
PO Box 345
Forest Park, IL 60130


Kassis Superior Signs Inc
6699 Old Thompson Rd
Syracuse, NY 13211


Kassmeier Robert W
9926 Essex Dr
Omaha, NE 68114

Kasten Rachel K
34 Skyline Dr
Canfield, OH 44406


Kasturiarachchi Taroshani D
24 Wild Rose Dr
Andover, MA 01810


Kasw
PO Box 203985
Houston, TX 77216-3985


Kasy
PO Box 844304
Dallas, TX 75284-4304


Kasy Wetzel Photography
2249 Lockamy Ct
Grove City, OH 43123


Kasy Wetzel Photography
1297 Cloudstone Court
Grove City, OH 43123


Kaszuk  Melinda J
140 Yacht Club
206
Hypoluxo, FL 33462


Kataky Devajyoti
5327 Whitney Landing
Dunwoody, GA 30360


Katala Tshiamala
2351 Snug Harbor Ne
Marietta, GA 30066


Kateeb Ibraheem A
4025 Cole Ave
High Point, NC 27282

Kates  Keith A
1202 Tealpoint Lane
Indianapolis, IN 46229


Kates Justin T
65 Harbor Ave
Nashua, NH 03060


Katherine Filoso Gomez
4228 Augusta
Crown Point, IN 46307


Katherine L Stone Phd
117 West Second St
Lexington, KY 40507


Kathleen Cunningham West Rutland Schl
713 Main St
West Rutland, VT 05777


Kathleen Hartman
24029 S Plum Valley Dr
Crete, IL 60417


Kathleen J Karol
123 Sunrise Circle
Mooresville, NC 28117


Kathleen M Jackson
40095 Featherbed Ln
Lovettsville, VA 20180


Kathryn Collins
2720 W Camino De La Caterva
Tuscon, AZ 85742


Kathryn Isbill
W7888 State Highway 54
Shiocton, WI 54170

Kathy Deberry
2900 Caleb Dr
Austin, TX 78725


Kathy Gibbons
334 Berlin Rd
Bolton, MA 01740


Kathy Mcglinn
11996 Bluegrass Ct
Nokesville, VA 20181-2305


Kati O Leary
20 Easter Ave
Windham, ME 04062


Katie Gailes
276 Elmcrest Dr
Holly Springs, NC 27540


Katie Hogue
38 Hawthorne Dr
Bedford, NH 03110


Katie Krcmarik
1113 Georgetown Pkwy
Fenton, MI 48430


Katiria Mercado
PO Box 47421
Phoenix, AZ 85068


Katrina Pender
7304 Hogue Rd
Evansville, IN 47712


Katrina Russell
3148 Dandridge Dr
Jacksonville, FL 32209

Katro Services LLC
4305 Dean Martin Drive 115
Las Vegas, NV 89103


Katt William O
1806 Lynwood Drive
Charlotte, NC 28209


Katten Muchin Rosenman Llp
525 W Monroe St
Chicago, IL 60661-3693


Katu
PO Box 94394
Fisher Brdcstng Portland Tv
Seattle, WA 98124-6694


Katucki Gregory M
419 Carmichael Drive
North Wales, PA 19454


Katv
PO Box 77
Little Rock, AR 72203


Katz David J
20435 N 7Th St
Apt 2075
Phoenix, AZ 85024


Katz Sapper and Miller
Dept 235
PO Box 7096
Indianapolis, IN 46206-7096


Katzenberger Jr William L
6518 Damascus Rd
Laytonsville, MD 20882

Kauffman  Jeremy B
10 Vega Drive
Shrewsbury, MA 01545


Kauffman Noelle T
1709 W Western Reserve Rd
Poland, OH 44514


Kauffman Sara R
PO Box 7147
Burbank, CA 91510


Kauffmann Cheryl L
4859 Harlem Rd
Amherst, NY 14226


Kaufman Katherine L
2457 Treelane Ave
Monrovia, CA 91016


Kaufman Melanie S
9011 W Manslick Rd
Louisville, KY 40272


Kaufman Thomas M
6114 Eagle Cave Dr
Mcfarland, WI 53558


Kaufmann Michael A
335 Babler Road
Town Country, MO 63141


Kaufmann Yihong J
23510 Greystone Manor
Little Rock, AR 72223


Kaur  Jaskiran
1425 Brierwood Rd
Havertown, PA 19083

Kaushal  Hemani
13525 Bartram Park Blvd
Unit 1610
Jacksonville, FL 32258


Kaut
PO Box 847369
Dallas, TX 75284-7369


Kavanaugh David J
4209 Prather Ave
St Louis, MO 63109


Kavanaugh John P
503 Dartmouth Dr Se
Albuquerque, NM 87106


Kaveney  Maureen V
11415 Donnington Dr
Duluth, GA 30097


Kavin Construction Inc
3814 Willat Ave
Culver City, CA 90232


Kawall Scott
335 S East Street
Somonauk, IL 60552


Kawika Tavares
1078 Aspen Dr
Manteca, CA 95336


Kawsan Ali S
920 N Mildred St
Dearborn, MI 48128


Kay  Patricia
10035 Mills Station Rd 127
Sacramento, CA 95827

Kay Alexander K
546 South 2150 West 201
Pleasant Grove, UT 84062


Kay Caleb B
9340 Waters Ave S
Seattle, WA 98118


Kay Rodney D
450 Red Top Rd
Buffalo, MO 65622


Kayar  Atila
1170 Chris Lake Drive
Lawrenceville, GA 30046


Kaycee Killebrew and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Kaycliff Foundation
PO Box 3705
Kingsport, TN 37664


Kaylor Katharine E
19398 Potters Bridge Rd
Nobelsville, IN 46060


Kays Caps Inc
PO Box 818
Valley Stream, NY 11582


Kayu
4600 S Regal St
Spokane, WA 99223


Kazlas Peter W
21 Spit Brook Road
Apt 203 B
Nashua, NH 03060

Kazma Fouad M
6870 Rosemary St
Dearborn Heights, MI 48127


Kazr
1416 Locust St
Des Moines, IA 50309


Kaztv
4343 East Camelback Rd Suite 130
Phoenix, AZ 85018


Kba Incorporated
4360 Ferguson Dr
Cincinnati, OH 45245


Kbc Coatings
33126 Shoreline Dr
Lake Elsinore, CA 92530


Kbgg
Cbc Des Moines
PO Box 645109
Cincinnati, OH 45264-5109


Kbgo
PO Box 847450
Dallas, TX 75284-7450


Kbht Fm
104 9 M And M Broadcasters Ltd
PO Box 1629
Cleburne, TX 76033


Kblr
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971

Kboi
2153 Ne Sandy Blvd
Attn Accounts Receivable
Portland, OR 97232


Kbrq
PO Box 847450
Clear Channel Brdcstng
Dallas, TX 75284-7450


Kbvo
PO Box 844304
Dallas, TX 75284


Kbzy
2659 Commercial St Se Ste 204
Salem, OR 97302


Kc Water Services
PO Box 807045
Kansas City, MO 64180-7045


Kcadne
Anita Mills  Treasurer
5373 S W Ohio St Road
El Dorado, KS 67042


Kcal
PO Box 100951
Pasadena, CA 91189-0951


Kcbs
PO Box 100729
Pasadena, CA 91189-0729


Kcci
Me Tv
PO Box 26860
Lehigh Valley, PA 18002-6860

Kccq
Clear Channel Broadcasting
5573 Collections Ctr Dr
Chicago, IL 60693


Kcdo
3001 S Jamaica Ct 210
Aurora, CO 80014


Kcen
PO Box 660919
Dept 730056
Dallas, TX 75266-0919


Kcmo Water Services Department
PO Box 219896
Kansas City, MO 64121-9896


Kcmo Water Services Department
PO Box 807045
Kansas City, MO 64180-7045


Kcop
16440 Collection Ctr Dr
Chicago, IL 60693


Kcpq
PO Box 742111
Los Angeles, CA 90074-2111


Kcra
PO Box 26861
Lehigh Valley, PA 18002-6861


Kcrg
Cedar Rapids Tv Co
501 2Nd Ave Se
Cedar Rapids, IA 52406-0816

Kcs Flowers
4873 Rainier Ave S
Seattle, WA 98118


Kcs Office Moving
1201 South Padre Island Dr
Corpus Christi, TX 78416


Kcsg
158 W 1600 S
Suite 200
St George, UT 84770


Kcso
500 Media Place
Sacramento, CA 95815


Kctv
21241 Network Place
Chicago, IL 60673-1212


Kcwe
PO Box 26867
Lehigh Valley, PA 18002-6867


Kcwi
500 Sw 7Th St
Suite 300
Des Monies, IA 50309


Kcwx
1402 West Ave
Austin, TX 78701


Kcyz
5573 Collections Center Drive
Chicago, IL 60693


Kcz
999 West Sunshine
Springfield, MO 65807

Kdaf
PO Box 843987
Dallas, TX 75284-3987


Kdeiss Raymond E
6075 Jeffrey Mark St
Cypress, CA 90630


Kden
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Kdfi
Nw Communications Of Texas Inc
PO Box 844824
Dallas, TX 75284-4824


Kdfw
PO Box 844824
Dallas, TX 75284


Kdgs Fm
9111 E Douglas  Ste 130
Wichita, KS 67207


Kdka
One Gateway Center
Pittsburgh, PA 15222


Kdnl
1215 Cole St
St Louis, MO 63106


Kdoc
625 N Grand Ave
Santa Ana, CA 92701

Kdrb
Clear Channel Broadcasting Inc
3982 Collections Center Dr
Chicago, IL 60693


Kdsm
7847 Big Sky Dr c/o Wmsn
Madison, WI 53719


Kdvr
PO Box 59743
Los Angeles, CA 90074-9743


Kdxa
Iheartmedia
3982 Collections Center Dr
Chicago, IL 60693-0039


Kealah Parkinson
PO Box 1346
Crown Point, IN 46308


Kean University
1000 Morris Ave
Union, NJ 07083


Keane  Michael H
10 Cardiff Road
Nashua, NH 03062


Keane Beverley A
8829 Martin Downs Place
Las Vegas, NV 89131


Keane Kevin
38208 Tierra Real Rd
Boulevard, CA 91905


Kearney Joseph F
4716 Wrightwood Drive
Kentwood, MI 49546

Kearney Nicole C
1952 Sextant Way
Indianapolis, IN 46260


Kearns Kathryn E
176 N Broadway
Apt 1
Lexington, KY 40507


Keaton  Rebecca M
1321 Bonnie Dr
Tallahassee, FL 32304


Kebede Minassie
5201 Daybreak Court
Baltimore, MD 21206


Kebichi Omar
31 Middleby Rd
Lexington, MA 02421


Keck Heather L
3400 Heritage Oaks Dr
Hilliard, OH 43026


Keck Philip H
8965 Jackman Road
Temperance, MI 48182


Keech Tarah A
5240 Dawes Rd
Grand Bay, AL 36541


Keegan Robert M
7966 S New Abbey Dr
Tucson, AZ 85747


Keene James P
2966 W Ginger Gold Drive
Kuna, ID 83634

Keene State College
229 Main St
Att Registrar
Keene, NH 03435-2607


Keener Barbara K
PO Box 329
Perrysville, OH 44864


Keenon Kristie S
1502 W Farwell
Chicago, IL 60626


Keepsake Trophy
410 E Western Ave
Avondale, AZ 85323


Kees Kevin L
184 Profio Road
Mcdonald, PA 15057


Keesee Jack
7045 Sierra Club Circle
Apt 4306
Naples, FL 34113


Keet Family Restaurants Inc
8200 Cantrell Rd
Little Rock, AR 72207


Keeth Melena G
8240 Nw 98Th
Oklahoma City, OK 73162


Keever Dalton Johnson Inc
259 Luxomni Rd
Lilburn, GA 30047


Kegley Scott V
455 Hanover Street
Manchester, NH 03104

Keindl Edward G
45 Maleena Mesa St
1612
Henderson, NV 89074


Keita Moussa
28511 Grand Turk Drive
Denham Springs, LA 70726


Keith  Ann L
10808 Orchard Creek Pl
Ft Wayne, IN 46818


Keith Devon M
4 Main St
Rexford, NY 12148


Keith Erickson
1858 Flint St
Roseville, CA 95747


Keith Fronk
7 Rideout Ln
Brookline, NH 03033


Keith Jay D
6866 E Heatherwood Ln
Camby, IN 46113


Kela Geisert
1800 Valley Ln
Flint, MI 48503


Kelber Catering Inc
1301 Second Ave S
Minneapolis, MN 55403


Kelby Training
PO Box 1974
Oldsmar, FL 34677

Kelderhouse Patrick E
1889 W Queen Creek Road
2007
Chandler, AZ 85248


Keliiholokai Shearish M
1517 Watertown Way
202
Chesapeake, VA 23320


Kell High School
Kell Robotics Team 13121
4770 Lee Waters Rd
Marietta, GA 30066


Kell Kathy D
2578 E Wildhorse Place
Chandler, AZ 85286


Kellam Avery J
406 Deer Run
East Norriton, PA 19403


Kellens Florist
1170 S Elmhurst Rd
Mt Prospect, IL 60056


Keller  Stacy
134 Balson Rd
Stroudsburg, PA 18360


Keller Jr George T
3110 Lochaven Dr
Rowlett, TX 75088


Keller Latoya S
9621 Thermal St
Oakland, CA 94605

Keller Paulene F
375 Clara Dr
Eads, TN 38028


Kelley  Karen M
1136 Spirea Rd
Richmond, VA 23236


Kelley Branndon D
2901 Footloose Drive
Columbus, OH 43231


Kelley Construction Inc
3560 Bashford Ave
Louisville, KY 40218


Kelley Construction Inc
PO Box 1362
Indianapolis, IN 46206-1362


Kelley Cynthia D
3613 W Horizon Hills Drive
Tucson, AZ 85741


Kelley Dennis G
708 Robert Ave
Ripon, CA 95366


Kelley Heather M
811 Kilkinny Circle
Papillion, NE 68046


Kelley Ii James S
172 Addy Lane
Stockbridge, GA 30281


Kelley Joan M
4501 Woodward
Apt 516
Detroit, MI 48201

Kelley Jr George W
317 Bernard Drive
King Of Prussia, PA 19406


Kelley Keith D
23147 N Waterlake Dr
Richmond, TX 77469


Kelley Lauren N
5807 Chensford Dr
Apt 2C
Indianapolis, IN 46226


Kelley Michael D
2542 Wymonah Dr
Auburn, PA 17922


Kelley of Winchester
54 Swanton St
Winchester, MA 01890


Kelleys Glass and Mirror Inc
1220 Rock Island
Irving, TX 75060


Kelli Blair
1509 Crystal Rainey Ave
North Las Vegas, NV 89086


Kelli Shelby
9512 Drury Ave Apt 304
Kansas City, MO 64137


Kelliehan Nicole A
7303 Jennings Place
Merrillville, IN 46410


Kellogg School of Management
2001 Sheridan Rd
Jacobs Center  Room 470
Evanston, IL 60208

Kellum Marty E
25023 Bethel Road
Elkmont, AL 35620


Kelly  Bruce E
11220 Eagle Point Rd
Chester, VA 23831


Kelly  Daniel J
1325 S Summer Range Rd
Depere, WI 54115


Kelly  Matthew C
11660 Church St
Apt 233
Rancho Cucamonga, CA 91730


Kelly  Rachel S
133 Foxhound Dr
Madison, AL 35758


Kelly Aadaam M
751 Fairburn Rd Sw
Apt 2219
Atlanta, GA 30331


Kelly Aidan A
502 E Division Lane
Tacoma, WA 98404


Kelly Akili J
1601 Pleasant Ave
Jackson, MS 39203


Kelly Ashley M
685 Providence Main Street
Apt 286
Huntsville, AL 35806

Kelly Benck Lora M
4339 Franklin Avenue
Des Moines, IA 50310


Kelly Bonita
4148 S Drexel Blvd
Chicago, IL 60653


Kelly Cable of New Mexico
6901 Reading Ave Se
Albuquerque, NM 87105


Kelly Cleaning and Supplies
1445 Donlon St 4
Ventura, CA 93003


Kelly Computer Supply Co LLC
3588 Hoffman Road East
White Bear Lake, MN 55110-5375


Kelly Custom Furniture Cabinetry
5239 Butler St
Pittsburgh, PA 15201


Kelly Donna
3008 Michoacan Drive
Del Valle, TX 78617


Kelly Edds
2041 Greenwich Rd
Wadsworth, OH 44281


Kelly Elizabeth M
19 Woodside Dr
Albany, NY 12208


Kelly Emily M
863 Hampton Dr
Akron, OH 44313

Kelly Exterminating Service
PO Box 519
Saraland, AL 36571


Kelly Herman E
4944 Sherwood Forest
408
Baton Rouge, LA 70816


Kelly Iii Richard
5 Ash Street
Hopkinton, MA 01748


Kelly James M
675 Mallard Drive
Alexandria, KY 41001


Kelly Jesse R
9550 Long Point Rd
224
Houston, TX 77055


Kelly Julie D
6 Amberfield Dr
Delran, NJ 08075


Kelly Landscapes Management Inc
551 Industrial Way N
Dallas, GA 30132


Kelly Services Inc
PO Box 530437
Atlanta, GA 30353-0437


Kelly Services Inc
PO Box 820405
Philadelphia, PA 19182 0405


Kelly Services Inc
1212 Solutions Center
Chicago, IL 60677

Kelly Services Inc
Pob 31001 0422
Pasadena, CA 91110-0422


Kelly Services Inc
PO Box 198477
Atlanta, GA 30384-8477


Kelly Shandria A
202 Cobblestone Circle
Red Oak, TX 75154


Kelly Sherry J
6518 Hallet St
Shawnee, KS 66216


Kelly Stephen G
7 Sirelle Court
Nashua, NH 03060


Kelly Tech Center
2300 Knoll Dr B
Ventura, CA 93003


Kelly Walter M
5536 Glen Chambers Rd
Florala, AL 36442


Kelm  Kristina D
10808 Ruckle Street
Indianapolis, IN 46280


Kelsan Inc
PO Box 52326
Knoxville, TN 37950


Kelsan Inc
PO Box 60038
Charlotte, NC 28260

Kelsey Debra
1608 Kimball St
Green Bay, WI 54302


Kelsey Thomas W
3856 Demus Street
San Diego, CA 92115


Kelsie Winklemann
228 Ludlam St 1
Lowell, MA 01850


Kelso School District 458
601 Crawford St
Kelso, WA 98626


Kelvin Baler Precision Works Inc
143 Burke St
Nashua, NH 03061-0849


Kelvin Lp
280 Adams Blvd
Farmingdale, NY 11735


Kemp  Marva C
135 Timber Ridge Dr
Slidell, LA 70460


Kemp Christal
751 Ward Way
Manteca, CA 95336


Kemp George S
6912 Miami Ave
Richmond, VA 23226


Kemp Lanesha S
4589 Feather River Board
Corona, CA 92880

Kemp Mytrice P
4720 Glen Ridge Cir
Winston, GA 30187


Kemp Robert L
843 W Raymond St
Compton, CA 90220


Kempf Kenneth A
5344 Robert T Scott Dr N
Jacksonville, FL 32207


Kempter Dean C
1815 180 Ave Ne
Bellevue, WA 98008


Ken Degennaro
932 Hillside Ave
Elizabethtown, PA 17022


Ken Dias
64 Campton Ave
Tiverton, RI 02878


Ken Kovach
534 Bassett Dr
Bethel Park, PA 15102


Ken Lewandowski
16 Brittany Ln
Glenmoore, PA 19343


Ken Tyson Plumbing Inc
228 Industry Pkwy
Nicholasville, KY 40356


Kenco Fire Equipment Inc
1810 East St Louis St
Springfield, MO 65802

Kendall Bristel R
4664 Saturn Rd
Apt 3001
Garland, TX 75041


Kendall Davis Inc
415 E Cook Rd Ste 600
Ft Wayne, IN 46825


Kendall Dent  Jamie B
12441 Moceri Dr
Grand Blanc, MI 48439


Kendjorsky Nathan R
4257 White Spruce Ln
Grove City, OH 43123


Kendra Allen
6127 Dell Dr
Madison, WI 53718


Kendra Clay
806 Park Rd
Anderson, IN 46011


Kendrick Carolann
3550 Esplanade Way
Unit 8105
Tallahassee, FL 32311


Kendrick Laura E
8403 Nw 108Th Place
Doral, FL 33178


Kendrick Shannon L
6582 Stoney Pt N
Norfolk, VA 23502


Kenik Linda D
9205 W 130Th St
N Royalton, OH 44133

Kenn Chiong
818 Schmidt Ct
Stockton, CA 95209


Kennedy  Gregory F
1304 Tonawanda Ave
Akron, OH 44305


Kennedy  Hans
10956 Cumberland Rd
Fishers, IN 46037


Kennedy  Michael E
13035 Bamboo Forest Trl
Houston, TX 77044


Kennedy Casey D
1591 Forrest Ave
Memphis, TN 38112


Kennedy Christel M
21952 Williamsburg Dr
Athens, AL 35613


Kennedy John B
6996 Barramca Dr
El Dorado Hills, CA 95762


Kennedy Jr Monroe D
4009 E 188Th St
Cleveland, OH 44122


Kennedy Kokidko Karla M
734 Royalton Road
Orlando, FL 32825


Kennedy Michele A
15 Shenango Rd
New Castle, PA 16105

Kennedy Ricky A
3540 Flintwood Circle
Pensacola, FL 32504


Kennedy Shanna L
1620 Countryside Drive
1860
Orangeburg, SC 29118


Kennedy Space Center Visitor Complex
Mail Code Dnps
Kennedy Space Ctr, FL 32899


Kennedy Susan J
4900 Greenlee Ave
St Bernard, OH 45217


Kennedy William A
8 Rollinson Rd
Worcester, MA 01606


Kennel Lora Z
5440 Fox Hill Rd
Hilliard, OH 43026


Kenneth B Bevan
7 Rhodes Ave
Wynantskill, NY 12198


Kenneth Chavez
2940 Dixie Lee Circle
Lenoir City, TN 37772


Kenneth Fleming
14 Calvert Rd
East Walpole, MA 02032


Kenneth Seowtewa
PO Box 203
Zuni, NM 87327

Kenneth Smith
6626 Billikin
Houston, TX 77086


Kenneth Stephens
9521 17Th St Ne
Lake Stevens, WA 98258


Kenney Iii James H
26 Mohawk St
Coventry, RI 02816


Kenney Martin R
5128 North 15Th St
Philadelphia, PA 19141


Kenninger Melissa E
2734 148Th St W
Rosemount, MN 55068


Kennon Caroline S
62 Rugby Rd
Fl 2
Buffalo, NY 14216


Kenny Kevin J
5436 Broadway
Oakland, CA 94618


Kenny Reyes Productions
913 Wabash St
Youngstown, OH 44502


Kenosha Community Foundation
600 52Nd St  Ste 110
Kenosha, WI 53140


Kenosha County Dept of Human Services
8600 Sheridan Rd
Ste 100
Kenosha, WI 53143

Kenowa Hills High School
2325 4 Mile Road Nw
Grand Rapids, MI 49544


Kens
5400 Fredericksburg Rd
San Antonio, TX 78229


Kens Printing Copying
2142 N Nelson Drive
PO Box 29
Derby, KS 67037


Kensington Restaurant LLC
300 Tarentum Bridge Road
New Kensington, PA 15068


Kenski  Cassandra M
10760 Brunello Place
Unit 308
Wellington, FL 33414


Kent  Meredith P
1260 Tall Oaks Rd
Deland, FL 32720


Kent  Stephanie M
101 9Th St
Troy, NY 12180


Kent County Youth Fair
225 South Hudson St
Lowell, MI 49331


Kent Iii Daniel H
8102 Buttonball Lane
Port Richey, FL 34668


Kent Iii George H
1993 Thornhill Pl
Detroit, MI 48207

Kent Michelle R
2750 Centennial Street
PO Box 598
Weedsport, NY 13166


Kent State University At Trumbull
4314 Mahoning Ave Nw
Warren, OH 44483


Kentta Michael J
233 Still Water Ln
Fredericksburg, VA 22406


Kentuckiana Works
Attn Sissy Lewis
600 West Cedar St
Louisville, KY 40202


Kentuckiana Works One Stop
2900 W Broadway  100
Nia Center
Louisville, KY 40211


Kentuckiana Works One Stop
505 Buffalo Road
Attn Erin Hahn
Shepherdsville, KY 40165


Kentucky American Water
PO Box 371880
Pittsburgh, PA 15250-7880


Kentucky Assn of Cooperative Ed and Career Employment
c/o Keley Smith Keller
Uc 230 Nunn Dr
Highland Heights, KY 41075


Kentucky Assoc For College
Admission Counseling
54 Beechwood Rd
Ft Mitchell, KY 41017

Kentucky Assoc of Carreer Colleges and Schools
350 Village Dr
C/O Betsie A Taylor Executive Dir
Frankfort, KY 40601-8661


Kentucky Assoc of Carreer Colleges and Schools
PO Box 99367
Louisville, KY 40269-0367


Kentucky Assoc of Carreer Colleges and Schools
1610 Parkridge Pkwy
Louisville, KY 40214


Kentucky Assoc of Carreer Colleges and Schools
1575 Winchester Road
Lexington, KY 40505


Kentucky Assoc of Carreer Colleges and Schools
10428 Worthington Ln
Prospect, KY 40059


Kentucky Assoc of Carreer Colleges and Schools
5030 Back Square Dr
Attn Mark A Gabis
Owensboro, KY 42301


Kentucky Association of Colleges and Employers
400 East College St
Georgetown, KY 40324


Kentucky Board of Nursing
312 Whittington Pkwy
Suite 300
Louisville, KY 40222-5172


Kentucky Career Technical
Education Summer Program
9600 Old Six Mile Rd
Louisville, KY 40299

Kentucky Council On
Postsecondary Education
1024 Capital Center Dr
Suite 320
Frankfort, KY 40601-8204


Kentucky Department of Revenue
PO Box 181
Station 57
Frankfort, KY 40602-0181


Kentucky Higher Education
PO Box 798
Frankfort, KY 40602-0798


Kentucky Higher Education
100 Airport Road
Frankfort, KY 40601


Kentucky Higher Education
Assistance Authority
1050 Us Highway 1275
Frankfort, KY 40601


Kentucky Labor Cabinet
1047 U S Hwy 127 South  Suite 4
Frankfort, KY 40601-4381


Kentucky Library Assoc
1501 Twilight Trl
Frankfort, KY 40601


Kentucky Library Association
1501 Twilight Trl
Frankfort, KY 40601


Kentucky Revenue Cabinet
Commwealth Of Kentucky
Frankfort, KY 40619

```
Kentucky Revenue Cabinet
Sales And Use Taxes
Frankfort, KY 40620-0003


Kentucky State Police
Records Branch
1266 Louisville Rd
Frankfort, KY 40601


Kentucky State Treasurer
PO Box 491
Frankfort, KY 40602


Kentucky State Treasurer
State Board For Proprietary Ed
PO Box 1360
Frankfort, KY 40602


Kentucky State Treasurer
Secretary Of State
PO Box 1150
Frankfort, KY 40602


Kentucky State Treasurer
100 Millcreek Pk
Frankfort, KY 40601


Kentucky State Treasurer
PO Box 718
Frankford, KY 40602-0718


Kentucky State Treasurer
PO Box 456
Frankfort, KY 40602


Kentucky State Treasurer
Kentucky Revenue Cabinet
Frankfort, KY 40619
```

Kentucky State Treasurer
Kentucky Department Of Revenue
Frankfort, KY 40620


Kentucky State Treasurer
700 Capital Ave
Room 154  Capitol Bldg
Frankfort, KY 40601


Kentucky State Treasurer
700 Louisville Road
Berry Hill Mansion Annex 2
Frankfort, KY 40601


Kentwood Office Furniture
3063 Breton Rd
Grand Rapids, MI 49512


Kentwood Public Schools
5820 Eastern Ave Se
Kentwood, MI 49508


Kentwood Springs
PO Box 61995
New Orleans, LA 70161


Kenwood High School
501 Stemmers Run Rd
Baltimore, MD 21221


Kenya Crocken Waugh
4013 Bissonet Drive
Metairie, LA 70003


Kenya National Examinations Council
PO Box 73598 00200
City Square
Nairobi
Kenya

Keogh Cox and Wilson Ltd
701 Main St
PO Box 1151
Baton Rouge, LA 70802


Keon Gerow
3727 Baring St
Philadelphia, PA 19104


Keonna Inc
14790 Bugle Ct
Fontana, CA 92336


Kephart Joshua D
4835 S Detroit Ave
Tulsa, OK 74105


Keplinger Dennis D
4920 Bahama Lane
Fort Wayne, IN 46815


Keranen  Karl M
13221 Torrey Rd
Fenton, MI 48430


Kerber Ronald E
427 Battery Circle
Lake Wylie, SC 29710


Kerich  Henry K
11609 Eowin Ridge Ave
Charlotte, NC 28213


Kern  Thomas C
107 Riverpointe Place
Pearl, MS 39208


Kern Brandon L
1702 Cedargate Way
Imperial, MO 63052

Kern Steven E
452 Faye Ave
Bowling Green, OH 43402


Kerr  Jeannine A
108 Lawrence Dr
Manahawkin, NJ 08050


Kerr Melinda G
6712 Wilson Drive
Knoxville, TN 37924


Kerri Lang
3 Blueberry Way
Peabody, MA 10930


Kerry  Sherana M
10732 S Mail Drive
1127
Baton Rouge, LA 70809


Kerry Fire Protection  Inc
5 Franconia Drive
Nashua, NH 03063


Kerry Kirksey
6620 Hillsdale Blvd
Sacramento, CA 95842


Kerry Whitten
4 Glendale Rd
North Hampston, NH 03862


Kersey Devonna R
2502 Coral Bark Place
425
Indianapolis, IN 46268


Kerwin  David C
114 Stillwell Terrace
East Syracuse, NY 13057

Kerwin Jane M
203 Stratford Drive
Chapel Hill, NC 27516


Keskitalo Burton S
67 East Burdick
Oxford, MI 48371


Kesler David S
1739 Croft
Birmingham, MI 48009


Kesselring Stephanie L
3105 Summercroft Lane
Charlotte, NC 28269


Kessler Carl A
376 S Prospect
Medina, OH 44256


Kessler William A
6190 Girby Road
Apt 2511
Mobile, AL 36693


Kesterke Lisa D
2284 E Kelso Ave
Fresno, CA 93720


Kestler Beverly S
7121 Delaware Ave
Apt 1
Cincinnati, OH 45236


Kesz
3885 Collections Center Dr
Chicago, IL 60693


Ketabi Afsaneh
205 Draymore Way
Cary, NC 27519

Ketcham Appraisal Group Inc
PO Box 13403
Tallahassee, FL 32317


Ketchum Directory Advertising
PO Box 202641
Dallas, TX 75320-2641


Ketchum Directory Advertising
444 Liberty Ave Ste 1100
Pittsburgh, PA 15222


Ketner  Ryan P
104 Hooten Road
Mt Laurel, NJ 08054


Kettering  Sonia D
1336 W Medina Ave
Mesa, AZ 85202


Ketv
PO Box 26863
Lehigh Valley, PA 18002-6863


Kevco Industries
6 Millbrook Road
New Paltz, NY 12561


Kevin Bedini
5108 Fords Mill Road
Versailles, KY 40383


Kevin Britton
904 Sw Peach Tree Ln
LeeS Summit, MO 64064


Kevin Chapman
PO Box 96
Peterborough, NH 03458

Kevin Gross
Kimmel Silverman  Pc
Attn Amy Bennecoff
30 East Butler Pike
Ambler, PA 19002


Kevin Hasson
621 East Devnohurst Ln
Ponte Vedra, FL 32081


Kevin Johnston
PO Box 761
Shirley, MA 01464-0761


Kevin Mccorkle
5116 Larkit Lane
Fort Wayne, IN 46804


Kevin Murawski
161 Tanglewood Dr
E Longmeadow, MA 01028


Kevin Murphy
1 Vernon Rd
Medway, MA 02053


Kevin Porter
448 Cherokee Dr
Butler, PA 16001


Kevin Richardson
2520 Abacus Ct
Lake Mary, FL 32746


Kevin Venables
PO Box 80896
Portland, OR 97280


Kevoian  Jeffrey S
10753 Seaview Lane
Indianapolis, IN 46236

Key Baker Katrina H
4450 Muskopf Dr
Fairfield, OH 45014


Key Kopy Safe Lock
7093 Mechanicsville Trpk
Mechanicsville, VA 23111


Key Kopy Safe Lock
9947 Hull St Rd 265
Richmond, VA 23226-1412


Key Lamont D
201 B Vail Dr
Danville, KY 40422


Key Rite Security
2120 S Grape St
Denver, CO 80222-5204


Key Rite Security
5570 East Yale Ave
Denver, CO 80222


Key Selena D
8009 Rodney Street
Apt 2B
Philidelphia, PA 19150


Key Solutions LLC
PO Box 808
Menomonee Falls, WI 53052-0808


Key Solutions LLC
W142N 10098 Sunburst Trail
Germantown, WI 53022


Key West Lock and Safe
4291 Holland Rd Suite 113
Virginia Beach, VA 23452

Keybank
PO Box 22114
Albany, NY 12201


Keybridge Communications
1722 A Wisconsin Ave Nw
Washington, DC 20007


Keydoszius Kevin M
623 W Guadalupe 109
Mesa, AZ 85210


Keye
10700 Metric Blvd
Austin, TX 78758


Keyes  Patrick T
135 Lamont Dr
Amherst, NY 14226


Keys  Sabrina L
133 Saw Palm Drive
Ladson, SC 29456


Keys Anna M
716 B Ramble Lane
Austin, TX 78745


Keys Carpet Center
4148 Ringgold Rd
Chattanooga, TN 37412


Keystone Collections Group
546 Wendel Rd
Irwin, PA 15642


Keystone Interpreting Solutions Inc
1799 Hillcrest Ave
St Paul, MN 55116-2152

Keystone Lock and Key Service
PO Box 270
Clarks Summit, PA 18411


Keystone Recognition
1921 Grant Ave
Philadelphia, PA 19115-9900


Kezo
Journal Broadcast Group
PO Box 203590
Dallas, TX 75320-3590


Kfff
Iheartmedia Omaha
PO Box 847455
Dallas, TX 75284-7455


Kfm Striping and Curb Co Inc
1745 W Buchanan
Phoenix, AZ 85007


Kfma
3871 N Commerce Dr
Tucson, AZ 85705


Kfmb
Midwest Television Inc
7677 Engineer Rd
San Diego, CA 92111


Kfmw
PO Box 1540
Waterloo, IA 50704


Kfor
PO Box 847369
Dallas, TX 75284-7369

Kforce Inc
PO Box 277997
Atlanta, GA 30384-7997


Kfre
PO Box 206270
Dallas, TX 75320-6270


Kfsn
PO Box 732384
Attn Kfsn   303
Dallas, TX 75373-2384


Kftr
PO Box 740719
Los Angeles, CA 90074-0719


Kfwd
Dept D8033
PO Box 650002
Dallas, TX 75265-0002


Kfxa
7847 Big Sky Dr
C/O Wmsn
Madison, WI 53719


Kfxj Fm
Journal Broadcasting Group Wichita
PO Box 203578
Dallas, TX 75320-3578


Kg Clean
7270 W 118Th Pl
Unit F
Broomfield, CO 80020


Kgan
7847 Big Sky Dr
C/O Wmsn
Madison, WI 53719

Kggo
3637 Momentum Place
Cumulus Des Moines
Chicago, IL 60689-5336


Kgpe
5035 E Mckinley Ave
Fresno, CA 93727-1964


Kgtv
PO Box 30580
Los Angeles, CA 90030-0580


Kgun
Kgun Tucson
PO Box 203596
Dallas, TX 75320-3596


Kgym
1110 26Th Ave Sw
Cedar Rapids, IA 52404-3430


Khabir Ibraheem M
1949 White Oak Lane
Ypsilanti, MI 48198


Khachab Nabilah
5518 Middlesex
Dearborn, MI 48126


Khalek Cemia J
600 S Dayton St
14 304
Denver, CO 80247


Khalif Khalil A
838 Martin Rd
Stone Mountain, GA 30088

Khalil  Pierre
11 Jonathan Rd
Burlington, MA 01803


Khalil Saqib
3274 Leann Dr
Frisco, TX 75033


Khan Akhtar J
5063 Uinings Blvd
Dublin, OH 43016


Khan Amber U
2508 Burch Point
High Point, NC 27265


Khan Amir T
7699 E Camino Tampico
Anaheim, CA 92808


Khan Aneel A
603 Shelmar Dr
Euless, TX 76039


Khan Mohammad
2830 Singing Wood Dr
Corona, CA 92882


Khan Moiz
1732 Winston St
San Jose, CA 95131


Khan Mostaque
1606 Shaker Cir
Wellington, FL 33414


Khan Muhammad B
9513 Daniel French St
Lorton, VA 22079

Khan Sajid
8377 Wilson Court
Alta Loma, CA 91701


Khan Wajid
49105 Fifth Avenue Ct
Canton, MI 48188


Khanal  Rajendra R
1323 Oak Hill Ct 149
Toledo, OH 43614


Khanam Sanjida
4801 Creston Court
Owens Cross Roads, AL 35763


Khanna Heather J
2702 Adrienne
Ann Arbor, MI 48103


Khansa Chadi A
26856 Kennedy
Dearborn Heights, MI 48127


Kharel  Stuti
10384 Sorrell Dr
Manassas, VA 20110


Khashiar Shahbazi
104 N Montgomery St
Union, OH 45322


Khatchadourian Vicken
3034 N Hackett Ave
Milwaukee, WI 53211


Khawand Alif
1643 Eagles Landing Blvd
12
Tallahassee, FL 32308

Khayari Najib E
4421 Eigel Street
Houston, TX 77007


Kheirallah  Mike A
11100 Glenis Dr
Sterling Heights, MI 48312


Khen Savine
2634 Swansong Lane
Charlotte, NC 28213


Khki
Cumulus Des Moines
3637 Momentum Place
Chicago, IL 60689-5336


Khlu Limited
Floor 4  Willow House  Cricket Square
PO Box 2804
Grand Cayman  Ky1 1112
Cayman Islands


Khoshreza Kathy D
2553 Pascoli Place
Lexington, KY 40509


Khq
PO Box 600
Spokane, WA 99210


Khrr
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Khweiss Omar
776 Clover Lane
Lathrop, CA 95330

Khyt
3659 Momentum Pl
Chicago, IL 60689-5336


Kiah
PO Box 843744
Dallas, TX 75284-3744


Kickapoo Traditional Tribe of Texas
Hcr 1 Box 9700
Eagle Pass, TX 78852


Kict Fm
Journal Broadcasting Group Wichita
PO Box 203578
Dallas, TX 75320-3578


Kid Print Solutions
6116 Mcintosh Ct
Corona, CA 92880


Kidd Falana S
5912 Forest Ave
Apt 202
Gary, IN 46403


Kidd Gail L
3930 Camelot Circle
Apt 103
Decatur, IL 62526


Kidder Christine A
8354 N Chickadee Lane
Clovis, CA 93619


Kiddie Kart Ice Cream Co
2507 West Grand
Springfield, MO 65802

Kids Chance of Washington
PO Box 185
Olympia, WA 98507


Kids Kloset Uniforms Inc
907 B Portage Tr
Cuyahoga Falls, OH 44221


Kidwell  Patrick
1207 Wesley Ct
Thorntown, IN 46071


Kiefer Brian A
5106 Sassafras Dr
Parma, OH 44129


Kiefer Robert J
22 Anne Circle
Pensacola, FL 32526


Kiefer Silecchio Nanette M
PO Box 26595
Fresno, CA 93729


Kiel Bethany N
5101 Ray Drive
Godfrey, IL 62035


Kieselbach Laura A
2139 Watersedge Dr
Deltona, FL 32738


Kifle Wubshet T
209 19Th Street
Huntington, WV 25703


Kiger Katering
16925 Karen St
Omaha, NE 68135

Kiim
Citadel Broadcasting
PO Box 645202
Cincinnati, OH 45264-5202


Kilgo Valerie J
7875 Michener Ave
Philadelphia, PA 19150


Kilistina Vainuku
Dba TinaS Ports Of Paradise
621 Glacier Ave
Oxnard, CA 93033


Killgo  Lezley M
12719 Old Spanish Trail
Live Oak, TX 78233


Kilmer Ellen A
3100 Se 168Th Ave
Apt 215
Vancouver, WA 98683


Kilpatrick Carla D
204 Bellport Drive
Greenville, SC 29607


Kilpatrick Cathy L
625 Simons Dr
Brunswick, OH 44212


Kilpatrick Jennifer E
18 Slate Creek Dr
3
Cheektowaga, NY 14227


Kim  Bo Kyoung
1 Flagg Rd
Westford, MA 01886

Kim  Chong T
11534 Windcrest Lane
Apt 322
San Diego, CA 92128


Kim  June
1210 Bennett Ave 2
Long Beach, CA 90804


Kim  Leslie Y
1354 Shadowbrook Terrace
Harbor City, CA 90710


Kim Chung K
53 Linden Street
Newton, MA 02464


Kim Kwaqng
1462 Maple Hill Rd
Diamond Bar, CA 91765


Kim M Harp Msn Rn
1184 Cliffview Circle
Johnson City, TN 37615


Kim Sausman
4101 Lancaster Dr
Valparaiso, IN 46383


Kim Sung
7 Brook Court
Woodridge, IL 60517


Kim Tabor
11057 Allisonville Road
303
Fishers, IN 46038


Kimball Christine B
43 E Second Street
Oneida Castle, NY 13421

Kimball Electronic Laboratory Inc
8081 West 21St Lane
Hialeah, FL 33016


Kimberley Brooks
1818 Azure Way
Murfreesboro, TN 37128-8523


Kimberly Chesley
274 A No Auburn Rd
Auburn, ME 04210


Kimberly Mcintyre Borum
PO Box 656
Dyer, IN 46311


Kimberly Moss
319 N Dexter
Valley Center, KS 67147


Kimberly Scott and Freedman Boyd
Hollander Goldbert Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Kimbrel Christopher D
3964 Timber Trails
Memphis, TN 38115


Kimbrough David W
2327 Towne Heights Terrace
Smyrna, GA 30080


Kimbrough Iii James E
2361 Randlett Trace
Mobile, AL 36695


Kimbrough Pamela D
3865 Bradford Walk Trl
Buford, GA 30519

Kimco Staffing Services Inc
Dept 2023
Los Angeles, CA 90084-2023


Kimco Staffing Services Inc
File 56188
Los Angeles, CA 90074-6188


Kimmel Andrew J
1918 E Auburn
Tempe, AZ 85282


Kimmel Sammie A
1521 Two Bridge Dr
Oklahoma City, OK 73131


Kimmels Locksmith
1401 Lime Kiln Rd
Green Bay, WI 54311


Kimmons Tonia M
6921 Country Walk Drive
Cordova, TN 38018


Kimp  SheNecia M
1301 E 51St Ave
Gary, IN 40409


Kims Plumbing Inc
PO Box 5974
Fresno, CA 93755


Kinard Rhonda
2854 Gill Rd
Mobile, AL 36605


Kincaid Ryan M
3641 N Briarcliff Rd
Kansas City, MO 64116

Kincheloe Cynthia A
7221 Welton Drive Ne
Albuquerque, NM 87109


Kiner Lucinda
6294 W Heaton Drive
Knightstown, IN 46148


Kines  Gary D
1156 Montevideo Rd
Jacksonville, FL 32216


Kinesthetic Approaches
PO Box 567
Stockbridge, GA 30281


Kinetic Technology Solutions
1001 Sw 5Th Avenue Suite 305
Portland, OR 97204


King
PO Box 514670
Los Angeles, CA 90051-4670


King  Bobby E
1012 Hillcrest Lane
Mobile, AL 36693


King  Derick W
107 E Willowick Ave
15
Friendswood, TX 77546


King  Floyd
14105 N Copper Canyon Lane
Spokane, WA 99218


King  Henry D
1117 Dawnan Drive
Fort Wayne, IN 46816

King  Leigh A
1001 Saddlecreek Parkway
Birmingham, AL 35242


King  Melissa S
104 Vervain Ct
Apt 18
Richmond, KY 40475


King  Odette B
126 Oak Turn Road
Charleston, SC 29412


King  Stephen H
1100 Zurich Street
Mobile, AL 36608


King Adrian R
604 Fariway Forest Drive
Summerville, SC 29485


King Air LLC Ex Conf Ctr
3216 S National
Springfield, MO 65807


King Alysa A
7491 Shenandoah Rd
Pensacola, FL 32526


King Annette
3376 Hwy 79
Brandenburg, KY 40108


King Antonio V
7710 Authur Dr
Mccalla, AL 35111


King Barbara E
60 Jackson St
Bland, VA 24315

King Benjamin F
2258 W Camino Ave
Springfield, MO 65810


King Breann B
806 Shady Brook Lane
Cedar Hill, TX 75104


King Brenda K
2403 Hwy 309 S
Byhalia, MS 38611


King Christopher A
831 N Grant Avenue
Manteca, CA 95336


King County Treasury
500 4Th Ave 600
Seattle, WA 98104-2340


King Daniel W
830 Santmyer Dr
Leesburg, VA 20175


King Debra L
16 Moore Place
Durham, NC 27701


King Dena J
3518 Rawdon Drive
Durham, NC 27713


King Erica H
701 Center Ridge Dr
1014
Austin, TX 78753


King Evelyn F
412 Biltmore Place
Portsmouth, VA 23702

King George High School
10100 Foxes Way
King George, VA 22485


King James E
1909 Wilmore Drive
Charlotte, NC 28203


King John W
7740 A Stenton Ave
Apt 210
Philadelphia, PA 19118


King Joseph C
8827 Burning Tree Road
Pensacola, FL 32514


King Jr Jerome
4139 Darian St
Philadelphia, PA 19140


King Jr Marlin B
5877 Kristen Drive
Jackson, MS 39211


King Judith L
316 Vandervoort
North Tonawanda, NY 14120


King Julie C
562 Farnell Lane
Mobile, AL 36606


King Julie C
492 Mattaponi Rd
Calao, VA 22435


King Kristi
22 Will Rogers Ave
Edgewood, NM 87015

King Leanna J
2799 W State Route 62
Booneville, IN 47601

King Lola S
8137 Lakewinds Dr
Harrison, TN 37341

King Lydia B
5 Oyster Corner
Charleston, SC 29412

King Marquis M
5023 Spruce St
Philadelphia, PA 19139

King Miller Shirley
1839 Weston Circle
Fleming Island, FL 32003

King of The Painters Co Inc
4155 Camino Alegre
La Mesa, CA 91941

King Office Services
13535 Larwin Circle
Santa Fe Springs, CA 90670

King Rita J
162 Kennedy Blvd
Bellmawr, NJ 08031

King Samuel B
4650 W Oakley Blvd
1186
Las Vegas, NV 89102

King Shots Inc
PO Box 24143
1610 N Auburn St
Indianapolis, IN 46224

King Steven S
769 S 2325 W
Syracuse, UT 84075


King Venetian Blind Drapery Inc
7 King And 400 River Streets
Troy, NY 12180


King Walter T
2555 Triumph Drive
Myrtle Beach, SC 29577


Kingcade Jr  Wade S
10312 Solstice Loop
Sanford, FL 32771


Kingman Roanna L
2600 Tecumseh Dr
West Palm Beach, FL 33409


Kings Iii of America Inc Na
751 Canyon Dr Ste 100
Coppell, TX 75019


Kingsport Publishing Corporation
PO Box 4807
Johnson City, TN 37602-4807


Kinney Arnold F
303 Sylvania Ave
Charlotte, NC 28206


Kinney Malorie L
351 Sabal Springs Ct
Debary, FL 32713


Kino Self Storage
1715 E Benson Hwy
Tucson, AZ 85714

Kinser Daniel L
501 N First St
Chandler, IN 47610

Kinsey Crane and Sign Co Inc
2401 Johnson Ave Nw
Roanoke, VA 24017

Kinsey Elisabeth M
5701 West 49Th Ave
Denver, CO 80212

Kinsey Jessica T
281 Harrison Street
Manchester, NH 03104

Kinsey Patrick L
5567 Rainbow Ridge Way
Decatur, GA 30034

Kinsey Willona G
2F Cormwell Alley
Charleston, SC 29401

Kint Corporation
PO Box 60490
Harrisburg, PA 17106-0490

Kiplinger Letter
PO Box 3297
Harlan, IA 51593-0477

Kiplinger Letter
PO Box 5106
Harlan, IA 51593-4606

Kiplinger Letter
PO Box 10910
Des Moines, IA 53405

Kipps  Trisha L
14301 Heathland Terrace
Midlothian, VA 23113


Kirby David
7950 Sarcee Trail
Jacksonville, FL 32244


Kirby James M
181 N Liberty St
16
Boise, ID 83704


Kirby Johanna E
2005 Emmett Drive
Chesapeake, VA 23325


Kirby Risk Electrical Supply
PO Box 664117
Indianapolis, IN 46266


Kirby Risk Electrical Supply
27561 Network Pl
Chicago, IL 60673-1275


Kirchner Herbert
PO Box 20984
Greenfield, WI 53220


Kiriazis Natalie A
509 Impala Dr
Youngstown, OH 44515


Kirila Craig Julie A
276 Hopper Road
Transfer, PA 16154


Kirk  Arthur F
105271 Alma Lane
Naperville, IL 60564

Kirk Angela M
7045 Mcintosh Lane
1B
Indianapolis, IN 46226


Kirk Jamie N
PO Box 384
Shannon, AL 35142


Kirk Kristopher R
542 W High Street
Montpelier, IN 47359


Kirk Lisa E
6765 Corporate Blvd
Unit 10108
Baton Rouge, LA 70809


Kirkpatrick Gregory D
741 Salamander Rd Se
Jefferson, OR 97352


Kirkpatrick Mary F
52 Cramer Ave
Mogadore, OH 44260


Kirkpatrick Plaza  LLC
c/o Colliers International
1 Allied Drive
Suite 1500
Little Rock, AR 72202


Kirkpatrick Plaza LLC
PO Box 3546
Little Rock, AR 72203


Kirman Plumbing Company
794 Merchant St
Los Angeles, CA 90021

Kiro
2807 Third Avenue
Seattle, WA 98121


Kirschenbaum Julie A
1768 Lander Road
Mayfield Heights, OH 44124


Kirst Construction Inc
PO Box 171
North Boston, NY 14110


Kirstein Karen H
814 Woodland Ave
Schenectady, NY 12309


Kiry  Rita
10636 Brookmere Dr
Saint Louis, MO 63123


Kisel David
8607 Espanola Dr
Helotes, TX 78023


Kiser Brenna L
900 Pamela Court
Apt 22
Park Hills, MO 63601


Kisero  Johnson A
1146 W Remington Park Dr
Terrell, TX 75160


Kish Jessica C
4389 Plantation Blvd
Apt 16
Liverpool, NY 13090


Kish Kenneth J
7671 Hertel Road
Millstadt, IL 62260

Kiso
PO Box 847455
Clear Channel Media Ent    Omaha
Dallas, TX 75284-7455


Kison Carol J
8275 E Bell Rd Apt 2201
Scottsdale, AZ 85260


Kisow Matthew R
679 Valencia Rd
Mars, PA 16046


Kiss
8009 Marble Ave Ne
Albuquerque, NM 87110


Kissentaner Dmetria L
932 Forest Glen Dr
Desoto, TX 75115


Kistner Ashley M
5336 Hickory Street
Omaha, NE 68106


Kit Network Cabling
1340 E Cedar St
Annville, PA 17003


Kitchen Express Inc
4600 Asher Ave
Little Rock, AR 72204


Kitchen Lindsay N
5846 Artwell Dr
Sylvania, OH 43560


Kitchen Shirley L
15545 Gundry Ave
Paramount, CA 90723

Kiteu Marco M
850 Silver Meadows
102
Kent, OH 44240


Kithcart Maria A
17 Oak Hill Drive
Greenville, SC 29617


Kittrell Grant M
631 Campbell Ave Se
308
Roanoke, VA 24013


Kittrell Leon G
445 North Air Depot Blvd
Apt 14
Midwest City, OK 73110


Kitty Freeman
7328 Cancal Blvd
Tampa, FL 33615


Kitzul Misty M
1924 Lotus Ave Se
Grand Rapids, MI 49506


Kiusals Dainis
2952 Heatherwood Dr
Schaumburg, IL 60194


Kivi
Kivi Boise
PO Box 203587
Dallas, TX 75320-3587


Kivlen William T
26851 Via San Jose
Mission Vieso, CA 92691

Kiwanis Club
204 Tara Cir
C/O Richard Macdonald
Chesapeake, VA 23322


Kiwanis Club
PO Box 20334
Columbus, OH 43220-0334


Kiwanis Club of Johnson City  TN
PO Box 4521
Johnson City, TN 37602-4521


Kixt
6401 Cobbs Dr
Waco, TX 76710


Kiyoshi Angelito R
519 Albacate St
Henderson, NV 89015


Kjjy
Cumulus Des Moines
3637 Momentum Place
Chicago, IL 60689-5336


Kjk Architectural Services Inc
940 Marlin Drive
Jupiter, FL 33458


Kjrh
1088 Momentum Pl
Chicago, IL 60689-5310


Kjwp
1329 Campus Parkway
Neptune, NJ 07753


Kjzz
299 South Main Street
Salt Lake City, UT 84111

Kkdm
Clear Channel Broadcasting Inc
3982 Collections Center Dr
Chicago, IL 60693


Kklh
2453 E Elm St
Springfield, MO 65802


Kkrq
Clear Channel Broadcasting
5477 Collections Ctr Dr
Chicago, IL 60693


Kkyk
Tuff Tv
PO Box 23808
Little Rock, AR 72221


Klahn Geoffrey A
3216 Whitecomb Street
Charlotte, NC 28269


Klas
2175 West 1700 South
Salt Lake City, UT 84104


Klas Tv
2175 West 1700
Salt Lake City, UT 84104


Klassa Andrew J
350 Mcpherson St
Highland, MI 48357


Klaus Carmen E
5963 N Brooklet Ave
Boise, ID 83713

Klause Kimberly D
3235 S Lovers Lane
Apt F
Visalia, CA 93292


Klean King
1729 Lonas Rd
Knoxville, TN 37909


Klecker  Adam J
11264 Jersey Ave N
Champlin, MN 55316


Kleenmark Services Corp
1210 Ann St
Madison, WI 53713


Kleenmark Services Corp
1206 Ann St
Madison, WI 53713


Kleiman  David J
11562 Seafan Court
Indianapolis, IN 46236


Klein  Adam M
1469 Olsen Ave
Buckley, WA 98321


Klein  Alan C
10 Saint Maur
Pevely, MO 63070


Klein  Kevin D
1028 Waverly Place
Joliet, IL 60435


Klein Enterprises
5128 2Nd St Nw
Albuquerque, NM 87107

Klein Jennifer C
3081 Texerna Court
Placerville, CA 95667


Klein Jessica M
1593 Mariposa Dr
Corona, CA 92879


Klein Scott D
15636 Northville Forest Dr
Plymouth, MI 48170


Klein Steven J
2448 Belfast Ave Se
Grand Rapids, MI 49507


Kleinpeter Photography Inc
8336 Jefferson Hwy
Baton Rouge, LA 70809


Klemm Sarah R
37 Kays Way
Xenia, OH 45385


Kleskie Jennifer A
2138 Nw Love Joy St
Portland, OR 97210


Klexin Services Inc
105 Isabel St
Minneola, FL 34715


Klima Gerald
1818 Shady Hollow Ln
Knoxville, TN 37922


Kline  Annette L
10218 New Dawn Place
Avon, IN 46123

Kline Angela R
7138 Lotus Blossom Place
Fort Wayne, IN 46835


Kline David C
4 Lowe Court
Ringoes, NJ 08551


Kline Jeffrey A
5305 S Juniper
Broken Arrow, OK 74011


Kline Jonathan D
227 Vinings Blvd
OFallon, MO 63366


Kline Kristy L
82 Grand St
1
Gloversville, NY 12078


Kline Micah A
573 Orchard Drive
Dallas, OR 97338


Kline Robin J
3720 Fruitvale Ace
20
Oakland, CA 94602


Klinker  Carolyn R
1409 Somerset Nw
Albuquerque, NM 87120


Klinkhamer  John A
112 115Th Ave Ne
Blaine, MN 55434


Klinkovsky Jessica A
7742 Arbor Dr
Parma, OH 44130

Klog Inc
PO Box 5
Zion, IL 60099


Klpx
3871 N Commerce Dr
Tucson, AZ 85705


Klrt
1401 W Capitol Ave Ste 104
Little Rock, AR 72201


Kls Inc
3097 Dell Dr
Hermitage, TN 37076


Klueh Jacqueline F
1805 Busseron St
Vincennes, IN 47591


Klug Randy J
19703 Ne 234Th Street
Battle Ground, WA 98604


Klugman Jennifer I
8981 Gale Rd
White Lake, MI 48386


Klutts Matthew P
6966 Cleveland Ave
Stevensville, MI 49127


Klyvert Dolores E
3925 Rusk Ave
Richmond, VA 23234


Kmax
PO Box 100454
Pasadena, CA 91189-0454

Kmbc
PO Box 26866
Lehigh Valley, PA 18002-6866


Kmci
PO Box 958220
St Louis, MO 63195-8220


Kmetz Richard L
2948 Riverbend Dr
Bonner, MT 59823


Kmgh
123 Speer Blvd
Denver, CO 80203


Kmle
PO Box 730824
Dallas, TX 75373-0824


Kmov
27410 Network Pl
Chicago, IL 60673-1274


Kmph
PO Box 206270
Dallas, TX 75320-6270


Kmsb
PO Box 101458
Pasadena, CA 91189-1458


Kmsp
4614 Collection Center Dr
Chicago, IL 60693


Kmtv
Journal Broadcast Group Omaha
PO Box 203590
Dallas, TX 75320-3590

Kmtw
2680 E Cook St
Springfield, IL 62703


Kmxp
3885 Collections Center Dr
Chicago, IL 60693


Kmxv
PO Box 504470
C/O Bank Of America
St Louis, MO 63150-4470


Kmya
Hallmark
PO Box 23808
Little Rock, AR 72221


Kmys
4335 Nw Loop 410
San Antonio, TX 78229


Kmyt
PO Box 809171
Chicago, IL 60680-9171


Kmyu
c/o Kutv
299 S Main St Ste 150
Salt Lake City, UT 84111


Knai
1440 E Washington St  Ste 200
Phoenix, AZ 85034


Knapp Cara L
8471 Norway St
Knoxville, TX 37931

Knazur Jaycob T
345 East 123Rd Place
Crown Point, IN 46307


KNBC
Attn Steve Carlston
C/O NBC Universal Digital Media  LLC
100 Universal City Plaza  Bldg 2120
Universal City, CA 91608


Knbc
Cfs Lockbx
PO Box 402971
Atlanta, GA 30384-2971


Kneeland Natalie
24 Squire Lane
Clifton Park, NY 12065


Knight  Alton J
116 Marquez Street
Mount Airy, LA 70076


Knight  Jeffrey A
112 Park Ave
Melbourne, IA 50162


Knight  Melanie O
100 Crestmont Lane
Pelham, AL 35124


Knight Academic
80 Miracle Strip Pkwy Se
Fort Walton Bch, FL 32548


Knight Alexandra L
5031 Rodrick Trail
Marietta, GA 30066

Knight Brian M
711 Sw 2Nd St
Stuart, IA 50250


Knight Christie F
30000 Town Center Ave
Apt 1012
Spanish Fort, AL 36527


Knight Donald L
2214 Caracara Dr
New Bern, NC 28560


Knight Melanie I
4768 Walford Rd
7
Warrensville Heights, OH 44128


Knight Melissa A
24826 Al Highway 127
Elkmont, AL 35620


Knighten Jason R
1680 Oneal Lane
Apt 137
Baton Rouge, LA 70816


Knights Sounds Entertainment
PO Box 570296
Las Vegas, NV 89157


Knin
Knin Dept 2620
PO Box 11407
Birmingham, AL 35246-2620


Knisley  Tanya C
1348 Ridgecrest Ave
Kingsport, TN 37660

Knode Kristie A
603 Iron Spring Rd
Hummelstown, PA 17036


Knotts Larry
320 W 5Th St
Lapel, IN 46051


Knowledge Services
5875 Castle Crk Pkwy N Dr Ste 400
Indianapolis, IN 46250


Knowles Antionette C
528 Roosevelt Street
Corona, CA 92879


Knowlton  Angela K
12531 E 196Th St
Noblesville, IN 46060


Knowlton  Angela K
13000 North Meridian Street
Carmel, IN 46032


Knox  Lee A
1041 Se 147Th Ave
Portland, OR 97233


Knox  Paula J
108 Morningside Drive
Chattanooga, TN 37404


Knox  Ronnie B
1419 Pecan Grove Ave
Zachary, LA 70791


Knox County Trustee
Mike Lowe
PO Box 70
Knoxville, TN 37901-0070

Knox Dorothy A
16950 N Bay Rd
Apt 1514
Sunny Isles Beach, FL 33160


Knox Jenene N
2247 Alta Woods Terrace
Jackson, MS 39204


Knox Jr Timothy J
2260 Wingfoot Pl
Decatur, GA 30088


Knox Stephanie C
8010 Shallowmeade Ln
Chattanooga, TN 37421


Knoxville Area Chamber Partnership
17 Market Square 201
Knoxville, TN 37902-1405


Knoxville Chamber
17 Market Square 201
Knoxville, TN 37902


Knoxville Christian Center
818 N Cedar Bluff Rd
Knoxville, TN 37923


Knoxville Convention Center
PO Box 2543
Knoxville, TN 37901


Knoxville Door Services
7306 Coatbridge Ln
Knoxville, TN 37924


Knoxville News Sentinel
2332 News Sentinel Dr
Knoxville, TN 37921-5761

Knoxville News Sentinel
PO Box 630042
Cincinnati, OH 45263-0042


Knoyle Leah L
20510 124Th St Ct E
Bonney Lake, WA 98391


Knsd
PO Box 402971
Atlanta, GA 30384-2971


Knso
30 River Park Place West
Ste 200
Fresno, CA 93720


Knuteson Joseph W
3963 Violet Street
La Mesa, CA 91941


Knuteson Stephanie A
504 S Grand
Waukesha, WI 53186


Knutson David A
34851 Miller Place
Beaumont, CA 92223


Knutson Thomas C
8288 N Camino De La Viola
Tucson, AZ 85741


Knva
PO Box 844304
Dallas, TX 75284


Ko Francis
187 Shepard St
Hercules, CA 94547

Koat
PO Box 26868
Lehigh Valley, PA 18002


Kob
PO Box 1351
Albuquerque, NM 87103


Kobold Scott D
1501 Wiltsey Road
Apt 301
Salem, OR 97306


Kobussen Buses Ltd
W914 County Road Ce
Kaukauna, WI 54130


Kocb
1228 E Wilshire Blvd
Oklahoma City, OK 73111


Koch  Tracy L
148 W Elmwood
Clawson, MI 48017


Koch Anita R
5388 N Beacon Dr
Austintown, OH 44515


Kochat Suja
2507 Steepleway
San Antonio, TX 78248


Kocijan  Michael
12104 Woodbridge Ct
Jacksonville, FL 32246


Koco
PO Box 26869
Lehigh Valley, PA 18002-6869

Kodysz  Michael A
1209 Brockley Ave
Lakewood, OH 44107


Koebsel  Joana D
128 E Liberty Avenue
Carlisle, PA 17013


Koehler James W
4081 Autumn Hill Ln
Hamilton, OH 45011


Koehlinger Security Technology Inc
421 E Washington Blvd
Fort Wayne, IN 46802-3219


Koelemeyer Karen E
1895 Gravel Drive
Hampstead, MD 21074


Koenig Andy A
316 Hillcrest Place
Rossford, OH 43460


Koenig Bradley K
2126 Country Road 165
Moulton, AL 35650


Koenig Hedrick Heidi L
5212 Orinda Avenue
Las Vegas, NV 89120


Koenig Lisa A
221 Cherry St
Madison, TN 37115


Koenn  Jacquelyn M
100 W Second St
PO Box 75
Cecil, OH 45821

Koepke  Courtney R
1014 Bridle Lane
Cary, IL 60013


Koetsier Lora S
8004 S Victoria Drive
Oklahoma City, OK 73159


Koeze Direct
PO Box 9470
Grand Rapids, MI 49509


Koffler Sales Co
2500 Devon Ave
Elk Grove Village, IL 60007


Kogan  Aleksandr L
300 Gateway Centre Parkway
Richmond, VA 23235


Kogan Aleksandr L
1759 Foxfire Cir
Richmond, VA 23238


Koglo Koffi
339 Silver Leaf Lane
Moncks Corner, SC 29461


Koh Mechanical Contractors Inc
1273 W 12400 S
Riverton, UT 84065


Kohal Betty J
2172 Pebble Brook Dr
Ashland City, TN 37015


Kohl Kimberly
9530 S Cimarron Rd
Unit 2098
Las Vegas, NV 89178

Kohler Chad R
7568 Harmill Ct
Maineville, OH 45039


Kohler Charles A
2515 Crooked Creek Pt
Middleburg, FL 32068


Kohler Emlee C
224 Forest Rd
Hancock, NH 03449


Kohler Foods Inc
PO Box 20190
Dayton, OH 45420


Kohler Gary S
2725 Dunvegan Dr
Dardenne Prairie, MO 63368


Kohler William P
2269 Summit Dr
Arnold, MO 63010


Koht
PO Box 847567
Dallas, TX 75284-7567


Kohut Steven
4776 Lawndale Dr
Syracuse, NY 13215


Kohut Vicky M
517 S Dunton Ave
Arlington Hts, IL 60005


Kokemor Joseph R
5298 W Canyon Towhee
Tucson, AZ 85742

Kokh
1228 E Wilshire Blvd
Oklahoma City, OK 73111


Koki
PO Box 809171
Chicago, IL 60680-9171


Kokies Catering
11917 Old Sr 66
Evansville, IN 47712


Kokoszka Jason A
766 Rise Canyon Dr
Henderson, NV 89052


Kolapo  Sandra O
1031 Nw 202 St
Miami, FL 33169


Kolas Screen Graphics
2102 E 14Th St
Tucson, AZ 85719-6312


Kolasa Ted A
PO Box 10382
Scottsdale, AZ 85271


Kolb Andrew J
1562 Spencers Crossing
Green Bay, WI 54313


Kold
Lockbox 0334
PO Box 11407
Birmingham, AL 35246-0334


Kolf  Cynthia S
14432 Hillview Drive
Largo, FL 33774

Kolipano Brandon N
1488 Bridge Point Trail
Suffollk, VA 23432


Kolk Anna K
285 Old Village Center Circle
5103
Saint Augustine, FL 32084


Kolko Susan R
PO Box 16597
Beverly Hills, CA 90209


Kolks Kevin R
2923 Orchardgate Ct
Cincinnati, OH 45239


Kolks Sarah J
2923 Orchardgate Ct
Cincinnati, OH 45239


Kollar Steven
5517 S 152Nd St
Omaha, NE 68137


Kolle Michael E
1689 N 211Th Drive
Buckeye, AZ 85396


Koller Carol A
21800 S Avalon Blvd
321
Carson, CA 90745


Kollmorgen William L
518 Rear Richmond St
Huntington, WV 25702


Kolmer David
4468 Duffy Drive
Virginia Beach, VA 23462

Kologey Frank R
5501 Grussom Dr
Arlington, TX 76016


Kolovich Joy C
16004 Shad Bake Lane
Church Road, VA 23833


Kolp Dustin G
1609 Jaques Drive
Lebanon, IN 46052


Kolr
2650 E Division St
Springfield, MO 65803


Kolterman Jody K
1617 Morris Ave S
Renton, WA 98055


Kolyadintseva Yuliya
8450 Dellinger Rd
Galloway, OH 43119


Komar Plumbing Company
49 Roche Way
Youngstown, OH 44512


Komari Fayez
744 S Harbour Dr
Noblesville, IN 46062


Komeizi Kiani
2419 Briarlee Drive
Houston, TX 77077


Komen Arkansas
Race For The Cure
904 Autumn Road  Suite 500
Little Rock, AR 72207

Komer Stephen M
2227 Redwood Dr
Indian Trail, NC 28079


Komg Fm
2453 E Elm St
Springfield, MO 65802


Komitor Jeffrey B
20517 Ashley Terrance
Sterling, VA 20165


Komo
PO Box 206270
Dallas, TX 75320-6270


Kona Ice of Youngstown
3441 Starwick Dr
Canfield, OH 44406


Kondravy James M
530 Wildflower Trail
Myrtle Beach, SC 29579


Kone Inc
PO Box 3491
Carol Stream, IL 60132-3491


Koneru Deepthi
21 Straw Hat Road
Apt 3A
Owings Mills, MD 21117


Koneru Yoga R
21 Straw Hat Road
Apt 3A
Owings Mills, MD 21117

Kong
Dept 710017
PO Box 514670
Los Angeles, CA 90051-4670


Kong Stanley C
25862 Cedarbluff Terrace
Laguna Hills, CA 92653


Kongslien Krista K
5065 S Nicholson Ave
2
Cudahy, WI 53110


Koniali Rima
930 Hillcrest Blvd
Hoffman Estates, IL 60169


Konop Beverages Inc
1710 Industrial Drive
Green Bay, WI 54302


Konop Beverages Inc
1725 Industrial Dr
Green Bay, WI 54302


Konop Food Catering Inc
1725 Industrial Dr
Green Bay, WI 54302-2191


Konop Vending Machines Inc
1725 Industrial Dr
Green Bay, WI 54302-2191


Konopinski Tim D
222 1St Street Nw
Carmel, IN 46032

Konopka Briana E
7 I Street
Apt 1
Hampton, NH 03842


Konstantinos Kallingigiannis
PO Box 15669
Mayragani 1
Athens
Greece


Kontras Nicholas G
4585 Benderton Ct
Upper Arlington, OH 43220


Koo Paul
5822 Post Corners Trl
Apt E
Centreville, VA 20120


Kooiker Patrick J
18388 Upper Westmont
Maple Grove, MN 55311


Kool
PO Box 730824
Dallas, TX 75373-0824


Kool Wash N Dry
635 Karen Pass
Murphy, TX 75094


Koole Michael
2583 Bowenton Place Sw
Wyoming, MI 49519


Koonce Darlene T
9606 Kathleen Drive
South Chesterfield, VA 23803

Koonce Monika G
6442 Terrace View Court
Charlotte, NC 28269


Koonce Zane L
380 Dunwoodie Road
Orange Park, FL 32073


Koonkoon Maya T
17477 Sw 20Th Court
Miramar, FL 33029


Koontz Melissa B
6486 Tarus Dr
Bartlett, TN 38135


Koorsen Fire and Security
2719 N Arlington Ave
Indianapolis, IN 46218-3322


Koorsen Protection Services Inc
2719 N Arlington Ave
Indianapolis, IN 46218-3322


Kopach  Austin B
11436 Portside Dr
Jacksonville, FL 32225


Kopanski Michael D
2362 N Green Valley Parkway
Apt 266
Henderson, NV 89014


Kopcha Constance M
9837 W Tripoli Ave
Milwaukee, WI 53228


Kopczynski Danielle
161 Sw 84Th Ave
Apt 104
Pembroke Pines, FL 33025

Koponen Timothy M
3113 N Meridian
Indianapolis, IN 46208


Kopper Deborah R
5638 Misty Glen
San Antonio, TX 78247


Kopw
5011 Capitol Ave
Omaha, NE 68132


Korach Jacob T
330 E Lasalle
Royal Oak, MI 48073


Korean Festival Committee
5601 N Spaulding Ave
Chicago, IL 60659


Korir  Richard K
1433 N Prince Edward
Olathe, KS 66061


Korman Paul M
7701 Sunblest Blvd
Fishers, IN 46038


Kornacki Ii Richard A
213 Barbours Ln
Greenville, SC 29607


Kornegay Nina C
7944 Dukes Dynasty Drive
Raleigh, NC 27615


Kornhauser Cristina
6 Zephyr Lane
Saratoga Springs, NY 12866

Kornmeyer David A
1950 S Conway Rd
6
Orlando, FL 32812


Korody Joseph G
71 Sunnybrae Blvd
Hamilton, NJ 08620


Koros  Shadrack K
14 Donn Ct
Perry Hall, MD 21128


Korpis LLC
7120 Hayvenhurst Ave
Suite 106
Van Nuys, CA 91406


Korreck Carol A
255 N Main St
Zionsville, IN 46077


Korrect Plumbing Co Inc
7970 West Third St
Dayton, OH 45417-7561


Kosp
2453 E Elm Street
Springfield, MO 65802


Koss Nicholas H
4633 Cedar Lake Road
St Louis Park, MN 55416


Kossuth Brenda A
8713 Cord Avenue
Oklahoma City, OK 73132


Kost Mary Ann
806 E Rolston
Linden, MI 48451

Kostan  Stephanie A
1168 Sharonbrook Dr
Twinsburg, OH 44087


Kostar  Timothy D
105 Spit Brook Rd
Apt 11D
Nashua, NH 03062


Kotecha Ronak M
3009 E Cindy St
West Covina, CA 91792


Kotecki Jayne M
7809 E Wind Lake Rd
Windlake, WI 53185


Kotera  Kelvin W
11245 Water Spring Circle
Jacksonville, FL 32256-9186


Kotv
c/o Kotv Tv
Dept 2046
Tulsa, OK 74182


Kotzian Catherine N
27962 Meridian Heights Loop
Sweet Home, OR 97386


Kouacou  Kouassi C
1400 Mall Of Ga Blvd
Apt 531
Buford, GA 30519


Koumarianos Y D
23 Sandalwood Drive
Hudson, NH 03051

Koumis George
3939 Ridge Street
Fair Oaks, CA 95628


Kountz Stephanie A
3234 B Deer Trail
Cortland, OH 44410


Kouyate  Fatoumata
11511 Sw 119 Pl Rd
Miami, FL 33186


Kovacevic Steve
2704 W 10Th St
Lakeland, FL 33805


Kovacevich Tiffany A
19889 Westwood Drive
Strongsville, OH 44149


Kovalev  Alexey E
13308 Meadow Bay Loop
Orlando, FL 32824


Kovba Joseph G
1614 Rockburn Rd
Apt H
Hanover, MO 21076


Kowall Cindy R
7057 Granger Drive
Howell, MI 48855


Kozhisseri Shahina
525 Wheatfield Way
Nashville, TN 37209


Kozl
2650 E Division St
Springfield, MO 65803

Kozlowski Kristin M
376 E Minor Ave
Akron, OH 44319


Kozub David
204 Hampton Creek Ln
Lyman, SC 29365


Kozulla Paula C
7211 165Th St E
Prior Lake, MN 55372


Kp Holdings Florida  LLC
Kc Investors Florida I  LLC
Kc Investors Florida Ii  LLC
c/o Penn Florida Realty Advisors
1515 N Federal Highway
Boca Raton, FL 33432


Kp Holdings Florida LLC
Kp Holdings Fl I Andii LLC
PO Box 905733
Penn Fl Realty Advisors
Charlotte, NC 28290-5733


Kp Holdings Florida LLC
Kp Holdings Fl I Andii LLC
PO Box 905733
Charlotte, NC 28290-5733


Kpahn George
40 Summit St
Darby, PA 19023


Kpdx
PO Box 100187
Pasadena, CA 91189-0187


Kpho
4016 N Black Canyon Hwy
Phoenix, AZ 85017-4730

Kplr
12848 Collections Center Dr
Chicago, IL 60693


KPMG LLP
Attn Lynne M Doughtie
345 Park Avenue
New York, NY 10154-0102


Kpmg Llp
Dept 0922
PO Box 120922
Dallas, TX 75312-0922


Kpmg Llp
PO Box 120970
Dept 0970
Dallas, TX 75312-0970


Kpnz
150 North Wright Brothers Dr Suite 250
Salt Lake City, UT 84116


Kprc
8181 Southwest Freeway
Houston, TX 77074


Kptm
PO Box 206270
Dallas, TX 75320-6270


Kptv
PO Box 100143
Pasadena, CA 91189-0143


Kpxr
PO Box 930467
Atlanta, GA 31193

Kqca
PO Box 26862
Lehigh Valley, PA 18002-6862


Kqch
Journal Broadcast Group
PO Box 203590
Dallas, TX 75320-3590


Kqcw
Dept 2265
Tulsa, OK 74182


Kqkq
5011 Capitol Ave
Omaha, NE 68132


Kqra
2453 E Elm St
Springfield, MO 65802


Kraatz Gerald
2460 Granger Rd
Medina, OH 44256


Kracium Thomas J
8223 Victoria Woods Place
Fort Wayne, IN 46825


Kraemer  Kathleen G
141 Treasure Way
Apt B
San Antonio, TX 78209


Kraft  Raven A
1419 Monroe St 2Nd Fl
York, PA 17404


Kraft Moving Service Inc
PO Box 11872
Fort Wayne, IN 46861-1872

Krajcik Jessica L
267 N Story Parkway
Milwaukee, WI 53208


Krajcovic Natasza M
5828 141St Street Sw
Gdmonds, WA 98026


Krajewski Jacob S
4500 Dublin Rd
Columbus, OH 43221


Kral Victoria L
4546 Saratoga Rd
Richton Park, IL 60471


Kramer  Katherine J
1311 Hanover St
Apt 30
Manchester, NH 03104


Kramer Joshua T
902 E Constitution Dr
Chandler, AZ 85225


Kramer Jr Joseph A
PO Box 580274
Houston, TX 77258


Kramer Nicholas E
18800 Egret Bay Blvd  1513
Houston, TX 77058


Kramer Steven M
551 North Walnut Lane
Schaumburg, IL 60194


Krames Staywell
PO Box 90477
Chicago, IL 60696-0477

Kramp Bailey R
2748 Hilltop Rd
Springfield, IL 62712


Kratos Technology and Training Solutions
PO Box 713370
Cincinnati, OH 45271-3370


Kratz William A
2265 Garden Crest Drive
Rockwall, TX 75087


Kravitz George M
7641 Avery Rd
Live Oak, TX 78233


Krawczyk Rebecca R
155 Sweitzer Rd
Harding, PA 18643


Krbk
1701 S Enterprise St
Suite 103
Springfield, MO 65804


Krcw
PO Box 742980
Los Angeles, CA 90074-2980


Kreamer Chelsie R
402 Church St
Donaldsonville, LA 70346


Krebs Brothers
4217 East 43Rd St
North Little Rock, AR 72117


Kreeft  John
PO Box 1201
Waltham, MA 02254

Kreitinger Kerry W
713 N Banning Cir
Mesa, AZ 85205


Krem
PO Box 514670
Dept 710016
Los Angeles, CA 90051-4670


Kremer Adi
8133 Heather Dr
Stockon, CA 95209


Kremer Barbara L
3718 Sage Drive
Greensboro, NC 27410


Krepley  Christopher
1286 Bedrock Drive
Orange Park, FL 32065


Kress Nathan J
6917 Edgewater Dr
Oklahoma City, OK 73116


Kretschmer Patricia R
3183 Ginghamsburgh Frederick Rd
Tipp City, OH 45371


Kreuzer Kevin P
200 Orchard Dr West
North Syracuse, NY 13212


Krick  Kirstin M
1216 E Graham Trail
Phoenix, AZ 85040


Kriebel Leah M
7501 Key Largo Dr
Apt 521
Winter Park, FL 32792

Krieg Devault Alexander
One Indiana Square 2800
Capehart
Indianapolis, IN 46204


Krieg Devault Llp
One Indiana Square
Ste 2800
Indianapolis, IN 46204-2079


Krigbaum Jeffrey D
6545 Nathan Ln
Indianapolis, IN 46237


Kriner Bela
3360 Covello Circle
Cameron Park, CA 95682


Kring Jr William N
80 A Eliot St
Milton, MA 02186


Krishnamurthi Kalpana S
4515 Longfellow Dr
Springfield, IL 62711


Krishnaswamy Anand
317 Sonoma Drive
Allen, TX 75013


Krispy Kreme Doughnuts
3615 East Lake Ave
Tampa, FL 33610


Krispy Kreme Doughnuts
741 B Hillcrest Rd
Mobile, AL 36695


Krispy Kreme Doughnuts
8425 N Florida Ave
Tampa, FL 33604

Kristen Murphy
35 Pleasant St
Woodstock, VT 05000


Kristen Rowley
1619 Uvelta Pl
Santa Fe, NM 87501


Kristi Staab Enterprises LLC
6331 N Whaleback Pl
Tucson, AZ 85750


Kristi Weisenburger
4521 N Sheffield Av
Shorewood, WI 53211


Kristie Hennessy
75 Dunlop Dr
Tilton, NH 03276


Kristopher Gaul
4915 Hamden Way
Columbus, OH 43228


Kritzik Douglas
6540 Reflection Drive
Apt 1211
San Diego, CA 92124


Kriv
3733 Collection Center Dr
Chicago, IL 60693


Krivosik Gregory J
19519 Lockridge Dr
Spring, TX 77375


Krizan Zachary T
332 W Tinsley
Robinson, TX 76706

Krkt
1500 Valley River Dr Ste 350
Bicoastal Media Attn Acc Rec
Eugene, OR 97401


Krmx
PO Box 1629
M And M Brdcstrs
Cleburne, TX 76033


Krna
Cumulus Cedar Rapids
PO Box 643120
Cincinnati, OH 45264-3120


Kroeten Nancy C
4356 224Th Ave Ne
Cedar, MN 55011


Kroger Ryan W
214 North Park Ave
Oakland, NE 68045


Krokenberger Jennifer G
620 Halton Road
13205
Greenville, SC 29607


Kroll Advisory Assurance Inc
PO Box 847188
Dallas, TX 75284-7188


Kroll Information Assurance Inc
PO Box 847188
Dallas, TX 75284-7188


Kroll Ontrack
PO Box 845823
Dallas, TX 75284-5823

Kroll Ontrack
9023 Columbine Rd
Eden Prairie, MN 55347


Krone Helen M
PO Box 201252
Bloomington, MN 55420


Krone Jeffrey D
200 Park Dr
Catonsville, MD 21228


Krone Robert A
PO Box 201252
Bloomington, MN 55420


Kronos Inc
PO Box 4295
Boston, MA 02211


Kross  Janice L
112 Truett Place
Simpsonville, SC 29681


Krqe
PO Box 844304
Dallas, TX 75284-4304


Krqq
PO Box 847567
Dallas, TX 75284-7567


Krueger
2305 F W Vista
Springfield, MO 65807


Krueger Linda S
609 Sabal Lake Dr
209
Longwood, FL 32779

Krueger Mechanical Services LLC
2305 F W Vista
Springfield, MO 65807


Kruepke Andrew M
N168W21700 Main St
Lot 289
Jackson, WI 53037


Kruis Nina S
3912 Felton Way
Modesto, CA 95356


Krumbein Randy
6425 Westheimer
1312
Houston, TX 77057


Kruppenbacher  Samuel J
1263 Royal Oak Drive
Desoto, TX 75115


Kruse Ross N
7415 Jordan St Se
Salem, OR 97317


Kruszka Kevin L
51 East Parliament Drive
Palos Heights, IL 60463


Krystal Klear Water
216 Market St
S Williamsport, PA 17702


Krzi
PO Box 1629
M And M Brdcstrs
Cleburne, TX 76033

Krzywicki  Connie
1016 Morrisey Ct
Nashville, TN 37221


Ksas
2680 E Cook St
Springfield, IL 62703


Ksat
1408 N St MaryS
San Antonio, TX 78215


Ksaz
5709 Collection Center Dr
Chicago, IL 60693


Ksbi
PO Box 960042
Oklahoma City, OK 73196


Kscw
Sunflower Broadcasting Inc
PO Box 48349
Wichita, KS 67201-8349


Ksdk
PO Box 637378
C/O Gannett Co
Cincinnati, OH 45263-7378


Ksee
PO Box 24000
Fresno, CA 93779-4000


Ksfx
2650 E Division St
Springfield, MO 65803


Kshb
PO Box 958220
St Louis, MO 63195-8220

Kskn
PO Box 514670
Dept 710016
Los Angeles, CA 90051-4670


Ksl
PO Box 1160
Salt Lake City, UT 84110-1160


Ksmo
22635 Network Place
Chicago, IL 60673-1226


Ksn
PO Box 844304
Dallas, TX 75284


Ksnv
c/o Kutv
299 S Main St  Ste 150
Salt Lake City, UT 84111


Ksoft Inc
345 Montecillo Dr
Walnut Creek, CA 94595-2654


Kspr
999 West Sunshine
Springfield, MO 65807


Kspw
Radio Springfield Kspw
PO Box 203602
Dallas, TX 75320-3602


Kstc
Sds 12 1011
PO Box 86
Minneapolis, MN 55486-1011

Kstp
Sds 12 1011
PO Box 86
Minneapolis, MN 55486-1011


Kstr
PO Box 740719
Los Angeles, CA 90074-0719


Kstu
PO Box 59750
Los Angeles, CA 90074-9750


Kstw
PO Box 100308
Pasadena, CA 91189-0308


Kswb
File 749011
Los Angeles, CA 90074-9011


Kswf
PO Box 847430
Dallas, TX 75284


Kszr
3659 Momentum Pl
Chicago, IL 60689-5336


Ktaz
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Ktbc
PO Box 844832
C/O Bank Of America
Dallas, TX 75284-4832

Ktbu
11150 Equity Dr
Houston, TX 77041


Ktel
PO Box 3757
Lubbock, TX 79452


Ktff
PO Box 740719
Los Angeles, CA 90074


Kthr Fm
PO Box 847465
Dallas, TX 75284


Kthv
Kthv Gannett Co
PO Box 637371
Cincinnati, OH 45263-7371


Ktla
Dept 11155
Los Angeles, CA 90074-1155


Ktmd
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Ktnv
PO Box 203584
Dallas, TX 75320-3584


Ktrv
PO Box 932196
Cleveland, OH 44193

Ktts Fm
Journal Broadcast Group
Springfield
PO Box 203602
Dallas, TX 75320-3602


Kttu
PO Box 101473
Pasadena, CA 91189-1473


Kttv
16440 Collection Center Dr
Chicago, IL 60693


KTTV
Attn President or CEO
C/O Fox Entertainment Group  Inc
Fox Television Center
1999 South Bundy Drive
Los Angeles, CA 90025


Ktud
6760 Surrey St
Las Vegas, NV 89119


Ktul
c/o Wics Tv
2680 E Cook St
Springfield, IL 62703


Ktvb
PO Box 514670
Dept 710015
Los Angeles, CA 90051-4670


Ktvd
PO Box 637367
Cincinnati, OH 45263-7367


Ktvi
12848 Collection Center Drive
Chicago, IL 60693-0128

Ktvt
1011 North Central Express Way
Dallas, TX 75231


Ktvx
2175 West 1700 South
Salt Lake City, UT 84104


Ktxa
PO Box 730206
Dallas, TX 75373-0206


Ktxd
15455 Dallas Pkwy Ste 100
Addison, TX 75001-0010


Ktxh
3733 Collection Center Dr
Chicago, IL 60693


Ktxl
File 51150
Los Angeles, CA 90074-1150


Ku
PO Box 539013
Atlanta, GA 30353-9013


Ku
PO Box 9001954
Louisville, KY 40290-1954


Ku Paul K
26223 E 23Rd Street
Highland, CA 92346


Ku Sean D
637 Cyril Ave
Pasadena, MD 21122

Kub
PO Box 59017
Knoxville, TN 37950-9017


Kube
2401 Fountain View Dr
Suite 300
Houston, TX 77057


Kubicka Johnson  Katarzyna K
1306 B Baltic Ave
Virginia Beach, VA 23451


Kubit Mary E
2008 Cherrybend Drive
Little Rock, AR 72211


Kucenski Laura H
9300 Bowman Ave
South Gate, CA 90280


Kucich  Kaitlyn C
1007 W Piccadilly Rd
Phoenix, AZ 85013


Kuckreja Jitendra S
9957 Montgomery Ave
North Hills, CA 91343


Kucw
2175 West 1700 South
Salt Lake City, UT 84104


Kudsieh Nicolas
4480 Greystone Dr
Concord, NC 28027


Kuehn  Trudy M
1004 Weeping Willow Drive
Chesapeake, VA 23302

Kuehne Elizabeth R
15 David Dr
Edgewood, NM 87015


Kugelman Charles
9104 Hazy Circle
Indianapolis, IN 46260


Kuhajda David A
631 Baird Ave
Barberton, OH 44203


Kuhfahl  Jered D
12818 N 185Th St
Bennington, NE 68007


Kuhfahl Katie A
8909 N 159Th Ave
Bennington, NE 68007


Kuhn  Elizabeth H
10536 Prestbury Drive
Indianpolis, IN 46236


Kuhn  James J
12905 E 57 St
Kansas City, MO 64133


Kuhns Melissa A
403 S Sapodilla Ave
Ph2 10
West Palm Beach, FL 33401


Kuhr Krista A
320 Forestway Cir
106
Altamonte Springs, FL 32701

Kuiper Lisa N
1888 Main St
Ste C 166
Madison, MS 39110


Kuite Marsha G
31 Saw Mill Run Drive
Canfield, OH 44406


Kulek Kaitlyn F
2251 W Montrose Ave
Apt 2
Chicago, IL 60618


Kulle  Diana J
11435 Chippewa Rd
Brecksville, OH 44141


Kultur White Star
195 Highway 36
West Long Beach, NJ 07764


Kulx
5180 S Commerce Dr
Ste G
Murray, UT 84107


Kumagai Properties I LLC
17853 Santiago Blvd
107 346
Villa Park, CA 92861


Kumar Vinay
29721 34Th Court South
Auburn, WA 98001


Kumthekar Shraddha M
4780 Hampton Village Dr
Mason, OH 45040

Kunath Jr  Richard R
10743 Deer Run Dr
Grafton, OH 44044


Kunkel Krysta M
2058 Country Manor Dr
Mt Pleasant, SC 29466


Kuo  Chris C
10 Wasserman Heights
Merrimack, NH 03054


Kuopar Philip E
514 2Nd St
Highspire, PA 17034


Kupiszewski Joseph A
3576 Stowe Trace
Tallahassee, FL 32309


Kurbin Marc A
1513 Ne 113Th Terr
Kansas City, MO 64155


Kurdle Aaron
206 W Marshall St
Mayview, MO 64071


Kurfis Laurie A
301Gordon Ave
Mattydale, NY 13211


Kurfiss Sonya A
654 Sand Stone Dr
Wooster, OH 44691


Kuroye Lisa M
221 W Los Angeles Pl
Broken Arrow, OK 74011

Kurtis Austin J
230 Danube Ave
Apt 204
Tampa, FL 33606


Kurts Pest Control Inc
PO Box 23315
Oklahoma City, OK 73123


Kurtulus Levent
652 Westchester Dr
Folsom, CA 95630


Kurtulus Yesim
4816 Ipswitch Ct
Fair Oaks, CA 95628


Kurtz Ralph J
311 West Mary St
Old Forge, PA 18518


Kurzynski  Carla G
11027 W Rockne Ave
Hales Corners, WI 53130


Kusa
PO Box 637367
Cincinnati, OH 45263-7367


Kusi
PO Box 719051
San Diego, CA 92171


Kussman  Justin A
1026 Charleville Ave
St Louis, MO 63119


Kuster Steve
5172 Great Meadow Drive
San Diego, CA 92130

Kustron  Jason E
12589 Ward Drive
Chesterland, OH 44026


Kustron Iii  Frank J
10106 N County Rd 471 E
Pittsboro, IN 46167


Kutp
5709 Collection Center Dr
Chicago, IL 60693


Kutrieh  Marcia G
10712 Angelo Tenero Ave
Las Vegas, NV 89135


Kutsevalova Natalya V
915 Stonebridge Dr
Cape Girardeau, MO 63701


Kutv
299 S Main St
Suite 150
Salt Lake City, UT 84111


Kuty Robert J
29 Pritchard St
Buffalo, NY 14210


Kuve
PO Box 45705
Los Angeles, CA 90045


Kuza Agnieszka
719 S Shannon Dr
Romeoville, IL 60446


Kuznetsov Alexander D
702 Hampden Lane Ne
Salem, OR 97317

Kvbc
1500 Foremater Lane
Las Vegas, NV 89101


Kvcw
3830 S Jones Blvd
Las Vegas, NV 89103


Kvda
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Kvea
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Kvmd
6605 Hollywood Blvd Second Floor
Los Angeles, CA 90028


Kvmy
299 S Main Ste 150
C/O Kutv
Salt Lake City, UT 84111


Kvoa
PO Box 5188
Tucson, AZ 85703-0188


Kvos
Ota Broadcasting
3201 Jermantown Rd Ste 380
Fairfax, VA 22030


Kvue
PO Box 731253
Dallas, TX 75373-1253

Kvva
Entravision Communications
PO Box 53071
Phoenix, AZ 85072


Kvvu
PO Box 100084
Pasadena, CA 91189-0084


Kwak Elena A
43537 Valleyvista Lane
Chantilly, VA 20152


Kwba
Kwba Tucson
PO Box 203596
Dallas, TX 75320-3596


Kwba Hh
8331 N Westcliff Dr
Tucson, AZ 85743


Kwbq
PO Box 844304
Dallas, TX 75284


Kwbt
PO Box 20521
Waco, TX 76710


Kwch
PO Box 48349
Wichita, KS 67201


Kwgn
PO Box 59743
Los Angeles, CA 90074-9743


Kwik Kopy
3949 Veterans Memorial Blvd
Metairie, LA 70002

```
Kwik Kopy
Kwik Kopy Printing 738
1335 Convention Plaza
St Louis, MO 63103-1907


Kwik Kopy
921 Six Flags Dr 109
Arlington, TX 76011-5123


Kwik Kopy
900 N University Ste 1
Little Rock, AR 72207


Kwik Kopy
430 L E Lamar Blvd
Arlington, TX 76011


Kwik Kopy
307 3 Bryant Avenue
Bryant, AK 72022


Kwik Kopy
2538 Covington Pike
Memphis, TN 38128


Kwik Kopy
17126 Stuebner Airline Road
Spring, TX 77379


Kwik Kopy
1180 N Main St
Crown Point, IN 46307-2715


Kwik Kopy
11706 Lackland Industrial Drive
St Louis, MO 63146


Kwik Kopy
5015 Mahoning Avenue
Austintown, OH 44515
```

Kwik Market
15675 Roxford
Sylmar, CA 91342


Kwiksmith Lock Security Inc
PO Box 711569
Santee, CA 92072-1569


Kwiksmith Lock Security Inc
PO Box 81688
San Diego, CA 92138


Kwkb
PO Box 1088
Cedar Rapids, IA 52406


Kwkt
7403 S University
Lubbock, TX 79423


Kwok Sze Wai
6 Wing Foot Court
Monroe Township, NJ 08831


Kwon  Richard
12208 North Mainstreet
Apt 3
Rancho Cucamonga, CA 91739


Kwon Grace N
309 Ansel Avenue
Alameda, CA 94501


Kwpw
6401 Cobbs Dr
Waco, TX 76710


Kwtv
PO Box 960042
Oklahoma City, OK 73196

Kwtx
Heartmedia
PO Box 847450
Dallas, TX 75284-7450


Kwtx Radio
Clear Channel Broadcasting Inc
PO Box 847450
Dallas, TX 75284-7450


Kwwl
PO Box 1001
Quincy, IL 62306-1001


Kxan
PO Box 844304
Dallas, TX 75284


Kxas
PO Box 402971
Atlanta, GA 30384-2971


Kxkt
PO Box 847455
Clear Channel Media Ent  Omaha
Dallas, TX 75284-7455


Kxly
PO Box 749756
Los Angeles, CA 90074-9756


Kxmn
PO Box 749756
Los Angeles, CA 90074-9756


Kxtx
c/o Nbc Universal
Bank Of America Lockbox 402971
Atlanta, GA 30384-2971

Kxus
PO Box 847430
Dallas, TX 75284


Kxvo
PO Box 206270
Dallas, TX 75320-6270


Kxxt
PO Box 847455
Clear Channel Media Ent   Omaha
Dallas, TX 75284-7455


Kxxv
PO Box 11407
Dept 2664
Birmingham, AL 35426-2664


KY Council on Postsecondary Education
1024 Capital Center Drive  Suite 320
Frankfort, KY 40601


Kyle
7403 S University
Lubbock, TX 79423


Kyle Allen
934 Ponce De Leon
2A
Atlanta, GA 30306


Kyle Communications
902 N Meridian Street No 212
Indianapolis, IN 46204


Kyle Gary N
6369 W Campo Bello Dr
Glendale, AZ 85308

Kyle Rober
1 Ellington Rd
Bedford, MA 01730


Kyles Jr James H
6570 Wellington Chase Court
Lithonia, GA 30058


Kyot
3885 Collections Center Dr
Chicago, IL 60693


Kyrah Byrd Lawson
407 E Kachina Trail
Phoenix, AZ 85042


Kytv
999 West Sunshine
C/O Ky3
Springfield, MO 65807


Kyuu
PO Box 206270
Dallas, TX 75320-6270


Kzch Fm
PO Box 847465
Dallas, TX 75284


Kzia
1110 26Th Ave Sw
Cedar Rapids, IA 52404-3430


Kzjo
PO Box 742111
Los Angeles, CA 90074-2111


Kzon
PO Box 730824
Dallas, TX 75373-0824

Kzup
1401 W Capitol Ave  Ste 104
Little Rock, AR 72201


L 1 Enrollment Services
15 Century Blvd
Suite 510
Nashville, TN 37214


L A Liberty Square Associates
13000 Lincoln Dr West
Suite 302
Marlton, NJ 08053


L A Liberty Square Associates
13000 Lincoln Sr West
Suite 302
Marlton, NJ 08053


L A Liberty Square Associates  Lp
105 South 7Th Street
Philadelphia, PA 19106


L A Liberty Square Associates  Lp
c/o Santilli Thomson  Llc
13000 Lincoln Dr West
Suite 302
Marlton, NJ 08053


L and W Frames
6 Woodlake Sq
9600 Westheimer At Gessner Rd
Houston, TX 77063


L Cox Flooring Inc
1471 Sw 30Th Ave Bay 1
Deerfield Beach, FL 33442


L G Knoch Jr Plumbing and Heating
1393 Ogg Dr
Westminster, MD 21157

L Pugh and Associates Inc
10108 N Palafox Hwy
Pensacola, FL 32534


L Stevens Plumbing Company
PO Box 17116
Dallas, TX 75217


L T Products
600 Poyner Dr
Longwood, FL 32750


L W Higgins High School
7201 Lapalco Blvd
Marrero, LA 70072


La Costa Dreams Painting
1709 Dixie St
Oceanside, CA 92054


La Department of Water Power
PO Box 10324
Van Nuys, CA 91410-0324


La Department of Water Power
PO Box 30808
Los Angeles, CA 90030-0808


La Quinta Hotel Suites
105 Westchester Rd
Madison, AL 35756


La Quinta Hotel Suites
4431 Horizon Hill Blvd
San Antonio, TX 78230


La Quinta Hotel Suites
5949 Oakbrook Pkwy
Norcross, GA 30093

La Vista Conference Center
12520 Westport Parkway
La Vista, NE 68128


La Voice Julie K
397 Great Falls Road
Collierville, TN 38017


Labadie Brian C
6114 Horse Mill Place
Palmetto, FL 34221


Labarre Paul D
80 Brookview Rd
Windham, NH 03087


Labass Photography
2425 Raymond Rd
Jackson, MS 39212


Labastida  Lucia
11892 California St
Yucaipa, CA 92399


Labastie  Craig R
110 Forest Street
Danvers, MA 01923


Labat Jermaine M
28675 Berry Todd Road
Lacombe, LA 70445


Labconco Corp
PO Box 27 133
Kansas City, MO 64180


Labongo  Badru A
11655 Briar Forest Dr
Apt 112
Houston, TX 77077

Labor Finders
PO Box 10589
Albuquerque, NM 87184-0589


Labor Finders
PO Box 908
Mobile, AL 36601-0908


Labor Industrial Relations Commission
3315 W Truman Boulevard
PO Box 504
421 E Dunklin
Jefferson City, MO 65102-0504


Labor Ready
PO Box 820145
Philadelphia, PA 19182-0145


Labor Ready
1002 Solutions Ctr
Chicago, IL 60677-1000


Labor Ready
PO Box 2910
Tacoma, WA 98401


Labor Ready
PO Box 31001 0257
Pasadena, CA 91110-0257


Labor Ready
PO Box 3708
Seattle, WA 98124-3708


Labor Ready
PO Box 641034
Pittsburgh, PA 15264-1034

Labor Ready
PO Box 820145
Branch 1763
Philadelphia, PA 19182-0145


Labor Resources Inc
11270 W Park Place Ste 100
Milwaukee, WI 53224


Laboratory Corporation
PO Box 12140
Burlington, NC 27215-2140


Laborde David J
18810 Roxanna Woods Drive
Lutz, FL 33548


Labounty  Gina R
13360 Flagstaff Avenue
Apple Valley, MN 55124


Labounty Oksana V
809 Trillium Place
Virginia Beach, VA 23464


Labounty Tami I
6908 Ne 43Rd St
B
Vancouver, WA 98661


Labrecque Reta R
9450 W Cabela Dr
Glendale, AZ 85305


Labriny Ii Caled I
17037 Nw County Road 275
Altha, FL 32421


Labroad Angelina R
15 Walnut Ave
North Hampton, NH 03862

Lacasse Darren J
4565 Victor Path
Apt 4
Hugo, MN 55038


Lacaze Shannon L
2230 Sw 50Th St
Oklahoma City, OK 73119


Laccetti  David P
1368 New Scotland Road
Slingerlands, NY 12159


Lacertosa Carol A
4886 Kensington Cicle
Coral Springs, FL 33076


Lacey Brown Jessica A
9013 E 65 Terrace
Raytown, MO 64133


Lacey Lauren J
9 Joya Loma
Harvey, LA 70058


Lachance Jonathan P
2800 Berkan Street
Madison, WI 53711


Lachenmayr Kirsten L
233 Los Alamos Dr
San Diego, CA 92114


Lachhab  Mohammed
10128 Frankstown Rd
Penn Hills, PA 15235


Lachhman Hateram
PO Box 15213
Tampa, FL 33684

Lachman Rudina
4025 Crescent Walk Lane
Suwannee, GA 30024


Laciste Faith A
PO Box 15636
Austin, TX 78761


Lacivita  Ashley E
1145 Waugh Dr
Hubbard, OH 44425


Lackey Carita N
310 Brookshire Lake Lane
Johns Creek, GA 30022


Laclede Gas Co
Drawer 2
St Louis, MO 63171


Lacosecha 2011
2501 Yale Blvd
Suite 303
Albuquerque, NM 87106


Lacouture Elizabeth P
PO Box 773
Wilton, NH 03086


Lacy Nicole E
622 Waterside View Dr
Blacklick, OH 43004


Lacy Patrick E
9251 Sea Pine Lane
Indianapolis, IN 46250


Lad Dineshchandra D
5510 Albany Court
Fort Wayne, IN 46835

Ladapo Ogunleye Ayoola O
9107 Meadowlark Dr
Indianapolis, IN 46235


Ladd  Cassidy N
1125 Seqouyah Pl
C
Edmond, OK 73003


Ladd Wagner
3135 Barberry
Murrysville, PA 15668


Ladner Donald G
5300 Eubank Blvd
Apt 3C
Albuquerque, NM 87111


Ladonna Evans Duhart Dnc It Solutions
3078 Brysons Cove Drive
Suite 100
Warren, MI 48092


Ladson Celia G
410 Navaho Circle
Summerville, SC 29483


Ladyfingers Catering Party Services
12901 Old Henry Rd
Louisville, KY 40223


Ladyko Eileen
3004 Prentice Ave
Columbia, SC 29205


Laerdal
PO Box 8500 53168
Philadelphia, PA 19178-3168

Laerdal Medical Corporation
Lockbox 784987
Philadelphia, PA 19178-4987


Laex LLC
3300 Ne 192Nd Street 1507
Aventura, FL 33180


Lafave Josie V
410 Wagon Wheel Circle
Buffalo, MN 55313


Lafayette High School
5178 Round Pond Rd
Lafayette, GA 30728


Lafayette Square Shopping Center LLC
3919 Lafayette Rd
Indianapolis, IN 46254


Lafever Joshua D
523 Asbury Rd
Little Rock, AR 72211


Laff
PO Box 28440
New York, NY 10087-8440


Lafferty Nancy B
8589 N Springview Dr
Mccordsville, IN 46055


Laflam Eileen M
208 Hillary Ln
Sewell, NJ 08080


Lafleur  Gerald J
500 E 84Th Avenue
Thornton, CO 80229-5338

Lafleur Jean F
617 Champions Dr
Mcdonough, GA 30253


Lafontaine  Rose E
117 Wire Rd
Merrimack, NH 03054


Lafortune Mark A
3671 May Lane
Depere, WI 54115


Laga Davis Kelly S
575 Hartland Drive
Troy, MI 48083


Lagaron Elizabeth M
8721 Sw 192 Terr
Cutler Bay, FL 33157


Lagdameo Jake J
8515 Braeburn Dr
Annandale, VA 22003


Lagemann Christopher J
31 Lost Dutchman Drive
Saint Peters, MO 63376


Lagerwall Jr Theodore W
7416 Fordham Lane
Plainfield, IL 60586


Lagrasta Sundy Marie A
17512 Kittridge St
Lake Balboa, CA 91406


Lahai Momoh T
9076 Warm Springs Circle
Stockton, CA 95210

Lahlou Khalid
7290 55 Ave N
St Petersburg, FL 33709


Lahlou Michael Z
8 Driftwood
Irvine, CA 92604


Lahrman Sandra D
880 S Coit Rd
Apt 2602
Prosper, TX 75078


Lai  Alex K
1032 N Maple Court
Chandler, AZ 85226


Lai Adam C
712 Main St
Apt 108
Buffalo, NY 14203


Lai Hei Yin
2109 South 7Th Ave
Arcadia, CA 91006


Laine  Jay
1121 Kent Ave
Metairie, LA 70001


Laing Sheri L
417 Enon Springs Rd
E 68
Symrna, TN 37167


Laird Alexander N
381 Ashburton Lane
West Columbia, SC 29170

Laird Ross A
2079 E Makenna Dr
Fresno, CA 93730


Lairson Plumbing Inc
1036 Darley Dr
Lexington, KY 40505-3346


Lakatos Kyle O
1536 B Nw 60Th St
Seattle, WA 98107


Lake Claude O
4461 19Th St
Northport, AL 35476


Lake County Agricultural Society
PO Box 327
Crown Point, IN 46308


Lake Erie Electric of Toledo Inc
PO Box 450859
25730 First St
Westlake, OH 44145


Lake Erie Systems and Services
5321 Buffalo Rd
Erie, PA 16510-2311


Lake Fenton High School
4070 Lahring Rd
Linden, MI 48451


Lake Highlands High School
9449 Church Rd
Dallas, TX 75238


Lake House Reception Center
PO Box 41581
Baton Rouge, LA 70835

Lake Norman High School
186 Doolie Rd
Mooresville, NC 28117


Lake Ryan N
855 Emory Point Dr
Unit 3626
Atlanta, GA 30329


Lake Shore Motor Coach Lines
PO Box 1905
Provo, UT 84603-1905


Lake St Catherine Country Club
Route 30
PO Box 236
Poultney, VT 05764


Lakepointe Management Office
PO Box 60028
Charlotte, NC 28260


Lakes Region Charter
5 Brookfield Rd
Hudson, NH 03051


Lakeside Painting Inc
2892 Austin Street
PO Box 106
East Troy, WI 53120-0106


Lakeside School Bus Company
7300 W Green Tree Rd
Milwaukee, WI 53223


Lakeside School District
2837 Malvern Ave
Hot Springs, AR 71901

Lakew Fitsum R
7024 Gentle Shade Rd
Apt 304
Columbia, MD 21046


Lakin Matthew M
3815 Wilmington
Apt 25
St Louis, MO 63116


Lal Alvin N
8572 Hawley Way
Elk Grove, CA 95624


Lalani  Reza
1445 School Ave Ne
Apt 14
North Canton, OH 44720


Lalley Sean R
4624 West Point Loma
3
San Diego, CA 92107


Lalonde  Cary J
120 Citrus Ranch Road
San Dimas, CA 91773


Lam John K
18539 Cherry Laurel Lane
Gaithersburg, MD 20879


Lam Wai Cheong
3595 Mountshannon Road
Columbus, OH 43221


Lamar  Jonathan D
121 Colonial Court
Newburgh, IN 47630

Lamar Gwendolen
798 Round Tree Ct
Lawrenceville, GA 30045


Lamar Outdoor
Lamar Companies
PO Box 96030
Baton Rouge, LA 70896


Lamar Renee S
3210 Groveshire Drive
Raleigh, NC 27616


Lamarre Elizabeth
7149 E Bank Drive
Tampa, FL 33617


Lamb  Denette A
1300 E 27
Hutchinson, KS 67502


Lamb Dean G
32 Gore Rd
Front Royal, VA 22630


Lamb Duamell I
3000 S 17Th St
Milwaukee, WI 53215


Lamb Summer B
7132 Encanto Place
Huber Heights, OH 45424


Lamberg  Mary K
1123 Maxville Rd
Boonville, IN 47601


Lambert Andrew L
4800 Nw 2Nd Pl
Plantation, FL 33317

Lambert Lisha A
507 S Main St
Euless, TX 76040


Lambert Michael R
74 Rr Flint Pond Dr
Hollis, NH 03049


Lambert Shannon T
53 East Darby Road
Taylors, SC 29687


Lambert Steven J
1761 County Rd
115
Chesapeake, OH 45619


Lambert Tara A
3501 Ludlow Cove
Suffolk, VA 23435


Lambert Wade
3618 Biltmore Ave
Tallahassee, FL 32311


Lamborn  Sanam D
1111 S Mesa St
San Pedro, CA 90731


Lambuth  Jordan
323 Concord Lane
Carmel, IN 46032


Lambuth Jordan T
323 Concord Lane
Carmel, IN 46032


Lamers Bus Lines Inc
1122 W Boden Ct
Milwaukee, WI 53221

Lamers Bus Lines Inc
2407 South Point Rd
Green Bay, WI 54313-5498


Lamey Tanya S
6415 Bayard Park Drive
Evansville, IN 47715


Lamey Von J
7899 Alanton Park Dr
Newburgh, IN 47630


Lamica Brenda L
1975 Rogue River Road
Belmont, MI 49306


Lamichhane Krishna P
4307 Thornhill Way
Pittsburg, CA 94565


Lamiell Brian D
1754 Main St
Peninsula, OH 44264


Laminating Co Inc
4373 W 96Th St
Indianapolis, IN 46268


Laminu Mubarak
7614 202Nd Place Sw
Edmonds, WA 98026


Lamkin Darron U
412 Nw 80Th St
Oklahoma City, OK 73114


Lamm James E
3702 Fawn Lane
Tallahassee, FL 32309

Lamont Marilyn C
20 Fletcher Road
Woburn, MA 01801


Lamont Wendy P
58383 Salt River Cir
New Haven, MI 48048


Lamoreaux Lore A
86 E Pettebone St
Forty Fort, PA 18704


Lamourt Michael F
PO Box 9
Hondo, TX 78861


Lamp Recyclers Inc
3055 Holmgren Way
Green Bay, WI 54304


Lamp Recyclers Inc
PO Box 6117
De Pere, WI 54115-6117


Lampe Appliance Service Inc
210 29Th St Ne
Cedar Rapids, IA 52402


Lamphere High School
610 W 13 Mile Road
Madison Heights, MI 48071


Lampkin Darrell B
4401 Azure Isle Way
Kissimmee, FL 34744


Lamson Harold
78 Virginia St
Waterloo, NY 13165

Lancaster New Era
PO Box 1328
Lancaster, PA 17603


Lance Eric R
1859 Parkwood Dr Nw
Warren, OH 44485


Lance James W
9925 Bucking Horse Ct
Fishers, IN 46040


Lance Luce
30560 Westwood Dr
Madison Heights, MI 48071


Lance W Grow
12373 Sw Katherine St
Tigard, OR 97223


Land Shawn D
15 Glacier Way
Stafford, VA 22554


Land Tech General Contracting Inc
5 Cabot Place
Suite 1
Stoughton, MA 02072


Landers Amy R
17337 Westover
Southfield, MI 48075


Landons Pest Control LLC
PO Box 893309
Oklahoma City, OK 73189


Landrom  Mariele A
1051 North Warson
St Louis, MO 63132

Landry Jr Melvin J
259 Chamomile Dr
Henderson, NV 89015


Landry Margaret A
38 Burnham Rd
Windham, NH 03087


Landrys Inc
1530 W Baseline Rd
Tempe, AZ 85283-1046


Landscape Concepts
1031 Sewell Ln
Mansfield, GA 30055


Landscape Workshop Inc
550 Montgomery Highway Suite 200
Vestavia Hills, AL 35216


Landscaping Counts Inc
PO Box 9481
Evansville, IN 47724


Landwehr  Lori A
1103 S 4Th St
Desoto, MO 63020


Lane  Jill P
1297 Catawba St
Kingsport, TN 37660


Lane Angela M
2083 Cherokee Ridge Trail
Kennesaw, GA 30144


Lane Clifford L
208 Linwood Dr
Lexington, KY 40504

```
Lane Eric D
866 Welch Hill Cir
Apopka, FL 32712


Lane Gregory P
2 Woodvue Road
Windham, NH 03087


Lane Jody A
2180 S 96Th St
Apt 4
West Allis, WI 53227


Lane Miriam E
21 Patrick Rd
Fayetteville, TN 37334


Lane Murcia Alan S
2312 Emerson St
Evanston, IL 60201


Lane Nanci K
2103 Curtis Avenue
Apt 2
Redondo Beach, CA 90278


Lane Patrick D
3030 Greenway Trail
Madison, WI 53719


Lane Sonya R
4714 Lehigh Ct
Dale City, VA 22193


Lane Swanzetta L
162 W Balview Ave
Apt 3
Norfolk, VA 23503
```

Lane Thomas P
7422 S 198Th Circle
Gretna, NE 68028


Lane Timothy A
750 Mid Cities Blvd
Apt 1301
Euless, TX 76039


Laney Jr  Frank W
1407 Arbor Drive
Salisbury, NC 28144


Lanfear Nathan A
830 W Parkway Blvd
Tempe, AZ 85281


Lang  Matthew J
12667 Honors Drive
Carmel, IN 46033


Lang Jason E
903 Killarney Dr
Papillion, NE 68046


Lang Markus
5104 Pebble Stone Ct
Gastonia, NC 28056


Lang Raven J
1605 Fern Rock Circle
Mobile, AL 36695


Lang Shelly K
2917 N Altamont St
Spokane, WA 99207


Lange Paul R
24618 Nettle Mill Square
Aldie, VA 20105

Langells
2900 Carlisle Blvd  Ne
Albuquerque, NM 87110


Langemeier  Ryan J
14 Eage Ridge Court
North Mankato, MN 56003


Langer Roofing and Sheet Metal Inc
345 S Curtis Rd
Milwaukee, WI 53214


Langevin Elizabeth L
2800 General Samuels Rd
Jacksonville, AR 72076


Langford Ashley N
95 Decatur
Clovis, CA 93611


Langford Electric Inc
314 Trade St
Greer, SC 29651


Langford Electric Inc
316 A Trade St
Greer, SC 29651


Langhorst Eric L
1530 Chalcedony St
Apt F
San Diego, CA 92109


Langley James A
8119 Waynemer Way
Houston, TX 77040


Langston Dwellie R
2525 Creel Road
College Park, GA 30349

Lanham Jr  Ronald C
1311 Pawnee Circle
Saraland, AL 36571


Lanier  Donetta
1052 Windfield Drive
Manteno, IL 60950


Lanier Cenchrea P
2861 Carpenter Bridge Rd
Columbia, TN 38401


Lanier Erica R
3225A Aspen Tree Ct
Laurel, MD 20724


Lanier Iii Theo
2795 Carriage Lane
College Park, GA 30349


Lankford  Whitney N
12705 Trucious Place
Tampa, FL 33625


Lankinen David W
757 Sandhurst Dr West
Roseville, MN 55113


Lankster Venesha L
212 W Campbell Dr
Midwest City, OK 73110


Lanning Justin D
214 Colemans Bluff Drive
Woodstock, GA 30188


Lanning Mark A
69 Benfield Ave
Columbus, OH 43207

Lanny J Davis and Associates LLC
1900 M Street Nw
Ste 300
Washington, DC 20036


Lantec of Louisiana LLC
PO Box 40314
Baton Rouge, LA 70835


Lantech Training
3500 Depauw Blvd Ste 3021
Pyramid 3
Indianapolis, IN 46268


Lanton Carolyn E
1766 Hartwell Manor N
Collierville, TN 38017


Lantz  Casie M
115 Hickory Mill Ct
Milton, GA 30004


Lantz  Jason S
1386 Macintosh Dr
Avon, IN 46123


Lanyon Solutions Inc
Cisco Live 2015
62744 Collection Center Dr
Chicago, IL 60693-0123


Lanza  Anthony R
10505 Curtis Ave
Omaha, NE 98134


Lanzafame  Marie T
1260 Thrush Lane
Florissant, MO 63031

Lapine Sientific Company
13636 Wern Ave
Blue Island, IL 60406-0780


Laplante Trucking Landscapin
15 Old Nashua Road
Amherst, NH 03031


Laporta Teresa
17030 N 49Th St
Apt 2047
Scottsdale, AZ 85254


Lapouttre Gene P
181 S Norma St
Westland, MI 48186


Lapsley Robert A
1724 Juanoak Dr
Richmond, VA 23235


Lapuma Marco S
4907 N Mason Ave
Chicago, IL 60630


Laranja  Cleber O
13068 Lakeshore Dr
Grand Haven, MI 49417


Larchmere Property Service
PO Box 603222
Cleveland, OH 44103


Lari  Brian J
111 Macdade Blvd
Apt A210
Folsom, PA 19033

Lark Shayla L
2701 Macarthur Blvd
313
Lewisville, TX 75067


Larkin  Vincent S
126 Coatbridge Circle
Cary, NC 27511


Larkins Evelyn L
2 Adrianne Ct
Randellstown, MD 21133


Larkins Michelle S
447 Lime Creek Bend
Chelsea, AL 35043


Larkins On The River
318 S Main St
Greenville, SC 29601


Larkspur Restaurant
904 E Douglas
Wichita, KS 67202


Larochelle Ashley J
4 Patricia Drive
Hudson, NH 03051


Larose Caroline
713 Carlsbad St
Spring Valley, CA 91977


Larowe Major W
239 Squam Lake Rd
Ctr Sandwich, NH 03227


Laroy Cotton
3330 W Wells St
Milwaukee, WI 53208

Larry A Turner Jr
216 Warwick St
Laplace, LA 70068


Larry Cavanaugh
324 Boylston Street
Lowell, MA 01852


Larry Glatt
3346 Chiswick Ct 1B
Silver Spring, MD 20906


Larry H Miller Education Foundation
9350 South 150 East
Suite 1000
Sandy, UT 84070


Larry James F
3218 Estes Street
Memphis, TN 38115


Larry L Heeg
2745 Lonesome Dove East
Springfield, OH 45502


Larry Poirier
13 Richfield Rd
Arlington, MA 02474


Larry Prather Associates
Box 20896
Wichita, KS 67208


Larry Smith
8002 Carnation Drive
Louisville, KY 40258


Larry Walterscheid Electric Inc
150 W Bonita Ave
San Dimas, CA 91773

Larrys Pizza Bowman
801 South Bowman  Ste 4
Little Rock, AR 72211


Larsen Denise M
629 Yupon Ave
New Smyrna Beach, FL 32169


Larsen Mark R
292 Westwind Dr
Avon Lake, OH 44012


Larson Benjamin D
3730 Pershing St Sw
Prior Lake, MN 55372


Larson Linda J
2104 Sugar Loaf Court
Gold River, CA 95670


Larson Luann L
6605 Hunter Trail Way
Frederick, MD 21702


Larson Nathan M
5563 S Rome Way
Aurora, CO 80015


Larson Stephanie C
824 Shady Oaks Lane
Oregon, WI 53575


Larue Jr Gene
4433 Mission Ave
D103
Oceanside, CA 92057


Larussa Deborah
625 Stone Crest Drive
Hoover, AL 35242

Larussa Jr  James C
109 1St Ave West
Helena, AL 35080


Las Lomas
15677 Roxford St
Corner Of Roxford San Fernando
Sylmar, CA 91342


Las Trampas Electric Inc
7 Meier Rd
Pleasant Hill, CA 94523


Las Vegas Academy of International Studies
Performing And Visual Arts
315 S 7Th St
Las Vegas, NV 89101


Las Vegas Jobs Com
9101 West Sahara Ave
105 F30
Las Vegas, NV 89117


Las Vegas Review Journal
PO Box 920
Las Vegas, NV 89125-0920


Las Vegas Review Journal
111 West Bonanza Rd
Attn Legal Adv
Las Vegas, NV 89106


Las Vegas Review Journal
PO Box 730
Las Vegas, NV 89125-0730


Lasalle Lighting Services
PO Box 2859
Cathedral City, CA 92235-2859

Lasalvia  Michael F
11 S Locust Street
Marietta, PA 17547


Lasalvia Kellie M
2411 Sandy River Ln
302
Charlotte, NC 28273


Lasane Anthony C
1616 Evans Ave
North Las Vegas, NV 89039


Lasater Melissa C
703 Post Dr
Hewitt, TX 76643


Lasers Resource
3420 Brdmoor Se 6
Grand Rapids, MI 49512


Lasers Resource
4770 50Th St Se
Grand Rapids, MI 49512


Lash Jordan S
2600 Gracy Farms Ln
1224
Austin, TX 78758


Laskowski Hart Rebecca J
7726 Fall Creek Rd
Indianapolis, IN 46256


Laskowski Steven M
6932 Charlesworth
Dearborn Heights, MI 48127


Lasky Margaret
4507 Lincoln
Dearborn Heights, MI 48125

Lasondra Gallien  James Rayonez  and Giovani Chilin
The Markham Law Firm
Attn David R Markham
750 B Street  Suite 1950
San Diego, CA 92101


Lassanske Donna J
256 Galloway Rd
Stamping Ground, KY 40379


Lasseter Karen M
PO Box 123
Lloyd, FL 32337


Lassiter Deon J
700 Tapestry Park Loop
Apt 629
Chesapeake, VA 23320


Lassiter Rashaad T
816 N Kalsman Ave
Compton, CA 90220


Lassonde Tatiana
71 Penacook Street
Concord, NH 03301


Last Second Media
2735 Ripplewood Dr
Dallas, TX 75228-5115


Last Stop Bakery
400 Buckley Rd
Liverpool, NY 13088


Lasting Impressions
8 E State St
Redlands, CA 92373

Latham Joannie M
6171 Hwy 90
Theodore, AL 36582


Latham Water District
PO Box 508
Rec Of Taxes C Michele Zilgme
Newtonville, NY 12128-0508


Lathrop Business Park  LLC
c/o Pacific Edge Development Co
3115 W March Lane  150
Stockton, CA 95219


Lathrop Business Park LLC
3115 W March Ln
Suite
Stockton, CA 95219


Lathrop Business Park LLC
PO Box 7428
Stockton, CA 95267


Lathrop Business Park LLC
3115 W March Ln
Suite 150
Stockton, CA 95219


Lathrop Chamber of Commerce
15104 Harlan Rd
Lathrop, CA 95330


Lathrop Manteca Fire District
800 East J St
Bureau Of Fire Prevention
Lathrop, CA 95330


Latif Ammar S
200 Arden Ct
San Ramon, CA 94582

Lato Kristin M
4715 Wrightwind Drive Se
C 9
Grand Rapids, MI 49546


Latosha Cross
235 E Ray Rd
Apt 1094
Chandler, AZ 85225


Lau  Joanna T
13000 North Meridian Street
Carmel, IN 46032


Lau Ryan R
5324 Deep Blue Ln
North Charleston, SC 29418


Laubach Vickie A
5307 Foxhunt Dr
Wesley Chapel, FL 33543


Lauck  Stephen
140 Orchard Ct
5
Peotone, IL 60468


Lauderman Claire M
15302 Delaney Drive
Concord, NC 28027


Laughlin Tamara F
415 Mistywood Drive
Houston, TX 77090


Laundry Care LLC
PO Box 141352
Columbus, OH 43214

Laura Brown and Associates Inc
1121 L Street
Suite 100
Sacramento, CA 95814


Laura Brown and Associates Inc
915 L St
Suite C 195
Sacramento, CA 95814


Laura Festa
1107 Deer Run North
Pine Bluff, AR 71603


Laura Nelson
PO Box 600381
Newtonville, MA 02460


Lauras Catering
369 Stoneridge Dr
Columbus, OH 43230


Laurel Canyon Coffee Co
4590 Campbells Run Rd
Pittsburgh, PA 15205-1314


Laurel Files
723 West Barbee Chapel Rd
Chapel Hill, NC 27517


Laurel Foodsystems
4590 Campbells Run Road
Pittsburgh, PA 15205


Laurel Manor Special Event Center
39000 Schoolcraft Rd
Livonia, MI 48150


Laurel School District
2497 Harlansburg Rd
New Castle, PA 16101

Lauren Jones
1907 Estrella De Mar Court D
Carlsbad, CA 92009


Lauritsen Paul D
7196 Jorgensen Ln
Cottage Grove, MN 55016


Lautenbacher James K
463 Monmouth Drive
Cranberry Twp, PA 16066


Laval  Jennifer T
10462 N Camarillo Dr
Fresno, CA 93730


Lavallee Beth A
7820 East 51St Street
Indianapolis, IN 46226


Lavallee Brensinger
155 Dow St
Suite 400
Manchester, NH 03101


Lavecchia Amanda N
15 Galphin Dr
Apt 15
Greenville, SC 29609


Lavelle Jr  Thomas F
4220 Red Haven Rd
Pikesville, MD 21208


Laverne Rambes
6600 Bluewater Rd 281
Albuquerque, NM 87121


Laverty Paul A
457 W Morrison Street
Frankfort, IN 46041

Lavigne Matthew M
180 Woodbury St
Num 225
Manchester, NH 03102


Lavin Arthur
2245 Alba Way
Deerfield Beach, FL 33442


Laviolette Deborah A
4579 Valley Parkway
Apt E
Smyrna, GA 30082


Law Enforcement Press
PO Box 72643
Marietta, GA 30007


Law Office of Daniel Marks
530 South Las Vegas Blvd
Suite 300
Las Vegas, NV 89101


Law Office of David P Strauss
185 West F Street  Ste 430
San Diego, CA 92101


Law Office of J Christopher Norris
Attn Manny Rodriguez
Two Datran Center  Suite 1900
9130 S Dadeland Blvd
Miami, FL 33156


Law Office of Philip H Hecht PLLC
2855 Tilden Street Nw
Washington, DC 20008


Law Office of R S Ghio
318 W Main St Ste 100
The Curtis Building
Arlington, TX 76010

Law Offices of Katrina S Patrick
530 Lovette Blvd
Houston, TX 77006


Law Offices of Skrabo Atkins
Attn Rory Francis
5670 Greenwood Plaza Blvd  Suite 400
Greenwood Village, CO 80111


Lawendy John R
79 Hollis St
Holliston, MA 01746


Lawes  Susan J
12650 Lakeshore Dr
113
Lakeside, CA 92040


Lawhon  Geri L
1205 Sw Graystone Dr
Grain Valley, MO 64029


Lawler Frederick E
20909 Anza Ave
Apt 345
Torrance, CA 90503


Lawless Janet C
540 Alberta
Ferndale, MI 48220


Lawn Brigade Inc
2008 Hunter Glade Lane
Arlington, TX 76012


Lawn Company
2581 Wildwood
Boise, ID 83713

Lawrence  Diane M
120 W Casino Rd
Apt 19B
Everett, WA 98204


Lawrence  Steven W
127 Dartmouth Dr
Toledo, OH 43614


Lawrence Annie J
4217 Acacia Dr
Pensacola, FL 32503


Lawrence Brandy E
15107 Beauty Berry Ave
Baton Rouge, LA 70817


Lawrence County Counselors Association
PO Box 25
Attn Sue Smith
Bessemer, PA 16112


Lawrence Daniel B
627 S Everett Ave
Columbus, OH 43213


Lawrence David S
3733 S Darlington Ave
Tulsa, OK 74135


Lawrence Dawn M
PO Box 2609
Clovis, CA 93613


Lawrence Jesse E
4879 Alameda Rd
Indianapolis, IN 46228


Lawrence Jr  Jonah S
3039 S Del Racho
Mesa, AZ 85212

Lawrence Justin R
4527 Cherry Forest Circle
Apt 809
Louisville, KY 40245


Lawrence Municipal Airport
492 Sutton St
N Andover, MA 01845


Lawrence Ricardo A
5532 Thunder Bay Dr
Fort Worth, TX 76119


Lawrence Sara E
2311 Sanford Ave
Alton, IL 62002


Lawrence Shontea L
7340 A Pebblestone Dr
Charlotte, NC 28212


Lawrence Sign
945 Pierce Butler Rte
St Paul, MN 55104


Laws Bruce E
7110 Pahls Farm Way
Pikesville, MD 21208


Lawson  Nicholas D
118 6Th Ave
Apt 5
Huntington, WV 25701


Lawson  Richard D
13017 Larsen St
Overland Park, KS 66213


Lawson Angela R
9011 N 156Th E Place
Owasso, OK 74055

Lawson Chelsey L
49 Hampshire Dr
Apt H
Nashua, NH 03063


Lawson Gregory
2524 Archwood Drive
Dayton, OH 45406


Lawson Ii  James O
10519 Whiteoak Canyon Rd
Oklahoma City, OK 73162


Lawson Ii Robert
PO Box 2053
Gonzales, LA 70707


Lawson Steven J
2490 Glen Drive
Little River, SC 29566


Lawson Thomas R
2132 Sumpter St
Hoover, AL 35226


Lawton Publications
4111 East Mission
Spokane, WA 99202


Lawver  Erica L
11526 Moss Rock Court
Fishers, IN 46037


Lawyers Research Publishing Co
PO Box 985
Mandeville, LA 70470-0985


Lay Douglas
5629 Kentwood Rd
Knoxville, TN 37912

Layer 8 Training Inc
51 Portezza Dr
Henderson, NV 89011


Layered Learning
4360 N College Ave
Indianapolis, IN 46205


Layfield Steven C
8496 Salt Grass Dr W
Pensacola, FL 32526


Laynes Lester T
200 Deep Dell Rd
San Diego, CA 92114


Layton  Tiffany M
1276 Stanley Ave
Pontiac, MI 48340


Layton Glass Mirror Inc
6700 W Layton Ave
Greenfield, WI 53220


Layug  Vanessa A
1249 Dusty Creek Street
Las Vegas, NV 89128


Lazaj Klotilda
5R W Prospect Ave
Pittsburgh, PA 15205


Laze Julian
2344 S Warnock St
Philadelphia, PA 19148


Lb3 Interactive
50 California Street
Suite 1500
San Francisco, CA 94111

Lba Realty
221 15th Street
Del Mar, CA 92014


Lba Realty Fund Ii   Wbp Xv  LLC
c/o Lba Realty
3347 Michelson Drive
Suite 200
Irvine, CA 92612


Lba Realty Fund Ii Wbp Xv LLC
3347 Michelson Drive
Ste 200
Irvine, CA 92612


Lba Realty Fund Wbpii  LLC
PO Box 51294
Los Angeles, CA 90051-5594


Lba Realty Fund Wbpii  LLC
PO Box 681838
Charlotte, NC 28216


Lba Realty Fund Wbpii  LLC
PO Box 31001 2143
Pasadena, CA 91110-2143


Lba Realty Fund Wbpii  LLC
17901 Von Karman Ave
Suite 980
Irvine, CA 92614


Lba Realty Fund Wbpii  LLC
17901 Von Karman Ave
Suite 950
Irvine, CA 92614


Lba Realty Fund Wbpii  LLC
112 Lakeview Canyon Rd
Thousand Oaks, CA 91362

Lba Realty Fund Wbpii  LLC
PO Box 740856
Los Angeles, CA 90074-0856


Lbp Interpreting Inc
2149 Taddish Dr
Mobile, AL 36695


Lbr Mechanical
24114 Morgan Cemetery Rd
Cleveland, TX 77328


Lcf Production LLC
4600 Mark Iv Pkwy
Postmaster 162705
Fort Worth, TX 76161


Lcf Production LLC
6726 Summers Dr East
Suite 263
Fort Worth, TX 76137


Lcf Research
2309 Renard Pl Se Ste 103
Albuquerque, NM 87106-4264


Ldc Collection Systems
City Of Los Angeles
PO Box 30087
Los Angeles, CA 90030-0087


Ldc Collection Systems
PO Box 56318
Philadelphia, PA 19131-6318


Ldi
PO Box 565
Reisterstown, MD 21136-0565

Le Anthony H
2552 Fawnwood Rd
Marrero, LA 70072


Le Bleu Bottled Water
PO Box 8127
Asheville, NC 28814


Le Catering Co
24001 E Mission Ave
Ste 190
Liberty Lake, WA 99019


Le David
8994 Country Maple Cove
Cordova, TN 38016


Le Doux Christian N
64 Dow Road
Hollis, NH 03049


Le Houillier Kimberly M
212 Norcross Dr
48F
Knoxville, TN 37923


Le Long L
301 Ruthwin Drive
Morrisville, NC 27560


Le My Linh
6414 Tahoe Crossing Lane
Houston, TX 77066


Le Tien H
2634 Swansong Lane
Charlotte, NC 28213


Lea David B
16674 S Mann Ave
Sahuarita, AZ 85629

Leach Leasia K
509 Pungo Place
Fayetteville, NC 28314


Leach Thomas B
205 Landbridge Dr
Altamont, NY 12009


Leach Tiffany R
3371 Dogwood Drive
Apt 110
Hapeville, GA 30354


Lead Cola
33 City Centre Dr
Mississauga, ON L5B 2N5
Canada


Lead Generation Enterprises
13428 Maxella Ave 516
Marina Del Rey, CA 90292


Lead Genuity
PO Box 39000
Dept 33785
San Francisco, CA 94139


Lead Intelligence Inc
201 S Maple Ave
Ste 150
Ambler, PA 19002


Lead Mantra Marketing Inc
203 928 Howe St
Vancouver, BC V6Z 1N9
Canada


Lead Mantra Marketing Inc
719 938 Howe St
Vancouver, BC V6Z 1N9
Canada

Lead Mantra Marketing Inc
4 2057 St Georges Ave
N Vancouver, BC V7L 3K3
Canada


Lead Media
13961 S Minuteman Dr
Suite 325
Draper, UT 84020-8075


Lead Pulse Media Inc
430 Colorado Ave
Suite 202
Santa Monica, CA 90401


Lead Pulse Media Inc
PO Box 25903
Los Angeles, CA 90025


Lead5 Media LLC
6524 Kaiser Dr
Fremont, CA 94555


Lead5 Media LLC
7979 Gateway Blvd Ste 110
Newark, CA 94560


Leadbeter James L
1612 Westerly Dr
Brandon, FL 53511


Leader David A
1493 South Shore Dr
New Port Richey, FL 34652


Leader Michael P
6923 Buhrstone Ln
Avon, IN 46123

Leadership Germantown
PO Box 125
Germantown, WI 53022


Leadership Kentucky Foundation Inc
464 Chenualt Rd
Frankfort, KY 40601


Leadforcemedia LLC
2121 Dewey Ave
Unit A
Evanston, IL 60201


Leadility Inc
231 Market Place 241
San Ramon, CA 94583


Leadility Inc
PO Box 3238
Salt Lake City, UT 84110


Leading Age Washington
1495 Wilmington Dr Ste 340
Dupont, WA 98327


Leadingedge Personnel
PO Box 2675
San Antonio, TX 78299


Leadingedge Personnel
435 W Nakoma Ste 101
San Antonio, TX 78216


Leadingedge Personnel
601 Nw Loop 410 Ste 240
San Antonio, TX 78216


Leaf
PO Box 644006
Cincinnati, OH 45264-4006

League City
300 West Walker St
League City, TX 77573


League Management Services LLC
PO Box 644
Forestdale, MA 02644


Leahy Dleene L
515 1St St
Dayton, OR 97114


Leak Zykia R
3337 N Smedley St
Philadelphia, PA 19140


Leal Edward
5808 Saramac Dr
Watauga, TX 76148


Lealamanua Susan H
8880 Old Kings Road
Unit 75
Jacksonville, FL 32257


Leap  Terri J
12100 Mckelvey Place Drive
Bridgeton, MO 63044


Learn It Inc
33 New Montgomery St Ste 300
San Francisco, CA 94105


Learn On Demand Systems
PO Box 1499
New Port Richey, FL 34656


Learn Whichita
53474 Lawrence Ct 22 Fss/Fsde
Attn A Churchill
Mcconnell Afb, KS 67221

Learn Whichita
PO Box 3774
Wichita, KS 67201


Learn Whichita
PO Box 780574
Wichita, KS 67278


Learn Whichita
1845 Fairmount
C/O Amanda Friess
Wichita, KS 67260-0124


Learners Circle LLC
PO Box 410
Petersburg, IL 62675


Learning Architect Group
11057 Allisonville Rd
268
Fishers, IN 46038


Learning Pit Com
709 King St
Attn Bill Simpson
Whitby, ON L1N 5A2
Canada


Learningmate Solutions Inc
880 Third Ave 18Th Fl
New York, NY 10022


Learnnowonline
10250 Valley View Road
Suite 121
Eden Prairie, MN 55344


Leary  Melissa A
1294 Bee Street N
Orange Park, FL 32065

Lease Barry T
3494 Brickley Drive
Pittsburgh, PA 15227


Leatham Gary F
30028 51St Ct S
Auburn, WA 98001


Leavell  Robert L
1225 Nw 26Th Ave
Cape Coral, FL 33993


Leavitt Barbara E
8707 N Maple
Spokane, WA 99208


Leavitt Daisy N
5421 E Harmon Ave
P13
Las Vegas, NV 89122


Leavy Helen P
3720 Mt Rainer
Albuquerque, NM 87111


Lebeau Eleanor E
16104 Detroit Ave
3
Lakewood, OH 44107


Leber Electric Inc
1017 W Lackawanna Ave
Scranton, PA 18504


Lebo  Katie E
12 S Filbert St
B11
Mechanicsburg, PA 17055

Leboeuf Kelly B
2873 Abundance Street
New Orleans, LA 70126


Lebon Thomas R
3104 Community Avenue
La Crescenta, CA 91214


Lebron Carlos N
2340 Dove Song Trace Dr
Ruskin, FL 33570


Lebron Tiffany E
151 N Orlando Ave
Apt 203
Winter Park, FL 32789


Lebros
330 Campbell Blvd
Getzville, NY 14068


Leburu Vivaca J
3733 Shane Pointe Place
Nashville, TN 37211


Lech  Katie M
10312 Illinois Street
Crown Point, IN 46307


Lecomte Meliset
15027 Sw 113 St
Miami, FL 33196


Leda Lanes
340 Amherst St
Nashua, NH 03063


Ledbetter Dina M
16662 S Windsor Lane
Lockport, IL 60441

Ledbetter Jandrea P
7522 Wilkins Terrace Dr
Charlotte, NC 28269


Ledbetter Wes A
717 Seminole Trail
Hewitt, TX 76643


Lederle Christina M
205 Drewel Ct
Eureka, MO 63025


Lederman Leah C
708 Bluff Creek Drive
Fortville, IN 46040


Ledford Fred M
2206 Summerwind Drive
Jonesboro, GA 30236


Ledgemont Local School District
16200 Burrows Rd
Thompson, OH 44086


Ledoux Tim S
2418 Charlestown Ave
Toledo, OH 43613


Ledwith Marva M
5623 Lansdown Dr
Houston, TX 77049


Ledyard Elizabeth M
PO Box 506
Fayetteville, TN 37334


Lee  Adam M
1009 Union St C5
Kingsport, TN 37660

Lee  Ho S
1200 Post Oak Blvd
Apt 903
Houston, TX 77056


Lee  Jenny E
12120 Bishopsford Dr
Tampa, FL 33626


Lee  Kevin A
1307 Jones Street
Old Hickory, TN 37138


Lee  Lori S
13414 80Th Ave Ct E
Puyallup, WA 98373


Lee  Melissa A
11408 Kimball Ave
Kansas City, KS 66109


Lee  Rodney R
1303 Azalea Hill Dr
Greenville, SC 29607


Lee Alexis J
1707 63Rd Street
Berkeley, CA 94703


Lee and Associates Arizona
3200 E Camelback Rd
100
Phoenix, AZ 85018


Lee Anthony J
4111 Yellow Stone Loop
Dunfries, VA 22025


Lee Benjamin
8053 Fern Ave
Rosemead, CA 91770

Lee Bertram I
317 53Rd Ave
North Myrtle Beach, SC 29582


Lee Bryan J
4748 Varsity Cir
Lehigh Acres, FL 33971


Lee Caleb B
5316 Hunt Master Dr
Apt K
Midlothian, VA 23112


Lee Carrie D
220 E Oakland Ave
Apt A
Columbus, OH 43201


Lee County Sheriffs Office
14750 Six Mile Cypress Parkway
Fort Myers, FL 33912


Lee County Tax Collector
PO Box 1549
Fort Myers, FL 33902-1549


Lee Dana A
7248 W Olive Ave
Fresno, CA 93723


Lee Daniel L
343 Post Office Hill Rd
Granville, VT 05787


Lee Deja M
2254 Barretts Lane
Mobile, AL 36617


Lee Gabbrielle L
3652 Petaluma Ave
Long Beach, CA 90808

Lee Hazel A
407 S 13Th St
Philadelphia, PA 19147


Lee Hyang Sug
38623 Cherry Lane
Apt 170
Fremont, CA 94536


Lee Jacqueline J
1557 Fairway Dr
Grove City, OH 43123


Lee Jennifer R
4682 Falson Chase Dr Sw
Concord, NC 28027


Lee Joanne A
17306 20Th Ave E
Spanaway, WA 98387


Lee John H
17312 1St Ave
Shoreline, WA 98177


Lee Jonathan A
612 Cedar Court
Ossian, IN 46777


Lee Joshua I
5380 Library Road
Bethel Park, PA 15102


Lee Jr Robert E
PO Box 2349
Gulf Shores, AL 36547


Lee Kalley
2501 Pearson Parkway
Brooklyn Park, MN 55444

Lee Laketta D
3210 Presley Way
Greensboro, NC 27405


Lee Marelli
14 Tuck Rd
Hampton, NH 03842


Lee Marycatherine
4138 Heyward St
Cincinnati, OH 45205


Lee Matthew S
3 Jerry Lane
Springfield, IL 62711


Lee Mavia F
870 Clifton Springs Close Drive
Atlanta, GA 30349


Lee Muriel I
1618 Ridge Rd
Homewood, IL 60430


Lee Robert N
38 N Lake Terrace
Rossville, GA 30741


Lee Robert S
3256 N 94Th St
Milwaukee, WI 53222


Lee Rose Mary N
7203 Chalkstone Dr
Apt B 2
Pikesville, MD 21208


Lee Sayeda E
8229 Glade Bank Dr
Manassas, VA 20111

Lee Shawna J
207 Windstone Dr
Apt 621
Arlington, TX 76018


Lee Temple
126 Orchard Dr
Manor, PA 15665


Lee Timothy A
7014 Lotus Blossom Place
Fort Wayne, IN 46835


Lee Veronica R
2313 Sugarleaf Trl
Hampton, GA 30228


Lee Xiong
711 W Shaw Ave Suite 112
26
Clovis, CA 93612


Lee Yoon Ill
5256 Yellowstone Drive
Medina, OH 44256


Lee Zachary T
605 Shady Ln
Greenwood, IN 46142


Leeco Grounds Maintenance Inc
7804 Tiburon Ne
Albuquerque, NM 87109


Leedy Jr  Donald T
416 13Th Ave So
Nampa, ID 86651


Leeper William K
707 Bloom Avenue
Chesapeake, VA 23325

Lees Jeffery A
4416 Bennington Pond Dr
Groveport, OH 43125


Lees Jennifer G
47 Canfield Dr
Mt Clemens, MI 48043


Leesburg High School
Rogers Foundation
1401 Yellow Jacket Way
Leesburg, FL 34748


Leezer  Andrea J
1010 Dixon Avenue
Louisville, KY 40217


Leff Warren Electric
PO Box 72150
Cleveland, OH 44192


Leftridge Veronica
2509 Piney Branch Rd Nw
Huntsville, AL 35810


Legacy  LLC
950 Corporate Office Drive
Suite 200
Milford, MI 48381


Legal Aid Society Employment Law Ctr
180 Montgomery St Ste 600
San Francisco, CA 94104-4244


Legal Books Distributing
4247 Whiteside St
Los Angeles, CA 90063


Legeai Iii James J
1844 Annunciation St
New Orleans, LA 70130

Legends At Wood Creek
5880 Woodcreek Oaks Blvd
Roseville, CA 95747


Leger  Lorraine A
1118 Shelle Dr
Conroe, TX 77303


Leger Devon S
175 Ellebroke Lane
Apt 144
Radcliff, KY 40160


Leggett Scott D
3425 Harrell Rd
Arlington, TN 38002


Legotte Jr Leonard C
9071 Dallas St
Apt F4
La Mesa, CA 91942


Legrant Davis Christina L
7522 Republic Ct
Apt 203
Alexandria, VA 22306


Lehigh Construction Group Inc
Dept 968
PO Box 8000
Buffalo, NY 14267


Lehman  Leslie E
101 Alex Dr
South Point, OH 45680


Lehman Carrie R
5920 Greenhill Ave
Baltimore, MD 21206

Lehman Jr Devon J
4631 Kohls Ct
West Chester, OH 45069


Lehman Jr Leonard L
5521 Nw 50Th St
C
Oklahoma City, OK 73122


Lehman Roofing Inc
2005 Allens Lane
Evansville, IN 47720


Lehmann  Robert M
1326 Georgia Ave
D
Boulder City, NV 89005


Lehnerd  Alison M
14790 Beaver Springfield Rd
Columbiana, OH 44408


Lehnert Donna M
600 Meadow Ln
Longwood, FL 32779


Lehoullier Joan
358 Beauview Ave
Nashua, NH 03064


Lehr David M
7595 Shoreline Dr
Stockton, CA 95219


Lehr Middlebrooks Price Proctor Pc
PO Box 11945
Birmingham, AL 35202-1945

Lehr Middlebrooks Vreeland Thompson PC
Attn Mike Thompson
PO Box 11945
Birmingham, AL 35202-1945


Lei  Simon A
1195 Brewster St
Las Vegas, NV 89135


Leiba Elizabeth A
324 Lake Monterey Circle
Boynton Beach, FL 33426


Leibels Cleaners
10841 Olson Dr
Rancho Cordova, CA 95670


Leiby Nina R
901 Red River St
Apt 1409
Austin, TX 78701


Leigh  Kelley
1205 E Lyons Ave 24
Spokane, WA 99208


Leigh A Cooper M A Lmft
14308 Fairfield Hill Dr
Louisville, KY 40245


Leigh Cynthia M
1512 N Warren Ave
308
Milwaukee, WI 53202


Leigh Katherine A
597 Boonesboro Ave
Lexington, KY 40508

Leigh Lakemeyer
9150 East 41St Terrace
Kansas City, MO 64133-1448


Leigh Paul A
7181 Sweet Gum Court
Lithonia, GA 30058


Leighton A White Inc
468 Route 13 South
Milford, NH 03055


Leininger  Alison L
13209 Hazelwood Ave
Lakewood, OH 44107


Leis  Gregory R
1014 Texarkana Drive
Indianapolis, IN 46231


Leis  Scott K
1014 Texarkana Dr
Indianapolis, IN 46231


Leishman Lance D
18022 121St St E
Bonney Lake, WA 98391


Leiske Donn E
31121 Prevedell Road
Sedro Woolley, WA 98284


Leite Sidney A
16809 La Paloma Ln
Edmond, OK 73012


Leitenberger Judith K
3436 C Portrush Ave
Hilliard, OH 43026

Leitgeb Richard C
4107 Ethel Ave
Killeeen, TX 76549


Lejoy Uniforms
608 23Rd St S
Birmingham, AL 35233


Lemaitre Anne R
3711 Bamberger Ave
St Louis, MO 63116


Lemanski Susan L
3350 Ambassador Dr
3
Madison, WI 53718


Lemaux  Sarah C
14 Willow Ln
Stafford, VA 22554


Lemay Photography
1506 Market St
Little Rock, AR 72211


Lemberg Electrtic Company Inc
4085 N 128Th St
Brookfield, WI 53005


Lemberg Law LLC
1100 Summer St 3Rd Fl
Stamford, CT 06905


Lemenny Daniela
16416 Redstone Mountain Ln
Charlotte, NC 28277


Lemieux John J
4830 Sunnyside Rd
33
Salem, OR 97302

Lemire  Stephen J
115 Avon Street
Lowell, MA 01854


Lemire Rotina L
6150 Alma Rd
1339
Mckinney, TX 75070


Lemken Linda
26246 West Lone Cactus Dr
Buckeye, AZ 85396


Lemon  Eric M
1152 Bayboro Dr
New Albany, OH 43054


Lemon Loretta
9050 Iron Horse Lane
Apt 213
Pikesville, MD 21208


Lemon Maria A
7201 Miahqueah Court
Fort Wayne, IN 46815


Lemons Autumn L
2730 Greystone Dr
Apt A
Columbus, OH 43220


Lemus Jr Luis
2812 River Bend Lane
Plainfield, IL 60586


Len Kaltman Photography
5745 Treeside Dr
Liberty Township, OH 45044

Lenardson David L
PO Box 66
Emerson, GA 30137


Lencyk Amanda M
50 Longview Ct
North Lima, OH 44452


Lender Processing Services Verification
Bureau Inc
PO Box 809007
Chicago, IL 60680-9007


Lending Tree LLC
PO Box 840470
Dallas, TX 75284-0470


Lenk Ma Consejo S
14863 Fern Hammock Dr W
Jacksonville, FL 32258


Lenkensdofer Lindsay R
171 Grand Station Circle
Apt 3G
Westfield, IN 46074


Lenker Plumbing Contractors Inc
218 Station Road
Grantville, PA 17028


Lennard Kara H
901 11 Bradish Street
Adrian, MI 49221


Lennon George
2141 Eagle Watch Dr
Henderson, NV 89012


Lennys Subshop
1175 Hillcrest Rd
Mobile, AL 36695

Lennys Subshop
257 Azalea Rd
Mobile, AL 36609


Lennys Subshop
11401 Financial Centre Pkwy
Little Rock, AR 72211


Leno Jr Henry R
23 Sullivan Street
Revere, MA 02151


Lenoir City Utilities Board
PO Box 449
Lenoir City, TN 37771


Lenor Angela S
20201 Butternut Lane
Warrensville Hts, OH 44128


Lenox Barry A
5438 Dover Cliff Cir
Birmingham, AL 35242


Lensch Terril J
150 S Prairie View Drive
703
West Des Moines, IA 50266


Lensing Building Specialties
600 North Sixth Avenue
PO Box 965
Evansville, IN 47706


Lent W L
9010 Jackson Park Blvd
Wauwatosa, WI 53226


Lentz Curtis L
5765 Meadowlark Pl
Carmel, IN 46033

Leo Regan
49 Bouve Ave
Brockton, MA 02301


Leon  Salvador M
11389 Nw 7 St
206
Miami, FL 33172


Leon Andrew M
157 Lindell Ave
Leominster, MA 01453


Leon Graves
31 Welles Ave
Dorchester, MA 02124


Leona Valerie J
2767 Briargrove Dr
562
Houston, TX 77057


Leonard  Chase M
1316 Westbrooke
Lapeer, MI 48446


Leonard  Diane B
1015 Smoke Rise Lane
Hendersonville, TN 37075


Leonard  Kay E
105 Old Glory Road
Madison, AL 35758


Leonard  Shanna M
1316 Westbrook Drive
Lapeer, MI 48446

Leonard Catherine M
415 Knightsbridge Ct
Apt A
Bensalem, PA 19020


Leonard Edward M
581 W 17651 Haven Dr
Miskego, WI 53150


Leonard Edward M
743 E Johnson St
Apt 2
Madison, WI 53703


Leonard Hasil
Dba A Archer Sewer Plumbing Serv
504 W Edgewood Rd
Lombard, IL 60148


Leonard John F
3739 Newberry Road
Plainfield, IN 46168


Leonard Kenneth C
3822 N Simpson Road
Otis Orchards, WA 99027


Leonard Mulford
48 Winter Street
Woburn, MA 01801


Leos Anthony E
3 Falkirk Ct
Newark, DE 19702


Leos Pest Control
PO Box 3110
Bristol, TN 37620-3110

Leovan Phounekham T
2879 Arboretum Village Trail
Chanhassen, MN 55317


Lepetit Gourmet
6546 Weatherfield Ct
Maumee, OH 43537


Lepianka David W
N6022 5Th Road
Crivitz, WI 54114


Lepin  Danielle A
14605 Drake Road
Strongsville, OH 44136


Lequire Julie M
6327 Deveron Drive
Charlotte, NC 28211


Lerch James S
9925 Ulmerton Road
Apt 451
Largo, FL 33771


Lescinskas John J
35 Windemere Way
Bridgewater, MA 02324


Lesley College
700 Beacon St
Cambridge, MA 02215


Lesley Terri S
6141 Leesway Blvd
Pensacola, FL 32504


Lesley University
29 Everett St
Cambridge, MA 02138

Leslie  Douglas E
14174 W Baniff Lane
Suprise, AZ 85379


Leslie Beverly E
15390 W Mackenzie Dr
Goodyear, AZ 85395


Leslie Boucher
33 Maplewood Ave
Apt 309
Gloucester, MA 01930


Leslie Jeffrey M
6662 Black Antler Circle
Indianapolis, IN 46217


Less Larry
930 D Street
Apt K
Arcata, CA 95521


Lessard  Lisa A
13 Devereux Terr
Marblehead, MA 01945


Lessard Lawrence D
3019 S 204Th St
Apt 31
Seattle, WA 98198


Lessens Michael F
218 Marsac St
Lowell, MI 49331


Lester Garlick
1 Blueberry Ln
Rockport, MA 01966

Lester Stephen W
506 N Cherry Cir
Nixa, MO 65714


Lester Troescher  Tiffiney L
11 Clemson Court
Fairfield, OH 45014


Leszczynski Kirk J
55 Union Street
Ballston Spa, NY 12020


Leticia Mora and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Lett Marquel C
1659 Russell Lee Dr
Louisville, IN 40211


Leukemia Research Foudation
3520 Lake Ave
Suite 202
Wilmette, IL 60091


Leung Stanley C
4371 Independence Hwy
Independence, OR 97351


Leveaux  Meggin M
1425 S Sherman St
Denver, CO 80210


Level 2 Background Screening Services
4910 Dyer Blvd
West Palm Beach, FL 33407


Level 3 Communications LLC
Department 182
Denver, CO 80291-0182

Level 3 Communications LLC
PO Box 910182
Denver, CO 80291-0182


Level 3 Communications LLC
PO Box 931843
Atlanta, GA 31193-1843


Levental Nelli
6853 Nw 4 Court
Plantation, FL 33317


Levesque Jaclyn N
3C Manor Dr
Groveland, MA 01834


Levi Jr Erskine L
627 W Orangepath Street
Glendora, CA 91741


Levin Cynthia A
970 Tillson Drive
Zionsville, IN 46077


Levine  Grace A
1405 Saint Gabrielle Lane
3104
Weston, FL 33326


Levine Advertising/Graphics
4510 W 93Rd Terrace
Prairie Village, KS 66207


Levine Janet M
2701 Riverside Drive
Coral Springs, FL 33065


Levine Jay M
80 W Maryland Ave
Apt 113
Phoenix, AZ 85013

Levine Marc S
2920 Transcontinental Drive
Metairie, LA 70606


Levine Neal F
2128 Bueno Drive
22
Davis, CA 95616


Levine Renee L
402 Hideaway Loop
Atp E
Glen Burnie, MD 21061


Levine Seymour
4928 Maytime Lane
Culver City, CA 90230


Levinson Donald A
PO Box 219
Nicolays, CA 95659


Levy Awards Promotional Products
2614 W Kennedy Blvd
Tampa, FL 33609-3293


Levy Christopher A
2308 Cedar Key
Mobile, AL 36695


Levy Marketing Awards
2614 W Kennedy Blvd
Tampa, FL 33609


Levy Tanisha L
434 Arapaho Dr
Murfreesboro, TN 37128


Lewicki  Laura C
10028 Buchlin Street
Tampa, FL 33625

Lewis  Barbara F
10 Nappanee Drive
Carmel, IN 46032


Lewis  Cheryl A
101 Maybin Circle
Owings Mills, MD 21117


Lewis  Stephanie H
101 Wallace Drive
Apt B106
Easley, SC 29640


Lewis Alonzo R
5958 Rolling Ridge Dr
Knoxville, TN 37921


Lewis and Clark
0615 Sw Palatine Hill Rd
Portland, OR 97219


Lewis Andrea P
1716 Ridgefield Circle
Birmingham, AL 35215


Lewis Anthony J
5105 Ravenna St
Cincinnati, OH 45227


Lewis Antoine
2904 Ludwig Drive
Indianapolis, IN 46239


Lewis Ashford Aleta V
4707 Riverton Dr
Orlando, FL 32817


Lewis Beatrice C
6411 Celtic Dr
Atlanta, GA 30331

Lewis Bram A
704 Burruss Dr
Blacksburg, VA 24060


Lewis Brandi R
2754 Hollywood St
Baton Rouge, LA 70805


Lewis Brian L
6575 Reidsville Rd
Belews Creek, NC 27009


Lewis Cathy M
8602 Westown Parkway
2508
West Des Moines, IA 50266


Lewis Debra A
725 Bennett Ridge Ct
Wake Forest, NC 27587


Lewis Doria J
5336 Garth Dr
Indianapolis, IN 46224


Lewis Elieonora
3324 N Lakeharbor Lane
Boise, ID 83703


Lewis Engineering and Associates Inc
1621 S University Blvd Ste A3
Mobile, AL 36609


Lewis Engraving Inc
PO Box 2817
Covina, CA 91722-8817


Lewis Gale Community Training Center
PO Box 20235
Roanoke, VA 24018

Lewis James D
26 Lawn Ave
Gorham, ME 04038


Lewis Joanna O
2132 Pebble Beach Dr
La Place, LA 70068


Lewis John
6005 Centerwood Dr
Knoxville, TN 37920


Lewis John D
3192 Parc Ct Sw
Atlanta, GA 30311


Lewis John W
5020 Charter Oak Dr
Temple, TX 76502


Lewis Jr  James O
1009 Rayandra Dr
Desoto, TX 75115


Lewis Lashunda V
5258 Brassie Dr
Indianapolis, IN 46235


Lewis Lori J
7892 N 190Th East Ave
Owasso, OK 74055


Lewis Megan T
1610 E La Rua Street
Pensacola, FL 32501


Lewis Melissa
9900 Spain Rd Ne
Apt V 1117
Albuquerque, NM 87111

Lewis Michael D
2110 Larchwood St
Atlanta, GA 30310


Lewis Michael S
38 Veterans Dr
Dunmore, PA 18512


Lewis Raymond M
6698 Kings Branch Drive South
Mobile, AL 36618


Lewis Sharon A
4148 E 147Th St
Cleveland, OH 44128


Lewis Sign
PO Box 1665
Buda, TX 78610


Lewis Steven B
17 Mahood Trace
Huntington, WV 25705


Lewis Timothy C
2648 Castanada Cir
Fort Worth, TX 76112


Lex Rooter
PO Box 54805
Lexington, KY 40555


Lexington Citizen Police Academy
Alumni Association
150 East Main St
Lexington, KY 40507


Lexington Fayette Urban County Govern
PO Box 14058
Division Of Revenue
Lexington, KY 40512-4058

Lexington Fayette Urban County Govern
PO Box 742636
Cincinnati, OH 45274-2636


Lexington Fayette Urban County Govern
150 E Main St
Lexington, KY 40509


Lexington Herald Leader Co
PO Box 630495
Cincinnati, OH 45263-0495


Lexington Herald Leader Co
100 Midland Ave
Lexington, KY 40508


Lexis Nexis
1275 Broadway
Albany, NY 12204


Lexis Nexis
PO Box 2314
Carol Stream, IL 60132-2314


Leyba Jr Victor P
6417 S 50Th Lane
Laveen, AZ 85339


Lg Hughes LLC
4218 Oil Creek Dr
Indianapolis, IN 46268


Lg Iii  LLC
c/o The Wooten Company  Llc
1675 E Seminole Street
Suite B
Springfield, MO 65804

Lg Iii LLC
1675 E Seminole
Suite B
Springfield, MO 65804


Li Chih
8912 Pleasant Meadow Drive
Raleigh, NC 27615


Li Jinliang
6417 E Baylor Dr
Tucson, AZ 85710


Liardon Ian M
5542 Kellogg Dr
Yorba Linda, CA 92886


Liatos Laurie M
17302 Striped Maple St
126
Westfield, IN 46074


Liberio Lydia G
6652 Halifax Drive
Huntington Beach, CA 92647


Liberty Flag
PO Box 398
Reedsburg, WI 53959-0398


Liberty Integrated Solutions
4211 Leiper St
Philadelphia, PA 19124


Liberty Mutual Group
25761 Network Pl
Chicago, IL 60673-1257


Liberty Mutual Group
PO Box 2027
Keene, NH 03431-7027

```
Liberty Mutual Group
PO Box 2658
Carol Stream, IL 60132-2658


Liberty Mutual Group
11611 N Meridian  Suite 400
Attn Carmelo Deogracias
Carmel, IN 46032-6969


Liberty Mutual Group
PO Box 0569
Carol Stream, IL 60132-0569


Liberty Mutual Group
Aracely Serrano
32322 Corte Parado
Temecula, CA 92592


Liberty Occupational Health Mgmt
1211 E 39Th St
Tulsa, OK 74105


Liberty Ow I LLC
8764 Union Centre Blvd
West Chester, OH 45069


Liberty Painting Co Inc
183 Lorfield Dr
Snyder, NY 14226


Liberty Property Limited Partnership
PO Box 828438
Philadelphia, PA 19182-8438


Liberty Property Limited Partnership
4100 Mendenhall Oaks Pkwy Ste 300
Attn John Brandon
High Point, NC 272265
```

Liberty Property Limited Partnership
500 Chesterfield Pkwy
Malvern, PA 19355


Libo On Rissa B
4735 Ogeechee Dr
Alpharetta, GA 30022


Library Journal
PO Box 5881
Harlan, IA 51593-5381


Library Store Inc
301 E South St
PO Box 0964
Tremont, IL 61568-0964


Library Store Inc
PO Box 964
Tremont, IL 61568


Library World Inc
100 West San Fernando St
San Jose, CA 95113


Library World Inc
560 S Winchester Blvd Ste 500
San Jose, CA 95128


Library World Inc
PO Box 231
Attn Accounting/Finance
San Jose, CA 95103-0231


Licharowicz Andrew M
9200 N Plaza
Apt 304
Austin, TX 78753

Lichtefeld Tina P
806 Inspiration Way
Louisville, KY 40245


Liddane Pascal T
339 Roosevelt St
Sayre, PA 18840


Liddle David R
8521 Porter Rd
Apt 101
Niagara Falls, NY 14304


Lids Team Sports
PO Box 44719
Madison, WI 53744-4719


Lierman Brandon A
1511 River Oak Way
Roseville, CA 95747


Lieur Brendar L
5524 Westfield Avenue
Pennsauken, NJ 08110


Life
World Wide Plaza
309 West 49Th Street 17th Floor
New York, NY 10019


Life Designs
18 W Sobieski Ave
Cheek, NY 14225


Life Long Learning
7776 S Pointe Parkway W
Suite 110
Phoenix, AZ 85044

Life Long Learning
202 E Mcdowell Ste 273
Phoenix, AZ 85004


Life Savers
340 S Edgehill
Austintown, OH 44515


Life Saving Hands
PO Box 164541
Fort Worth, TX 76161


Life Support Systems
59 Allied Dr
Dedham, MA 02026-6100


Life Touch Nss
4130 Ne Port Dr
LeeS Summit, MO 64064


Lifepoint Education
Lifepoint Holdings Llc
37 W 57Th St   Suite 1100
New York, NY 10019


Lifepoint Holdings LLC
37 W 57Th St Ste 1100
New York, NY 10019


Lifepoint Interactive LLC
240 Main St Unit 10
Little Falls, NJ 07424


Lifesaver Learning Inc
1115 S Glendale Ste 106
Wichita, KS 67218


Lifescript Inc
75 Remittance Dr
Dept 6172
Chicago, IL 60675-6172

Lifescript Inc
PO Box 414096
Boston, MA 02241-4096


Lifesigns Inc
2222 Laverna Ave
Los Angeles, CA 90041


Lifetouch National School Studios
217 S Sycamore
Wichita, KS 67213


Lifetouch National School Studios
PO Box 592128
Orlando, FL 32859-2128


Lifetouch National School Studios
5908 Hampton Oaks Pkwy Ste N
Tampa, FL 33610


Lifetouch National School Studios
4515 Daly Drive
Suite A
Chantilly, VA 20151


Lifetouch National School Studios
3605 Neal Dr
Knoxville, TN 37918-5312


Lifetouch National School Studios
2013 Van Buren Ave Ste B
Indian Trail, NC 28079


Lifetouch National School Studios
12060 Racetrack Road
Suite P8
Tampa, FL 33626


Lifetouch National School Studios
11425 Strang Line Road
Lenexa, KS 66215

Lifetouch National School Studios
11242 South Orange Trail
Orlando, FL 32837


Lifetouch National School Studios
109 Noah Drive
Franklin, TN 37064


Lifetouch National School Studios
10400 Cogdill Road
Knoxville, TN 37932


Lifetouch National School Studios
4130 Ne Port Dr
Lees Summit, MO 64064


Liggins Tazhaun J
44 Sanhican Dr
Trenton, NJ 08618


Light  Megan R
1116 10Th Street Nw
Arab, AL 35016


Light Brigade Inc
PO Box 58163
Tukwila, WA 98138-1163


Light Bulb Co
361 44Th St Sw
Grand Rapids, MI 49548


Light Bulb Depot
PO Box 18353
Memphis, TN 38181-0353


Light Bulb Depot
PO Box 410
Aurora, MO 65605-0410

Light Bulb Depot
PO Box 2363
Sarasota, FL 34230-2363


Light Bulb Shoppe
6621 Geyer Springs Road
Little Rock, AR 72209


Lighter Than Air Balloon Decorating
16 Bergenia
Rancho Santa Margarita, CA 92688


Lighter Than Air Balloon Decorating
22 Via Vicini
Rancho Santa Margarita, CA 92688


Lightfoot  Sasha L
12303 Eliff Way
Woodbridge, VA 22192


Lighting Maintenance Inc
7667 Enterprise Ave
Denham Springs, LA 70726


Lighting Xchange LLC
PO Box 26074
Baltimore, MD 21224


Lightninglitho Printing Inc
1524 Miami Street
South Bend, IN 46613


Lightpath Electric Company
10450 Connell Rd
Charlotte, NC 28227


Lignugaris Roger W
50 Side Trl
Covington, GA 30016

Likibi Siassia Marie A
1864 West Canning Dr
Mount Pleasant, SC 29466


Likins Erika L
2771 Horseshoe Pike
PO Box 54
Campbelltown, PA 17010


Lilac City Sprinklers and Landscaping Inc
PO Box 141768
Spokane, WA 99214-1768


Lillard Lawn and Landscaping
PO Box 6170
Mckinney, TX 75071


Lilleth Okossi
11338 Highland Drive S
Plainfield, IL 60585


Lillian  Jon B
1069 Pheasant Tail Dr
Bluffdale, UT 84065


Lilliana Reitman
47 Ocean Dr
Brunswick, ME 04011


Lillich  Stacey A
10431 W 92Nd Place
Overland Park, KS 66214


Lillie  Sarah A
1470 W Parade St
5
Long Beach, CA 90810


Lilly Rosetta L
6299 Stable Court
Harrisburg, PA 17111

Lilygrass Flowers and Decor
7101 Northwest Expwy Ste 400
Oklahoma City, OK 73132


Lim Holdings Inc
12181 Bluff Creek Drive Suite 250
Playa Vista, CA 90094


Lim Holdings Inc
6701 Center Dr
Suite 300
Los Angeles, CA 90045


Lim Holdings Inc
Dept 9944
Los Angeles, CA 90084-9944


Lim Holdings Inc
PO Box 849944
Los Angeles, CA 90084-9944


Lim Sochetra
17620 Virginia Ave
Bellflower, CA 90706


Lima  Diamantina L
133 Lowell Rd
Windham, NH 03087


Lima Amy W
1716 Lemonwood Circle
Mesquite, TX 75149


Limco Vending
1121 N Gates Street
Santa Ana, CA 92703


Limelight Recognition Inc
393 Lancaster Ave
Malvern, PA 19355

Limon Iii  Pete J
1441 Ramsey Rd
Alpine, CA 91901


Limper Jr Francis
15 Lafayette Ave
Somerdale, NJ 08083


Lin Digital
PO Box 844630
Dallas, TX 75284-4630


Lin Jennifer
3241 Salem Drive
Rochester Hills, MI 48306


Lin Thomas T
9340 Sw Quinault Lane
Tualatin, OR 97062


Lina
PO Box 8500 K110
Philadelphia, PA 19178


Lina
PO Box 8500 5045
Philadelphia, PA 19178-5045


Lina
PO Box 13701
Philadelphia, PA 19101-3701


Linc Lighting and Electrical
PO Box 79533
City Of Industry, CA 91716-9533


Lincoln Glass Company Inc
PO Box 221088
Memphis, TN 38122

Lincoln High School
714 Lincoln Rd
Mcclellanville, SC 29458


Lincoln Middle School
700 W Lincoln St
Mt Prospect, IL 60056


Lincoln Office Solutions
25355 Ecorse Rd
PO Box 336
Taylor, MI 48180


Lincoln Property Company
14420 Albemarle Pointe Place  Suite 110
Chantilly, VA 20151


Lind Morgan E
410 College Ave Se
2
Grand Rapids, MI 49503


Linda A Kornosky
5712 Baltimore Dr
467
La Mesa, CA 91942


Linda Caputi Inc
37 W 198 Baker Hill Ct
Saint Charles, IL 60175


Linda Engelson
14 D St
Reading, MA 01867


Linda Moon
8800 Washington Colony Dr
Centerville, OH 45458

Linda S Flowers
1255 W Battlefield Rd
Springfield, MO 65807


Linda Sarna
Ucla School Of Nursing
700 Tiverton Avenue
Los Angeles, CA 90095


Lindaas Kathleen M
9669 Orangewood Drive
Thornton, CO 80260


Lindain Ed Allan P
4521 Mendocino Court
Los Angeles, CA 90065


Lindberg  Virginia L
1324 River Oaks Dr
Benton, AR 72019


Lindblom Jayne R
8510 100Th Street
Alto, MI 49302


Lindekugel Guy M
9731 N Granville Rd
Mequon, WI 53097


Lindemans Cleaning
1231 S Monroe
Green Bay, WI 54301


Lindenberger Meghan A
4525 N Larkspur Lane
Akron, OH 44333


Lindholm Jill C
950 S Cimarron Way
J204
Aurora, CO 80012

Lindholm Suzanne M
5614 N Cannon St
Spokane, WA 99205


Lindley Photography
11790 New Sulphurs Spring Rd
Adkins, TX 78101


Lindsay  Derrick W
106 W Skelly Rd
Haskell, OK 74436


Lindsay Anita M
5736 3Rd Ave N
St Petersburg, FL 33710


Lindsay Bryanna M
96 General Miller Highway
Temple, NH 03084


Lindsay Chirlanda M
27 Lee Way
Taylors, SC 29687


Lindsay Donna A
9645 Claymore Drive
Fishers, IN 46038


Lindsay James F
96 General Miller Highway
Temple, NH 03084


Lindsey  Pamela T
121 Wilson Street
Bluefield, VA 24605


Lindsey  Shannon R
1105 Abberly Village Circle
West Columbia, SC 29169

Lindsey Christina J
2651 Hwy 16 East
Canton, MS 39046


Lindsey Jimmie L
3228 W Mckinley Blvd
Milwaukee, WI 53208


Lindsey Kiian M
286 Echelon Rd
Apt 6
Voorhees, NJ 08043


Lindsey Robert L
625 Meadows Court
Villa Rica, GA 30180


Lindsey Robert R
3716 Densmore Dr
Charlotte, NC 28205


Lindvay  Michael J
14115 Avalon East Drive
Fishers, IN 46037


Lineberger  Jennifer A
1317 Grande Mesa Dr
Georgetown, TX 78626


Lineberger Peter R
4118 Frederick Farms Dr
Midlothian, VA 23112


Liner Jarlon C
8693 Randall Drive
Fishers, IN 46038


Linert  Lisbeth C
107 Nw 115Th Terr
Plantation, FL 33325

Ling Hangkun
1912 Green Mountain Dr
Apt 485
Little Rock, AR 72212


Lingerfelt Amber M
159 Buttermilk Rd
Johnson City, TN 37615


Lingwall Preston M
71 Quirk Street
Grantsville, UT 84029


Linhorst Johnalan K
1920 N H Street
248
Oxnard, CA 93036


Link 2 Technologies Inc
844 Dorchester Dr
Noblesville, IN 46062


Link Okc LLC
19421 Hawthorne Branch Dr
Edmond, OK 73012


Linkedin Corp
62228 Collections Center Dr
Chicago, IL 60693-0622


Linkedin Corp
Dept Ch 19165
Palatine, IL 60055-9165


Linkenhoker Joshua D
3817 79Th Street
Urbandale, IA 50322


Links
800 West Pacific Coast Hwy
Long Beach, CA 90806

Linn  Linda
1017 Westwind Court
Fort Wayne, IN 46845


Linthicum  Ellen M
1268 Harrision Trail
Sophia, NC 27350


Linton Kelly J
4047 E Farrand Rd
Clio, MI 48420


Linux Foundation
1796 18Th St
Suite C
San Francisco, CA 94107


Linville John
5901 E Woodridge Dr
Scottsdale, AZ 85254


Lion Distributing Inc
PO Box 565
Reisterstown, MD 21136-0565


Lion Management Services
530 West Spring Street
Ste 200
Columbus, OH 43215


Lion Management Services
Lionmark Phase1
21 E State St
Columbus, OH 43215


Lion Management Services  LLC
21 East State Street
18Th Floor
Columbus, OH 43215

Lionberger Construction Co
PO Box 20209
Roanoke, VA 24018


Lionel S Oliver
11620 Airline Hwy
Apt 210
Baton Rouge, LA 70816


Lionmark Phase 1
21 E State St Ste 2000
Columbus, OH 43215


Lions Bldg Maintenance Services
4414 Center Gate
San Antonio, TX 78217-4830


Lipari  Salvatore
11168 Greendale
Sterling Heights, MI 48312


Lipev Svetomir
205 South Union Road
Apt 7
Manteca, CA 95337


Lipman Frizzell Mitchell LLC
Liberty Place At Columbia Crossing
6240 Old Dobbin Ln Ste 140
Columbia, MD 21045


Lippincott Williams Wilkins
PO Box 1590
Hagerstown, MD 21740


Lippincott Williams Wilkins
PO Box 1640
Hagerstown, MD 21741-9947

Lippincott Williams Wilkins
PO Box 64914
Baltimore, MD 21264-4914


Lippincott Williams Wilkins
PO Box 1500
Hagerstown, MD 21740


Lippincott Williams Wilkins
123 Pa Ave
PO Box 800
Wayne, PA 19087


Lippincott Williams Wilkins
PO Box 1610
Hagerstown, MD 21741-1610


Lippincott Williams Wilkins
PO Box 1600
Hagerstown, MD 21740-1600


Lipscomb Rodney D
1889 Bellevue Way  5
Tallahassee, FL 32304


Lisa Bonacci
159 Crosby Lane
Rochester, NY 14612


Lisa Clinard
612 S 10Th St
Plattsmouth, NE 68048


Lisa Giurado
115 Hunter Run
Haverhill, MA 01832


Lisa M Jones
3550 N Dequincy St
Indianapolis, IN 46218

Lisa Schultz
6951 Dermond Rd
Hermitage, OH 16148


Lisa Webster
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Lisano International
PO Box 407
Auburn, AL 36831


Liscio Jr Michael J
1813 Windcrest Dr Sw
Lilburn, GA 30047


Lishman Kelly C
30304 Goodspring Dr
Agoura Hills, CA 91301


Lisko Craig S
6285 Markel Rd
Cottrellville, MI 48039


List Samuel S
27 Villager Rd
Chester, NH 03036


Lister Yolanda R
2815 Osler Drive
3107
Grand Prairie, TX 75051


Litchmore  Isoline V
1302 Scott Ave
Lehigh Acres, FL 33972

Litka Jr Terrence L
25315 Kathy Drive
South Bend, IN 46619


Litman Nicole M
3922 Cedar Limb Ct
Tampa, FL 33614


Litten Stephen M
2049 Barnsboro Rd
K 14
Blackwood, NJ 08012


Little  April L
1311 Judson Street
Redlands, CA 92374


Little Anthonys
1095 Central Ave
Albany, NY 12205


Little Ashley A
8921 Wadford Lane
Apt 102
Raleigh, NC 27616


Little Brown Co
Three Center Plaza
Boston, MA 02108-2084


Little Crow  Michael E
11193 N 109Th Way
Scottsdale, AZ 85259


Little Natalie N
3262 S Westmont Ln
Apt 2
Ontario, CA 91761

Little Nicolette
5416 Cobble Lane
Apt F
Mira Loma, CA 91752


Little River Chamber of Commerce
PO Box 400
Little River, SC 29566


Little Rock Advertising
Promotion Commission
PO Box 1743
Little Rock, AZ 72203-1743


Little Rock Convention and Visitors Bureau
PO Box 3232
Little Rock, AR 72203


Little Rock School District
501 Sherman St
Little Rock, AR 72202


Little Rock School District
810 W Markham St
Little Rock, AR 72201


Little Tessa L
4239 W Dublin Grandville Rd
C
Dublin, OH 43017


Littlejohn  Jameg D
1210 Elliotte Circle
Fayetteville, NC 28301


Littleton  Sherry L
10452 Sunny Way
Jonesboro, GA 30238

Littman Tobey E
3008 North Narrows Drive
C 204
Tacama, WA 98407


Littrell Kevin P
28450 Grand Turk Dr
Denham Springs, LA 70726


Litvine Steven
PO Box 43842
Birmingham, AL 35243


Liu  Jinhui
14115 Ne 71St Place
Redmond, WA 98052


Liu Jingwen
29 Deerfield Road
Shrewsbury, MA 01545


Liu Lijun
1694 Pleasant Hill Dr
Chino Hills, CA 91709


Liudahl Jordan M
283 Hrubetz Rd Se
Salem, OR 97302


Live Career Limited
745 Fifth Ave
Suite 902
New York, NY 10151


Live Career Limited
Hp House 21 Laffan St
Hamilton HM 09
Bermuda

Live Career Limited
635 Madison Avenue
Suite 1203
New York, NY 10022


Live Nation Worldwide Inc
9348 Civic Center Drive
Beverly Hills, CA 90210


Livecareer Bermuda Ltd
635 Madison Ave Ste 1203
New York, NY 10022


Livecareer Bermuda Ltd
PO Box Hm 926
Hamilton HM DX
Bermuda


Livermore Susan P
614 Charles St
Shippensburg, PA 17257


Livesay Tracie L
3756 Hollybrook Rd
Rockford, TN 37853


Livingston  Charles A
1109 West Austin Place
Broken Arrow, OK 74011


Livingston County
Job Training Services
1240 Packard Dr
Howell, MI 48843


Livingston Ii Terry J
8700 Broadway St
Apt 1218
Houston, TX 77061

Livingston Pamela D
6849 Dragonfly Rock St
Las Vegas, NV 89148


Livonia Public Schools
16200 Newburgh
Livonia, MI 48154


Liz Polinski Smith
1406 N 161St St
Omaha, NE 68118


Liz Searcy
PO Box 11642
Spring, TX 77391


Liz Selleck
10193 Darling Rd
Ventura, CA 93003


Lizer Lawn Care
2034 Bellevue St
Green Bay, WI 54311


Lj Seidman
8959 Rexford Rd
Indpls, IN 46260


Lj Seidman
935 Sherman Street
San Diego, CA 92110-4092


Ll Bean Inc
Financial Accounting Services
Freeport, ME 04033


LL Supply
1570 Ne 131St St/Bay C
North Miami, FL 33161

Llado Joann A
2215 W Cartier Ave
N Las Vegas, NV 89032


Lloyd  Marcy M
14538 Hawthorn Drive
Clive, IA 50325


Lloyd Amanda R
830 Maury Ave
Norfolk, VA 23517


Lloyd G Waterhouse
PO Box 981450
Park City, UT 84098


Lloyd Pest Control
1202 Morena Blvd Ste 400
San Diego, CA 92110-3845


Lloyd Pest Control
1331 Moreno Blvd 300
San Diego, CA 92110-1598


Lloyd Pest Control
935 Sherman St
San Diego, CA 92110-4092


Lloyd Rhonda R
6160 Quinwood Lane N
Plymouth, MN 55442


Lloyd Zerreka D
332 N Gay Ct
Glenwood, IL 60425


Lm Phase I Limited Partnership
107 South High Street
Third Floor
Columbus, OH 43215

Lm Phase I Limited Partnership
107 S High St
Suite 300
Columbus, OH 43215


Lmi Systems Inc
4680 N Royal Atlanta Dr
Tucker, GA 30084


Lmn
World Wide Plaza
309 West 49Th Street 17th Floor
New York, NY 10019


Lnt Definitive Building Maintenance Inc
PO Box 183
Lynnwood, WA 98046-0183


Lo Oulaivane
1855 Glenwood Cir
Des Moines, IA 50320


Loan Science LLC
2111 Kramer Lane  Ste 200
Austin, TX 78758


Loar Elizabeth A
728 Fairway Dr
Condo 12
Wauseon, OH 43567


Lobaugh Jr Harold E
19135 Eldridge Lane
Southfield, MI 48076


Lobb Alexis Inc
Horticultural Spray Service
124 23Rd Street
Kenner, LA 70062

Lobo Maximiliano D
9505 Arlington Ave
39
Riverside, CA 92503


Lobsinger Jr John F
20112 E 38Th Street South
Broken Arrow, OK 74014


Loc Doc Inc
PO Box 78987
Carlotte, NC 28271-7045


Local Air Conditioning Company
8420 San Capistrano Way
Buena Park, CA 90620


Local Hires
1776 W Horizon Pkwy 100
Henderson, NV 89012


Lock Doc Inc
5095 East 51St
Tulsa, OK 74135


Lock Doctor Inc
95 Peachtree Industrial Blvd
Sugar Hill, GA 30518


Lock Up Storage Centers
12995 Valley View Rd
Eden Prairie, MN 55344


Lockard  Lucas R
1172 Villa Park
Troy, MI 48085


Locke  Phillip J
14097 Walton Dr
Manassas, VA 20112

Locke Tara L
436 Benders Ferry Rd
Mt Juliet, TN 37122


Locker  Kimberly J
1194 Granada Rd N W
Dellroy, OH 44620


Lockguard Inc
4512 Williston Rd
Minnetonka, MN 55345


Lockhart Darleen L
4300 Sweet Potato Ridge Rd
Englewood, OH 45322


Lockhart James
3766 Parkwood Rd Se
9
Bessemer, AL 35022


Locklear Barbara A
2607 A Nelson Farm Rd
Greensboro, NC 27406


Locklear Tiffany L
5605 Birkdale Ct
Columbus, OH 43232


Locklin April
2859 Knollview Dr
Decatur, GA 30034


Lockmaster Key and Safe LLC
1355 Logan Ave
Youngstown, OH 44505


Lockpro LLC
120 Meridian Avenue
Suite 5
Louisville, KY 40207

Locks By Leduff
101 N Hwy 67 Ste D
Cedar Hill, TX 75104


Lockwell
911 W Chestnut St
Springfield, MO 65802


Loeffelmann Martina E
3822 55Th Ave Sw
Seattle, WA 98116


Loera  Sandra D
11305 B Ptarmigan Cove
Austin, TX 78758


Loerch Scot E
6592 Storytown Road
Hartsville, TN 37074


Loerke Elizabeth T
3631 S Jamestown Ave
Tulsa, OK 74135


Loffler Companies Inc
PO Box 1511
131511 Bin 131511
Minneapolis, MN 55480-1511


Loflin  Jo
1429 West Avenue
Unit A
High Point, NC 27260


Lofstedt Michael L
450 Gordon Ave
Tracy, CA 95376


Loftis Michael M
6050 E Terhune Court
Camby, IN 46113

Lofton  Tamara V
1444 W 227Th
Unit 10
Torrance, CA 90501


Lofton Harriet G
581 Brantley Terrace Way
303
Altamonte Springs, FL 32714


Lofton Security Service Inc
PO Box 4869
Dept 262
Houston, TX 77210-4869


Lofton Security Service Inc
PO Box 52081
Laplace Security
Lafayette, LA 70505-2081


Lofton Staffing Services
PO Box 54745
Laplace Staffing
New Orleans, LA 70154-4745


Lofton Staffing Services
PO Box 52101
Lafayette, LA 70505-2101


Lofton Tiffany V
26080 W 12 Mile Road
Southfiled, MI 48034


Loga Jaehnig Victoria
709 Gettysburg Pl
Atlanta, GA 30350


Logan  Treva L
140 Mcnear St
Hueytown, AL 35023

Logan Angela M
4710 Oakdale Dr
Winston-Salem, NC 27105


Logan Christina W
4456 Zoeller Ave
Indianapolis, IN 46226


Logan Danny L
9710 Justice Lane
Converse, TX 78109


Logan Joanna J
2106 Victory Lane
Kearney, MO 64060


Logan Junius R
5151 E 62Nd Street
Indianapolis, IN 46220


Logan Toby C
3005 Ranchette Square
Gulf Breeze, FL 32563


Logan Tsige A
3314 Hemsworth Street
Durham, NC 27707


Logicalis
Dept 172301
PO Box 67000
Detroit, MI 48267-1723


Logicmonitor Inc
Dept La 24200
Pasadena, CA 91185


Logo Advertising Designs
2780 S River Rd
Des Plaines, IL 60018

Logsdon Office Supply
1055 Arthur
Elk Grove Village, IL 60007


Logsdon Ryan H
8126 Basswood Way
Citrus Heights, CA 95621


Logue Mark S
19955 Nw Pawlina Drive
Portland, OR 97229


Lohman Elizabeth M
5656 Caxton Ct
Virginia Beach, VA 23462


Lohmeyer  Skipper L
One Marcus Drive
Patewood Business Center Bldg 4
Greenville, SC 29615


Lok Richard K
5519 Se 71St Ave
Portland, OR 97206


Lolas Jr   Anthony J
107 Hunter Dr
Mt Juliet, TN 37122


Lolatte Iii  Richard J
110 Chestnut Street West
Brattleboro, VT 05301


Lolita Cleveland
Open Hands Outreach Counseling
PO Box 178194
Chicago, IL 60617


Loma Linda University
Office Of University Records
Loma Linda, CA 82350

Lomax  Marcillena N
14491 Willow Bend Court
Granger, IN 46530


Lomax Christopher
5711 Fleethaven Ct
Houston, TX 77084


Lomax Jeneen A
3911 S King Dr
Chicago, IL 60653


Lomax Justin B
575 Coburg Rd
Apt 4
Eugene, OR 97401


Lomonte Brooke A
7614 Southern Brook Bend
302
Tampa, FL 33635


Lon Hudson
5425 Louie Ln
Linden, CA 95236


London  Sari
12015 N 27Th Place
Phoenix, AZ 85028


London Sidney L
3901 Montgomery Blvd Ne
Apt 110
Albuquerque, NM 87109


Lone Peak Supply
1160 S Pioneer Rd Ste 1
Salt Lake City, UT 84104-3742

Lone Peak Supply
3949 South 500 West
Salt Lake City, UT 84123


Lone Star Banners and Flags
212 S Main Street
Fort Worth, TX 76104-1223


Lone Star Fire First Aid
449 Culebra Road
San Antonio, TX 78201


Lone Star Gas
PO Box 650654
Dallas, TX 75265


Lones Electric Co Inc
PO Box 11457
Huntsville, AL 35814


Long  Cheryl L
4919 Coldwater Road
Fort Wayne, IN 46825-5532


Long  Christopher A
115 Irvington Avenue
South Bend, IN 46614


Long  Danny L
6330 Highway 290 E
Suite 150
Austin, TX 78723


Long  Jennifer J
10332 Splendor Ridge
Las Vegas, NV 89135


Long  Pamela J
123 Smithey Lane
Huntsville, AL 35811

Long Beach Graphix
406 Ximeno Ave
Long Beach, CA 90814


Long Beach Heating and Air Services
2525 Cerritos Avenue
Signal Hill, CA 90755


Long Bridget A
4308A Maryland Avenue
St Louis, MO 63108


Long Christin M
419 East Caston Road C11
Akron, OH 44319


Long David M
190 Coventry Ave
237
Clovis, CA 93611


Long Desiree
5 Ne Castle Court
Lees Summit, MO 64086


Long Frank W
273 Harrison Drive
Davison, MI 48423


Long Jessica A
4820 Westgrove Dr
Apt 908
Addison, TX 75001


Long Jr Arthur H
1965 Haverton Dr
Reynoldsburg, OH 43068


Long Keath E
8112 Slate Falls St
N Las Vegas, NV 89085

Long Leslie C
4221 Lake Trail Drive
Kenner, LA 70065


Long Matthew R
339 S Broadway Park
Apt 3
Lexington, KY 40504


Long Nicholas D
5744 E Creekside Ave
38
Orange, CA 92869


Long Philip S
1926 Corning Ave
Cleveland, OH 44109


Long Robert W
26569 Chambers Ave
Menifee, CA 92586


Long Roger L
5744 38 E Creekside Ave
Orange, CA 92869


Long Ted R
618 Saint Lawrence Avenue
Janesville, WI 53545


Longcoy Lauren A
1501 Ne Jade St
Lees Summit, MO 64086


Longest David K
5755 New Independence Parkway
Winter Garden, FL 34787


Longhenry Breana L
473 Wilson Street
Winona, MN 55987

Longleaf Services Inc
116 S Boundary St
Chapel Hill, NC 27514


Longline Leasing Inc
PO Box 124640
San Diego, CA 92112-4640


Longstreth Sporting Goods
PO Box 475
Parker Ford, PA 19457


Loo Donald C
8998 Bridge Road
Grosse Ile, MI 48138


Lookout Counseling Assoc
6837 Tyner Rd
Chattanooga, TN 37421


Looksmart Ltd
55 2Nd Street 7Th Floor
San Fransisco, CA 94105


Looksmart Ltd
PO Box 542
San Francisco, CA 94104-0542


Looksmart Ltd
PO Box 7298
San Francisco, CA 94120-7298


Loomis
Dept Ch 10500
Palatine, IL 60055-0500


Loomis Fargo Co
PO Box 81011
Woburn, MA 01813

Loomis Molly A
3652 Kings Point Rd
Excelsior, MN 55331


Looney Gary L
6333 Ortega Farms Blvd
Jacksonville, FL 32244


Looney Kathryn E
561 Pier 31 Court
Camdenton, MO 65020


Looney Qianteh L
7483 Magnolia Ave
Unit B
Riverside, CA 92504


Looper Latasha M
PO Box 287
Ponte Verda Beach, FL 32004


Looseleaf Law Publications Inc
PO Box 650042
Fresh Meadows, NY 11365


Lopes Camila Z
405 Alafaya Woods Blvd
Apt F
Oviedo, FL 32765


Lopes John
170 East 6Th Street
1672
Claremont, CA 91711


Lopetrone Yvonne M
2845 Academy Street
Dearborn, MI 48124

Lopez Adam J
777 Sacremento
Pinion Hills, CA 92372


Lopez Alredo J
2433 E Sergeant St
Philadelpha, PA 19125


Lopez Anthony M
22115 Bonita St
Carson, CA 90745


Lopez Castaneyra Joaquin
627 Allens Creek Way
Round Rock, TX 78664


Lopez Cynthia
9848 S Congressional Way
South Jordan, UT 84095


Lopez David D
934 Wyandotte St
Apt 801
Kansas City, MO 64105


Lopez Edgardo
5468 Curry Ford Rd
Apt J102
Orlando, FL 32812


Lopez Glass Inc
7635 A Fullerton Rd
Springfield, VA 22153


Lopez Holmes  Donna D
1365 Reams Dr W
Mobile, AL 36608


Lopez Ibarra Roberto E
325 Warmside Dr
Las Vegas, NV 89145

Lopez Iii  John B
1044 Blockade Runner Pkwy
Summerville, SC 29485


Lopez Israel W
22231 Denker Ave
Torrance, CA 90501


Lopez Javier A
2902 W Sweetwater Ave
Apt 1160
Phoenix, AZ 85029


Lopez Jennifer F
4208 St Paul Way
102
Concord, CA 94518


Lopez Jessie E
2111 Orean St
Houston, TX 77034


Lopez Jr Maximo
777 S Mayde Creek Dr
323
Houston, TX 77079


Lopez Natika D
836 Westshore Court
Casselberry, FL 32707


Lopez Peter J
740 Saratoga Avenue
Apt X304
San Jose, CA 95129


Lopez Rivera Luis A
8354 S Holland Way
Apt 306
Littleton, CO 80128

Lopez Slone Daniel A
20 University Dr
121
Nashua, NH 03063


Lops Nicholas F
166 South Kelsey Street
South Portland, ME 04106


Lorain County Community College
1005 N Abbe Rd
Elyria, OH 44035


Lord Erynn A
3524 Chestnut Ridge Ln
Hoover, AZ 35216


Lord Jeffrey D
7808 W 115Th St
Overland Park, KS 66210


Lord Jesse J
9504 Wooded Hills Dr
Las Vegas, NV 89148


Lord Powalski Carla A
19 Spring Place
Bear, DE 19701


Lord Tyler C
464 Mast Road
Goffstown, NH 03045


Lorden
PO Box 329
Hollis, NH 03049


Lorden Oil
PO Box 329
Hollis, NH 03049

Loren Anderson Photography
3056 E Dunbar Dr
Phoenix, AZ 85042


Lorenz  Andreas K
1315 S Joshua Tree Lane
Gilbert, AZ 85296


Lorenz David M
6304 Cheatham Lake Drive
Acworth, GA 30101


Lorenz Jessica M
8254 N Dana Ave
Portland, OR 97203


Lorenzo Maria V
6208 Parkhill Dr
Alexandria, VA 22312


Lori Escallier
47 Lakeview Dr
Riverhead, NY 11901


Lori Romanic
1025 West Hwy 662
Newburgh, IN 47630


Lori Wink
9318 Hartwell Dr
Evansville, IN 47725


Lorts Daniel M
514 Maplewood Dr
Rockwall, TX 75087


Los Angeles County Tax Collector
PO Box 54018
Los Angeles, CA 90054-0018

```
Los Angeles County Tax Collector
PO Box 54088
Los Angeles, CA 90054-0088


Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027


Los Angeles County Tax Collector
PO Box 514818
Los Angeles, CA 90051-4818


Los Angeles County Tax Collector
PO Box 37704 79
Los Angeles, CA 90054-0088


Los Angeles County Tax Collector
PO Box 512102
Los Angeles, CA 90051-0102


Los Angeles Daily News
PO Box 54880
Los Angeles, CA 90054-0880


Los Angeles Times
202 W 1St St
4Th Fl Attn D Arretche Legal Class
Los Angeles, CA 90012


Los Angeles Times
File 51163
Los Angeles, CA 90074-1163


Los Angeles Times
PO Box 60040
General Mail Facility
Los Angeles, CA 90099-0021


Los Angeles Times
PO Box 60062
Los Angeles, CA 90099
```

Los Angeles Times
PO Box 60164
Los Angeles, CA 90060-0164


Los Angeles Times
PO Box 60185
Los Angeles, CA 90090-0021


Los Angeles Times
PO Box 79151
Phoenix, AZ 85062-9151


Los Angeles Unified School District
333 S Beaudry Ave
Cash Receipts Unit 26Th Fl
Los Angeles, CA 90017


Losco John F
4164 Loughmoor Dr
Dublin, OH 43016


Losneck Monica I
2506 Coventry Dr
Parma, OH 44134


Lot Management Inc
8973 Complex Dr
San Diego, CA 92123


Loth Experts
PO Box 632941
Cincinnati, OH 45263-2941


Loth Workplace Services LLC
PO Box 638724
Cincinnati, OH 45263-8724


Lott Douglas D
3361 Sandpiper Road
Virginia Beach, VA 23456

Lott Trinina T
3165 Caribou Falls Court
Fort Worth, TX 76108


Lottati Itzhak
5515 Van Norrd Ave
Sherman Oaks, CA 91401


Lotus Communicaions Corp
A1920 W Cooper Rd
Tucson, AZ 85745


Lotz  Carol D
110 Morgan Mill Road
Georgetown, KY 40324


Lou Caspary
11727 Birch Glen Court
San Diego, CA 92131


Lou Colabello
3 Cypress Rd
Milford, MA 01757


Lou Metro Rev Comm
PO Box 35410
Louisville, KY 40232-5410


Loubriel Martinez Luisa M
15 N San Mateo
Apt A
Redlands, CA 92373


Loucks Julia N
3818 E Alamos Ave
Fresno, CA 93726


Louis Christopher S
6017 Lake Forest Rd E
108
Charlotte, NC 28227

Louis Jacques Carmel G
7005 Ben Franklin Rd
Springfield, VA 22150


Louise Lakier Photography
739 N 87Th
Seattle, WA 98103


Louise P Dube
47 Fraser Dr
Salem, NH 03079


Louises Cakes N Things
1694 Montgomery Hwy
Hoover, AL 35216


Louisiana Assoc of Private Colleges and Schools
42353 Deluxe Plaza Ste 16
Hammond, LA 70403


Louisiana Association of Collegiate Registrars Admissions
Officers
PO Box 3155
Attn Bob Vento
Ruston, LA 71272


Louisiana Association of Collegiate Registrars Admissions
Officers
Nicholls State Univ
Enrollment Services
Box 2059
Thibodaux, LA 70310


Louisiana Association of Collegiate Registrars Admissions
Officers
8100 Hwy 71 South
Alexandria, LA 71302


Louisiana Association of Private Colleges
And Schools
8820 Jewella Ave
Shreveport, LA 71108

Louisiana Board of Regents
1201 North Third St
Suite 6 200
Baton Rouge, LA 70802


Louisiana Board of Regents
Board Of Regents
150 Third Street Suite 129
Baton Rouge, LA 70801


Louisiana Board of Regents
PO Box 3677
Baton Rouge, LA 70821


Louisiana Department of Revenue
PO Box 201
Baton Rouge, LA 70821-0201


Louisiana Dept of Revenue
PO Box 1231
Baton Rouge, LA 70821


Louisiana Dept of Revenue
PO Box 91017
Bouton Rouge, LA 70821-9017


Louisiana Dept of Revenue
PO Box 201
Baton Rough, LA 70821-0201


Louisiana Dept of Revenue
1418 Tiger Dr
Thibodaux, LA 70301-4337


Louisiana Dept of Revenue
PO Box 3138
Baton Rough, LA 70821-3138


Louisiana Fire Extinguisher Inc
8339 Athens Ave
Baton Rouge, LA 70814-2302

Louisiana Library Association
8550 United Plaza Building
Suite 1001
Baton Rouge, LA 70809


Louisiana State Board of Nursing
17373 Perkins Rd
Baton Rouge, LA 70810


Louisiana State Board of Regents
1201 N Third St   Suite 6 200
Baton Rouge, LA 70802


Louisiana Technology Council
1600 Canal Street 1430
New Orleans, LA 70112


Louisiana Technology Council
1215 Prytania St Ste 301
New Orleans, LA 70130


Louisiana Workforce Commission
PO Box 94094
Baton Rouge, LA 70804-9094


Louissaint  Jeanmarc
1380 Ne 135 St
Miami, FL 33161


Louissaint Roosevelt
650 E 160Th Ct
South Holland, IL 60473


Louisville Courier Journal
PO Box 677353
Dallas, TX 75267-7353


Louisville Courier Journal
PO Box 742521
Cincinnati, OH 45274-2521

Louisville Farp
633 West Jefferson St
Louisville, KY 40202


Louisville Farp
PO Box 636148
Cincinnati, OH 45263-6148


Louisville Jefferson Cnty Rev Comm
PO Box 35410
Louisville, KY 40232-5410


Louisville Sporting Goods
3949 Taylorsville Rd
Louisville, KY 40220


Loupe Photography and Video
320 Metairie Rd
Metairie, LA 70005


Louque Wade C
161 Critter Creek Rd
Opelousas, LA 70570


Louridas Michael J
836A Silverberry Circle
Albuquerque, NM 87116


Lous Lock Safe Inc
6985 Arlington Ave
Suite L
Riverside, CA 92503


Louza Samya
8409 Chimney Rock Blvd
Cordova, TN 38016


Lovato  Jennifer E
1116 Narcisco St Ne
Albuquerque, NM 87112

Love  Raun A
10831 Teeter Ct
Indianapolis, IN 46236


Love  Varick D
1238 Lynbrook Dr
Charlotte, NC 28211


Love Christine A
19495 Se Debora Drive
Damascus, OR 97089


Love David L
1832 Loreto Glen
Escondido, CA 92027


Love Michael D
2247 Harrods Pointe Trace
Lexington, KY 40514


Love Michelle
4806 Skye Court
South Bend, IN 46614


Love Nan J
5616 Phoenix Dr
The Colony, TX 75056


Love Paris
7259 Raintree Ln
Gulf Shores, AL 36542


Love This Song Entertainment
5513 Scenicwood Rd
Knoxville, TN 37912


Love Vicki A
1613 Devlan Forest Lane
Signal Mountain, TN 37377

Loveless Brandon G
1801 S York Road
Yorktown, IN 47396


Lovell Deborah J
4384 W Acheron Cr
South Jordan, UT 84009


Lovell Loralyn A
27269 Crooked Creek Rd
Atlanta, IN 46031


Lovett Cheryl R
PO Box 6423
Edmond, OK 73083


Lovincy Kendra M
1719 Oakley Ct
Apt 9
Thibodaux, LA 70301


Lovins Kimberly L
2324 Lysle Ln
Norwood, OH 45212


Lovo Systems Inc
2501 Sandersville Road Unit 120
Lexington, KY 40511


Lovvorn Rae M
308 Williamson Street
Fort Mill, SC 29715


Low Country Fire and Safety LLC
457 Jessen Lane Ste G
Charleston, NC 29492


Low Country Fire and Safety LLC
8 Cardinal Td
Suite D
Hilton Head, SC 29926

Low Nicholas A
3801 Nw 62Nd Court
Virginia Gardens, FL 33166


Low Voltage Contractors Inc
4200 W 76Th St
Edina, MN 55435


Lowcountry Doors and Harware Inc
501 C Lamesa Rd
Mt Pleasant, SC 29464


Lowder  James O
14814 Antonio Ave
Helotes, TX 78023


Lowe  Lawrence J
11462 Carolwind Lane
San Diego, CA 92131


Lowe Denita L
4467 Governors Street
Pace, FL 32571


Lowe Gabriella B
16502 N 151St Ln
Surprise, AZ 85374


Lowe Graham C
158 Flint Ridge Dr
Columbus, OH 43230


Lowe Henrietta C
3095 Creek Dr
Apt 2B
Kentwood, MI 49512


Lowe James
155 Carmel Rd
Buffalo, NY 14214

Lowe Kenyon K
5924 Southwick Drive
Apt 8
Little Rock, AR 72209


Lowe Melanie I
911 Connecticut Ave Ne
Roanoke, VA 24012


Lowell Carl
25381 Cottage Av
Loma Linda, CA 92354


Lowell High School
2051 Commercial Ave
Lowell, IN 46356


Lowell High School
50 Fr Morissette Blvd
Attn William Merrill
Lowell, MA 01852-1050


Lowell High School
Guidance Dept
50 Fr Morissette Blvd
Lowell, MA 01852


Lowell Sun
15 Kearney Square
PO Box 1477
Lowell, MA 01853


Lower Bucks County Committee
Wister Rd
Bishop Conwell Egan High School
Fairless Hills, PA 19030


Lowery Allison E
7025 Bluffgrove Circle
Indianapolis, IN 46278

Lowery David A
2403 E Dr 651 N
Pittsboro, IN 46167


Lowery Lo
5680 Lowery Rd
Norfolk, VA 23502


Lowery Michael R
4502 Co Rd 177
Celina, TX 75009


Lowery Vernard
590 Mock Street
Apt 232
Winston-Salem, NC 27127


Lowes
PO Box 530954
Atlanta, GA 30353-0954


Lowke Debora L
95 Dublin Avenue
Nashua, NH 03063


Lowry  Robin M
12356 Hagan Creek Dr
Jacksonville, FL 32218


Lowry Christopher D
6425 Hopi Dr
North Little Rock, AR 72116


Lowry Michael J
3690 Pebble Creek Dr
Indianapolis, IN 46268


Lowry Patricia D
37 Emerald Drive
Maumelle, AR 72113

Lozano  Alejandro G
100 W Grant Street
3032
Orlando, FL 32806


Lozano Mariel H
850 E Walton St
Signal Hill, CA 90755


Lsop Nc LLC
768 N Bethlehem Pike
Ste 203
Lower Gwynedd, PA 19002


Lsop Nc LLC
c/o Somerset Properties  Inc
768 N Bethlehem Pike  Suite 203
Lower Gwynedd, PA 19002


Lsref2 Cobalt Tx  LLC
c/o Reata Property Management  Inc
110 Ne Loop 410
Suite 400
San Antonio, TX 78209


Lsref2 Cobalt Tx LLC
1100 Ne Loop 410
Ste 400
San Antonio, TX 78209


Lsref3 Spartan Genesee LLC
c/o Genesee Valley Center
3341 S Linden
Flint, MI 48507


Lsref4 Dual  LLC
c/o Commerce Real Estate Solutions
2711 North Haskell Avenue
Suite 1700
Dallas, TX 75204

Lsref4 Dual Super Holdings LLC
2711 North Haskell Ave
Suite 1700
Dallas, TX 75204


Lsrgf2 Baron LLC
1704 48Th Street Suite 111
West Des Moines, IA 50266


Lst Collector Township of Pine
230 Pearce Mill Rd
Wexford, PA 15090


Lsub Fc LLC
11401 Financial Centre Pkwy
103
Little Rock, AR 72211


Lt Electrical and Construction Co
4467 Avenida De Las Flores
Yorba Linda, CA 92886


Lu Fujia
5 Eclipse Lane
Salem, MA 01970


Lu Xinru
5022 Pebblepointe Pass
Zionsville, IN 46077


Lubbe Colin B
518 Beacons Court
Apt B
Bensalem, PA 19020


Lubbers Michelle N
4001 Heritage Hills Drive
206
Bloomington, MN 55437

Lubinski Ivan J
5599 N Hadley Rd
Ortonville, MI 48462


Lucas  Jessica M
1301 S 75Th Street
West Allis, WI 53214


Lucas Amanda L
24 Marie Ave
Cheektowaga, NY 14227


Lucas Chophouse
12793 S Saginaw St
Grand Blanc, MI 48439


Lucas County Fair
1406 Key St
Maumee, OH 43537


Lucas County Treasurer Of
1 Government Ctr 500
Toledo, OH 43604-2253


Lucas County Treasurer Of
1301 Monroe St
Toledo, OH 43604


Lucas Jonathan B
979 Beech Bend Dr
Nashville, TN 37221


Lucas Keira J
8135 Gerbera Dr
10310
Naples, FL 34113


Lucas Mark J
5021 Stoneler Road
Tallahassee, FL 32303

Lucas Ragusa
15 Edgewood Dr
East Long Meadow, MA 01028


Lucas Underwood
1029 N Summit St
Iowa City, IA 52245


Lucassen Dale E
626 E Kilbourn Ave
1604
Milwaukee, WI 53202


Lucent
PO Box 5332
New York, NY 10087-5332


Lucent
Ste 180
3160 E Transcon Way
Tuscon, AZ 85706-5018


Lucent
PO Box 9001077
Louisville, KY 40290-1077


Lucent
PO Box 73061
Chicago, IL 60673 3061


Lucent
PO Box 52602
Phoenix, AZ 85072-2602


Lucent
PO Box 27 850
Kansas City, MO 64180-0850


Lucent
PO Box 26231
New York, NY 10087-6231

Lucent
PO Box 10193
Van Nuys, CA 91410-0193


Lucent
245 S Los Robles Avenue
Pasadena, CA 91101


Lucent
PO Box 78831
Phoenix, AZ 85062-8831


Lucent Media
8605 Santa Monica Blvd
28076
Los Angeles, CA 90069


Lucero Paul D
4551 Magic Sky Ct Nw
Albuquerque, NM 87114


Luch Derek J
237 Executive Drive
Guilderland, NY 12084


Luchian Cezar R
1740 Anzle Avenue
Winter Park, FL 32789


Luciano W Vinci
216 Rhode Island St
Buffalo, NY 14213


Luck Lawrence A
6755 John Hager Rd
Mt Juliet, TN 37122


Luckinbill Inc
PO Box 186
Enid, OK 73702

Lucky Strike Lanes Belmar
415 S Teller St
Lakewood, CO 80226


Lucus Jerry D
213 Allen Dr
Greenbrier, TN 37073


Lucy Brady Sullivan
12421 W Moore Rd
Marana, AZ 85653


Lucynda Charley
4201 Louisiana Blvd Ne Apt 1202
Albuquerque, NM 87109


Ludi Karin E
6072 Crownpoint Drive
Rio Rancho, NM 87144


Ludlow  George R
100 Overlook Circle
Hudson, NH 03051


Ludwig Phillip R
2312 Breezeway Lane
Temple, TX 76502


Luechtefeld  Gary L
145 N Caroline
Elmhurst, IL 60126


Lueck  Michael C
13926 Se Mall St
Portland, OR 97236


Luecke  Lauren Z
1407 Andover Ln
Richardson, TX 75082

Lueders Shawn A
7 Crepe Dr Sw
Huntsville, AL 35824


Luers  Diana G
10785 Central Avenue
Indianapolis, IN 46280


Luettecke Anastasia M
4680 Spruce Court
High Ridge, MO 63049


Luft Enterprises
PO Box 2874
South Bend, IN 46680-2874


Lugar Debra J
5035 Chase Street
Gary, IN 46408


Lugo Marisol
PO Box 4367
Arizona City, AZ 85123


Lugo Ramirez Diana I
1974 Longwood Lake Mary Rd
Longwood, FL 32750


Luhrs Frederick
8282 Commercial Blvd
Pevely, MO 63070


Lui  Laura
1329 Elbridge St
Philadelphia, PA 19111


Luis Alcala
1633 E 90Th St
Los Angeles, CA 90002

Luis Lozano
8755 N Chestnut Ave Apt 131
Fresno, CA 93720


Lujan Carmen M
718 Simon Way
Oxnard, CA 93036


Lukagfinay Kevin D
215 1St St
Butler, PA 16001


Luke Emmanuel G
2812 Lahana Street Nw
Concord, NC 28027


Luke Equibel
2240 Los Padillas Sw
Albuquerque, NM 87105


Luke Fontaine
56 Progress St
Lincoln, RI 02865


Luke Hill
7141 Philipsburg Union Rd
Brookville, OH 45309


Luke Renchen Entertainment
111 Central Ave
Pawtucket, RI 02860


Luke Thomas R
7 Laura Lane
Gulf Breeze, FL 32561


Lukic  Eryn E
10011 Prairie Crossing Dr
Franksville, WI 53126

Lukmani Mustafa S
16872 Saintsbury Glenn
San Diego, CA 92127


Lumetta Vincent
2130 Ne 2Nd Ave
Cape Coral, FL 33909


Lumpkin County Hs
2001 Indian Dr
Dahlonega, GA 30533


Lumpkin Eric B
187 W Lake Cir
Madison, AL 35758


Lumpkin Fred D
30910 Westwood Ct
Farmington Hills, MI 48331


Lumsden John
17947 Sw 33Rd Ct
Miramar, FL 33029


Luna Andres F
4838 Sunset Terrace
38D
Fair Oaks, CA 95628


Luna David A
7102 Kildare Cv
Austin, TX 78724


Luna Juan C
2268 Coppersmith Sq
Reston, VA 20191


Luna Language Services
8935 N Meridian St
Ste 250
Indianapolis, IN 46260

Luna Noel R
913 E Matilija St
Ojai, CA 93023


Luna Painting
PO Box 1311
Manteca, CA 95336


Lunan Anika L
518 Ganon Street Se
Palm Bay, FL 32909


Lunceford Cynthia L
PO Box 566
Rixeyville, VA 22737


Lunceford Kevin T
707 S Baridon St
Conway, AR 72034


Lunch Mony Inc
3713 Cockrell Ave
Ft Worth, TX 76110


Lund Heating and Air Conditioning LLC
W379 N6198 North Lake Rd
Oconomowoc, WI 53066


Lund Jonathan B
3190 Midway Island St
West Sacramento, CA 95691


Lundberg Christina J
527 Arbor Drive
Carmel, IN 46032


Lundquist Margaret E
402 Brunswick Dr
Apt 12
Troy, NY 12180

Lunds and Byerlys Catering
Accounts Receivable
3948 West 50Th Street
Edina, MN 55424


Lunsford  Janet L
108 Shagback Trail
Apt D
North Charleston, SC 29418


Lunsford  Terry L
1326 Scott Ln
Nicholasville, KY 40356


Lusk  Judy K
12105 Dixon Park Blvd
Louisville, KY 40299


Luther David J
773 Edenridge Dr
Boardman, OH 44512


Luther Monroe Mccoy
4669 North Sunset Dr
Mobile, AL 36608


Lutman Amber N
2711 Oak Forest Dr
Niles, OH 44446


Luttrell  Alexander J
117 Sw 27Th St
Blue Springs, MO 64015


Lutz  Mary K
14034 S Oregon Drive
Plainfield, IL 60544


Lutz Roofing
4721 22 Mile Rd
Shelby Township, MI 48317

Lutz William C
4716 Sansom St
Philadelphia, PA 19319


Lva Corp Communication Cons
11 Libery Way
Niantic, CT 06357


Lyfes Savory Creations
6112 Clephane Avenue
Cincinnati, OH 45218


Lykens Andrew M
2004 Princeton Blvd
Huntsville, AL 35801


Lykins Charles C
438 Tremont Lane
Winchester, KY 40391


Lyles  Roger D
140 Mt Vernon Rd
Bethpage, TN 37022


Lyles Elva A
19903 Sundance Drive
Humble, TX 77346


Lynch  Heather N
137 Rock Greek
Delaware, OH 43015


Lynch  Keith L
14142 Thrushwood Turn
Chester, VA 23831


Lynch Bonnie M
8816 Hooper St
Weedsport, NY 13166

Lynch Christina D
PO Box 21423
Tallahassee, FL 32316


Lynch Christopher S
7221 Collins St
Whitney Point, NY 13862


Lynch Denis P
15 Agrios St
Rancho Mission Viejo, CA 92694


Lynch Jamil R
3536 Nw 111 Terr
Sunrise, FL 33351


Lynch Jr Jamel P
3407 Ranbir Dr
Durham, NC 27713


Lynch Kirk J
892 Venetian Terrace
Cincinnati, OH 45224


Lynch Lillie M
PO Box 2393
Texas City, TX 77592


Lynch Natasha M
8771 Willams Court
Santel, CA 92071


Lyndi Patton Gura
7841 Seton House Ln
Charlotte, NC 28277


Lyndon Institute
PO Box 127
College Road Lyndon Ctr
Lyndon Ctr, VT 05850

Lyndsy Walker
120 St Alban Dr
Henderson, NV 89015


Lyngzeidetson Albert E
21255 Davison Ave
Port Charlotte, FL 33954


Lynn  Dwight S
145 Logansberry Lane
Las Vegas, NV 89145


Lynn Black
5161 Rocky Cay Court
Carmel, IN 46033


Lynn Broniak Hull
13565 Westbrook
Plymouth, MI 48170


Lynn De Grace
742 Greene Ave
Montreal, QC H4C 2J9
Canada


Lynn Imaging
328 Old Vine St
Lexington, KY 40507


Lynn Jared W
1909 Magnolia Dr
Chatham, IL 62629


Lynn Slack
10 Wood St
Pittsburgh, PA 15222


Lynn Stoecker
4891 W Maple Leaf Circle
Greenfield, WI 53220-2784

Lynn Van
1758 Cleveland Ave
Norwood, OH 45212


Lynn Villers
1645 Nelson Ln
Bristolville, OH 44402


Lynnwood Convention Center
3711 196Th St Sw
Lynnwood, WA 98036


Lynnwood High School
18218 North Rd
3001 184 Street W
Bothell, WA 98012


Lyon Amber J
16350 Ventura Blvd
Unit 151
Encino, CA 91436


Lyons  Johnaton
1088 Mallory Ln
Walerboro, SC 29488


Lyons  Raymond J
12100 N Mountain Centre Rd
1101
Marana, AZ 85658


Lyons Gregory A
792 Vancouver Dr
Marion, OH 43302


Lyons Lacey E
396 County Rd 70
Apt 46
Proctorville, OH 45669

Lyons Nicole C
15040 Chatsworth Street
Apt D
Mission Hills, CA 91345


Lyons Roofing
878 W Illini St
Phoenix, AZ 85041


Lyons Thomas D
7999 Highlander Glen
Glen Burnie, MD 21061


Lyons William H
503 N Driver Street
Durham, NC 27703


Lyrasis
PO Box 116179
Atlanta, GA 30309


Lyrasis
PO Box 116179
Atlanta, GA 30368-6179


Lytle  Sandra L
1006 D Lakeview Terrace
Grand Island, NY 14072


Lytle Brandon M
3806 Julianas Way
Round Rock, TX 78665


Lytle Joann J
3005 Cinsant Dr
Cameron Park, CA 95682


M and M Cleaning Services
5253 Los Pinos St
Las Vegas, NV 89122

M and M Court Reporting Service Inc
421 W Franklin St
PO Box 2636
Boise, ID 83701-2636


M and M Services
2859 West Liberty St
Girard, OH 44420


M and M Tree Service Inc
6009 Eleanor Dr
Tampa, FL 33634


M and W Dutch American Bakery
4343 Pacific Ave
Stockton, CA 95207


M C Construction
35036 Perry Rd
Union City, CA 94587


M I Services Corp
15116 Hwy 3
Bldg 4
Webster, TX 77598


M Jacks Fire and Safety Equipment Co
PO Box 790508
San Antonio, TX 78279-0508


M Kent Sanderson Family LP
9821 Cogdill Rd
Suite 4
Knoxville, TN 37932


M Kent Sanderson Family Lpii
9821 Cogdill Rd
Knoxville, TN 37932

M N Sports
50 Bridge Street
Nashua, NH 03060


Ma Division of Unemployment Assistance
19 Staniford St
5Th Fl Revenue
Boston, MA 02114


Ma Howard Q
5104 Homeland Ct
Antelope, CA 95843


Ma Office of Student Financial Assistance
454 Broadway  Ste 200
Revere, MA 02151


Maas Steed  Deaun K
12424 Sw 6Th St
Yukon, OK 73099


Mabe Mallory N
5363 Esher Drive
Walkertown, NC 27051


Maberry Cynicka L
8133 E Ironwood St
Tucson, AZ 85708


Mabry Law Firm LLC
300 Candi Ln
Columbia, SC 29210


Mabry Otha E
2710 West 84Th Street
Chicago, IL 60652


Mac Atlanta South  LLC
c/o Macfarlan Capital Partners  L P
100 Crescent Court  Suite 200
Dallas, TX 75201

Mac Atlanta South LLC
2303 Cumberland Pkwy
Atlanta, GA 30339


Mac Meetings and Events LLC
801 N Second St
Ste 302
St Louis, MO 63102


Mac Sign Systems Inc
232 S Sherman Ave
Scranton, PA 18504


Macallister Machinery Co Inc
Dept 78731
PO Box 78000
Detroit, MI 48278-0731


Macatangay  Dario M
10366 Woodman Hills Terrace
Glen Allen, VA 23060


Macbeth Farm LLC
Dba Foliage Design System Tristate
37 W Century Rd Ste 109
Paramus, NJ 07652


Macchione  Carlos F
13019 September Way
Riverside, CA 92503


Macclellan Peter G
503 W 2Nd North St
Summerville, SC 29483


Maccos Commercial Interiors Inc
2035 Larsen Rd
Green Bay, WI 54303

Macdonald Celeste A
2362 Braeburn Circle
Tallahassee, FL 32309


Macdonald Ian J
18 Abbottsford Pl
Buffalo, NY 14213


Macdonald Miller Facility Solutions
PO Box 47983
Seattle, WA 98146-7983


Macdonald Sydney
2100 Massachusetts Ave
Troy, NY 12180


Macdougal Kevin J
2698 Bradford Way
West Sacramento, CA 95691


Mace Andrew J
2412 Golden Bell Ln
Fleming Island, FL 32003


Macfarland Jr Brent A
867 Eli Moore Court
High Point, NC 27265


Macfarlane Ferguson and Mcmullen
PO Box 1531
Tampa, FL 33601


Macfawn Enterprises Inc
PO Box 13205
Albany, NY 12212


Mach Gregory J
8787 Deer Valley Drive
Huber Heights, OH 45424

Machabee Office Environments
6435 Sunset Corporate Dr
Las Vegas, NV 89120


Machado Garcia Serra LLC
1500 S Douglas Rd
Suite 230
Coral Gables, FL 33134


Machado Garcia Serra LLC
1500 S Douglass Rd
Suite 230
Coral Gables, FL 33134


Machado Garcia Serra LLC
1790 Coral Way
Miami, FL 33145


Machigashira Erica L
7630 Cherrywood Dr
Boise, ID 83704


Machoian Kenneth B
2365 N Greenwood Ave
Sanger, CA 93657


Machuca  Ana B
1383 Lotus St Se
Palm Bay, FL 32909


Machuzak Michael G
16 White Pine Drive
Medford, NJ 08055


Macias  Guillermo A
10209 English Oak
Austin, TX 78748


Macias Francisco A
2221 Lancers Blvd
Richmond, VA 23224

Macias Gabriel A
813 Caminito Francisco
Apt 3
Chula Vista, CA 91913


Maciel Carlos
2018 Bayless Pl
Norristown, PA 19403


Macintosh  Dan P
12123 Harvest Ave
Norwalk, CA 90650


Mack  Daniel
19 Old Kings Highway South
Suite 200
Darien, CT 06820


Mack  Daniel P
1305 Raymond Way
Charleston, SC 29407


Mack  Robin M
106 A Faye St
Waco, TX 76705


Mack Charles T
224 Tannenbaum Rd
Ravenel, SC 29470


Mack D Mcghee
4412 S Indiana Ave
Unit 3S
Chicago, IL 60653


Mack Mershon S
9425 Greenchase Dr
Baton Rouge, LA 70810

Mack Tamarcus J
3054 Westgate St
Mobile, AL 36606


Mack Vivian A
80 South Bryant Ave
Pittsburgh, PA 15202


Mackay Douglas F
4371 Village Parkway Circle W
6
Indianapolis, IN 46254


Macke Frank V
19 Cornell Road
Bala Cynwyd, PA 19004


Macke Water Systems
PO Box 545
Wheeling, IL 60090-0545


Mackenzie Amanda B
6533 24Th Street
Rio Linda, CA 95673


Mackey Michael
2663 Barnwell Ct
Powder Springs, GA 30127


Mackie  Tiffany M
1356 Vandemar St
Cleveland Hts, OH 44121


Mackin Jr  John T
1435 Bingham Dr
Depere, WI 54115


Mackins Darielle J
2826 Washington St
Omaha, NE 68107

Mackritis  Matthew V
11455 Rousseau St
San Antonio, TX 78251


Maclean Riggins Inc
2381 Ventura Rd Se
Smyrna, GA 30080


Maclennan Rebecca S
244 Silver Lake Rd
Hollis, NH 03049


Macmaster Jason R
6504 Colleen Ave Ne
Albuquerque, NM 87109


Macneil Jennifer M
198 Lazy J Dirve
Smithfield, NC 27577


Macnificent Rentals LLC
PO Box 720745
Byram, MS 39272


Macon  Teresa A
1428 Aldenwood Lane
Knoxville, TN 37919


Macon Marque D
902 W 4Th Street
Apt 348
Charlotte, NC 28202


Macpherson Robert P
93 Wallace Road
Bedford, NH 03110


Macroe Marketing LLC
340 S Lemon Ave 5003
Walnut, CA 91789

Macrolease Corp
PO Box 6168
Providence, RI 02940-6168


Macworld
PO Box 37781
Boone, IA 50037


Macy Timothy D
442 W 11Th Street
Kansas City, MO 64105


Madala Allycia V
8628 W Wesley Pl
Lakewood, CO 80227


Madd Matts Entertainment
PO Box 516
Amherst, NY 14226


Madden  Eric J
10520 Sand Creek Blvd
Fishers, IN 46037


Maddox Barbara A
PO Box 171
Fremont, NH 03044


Maddox Christopher R
1917 Eastern Valley Rd
Bessemer, AL 39022


Maddox Eric L
3110 Bohannon Street
Covington, GA 30014


Maddox Johnny J
450 N Lincoln Ave
Manteca, CA 95336

Maddox Mark D
3 Quaker Drive
Derry, NH 03038


Madison  Jodi L
1124 S Spinnaker
Oologah, OK 74053


Madison County
License Dept
100 Northside Square Rm 108
Huntsville, AL 35801-4820


Madison County
Sales Tax Dept
100 Northside Square
Huntsville, AL 35801-4820


Madison County High School
68 Mountaineer Ln
Madison, VA 22727


Madison County Tax Collector
100 Northside So
Huntsville, AL 35801


Madison Deena R
4148 Candor Ave
Louisville, KY 40216


Madison Jaleesa A
6834 Chisholm Ct East
Tallahassee, FL 32311


Madison Jr Edward J
2293 Edgewater Drive
West Palm Beach, FL 33406


Madison Metropolitan School District
545 W Dayton Street
Madison, WI 53703-1967

Madison Police Department
Alarm Billing
100 Hughes Road
Madison, AL 35758


Madison Roofing
1101 W Wright St
Boise, ID 83705


Madison Security Group Inc
31 37 Kirk Street
Lowell, MA 01852


Madison Tamara J
7402 Golden Points Blvd
Apt 104
Orlando, FL 32807


Madlock Ii  Ozie J
13731 Gazebo Lane
Apt 1709
Euless, TX 46040


Madonna Rehabilitation Hospital
Ed Dept
5401 South St
Lincoln, NE 68506


Madra George M
520 Hevey St
Manchester, NH 03102


Madrivo Media LLC
3889 S Eastern Ave
Las Vegas, NV 89169


Maes Carl F
1801 N Norton Ave
Tucson, AZ 85719

Maestas Diane C
2219 Vinton St Sw
Albuquerque, NM 87121


Maestas Steven M
8813 S 163Rd St
Omaha, NE 68136


Maev Igor I
5200 Premiere Hills Cir
121
Woodland Hills, CA 91364


Magakian Naira
7135 Hollywood Blvd
304
Los Angeles, CA 90046


Magana Edith L
220 Poppy Lane
Clovis, CA 93612


Magazine Payment Services
PO Box 2489
White City, OR 97503-0489


Magda Samuel E
7009 Louisiana Dr
Vancouver, WA 98664


Magee Benjamin R
233 Militia Ct
Collegeville, PA 19426


Magee Jr James W
6620 Forbush Ct
Alexandra, VA 22310


Maggard Philip L
280 Warm Springs Dr
Roseville, CA 95678

Maggart Roger H
2071 Wrenford Rd
South Euclid, OH 44121


Maggianos Banquets
240 Oakbrook Center
Oak Brook, IL 60521


Maggio Karen M
3 Greenfield Drive
Nashua, NH 03064


Maghanoy  Richard S
10850 Church St
Unit Q204
Rancho Cucamonga, CA 91730


Maghooli Dasha R
7806 S Utica Ave
Unit 15C
Tulsa, OK 74136


Magic Eye Coffee Service Inc
2589 S Park Lane
Pembroke Park, FL 33009


Magical Touch Cleaning Services
843 Fordham Place
Gladdboro, NJ 08028


Magills Ice Cream
8016 W Jewell Ave
Lakewood, CO 80232


Magleo Lydiann
978 Treg Lane
Concord, CA 94518


Maglinte Dean J
60 E Poplar St
Zionsville, IN 46077

Magna Publications Inc
2718 Dryden Dr
Madison, WI 53704-3086


Magnetic Products and Services Inc
7500 Boone Ave N
Minneapolis, MN 55428


Magnificent Touch Painting
PO Box 95
Pickerington, OH 43147


Magnolia Exterminating
PO Box 8223
Jackson, MS 39284


Magnolia Gardens
2030 North Main
San Antonio, TX 78212


Magnolia Locksmith
152 East Hill Dr
Madison, MS 39110


Magnum Colorado One  LLC
c/o Woodbury Corporation
2733 East Parleys Way
Suite 300
Salt Lake City, UT 84109


Magnum Colorado One LLC
2733 East Parleys Way
Suite 300
Salt Lake City, UT 84109


Magnum Colorado One LLC
5570 Dtc Parkway Ste 150
Englewood, CO 80111

Magnum Colorado One LLC
2000 S Colorado Blvd Ste 8000
Denver, CO 80222


Magnum Colorado One LLC
c/o Newmark Kf Frederick Ross
PO Box 13797
Denver, CO 80201


Magnuson Kasey R
2828 Keystone
Hudsonville, MI 49426


Magny Cassandra R
503 Kalen Drive
Apt C
Saint Louis, MO 63114


Magoo Devinder K
7901 Lonesome
Mckinney, TX 75070


Magruder  Richard B
12079 W Hwy 174
Republic, MO 65738


Magruder Lisa K
156 Girard St
San Francisco, CA 94134


Magwood Tina L
527 W Regent St
Unit 108
Los Angeles, CA 90301


Mahaffey  James C
122 Fancher Ave
Buffalo, NY 14223

Mahan Krista K
3219 Bayshore Ave
Apt 22
Brigantine, NJ 08203


Mahan Shaun A
460 Linden Lane
Apt 9
Media, PA 19063


Mahaney Matthew J
802 Whispering Pines Way
Fitchburg, WI 53713


Mahendeka Godwin M
8 Wigwam Hill Dr
Worcester, MA 01605


Maher Shauna T
3446 Chastain Glen Lane
Marietta, GA 30066


Maher Tracie R
2397 Laurel Rd
Hinckley, OH 44233


Mahmood  Awais J
11222 Fox Meadow Drive
Henrico, VA 23233


Mahmood  Mohammed
10013 W 51St Street
Merriam, KS 66203


Mahmood Asam J
6843 Pioneer Road
West Palm Beach, FL 33413


Mahmud  Rafey
107 Bay Colony Ct
Chapel Hill, NC 27517

```
Mahocker Jennifer E
6230 Graysford Pl
Fort Wayne, IN 46835


Mahome Krisy L
6195 Schooler Drive
Apt 107
Whitestown, IN 46075


Mahon  Robyn L
14703 Pine Glen Circle
Lutz, FL 33559


Mahoney Cheri A
2052 Kentland Dr
Romeoville, IL 60446


Mahoney Lori A
900 N 2Nd Ave
Springfield, NE 68059


Mahoning County Agricultural Society
7265 Columbiana Canfield Rd
Canfield, OH 44406


Mahoning County Career
Technical Center
7300 N Palmyra Road
Canfield, OH 44406-9710


Mahoning County SheriffS
Faternal Order Of Police
PO Box 6887
Youngstown, OH 44501


Mahoning County Treasurer
Lisa A Antonini
120 Market St
Youngstown, OH 44503-1749
```

Mahoning Valley College Access Program
147 West Market Street
Warren, OH 44481


Mahoning Valley Scrappers
111 Eastwood Mall Blvd
Niles, OH 44446


Mahrous Humam
9526 Cane Creek Drive
Houston, TX 77070


Mahrt Patricia
2470 N Robie Avenue
Meridian, ID 83646


Mai Cuc T
7318 Gold King Way
Indianapolis, IN 46259


Mai Loan K
4900 Rosalia Dr
New Orleans, LA 70127


Mai Long T
1624 Tasker St
Philadelphia, PA 19145


Maicel Malone
Attn Marie Mattox  Atty
310 E Bradford Road
Tallahassee, FL 32303


Maiello  Thomas H
114 W Eagle Lake Dr
Maple Grove, MN 55369


Maiers Michael
7608 Laurel Oak
Port Richey, FL 34668

Mail Everything
c/o Mary Trifunovich
325 N Fourth St
Libertyville, IL 60048


Mailander David J
1841 Laguna St
315
Concord, CA 94520


Mailyn Hill Gotlund
15016 Wilco Dr
Homer Glen, IL 60491


Main Event Company LLC
768 Whispering Palms Drive
Las Vegas, NV 89123


Main Street Cafe Inc
2540 Main Street
Ste F
Irvine, CA 92614


Main Street Catering
1023 W Main St
Oklahoma City, OK 73106


Main Street Digital LLC
PO Box 660
Geneva, IL 60134-0660


Main Street Pizza and Cafe Inc
2540 Main St
F
Irvine, CA 92614


Maine Central Institute
259 Main St
Pittsfield, ME 04967

Mainscape
4150 N Keystone Ave
Indianapolis, IN 46205


Maintenance Reseller Corp
400 W Cummings Park
Suite 4450
Woburn, MA 01801-6594


Maintenance Resources
490 S Santa Fe Dr C
Denver, CO 80223


Maintenance Resources
PO Box 17180
Denver, CO 80217


Maintenance Services Inc
490 S Santa Fe Drive Unit C
Denver, CO 80223


Maintenance Supplies and Marketing Inc
1101 East Francisco Blvd
San Rafael, CA 94901


Maitland Forum
PO Box 862359
Orlando, FL 32886-2359


Majaura Emma
3403 Ehrlich Rd
Tampa, FL 33618


Majcher Scott A
4008 Lassiter Rd
Holly Springs, NC 27540


Majestic David M
1913 S Palm Ave
Broken Arrow, OK 74012

Majestic Katharyn M
1913 S Palm Ave
Broken Arrow, OK 74012


Majid Baha N
5103 Spring Oaks Lane
Ellicott City, MD 21043


Majka  John
10509 Timberwood Circle
Jeffersontown, KY 40299


Major Lindsey and Africa LLC
15208 Collections Center Dr
Chicago, IL 60693-5208


Major Mail Inc
125 Northeastern Blvd
Nashua, NH 03062


Major Marc A
574 Weston Rd
Manchester, NH 03103


Major Wendell W
PO Box 303
Fairfield, AL 35064


Majors James A
4788 Forsythe Drive Se
Salem, OR 97302


Makaiwi Nathan K
20 University Dr
Nashua, NH 03063


Makam Srinivas
5903 E Nance Street
Mesa, AZ 85215

Make A Wish Indiana Chapter
14306 Finch Court
Carmel, IN 46033


Maki Sign Corporation
2060 S Ashland Avenue
Green Bay, WI 54304


Makielski Melissa K
225 E Farneman St
South Bend, IN 46614


Makin David A
615 Se Edge Knoll Drive
Pullman, WA 99163


Makin Musik Dj Services LLC
6240 Brenda Ct
Huntington, WV 25705


Making It Count
PO Box 90364
Chicago, IL 60696-0364


Making It Count
14372 Collections Center Dr
Chicago, IL 60693


Makon Rosette S
33 Beechwood Pl
Plano, TX 75075


Makori Ednah K
332 E Napier Ave
Benton Harbor, MI 49022


Makshar Bashir S
917 Buford Oaks Ln
North Chesterfield, VA 23235

Makwara  Solomon
1164 Laural Lane
Ballston Spa, NY 12020


Maky  Bonita S
1183 Dorsh Road
South Euclid, OH 44121


Malafronte Thomas J
60 Lena Lane
Epsom, NH 03234


Malagon Baqueiro Miguel
960 S Dexter St
Apt 304
Denver, CO 80246


Malagon Martha I
21 Brockton Street
Apt 2
Mattapan, MA 02126


Malarayap Romualdo B
4249 Filhurst
Baldwin Park, CA 91206


Malberti Shelly A
381 E 262Nd Street
Euclid, OH 44132


Malcampo  Melva
1328 Paseo Alamos
San Dimas, CA 91773


Malden Anthony A
6790 Nw 186 Street
Bld 3 Apt 316
Miami, FL 33015

Maldonado Aldo R
15300 Cadoz Dr
Austin, TX 78728


Maldonado Alexander A
5825 Taft St
Hollywood, FL 33021


Maldonado Michele L
9330 Camino Venado
Helotes, TX 78023


Maldonado Rebekah A
2819 Foster Ln
Apt F 229
Austin, TX 78757


Malena Jr Miguel A
362 Neponset St
Apt B
Canton, MA 02021


Malesh Associates Inc
15986 Loreto
Roseville, MI 48066


Malesich Elizabeth
57 Valley Road
Mount Ephraim, NJ 08059


Malibu Conference Center
327 South Latigo Canyon Road
Malibu, CA 90265


Malik  Zainab A
11600 Temblett Ave
Cleveland, OH 44108

Malik Paula L
17803 Devonshire St
1
Northridge, CA 91325


Malisow Ben
4710 Canal
Apt B
New Orleans, LA 70119


Malitz  Eric M
143 Glen Rd
Hawthorn Woods, IL 60047


Malkani Kishore S
9105 Villa Norte Dr
Austin, TX 78726


Malkin Jeffrey A
16 Victor St
Malden, MA 02148


Mall At White Oaks  LLC
2501 Wabash Avenue
Springfield, IL 62704


Mall At White Oaks  LLC
c/o M S Management Associates
225 West Washington Street
Indianapolis, IN 46204-3438


Mall At White Oaks LLC
225 W Washington St
Indianapolis, IN 46204


Mall At White Oaks LLC
3392 Paysphere Circle
Chicago, IL 60674

Mallette Bridget G
208 Dauphin St
Unit B
Mobile, AL 36602


Malley Paul R
5921 200Th St W
Farmington, MN 55024


Mallick  Shafiqur R
14704 Virginia Infantry Rd
Centreville, VA 20121


Mallin Craig L
153 Longfellow Dr
Lancaster, PA 17602


Mallon Jason E
5417 Moores Cir
Northport, AL 35473


Mallory  David A
14736 Hellman Ln
Orlando, FL 32828


Mallory Jr Jesse
2511 Iron Wood Ridge Dr
402
Tucson, AZ 85745


Mallory Soler
555 Canal St 1014
Manchester, NH 03101


Mallory William C
24005 Vance Ave
Hazel Park, MI 48030


Mallow Heating and Air Conditioning Inc
W3254 View Rd
Ixonia, WI 53036

Malloy Kevin M
52 Eldon Ave
Columbus, OH 43204


Malo Concepts LLC
211 34Th St
Brooklyn, NY 11232


Malone Advertising
Lockbox 60920
Charlotte, NC 28262


Malone Janelle E
4711 Cordelia Lane
Chattanooga, TN 37416


Malone Jason R
24861 Huntington Dr
Buckeye, AZ 85326


Malone Jeffrey A
217 East Penning Ave
Woodriver, IL 62095


Malone Jennifer A
700 Morreene Rd
Atpt C5
Durham, NC 27705


Malone Joshua A
3322 Keystone Lakes Way
Indianapolis, IN 46237


Malone Joshua G
435 S Green Mountain Road
Owens Cross Roads, AL 35763


Malone Maicel D
4064 Bothwell Terrace
Tallahassee, FL 32317

Malone Michael R
3340 Sullivant Ave
Columbus, OH 43204


Malouff Williams  Christy E
1232 Zena Lona St Ne
Albuquerque, NM 87112


Maltezakis Charles
2211 W North Loop Blvd
Apt 231
Austin, TX 78756


Malveaux Joellen
7130 Roaming Path Court
Charlotte, NC 28214


Malvin  Gary M
1020 Parkland Place Se
Albuquerque, NM 87108


Mammoth Equities Baily Park Lp
2303 Cumberland Pkwy Ste 100
Atlanta, GA 30339


Mamou Najla M
876 Boutell Dr
Grand Blanc, MI 48439


Mamrak Autumn E
1675 Franklin Ave
Apt 251
Kent, OH 44240


Manatee Co False Alarm Unit
600 Us Hwy 301 Blvd W Ste 202
Bradenton, FL 34205


Manatee County School District
215 Manatee Ave W
Bradenton, FL 34205

Manatee County Utility Dept
PO Box 25350
Bradenton, FL 34205-5350


Manchester College
604 E College Ave
North Manchester, IN 46962


Manchester College
PO Box 365
North Manchester, IN 46962-9989


Manchester George G
7640 Hoertz Rd
Parma, OH 44134


Mancill Electric
3201 Mr Joe White Ave
Myrtle Beach, SC 29577


Mancilla Cueto Nadchely E
23502 Gingerbread Dr
Murrieta, CA 92562


Mancini and Associates
Client Trust Account
15303 Ventura Blvd Ste 600
Sherman Oaks, CA 91403


Mancini John M
20944 Bay Ct
Unit 343
Aventura, FL 33180


Mancini Victoria A
303 Poole Ave
Union Beach, NJ 07735


Mandalay
2700 East River Rd
Dayton, OH 45439

Mandavi  Sam
13123 Asbury Vista
San Antonio, TX 78249


Mandell David A
1621 Montevina Circle
1900
Oxnard, CA 93030


Mandich  Pamela
11 Pinto Lane
Isanti, MN 55040


Mandile  John A
1468 Mariposa Dr
Corona, CA 92879


Mangus Susan D
8889 Goose Landing Circle
Columbia, MD 21045


Manhattan Realty Inc
2421 West 205Th St
Suite D 201
Torrance, CA 90501


Mani Angela
634 Angie Circle
Midvale, UT 84047


Manikkam Indu M
318 Arbur Crest Dr
Richardson, TX 75080


Manis Joshua
2197 Nolensville Pike
Apt 203
Nashville, TN 37211

Manita Brian P
60 Erickson Road
Ashby, MA 01431


Manju Dutta
78 Old Rajendra Nagar Market
New Delhi  110060
India


Manken James T
2287 Hedgerow Road
G
Columbus, OH 43220


Manley  Karen J
1184 Springview Run
Winter Park, FL 32792


Manley Damien L
6723 N 15Th Street
Philadelphia, PA 19126


Manley Essie M
915 Boyer Drive
Clemmons, NC 27012


Manley Harrington Arlene
9640 Benbow Rd
Richmond, VA 23235


Manley John J
907 W Green Tree Rd
River Hills, WI 53317


Manley Pamela F
3143 Brockton Way
Tallahassee, FL 32308

Manley Steven P
3840 Frankford Road
Apt 3312
Dallas, TX 75287


Mann  Yumi M
10800 Se 17Th Cir
56
Vancouver, WA 98664


Mann Amber B
2353 Iron Bridge Rd
Havana, FL 32333


Mann Jennifer L
349 Iowa Avenue
Fort Lauderdale, FL 33312


Mann Joshua T
3411 Ramsgate Dr
Spring, TX 77388


Mann Philip D
PO Box 163317
Fort Worth, TX 76161


Manning Darryl B
504 Southport Dr
Dallas, TX 75232


Manning Jolie A
1735 Se 151St Ave
Portland, OR 97233


Manning Kathie J
451 S Harmon St
Marion, IN 46953

Manning Law Office Apc
Attorney Client Trust Account
4667 Macarthur Blvd  Ste 150
Newport Beach, CA 92660


Manning Michael S
7874 West Hiway 52
Arlington, IN 46104


Manning Twyla A
429 N Jackson Street
Springfield, OH 45504


Mannino Kenneth F
2329 W Plum Tree Court
Mequon, WI 53092


Manpower Inc
PO Box 3097
Eau Claire, WI 54702


Manpower Inc
PO Box 894714
Los Angeles, CA 90189-4714


Manpower Inc
PO Box 7247 0208
Philadelphia, PA 19170 0208


Manpower Inc
PO Box 713169
Columbus, OH 43271-3169


Manpower Inc
PO Box 68 6003
Milwaukee, WI 53267-6003


Manpower Inc
PO Box 504031
The Lakes, NV 88905-4031

Manpower Inc
PO Box 4714
Los Angeles, CA 90096-4714


Manpower Inc
PO Box 1465
Bloomington, IL 61702-1465


Manpower Inc
PO Box 15349
Sacramento, CA 95851-0349


Manpower Inc
PO Box 158
Dayton, OH 45401


Manpower Inc
File 53887
Los Angeles, CA 90074-3887


Manpower Inc
2901 Burlingame Rd
Topeka, KS 66611-2051


Manpower Inc
21271 Network Pl
Chicago, IL 60673-1212


Manpower Inc
1300 E Shaw 131
Fresno, CA 93710


Manpower Inc
PO Box 2248
Toledo, OH 43603


Manprisio Richard P
8830 Merion Drive
Orland Park, IL 60462

Mansaray Florence B
27284 Oxford Drive
Southfield, MI 48033


Mansell  Leslie A
108 Portland Falls Dr
Simpsonville, SC 29680


Mansfield Sylvian E
2405 S River Rock Dr
Papillion, NE 68046


Mansheim Carla S
6529 Nw Sweetbriar Lane
Kansas City, MO 64151


Mansion At Valley Country Club
1512 Jeffers Rd
Towson, MD 21204


Mansion On Main Street
3000 Main Street
Voorhees, NJ 08043


Manson Barbara M
3707 Hillcreek Rd
Louisville, KY 40220


Mansouri Amin
2421 East Ball Road
Apt B75
Anaheim, CA 92806


Mantaring Diane M
90 65 208Th Street
Queens Village, NY 11428


Manteca Unified School District
PO Box 32
Attn Accounts Receivable
Manteca, CA 95336

Mantena Niladri R
1760 Doncaster Court
Fairfield Court, CA 94533


Manthe  Christopher W
147 N 21St Street
Columbus, OH 43203


Manthey Michael E
711 Underwood Ave
Apt 600B
Pensacola, FL 32504


Mantock Todd M
9259 Vassar Lane
Apt E
Indianapolis, IN 46240


Manuel Darrell R
700 Sullivan Circle
Virginia Beach, VA 23455


Manuel Josuah J
16804 Cedar Key Ave
Baton Rouge, LA 70816


Manuel Marcel B
5831 Cervantes Ave
San Diego, CA 92114


Manuel Ortega
5253 Los Pinos St
Las Vegas, NV 89122


Manufacturers Association of Central New York
5788 Widewaters Parkway Suite 5
Syracuse, NY 13214-1869


Manufacturers Association of Central New York
One Websters Landing
Syracuse, NY 13202

Manufacturing Career Expo 2011
Admin Office
N88 W16621 Appleton Ave
Menomonee Falls, WI 53051


Manwill Plumbing Heating
385 E 3900 S
Murray, UT 84107


Manzano Shaun N
2121 Fort Belvoir Dr
Virginia Beach, VA 23464


Mapel  Rudger D
118 N Erie
Wichita, KS 67214


Mapes  Stephanie A
144 N Meridian Ave
Valley Center, KS 67147


Maple Grove Elementary
6921 W Cold Spring Rd
Greenfield, WI 53220


Maple Leaf Construction
5 Congress St
PO Box 443
Nashua, NH 03061


Mar Vac Electronics
980 S A St
Oxnard, CA 93030


Mar Wel
336 S Waterman Ave Ste D
San Bernardino, CA 92408


Maradik Renee M
771 Cheswick Ave
Fairhope, AL 36532

Marasa Deborah A
3211 Radiance Rd
Louisville, KY 40220


Marathon Ads LLC
40 Pebble Ln
Blackwood, NJ 08012


Marathon Ventures
PO Box 28440
New York, NY 10087-8440


Marc Lamoureux
47 Lake Sargent Dr
Leicester, MA 01524


Marcano Sephlyn A
1861 Widener Place
Philadelphia, PA 19141


Marcat Machining Co LLC
100 Factory Street Sec A
Nashua, NH 03060


Marcell Theomathus D
2650 Florida Ave
Apt 1
New Orleans, LA 70117


Marcella Cochran
7209 Solar Walk
Columbia, MD 21046


March of Dimes
Attn Michelle Brown
450 Century Park South
Birmingham, AL 35226


March of Dimes
790 Park View Rd
Green Bay, WI 54304

March of Dimes
2937 Veneman Avenue
Suite C 170
Modesto, CA 95356


March of Dimes
1275 Mamaroneck Ave
White Plains, NY 10605


March of Dimes
13959 Skyfrost 89
Dallas, TX 75273


Marchand  Diane D
11409 Old Pecan Lane
Gonzales, LA 70737


Marchand  Steven P
129 Flaggstone Drive
Nashua, NH 03063


Marchant Robert F
624 E Devonshire St
Winstom-Salem, NC 27107


Marchese  Justin J
1150 N El Dorado Pl
Tucson, AZ 85715


Marchese Maryann
4851 Heritage Park Blvd
Tallahassee, FL 32311


Marchese Ursula H
2028 Quail Forest Dr
Apt D
Raleigh, NC 27609


Marchi Annemarie A
6196 Bridgeport Dr
Cameron Park, CA 95682

Marcia Garcia
102 Bluejay Cove
Hutto T, TX 78634

Marcia Rogers
434 Prescott Road
Union, NJ 07083

Marcilis Atigarin Rikki L
21315 Constitution
Southfield, MI 48076

Marcin James R
716 Morningstar C7
Myrtle Beach, SC 29579

Marcinek Elaine
1911 83Rd Drive Ne
Lake Stevens, WA 98258

Marco Island Discovery Center
740 N Collier Blvd
Suite 107
Marco Island, FL 34145

Marcoa Publishing Inc
130 S First St
San Jose, CA 95113

Marcoa Publishing Inc
PO Box 509100
San Diego, CA 92150-9100

Marcoa Publishing Inc
6200 Lbj Freeway Suite 270
Dallas, TX 75240

Marcoa Publishing Inc
1501 Lbj Freeway Ste 150
Dallas, TX 75234

Marcoa Publishing Inc
1726 Augusta Suite 100
Houston, TX 77057


Marcotte  Brooke A
11 Mcgrath Rd
Pelham, NH 03076


Marcotte  L J
12700 Sw Barlow Road
Beaverton, OR 97008


Marcotte Kelly M
1906 Old Government St
Apt A
Mobile, AL 36606


Marcus Center For Performing Arts
929 N Water St
Milwaukee, WI 53202


Marden Electric LLC
1342 E La Vieve Ln
Tempe, AZ 85284


Mardis  Debra D
12227 W Skyhaven St
Star, ID 83669


Mardis Patrick W
669 Emma Grace Drive
Jonesborough, TN 37659


Mared Mechanical
4230 W Douglas Ave
Milwaukee, WI 53209


Marek Bryan L
7000 Paradise Rd
Apt 2122
Las Vegas, NV 89119

Maresh Zaley and Associates Inc
500 Litchfield Ln
Bartlett, IL 60103


Marfia  Deborah R
1380 S Freeman Rd
Tucson, AZ 85748


Marfori N D
500 23Rd St Nw
Washington, DC 20037


Margaret M Patton
6715 Lyndonville Dr
Charlotte, NC 28277


Margolies Jason S
2713 Ottowa Avenue
Davis, CA 95616


Mari Kusum S
31750 Corte Rosario
Temecula, CA 92592


Maria Gomez
102 Bluejay Cove
Hutto, TX 78634


Maria Mendez
The Law Office Of Philip Dracht
Attn Philip D Dracht
15 West Carrillo Street
Santa Barbara, CA 93101


Marianne Gray
718 Kostner Ave
Matteson, IL 60443


Marianne Sierk
2719 W Sunset Blvd 1
Los Angeles, CA 90026

Maricopa County Treasurer
301 W Jefferson St Rm 100
Phoenix, AZ 85003


Maricopa County Treasurer
PO Box 52133
Phoenix, AZ 85072-2133


Maricopa County Treasurer
PO Box 78574
Phoenix, AZ 85062 8574


Marie Johnson Martinez
3413 Hunter Meadows Cir Nm
Rio Rancho, NM 87144


Marietta Drapery and Window Coverings Co Inc
PO Box 569
Marietta, GA 30061-0569


Marilla Jr William S
210 Diamond Ave
Rocky Mount, VA 24151


Marilyn L Weitzel
8479 Royalhaven Dr
North Royalton, OH 44133


Marilyn Valentine
19 Edson St
Nashua, NH 03064


Marilyns Fine Food
834 N Hampton Rd
Desoto, TX 75115


Marimbire Bob
2653 Thomasville Ct
Apt 1626
Cincinnati, OH 45238

Marin  Andres
106 Olga
San Antonio, TX 78237


Marin Software
Dept Ch 16614
Palatine, IL 60055-6614


Marin Theresa A
800 N Eucalyptus Ave
207
Inglewood, CA 90302


Marina Nichole Leonard
1316 Westbrooke Dr
Lapeer, MI 48446


Marinaccio Joshua M
19 Sconset Circle
Sandwich, MA 02563


Marine Corps Community Services Dept
PO Box 452008
Marine Corps Air Station Miramar
San Diego, CA 92145


Marine Corps League Detachment 830
141 West Main St
Suite 300
Circleville, OH 43113


Marinelli Elena K
20 University Dr
Nashua, NH 03063


Mariner High School
200 120Th St Sw
Everett, WA 98204

Marinetta Moose Lodge 2327
E Nettleton Ln
Marinetta, WI 54143


Marinho  Lygia
12513 Kokomo Drive
Victorville, CA 92392


Marino Paul M
542 Perry Drive
Mt Laurel, NJ 08054


Mario and Son Tile and Linoleum Co
2755 Harlem Rd
Cheektowaga, NY 14225-4023


Marion  Marcus A
105 Spit Brook Road
Nashua, NH 03062


Marion Chronicle Tribune
610 S Adams St
Marion, IN 46953


Marion County Stormwater Management Dist
PO Box 6099
Payment Processing
Indianapolis, IN 46206-6099


Marion County Tax Collector
PO Box 3416
Portland, OR 97208-3416


Marion County Treasurer
PO Box 6145
Indianapolis, IN 46206-6145


Marion County Treasurer
Rm 1001  City County Building
200 E Washington St
Indianapolis, IN 46204

Marion Roddrick J
5640 Keele Street
Apt C 13
Jackson, MS 39206


Marion Smith
8125 Austin
Schererville, IN 46375


Marioth Ursula F
512 Hanford St
Columbus, OH 43206


Mariott Hotel Services
1001 Okeechobee Blvd
West Palm Beach, FL 33401


Maris Nikos
6118 Mourning Dove Dr
Baton Rouge, LA 70817


Marissa Cova and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Marissa Shular
1764 Lisa Dr
Arnold, MO 63010


Marjanovic Bernadette D
4770 Calligraphy Court
Oceanside, CA 92057


Marjet Enterprises Inc
23399 Cedar Rd
Lyndhurst, OH 44122


Marjet Enterprises Inc
4433 Renaissance Pkwy
Warrensville Heights, OH 44128

Mark Abbott
44 E Gillis St
Nashua, NH 03060


Mark Buda
6 Patten Rd
Merrimack, NH 03054


Mark Cichocki
PO Box 13245
Mesa, AZ 85216


Mark Cormier
12 David Dr
Hudson, NH 03051


Mark Craig License Director
100 North Side Square Rm 108
Huntsville, AL 35801-4820


Mark Foster
15065 Ramos Way
Carrollton, VA 23314


Mark Gymiski
78 Longwood Ave
Brockton, MA 02301


Mark Keller
394 Sherbrooke Ct
Crystal Lake, IL 60012


Mark King
402 South Kelsey Ave
Evansville, IN 47714


Mark Kondrad
1 Biddle Wy
Mount Laurel, NJ 08054

Mark L Invings Esq
24 Elba St
Brookline, MA 02446-6759


Mark Lawrence Photographers
444 Amherst St
Nashua, NH 03063


Mark Miller
3710 Shallow Creek Dr
Powell, OH 43065


Mark Morgan
3381 Adie Road
St Ann, MO 63074


Mark One Electric Company Inc
909 Troost
Kansas City, MO 64106


Mark Palmer
128 Emory Dr
Harvest, AL 35749


Mark S Kapocius J D
4995 Saxony Ln
Greendale, WI 53129


Mark Vickerman
4242 Grand Ave South
Minneapolis, MN 55409


Mark Ward
1960 N Seminary
Unit B
Chicago, IL 60614


Markavich Aaron R
550 S Lafayette
Dearborn, MI 48124

```
Marker Emily N
2 Hillside Drive
Reedsville, PA 17084


Market and Main Media
Lkbx 51590
PO Box 8500
Philadelphia, PA 19178-8500


Market and Main Media
Lockbox 60920
Charlotte, NC 28262


Market Leverage
701 International Pkwy 200
Lake Mary, FL 32746


Market Pro Inc
12804 Ford Dr
Fishers, IN 46038


Market Turk Company
345 California Street
27Th Floor
San Francisco, CA 94104


Market Turk Company
345 California St  27Th Fl
San Francisco, CA 94104


Marketing Media Services Inc
931 Jefferson Blvd
Suite 1001
Warwick, RI 02886-2233


Marketing Methods Inc
951 W N Bend Rd Ste C 1
Cincinnati, OH 45224
```

Markham  Ashley D
1199 Brookton Chase Ct
Dacula, GA 30019


Markham Estenna L
8065 Waterford Circle
Unit 106
Memphis, TN 38125


Markin Christopher J
1624 W Rialto Ave
244
Fontana, CA 92335


Marking Systems Inc
PO Box 26078
Little Rock, AR 72221


Markle John R
1625 Howard Rd
Unit 331
Madera, CA 93637


Markley Ashley E
4711 Farmstead St
Bel Aire, KS 67220


Marks Bzdell Kenneth J
981 E Blue Heron
Meridian, ID 83646


Marks Door Service
4 Nightingale Lane
Levittown, PA 19054


MarkS Feed Store Catering
10316 Dixie Highway
Louisville, KY 40272

Marks Lesa M
18 Paula Place
302
Baltimore, MD 21237


Marks Lock and Key of Myrtle Beach Inc
105 B South Kings Hwy
Myrtle Beach, SC 29577


MarkS Plumbing Parts Comm
PO Box 121554
Fort Worth, TX 76121


Marku  Kaltra
1233 W Porter Street
Philadelphia, PA 19148


Markwith Eric J
553 Rutter Ave
Kingston, PA 18704


Marley Heidi L
8925 Browns Valley Lane
Camby, IN 46113


Marlow Patrick L
607 E King St
Sherman, TX 75090


Marn Ashley N
92 Salty Tide Cove
Mt Pleasant, SC 29464


Maro Onokpise
8301 Southpark Cir
Orlando, FL 32819


Marousek Jeanette A
2155 Gribble Dr
Covington, KY 41017

Marple Jill A
9531 Sierra Vista Ct Ne
Albuquerque, NM 87111


Marq Banquet and Catering
3177 French Rd
De Pere, WI 54115


Marquard Caleb T
31831 Grand River 18
Farmington, MI 48336


Marquet Louis J
463 Park Ave
Collingswood, NJ 08108


Marquette Joseph H
815 North Madison Street
Stockton, CA 95202


Marquez  David
11605 Jordans Landing Ct
Riverview, FL 33569


Marquez Anthony D
4154 Raindance Lane
Sante Fe, NM 87507


Marquez Edlin
2431 Jackson St
Oxnard, CA 93033


Marquez Jogie
2908 Country Club Blvd
Orange Park, FL 32073


Marquis Linda B
15 Dunlap Dr
Nashua, NH 03064

Marquis William R
15 Martin Street
Manchester, NH 03103


Marrero Benjamin
6161 Brie Avenue
Portage, IN 46368


Marrie Linda M
5967 Shore Dr
Madison, OH 44057


Marriott
Atlanta Marriott Marquis
265 Peachtree Center Ave Ne
Atlanta, GA 30303


Marriott
480 Wakara Way
Salt Lake City, UT 84108


Marriott
5151 San Francisco Rd Ne
Albuquerque, NM 87109


Marriott
PO Box 403003
Marriott International
Atlanta, GA 30384-3003


Marriott
5500 Hilton Ave
Baton Rouge, LA 70808


Marriott
3645 River Crossing Parkway
Indianapolis, IN 46240

Marriott
5805 Paul G Blazer Mem Hwy
Attn Tana Gilmore
Dublin, OH 43017


Marriott
75 S West Temple
Salt Lake City, UT 84101


Marriott
7615 Thorndike Rd
Greensboro, NC 27409


Marriott
777 Aten Road
Coraopolis, PA 15108


Marriott
9100 Corporate Hills Dr
Wichita, KS 67207


Marriott
Burbank Airport Hotel
2500 Hollywood Way
Burbank, CA 91505-1019


Marriott
Chicago Marriott Schaumburg
50 N Martingale Road
Schaumburg, IL 60173


Marriott
Dallas Quorum Marriott
14901 Dallas Pkwy
Dallas, TX 75254


Marriott
Marriott Cleveland East
26300 Harvard Rd
Warrensville Hgts, OH 44122

Marriott
St Louis Airport
10700 Peartree Ln
St Louis, MO 63134


Marriott
Marriott Sacramento Rancho Cor
11211 Point East Drive
Rancho Cordova, CA 95742-6239


Marriott
1101 N 44Th St
Phoenix, AZ 85008


Marriott
PO Box 402820
Atlanta, GA 30384-2820


Marriott
PO Box 406906
Atlanta, GA 30384-6906


Marriott
Seattle Marriott Hotel
3201 S 176Th Street
Seattle, WA 98188


Marriott
3590 Grandview Parkway
Birmingham, IN 35243


Marriott
PO Box 402642
Atlanta, GA 30384-2642


Marriott
110 Huntington Ave
Boston, MA 02116

Marriott
1375 North Cassady Ave
Columbus, OH 43219


Marriott
1 Broadway
St Louis, MO 63102


Marriott
1 Marriott Dr
Greensboro, NC 27409


Marriott
3400 Market St
Riverside, CA 92501


Marriott
10700 Peartree Ln
St Louis, MO 63134


Marriott
111 S Market Place Blvd
Lansing, MI 48977


Marriott
1435 East Mall Dr
Holland, OH 43528


Marriott
14635 Baldwin Park Towne Ctr
Baldwin Park, CA 91706


Marriott
14750 Conference Center Dr
Chantilly, VA 20151


Marriott
1501 International Parkway
Lake Mary, FL 32746

Marriott
3223 N W Loop 410
San Antonio, TX 78213


Marriott
1903 Embassy Square Blvd
Louisville, KY 40299


Marriott
200 West Big Beaver Road
Troy, MI 48084


Marriott
2191 N Greenville Ave
Richardson, TX 75082


Marriott
2350 Westbelt Dr
Columbus, OH 43228


Marriott
1 Parkway E
Greenville, SC 29615-5094


Marriott
2700 Mission College Blvd
Santa Clara, CA 95054


Marriott
280 W Jefferson St
Louisville, KY 40202


Marriott
285 West Broadway
Marriott Residence Inn
Salt Lake City, UT 84101


Marriott
305 E Washington Center Road
Fort Wayne, IN 46825

Marriott
189 Wolf Rd
Albany, NY 12205


Marriott Dale L
2338 Pez Gallo Place
Gold River, CA 95670


Marriott Hotel Services
1001 Okeechobee Blvd
West Palm Beach, FL 33401


Marriott Marquis San Diego Maring
333 W Harbor Dr
San Diego, CA 92101-7700


Marrone  Alfio V
1191 E Woodhaven Lane
Fresno, CA 93720


Marrs Ezell F
5005 Eastbourne Dr
Indianapolis, IN 46226


Marrs Keith R
6230 W 47Th Avenue
Wheatridge, CO 80033


Mars Carpet Sales
9201 Penn Ave S Ste 28
Bloomington, MN 55431


Marsden Bldg Maintenance LLC
Mi 87
PO Box 1150
Minneapolis, MN 55480-1150


Marsden Carolyn E
c/o Emily Vance
7772 N Sun Flair Dr
Tucson, AZ 85741

Marsden Michael J
7165 La Casa Drive
Bartlett, TN 38133


Marshall  Lauren A
1308 West Buffalo Trail
Joshua, TX 76058


Marshall  Robert H
1367 F Street
Independence, OR 97351


Marshall  Sonya R
14480 Dublin Drive
Carmel, IN 46033


Marshall Althea
506 Monroe St
Buffalo, NY 14211


Marshall Avice I
305 Marquis Way
Morrow, GA 30260


Marshall Christopher G
2159 Se Carnahan Ave
Topeka, KS 66605


Marshall Christopher J
4329 Reynes St
New Orleans, LA 70126


Marshall County Board of Education
12380 Us Hwy 431 S
Guntersville, AL 35976


Marshall Derris C
2928 Cottesford Way Se
Smyrna, GA 30080

Marshall Dodds Co Inc
PO Box 926
Columbia, SC 29202


Marshall High School
1220 Buffalo Run
Missouri City, TX 77489


Marshall High School
3939 Tracy St
Los Angeles, CA 90007


Marshall Janette D
1729 Savannah Park
Birmingham, AL 35216


Marshall Jason C
20 University Dr
Nashua, NH 03063


Marshall Julie M
2529 Uniontown Rd
Westminster, MD 21158


Marshall Latonya J
4924 Rowe Ridge Rd
Roanoke, VA 24017


Marshall Mona C
2001 E Broad St
412
Richmond, VA 23223


Marshall Patricia M
620 Pat Drive
Avondale, LA 70094


Marshall Paula A
640 Manataa Bay Drive
Boynton Beach, FL 33435

Marshall Paulette L
2831 Queens Way D 2
Milton, WA 98354


Marshall Riley A
7266 Joffa Cir
Warrenton, VA 20187


Marshall Stacey L
2088 Hayward Ave
Pennsburg, PA 18073


Marshall Travis L
6231 Webster Street 2Nd Floor
Philadelphia, PA 19143


Marshall University
Joseph M Gillette Welcome Ctr
One John Marshall Dr
Huntington, WV 25755


Marshalls Assn
PO Box 1016
Colton, CA 92324


Marshelle Anderson
Anderson Graphics
13354 10Th Ave Ne
Seattle, WA 98125


Martell Electric LLC
PO Box 3965
South Bend, IN 46619


Martha Gonzalez
Attn Mike Bononi  Atty
301 N Lake Avenue  820
Pasadena, CA 91101

Martha Hicks
217 Rumpf Ave
Langhorne, PA 19047


Martha Rivera
2940 W 63Rd St
Chicago, IL 60629


Martial Bastin
110 Harvest Ridge
Acworth, GA 30102


Martig Daniel R
8768 North Deer Crossing Blvd
Mccordsville, IN 46055


Martin  Angela D
1305 Wright St
Bellefontaine, OH 43311


Martin  Benjamin R
117 Ruth Ave
Syracuse, NY 13210


Martin  Jenny R
1200 W Cheyenne Ave
1156
Las Vegas, NV 89030


Martin  Sherese C
11601 Beardsley Way
Fishers, IN 46038


Martin  Spencer H
1200 Silverton Court
Austin, TX 78753


Martin  William
1416 Johnson Street
Lockport, IL 60441

Martin Alisha N
6600 Se 74Th St
Apt 4305
Oklahoma City, OK 73135


Martin Amanda L
3361 Jeanne Dr
Parma, OH 44135


Martin and Sons Locksmith Inc
2234 A W Park Row Drive
Arlington, TX 76013


Martin Andy J
4777 Red Leaf Circle
Hoover, AL 35226


Martin Bryan E
8546 Five Killer Way
Ooltewah, TN 37363


Martin Cheryl A
215 N Washington St
Norton, MA 02766


Martin Chrisstopher R
1908 Pratt St
Apt B
Dallas, TX 75224


Martin Dana K
26421 Deer Creek Lane
Santa Clarita, CA 91387


Martin Darcie M
4128 State Route 503 N
Lewisburg, OH 45338


Martin Donald F
3517 South Bountiful Blvd
Bountiful, UT 84010

Martin Eric M
15172 Nottingham Lane
Huntington Beach, CA 92647


Martin Erricka L
2332 Stonefield Dr
Flushing, MI 48433


Martin Ii  Willie J
12600 Bissonnet
A 4 Apt 505
Houston, TX 77091


Martin James W
506 Calvary Drive
Euless, TX 76040


Martin Jasmine A
5011 Bobwhite Lane
Unit A
Indianapolis, IN 46254


Martin Jeffrey L
243 Durkin Dr
Apt 20
Springfield, IL 62704


Martin Jenny R
531 W Kalmia Dr
Apt 4
Lake Park, FL 33403


Martin Johnathan L
2800 Nasa Rd 1 1607
Seabrook, TX 77586


Martin Jr Wesley P
820 West 4Th St
Apt 3
Little Rock, AR 72201

Martin Karyn E
2800 Nasa Parkway
Apt 1607
Seabrook, TX 77586


Martin Keith L
4458 N Beaham Ave
Meridian, ID 83646


Martin Kirk J
66 Carriage Lake Dr
Brownsburg, IN 46112


Martin Lee V
328 Northwoods Lake Court
Duluth, GA 30096


Martin Lisa R
303 Frontier Drive
Papillion, NE 68046


Martin Mechanical Corporation
1419 E 19Th Street
Kansas City, MO 64108


Martin Michael D
651 Voelker Ave
Euclid, OH 44123


Martin Michael J
8835 Worthington Circle
Indianapolis, IN 46278


Martin Navell K
2659 Lawtern Lane
Apt 306
Auburn Hills, MI 48326


Martin O S
7035 Dardwood Lane
Tallahassee, FL 32312

Martin Photography
2279 South 135Th Avenue
Omaha, NE 68144


Martin Robert W
6539 Harmon Hills Circle
Jacksonville, FL 32222


Martin Sandra E
4006 Grind Stone Ct
High Point, NC 27265


Martin Sarah C
5238 Hilltop Road
Unit N
Jamestown, NC 27282


Martin Sherry R
2009 Heards Ln Cir
Galveston, TX 77550


Martin Sr David Terrell S
550 Eleni Lane
Manteca, CA 95336


Martin Stephanie L
PO Box 624
Prosperity, SC 29127


Martin Susan J
1998 Landmark Rd
503
Indianapolis, IN 46260


Martin Susan J
203 Loudon Rd
319
Concord, NH 03301

Martin Tracy M
8716 Starview St
Temple, TX 76502


Martin Travis L
2016 Ralston Drive
Mount Laurel, NJ 08054


Martin Van Buren
2923 Maralice Dr
Carmel, IN 46033


Martinelli Kenneth J
193 Sea Lavender Lane
Summerville, SC 29483


Martinelli Sandra L
1755 Cambridge Blvd
Columbus, OH 43212


Martinez  Frank J
1220 Cable Creek Dr
Grapevine, TX 76051


Martinez  Jaime
1200 Vernier Road
Grosse Pointe Woods, MI 48236


Martinez  Kathryn S
1220 Cable Creek Dr
Grapevine, TX 76051


Martinez  Natalie
107 Quailbush Dr
North Las Vegas, NV 89031


Martinez  Patricia K
10025 Hillview Terrace
Apt 18
Pensacola, FL 32514

Martinez  Robert J
10510 Appaloosa Bay
San Antonio, TX 78254


Martinez Christopher R
2016 Barona Ave Se
Rio Rancho, NM 87124


Martinez Dominic G
16659 E Tufts Ave
Aurora, CO 80015


Martinez Eduardo
4521 Camden Ave
Pennsauken, NJ 08110


Martinez Elizabeth C
4790 S Eastern Ave
434
Las Vegas, NV 89119


Martinez Francine K
PO Box 2911
Gardena, CA 90247


Martinez Gonzalez Cameron A
942 Angelia Ct
Blue Springs, MO 64015


Martinez Griselda
4306 W Calle Don Clemente
Tucson, AZ 85746


Martinez Jacobo Jessica L
418 S 19Th Street
Richmond, CA 94804


Martinez Jaime
2328 East 112Th St
Los Angeles, CA 90059

Martinez Jennifer L
78 Pine St
Mount Holly, NJ 08060


Martinez Jonathan
800 E Curry Rd
Tempe, AZ 85281


Martinez Joseph L
3327 6Th Ave
Racine, WI 53402


Martinez Julio F
8011 Edgewater Road
Apt 311
North Riverside, IL 60546


Martinez Laura M
205 Rock Creek Dr
Delaware, OH 43015


Martinez Michele
8301 Lake Vista
Apt 221
San Antonio, TX 78227


Martinez Morales  Alfredo A
11562 Park Trails Street
Riverside, CA 92505


Martinez Nathaly L
9436 Warm Waters Ave
Las Vegas, NV 89129


Martinez Penny L
6060 Fairmont Pkwy
Apt 12207
Pasadena, TX 77505

Martinez Penso Eddy R
4135 Collin Dr
West Palm Beach, FL 33406


Martinez Rene
7624 Via Sereno
Albuquerque, NM 87121


Martinez Roberta L
836 Raindrops Rd
Gastonia, NC 28054


Martinez Rodriguez Sandra S
9876 Venus Ln
Fontana, CA 92335


Martinez Ruby R
609 Ripley Ave
San Antonio, TX 78212


Martinez Stephanie Y
1921 Chivers Street
San Fernando, CA 91340


Martinez Sylvia S
569 Mcintosh St
Apt 4
Chula Vista, CA 91910


Martinez Tanya S
2448 Lebanon Ch Rd
Clarendon, NC 28432


Martinez Technology Consulting
6911 S 20Th St
Oak Creek, WI 53154


Martinez Zachariah J
514 Mary St
Utica, NY 13501

Martinizing Dry Cleaning
7724 E 37Th Street North 200
Wichita, KS 67226


Martins Super Market 10
2081 South Bend Ave
South Bend, IN 46637


Martorano Lauren O
4798 Chatelaine Dr
Dublin, OH 43017


Marty Grant
500 West Walker
League City, TX 77573


Martyn  Dawn H
12469 Clark Street
Apt 203
Carmel, IN 46032


Martz Erica M
2988 Diamondcut Dr
Columbus, OH 43231


Marvasti  Jonathan
10850 Sw 42Nd Pl
Davie, FL 33328


Marvel Patricia D
97 W Brinton Street
Apt 31
Cicero, IN 46034


Marvil Rodney A
8029 Rolling Hills Dr
Raleigh, NC 27603


Marvin  Jean K
10287 Bancroft Rd
Garretsville, OH 44231

Marvin J Kosmal
16035 Se Taggart St
Portland, OR 97236


Marvin Stein Associates LLC
1500 Westlake Ave N
Suite One
Seattle, WA 98109


Marvin Stein Associates LLC
2221 Fifth Avenue
Seattle, WA 98121


Marx Keith B
611 Twilight Tr
Richardson, TX 75080


Mary Allen Carey
11309 Randwick Dr
Oklahoma City, OK 73162


Mary Ann Nixon
PO Box 245
Webster, NC 28788


Mary Anne Nixon
618 Hope Rd
Stafford, VA 22554


Mary Annette Sears
1037 Jackson Avenue
Huntington, WV 25704


Mary Hoffar
8845 Lance Ave
Orangevale, CA 95662


Mary Jane Photography
6 Waterman Court
Unit 3
Delmar, NY 12054

Mary L Lingenfelter
2145 W Lullaby Lane
Anaheim, CA 92804


Mary L Shaw and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Mary Louise Butler
1600 Deerhurst Park Blvd
Kenmore, NY 14217


Mary Moore
710 West Main
Muncie, IN 47305


Mary Pankiewicz
6220 Beacon Light Road
Whitesburg, TN 37891


Mary Perrilloux
13056 Queen Chapel Rd
Woodbridge, VA 22193


Mary Randall
PO Box 43281
Phoenix, AZ 85080


Maryland Association of Private Colleges
10451 Twin Rivers Road
Ste 295
Columbia, MD 21044


Maryland Association of Private Colleges
1810 J York Rd 366
Lutherville, MD 21093

Maryland Association of Private Colleges
5305 Village Center Dr
295
Columbia, MD 21044


Maryland Association of Private Colleges
Career Schools
6470 Freetown Rd
Columbia, MD 21044


Maryland Higher Education Commission
6 North Liberty Street
Baltimore, MD 21201


Maryland Higher Education Commission
839 Bestgate Rd
Suite 400
Annapolis, MD 21401


Maryland Higher Education Commission
6 N Liberty St
Baltimore, MD 21201


Maryland Jaycees
8804 Spring Rd
Parkville, MD 21234


Maryland Unemployment Insurance Fund
1100 N Eutaw Street Room 410
Baltimore, MD 21201


Maryland Unemployment Insurance Fund
PO Box 1683
Baltimore, MD 21203-1683


Maryland Unemployment Insurance Fund
PO Box 17291
State Of Maryland
Baltimore, MD 21297-0365

Marysville Arts and Tech High School
7204 27Th Ave Ne
Marysville, WA 98271


Marysville School District
4220 80Th St Ne
Accounts Rec
Marysville, WA 98270


Marz Kevin R
434 Seminole Dr
Erie, PA 16505


Marz Sheri N
2635 Lovington Dr
Troy, MI 48083


Marzano Joseph V
6259 Appleridge Drive
Boardman, OH 44512


Masak Elliot V
39505 Avenida Bonita
Murrieta, CA 92562


Mascoe Jonathan G
9683 East 500 North
Wilkinson, IN 46186


Mascoe Jordan R
378 Hunters Lane
D
Carmel, IN 46032


Mashburn  Murphee E
115 Woodside Lane
Lawrenceburg, TN 38464


Masi  Charles G
112A Tahiti St
Naples, FL 34113

Masic Ivona
6005 N 100Th Plaza
7
Omaha, NE 68134


Masika Wamala Brenda
296 Barnhill Drive
Folsom, CA 95630


Masilamani James E
6239 Rockledge Dr
Barnett, TN 38135


Mason  Shomari J
124 Lake Terrace
Nashville, TN 37217


Mason Amy S
7402 Church Ranch Blvd
326
Westminster, CO 80021


Mason Brandon M
5700 N Parkway
San Antonio, TX 78249


Mason Christina L
7433 W Somerset Road
Appleton, NY 14008


Mason Dana M
403 W Main St
Apt 3
Grayson, KY 41143


Mason David P
317 North Avenue
Apt 5
Council Bluffs, IA 51501

Mason Deborah D
6907 Horrocks St
Philadelphia, PA 19149


Mason Douglas H
6041 Winnpenny Lane
Indianapolis, IN 46220


Mason Garner  Felicia
1 Shairpin Lane
Greenville, SC 29607


Mason Jessica L
5603 Columbia Rd
Columbia, MD 21044


Mason Michael S
2106 Alteras Dr
Smyrna, TN 37167


Mason Pauline
51138 Colony
Belleville, MI 48111


Mason Photography
1091 E First St
O Fallon, IL 62269


Mason Photography
500 Hemsath Rd
St Charles, MO 63303


Mason Photography
PO Box 937
Ofallon, IL 62269


Mason Shorlanda L
1939 E 171St Pl
South Holland, IL 60473

Mason Travis S
4821 Nw 65Th St
Oklahoma City, OK 73132


Masonry Specialty Contractors Inc
PO Box 148226
Nashville, TN 37214


Mass Terry A
708 Magnum Road
Chesapeake, VA 23322


Massachusetts Association of Private Career Schools
11 Robert Toner Blvd 234
North Attleboro, MA 02763


Massachusetts Association of Private Career Schools
136 Central St
C/O N Robert Akashian Jr
Lowell, MA 01852


Massachusetts Association of Private Career Schools
439 S Union St
C/O Barbara Czumak
Lawrence, MA 01843


Massachusetts Association of Private Career Schools
PO Box 407
North Reading, MA 01864-0407


Massachusetts Association of Student Financial Aid
Administrations
PO Box 66003
Attn Anthony Erwin
Auburndale, MA 02466


Massachusetts Association of Student Financial Aid
Administrations
12800 N Lake Shore Dr
Carol Masse Fin Aid Office
Mequon, WI 53097-2402

Massachusetts Association of Student Financial Aid
Administrations
620 E John St Mc 303
Champaign, IL 61820


Massachusetts Department of Revenue
General Account Information
PO Box 7010
Boston, MA 02204


Massachusetts Dept Higher Education
One Ashburton Pl Rm 1401
Boston, MA 02108


Massachusetts Dept of Higher Education
One Ashburton Place  Room 1401
Boston, MA 02108


Massachusetts Institute of Technology
7 Massachusetts Ave
Registrar Office 5 119
Cambridge, MA 02139


Massachusetts Secretary of Commonwealth
One Ashburton Pl
Boston, MA 02108


Massaro  Ernest A
111 Brookstone Way
Irmo, SC 29063


Massenat Etzer
5952 Nw 15Th Ct
Sunrise, FL 33313


Massey David M
6250 N Van Guilder Rd
Fremont, IN 46737

Massey Finis D
3139 Elmendorf Dr Nw
Kennesaw, GA 30144


Massey Katherine Anne J
36796 Quakertown Lane
Farmington Hills, MI 48331


Massey Rhysha S
7910 Sunfield Circle
308
Raleigh, NC 27617


Massey Services Inc
PO Box 547668
Orlando, FL 32854


Massey Tabetha L
6760 Whitten View Lane
Memphis, TN 38134


Masseys Pizza
5310 E Main St Ste 101
Columbus, OH 43213


Massie Comesha L
2513 Lookout Dr
Apt 9210
Garland, TX 75044


Masso Sherean R
801 N Palm St
La Habra, CA 90631


Mastech
PO Box 642915
Pittsburgh, PA 15264-2915


Master Blaster Powerwashing Painting
4860 Cemetery Rd
Hilliard, OH 43026

Master Electrical Service
1755 Mt Vernon Rd
Newark, OH 43055


Master Janitorial Services Inc
PO Box 8088
Anaheim, CA 92812-0088


Master Security Inc
1745 Belmont Ave
Youngstown, OH 44504


Master Security Inc
26 S Market St
Girard, OH 44420


Masterclean Systems Inc
9823 Bluegrass Pkwy
Louisville, KY 40299


Mastercraft
26641 Grand River Ave
Redford, MI 48240


Masters Helena G
939 E Broadway Street
Danville, IN 46122


Masters Jr Norman E
327 Brookshire Drive
Columbia, SC 29210


Mastria Marie A
Hc 89 Box 212
Pocono Summit, PA 18346


Masuda Stefanie K
8682 Palos Verdes Ave
Westminster, CA 92683

Masune Company
PO Box 971431
Dallas, TX 75397-1431


Mat Pros
3 Golf Center Ste 387
Hoffman Estates, IL 60195


Mat Pros
4200 South Halsted
Chicago, IL 60609


Mata Ramona L
24365 Wildersness Oak
Apt 6411
San Antonio, TX 78258


Matasovsky Mark A
7545 Woodington Place
Indianapolis, IN 46259


Matax LLC
1370 Valley Vista Dr
Suite 235
Diamond Bar, CA 91765


Matchett Jr  Donald W
11414 Sugar Bowl Drive
Tomball, TX 77375


Mateer Shelley M
89 S Burgess Ave
Columbus, OH 43204


Matelski Kenny L
17342 119Th Ave Se
Yelm, WA 98597


Math Association of America
PO Box 90973
Washington, DC 20090-0973

Mathai  Cynthia N
1325 Ne Sumner St
Portland, OR 97211


Mathews John V
8614 Gold Coast Dr
San Diego, CA 92126


Mathews Rebecca A
4661 Gulfstream Rd
Lake Worth, FL 33461


Mathews Tajh D
4949 Stumberg Ln
Apt 238
Baton Rouge, LA 70816


Mathias Lock Key
1123 Delaware St
Denver, CO 80204


Mathiasen Kristine L
8224 Ammons Cir
Arvada, CO 80005


Mathis Ashley
1836 Kendall Lane
5
Louisville, KY 40216


Mathis Danielle M
4610 Genoa Circle
Virginia Beach, VA 23462


Mathis Roderick D
4018 Tybee Court
Concord, NC 20027


Mathworks Inc
PO Box 845428
Boston, MA 02209-5428

Mathworks Inc
PO Box 845428
Boston, MA 02284-5428


Matisak Anna L
2138 W 40Th Place
Cleveland, OH 44113


Matlock James D
3574 Mojave Dr
Dallas, TX 75241


Matos Cristina N
9020 Lake Place Lane
Tampa, FL 33634


Matrak Edward
157 Raintree Pkwy
Tonawanda, NY 14150


Matrix Integration LLC
417 Main St
Jasper, IN 47546


Matrona John A
86 Walnut
Reading, MA 01867


Matrood Basim
6461 Old Union Road
Charles City, VA 23030


Matt Lavigne
180 Woodburt St 225
Manchester, NH 03102


Matt Marchese
4715 Elder Ave
Charlotte, NC 28205

Matt Reig
35 Crescent St Apt 315
Waltham, MA 02453


Matt Ross Community Center
8101 Marty Street
Overland Park, KS 66204


Matt Smith
PO Box 441
Exeter, NH 03833


Matt Teig
60 Mt Vernon St
Arlington, MA 02476


Matta Nagi R
925 Hartney Dr
Gahanna, OH 43230


Matteson Raymond E
6408 Wet Marsh Court
Suffolk, VA 23435


Matthew Bender Co Inc
1275 Broadway
Albany, NY 12204


Matthew Bender Co Inc
PO Box 7247 0178
Philadelphia, PA 19170 0178


Matthew Bender Co Inc
PO Box 7247 0178
Philadelphia, PA 19170-0178


Matthew Mcinnis
28 Kessler Farm Dr 610
Nashua, NH 03063

Matthew Olenski
160 Drake Hill Rd
Strafford, NH 03884


Matthew R Miller
77 School House Landing
East Granby, CT 06026


Matthew Roberts
108 River Trail
Southbury, CT 06488


Matthew Roberts
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Matthew Speer
527 Sw Carriage Ct
Ankeny, IA 50023


Matthew Stevens
10 Gladwick Way
Ellsworth, ME 04605-5915


Matthew Stogsdill
3 Aster Lane
Falmouth, ME 04105


Matthew Teegarden
7526 Washburn Ave S
Richfield, MN 55423


Matthew Trevon D
PO Box 764
Eastville, VA 23347

Matthew Valle
100 University Dr
Elon, NC 27244


Matthews  Brenda L
103 Napa Valley Way
Madison, AL 35758


Matthews  Jeanette A
10061 Figg Shop Rd
Gloucester, VA 23061


Matthews Colleen J
3176 Sandia Drive
Green Bay, WI 54313


Matthews James F
41 Standish Way
West Yarmouth, MA 02673


Matthews Jennifer
5633 W Palo Verde Ave
Glendale, AZ 85302


Matthews John D
225 W Verdugo Ave 310
Burbank, CA 91502


Matthews Jr Alfred G
17 Brighton Way
Stafford, VA 22554


Matthews Marcus S
777 Ridgecrest Dr
Fenton, MI 48430


Matthews Melody J
360 S Dorset Rd
Troy, OH 45373

Matthias Weisheit
PO Box 36520
Louisville, KY 40233-6520


Mattie Mallernee
263 W Baylor Ln
Gilbert, AZ 85233


Mattis Steven K
51 Estate Dr
Brookville, OH 45309


Mattner Autumn L
7980 Mayten Ave
Apt 3041
Rancho Cucamonga, CA 91730


Matts Turf and More LLC
8625 St Wendel Rd
Evansville, IN 47720


Mattson Roberta A
2108 Westlake Circle
Belleville, MI 48111


Matulich  Wayne
13721 Regency Ct
Lake Oswego, OR 97035


Matus Edward E
567 E Washington Ave
El Cajon, CA 92020


Matyczyk  Walter
115 N Knob Creek
Seymour, TN 37865


Matykowski  Janet A
12613 Garry Glen Drive
Bristow, VA 20136

Maughmer Chanel S
8764 Riverwood Farms Parkway
Cordova, TN 38016


Mauk Russell H
775 Pine Grove Cove
Collierville, TN 38017


Maule Stephen A
307 E Vanburen Circle
Davison, MI 48423


Maumee Indoor Theater
601 Conant Street
Maumee, OH 43537


Maumee Uptown Business Association
605 Conant St
Maumee, OH 43537


Maun Eloise
2127 Dog Track Rd
Pensacola, FL 32506


Maureen Crawford Hentz
34 Harkaway Rd
North Andover, MA 01845-2901


Maureen M Mccauley
PO Box 141
Spring House, PA 19477


Maurice Thomas
51 Langtree Dr
Pickerington, OH 43147


Mauricio David J
5195 S Hatch Dr
Evergreen, CO 80439

Mauricio Garcia Construction
3868 S Centinela Ave
Unit 2
Los Angeles, CA 90066


Mauricio Martinez Painting
1839 B Scott Rd
New Albany, IN 47150


Mavis Neil J
1611 S Utica
14C
Tulsa, OK 74104


Maw Mira
2920 Jenny Place
Philadelphia, PA 19136


Mawhiney Thomas I
4801 Underwood Ave
Apt 2
Omaha, NE 68132


Max Knowledge Inc
3943 Irvine Blvd 262
Irvine, CA 92602


Max Technical Training Inc
4592 Montgomery Road
Cincinnati, OH 45212


Maxcare Professional Cleaning Serv
3306 Paper Mill Rd
Phoenix, MD 21131


Maxim Healthcare Services
12558 Collections Center Dr
Chicago, IL 60693

Maxim Services Ltd
2470 Estand Way
Pleasant Hill, CA 94523


Maxim Staffing Solutions
12558 Collections Center Dr
Chicago, IL 60693


Maximus Human Services Inc
4201 N 27Th St
Ste 400
Milwaukee, WI 53216


Maxs Diner and Bar
500 12 St Ste 135
Oakland, CA 94607


Maxson  Tyler B
11849 Hillsboro Victoria Rd
Desoto, MO 63020


Maxted Valerie
PO Box 1413
Crystal River, FL 34423


Maxval Real Estate
24556 Cemetery Road
Middleton, ID 83644


Maxwell  Alexia J
11351 Sw 155 St
Miami, FL 33157


Maxwell  Eletria C
1458 Carsen Way
Lancaster, TX 75146


Maxwell  Joshua J
1032 Runaway Bay Dr
Apt 1A
Lansing, MI 48917

Maxwell  Lynn C
112 Sw 12Th St
Cape Coral, FL 33991


Maxwell  Perez E
1458 Rowan Ave
St Louis, MO 63112


Maxwell Jr Calvin P
335 Pinhurst Drive
Atlanta, GA 30339


Maxwell Melissa A
6115 Alexandria Dr
Evansville, IN 47715


May  Tony T
10521 Crestfield Lane
Spotsylvania, VA 22553


May Christopher C
56 Regal Oaks
Barboursville, WV 25504


May Dvore L
5924 Bedford
Detroit, MI 48224


May Jeff P
357 Emmanuel Ct
Valley Park, MO 63088


May Ricks Rebecca E
9816 S Riveroaks Drive
Baton Rouge, LA 70815


Mayas Catering
11401 Rainier Ave S
Seattle, WA 98178

Mayas Catering
9447 Rainier Ave S
Seattle, WA 98118


Mayberry Michael M
6641 Bay Rd
Mobile, AL 36605


Mayboroda Igor
4149 E Betsy Lane
Gilbert, AZ 85296


Mayer  Alan D
11607 Chelsea Court
Fishers, IN 46038


Mayer Andrew T
78 Lippazon Way
Delaware, OH 43015


Mayer Benns Nancy C
203 N San Dimas Canyon Road
Unit C339
San Dimas, CA 91773


Mayer Christopher K
17412 S Indigo Mesa Pass
Vail, AZ 85641


Mayers Electric Co
4004 Erie Ct
Cincinnati, OH 45227


Mayers Electric Co
7224 Winnetka Ave N
Brooklyn Park, MN 55428-1622


Mayes Chinell S
8712 N Renfrew Pl
Tampa, FL 33604

Mayes Danielle A
1620 North 15Th Street
Waco, TX 76707


Mayes Ronald L
3030 Earl Drive
Indianapolis, IN 46227


Mayfair Key Lock Shop
2628 W I44 Service Rd
Oklahoma City, OK 73112


Mayfield Floral Inc
6109 Mayfield Rd
Mayfield Heights, OH 44124


Maynard  Taravia M
12912 Edsel Drive
Raleigh, NC 27613


Maynard  Tori P
1129 Rosewood Ln
Lancaster, TX 75146


Maynard Charles K
3984 Beechwood Drive
Ona, WV 25545


Maynard Kenneth N
412 Dallas St
Gary, IN 46406


Mayne Mechanical LLC
5401 New Expansion Dr
Eldersburg, MD 21784


Maynor Victoria T
7895 Tall Pines Ct
Apt I
Glen Burnie, MD 21061

Mayo  Daniel F
1212 West Jefferson
Auburn, IL 62615


Mayo Clinic
4500 San Pablo Rd
Jacksonville, FL 32224-1865


Mayo Clinic
PO Box 4004
Rochester, MN 55903-4004


Mayo Clinic
PO Box 790124
St Louis, MO 63179-0124


Mayo Steven A
4447 283Rd
Toledo, OH 43611


Mays Locksmith Service
2536 Loris Dr
Dayton, OH 45449


Mays Paul E
4617 Edenwood Dr
Fort Worth, TX 76123


Maysonet Jason J
846 E Mercer St
Philadelphia, PA 19125


Mayton Craig A
73 Hilltop Acres Rd
Washington, PA 15301


Mayugi Racky L
4817 W Marlette Avenue
Glendale, AZ 85301

Mayweather Gladys K
4620 Colt Court
Antioch, CA 94531


Maznek Septic Service LLC
41 Wendover Way
Bedford, NH 03110


Mazza Maria D
7223 Windswept Way
Columbus, OH 43235


Mazzel Media Pty Ltd
PO Box 659
Sydney  NSW 02001
Australia


Mazzola John V
311 Bunker Hill Drive
Mcmurray, PA 15317


Mb Design Associates Inc
PO Box 4376
Tequesta, FL 33469


Mb Heating Air Conditioning Inc
10155 Hwy 431
Gonzales, LA 70737


Mb Photo Inc
3926 Wesley St Ste 504
Myrtle Beach, SC 29579


Mba Women International
16636 Se 134Th St
Renton, WA 98059


Mbia Muniservices Co
51 N Third St Pmb 215
Philadelphia, PA 19106-4597

Mbia Muniservices Co
Independence Square West Suite 507
Philadelphia, PA 19106


Mbia Muniservices Co
PO Box 215
51 N 3Rd St
Philadelphia, PA 19106-4597


Mbia Muniservices Co
PO Box 820072
Philadelphia, PA 19182 0072


Mbianda Nicaise M
5 East 5Th St
Duluth, MN 55805


Mboggo Michael C
9212 S Erie Ave
Tulsa, OK 74137


Mbp Distinctive Catering
2502 E 52Nd St
Indianapolis, IN 46205


Mbp Distinctive Catering
2502 East 52Nd Street
Indianapolis, IN 46205


Mbt Worldwide Inc
951 East St
Tewksbury, MA 01876


Mc Flooring Inc
6800 W 47Th Terrace
Shawnee Mission, KS 66203


Mc2 Systems
115 Oregon Ln
Boca Raton, FL 33487

Mcadam Joshua C
7 Hopkins Rd
Apt 1
Liverpool, NY 13088


Mcadams Carlton
213 Belton Drive
Lexington, SC 29073


Mcadams Electric Company
196 Game Dr
Munroe Falls, OH 44262


Mcadory High School
PO Box 582
Mccalla, AL 35111


Mcaliley Julian A
902 Ashley Rd
Apt 63
Johnson City, TN 37615


Mcalister Geoffrey I
1617 Skyridge Ct
Stoughton, WI 53589


Mcalisters Deli
535 A Congaree Rd
Greenville, SC 29603


Mcallister Ii Nathan J
626 Chambers Rd
St Louis, MO 63135


Mcallister Jerry W
2017 Oldfields Circle South
Indianapolis, IN 46228


Mcallister Patrick J
877 West Brooke Meadows Ct
Ballwin, MO 63021

Mcatee  Everster
1114 North Leland Ave
Indianapolis, IN 46219


Mcauliffe Jill
15524 Bethesda Circle
Westfield, IN 46074


Mcavoy James L
3205 Seymour Rd
Swartz Creek, MI 48473


Mcavoy Laura A
905 Brookvale Terrace
Manchester, MO 63021


Mcbee Danny L
8298 S Yorktown Ct
Apt A
Tulsa, OK 74137


Mcbee Stanley L
1665 E 118Th St
Cleveland, OH 44106


Mcbrayer Mcginnis Leslie and Kirkland PLLC
201 E Main St Ste 1000
Lexington, KY 40507-2003


Mcbride Althea N
2748 S Orange Drive
Apt 4
Los Angeles, CA 90016


Mcbride Ashely C
2200 Aden Rd
Apt 512
Fort Worth, TX 76116

Mcbride Electric
PO Box 51837
Los Angeles, CA 90051-6137


Mcbride Eugene W
205 N Gregg
Nixa, MO 65714


Mcbride Marlon G
8972 Lake Springs Cove
Cordova, TN 38016


Mcbrides Deck The Walls
5757 N Oracle Ste 103
Tucson, AZ 85704


Mccabe William G
15901 Riggs Rd
Stilwell, KS 66085


Mccaffrey Sandra J
191 Tomlinson Run Church Rd
Georgetown, PA 15043


Mccain Tiemeyer L
30224 Centro Vista
Highland, CA 92346


Mccall  Brian C
101 E Yester Oaks Way East
Greensboro, NC 27455


Mccall  Trevor B
10795 Mead Road
1607
Baton Rouge, LA 70816


Mccall Colin T
920 Crescent Ave
Sewickley, PA 15143

Mccall Jestine L
2566 Naylor Road Se
203
Washington, DC 20020


Mccallum  Cathy S
12206 Vista Brook Drive
Manassas, VA 20112


Mccallum Sanford B
1500 Loyola Dr
Little Rock, AR 72211


Mccally Matthew P
16919 165Th Place Se
Renton, WA 98058


Mccambly Eric J
65 Merrow St
Manchester, NH 03104


Mccandlish Jeramey M
948 Adelphi Road
Virginia Beach, VA 23464


Mccann Pastora M
961 N Adams Ct
Chandler, AZ 85225


Mccants Alyce S
26477 Senator Blvd
Southfield, MI 48034


Mccants Michael D
8655 Rosemary Rd
Eight Mile, AL 36613


Mccants Rondonlyn P
1765 Myland Ave
Mobile, AL 36618

Mccarden Iii John C
901 Wilson Creek Pkwy
814
Mckinney, TX 75069


Mccaren Designs Inc
1600 University Ave
Ste 212
St Paul, MN 55104


Mccarl  Christina M
112 Circle Dr
Hendersonville, TN 37075


Mccarrell Logan A
208 Upper Meadow Way
Greenville, SC 29609


Mccarthy  Ryan J
101 Flanagan Hill Rd
Sterling, MA 01564


Mccarthy Earl A
5873 Sable Chase Lane
Atlanta, GA 30349


Mccarthy Edward F
1614 Beaverbrook Drive
Beavercreek, OH 45432


Mccarthy Flowers
PO Box 464
555 Northern Blvd
Chinchilla, PA 18410-0464


Mccarthy Nordburg Ltd
Architectural Interior Design
3333 E Camelback Rd Ste 180
Phoenix, AZ 85018

Mccartney Andrea A
4022 Sherry Mist Lane
Katy, TX 77449


Mccartney Melanie L
19008 Se Bryant Dr
Tequesta, FL 33469


Mccauley Phillip
9512 Carson Mesa Dr Nw
Albuquerque, NM 87114


Mcclain  Branishia J
1051 Glenwood Ave Se
Apt 1
Atlanta, GA 30316-1817


Mcclain  Samuel G
136 Foxridge Run
Lexington, SC 29072


Mcclain Nieesha Z
3395 Estes Dr
Atlanta, GA 30349


Mcclanahan  Brady H
1413 Manjack Cay Dr
Round Rock, TX 78664


Mcclanahan Patrick B
4013 Antioch Way
Stockton, CA 95212


Mcclary  Oscar R
13214 Eagle Lake Court
Carrollton, VA 23314


Mccleery  Jeanie M
1013 S Colgate Ave
Springfield, MO 65802

Mccleery Carol
174 Stanford Dr
Berea, OH 44017


Mcclellan Yvonne M
3806 Browning Bluff
San Antonio, TX 78245


Mcclelland David G
502 W Locust St
Johnson City, TN 37604


Mcclelland Jr James N
771 W Cedarville Rd
Pottstown, PA 19465


Mcclemens Shari A
2014 W College
A
Spokane, WA 99201


Mcclendon James E
2431 Angel Dr Nw
Albuquerque, NM 87120


Mcclenton Sheena M
7000 Ridge Ave
Apt A202
Philadelphia, PA 19128


Mcclester Dorothy D
1824 West 10Th Street
Beaver Falls, PA 15010


Mcclintock and Associates Pc
1370 Washington Pike
Bridgeville, PA 15017


Mcclintock Associates  P C
1370 Washington Pike
Bridgeville, PA 15017

Mccliss  Marjorie A
10833 Folsom Blvd
237
Rancho Cordova, CA 95670


Mccloskey Adam C
1952 Jo Tam Lane
Navarre, FL 32566


Mccloskey Heidi M
155 Meadowlark Drive
Safety Harbor, FL 34695


Mccloskey Kelcie A
5231 Chris Court Nw
Albuquerque, NM 87120


Mccloud  Lori A
10052 Secor Rd
Temperance, MI 48182


Mcclure  Robert J
1416 Osage St
Denver, CO 80204


Mcclure Amanda L
939 Ashbrooke Way
Apt 1408
Knoxville, TN 37923


Mcclure Amy D
1508 Amesbury Court
Bel Air, MD 21014


Mcclure Tonie
4715 Airport Hwy
Louisville, TN 37777


Mcclusky Paula J
7706 Exeter Court
Canfield, OH 44406

Mcclyde Jr Thomas
24850 Hancock Ave
Apt G102
Murrieta, CA 92562


Mccoin Charles M
209 College St
Portland, TN 37148


Mccollum Erik W
3540 N 127Th Dr
Avondale, AZ 85392


Mccolm  Angela C
1221 E 86Th St South
Haysville, KS 67060


Mccomas  Jennifer S
108 Dracut Rd
Hudson, NH 03051


Mccomas  William E
121 Miller Drive
Barbourisville, WV 25504


Mccomb Joshua D
18 Ivy Chase Way Nw
Cartersville, GA 30121


Mccomber David K
521 Gentle Breeze Dr
St Peters, MO 63376


Mccombs  Scott E
13781 Oakbrook Drive
Apt 206
North Royalton, OH 44133


Mcconico  Kenyatta
12714 Cheyenne
Detroit, MI 48227

Mcconnell  Melissa A
10715 Bridlepath Ln
Cincinnati, OH 45241


Mcconnell Daniel J
8065 Pennsylvania Ave
Apt 2
Irwin, PA 15642


Mcconnell Dona M
602 S Gay St
401
Knoxville, TN 37902


Mcconnell Juanita M
237 N 54Th St
Philadelphia, PA 19139


Mcconnell Ortega Angela M
410 Tremont Street
Michigan City, IN 46360


Mccool  Cassie L
11000 Mars Hill Road
Bauxite, AR 72011


Mccool Tiffany A
312 Montclair Street
Evansville, IN 47715


Mccord Jennifer L
3647 Cypress Creek Drive
Columbus, OH 43228


Mccord Shannon L
95 Nancy Lane
Flintstone, GA 30725


Mccord Sherrone N
PO Box 343
Mauldin, SC 29662

Mccorkle  Grady
1 Accadia Ct
Little Rock, AR 72223


Mccorkle Sign Company Inc
PO Box 11384
Durham, NC 27703


Mccormack  June M
13000 North Meridian Street
Carmel, IN 46032


Mccormack Iii  William P
14111 Vance Jackson
Apt 32108
San Antonio, TX 78249


Mccormack June M
3736 Spring Hollow Road
Indianapolis, IN 46208


Mccormack Tammy A
W369S10866 Shearer Road
Eagle, WI 53119


Mccormick Barstow Llp
PO Box 28912
Fresno, CA 93729-8912


Mccormick Brian K
703 Stanwood Dr
Cedar Falls, IA 50613


Mccormick Dawn E
8941 Town Ctr Cir
106
Largo, MD 20774


Mccormick Margaret C
2305 Charlestown Rd
New Albany, IN 47150

Mccowan Charles D
824 Somerset Court
Trenton, OH 45067


Mccoy  Mark C
132 South Howard St
Fremont, NE 68025


Mccoy Daundra D
5009 Queen Ann
Fort Worth, TX 76119


Mccoy Krystal A
2731 Silverthorn Dr
Charlotte, NC 28273


Mccoy Kyrsten M
350 Elm St
A
Wilmington, OH 45177


Mccoy Shomari A
20243 Packard St
Detroit, MI 48234


Mccrae Benjamin J
550 Hilda Ct
Turlock, CA 95382


Mccrary Rosalind
5419 Sagra Rd
Baltimore, MD 21239


Mccray Clarence W
57 Lincoln Ave
Albany, NY 12206


Mccray Elizabeth H
7173 Blue Grouse Lane
Memphis, TN 38125

Mccray Temetrist D
7 Ridgeview Place
Willingboro, NJ 08046


Mccreary  Timothy S
1059 Hazel Drive
Lawrenceburg, KY 40342


Mccreary Matthew M
430 Old Ayer Rd
Groton, MA 01450


Mccreight Mark R
2006 Broadleaf Dr
Arlington, TX 76001


Mccrory Mcdowell LLC
One Riverfront Center
20 Stanwix St
Pittsburgh, PA 15222


Mccuien Deontae R
724 Hwy 365 South
Mayflower, AR 72106


Mccullar Robert C
2518 Sage Hollow
San Antonio, TX 78251


Mcculloh David G
888 Summer Moon Rd
San Marcos, CA 92078


Mccullough Jennifer M
7395 Lansing Road
Perry, MI 48872


Mccullough Reginald
PO Box 56201
Little Rock, AR 72215

Mccullough William J
7536 N Gale St
Indianapolis, IN 46240


Mccune Bernard L
21905 Winnebago Lane
Lake Forest, CA 92630


Mccurdy  Alan H
104 Suburban Park Drive
Apt 3
Manlius, NY 13104


Mccurdy Mechanical Inc
9096 Technology Lane
Fishers, IN 46038


Mccurdy Megan L
3492 Daylily Lane
Tallahassee, FL 32308


Mccutcheon Jasmyne A
44 Upper Avenue
Dayton, OH 45417


Mcdaniel Angela L
5546 Oak Crossing Drive
Jacksonville, FL 32244


Mcdaniel Cheryl J
3947 W Donalbain St
South Jordan, UT 84095


Mcdaniel Kelly
2245 El Bethel Church Rd
Grand Ridge, FL 32442


Mcdaniel Sarah M
3212 Arden Villas Blvd
Orlando, FL 32817

Mcdaniel Savannah C
9162 Whippoorwill Trail
Jupiter, FL 33478


Mcdaniels  Stephanie L
104 Saddletree Court
Hermitage, TN 37076


Mcdaniels Darrin J
7203 Forrester Lane
Indianapolis, IN 46217


Mcdaniels Jr Jesse
724 Cedar Glen Drive
Weldon Springs, MO 63304


Mcdermott Shaun M
28 A Highland Street
Hudson, NH 03051


Mcdermott Will and Emery
227 W Monroe St Ste 4400
Chicago, IL 60606-5096


Mcdermott Will and Emery
PO Box 6043
Chicago, IL 60680-6043


Mcdermott Will and Emery
The Mcdermott Building
500 North Capitol Street Nw
Washington, DC 20001-1531


Mcdermott Will and Emery LLP
Attn Jeffrey Stone
227 W Monroe St   Ste 4400
Chicago, IL 60606-5096


Mcdevitt Matthew R
2101 Se 5Th St
Lees Summit, MO 64063

Mcdill  Robert B
11031 Wylestone Court
St Louis, MO 63126


Mcdonald  Jacqueline R
1008 Shawn Court
Cleveland, OH 37312


Mcdonald  James T
129 River Oaks Dr
Madison, AL 35758


Mcdonald  Jerre P
144 Carolyn Lane
Nicholasville, KY 40356


Mcdonald  Marla
1123 Weybridge Way
Pelham, AL 35124


Mcdonald Brian P
503 W Orchid
Folfy, AL 36535


Mcdonald Eric P
2956 N Camino Lagos
Grand Prarie, TX 75054


Mcdonald Matthew W
3640 Monte Vista Dr
Chattanooga, TN 37411


Mcdonald Michele
4235 Marsh Landing Blvd
Apt 928
Jacksonville Beach, FL 32250


Mcdonald Riles Nicole A
3039 Layla St
Tallahassee, FL 32303

Mcdonald Robert O
20461 Sw 1St St
Pembroke Pines, FL 33029


Mcdonald Sean M
314 Pershing Ave
Covington, KY 41011


Mcdonald Shannon C
194 San Sabaston St
Saraland, AL 36571


Mcdonald Sheryl Y
1609 Emil Court
Mobile, AL 36618


Mcdonald Tang Brenda
2112 Lilac Lane
Glendale, CA 91206


Mcdonald Timothy P
21 Birch Rd
Natick, MA 01760


Mcdonnell Jr Cedric
3415 Havenbrook Drive
Apt 2708
Houston, TX 77339


Mcdonnell Zchantell
25 Haven Way
Lugoff, SC 29078


Mcdonough  Diane E
132 West High Street
Carlisle, PA 17013


Mcdonough  Kacy C
113 Maiden Ln
Myrtle Beach, SC 29588

Mcdonough  Timothy P
127 S Oaklane Rd
Springfield, IL 62712


Mcdonough Elizabeth A
990 Parkway Dr Nw
Salem, OR 97304


Mcdonough Jeffrey E
7692 Ranett Avenue
Hudson, OH 44236


Mcdougal Monty C
2431 Saturn Drive
Indianapolis, IN 46229


Mcdougall Ross H
61269 Beulah St
Lacombe, LA 70445


Mcdougall Sarah A
6415 John St
Crystal Lake, IL 60014


Mcdowell  Monica S
101 Tanager Rd
Gray Court, SC 29645


Mcdowell Dwight W
3069 Lake Bridge Drive
Norfolk, VA 23504


Mcdowell Dylan D
1720 E La Rua St
Pensacola, FL 32501


Mcdowell Lyle I
2406 S Phillip
Fresno, CA 93727

Mcdowell Melissa G
268 Raymond Rd
Grayson, KY 41143


Mcdowell Tyree S
4745 Winter Haven Lane
Apt D
Indianapolis, IN 46280


Mcduffey Erica M
8830 Blade Court
Indianapolis, IN 46231


Mcduffey Sam  Michelle L
13565 Eagle Ridge Dr
1126
Ft Myers, FL 33912


Mce
PO Box 3095
South Bend, IN 46619-0095


Mce
1925 Goodson Ct
South Bend, IN 46613


Mceldowney  Gloria J
12008 Princess Jeanne Ave Ne
Albuquerque, NM 87112


Mcelhaney Artis E
24071 Sweet William Lane
Murrieta, CA 92562


Mcelhinney Plantcare
5126 Railroad St
Mckeesport, PA 15132-6315


Mcelroy Dennis R
5373 E Long Shadowy Drive
Coevr D Alene, ID 83814

Mcelroy Jr Jerry A
16327 Barriemore Ave
Middleburg Hts, OH 44130


Mcelvain Susan T
245 Lake Destiny Trail
Altamonte Springs, FL 32714


Mcenany Robin M
7844 E Glade Ave
Mesa, AZ 85209


Mcentire Stephanie L
2107 Somerset Dr
Prairie Village, KS 66206


Mcevoy Jamil Patricia
9801 Westheimer
Suite 302 Pmb 185
Houston, TX 77042


Mcewan  Felicia
10945 Sw 152 Terrace
Miami, FL 33157


Mcfadden  Nyla M
11717 Oak Street
Charlotte, NC 28269


Mcfadden Tatayana S
90 Woburn St
Jonesboro, GA 30238


Mcfaddens Restaurant and Saloon
One Citizens Bank Way
Philadelphia, PA 19148


Mcfarland  Amanda L
12915 4Th Ave Sw
Burien, WA 98146

Mcfarland Electrical Services Inc
10877 Nw 52Nd St Ste 5
Sunrise, FL 33351


Mcfarland Jon L
4972 Cabernet Drive
Brunswick Hills, OH 44212


Mcfarland Thomas F
3514 W 92Nd Pl
Leawood, KS 66206


Mcfarlane Yvette A
1537 Finger Lakes
Centerville, OH 45458


Mcgavock Jacinta L
7855 Huntington Forest Dr
Hixson, TN 37373


Mcgee  Desiree K
13116 Haverhill Dr
Spring Hill, FL 34609


Mcgee Marcia R
3431 Brick Church Pike
Nashville, TN 37207


Mcgee Sharee J
4172 Creek Hollow Way
Duluth, GA 30096


Mcghee  Michael S
10202 Balls Ford Rd
Manassas, VA 20109


Mcghee Alendre D
5721 Ericsson Way
Trotwood, OH 45426

Mcghee Brianne M
425 Elm Avenue Sw
Apt 2
Roanoke, VA 24016


Mcghee Donnette D
2145 Water Chase Dr
New Lenox, IL 60451


Mcghee Jarrett A
5003 N Moore Lane
Chattanooga, TN 37411


Mcghee Pamela D
316 Palm Court
Carson, CA 90745


Mcghee Shawn A
3230 S 28Th St
Alexandria, VA 22302


Mcgill  William P
126 St Charles Drive
Helena, AL 35080


Mcgill Holly M
313 Foster St
Greensburg, PA 15601


Mcgilvary  Nicole D
1351 Andes Ct
Norfolk, VA 23502


Mcgilvery  Michelle M
10302 Ne 83Rd St
Vancouver, WA 98662


Mcgilvery Brooke D
615 Halley Ln
Lancaster, TX 75146

Mcginn Roseanna J
5 Graceland Rd
Belen, NM 87002


Mcginnis J M
2227 Madrid Court
Arlington, TX 76013


Mcginnis Timothy C
29 Crestmore Place
Youngstown, OH 44512


Mcglothin  Enola H
1474 E 120Th St
Cleveland, OH 44106


Mcglothren Melissa L
4701 Firestone Dr S
Mobile, AL 36609


Mcgorman Ii  Richard L
1120 12Th St
Apt 2
Grand Rapids, MI 49504


Mcgowan  Jewel A
1171 Woodlawn Ave
Girard, OH 44420


Mcgowan Charles P
60010 Oaklawn Ave
Lacombe, LA 70445


Mcgowan Danielle N
309 E Morehead St
Apt 502
Charlotte, NC 28202

Mcgowan Gail R
17774 Swordfish Drive
Apartment C
Lutz, FL 33558


Mcgowan Iii John P
459 Crestmont Ct
Copley, OH 44321


Mcgrady Latoya S
21031 Wilmore Ave
Euclid, OH 44123


Mcgrath  Brian J
14177 Charity Chase Circle
Carmel, IN 46074


Mcgrath  Christopher M
10613 Spalding Terrace
Pensacola, FL 32514


Mcgrath Cynthia W
437 Oakberry Drive
Hewitt, TX 76643


Mcgrath North Mullin and Kratz Pc Llo
First National Tower Ste 3700
1601 Dodge St
Omaha, NE 68102


Mcgrath Thomas P
2506 E Sergeant St
Philadelphia, PA 19125


Mcgraths Catering
4092 10Th St
Riverside, CA 92501


Mcgraw Hill Construction
PO Box 5755
Harlan, IA 51593-3255

Mcgraw Hill Construction
PO Box 588
Hightstown, NJ 08520


Mcgraw Hill Construction
Sweets
7746 Collection Center Dr
Chicago, IL 60693-0077


Mcgraw Hill Construction
PO Box 5729
Harlan, IA 51593-5229


Mcgraw Hill Global Education
PO Box 786167
Philadelphia, PA 19178-6167


Mcgraw Hill Global Education
PO Box 894190
Los Angeles, CA 90189-4190


Mcgraw Hill Global Education
PO Box 8500
Lockbox 6167
Philadelphia, PA 19178-6167


Mcgraw Hill Global Education
PO Box 2258
Carol Stream, IL 60132


Mcgraw Hill Global Education
PO Box 2242
Carol Stream, IL 60132-2242


Mcgraw Hill Global Education
PO Box 7247 7020
Philadelphia, PA 19170-7020


Mcgraw Shirley D
7711 Amy Marie Court Nw
Albuquerque, NM 87120

Mcgregor Hillary T
8135 Dennis St
St James, LA 70086


Mcguigan Jr James L
3329 Summerfield Dr
Grapevine, TX 76051


Mcguire  Catherine M
1300 Old Knoll Dr
Wylie, TX 75098


Mcguire Gary B
3412 E 142Nd St S
Bixby, OK 74008


Mcguire Va Medical Center
Attn Betsy Flowers  Voc Rehab
1201 Broad Rock Blvd  Bldg 507
Richmond, VA 23249


Mcguirk Devon W
270 River Ridge Way
Folsom, CA 95630


Mcguirk Patrick R
42 Diggins Drive
Folsom, CA 95630


Mchenry Jon E
2119 Riverwalk Dr
Apt 112
Moore, OK 73160


Mchugh Christina M
44 Ashland Street
Taunton, MA 02780


Mchugh Christopher P
1555 Westwood Ave
Lakewood, OH 44107

Mcilhargey  William P
11709 Gatwick View Drive
Fishers, IN 46037


Mcilhargey Daniel W
46537 Chalmers
Macomb, MI 48044


Mcinnis Jennifer A
8 Evergreen Dr
Merrimack, NH 03054


Mcinnis Karla A
6409 Shetland Court
Mobile, AL 36695


Mcinnis Samuel J
4329 Ish Brant Road West
Jacksonville, FL 32210


Mcintire  Jennifer L
12900 Lake Ave
Apt 903
Lakewood, OH 44107


Mcintosh  Deloise
107 Wethersfield Dr
Madison, MS 39110


Mcintosh  Karen
11733 Ridgeway Park Dr
Charlotte, NC 28277


Mcintosh Cordova Donalee
1740 Tanager Street
Unit 302
Ventura, CA 93003


Mcintosh Jack E
1675 Grove Rd
El Cajon, CA 92020

Mcintosh Jr  Mark C
885 Altura Way
Upland, CA 91786


Mcintosh Maria N
3506 Brotherton Rd
Cincinnati, OH 45209


Mcintyre  Glenn A
135 Page Rd
Bedford, MA 01730


Mcintyre  Michael L
14104 Wyndchase Circle
Franklin, IN 37067


Mcintyre  Robert
1403 Fox Creek Dr
Crestwood, MO 63126


Mcintyre  Thomas J
10026 Heyden Ct
Detroit, MI 48228


Mcintyre Borum Kimberly A
PO Box 656
Dyer, IN 46311


Mcintyre Brittany N
3 Parsons St
Huntington, WV 25705


Mcintyre Catherine M
2004 Lynn Gay Cir
Powell, OH 43065


Mcintyre Jr John V
2 Beekman Rd
Summit, NJ 07901

Mcintyre Kevin P
4273 Colonial Park Drive
Pittsburgh, PA 15227


Mciver Bruce W
6721 Carnation St
Richmond, VA 23225


Mciver Rodney W
4129 Steelbridge Road
Sanford, NC 27330


Mckain Margaret S
931 West 700 North
Shelbyville, IN 46176


Mckay Brendan J
2974 Brokwood Rd
Ellicott City, MD 21042


Mckay Dennis J
1628 Grandberry Dr
Melissa, TX 75454


Mckay Douglas M
31 Monica Dr
Nashua, NH 03062


Mckay Roger L
4069 Basswood Road
Disputanta, VA 23842


Mckay Tamecka M
7476 Nw 34Th St
Lauderhill, FL 33319


Mckay Wallace Kendrea
2063 Kilarney Ave
Memphis, TN 38116

Mckee  Tammie L
1332 Larchwood Circle
Needles, CA 92363


Mckee Karimiah
3113 Holden Circle
Matteson, IL 60443


Mckee Plumbing
PO Box 654
Jamul, CA 91935


Mckellips Thomas L
5340 Hwy Jj
Morrisville, MO 65710


Mckelly Michelle Y
4395 Telida Trail
Snellville, GA 30039


Mckelvey Jason M
4042 Buttermilk Rd W
Kingston, TN 37763


Mckenna Janis L
6131 Savoy Circle
Lutz, FL 33558


Mckenna Stacey L
3436 Bluemont Park
Hilliard, OH 43026


Mckenney James R
1921 Hydrick St
Columbia, SC 29203


Mckenneys Inc
PO Box 406340
Atlanta, GA 30384-6340

Mckenry Lynda M
7413 Box Elder Drive
Port Richey, FL 34668


Mckenzie  Christopher R
105 Spit Brook Rd
Apt 16D
Nashua, NH 03062


Mckenzie  Randy G
1200 N June St
Apt 512
Los Angeles, CA 90038


Mckenzie Carla N
6849 Stewart Road
Cincinnati, OH 45236


Mckenzie Jackie L
421 Walnut St
Cary, NC 27511


Mckenzie Karen K
PO Box 172
Madison, WI 53701


Mckenzie Kevin M
681 Braeburn Drive
Martinsburg, WV 25403


Mckenzie Nalda M
5020 Nw 15Th Ct
Lauderhill, FL 33313


Mckenzie Paul M
375 Lawrence Place
College Park, GA 30349


Mckenzie Susan M
179 Ridge Rd
Nashua, NH 03062

Mckeown Elaine M
6725 Winkler Rd
Apt C106
Ft Myers, FL 33912


Mckeown Michelle R
2688 Chatham Drive
Maryland Heights, MO 63043


Mckethan Nathan J
1841 Albanus St
Philadelphia, PA 19141


Mckibben Iii  Ben B
1144 Kay Drive
Greenwood, IN 46142


Mckibben Nile E
1746 Oconto Dr
Sun Prairie, WI 53590


Mckinley Jeremy H
3212 Catskill Ct
Lexington, KY 40515


Mckinney  James R
119 East 33Rd Street
Indianapolis, IN 46205


Mckinney  Peter M
10810 W 129Th St
Overland Park, KS 66213


Mckinney Brandon L
512 ODell Ave
Bismark, MO 63624


Mckinney North Hs
2550 Wilmeth Rd
Mckinney, TX 75071

Mckinney Roger D
25898 Lariat Circle
Broken Arrow, OK 74014


Mckinney Walter C
27044 Channel Lane
Valencia, CA 91355


Mckinnon  Stephanie M
1013 Worcester Drive Ne
Grand Rapids, MI 49505


Mckinnon Isiah S
6708 North Woodstock St
Philadelphia, PA 19138


Mckissick Isaac V
181 Loggins Farm Road
Spartanburg, SC 29307


Mcknight  William M
12411 Ne 70Th Circle
Vancouver, WA 98682


Mcknight Traci K
4704 Waterford Knoll Dr
Apt 1018
Charlotte, NC 28226


Mckown Karen S
378 Hyacinth Ave
Akron, OH 44319


Mckoy Natalie T
1800 Kingsley Ave
Apt 98
Orange Park, FL 32073


Mcl Restaurant and Bakery
2730 E 62Nd St
Indianapolis, IN 46220

Mcl Restaurant and Bakery
3154 Kingsdale Center
Upper Arlington, OH 43221


Mcl Restaurant and Bakery
5240 E Main St
Whitehall, OH 43213


Mclagan Sandra D
8000 Madison Blvd
D  102 182
Madison, AL 35758


Mclain Rogers D
18933 Northern Dancer Ln
Yorba Linda, CA 92886


Mclaren  Sydney K
1419 Adams St
Pelham, AL 35124


Mclaren Macomb
1000 Harrington Blvd
Mount Clemens, MI 48043


Mclaughlin Heather M
501 Beaumont St
Saint Paul, MN 55130


Mclaughlin Jennifer
532 Foster St
Philadelphia, PA 19116


Mclaughlin Rebecca L
51 Cottage Avenue
Portsmouth, RI 02871


Mclaughlin Transportation Systems Inc
20 Progress Ave
Nashua, NH 03062

Mclean Charles S
8381 Hawk Nest Dr
Richmond, VA 23227


Mclean Davis Courtney A
7906 Flower Ave
Apt 8
Takoma Park, MD 20912


Mclean Video
17422 S 88Th Ave
Tinley Park, IL 60487


Mcleane James R
2140 S Link Ave
Springfield, MO 65804


Mclemore Parker Amber N
266 Woody Dr
Jackson, MS 39212


Mclennan County Tax Assessor Collector
PO Box 406
Waco, TX 76703


Mcleod  Craig M
14602 Woodspring Ct
Centreville, VA 20120


Mcleod  Jacinta C
1301 River Walk Terrace
Apt 202
Chester, VA 23836


Mcleod Kenneth G
7106 Walter Tanner Rd
Wilmer, AL 36587


Mcleod Travis J
1518 N Napa St
Spokane, WA 99207

Mclin Ii  Prentiss M
103 Firefly Cove
Madison, MS 39110


Mcm Education
405 S Pioneer St
Centerville, OH 45459


Mcmackin  Ryan N
1036 Pleasent Run Ct
Henderson, NV 89015


Mcmahon Billy J
938 S Main
Apt 111
Maryville, MO 64468


Mcmahon Claire A
4081 W 158Th St
Cleveland, OH 44135


Mcmahon Marissa L
61 Dane Road
New Boston, NH 03070


Mcmaster Carr Supply Co
PO Box 585
Aurora, OH 44202


Mcmaster Carr Supply Co
PO Box 7690
Chicago, IL 60680-7690


Mcmillan Jessica S
PO Box 864
Little River, SC 29568


Mcmillan Lorraine M
422 E Sedgewick St
Meridian, ID 83646

Mcmillan Stephen A
2909 Cronin Drive
Springfield, IL 62711


Mcmillan Whitney J
809 Meadowway Cove
Byram, MS 39272


Mcmiller  Beniah C
12812 Silvaire Farm Rd
Charlotte, NC 28278


Mcmillian  Barbara S
131 River Breeze Drive
Charleston, SC 29407


Mcmissick Sean O
3257 S Parker Rd
3 504
Denver, CO 80014


Mcmorris Kyam A
2205 Dhow Ct
Bowie, MD 20721


Mcnally Shaun P
365 Main St
Lavelle, PA 17943


Mcnaughton James L
33135 W 87Th Terrace
Desoto, KS 66018


Mcneal Jr Richard
6005 Allman Street
Philadelphia, PA 19142


Mcneal Tonitta D
20188 Braeton Bay Terrace
Unit 103
Ashburn, VA 20147

Mcneil  Celethia K
1354 Norwalk Street
Greensboro, NC 27407


Mcneil  Sharon A
12923 Ballantyne Corporate Place
Apt I
Charlotte, NC 28277


Mcneil Authurine G
3868 Meadow Lane
Jackson, MS 39212


Mcneil Iii William A
20 Bellevue Ave
Apt 3W
Brockton, MA 02302


Mcneil Jr John M
2421 Rosalind Ave Sw
Roanoke, VA 24014


Mcneil Jr Russell E
6170 Hillandale Dr
Apt 604
Lithonia, GA 30058


Mcneil Keysha G
2421 Rosalind Ave Sw
Roanoke, VA 24014


Mcneill Delrae L
826 Exmoor Drive
Cincinnati, OH 45240


Mcneill Robert E
21718 Manitou Falls Lane
Katy, TX 77449

Mcnish David I
617 Stoney Burn Ln
Myrtle Beach, SC 29579


Mcnish Williams Kerri Ann R
9711 W Mcnab Rd
Tamarac, FL 33321


Mcnulty Chance D
51343 Fantasia Dr
Macomb, MI 48042


Mcpartland Rose M
206 Ne 126Th Ave
A6
Vancouver, WA 98684


Mcphee Hugo J
1502 Niagara
Waconia, MN 55387


Mcpherson Chandra L
19956 Sherman Way
Unit C
Winnetka, CA 91306


Mcpherson Keith L
5680 Vista Bonita Dr S
Mobile, AL 36609


Mcpherson Lisa C
77 Sagamore Trail
Medford Lakes, NJ 08055


Mcpherson Marcus L
1709 Tigaga Rd
Fort Washington, MD 20744


Mcpherson William L
89 Stevens Drive
Stafford, VA 22556

Mcpike Lamonte S
36154 Agape Lane
Wildomar, CA 92595


Mcqueen Stephanie
5 Golden Cove
New Castle, DE 19720


Mcquern Catherine
5907 Catlin Lane
Noblesville, IN 46062


Mcr Medical Supply
3341 Centerpoint Dr
Ste C
Grove City, OH 43123-1487


Mcrae Brian D
5753 Arrowhead Drive
Sand Springs, OK 74063


Mcrae Timothy D
5753 Arrowhead Dr
Sand Springs, OK 74063


Mcrel
4601 Dtc Blvd Ste 500
Denver, CO 80237-2596


Mcshane Ann M
921 N Pinecrest
Wichita, KS 67208


Mcskimming  Jaime
140 W Big Springs Rd
Apt 2
Riverside, CA 92507


Mcstravick Craig
345 Winsome Place
Encinitas, CA 92024

Mcswain  Cheryl Y
10675 Glenbarr Dr
Duluth, GA 30097


Mcswain Jacqueline B
3133 Dynasty Dr
District Heights, MD 20747


Mctague  Asenla
1035 Snapdragon Drive
Wake Forest, NC 27587


Mctigue Stephen J
2847 Woodthrush Drive Sw
Roanoke, VA 24018


Mcwaters
PO Box 2306
Columbia, SC 29202


Mcwhorter Calabresi Lynn M
83 E Bluff Rd
Ashland, MA 01721


Mcwhorter Jr Travis L
15308 Quinley Dr
Austin, TX 78728


Mcwilliams  Kristle L
1079 W Pascagoula St
Apt 2
Jackson, MS 39203


Mcwilliams Jaclyn S
352 South Blvd West
Rochester Hills, MI 48307


Mcwilson  Marland J
1420 Joseph St
Cincinnati, OH 45237

MD Fire Equipment Co
PO Box 1257
Manteca, CA 95336


Mdstat Urgent Care Inc
PO Box 10053
Loves Park, IL 61131-0053


Me Electric Old Pueblo Electric Services
5006 E Speedway Blvd
Tucson, AZ 85712


Mead Philip S
637 N 2Nd St
Blair, NE 68008


Meader Mary
90 Sea St
209
Weymouth, MA 02191


Meadnis Nolan R
17050 Passage Ave
Apt 22
Bellflower, CA 90706


Meador Kelly L
5801 Crescent Point Drive
Orange, VA 22960


Meador Staffing
Temporary Divi
PO Box 2001
Pasadena, TX 77501 2001


Meadowlark Cheri A
PO Box 366
Clinchco, VA 24226

Meadows Charles M
1776 Crestmont Drive
Huntington, WV 25701


Meadows Danielle V
5355 Cider Mill Lane
2B
Indianapolis, IN 46226


Meadows Janet L
8343 White Flagg Ln
Apt 2118
Huntsville, AL 35802


Meadows Kayla L
5108 Crafty Drive
Apt 1
Louisville, KY 40213


Meadows Meredith M
409 Hounds Run West
Mobile, AL 36608


Meadows Roderick L
15710 W 146Th Street
Olathe, KS 66062


Meadows Shannon M
37235 Detroit Road
Apt 12
Avon, OH 44011


Meadows Vernon
4745 Bridgewater Dr Sw
Lilburn, GA 30047


Meadows Wynn W
4738 E Fairmont St
Tucson, AZ 85712

Mealo Demarice J
4775 Deleon Street
Apt 102A
Fort Myers, FL 33907


Mearman Amelia M
349 Woods View Circle
Kodak, TN 37764


Measurement Assurance Technology  Lp
1600 Corporate Ct
Suite 150
Irving, TX 75038


Measurement Assurance Technology  Lp
2109 Luna Road
Suite 240
Carrollton, TX 75006


Mecha
3006 Ne 11Th Ave
Portland, OR 97212


Mechanical Solutions Inc
3235 Halifax St
Dallas, TX 75247


Mechanics Laundry Supply
PO Box 9710
Fort Wayne, IN 46899-9710


Mecklenburg County
Tax Collector
PO Box 32247
Charlotte, NC 28232-2247


Mecklenburg County
Tax Collector
PO Box 71063
Charlotte, NC 28272-1063

Mecklenburg Paint Company  Inc
10925 Office Park Dr
Charlotte, NC 28273


Medco Supply Inc
PO Box 971543
Dallas, TX 75397-1543


Medco Supply Inc
PO Box 21773
Chicago, IL 60673-1217


Medcom Trainex
File 55486
Los Angeles, CA 90074-5486


Medfast Inc
151 Sheldon Ave
Pittsburgh, PA 15220


Medford High School
489 Winthrop St
Medford, MA 02155


Media Breakaway LLC
1490 W 121St Ave
Suite 201
Westminster, CO 80234


Media One of Utah
4770 S 5600 W
Attn L Valdez
West Valley, UT 84118


Media One of Utah
PO Box 704005
West Valley City, UT 84170-4005


Media Reactions
11709 Bowman Green Dr
Reston, VA 20190

Media Refined Inc
277 President St 3A
Brooklyn, NY 11231


Media Research
1845 Trent Point Pl
Boise, ID 83718


Media Sages LLC
1326 17Th St
Suite 274
Fort Lauderdale, FL 33316


Media Trust Performance Marketing Inc
855 N Douglas St 2Nd Fl
El Segundo, CA 90245


Mediacrew Com LLC
12597 Walsingham Rd Ste 2
Largo, FL 33774


Mediacrew Com LLC
1803 Park Center Dr
Suite 102
Orlando, FL 32835


Mediant Communications LLC
PO Box 29976
New York, NY 10087-9976


Mediant Communications LLC
PO Box 542
Saddle Brook, NJ 07663


Mediaspike
29 Harvard Street
Attn Accounts Payable
Brookline, MA 02445

Mediawhiz Inc
75 Broad St 23Rd Fl
New York, NY 10004


Medical Repair Associates
544 Kenerly St
Henderson, NV 89015


Medical Supplies Depot Inc
1515 S University Blvd
Mobile, AL 36609


Medieval Times Usa Inc
7662 Beach Blvd
Buena Park, CA 90620


Mediger Jeanne M
PO Box 197
Henderson, MN 56044


Medina  Jorge
1441 Oberlin Terrace
Lake Mary, FL 32746


Medina Cabezas Pablo A
5077 Nw 7 St
Apt 1408
Miami, FL 33126


Medina County Schools Esc
124 W Washington St
Medina, OH 44256


Medina Electric Inc
22510 State Hwy 55
Hamel, MN 55340


Medina Luis E
2000 Twelve Oaks Circle
Kennesaw, GA 30144

Medina Mendez  Rosa E
13436 Wisteria Place
Chino, CA 91710


Medio Kimberly A
4117 Bensalem Blvd
Bensalem, PA 19020


Medley Dawn S
153 Hatleyberry St
Oak Ridge, TN 37830


Medrano Joel A
1503 E Workman Ave
West Covina, CA 91791


Medved Cyndikaye L
4288 Kennedy Circle South
Colgate, WI 53017


Meedel Jennifer L
4428 Heath Ct
Plano, TX 75024


Meedel Todd F
4428 Heath Ct
Plano, TX 75024


Meehan  Timothy D
10300 Jollyville Rd
Apt 436
Austin, TX 78759


Meek  David J
12856 N 10Th Ave
Boise, ID 83714


Meek  Sharon K
12718 Valleywood Drive
Little Rock, AR 72211

Meek Nicole Y
1959 E 73Rd Place
Unit 2
Chicago, IL 60649


Meek Rickallen J
PO Box 133
Zimmerman, MN 55398


Meek Walter W
3116 Stonehill Drive
Springfield, IL 62704


Meeks  Ashley N
1411 Lakeside Way
Newnan, GA 30265


Meeks  Joshua L
1411 Lakeside Way
Newnan, GA 30265


Mega Interiors LLC
1317 Bartow St
Pittsburgh, PA 15205


Mega Interiors LLC
PO Box 44333
Pittsburgh, PA 15205


Mega Interiors LLC
1067 Moon Run Rd
Mckees Rocks, PA 15136


Mega Services Inc
5901 Nw 176Th St
Suite 2
Hialeah, FL 33015

Mega Services Inc
6043 Nw 167Th St
Suite A25
Miami Lakes, FL 33015


Mega Services Inc
13117 Nw 107Th Ave Ste E7
Hialeah Gardens, FL 33018


Megapath
Dept 33408
PO Box 39000
San Francisco, CA 94139-0001


Megnin Cy D
9404 Springwood Drive
Austin, TX 78750


Megquier Lisa L
707 N Broad St
Griffith, IN 46319


Mehaffey Jeremy L
6237 Teletha Ln
Chattanooga, TN 37415


Mehdi Hassan
6066 Appoline
Dearborn, MI 48126


Mehl William T
508 Huntington Drive
Lewisville, TX 75067


Mehlberg David W
14850 Copper Penny Drive
Granger, IN 46530


Mehlman Jacob B
5063 Hiler Ln
Martinez, CA 94553

Mehmood Amir
4801 Kenmore Ave
Apt 705
Alexandria, VA 22304


Mehta  Samir N
1248 Timber Rdg
Pewaukee, WI 53072


Mehta Nital
373 Westcliff Circle
Walnut Creek, CA 94597


Meiderdrut Jack
2629 Anguilla Drive
Cape Coral, FL 33991-3198


Meier  Julie A
1448 Sedona Drive
Carmel, IN 46032


Meinert Brandon M
26 Highgrove Ct
Ofallon, MO 63366


Meinke  Jay
13464 Pine St
Omaha, NE 68144


Meinke Richard M
31 Benson Avenue  Upper
West Seneca, NY 14224


Meissner  John E
104 Yellowstone Lane
Stewartstown, PA 17363


Mejeur  Thomas W
4020 Sparks Drive S E
Grand Rapids, MI 49546-6192

```
Mejia  Felecia H
1430 Delano Trent St
Ruskin, FL 33570


Mejia Armando
3601 Magic
San Antonio, TX 78229


Mejia Gilbert M
841 E Mossman Street
Tucson, AZ 85706


Mejia Moises E
41999 Bushclover Terrace
Aldie, VA 20105


Mekraz Adel M
2118 Sheels Ave
Eau Claire, WI 54701


Mel Kay Electric Co Inc
1511 N Garvin St
Evansville, IN 47711


Mel Services LLC
730 W Vogel Ave
146
Phoenix, AZ 85021


Melanie J Throckmorton
4409 Ridgemont Dr
Everett, WA 98203


Melendez  Amie A
131 Trickle Drive
Summerville, SC 29483


Melendez  Mireya
11308 Gordon Rd
Fredericksburg, VA 22407
```

Melendez Katherine N
6649 Sepulveda Blvd
Apt 1
Van Nuys, CA 91411


Melendez Mario J
425 Williams Dr
Morietta, GA 30066


Melendy Robert F
4235 Gibson Road
Salem, OR 97304


Melibe Geoffrey C
5414 Malcolm Street
Philadelphia, PA 19143


Melin Vanessa E
211B Harding Ave
Blacksburg, VA 24060


Melina Gaglioti
118 W Basic Rd
Henderson, NV 89015


Melina Gaglioti
5450 S Fort Apache Rd 242
Las Vegas, NV 89148


Melisko Christopher D
5379 Cochran St
6
Woodland Hills, CA 93063


Melissa A Siller
3328 West Roma Ave
Phoenix, AZ 85017


Melissa Andersen
659 Dancing Sage Ct
Henderson, NV 89015

Melissa Black
734 Dutchman Court
Greer, SC 29651

Melissa D Denardo
205 Chardonnay Ln
Aiken, SC 29803

Melissa Johnson
6004 Full Moon Ave
Albuquerque, NM 87114

Melissa Pettiford
310 Brook Village Rd
Apt 45
Nashua, NH 03060

Mello Aaron D
19 Harold St
Taunton, MA 02780

Mello Jeremy J
521 Hammer Lane
North Aurora, IL 60542

Melo Garcia Andry E
15 Allyn Terrace
Lawrence, MA 01841

Melodiesnmayhem
906 South Erie Street
De Pere, WI 54115

Melody Wilson
772 David Allen Dr
Jacksonville, FL 32220

Melograna Scott M
2258 Lebanon Pike
Apt 47
Nashville, TN 37214

Mels Plumbing Repair
231 E Gibson
Stockton, CA 95204


Melton Andrea N
5319 Simmons Rd
Drummonds, TN 38023


Melton Andrew J
4799 E Lark Way
Santan Valley, AZ 85140


Melton James Gharette S
4909 Firewheel Dr
Garland, TX 75044


Melton Kwastina S
7133 Paris Ave
Birmingham, AL 35206


Melton Lane H
3343 Crowell Ln
Mt Pleasant, SC 29466


Melusky Michel C
5401 Oxford Drive
Mechanicsburg, PA 17055


Melville  Shawn M
11926 N Lisa Ln
Spokane, WA 99218


Melvin  Troy W
1010 Harbour Dr
Johnson City, TN 37601


Melvin Erik B
7012 Ellen Ave
Cincinnati, OH 45239

Melvin Kenneth W
7749 S Glencoe Way
Littleton, CO 80122


Melvin Michael D
2211 Anna Street
Schererville, IN 46375


Member Services Department
1818 N St Nw Ste 600
Washington, DC 20036


Memering Robert D
705 North King Street
Xenia, OH 45385


Memmott  Jan C
1413 Frances St
Redlands, CA 92374


Memorial Drive Presbyterian Church
11612 Memorial Dr
Houston, TX 77024-7299


Memorial Health Univ Med Center
PO Box 2279
Accounts Pay Dept
Savannah, GA 31403


Memories For Ever Everythinggraduation
PO Box 936
Coppell, TX 75019


Memphis Light Gas And Water Division
PO Box 388
Memphis, TN 38145-0388


Mendel Greg T
PO Box 5103
Evansville, IN 47716

Mendes Elisabeth L
664 Newbury Street
Apt 1318
Carmel, IN 46032


Mendez  Amanda M
144 N Milton Avenue
Baltimore, MD 21221


Mendez Jason E
6335 E Heaton Avenue
Fresno, CA 93727


Mendiola Antonio
3084 S 40Th St
Unit 16
Omaha, NE 68105


Mendivil Aron
2417 E Pueblo Ave
Phoenix, AZ 85040


Mendoza  Edgar
14807 Woodland Hills Drive
Apt 1104
Humble, TX 77396


Mendoza  Karin C
14350 Hillcrest Dr
King George, VA 22485


Mendoza Gloria M
4429 Woodmar Drive
Whittier, CA 90601


Mendoza Gomez Remejio
422 South Ave
D
Elgin, TX 78621

Mendoza Howell Cristina
7950 E Belmont Ave
Fresno, CA 93737


Mendoza Jr Ray P
9156 El Colorado Ave
Fountain Valley, CA 92708


Mendoza Sharon O
3027 Red Stag Pass
Missouri City, TX 77459


Mendyke  Donna M
1420 N Mccarthey Rd
Apt 4
Appleton, WI 54913


Mendyke Daniel F
16525 Sw Sumac St
Beaverton, OR 97007


Mennen Brianna L
570 Sabal Palm Circle
Altamont Springs, FL 32701


Menocal  Manuel J
14408 Chantilly Crossing Lane
304
Chantilly, VA 20151


Mensah Travis L
6019 Arlington Court
Indianapolis, IN 46226


Menszer  Robert M
10863 Gold Center Drive
Rancho Cordova, CA 95670-6034


Mentor  Frantzelyne
1436 Longarzo Place
Wesst Palm Beach, FL 33415

Mentrotel
2161 S Regent St Unit 10
Salt Lake City, UT 84115


Mentz Madison M
1816 D Wildbrook Ct
Concord, CA 94521


Mentzer Sally J
624 Angliline Dr
Boardman, OH 44512


Mercado Javier E
4072 Highland Dr
Apt 8
Holladay, UT 84124


Mercedez Carmen D
603 North Cuernavaca Drive
Unit 2004
Austin, TX 78733


Mercer Ashley J
930 Jordan Circle
Schererrille, IN 46375


Mercer County Professional
Counselors Association
1200 Old Trenton Rd
West Windsor, NJ 18550


Mercer Human Resource
PO Box 730212
Dallas, TX 753730212


Mercer Human Resource
10 S Wacker Dr Ste 1700
Chicago, IL 60606

Mercer Human Resource
135 N Pennsylvania St Ste 1500
Indianapolis, IN 46204


Mercer Human Resource
Dept 94136
Louisville, KY 40294


Mercer Human Resource
PO Box 730182
Dallas, TX 75373-0212


Mercer Warren M
6301 Arthur St
Hollywood, FL 33024


Merchants Automotive Group Inc
1278 Hooksett Rd
Hooksett, NH 03106


Merchants Building Maintenance
1190 Monterey Pass Rd
Monterey Park, CA 91754


Merchants Moving and Storage
11345 Executive Dr
Boise, ID 83713-8964


Merchants Paper Company Inc
PO Box 1631
Pensacola, FL 32591


Mercincavage Amanda L
2048 Westminister Lane
Matthews, NC 28104


Mercury Electric of Orange Park Inc
731 Washington Ave
Orange Park, FL 32065

Mercy Ecleyenne
3645 Marketplace Blvd
Ste 130 2
East Point, GA 30344


Mercy Occupational Health
PO Box 637518
Cincinnati, OH 45263-7518


Meredith  Crystal D
129 Sumners Alley
Charleston, SC 29485


Meredith Dax A
8142 Red Barn Court
Indianapolis, IN 46239


Meredith Digital
PO Box 15105
Santa Ana, CA 92735


Meredith Johnathan K
8294 Annual Ridge St
Las Vegas, NV 89139


Meredith Jr Grayson W
2108 Thomas Ave
Maryville, TN 37804


Meredith Susan C
2330 Indian Ridge Est Dr
Mobile, AL 36695


Mergent Inc
PO Box 403123
Atlanta, GA 30384-3123


Mergent Inc
580 Kingsley Park
Fort Mill, SC 29708

Merideth David W
1968 Winners Cir
Cantonment, FL 32533


Meridian Behavorial Healthcare Inc
PO Box 141750
Fiscal Dept
Gainesville, FL 32614


Meridian Joint School District 2
1303 E Central Dr
Meridian, ID 83642


Meridian Land Services Inc
PO Box 118
Milford, NH 03055


Merino Laura E
PO Box 93423
Albuqueque, NM 87199


Merit Partners LLC
204 N Robinson
Suite 700
Oklahoma City, OK 73102


Merit Plumbing Inc
8432 W Central Ave
Sylvania, OH 43560-9700


Merkerson Katrina D
1842 Princeton Ct Sw
Birmingham, AL 35211


Merkle Adam C
7265 Colonel Greirson Drive
Spanish Fort, AL 36527


Merl Larmie
PO Box 10405
Bedford, NH 03110

Merli Darren B
7001 South 500 West
Union Mills, IN 46382


Merlin Technologies Inc
699 Mobil Ave
Camarillo, CA 93010


Merna Susan J
1822 S Nome Ct
Aurora, CO 80012


Merrell Shalia J
218 Dormont Drive
Huntsville, AL 35810


Merricks Anita R
4924 Venus St
New Orleans, LA 70122


Merrill  Dale E
1334 Legacy Court
Indianapolis, IN 46234


Merrill  Joshua B
1055 N Recker Rd
Apt 1213
Mesa, AZ 85205


Merrill  Natasha N
1100 Virginia St
Walkerton, IN 46574


Merrill Communications LLC
Cm 9638
St Paul, MN 55170 9638


Merrill Glenn
869 N Avalon Hills Dr
Ogden, UT 84404

Merrill Lynch
Accounts Receivable
PO Box 7247 0209
Philadelphia, PA 19170-0209

Merrill Lynch
Pierce Fenner Smith Inc
Retirement Group
Pennington, NJ 08534

Merrill Lynch
PO Box 1501
Pennington, NJ 08534

Merrillville Conservancy District
6251 Broadway
Merrillville, IN 46410-3004

Merrimack Building Supply
260 Daniel Webster Hwy
Merrimack, NH 03054-0865

Merritt  Todd
106 Lee Ct
Hendersonville, TN 37075

Merritt Charles
3655 Via Pacifica Walk
Oxnard, CA 93035

Merritt Joshua L
908 Edinburgh Drive
Jamestown, NC 27282

Merritt Maryeliza B
34A Lindsey Way
Goffstown, NH 03045

Merritt Richard P
231 3Rd Street Altizer
Huntington, WV 25705

Merriweather Holding
PO Box 2233
Madison, AL 35758-2233


Merryman Farr LLC
305 Hill Ave
Nashville, TN 37210


Merryweather Gales Yvette D
206 Cromwell Terrace Ne
Washington, DC 20002


Mersdorf Alicia L
2111 Chambers
Huntsville, AL 35811


Mersich  Lauren R
1426 E Ewing Ave
South Bend, IN 46613


Merte Michael S
22406 Greenwood Rd
Southfield, MI 48075


Mertz Jonathan D
8960 Woodstock Way
Fishers, IN 46037


Merus Refreshment Services Inc
108 A Park Place Ct
Greenville, SC 29607


Merwins Locksmith Services Inc
20591 Manzanita Way
Jamul, CA 91935


Mesa  Reinaldo
10080 Shady View Ct
Elk Grove, CA 95624

Mesa  Tisha M
11006 Creekline Green Court
Cypress, TX 77429


Mesa Mechanical Inc
3514 Pinemont
Houston, TX 77018


Mesa Public Schools
Guidance Dept 3Rd Fl
63 E Main St 101
Mesa, AZ 85201


Mesbah  Thomas
14252 Culver Dr
134
Irvine, CA 92604


Mesenbrink Drake
PO Box 906
Rathdrum, ID 83558


Meshcheryakov Amanda N
4890 Waters Gate Dr
Tavares, FL 32778


Mesimore David F
2961 Chippewa Trail
Elgin, SC 29045


Mesquite Arena
1818 Rodeo Dr
Mesquite, TX 75149


Messageops
PO Box 24620
West Palm Beach, FL 33416


Messer Eric J
3431 W Colette Ct
Mequon, WI 53092

Messisco Michael A
2235 Shimmery Lane
Lantana, FL 33462


Messner Stephen F
2702 Bryan Ave
Bellevue, NE 68005


Messner Steven R
2715 N Ocean Blvd
Apt 3F
Fort Lauderdale, FL 33308


Metcalf Robin E
3721 Bardstown Rd  409
Louisville, KY 40218


Meteor Worldwide LLC
5700 Wilshire Blvd
Suite 285
Los Angeles, CA 90036


Metlife
Dept Ch10579
Palatine, IL 60055-0579


Metrejean Craig A
39423 Meadowbrook Ave
Prairieville, LA 70769


Metro Board of Education
2601 Bransford Ave
Nashville, TN 37210


Metro Builders and Restoration Specialists Inc
3500 Bay Oaks Dr
PO Box 959
North Little Rock, AK 72115

Metro Changers Inc
750 Montclair Road
Birmingham, AL 35213

Metro Express Lanes
PO Box 3339
Gardena, CA 90247

Metro Group Inc
50 23 Twenty Third St
Long Island City, NY 11101

Metro Group Inc
64 Cummings Pk
Woburn, MA 01801

Metro Lock and Key Inc
6156 E Virginia Beach Blvd
Norfolk, VA 23502

Metro Locks Keys and Safes Inc
6156 E Virginia Beach Blvd
Norfolk, VA 23502

Metro Protective Services LLC
PO Box 1014
Brandon, FL 33509

Metro Public Schools College Nights
2601 Bransford Ave
Nashville, TN 37205

Metro Safety and Security
5785 Emporium Square
Columbus, OH 43231

Metro Self Storage
11525 W 184Th Pl
Orland Park, IL 60467

Metro Sign
2500 Randol Mill Rd
Suite 109
Arlington, TX 76011


Metro Sports  LLC
1000 E Industrial Park Dr
Manchester, NH 03109


Metro Transit System
1245 E Washington Ave
Suite 201
Madison, WI 53703


Metro Water Services
PO Box 305225
Nashville, TN 37230-5225


Metro Wide Maintenance Inc
PO Box 78
Washington, MI 48094


Metrocrest Medical Services
1925 E Beltline Road
319
Carrollton, TX 75006


Metrohealth Village Condo Assoc
2221 Health Dr Sw
Wyoming, MI 49519


Metromedia Energy Inc
Accounts Receivable Dept
PO Box 48058
Newark, NJ 07101-4858


Metromedia Energy Inc
Accounts Receivable Dept W
PO Box 1009
Eatontown, NJ 07724

Metromedia Energy Inc
Accounts Receivable Dept
PO Box 28024
New York, NY 10087-8024


Metromedia Energy Inc
Accounts Receivable Dept
PO Box 34311
Newark, NJ 07189-0311


Metroplains LLC
1600 University Avenue
Suite 212
St Paul, MN 55104-3825


Metroplex Association of Career School
2600 Stemmons Freeway
Suite 117
Dallas, TX 75207


Metroplex Association of Career School
823 Congress Ave
Suite 230
Austin, TX 78701


Metroplex Association of Career School
9400 N Central Expressway Ste 200
Dallas, TX 75231


Metroplex Technology Business Council
411 Belle Dr
Richardson, TX 75080-5297


Metropolis Management
6224B Buena Vista Dr
Newark, CA 94560


Metropolis Services
4409 Hoffner Ave
Suite 158
Orlando, FL 32812

Metropolitan Airport Center Poa
5106 Maryland Way
Brentwood, TN 37027


Metropolitan Airport Center Poa
PO Box 11612
Murfressboro, TN 37129


Metropolitan Career Center Computer
Technology Institute
100 S Broad St
Philadelphia, PA 19110


Metropolitan Education Commission
930 E Broadway Blvd
Tucson, AZ 85719


Metropolitan Fire Extinguisher Co Inc
5120 West 65Th Street
Little Rock, AR 72209


Metropolitan Government
225 Polk Ave
Alarm Registration Section
Nashville, TN 37203-3500


Metropolitan Government
Alarm Registration Section
205 Metropolitan Courthouse
Nashville, TN 37219


Metropolitan Government
Alarm Registration Section
PO Box 196321
Nashville, TN 37219-6321


Metropolitan Nashville Public Schools
2601 Bransford Ave
Accts Receivable
Nashville, TN 37204-2811

```
Metropolitan Printing Service
720 S Morton
Bloomington, IN 47403


Metropolitan Printing Service
720 South Morton
Bloomington, IN 47403


Metropolitan Public Schools
2601 Bransford Ave
Nashville, TN 37204


Metropolitan St Louis Sewer District
PO Box 437
St Louis, MO 63166-0437


Metropolitan Trustee
PO Box 305012
Nashville, TN 37230 5012


Metropolitan Utilities Dist
1723 Harney St
Omaha, NE 68102-1960


Metropolitan Utilities Dist
PO Box 2166
Omaha, NE 68103


Metropolitan Utilities Dist
PO Box 3600
Omaha, NE 68103-0600


Metry Samy Elesamy
6705 Winding Cove
Centerville, OH 45459


Metv
39936 Treasury Center
Chicago, IL 60694-9900
```

Metv Las Vegas
3228 Channel 8 Dr
Las Vegas, NV 89109


Metv Los Angeles
625 Grand Ave
Santa Ana, CA 92701


Metych John M
6914 Cornwall Dr
Joliet, IL 60431


Metzger Claire E
201 E Main St
Apt 306
Louisville, KY 40202


Metzger Laura A
5723 Dhaka View
San Antonio, TX 78250


Metzler Mary Rose O
932 N County Rd 13
Orlando, FL 32820


Mevis Helen C
19479 Golden Meadow Way
Noblesville, IN 46060


Mexican Fiesta
2997 S 20Th St
Milwaukee, WI 53220


Mey Design Group
PO Box 1014
Carmel, IN 46032


Meyer  Katharine A
134 Collins Ave
West Seneca, NY 14224

Meyer  Michael E
1126 Sw 180Th Terrace
Pembroke Pines, FL 33029


Meyer Amy T
904 E Monroe
Austin, TX 78704


Meyer Brian P
3184 Burke Rd
Sun Prairie, WI 53590


Meyer Dale H
717 2Nd Street
Belton, MO 64012


Meyerdierks Lisa
4003 E 133Rd Circle
Thornton, CO 80241


Meyerink Builders Inc
1946 84Th St
Byron Center, MI 49315


Meyers  Sara B
1365 Holden Court
Carmel, IN 46032


Meyers Darrin C
41517 Dunson Rd
Ponchatoula, LA 70454


Meyers Donald S
3827 Day Bridge Pk
Ellenton, FL 34222


Meyers Laser Printer Service
PO Box 3274
Ventura, CA 93006

Meza Diane L
22435 N 20Th Place
Phoenix, AZ 85024


Meza Orozco Carlos A
3887 Sw Morganfield Terr
Beaverton, OR 97078


Mezzacappa Thomas
2614 Breckenridge South Cir
Henderson, NV 89074


Mg Capital Maintenance Inc
PO Box 1370
Morrisville, NC 27560


Mgrtichian  Artin
1044 Raymond Ave
Glendale, CA 91201


Mgscomm
817 Broadway 2Nd Fl
New York, NY 10003


Mgscomm
1790 Coral Way
Miami, FL 33145


Mh Software Inc
5023 W 120Th Ave Ste 311
Broomfield, CO 80020-5606


Mhge Inc
650 S Shackleford Rd Ste 400
Little Rock, AR 72211


Mhoon  Cody C
11819 18Th St Se
Lake Stevens, WA 98258

Miami Dade County Tax Collector
140 W Flagler St
14Th Floor
Miami, FL 33130


Miami Dade County Tax Collector
PO Box 025218
Miami, FL 33102-5218


Miami Dade Fire Rescue Dept
Finance Bureau
9300 Nw 41St Street
Miami, FL 33178 2414


Micah Getson
14 Reg Roe Rd
Falmouth, ME 04105-1920


Micalizzi Guy J
32 King Street
Rockport, MA 01966


Michael A Atkins
4711 Zion Ave
San Diego, CA 92120


Michael A Hall
100 North 6Th St
Suite 405
Waco, TX 76701


Michael A Walker
10646 W Carlota Ln
Peoria, AZ 85383


Michael and Son Services
5740 General Washington Dr
Alexandria, VA 22312

Michael Andrew E
227 Highland St
Lunenburg, MA 01462


Michael Bailey
7219 Madison St 207
Forest Park, IL 60130


Michael Bodak
7048 Oakwood Pines Ct
Las Vegas, NV 89166


Michael Brice
485 Fox Trot Dr
Cola, SC 29229


Michael Brown
1606 E 50Th Place
Apt 13 D
Chicago, IL 60615


Michael C Berg
3745 3Rd Ave
San Diego, CA 92103


Michael Campagna
1115 Oxford Ct
Oakbrook Terrace, IL 60181


Michael Cassie M
6888 Mystic Lane
Morrow, GA 30260


Michael Chansley
2841 N Columbus Blvd 42
Tucson, AZ 85712


Michael Chansley Photography
2841 N Columbus Blvd 42
Tucson, AZ 85712

Michael Christian L
1804 Wrightfield Ave
Yardley, PA 19067


Michael Cobb
Executive Search Recruiters
290 Ocean Rd
Narragansett, RI 02882


Michael Cornelius
6417 N Hale Ave
Tampa, FL 33614-4824


Michael D Bradbury D A
Child Support Division
PO Box 3749
Ventura, CA 93006


Michael Devondra F
6888 Mystic Lane
Morrow, GA 30260


Michael Dinberg
3405 Petunia Crescent
Virginia Beach, VA 23453


Michael Ellwood
2011 Alan St
Idaho Falls, ID 83404


Michael Goodwin Photography
2747 Greyrock
Springfield, MO 65810


Michael Grant
2863 Kilkierane Dr
Tallahassee, FL 32309


Michael Gross
76 Kingston St
North Andover, MA 01845

Michael J F Smith A Professional Corp
1391 W Shaw Ave Ste D
Fresno, CA 93711


Michael Kovacs
PO Box 394
Sudbury, MA 01776-0394


Michael Larocque
22 Teak Dr
Nashua, NH 03062


Michael Laurence D
5486 Bianca Way
Livermore, CA 94550


Michael Lindvay
12224 Yellow Finch Cove
Fort Wayne, IN 46845


Michael Longton
150 Wood Haven Dr
Wayne, NJ 07470


Michael Manning
28 Springwood Dr
Abbington, MA 02351


Michael Mantler
1521 Applehill Ct
Arnold, MO 63010


Michael Markee
7291 Porter Road
Grand Blanc, MI 48439


Michael Mcbride
87 Idaho Rd
Youngstown, OH 44515

Michael Moore and More Catering
745 Gateswood Drive
Florissant, MO 63033


Michael Neal
502 E Oakwood Blvd
Chicago, IL 60653


Michael Nischke C/O Journey House
1900 W Washington St
Milwaukee, WI 53204


Michael Nixon
4709 Hazelwood Circle
Carmel, IN 46033


Michael Powers
303 E 5Th St
Monroe, MI 48161


Michael R Campbell
6 Old Country Way
Northeastern, MA 02356


Michael Rossetti
18 A Pevwer Dr
Saugus, MA 01906


Michael Ruffin
1338 Peabody Dr
Hampton, VA 23666


Michael Shirdene R
1528 Summer Ridge Ln
Lawrenceville, GA 30044


Michael Temaat
605 N Emporia Ave
Haviland, KS 67059

Michael Wadkowski
226 N Gould Rd
Columbus, OH 43209


Michael Walsh
115 Poplar Branch Lane
Cary, NC 27519


Michael Whitaker
12106 Parkwood Pl
Maryland Heights, MO 63043


Michaelis Lisa B
1504 Dedham Circle
Virginia Beach, VA 23456


Michaels Land Designs Inc
160 Glaser St
Fairborn, OH 45324


Michaels Landscaping
5650 W Liberty St
Hubbard, OH 44425


Michaels Photography
5010 Riviera Ct
Ft Wayne, IN 46825


Michaels Photography
839 Northcrest Shopping Center
Fort Wayne, IN 46805


Michaels Sherri L
1893 Monument Dr
Virginia Beach, VA 23464


Michalas Nick C
2912 Katie Court
Arnold, MO 63010

Michalowski Jr Robert J
3396 Bent Trail Dr
Ann Arbor, MI 48108


Michel Andrew M
18423 Denny Road
Little Rock, AZ 72223


Michele Baker
1415 Huron Ct
Wellington, KS 67152


Michele Betzen
7422 E 32Nd St
Tucson, AZ 85710


Michele Whiting
536 N 7Th St
Jeannette, PA 15644


Michelle Beckley
10127 Southwind Dr
Indianapolis, IN 46256


Michelle E O Kelly
The Lidji Firm
Attn I Scott Lidji
2619 Hibernia  Second Floor
Dallas, TX 75204


Michelle Gavrilis
7368 N Adoline
Fresno, CA 93711


Michelle Johnson
955 Ancaster Pi Ne
Byron, MN 55920


Michels Robert S
50 Meadowview Dr
Howell, MI 48843

Michelson  Brittany A
1127 S Spaulding Ave
Los Angeles, CA 90019


Michienzi Nicholas F
87 Middle Street
Woburn, MA 01801


Michigan Association of Secondary School Principals
1001 Centennial Way
Suite 100
Lansing, MI 48917


Michigan Department of Environmental Quality
Attn Accounting Dept
PO Box 30473
Lansing, MI 48909


Michigan Department of Environmental Quality
Cashiers Office Mw
PO Box 30657
Lansing, MI 48909-8157


Michigan Department of Licensing
and Regulatory Affairs
611 West Ottawa
Lansing, MI 48933


Michigan Education Trust
PO Box 30198
Lansing, MI 48909


Michigan Health Council
2410 Wood Lake Dr
Okemos, MI 48864


Michigan Library Association
1407 Rensen Street
Suite 2
Lansing, MI 48910

```
Michigan Library Association
3410 Belle Chase Way
Ste 100
Lansing, MI 48911


Michigan State Financial Aid Assoc
3200 Mckinley Rd
Chelsea, MI 48118


Michigan State Financial Aid Assoc
c/o Keith Williams
Assoc Director Msu
East Lansing, MI 48824


Michigan State Financial Aid Assoc
2111 Emmons Rd
Co Bryan Howard Jackson College
Jackson, MI 49201


Michigan Street University
150 Administration Bldg
Office Of The Registrar
East Lansing, MI 48824-0210


Michigan Student Financial Aid Assn
Deb Kollenberg
Lawrence Tech University
Southfield, MI 48075


Michigan Student Financial Aid Assn
Membership Co Chair
Baker College
Flint, MI 48507


Michigan Student Financial Aid Assn
Citibank Attn Deonna Decker
5047 W Main St
Kalamazoo, MI 49009-1001
```

Michigan Student Financial Aid Assn
c/o Kevin Konen Davenport Univ
220 E Kalamazoo
Lansing, MI 48933-2197


Michigan Student Financial Aid Assn
Attn Anne Wohlfert
PO Box 30466
Lansing, MI 48909


Michigan Student Financial Aid Assn
6757 Cascade Rd Se
Attn Kim Desgranges Pmb 104
Grand Rapids, MI 49546


Michigan Student Financial Aid Assn
6191 Kraft Ave
Grand Rapids, MI 49512


Michigan Student Financial Aid Assn
403 Pierce
Ypsilanti, MI 48197


Michnick Steven M
5013 Howe Drive
Roeland Park, KS 66205


Michum Marvin M
7214 Michael Benjamin Ct
Crestwood, KY 40014


Mick Todd D
3231 Devonshire Dr
Platte City, MO 64079


Mickelsen Larry R
7512 Redcliff Road
Indianapolis, IN 46256

Mickler  Russell P
13504 Ne 84Th Street Ste
103 150
Vancouver, WA 98682


Micks Thomas L
6430 Stanbuck Dr
OFallon, MO 63368


Mickyler Co Remodel
905 Larkspur Ln
Edmond, OK 73003


Mickyler Construction
905 Larkspur Ln
Edmond, OK 73003


Microcad Training Consulting
440 Arsenal St
Watertown, MA 02472


Microcinema International
1528 Sul Ross
Houston, TX 77006


Microdata Corp
1500 Ne 15Th Ave 436
Portland, OR 97232-1499


Microland
10600 Bekkaire Blvd 135
Houston, TX 77072


Micronics Networking and Training Inc
PO Box 252
Verdugo, CA 91046


Microshield Environmental Services LLC
1170 Tree Swallow Dr
Suite 330
Winter Springs, FL 32708

```
Microsoft
PO Box 844510
Bank Of America Dall
Dallas, TX 75284-4510


Microsoft
Microsoft Msdnaa
PO Box 843906
Dallas, TX 75284-3906


Microsoft Corporation
Professional Support Sales
PO Box 844510
Dallas, TX 75284 4510


Microsoft Corporation
PO Box 847255
Dallas, TX 75284-7255


Microsoft Corporation
Microsoft Worldwide Programs
PO Box 844520
Dallas, TX 75284-4520


Microsoft Corporation
Microsoft Education Certification
PO Box 847755
Dallas, TX 75284-7755


Microsoft Corporation
29011 Commerce Center Dr
Valencia, CA 91355


Microsoft Corporation
1 Miscrosoft Way
Msdn Academic Alliance Membership
Redmond, WA 98052


Microsoft Corporation
10900 Stonelake Blvd  Ste 225
Austin, TX 78759
```

Microsoft Ignite 2015
Microsoft Corporation
PO Box 847034
Dallas, TX 75284-7034


Microsoft Online Inc
PO Box 847543
Dallas, TX 75284-7543


Mid America Coffee Service
618 South Boyle Ave
St Louis, MO 63110


Mid America Council
12401 West Maple Rd
Omaha, NE 68164-1853


Mid America Plastics Partners Inc
7321 Shadeland Station Ste 285
Indianapolis, IN 46256


Mid America Sign Co
3510 South Calhoun St
Ft Wayne, IN 46807


Mid Atlantic Companies Inc
1640 Donna Dr
Suite 105
Virginia Beach, VA 23451


Mid Atlantic Event Management
PO Box 351
Penns Park, PA 18943


Mid Michigan Lock and Safe Inc
4463 Richfield Rd
Flint, MI 48506


Mid South Vending Inc
207 Industrial Drive
Muscle Shoals, AL 35661

Mid Vallee Golf Course
3850 Mid Valley Dr
De Pere, WI 54115


Mid Valley Janitorial Services
2904 N Blackstone Ave
Fresno, CA 93703


Midamerican Energy Company
PO Box 8020
Davenport, IA 52808-8020


Midcom Data Technologies
33493 W 14 Mile Rd Ste 150
Farmington Hills, MI 48331


Middle English Interpreting
2125 Emerson Ave S
Minneapolis, MN 55405


Middle South Computer
252 Marketridge Drive
Ridgeland, MS 39157-6021


Middleburgh Heights Community Center
16000 Bagley Rd
Middleburg Heights, OH 44130


Middleton  Latonya
13941 Lawrence Farm Lane
Charlotte, NC 28278


Middleton  Tijuana T
1401 Iberville St
405
New Orleans, LA 70112


Middleton Michael S
2974 Jackson St
Apt 12
Fort Myers, FL 33901

Middleton Wade H
23043 Waterwheel Dr
Elmendorf, TX 78112


Midgett Tijuana M
PO Box 562
Lincoln Park, MI 48146


Midland Bank
PO Box 16959
St Louis, MO 63105


Midlands Business Journal
1279 S 120Th St
Omaha, NE 68144


Midlands Business Journal
1324 S 119Th St
Omaha, NE 68144


Midlands Business Journal
PO Box 24245
Omaha, NE 68124


Midstate Mechanical Inc
1850 E Riverview Dr
Phoenix, AZ 85034


Midstate Trophies
3310 Lebanon Rd
Hermitage, TN 37076


Midtown Council
315 Gillespie Rd
Chattanooga, TN 37411


Midway Industries
PO Box 586
Cockeysville, MD 21030

Midwest Association of Student Financial Aid Adminstrators
Ken Fridsma Data Base Mgr
Grand Valley State University
Allendale, MI 49401


Midwest Association of Student Financial Aid Adminstrators
100 Student Service Bldg
Allendale, MI 49401


Midwest Association of Student Financial Aid Adminstrators
11100 Usa Pkwy Mc589
Fishers, IN 46035


Midwest Association of Student Financial Aid Adminstrators
12800 N Lakeshore Dr
Carol Masse Fin Aid Office
Mequon, WI 53097-2402


Midwest Association of Student Financial Aid Adminstrators
3700 W 103Rd St
Chicago, IL 60655


Midwest Association of Student Financial Aid Adminstrators
700 College Drive
Luther College
Decorah, IA 52101


Midwest Automatic Fire Sprinkler
1823 Raccoon St
Des Moines, IA 50317


Midwest Collaborative For Library Serv
1407 Rensen St
Suite 1
Lansing, MI 48910-3657


Midwest Computer Resources Inc
22525 Hall Rd  Suite A
Macomb, MI 48042

Midwest Criminal Justice Administration
School Of C J Fsu
525 Bishop Hall
Big Rapids, MI 49307


Midwest Digital Express
1660 Park N Way
Indianapolis, IN 46260


Midwest Ed Resources Development Fund
1860 Nw 118Th St
Suite 110
Clive, IA 50325


Midwest Fire Protection Co
PO Box 279
26436 W Us 12
Sturgis, MI 49091


Midwest Janitorial Service
1395 N Center Point Rd
Hiawatha, IA 52233


Midwest Marking Products Inc
401 N Waco
Wichita, KS 67202


Midwest Medical Supply Co LLC
PO Box 955588
St Louis, MO 63195-5588


Midwest Medical Supply Co LLC
13400 Lakefront Dr
Earth City, MO 63045


Midwest Medical Supply Co LLC
2675 Solution Center
Chicago, IL 60677-2006

Midwest Sign Co Inc
PO Box 26246
Indianapolis, IN 46226


Midwest Single Source Inc
PO Box 49380
Wichita, KS 67201-9380


Midwest Substitute Staffing
3170 Old Farm Lane
Commerce Twp, MI 48390


Midwest Writing Centers Assoc
N Michigan University
Mwca Treasurer Eng Dept
Marquette, MI 49855


Midyett Charles L
5704 Raddington Street
Ralegih, NC 27613


Mie Properties   La  LLC
6473 Highway 44
Suite 201
Gonzalez, LA 70737


Mie Properties  Inc
6473 Highway 44
Suite 201
Gonzalez, LA 70737


Mie Properties Inc
6473 Hwy 44
Suite 201
Gonzales, LA 70737


Mie Properties Inc
6473 Hwy 44 Ste 201
Gonzales, LA 70737

Mie Properties Inc
PO Box 62644
Baltimore, MD 21264-2644

Miehe William K
1689 Remington Ridge Way
De Pere, WI 54115

Mielke Breenne M
2699 Anderson Dr
Hilliard, OH 43026

Mielke Steven P
7001 S Congress Ave
G105
Austin, TX 78745

Miesch  Kelly A
118 Broad St
Pittston, PA 18640

Miesel Jarrad L
902 Erdner Ave
Apt 1
Avalon, PA 15202

Miettinen  Anna L
1111B Mcmillan St Nw
Atlanta, GA 30318

Migliacci Rachel N
1519 White Tail Ln
Stroudsburg, PA 18360

Mignogna Michael S
430 Solon Rd
Chagrin Falls, OH 44022

Miguel Marquez
The Law Office Of Philip Dracht
Attn Philip D Dracht
15 West Carrillo Street
Santa Barbara, CA 93101


Mihalitsas Christina M
3504 Calvano Dr
Grand Island, NY 14072


Mihnea Amalya
3008 San Clara Dr
C
Delray Beach, FL 33445


Mikan Kristina M
248 Bill Mauk Rd
Chuckey, TN 37641


Mike Albano
3 John Rd
Peabody, MA 01960


Mike Armstrong Home Services
3602 Sunnydell Dr
San Antonio, TX 78253


Mike Collier
9 Overlook Ave
Haverhill, MA 01832


Mike Collins and Associates
6048 Century Oaks Dr
Chatanooga, TN 37416


Mike Eliasberg
22 Clover Ln
Portsmouth, NH 03801

Mike Green
2110 Stephens
Warren, MI 48091


Mike Krebs
26 Hazelwood Rd
Hudson, NH 03051


Mike Larocque
22 Teak Dr
Nashua, NH 03062


Mike Marks Pro Shop
5656 Clyde Park Sw
Wyoming, MI 49509


Mike Muchmore
14 Tucker St
Lynn, MA 01902


Mike Noeth
190 Duck Pond Rd
Groton, MA 01450


Mike Smith
212 Russell Rd
Mason, NH 03048


Mike Spencer Photography LLC
21 Properzi Way
Ste 29R
Somerville, MA 02143


Mike Staas Services Inc
4914 Fort Ave
Waco, TX 76710


Mike Stanger
1304 Wellington St
Philadelphia, PA 19111

Mike Walsh
35 Newcastle Rd
Brighton, MA 02135


Mike Whitaker
Karaoke Mike
12106 Parkwood Place
Maryland Heights, MO 63043


Mikes Painting
50 Island Dr
Merrimack, NH 03054


Mikes Trophies Awards Inc
3073 Cherokee St
Kennesaw, GA 30144


Miketa Rosemary
1710 Latham
Birmingham, MI 48009


Mikita  Kristen E
10 Walton Dr
Sewell, NJ 08080


Mikkila Julie R
9250 Rainier Court
Strongsville, OH 44136


Miksche James J
3525 San Celmente Ave
Apt 210
Modesto, CA 95356


Mikulski  George R
1306 Breezeway Dr
Annapolis, MD 21409


Mikuly Damien L
6450 Portage Ave
Portage, IN 46368

```
Milano  Carlos E
10443 Rocking A Run
Orlando, FL 32825


Milano Anthony M
53 Woodcrest Dr
Prospect, CT 06712


Milburn Mark K
708 Greystoke Dr
Apt 602
Arlington, TX 76011


Miles  Steven C
1930 Meyer Drury Drive
Arnold, MO 63010


Miles Carlia V
5914 Georgia Road
Apt A
Birmingham, AL 35212


Miles Electric Co Inc
7210 A Rutherford Rd
Baltimore, MD 21244


Miles Eric A
4960 Ridge Ave
510
Cincinnati, OH 45209


Miles Kimberly E
7218 Joe Davis Rd
Plant City, FL 33567


Miles Lorian P
2984 Compton Court
Tallahassee, FL 32309
```

Miles Paisant
9614 Poets Corner
Daphne, AL 36526


Miles Park Window Treatments
23570 Miles Rd
Bedford Heights, OH 44128


Miles Steven
479 Pevely Heights Dr
Pevely, MO 63070


Miles Violetta V
PO Box 260783
Lakewood, CO 80226


Milestone Systems Inc
12400 Whitewater Dr
Ste 100
Minneapolis, MN 55343


Milford Allyson M
2200 Wakespring Court
Raleigh, NC 27614


Military
PO Box 79961
Baltimore, MD 21279


Military Advantage
14372 Collections Center
Chicago, IL 60693


Milkovich Marilyn
9754 04 Leyland Drive
Myrtle Beach, SC 29572


Mill Olga
505 N Dick Rd
Spokane, WA 99212

Millar John J
44 Westwood Road
Shrewsbury, MA 01545


Millar Krista M
505 Lynn Avenue
Antioch, CA 94509


Millard  Steven J
13491 Shakamac Drive
Carmel, IN 46032


MiLLCreek Childrens Center
44 Essex St
Youngstown, OH 44502


Millenium Funding
PO Box 327
Williamsville, NY 14231


Millennium Building Services Inc
5909 N Cutter Cir
Portland, OR 97217-3940


Miller  Edwin D
10091 Floyd Cir
Lot 3
Semmes, AL 36575


Miller  Ericka L
10304 Cleary Ln
Mitchellville, MD 20721


Miller  Lara D
145 152Nd Place Se
Bellevue, WA 98007


Miller  Matthew R
1341 Old Dover Ct
Clarksville, TN 37042

Miller  Merceditas
14743 Saddlepeak Dr
Fontana, CA 92336


Miller  Phyllis D
1201 Cordova Ave Nw
Albuquerque, NM 87107


Miller  Shane D
14625 Flamingo
Livonia, MI 48154


Miller  Shaterra L
106 Wheat Ridge Road
Huntsville, AL 35811


Miller  Terri S
11113 Nw 110Th St
Yukon, OK 73099


Miller  Tonya K
12543 Morning Creek Ln
Charlotte, NC 28214


Miller Aaron J
600 E Sonterra Blvd Apt 4107
San Antonio, TX 78258


Miller Amanda L
357 W 7Th Ave
Tarentum, PA 15084


Miller Amy E
4142 Leap Rd
Hilliard, OH 43026


Miller Arlicia C
6893 Forrest Ave
Philadelphia, PA 19138

Miller Arthur G
2536 Springbank Drive
Dalzell, SC 29040


Miller Beth K
2105 N Greenwood Dr
Apt 14
Johnson City, TN 37604


Miller Bonded Inc
4538 Mcleod Ne
Albuquerque, NM 87109-2219


Miller Bryant L
3730 Danube Drive
Winston-Salem, NC 27105


Miller Canfield
Attn Rich Warren
150 West Jefferson  Suite 2500
Detroit, MI 48226


Miller Canfield Paddock and Stone Plc
PO Box 640348
Detroit, MI 48264-0348


Miller Carlos L
15 Bronte Court
Little Rock, AR 72223


Miller Carol Ann E
4818 Cleveland Ave Nw
Apt 12
Canton, OH 44709


Miller Carrie L
2153 N Pennsylvania St
Indianapolis, IN 46202

Miller Chastity A
986 E Village Dr
Carmel, IN 46032


Miller Chester L
1910 Entrepreneur Dr
Apt 1265
Raleigh, NC 27606


Miller Christopher B
3624 92Nd St Sw
Byron Centeer, MI 49315


Miller Corey B
803 Marya Lane
Shorewood, IL 60404


Miller Courtney
149 Blue Heron Ct
Round Lake, IL 60073


Miller Deirdre C
634 Sonoma Lane
Greenfield, IN 46140


Miller Derik S
15045 Barber Creek
Kent City, MI 49330


Miller Donna M
87 Village Lane
Daleville, VA 24083


Miller Donnetta S
PO Box 272
Kenansville, NC 28349


Miller Electric Co
PO Box 864149
Orlando, FL 32886-4149

Miller Electronics Recycling
7760 S 6Th St
Oak Creek, WI 53154


Miller Evan L
52 Hart Ave
Hopewell, NJ 08525


Miller Family Trust
125 Churchill Hubbard Rd
Youngstown, OH 44505


Miller Fredrick J
6320 S Karns Rd
West Milton, OH 54383


Miller Glenn E
7299 Stonegate Drive
Naples, FL 34109


Miller Harry
1712 Fairington Ln
Modesto, CA 95355


Miller Iain D
6772 Baltimore Ct
Alta Loma, CA 91701


Miller Ii Steven E
2957 Addison Drive
A
Grove City, OH 43123


Miller Iii Melvin M
1967 S County Line Rd
Lithis Springs, GA 30122


Miller Jarren A
3732 Loyola Dr
Apt 254
Kenner, LA 70065

Miller Jason M
3990 Slusaric Rd
Wheatfield, NY 14120


Miller Jeffery A
2479 121St Circle Ne
Unit D
Blaine, MN 55449


Miller Jeremy W
2049 Forestwind Drive
Grove City, OH 43123


Miller Jessica F
28311 Quail Hollow Rd
Farmington Hills, MI 48331


Miller John L
4460 Temescal Ave
Norco, CA 92860


Miller Johnette B
84 W Washington Ln
Philadelphia, PA 19144


Miller Jr Donald R
4712 Indian Summer Drive
Nashville, TN 37207


Miller Jr Steven P
2928 Wood Cir
San Antonio, TX 78251


Miller Juanita M
7715 W Westbow Blvd
Apt 15
Spokane, WA 99224


Miller Kyle E
933 Groton Ct
Cincinnati, OH 45233

Miller Laura J
2716 Wheaton Dr
Evansville, IN 47725


Miller Lee A
7960 Coronet Dr
Pensacola, FL 32514


Miller Leeda M
3400 Cartway Ln
Raleigh, NC 27616


Miller Margaret S
3219 South Yorktown Ave
Tulsa, OK 74105


Miller Mary D
1844 E 16Th Place
Tulsa, OK 74104


Miller Megan J
4078 Pegg Ave
Columbus, OH 43214


Miller Michael T
1855 W Desert Spring Way
Queen Creek, AZ 85142


Miller Nicole L
520 S Kenwood Ave
Baltimore, MD 21224


Miller Patricia
16427 Josephine Street
Omaha, NE 68136


Miller Patricia
6619 N Sheridan Road
Apt 303
Chicago, IL 60626

Miller Paula D
1706 Sw New Orleans Ave
LeeS Summit, MO 64081


Miller Phillip A
150 W Thompson Lan
J104
Murfreesboro, TN 37129


Miller Raymond S
9859 Gazelle Ford
San Antonio, TX 78251


Miller Reyes Sharmin M
7519 Colony Palm Dr
Boynton Beach, FL 33436


Miller Robert J
27123 35 Ln So
Kent, WA 98032


Miller Robert P
8936 Laguna Star Drive
Elk Grove, CA 95758


Miller Roger D
4827 Indiana Ave Ne
Salem, OR 97305-2971


Miller Roy F
6256 Hedgesparrow Lane
Sanford, FL 32771


Miller Samantha Q
1810 Thornhell Dr
South Bend, IN 46614


Miller Stephen W
2509 Coach House Way
Apt 1B
Frederick, MD 21702

Miller Susan
16 Richard Wilson Dr
Coatsville, PA 19320


Miller Tara M
8751 Powderhorn Way
Indianapolis, IN 46256


Miller Tesfa J
2789 S Oakland Forest Dr
Apt 203
Oakland Park, FL 33309


Miller Thomas A
324 White Rose Ave
Maryville, TN 37803


Miller Thomas A
33 Torrey Pines Court
Charles Town, WV 25414


Miller Transportation
4045 Park 65 Drive
Indianapolis, IN 46254


Miller Transportation
8309 National Turnpike
Louisville, KY 40214


Miller Travis W
3574 W Chama Rd
Glendale, AZ 85310


Miller William C
57 Frederrick St
Cheektowaga, NY 14227


Miller Yount Paving Inc
522 Perkins Jones Rd
Warren, OH 44483

Millers Office Products Inc
PO Box 1537
Newington, VA 22122-1537


Milleville Nathan S
505 Parker Drive
Colbert, WA 99005


Milligan  Robert J
1216 Avenida Roundelay
San Jacinto, CA 92583


Milligan Diana M
3431 Castle Ct
Tracy, CA 95376


Milligan Group LLC
6323 Gardenia St 1St Fl
Philadelphia, PA 19144


Millin B Z
1919 Key St
Apt D
Maumee, OH 43537


Milliner and Associates
4181 E 96Th St
Ste 120
Indianapolis, IN 46240


Milling Diane M
4000 W Rivers Edge Circle
Unit 13
Milwaukee, WI 53209


Milling Dorian
502 Honaker Ave
Norfolk, VA 23502

Million Marvin A
327 Pepperbush Ct
Chapin, SC 29036


Millman Technical Services Inc
3211 N Front St 103
Harrisburg, PA 17110


Mills  James
13637 W Constitution Way
Fontana, CA 92336


Mills  James S
13637 W Constitution Way
Fontana, CA 92336


Mills  Rene R
14455 S Camino Tabano
Sahuarita, AZ 85629


Mills  Ronald
1208 Brooklyn Street
New Orleans, LA 70114


Mills Andrea D
707 Wilson Ave
Malvern, IA 51551


Mills Ashleigh D
8033 Crestview Dr
Des Moines, IA 50320


Mills Candice L
4736 Urban Ave
Dallas, TX 75227


Mills Cherie A
711 Euclid Ct
J7
Middletown, OH 45044

Mills David B
9702 Hidden Falls
San Antoonio, TX 78250


Mills Felecia K
258 Ellis Ave
Mobile, AL 36606


Mills John R
3300 Main Street 101
Dallas, TX 75226


Mills Margaret E
795 Dayton Ave
St Paul, MN 55104


Mills Mark G
7370 Ridgepoint Dr
Ap 12
Cincinnati, OH 45230


Mills Melinda S
1788 Wyeth Dr
Tallahassee, FL 32317


Mills Wendy A
4848 Stevens Dr
Sarasota, FL 34234


Millsip  Christopher F
1426 N 57Th Street
Philadelphia, PA 19131


Millwood Golf Course
175 Mi Llwood St
Framingham, MA 01701


Millys Restaurant
7308 Jefferson Ne
Albuquerque, NM 87109

Milne Joseph W
245 Plymouth Street
Pittsburgh, PA 15211


Milner Annette
2558 South 900 East
Salt Lake City, UT 84106


Milner Dwana N
2705 Old Country Club Rd
Pearl, MS 39208


Milora  Rebecca D
1405 S Federal Hwy
105
Delray, FL 33483


Milton Hersey School
PO Box 830
Attn Susie L Clark
Hershey, PA 17033-0830


Milton Ishmael N
4451 Rainbow Ln
Flint, MI 48507


Milwaukee Area Workforce
Investment Board
Attn Taa
2338 N 27Th St
Milwaukee, WI 53210


Milwaukee City Of
PO Box 3268
Milwaukee, WI 53201-3268


Milwaukee World Festival Inc
639 E Polk St
Milwaukee, WI 53202

Mims Charisse
2708 S Partridge Drive
Hopkins, SC 29061


Minachkine Dmitri L
9065 Caribbean Dr
Pensacola, FL 32506


Mincer Linda L
8082 Trotters Chase
Cincinnati, OH 45249


Mind Mood and Memory
PO Box 8535
Big Sandy, TX 75755


Mindsharp
7767 Elm Creek Blvd Ste 220
Maple Grove, MN 55369


Mindy Holman
33 Ledgeview Dr
Rochester, NH 03839


Mindy Ramirez
Welter Law Firm  P A
Attn Christopher L Welter
13902 N Dale Mabry Hwy  Suite 214
Tampa, FL 33618


Minear  Jonathan C
1150 Autumn Ridge Drive
Marietta, GA 30066


Mineart John H
903 Redwood Dr
Norwalk, IA 50211


Miner  Keith A
10125 E 20Th Ave
Spokane Valley, WA 99206

Miner  Sean C
1208 Constitution Ct
Roseville, CA 95747


Miner Brian M
626 S Holiday Rd
Spokane, WA 99016


Miner Shelly
409 E 4800 South
Murray, UT 84107


Mines Latear M
6400 Oak Front Ct
104
Richmond, VA 23231


Mingo Jr Joe L
7139 Badenoch Ct
Charlotte, NC 28217


Mini Movers
2920 S Meridian Rd
Youngstown, OH 44511


Minich Donald L
4435 Touchton Road E
409
Jacksonville, FL 32246


Minichiello Cheryl
1750 N Medina Line Rd
Akron, OH 44333


Ministry of Labour
165 Hotel de Ville Street
Gatineau, QC K1A 0J2
Canada

Minitab
1829 Pine Hall Rd
State College, PA 16801


Minna M Hicks
PO Box 5614
Concord, NC 28027


Minneapolis Convention Center
1301 2Nd Avenue South
Minneapolis, MN 55403-2781


Minneapolis Employment Training
777 E Lake St
Minneapolis, MN 55407


Minnella Frank J
9 Carlisle Rd
Branchburg, NJ 08876


Minnesota Assn For College
Admission Counseling
1202 Cherokee Ave
West St Paul, MN 55118


Minnesota Assn For College
Admission Counseling
Attn L Reardon
7 Dorset Rd
Mendota Hts, MN 55118


Minnesota Assoc of Financial Aid Admin
1920 Lee Blvd
North Mankato, MN 56003


Minnesota Assoc of Financial Aid Admin
8089 Globe Dr
Woodbury, MN 55125

Minnesota Assoc of Financial Aid Admin
2200 Riverland Dr
Financial Aid Off Rvrlnd Comm Coll
Albert Lea, MN 56007


Minnesota Assoc of Financial Aid Admin
1900 8Th Ave Nw
Attn Judy Robeck
Austin, MN 55912-1473


Minnesota Assoc of Financial Aid Admin
1501 State St
Office Of Financial Aid
Marshall, MN 56258


Minnesota Assoc of Financial Aid Admin
275 N Syndicate Dr
Attn Lucy Ross/Financial Aid
St Paul, MN 55104


Minnesota Board of Nursing
2829 University Avenue Se 200
Minneapolis, MN 55414-3252


Minnesota Career College Assoc
1315 Mendota Heights Rd
Attn Kevin Sanderson
Mendota Heights, MN 55120


Minnesota Career College Assoc
1670 Robert St 180
C/O Keith Fossen Treas
W St Paul, MN 55118


Minnesota Career College Assoc
7166 N 10Th St
Globe College Oakdale Center
Oakdale, MN 55128

Minnesota Career College Assoc
7300 Metro Boulevard
Suite 585
Edina, MN 55439


Minnesota Central School Bus
5288 Stagecoach Trl N
Oak Park Heights, MN 55082


Minnesota Conway Fire and Safety
575 Minnehaha Avenue W
St Paul, MN 55103


Minnesota Department of Revenue
Mail Station 6501
St Paul, MN 55146-6501


Minnesota Dept of Employment
And Economic Developement
332 Minnesota St Ste E200
St Paul, MN 55101


Minnesota Higher Education Services
1450 Energy Park Dr Ste 350
St Paul, MN 55108-5227


Minnesota Higher Education Services
PO Box 64449
Private Career School Licensure
St Paul, MN 55164-0449


Minnesota Office of Higher Education
1450 Energy Park Drive  Suite 350
St Paul, MN 55108-5227


Minnesota Revenue
PO Box 64439
St Paul, MN 55164-0439

Minnesota Revenue
PO Box 64651
Saint Paul, MN 55164-0651


Minnesota Revenue
Mail Station 1260
St Paul, MN 55145-1260


Minney Eric D
6549 Senator Lane
Bensalem, PA 19020


Minnick  Jill
13924 Sandy Creek Ct
Carmel, IN 46032


Minnis Laura A
5305 Grouse Run Drive
Stockton, CA 95207


Minogue Steven R
2675 Randall Ave
Grand Rapids, MI 49534


Minor Amber M
6061 Westknoll Dr
428
Grand Blanc, MI 48439


Minor High School
2285 Minor Pkwy
Adamsville, AL 35005


Minorities In Progress Magazine
2900 Bristol St Ste A 102
Costa Mesa, CA 92626


Mint Condition Inc
1057 521 Corporation Ctr Dr Ste 165
Fort Mill, SC 29707

Mintahoe Catering and Events
2850 Anthony Lanes
Minneapolis, MN 55418


Minter Marinia K
5613 Monroe Ave
Evansville, IN 47715


Minto Paul E
6229 Galileo Drive
Las Vegas, NV 89149


Minton Katelyn T
2329 Jenny Lane
Vinton, VA 24179


Mintos Alexia S
2609 Dekalb Pike
Apt 206
East Norriton, PA 19401


Minuteman Press Inc
6838 Antoine
Houston, TX 77091


Minuteman Press Inc
PO Box 18458
5726 A Patterson Ave
Richmond, VA 23226


Minuteman Press Inc
6886 Pearl Rd
Middleburg Heights, OH 44130


Minuteman Press Inc
6050 Enterprise Pkwy
Salon, OH 44139


Minuteman Press Inc
5858 S Gessner 120
Houston, TX 77036

```
Minuteman Press Inc
5341 Broadview Rd
Parma, OH 44134


Minuteman Press Inc
2700 Willow Pass Road
Concord, CA 94519


Minuteman Press Inc
207 N Hurstbourne Pkwy
Louisville, KY 40222


Minuteman Press Inc
1820 Carson St Ste 201
Torrance, CA 90501


Minuteman Press Inc
1404 S Glenstone
Springfield, MO 65804


Minuteman Press Inc
12001 Network 115
San Antonio, TX 78249


Minuteman Press Inc
11726 St Charles Rock Rd
Bridgeton, MO 63044


Minuteman Press Inc
10300 Westoffice Ste 100
Houston, TX 77042


Minuteman Press Inc
920 7Th Ave
Beaver Falls, PA 15010


Minuteman Press Inc
2104 N Collins
Arlington, TX 76011
```

Mirabet Manuel
3873 Sw 29 St
Miami, FL 33134


Mirabi Shayan M
3202 Oak Cliff Lane
Missouri City, TX 77459


Miramontes Carolyn R
2784 Phoenix St
Las Vegas, NV 89121


Miranda Amada Cecilia L
22428 Cardiff Drive
Santa Clarita, CA 91350


Miranda Cerpa Christian X
2433 Wesley Lane
Stockton, CA 95206


Miranda Izabella P
7 1/2 Hamilton Street
Plymouth, MA 02360


Mireles Rodolfo
3 Burns Hill Rd
Apt 32
Hudson, NH 03051


Mirucki  Liliane
12073 Lake Cypress Cir
Apt H106
Orlando, FL 32828


Mirza Caroline G
19741 Hatton St
Winnetka, CA 91306


Mirzaei Shahnam
6150 Fenwood Ave
Woodland Hills, CA 91367

Miskell Iii  Robert P
10473 Becker Court
Fishers, IN 46038


Mission Mechanical Services
9010 Broadway
San Antonio, TX 78217


Mississippi Art and Design
Consultants Llc
3282 Tank Rd
Terry, MS 39170


Mississippi Assoc of Collegiate Registrars and Admin Ofc
PO Box 6334
Attn M Riley Project Access Coord
Mississippi State, MS 39762


Mississippi Assoc of Collegiate Registrars and Admin Ofc
Mississippi University For Women
1100 College St Muw 1613
Columbus, MS 39701


Mississippi Commission on Proprietary Schools
and College Registration
3825 Rodgewood Road
Jackson, MS 39211


Mississippi Department of Revenue
PO Box 1033
Jackson, MS 39215-1033


Mississippi Dept of Employment Security
PO Box 1699
Jackson, MS 39215


Mississippi Public Broadcasting
3825 Ridgewood Rd
Jackson, MS 39211

Mississippi State Tax Commission
PO Box 960
Jackson, MS 39205 0960


Mississippi State Tax Commission
Sales And Use Tax Bureau
1577 Springridge Rd
Raymond, MS 39154


Missouir Jaycees Yearbook
PO Box 6668
Jefferson City, MO 65102-6668


Missouri Academic Advising Assn
Univ Of Missouri   Columbia
101 Professional Bldg
Columbia, MO 65211


Missouri Acte
PO Box 1955
Jefferson City, MO 65102


Missouri American Water
PO Box 94551
Palatine, IL 60094-4551


Missouri Assoc College
Admission Counseling
2351 Clarkson Rd
Chesterfield, MO 63017


Missouri Assoc For Career and Technical Ed
PO Box 1955
Jefferson City, MO 65102


Missouri Assoc of Private
Career Colleges And Schools
C/O Debbie Crow
Holt, MO 63048

```
Missouri Assoc of Private
Career Schools
PO Box 1201
Jefferson City, MO 65102


Missouri Assoc of Private
Career Schools
PO Box 29543
St Louis, MO 63126-9543


Missouri Assoc of Private
PO Box 2122
LeeS Summit, MO 64063


Missouri Assoc of Private
10777 Watson Rd
C/O Metro Business College
St Louis, MO 63127


Missouri Association For Career and Tech Ed
PO Box 1055
Jefferson City, MO 65102


Missouri Association of Student Financial Aid Personnel
Crowder College
Attn Michelle Paul
Neosho, MO 64850


Missouri Association of Student Financial Aid Personnel
Washington University
Campus Box 1133
St Louis, MO 63130


Missouri Association of Student Financial Aid Personnel
Truman State University%S Neely
103 Mcclain Hall
Kirksville, MO 63501


Missouri Association of Student Financial Aid Personnel
One Grand Blvd
Rm 121
St Louis, MO 63103
```

Missouri Association of Student Financial Aid Personnel
Missouri Baptist University
One College Park Dr
St Louis, MO 63141


Missouri Association of Student Financial Aid Personnel
College Of The Ozarks
PO Box 17
Point Lookout, MO 65726


Missouri Association of Student Financial Aid Personnel
801 Seminary Place
St Louis, MO 63105


Missouri Association of Student Financial Aid Personnel
5100 Rockhill Rd Ac 101
Financial Aid And Scholarships
Kansas City, MO 64110-2499


Missouri Association of Student Financial Aid Personnel
1734 Gilsinn Ln
Sanford Brown College
Fenton, MO 63026


Missouri Association of Student Financial Aid Personnel
101 College Ave
Amy M Hager
Moberly, MO 65270


Missouri Association of Student Financial Aid Personnel
1709 Missouri Blvd Ste 2 Bx 308
Jefferson City, MO 65109


Missouri Department of Higher Education
205 Jefferson St
PO Box 1469
Jefferson City, MO 65102-1469


Missouri Department of Higher Education
3515 Amazonas Dr
Jefferson City, MO 65109

```
Missouri Department of Revenue
Employer Withholding Tax
PO Box 3375
Jefferson City, MO 65105-3375


Missouri Dept of Health and Senior Serv
PO Box 570
Jefferson City, MO 65102


Missouri Dept of Public Safety
PO Box 844
Jefferson City, MO 65102


Missouri Dept of Revenue
PO Box 700
Jefferson City, MO 65105-0700


Missouri Dept of Revenue
PO Box 840
Jefferson City, MO 65105-0840


Missouri Dept of Revenue
PO Box 999
Jefferson City, MO 65108 0999


Missouri Dept of Revenue
41 South Central
Division Of Licenses
Clayton, MO 63105


Missouri Dept of Revenue
PO Box 3400
Jefferson City, MO 65105-3400


Missouri Dept of Revenue
Division Of Taxation Collection
PO Box 3080
Jefferson City, MO 65105 3080
```

Missouri Division of Fire Safety
PO Box 15623
Kansas City, MO 64106-0623


Missouri Division of Fire Safety
PO Box 844
Elevator Safety Inspection Unit
Jefferson City, MO 65102


Missouri League For Nursing
604 Dix Rd
Jefferson City, MO 65109


Missouri League For Nursing
PO Box 104476
Jefferson City, MO 65110-4476


Missouri Library Assn
1306 Business 63 S Ste B
Columbia, MO 65201-8404


Missouri Library Assn
13610 Barrett Office Dr Ste 216
Ballwin, MO 63021


Missouri National Guard Office of The Adjutant General
2302 Militia Dr
Jefferson City, MO 65101-1203


Missouri Natural Gas Company
Drawer 2
St Louis, MO 63171


Missouri Organization For Associate
Degree Nursing
313 Oriole Dr
St Charles, MO 63301

```
Missouri Rehabilitation Assn
243 Nw Executive Way
Maureen Alexander Voc Rehab
Lees Summit, MO 64063


Missouri Rehabilitation Assn
Exhibits Committee/Electronics Inst
15239 Kensington
Kansas City, MO 64147


Missouri Rehabilitation Assn
Wendy Moore
Jackson County Health Dept
Independence, MO 64050


Missouri School Counselors Assn
2120 W Edgewood Dr
Jefferson City, MO 65109


Missouri School Counselors Assn
PO Box 402
Jackson, MO 63755


Missouri School Counselors Assn
2908 Foxdale Dr
Jefferson City, MO 65109


Missouri School Counselors Assn
3340 American Ave Ste F
Jefferson City, MO 65109


Missouri State Bldg Construction
Trades Union Labor Directory
9051 Watson Rd 295
St Louis, MO 63126


Missouri State Board of Nursing
3605 Missouri Blvd
Jefferson City, MO 65109
```

Missouri State Board of Nursing
PO Box 656
Jefferson City, MO 65102-0656


Mister Ice of Indianapolis
7954 East 88Th Street
Indianapolis, IN 46256


Mister Mikes Cafe
PO Box 489
Hinckley, OH 44233


Mister Sparky
2064 Canton Road
Marietta, GA 30066


Mister TS Trophies
7900 Ne Bothell Way
PO Box 82414
Kenmore, WA 98028


Misti Belville
417 30Th St
Huntington, WV 25702


Mistler Maxwell G
77 Glenmill Road
New Albany, IN 47150


Mistretta Cynthia
562 Barreca St
Norco, LA 70079


Misty Gonzales and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Mit
77 Mass Ave
Cambridge, MA 02139-4307

Mit Academy
2 Positive Pl
Vallejo, CA 94589


Mit Enterprise Forum
8950 Villa La Jolla Dr Ste 124
La Jolla, CA 92037


Mitch Cox Construction Inc
PO Box 3891
Johnson City, TN 37602-3891


Mitchell  Arwen A
12110 Mayfield Rd
1
Cleveland, OH 44106


Mitchell  Bradley E
1344 Wycombe Ave
Darby, PA 19034


Mitchell  Bruce K
1400 Heather Ridge Dr
Newtown, PA 18940


Mitchell  Jason A
100 Maplewood Dr
Benton, AR 72015


Mitchell  Jeanne M
12720 Gateway Drive
Suite 100
Seattle, WA 98168-3333


Mitchell  Joyce A
10134 Trailhead Pass
San Antonio, TX 78251

Mitchell  Mary W
12221 Lexington Park Dr
307
Tampa, FL 33626


Mitchell  Tarra S
1008 Lake Palce
Apt 6
Louisville, KY 40222


Mitchell  Tyson D
1125 Lisbon St
Apt 4
Las Vegas, NV 89169


Mitchell and Gilleon Iolta
1320 Columbia St
Ste 200
San Diego, CA 92101


Mitchell Aroy J
5250 W Shangri La Rd
Glendale, AZ 85304


Mitchell Brian
2389 Bryson Pl
Simi Valley, CA 93065


Mitchell Byron C
3259 Spruce Valley
Dallas, TX 75233


Mitchell Cathy L
3533 Sunset Hollow Court
High Point, NC 27265


Mitchell Cindy L
1520 W Harvard Place
Ontario, CA 91762

Mitchell Colleen A
6779 Monroe St
PO Box 35
North Branch, MI 48461


Mitchell College Athletics
437 Pequot Ave
New London, CT 06340


Mitchell Courtney C
4816 Woodstock Way Dr
Greenwell Springs, LA 70739


Mitchell Danny R
525 N Ave B
Springfield, TX 76082


Mitchell Dawn P
16735 Bending Creek Lane
Friendswood, TX 77546


Mitchell Ernest
2247 Cross Street
Philadelphia, PA 19146


Mitchell Iii James T
216 Emily Circle
Villa Rica, GA 30180


Mitchell James D
2117 Princeton Ave
Apt 3
Camp Hill, PA 17011


Mitchell Jason W
2523 Ladera Bend
San Antonio, TX 78261


Mitchell Joedie L
2521 Chesterbrook Ct
Jacksonville, FL 32224

Mitchell Jr  Thaddeus
17232 Jefferson Hwy
Apt 832
Baton Rouge, LA 70817


Mitchell Kaitlyn J
15 Rachel Lane
Voluntown, CT 06384


Mitchell Larry P
210 S Gregg St
Apt 4 B
Columbia, SC 29205


Mitchell Lawanda N
6675 Old Canton Rd
Apt 2054
Ridgeland, MS 39157


Mitchell Maria K
6 Sunrise Ct
Randallstown, MD 21133


Mitchell Marlon R
4907 Ivy Street
East Chicago, IN 46312


Mitchell Melinda R
8608 Everton Dr
Apt 203
Charlotte, NC 28273


Mitchell Michael A
330 Green View Rd
Moyock, NC 27958


Mitchell Philip J
2012 Woods Drive
Arlington, TX 76010

Mitchell Ronnie K
PO Box 98
Telford, TN 37690


Mitchell Shanna R
616 Jonagold Court
Anderson, SC 29621


Mitchell Shasta Q
36550 Chester Rd
5404
Avon, OH 44011


Mitchell Starlett M
3726 Murray Court
Fort Worth, TX 76107


Mitchell Trineen R
4311 Long Climb Canyon
Humble, TX 77396


Mitchels Allison R
1726 Sunnymede Ave
South Bend, IN 46615


Mitchem  Brandon M
1322 Dexter Ave
Pensacola, FL 32507


Mitov Mihail I
3329 Commodore Drive
Lexington, KY 40502


Mitra  Rupa
13926 Settlers Ridge Tr
Carmel, IN 46033


Mitties Jill M
2087 Gresham Avenue N
Oakdale, MN 55128

Mittman Michael J
1908 Glendale Ave
Toldeo, OH 43614


Mitzner Diana F
7305 N Buhler Road
PO Box 549
Buhler, KS 67522


Mixon Mildred A
3883 Carnation Circle S
Palm Beach Gardens, FL 33410


Miyawa Alphonse J
1913 Sandpiper Dr
Clearwater, FL 33764


Mize Terry L
1681 Redbay Drive
Indianapolis, IN 46234


Mizer Paulla K
511 S Main St
Star, ID 83669


Mizerany  Jeanette W
1076 Highland Village Trail
Birmingham, AL 35242


Mizwicki Paul H
6540 Covefield Court
Mason, OH 45040


Mizwinski  Dawn A
1208 Hampton Street
Scranton, PA 18504


Mj Mechanical Services Inc
2040 Military Rd
Tonawanda, NY 14150

Mja Construction
3004 Kenwood Ave
Richmond, VA 23228


Mlive Media Group
Dept 77571
PO Box 77571
Detroit, MI 48277-0571


Mlr Leasing
Dba Smooth Moves Relocation Ctr
8500 Baycenter Rd
Jacksonville, FL 32256


Mls Signs
25733 D Hondt
Chesterfield Twp, MI 48051


MM Cabinets Inc
Highway 70 W/59 Perkins Rd
Princeton Rd At W Yards
Madisonville, KY 42431


Mmov
27410 Network Pl
Chicago, IL 60673-1274


Mn Department of Employment and Economic Development
322 Minnesota St  Ste E200
St Paul, MN 55101


Mn Enterprises of Wny Inc
Molinaras Ny Pizza And Caffe
2776 Sheridan Drive
Tonawanda, NY 14150


Mnaimne Chadi M
20720 Mansel Ave 4
Torrance, CA 90503

Mo Skills Usa W Central District
1809 N Jeter Rd
Raymore, MO 64083


Moa Entertainment Company
5000 Center Ct
Attn Park A/R Dept
Bloomington, MN 55425


Moa Entertainment Company
60 East Broadway
Bloomington, MN 55425-5550


Moazampour Zahra
3564 Highground Ct
Powell, OH 43065


Mobile Area Chamber of Commerce Foundation
PO Box 2187
Mobile, AL 36652


Mobile Bay Bears
755 Bolling Bros Blvd
Mobile, AL 36606


Mobile County
PO Box 11407
Mobile, AL 35246-1524


Mobile County
PO Box 2207
Mobile, AL 36652-2207


Mobile County
Po Drawer 161009
Mobile, AL 36616


Mobile County Public School System
PO Box 180069
Mobile, AL 36618

```
Mobile Fingerprints
PO Box 352015
Palm Coast, FL 32135


Mobile Fire Extinguisher Inc
610 N Eckhoff St
Orange, CA 92868


Mobile Fire Extinguisher Inc
PO Box 11209
Santa Ana, CA 92711-1209


Mobile Kappa League
650 St Francis St
Mobile, AL 36602


Mobile Mini Inc
PO Box 52814
Phoenix, AZ 85072-2814


Mobile Mini Inc
PO Box 7144
Pasadena, CA 91109-7144


Mobile Mini Inc
PO Box 740773
Cincinnati, OH 45274-0773


Mobile Mini Inc
PO Box 79149
Phoenix, AZ 85062-9149


Mobile Plus Inc
114 Sansome St
Suite 1000
San Francisco, CA 94104


Mobile Police Department
2460 Government Blvd
Mobile, AL 36606
```

Mobile Screen and Glass Inc
8650 Indian School Rd Ne
Albuquerque, NM 87112


Mobilecomm
PO Box 4308
Carol Stream, IL 60197-4308


Mobiquity Inc
16 Laurel Ave
Wellesley Hills, MA 02481


Mocco Aaron R
278 7Th St
Algoma, WI 54201


Mock April F
6896 Bigeerton Bend
Canal Winchester, OH 43110


Modany  Kevin
10369 Charter Oaks
Carmel, IN 46032


Modany  Kevin M
13000 North Meridian Street
Carmel, IN 46032


Modderman Vincent C
3584 Argonne Avenue
Apt 12
Norfolk, VA 23509


Modern Disposal Services
PO Box 209
Model City, NY 14107-0209


Modern Entrance Systems
1154 Beaver Vu Industrial Ln
Dayton, OH 45434

Modern Office Equipment Inc
2805 N Market
Spokane, WA 99207-5553


Modern Office Methods Inc
4747 Lake Forest Dr
Cincinnati, OH 45242


Modern Postcard
1675 Faraday Ave
Carlsbad, CA 92008


Modern Quality Construction Inc
152 West Valley Avenue
Birmingham, AL 35209


Modern Quality Construction Inc
PO Box 26241
Birmingham, AL 35260


Modernad Media LLC
2200 S W 10Th St
Deerfield Beach, FL 33442


Modernistic Cleaning Services Inc
1460 Rankin
Troy, MI 48083


Modi Milind G
42432 Beechwood Dr
Canton, MI 48188


Modisette Jr David R
5521 Estrellita Del
Norte Rd Ne
Albuquerque, NM 87111


Modlin Consulting and Training LLC
218 S Park Ave
Kendallville, IN 46755

Modrcin Steven C
5343 Edgewood Circle
Houston Lake, MO 64151


Moe  Panayiota J
10242 Muirfield Trace
Fishers, IN 46037


Moe Kevin W
515 W Providence
Spokane, WA 99205


Moeller  Bonni S
1111 Briar Lane
Wharton, TX 77488


Moeller Angela J
437 W Woodridge
Springfield, MO 65803


Moes Southwest Grill
1444 1 W Tennessee St
Tallahassee, FL 32304


Moes Southwest Grill
500 Haywood Rd
Greenfield, SC 29607


Moes Southwest Grill
1467F Woodruff Rd
Greenville, SC 29607


Moes Southwest Grill
2101 S Oneida St
Suite 200
Green Bay, WI 54304


Moffett Revell LLC
105 Teakwood Ct
Brentwood, TN 37027

Moffitt Maury J
6 Shawfield Court
Greensboro, NC 27409


Mogensen Stephen C
616 N Stevenson St
Olathe, KS 66061


Moghadas Amin A
2001 W Princeton Circle
Apt 1328
Broken Arrow, OK 74012


Moghimi Reza
8 Saint James Place
Unit 801
Nashua, NH 03062


Mohamed  Refaat M
12004 Bellaverde Cir
104
Richmond, VA 23235


Mohamed Ashraf A
PO Box 9744
Fountain Valley, CA 92728


Mohamed Fathi I
333 Brentland Court
Columbia, SC 29212


Mohamed Hatem M
816 Bentbury Way
Cary, NC 27518


Mohammed  Shaffick
105 Victory Commons Dr
Acworth, GA 30102

Mohammed Camile W
3652 Deer Trail Nw
Kennesaw, GA 30144


Mohan S Reddy
3 Gaucho Rd
Ladero Ranch, CA 92694


Moharreri Mona
9120 Judicial Dr
7512
San Diego, CA 92122


Mohawk Moving and Storage
8271 W 35 W Service Dr
Minneapolis, MN 55449


Mohawk Valley Counseling Assoc
1101 Sherman Dr
Dan Ianno C/Omvcc
Utica, NY 13501


Mohawk Valley Counseling Assoc
PO Box 3050
Utica, NY 13504


Mohawk Valley Counseling Assoc
c/o Notre Dame Jr Senior Hs
2 Notre Dame Ln
Utica, NY 13502


Mohawk Valley Counseling Assoc
Bob Gray Madison St
Waterville Jr Sr High School
Waterville, NY 13480


Mohawk Valley Counseling Assoc
75 Chenango Ave
Clinton, NY 13233

Mohawk Valley Counseling Assoc
1203 Hilton Ave
Utica, NY 13501


Mohawk Valley Counseling Assoc
1600 Burrstone Road
Utica, NY 13502


Mohela
PO Box 4605
Chesterfield, MO 63006


Mohela
14528 South Auter Forty Ste 300
Chesterfield, MO 63017-5705


Mohela
633 Spirit Dr
Chesterfield, MO 63005


Mohiyuddin Ameen A
4632 Flat Lick Branch Drive
Chantilly, VA 20151


Mohseni Majid
18951 Jodi Terrace
Homewood, IL 60430


Moini Afsenah D
25425 Cadillac Dr
Laguna Hills, CA 92653


Moinvafa Koorosh
3916 Chimney Springs
San Antonio, TX 78247


Moise  Magdalene
1026 Indian Trace Cir
301
West Palm Beach, FL 33407

Mojtabai Nader
17304 Mount Stephens
Canyon Country, CA 91351


Mok Peter
3928 East 27Th St
Des Moines, IA 50317


Mokbel Ali H
29580 Muirland Dr
Farmington Hills, MI 48334


Mold
Kold Me Tv
Lockbox 0334
PO Box 11407
Birmingham, AL 35246-0334


Molding Plus Inc
1856 S Grove Ave
Ontario, CA 91761


Molette Hannah A
1850 Cotillion Dr
Apt 2122
Atlanta, GA 30338


Molina Didier
655 W 68 St
Apt 1
Hialeah, FL 33014


Molina Maryeva D
8491 W Buckhorn Tri
Peoria, AZ 85383


Molina Melissa
7879 Thrippence Ln
Orlando, FL 32822

Molina Sandoz Hector M
4701 Staggerbrush Rd
Apt 911
Austin, TX 78749


Moline Nicholas D
7828 Continental Dr
Mooresville, IN 46158


Molino Matthew J
8 Butternut Drive
Kenne, NH 03431


Molla Moges H
7803 Metacomet Rd
Hanover, MD 21076


Molloy Sound and Video
1200 S Mammoth Rd
Manchester Rd, NH 03109


Molly Plude
2058 Saint Martins Dr E
Jacksonville, FL 32246


Moltisanti Kimberly S
6 Hansom Drive
Merrimack, NH 03054


Molton  Carmen N
12271 Running Springs Rd
Fishers, IN 46037


Mom Brands Company
20802 Kensington Blvd
Lakeville, MN 55044


Moments Notice
1033 Sw Yamhill St 205
Portland, OR 97205

Momentum LLC
PO Box 1094
Attn Accounts Receivable
Carmel, IN 46082


Momeny Navid
3909 Reserve Dr
Tallahassee, FL 32311


Mon Valley Initiative
305 E 8Th Ave
Homestead, PA 15120


Monaghan Kevin
8201 S Edwards Ave
Daleville, IN 47334


Monaghan Melissa K
7015 Tagen Court
Memphis, TN 38133


Monarch Staffing
110A Baltimore Pike
Springfield, PA 19064


Monarch Trophy Studio
16227 San Pedro
San Antonio, TX 78232


Monardo  Michael J
1109 W Schaumburg Road
Schaumburg, IL 60194


Moncado Anthony M
8927 Cobble Crest Dr
Sacramento, CA 95829


Monceaux Murphy
901 Tabitha Lane
Old Hickory, TN 37138

Moncure Jr William H
3170 Silverton Trail
Madison, WI 53719


Monet Medical Inc
255 West Central Ave
Salt Lake City, UT 84107


Money
PO Box 62120
Tampa, FL 33663-1203


Money
3000 University Center Dr
Tampa, FL 33612-6408


Money
PO Box 60001
Tampa, FL 33660-0001


Money
PO Box 60700
Tampa, FL 33660-0700


Money
PO Box 61720
Tampa, FL 33661-1720


Money
PO Box 61740
Tampa, FL 33661-1740


Money John P
9444 E Jacob Ave
Mesa, AZ 85209


Money Mart
2650 Decker Lake Blvd
Ste 100  Attn Tina
Salt Lake City, UT 84119

Money Recovery Nationwide
801 S Waverly Rd Ste 100
Lansing, MI 48917


Money Recovery Nationwide
8155 Executive Ct Ste 10
Lansing, MI 48917


Monfred Edward
6 Cortland Dr
Loudonville, NY 12211


Mongeon  Joanne C
125 Edgemere Rd
104
West Roxbury, MA 02132


Monger  Samarra A
14446 Shadywood Dr
Sterling Heights, MI 48312


Monger Ardella R
524 Ivey Vine Drive
Maryville, TN 37801


Mongold Jeffrey W
1831 17Th St
Cuyahoga Falls, OH 44223


Mongold Susan L
1831 17Th St
Cuyahoga Falls, OH 44223


Mongoose Metrics LLC
4500 Rockside Road Suite 100
Independence, OH 44131


Mongrain  Gabriel
1100 S Robinson Street
Baltimore, MD 21224

Monique Duda
3 Blueberry Ln
Nashua, NH 03062


Moniz Gregory J
40 W Wrentham Rd
Apt 4
Cmberland, RI 02864


Monona Terrace Community and Convention Center
One John Nolen Drive
Madison, WI 53703


Monoprice Inc
PO Box 740417
Los Angeles, CA 90074-0417


Monoprice Inc
11701 6Th St
Rancho Cucamonga, CA 91730


Monoprice Inc
9477 London Way
Rancho Cucamonga, CA 91730


Monreal  Denise N
10010 Passion Elm Pl
San Antonio, TX 78254


Monreal Daniel M
588 Pr 1507
Bandera, TX 78003


Monreal Iii Nickolas
9307 Lamerton St
San Antonio, TX 78250


Monroe Carr Brenda A
6040 Richmond Hwy
Apt 404
Alexandria, VA 22303

Monroe High School
901 Herr Road
Monroe, MI 48161


Monroe High School
9229 Haskell Ave
North Hills, CA 91343


Monroe James F
9811 Belcrest Lane
Indianapolis, IN 46256


Monroe Melinda S
9811 Belcrest Ln
Indianapolis, IN 46256


Monsman Megan M
5379 Lorrey Place
Mentor, OH 44060


Monson  Craig A
1312 Parkdale
Waco, TX 76710


Monster Inc
File 70104
Los Angeles, CA 90074-0104


Monster Inc
PO Box 34649
Newark, NJ 07189-4649


Monster Inc
PO Box 70104
Santa Ana, CA 92725-0104


Monster Inc
PO Box 90364
Chicago, IL 60696-0364

Monster Mediaworks
PO Box 90364
Chicago, IL 60696-9034


Montague Kim A
7813 Lamblan Ct
Lorton, VA 22079


Montague Whitney A
266 E 400 North
Toole, UT 84074


Montalbano  Benedict R
1105 Minnesota Ave
Kenner, LA 70062


Montalbano George C
Po B0X 120189
Chula Vista, CA 91912


Montalvo  Cheryl L
10100 S Gessner
810
Houston, TX 77071


Montalvo  John C
1351 Farm Branch Drive Sw
Concord, NC 28027


Montalvo Gladys
18423 Fm 1485
New Caney, TX 77357


Montana Antonio M
PO Box 2932
Pinellas Park, FL 33780


Montana Department of Revenue
PO Box 5835
Helena, MT 59604-5835

Montana Dept of Revenue
PO Box 6339
Helena, MT 59604


Montana Dept of Revenue
PO Box 6308
Helena, MT 59604-6308


Montana Dept of Revenue
2517 Airport Rd
PO Box 5805
Helena, MT 59604-5805


Montanez Christina Y
6913 Westshore Drive
Unit 124
Orlando, FL 32810


Montano  Jessie M
14613 Mill Spring Dr
Midlothian, VA 23112


Montano Fernan C
6221 Village Green Drive
Stockton, CA 95210


Montano Jr David A
3155 Coachman Rd
Eagan, MN 55121


Monte Alegre Maria L
1955 Colonia Place
Camarillo, CA 93010


Monteaux Photographics
PO Box 583
Virginia Beach, VA 23451


Montefusco Edmund
511 Sellers Place
Henderson, NV 89011

Montenegro  Franz J
10620 Balboa Blvd
Apt 110
Granada Hills, CA 91344


Montenegro Bryant W
19523 Sycamore St
Mokena, IL 60448


Montenegro Hollie
2610 Sunview Lake
San Antonio, TX 78245


Montero  Orlando
136 Aisha St
Greenville, SC 29607


Montero Sergio C
2035 D Ave
National City, CA 91950


Monterrey Andres R
41062 Garden Ctr
Gonzales, LA 70737


Montes Gabriela A
1604 Big Bend Dr
Killeen, TX 76549


Montes Jr Conrado
8838 Breanna Oaks
San Antonio, TX 78254


Montes Sophia M
2713 Gulfstream Drive
Miramar, FL 33023


Monteso Isidro J
1527 Sheffield Ave
Niles, MI 49120

Monteverde Gardens
8523 Chancellorsville Lane
Houston, TX 77083


Montgomery  Melissa A
10624 S Eastern Ave
Apt A296
Henderson, NV 89052


Montgomery Brandi B
1699 E Washington St
Apt 2086
Colton, CA 92324


Montgomery County Treasurer
451 W Third St
Dayton, OH 45422-0476


Montgomery County Water Services
1850 Spaulding Rd
PO Box 817601
Montgomery Cty Environ Svs
Dayton, OH 45481-7601


Montgomery County Water Services
PO Box 742598
Cincinnati, OH 45274-2598


Montgomery Inn Catering
Dept 1296
Cincinnati, OH 45263 1296


Montgomery John E
409 Oakham Place
Fishers, IN 46038


Montgomery Linda L
34 El Corazon
Rancho Santa Margarita, CA 92688

Montgomery Shawn A
3350 Curtis Dr
Apt 103
Suitland, MD 20746


Montgomery Susan M
6034 Buckskin Place
Stockton, CA 95210


Montgomery Tanya M
6014 Mountview Dr
Mt Juliet, TN 37122


Montgomery Todd W
6913 S Saddle Ridge Ln
Greenacres, WA 99016


Montgomery William S
512 Copeland Way
Longmont, CO 80504


Montminy Robert M
187 Mount Vernon St
Apt 1 West
Lawrence, MA 01843


Montoney Connie L
8723 Sr 762
Orient, OH 43146


Montoto Productions LLC
6330 Oak Cluster Dr
Greenwell Springs, LA 70739


Montoya  Luis F
10439 Kardwright Ct
Gaithersburg, MD 20886


Montoya Brooke M
2521 Sw 86Th St
Oklahoma City, OK 73159

Montoya John D
4855 Hampton Court
Ft Myers, FL 33907


Montoya Tina M
2159 Frank Blondin
Tracy, CA 95377


Monument Mountain Regional High School
600 Stockbridge Rd
Great Barrington, MA 01230


Monyem Sylvanus
674 E Beverly Ave
Pontiac, MI 48340


Mood Texas
PO Box 117
San Antonio, TX 78291


Moody  Marcia J
1108 Timberwood
Irvine, CA 92620


Moody Iii Sherman
2712 Bryan Road
Brandon, FL 33511


Moon  Darnea L
114 Aspen Court
Woodstock, GA 30188


Moon  James E
1187 Daybrook Dr
Kannapolis, NC 28081


Moon  Janice M
13039 Wembly Circle
Carmel, IN 46033

Moon Brenda G
3423 Imperiel Daive
High Point, NC 27265


Moon Chanee A
5208 Rose Garden Lane
Durham, NC 27707


Moon Mark A
95 Armory Road
Milford, NH 03055


Moonbeam Publications Inc
836 Hastings St
Traverse City, MI 49686-3441


Mooney Cameron R
3416 Tembrook Drive
Sacramento, CA 95864


Mooney Cory A
3021 Yukon Drive
Modesto, CA 95350


Mooney David P
2250 Midvale Terrace
Henderson, NV 89074


Mooney Freddie E
22 Switchgrass Cove
Munford, TN 38058


Moonprice Inc
11701 6Th St
Rancho Cycamonga, CA 91730


Moor Heather M
5937 Diamond Lake Lane
Minneapolis, MN 55419

Moore  Caroline
13 2 Skylark Drive
Larkspur, CA 94939


Moore  Carrie B
500 Riverhills Business Park
Birmingham, AL 35242


Moore  Cyndee P
1031 Main St
Danville, VA 24541


Moore  David P
1459 Elgin Avenue
High Point, NC 27262


Moore  Elizabeth A
13220 Snow Owl Drive
Carmel, IN 46033


Moore  Elizabeth S
1466 Danyelle Court
Las Vegas, NV 89117


Moore  Freddie L
100 Paces Circle
Fayetteville, GA 30215


Moore  Gregory D
12753 Willow Trail Drive
Florissant, MO 63033


Moore  Julie A
12 Birchbrook Ct
Baltimore, MD 21236


Moore  Kimberly A
1337 Hancock Bridge Pkwy
Cape Coral, FL 33990

Moore  Lance W
108 Tomrick Circle
Daphne, AL 36526


Moore  Matthew J
10863 Gold Center Drive
Rancho Cordova, CA 95670-6034


Moore  Sarah J
118 Big Oak Lane
Havana, FL 32333


Moore  Stephen D
1077 Country Creek Dr
Lebanon, OH 45036


Moore  Vivianne E
1000 Waverly Place Ln
H 2
North Charleston, SC 29419


Moore Amanda M
606 W Hurt St
Liberty, MO 64068


Moore Annette L
672 Carbajal Court
Chula Vista, CA 91911


Moore Benjamin J
880 Glenwood Ave Se
Atlanta, GA 30316


Moore Brad O
16318 April Ridge Dr
Houston, TX 77083


Moore Brandon R
3560 6Th Avenue
Apt 4
San Diego, CA 92103

Moore Carrie
2046 Hickory Ln
Fultondale, AL 35068


Moore Charles E
3506 Sunflower Place
Mitchellville, MD 20721


Moore Co
PO Box Drawer D
2885 Lorraine Ave
Temple, TX 76503


Moore Deborah J
3109 Erratic Street Sw
Albuquerque, NM 87121


Moore Disposal Inc
PO Box 35129
Dallas, TX 75235


Moore Donald W
1511A N 7Th St
Philadelphia, PA 19122


Moore Edward M
PO Box 61045
North Charleston, SC 29419


Moore Ferzandra L
520 Vine Dr
Apt 10K
Flowood, MS 39232


Moore Francis B
2050 S Magic Way
Apt 280
Henderson, NV 89002

Moore Gerald D
7 Winding Ln
Nashua, NH 03062


Moore Ii Michael A
16675 Slate Dr
Unit 1022
Chino Hills, CA 91709


Moore Ii Michael J
4818 Emery Ave
Kansas City, MO 64136


Moore Jarel S
305 Lindenhurst Dr
Apt 10202
Lexington, KY 40509


Moore Jeremie R
681 Highland St
Wyandotte, MI 48192


Moore Joann T
9790 Hagel Circle
Lorton, VA 22079


Moore John
46081 Gunnery
Canton, MI 48187


Moore Jr  Ralph L
1010 Kearny Dr
Pensacola, FL 32505


Moore Jr Marion D
2715 Thunderbird Ct
South Bend, IN 46628


Moore Juanita T
9816 Arbordale Ave
Charlotte, NC 28215

Moore Justin G
415 Interurban St
Auburn, IL 62617


Moore Karen M
331 Tudor Ave
Apt 25
River Ridge, LA 70123


Moore Kelli L
4631 Edwardian Cir
Apt 1C
Indianapolis, IN 46254


Moore Kendra D
4069 Olive St
Apt C
Saint Louis, MO 63108


Moore Kevin M
35 Robin Hood Rd
Nashua, NH 03062


Moore Kim A
1612 Hilton Ave
Ashland, KY 41101


Moore Knemal D
5903 Danny Kaye Dr
San Antonio, TX 78240


Moore Lastephanie D
1712 Nw 80Th Street
Miami, FL 33147


Moore Mark J
606 Palairet Rd
Philadelphia, PA 19128

Moore Medical
PO Box 99718
Chicago, IL 60696


Moore NahShon M
339 Goldenridge Drive
Levittown, PA 19057


Moore Patrick B
257 Tomi Drive
Milton, WV 25541


Moore Pauline A
30044 Lonnie Drive
Westland, MI 48185


Moore Payne Margarett
6312 Sw 123Rd
Oklahoma City, OK 73173


Moore Recycling
1720 Regal Row No 126
Dallas, TX 75235


Moore Reginald P
3444 Axelwood Dr
Murfreesboro, TN 37128


Moore Richard A
3702 Lamberton Square Rd
1448
Silver Spring, MD 20904


Moore Ricky L
2207 Quail Place Drive
Missouri City, TX 77489


Moore Rosalyn M
5522 Coleman Lake Road
Mccalla, AL 35111

Moore Ryan W
5 Lori Lane
Londonderry, NH 03053


Moore Sandra B
6204 Karen Davies Drive
Huntsville, AL 35806


Moore Sarah F
513 Stonehaven Drive
Lexington, KY 40505


Moore Stevianna B
954 Mosby Road
Memphis, TN 38116


Moore Syreeta A
339 Meadowood Manor
Lithonia, GA 30038


Moore Xavier J
68 South Mcghee Road
Rutledge, AL 36071


Mooring Jaconda D
5026 Gold Hill Rd
Owings Mills, MD 21117


Mora Andrea
9952 Sunset St
Livonia, MI 48150


Mora Ii Robert J
500 Crystal St
New Orleans, LA 70124


Mora Samuel G
155 Donahue St
Sausa Ito, CA 94965

Morache Ellen
3285 W Five Mile Peak Dr
Queen Creek, AZ 85142


Moradi Nargesi Mahnaz
28016 Marguerite Pkwy
Apt A
Mission Viejo, CA 92692


Morales  Alejandra V
101 Pacific Ave
La Habra, CA 90631


Morales  Autumn C
140 Denton Rd
Cedartown, GA 30125


Morales Aura M
15615 Blue Ash Dr
Apt 2203
Houston, TX 77090


Morales Carlos H
7100 Graybeard Ct
Charlotte, NC 28226


Morales Cynthia E
2133 Linden Rd
Plymouth, IN 46563


Morales Jesus G
5906 Rebel Ridge
San Antonio, TX 78247


Morales John R
8822 Sarasota Woods
San Antonio, TX 78250


Morales Jonathan O
2686 Ridge View Dr
Sandiego, CA 92105

Morales Mary E
448 Jeffers St
Deltona, FL 32725


Morales Rosemary C
846 S Almond Ave
Kerman, CA 93630


Morales Torres  Lydia M
10722 S Avenue C
Apt 3
Chicago, IL 60617


Morall Brake
9 Winn Ave
Hudson, NH 03051-4548


Moran  Daniel N
12265 Fondren Rd
1408
Houston, TX 77035


Moran  Magnum S
13014 Sw 213 Terr
Miami, FL 33177


Moran  Rene
14238 Glasgow Pl
Houston, TX 77077


Moran Ann Marie
384 Pine Hill Rd
4
Mill Valley, CA 94941


Moran Christopher D
4023 Bentway Street
San Antonio, TX 78217

Moran Daniel L
535 Frey St
Salem, VA 24153


Moran Genaro L
9502 Palm Canyon Drive
Corona, CA 92883


Moran Gina M
16 Basher Street
Valparaiso, IN 46385


Moran Iii H A
6387 Old Dixie Dr
St Augustine, FL 32095


Moran Jane E
537 Bridgestone Dr
Mooreseville, IN 46158


Moran Katharine L
38 Gardner Avenue
Apt 3
Lowell, MA 01854


Moran Kathryn J
6716 Nw 118Th
Oklahoma City, OK 73162


Moran Maureen L
4247 Chandi Ct
Ypsilanti, MI 48197


Moran Nichole E
268 Summit House
West Chester, PA 19382


Morani Jennifer L
325 W Maine St Apt 15
Louisville, KY 40202

Morant Lawanda
4207 W 190Th Pl
Country Club Hills, IL 60478


Morantes Yasmine R
28 Carriage Sqaure
Oxnard, CA 93030


Morath Tammy M
1567 Long Pond Dr
Valrico, FL 33594


Moravian College
Registrars Office
1200 Main St
Bethlehem, PA 18018


Mordoh  Mark S
12415 N Pennsylvania Street
Apt 407
Carmel, IN 46032


Moreau  Denise T
11401 Bright Star Ln
Riverview, FL 33569


Moreau Jr Gordon E
8 Byron Ave
Apt B
Kenmore, NY 14223


Morehead Angela N
7035 Mooreland Court
Brentwood, TN 37027


Morehead State University
100 Admissions Ctr
Moorehead, KY 40351

Moreland Bridgett M
4457 Marina Cove Dr
Polk City, IA 50226


Morelli Heating and Air Conditioning
2470 Faber Rd
PO Box 70308
Charleston, SC 29415


Morelli Michele A
8 Gordon Lane
Yarmouthport, MA 02675


Morelock Christopher G
2101 Collins Street
Morristown, TN 37814


Moreno Brandon D
6101B Jim Street
Houston, TX 77092


Moreno Gwen M
1625 N Laurel Ave
Phoenix, AZ 85007


Moreno Jr Jose C
17102 Dashwood Creek Drive
Pflugerville, TX 78660


Moreno Julio
3720 Dexter Row
Columbus, OH 43221


Moreno Richard A
3323 Gleneagles Drive
Stockton, CA 95219


Moreno Roberto M
15 Palm Dr
Calexico, CA 92231

Moreno Sofia G
5807 E Kaviland Ave
Fresno, CA 93727


Morera Shannon D
162 Lions Creek Court North
Noblesville, IN 46062


Morey  Cynthia M
131 Brignac St
Denham Springs, LA 70726


Morfessis Nikolaos T
757 Old Silver Spring Rd
Mechanicsburg, PA 17055


Morgan  Angela L
11818 S Stewart
Chicago, IL 60628


Morgan  George F
11997 Calle Parral
San Diego, CA 92128


Morgan  Heather R
10054 W Summerfield Dr
Denham Springs, LA 70726


Morgan  Kareema R
14369 Cedar Rd
South Euclid, OH 44121


Morgan  Kristen M
12 Leatherchip Rd
Holbrook, MA 02343


Morgan  Lynn D
1001 Starkey Rd
482
Largo, FL 33771

Morgan  Marga M
1108 N Westmoreland Road
Desoto, TX 75715


Morgan  Thomas I
13000 North Meridian Street
Carmel, IN 46032


Morgan Amy L
200 Lenity School Rd
Belle Vernon, PA 15012


Morgan Christopher J
16755 Ella Blvd
Apt 37
Houston, TX 77090


Morgan Claire H
9 Stoneridge Lane
Akron, NY 14001


Morgan David G
477 Bodnick St
3
Peckville, PA 18452


Morgan Irene D
4029 Loveland Rd
North Tonawanda, NY 14120


Morgan Jessica D
5015 S Regal Street
Apt I 2071
Spokane, WA 99223


Morgan Jr Marvin W
3003 Quail Oak Drive
Greensboro, NC 27405

Morgan Jr Roosevelt
1701 30Th Ave N
Birmingham, AL 35207


Morgan Kevoun H
2708 Nw 47Th Ter
Lauderdale Lakes, FL 33313


Morgan Lewis and Bockius Llp
1701 Market St
Philadelphia, PA 19103-2921


Morgan Lewis and Bockius LLP
Attn David W Pollak
1701 Market St
Philadelphia, PA 19103-2921


Morgan Lisa A
7218B Alderbrook Rd
Upper Darby, PA 19082


Morgan Lisa D
4127 Rellim Dr Nw
Warren, OH 44483


Morgan Michele L
4336 Bluff City Highway
Apt B5
Bluff City, TN 37618


Morgan Shane Denson
9651 Squirrel Wood Run
Douglasville, GA 30135


Morgan Stanley
1585 Broadway 11Th Fl
New York, NY 10036


Morganelli Michael F
2 Wicklow Lane
Mansfield, MA 02048

Morgans Engineering Supplies
PO Box 8
Plainfield, IN 46168


Moriarty  Michael M
1084 Pleasant St
Weymouth, MA 02189


Morid  Mahmood
12548 Lt Nicholas R
Fairfax, VA 22032


Morin  James S
11330 Woodridge Path
San Antonio, TX 78249


Morin  Kethia
138 Junction Pass
2A
Westfield, IN 46074


Morin Gregory J
2801 Cutters Grove Ave
106
Anoka, MN 55303


Morley James E
4170 Ne Katelyn Way
Albany, OR 97321


Morley Michael S
585 Lakehill Way
Alpharetta, GA 30022


Morner Thomas
S 97 W 37045 Serenity Court
Eagle, WI 53119


Morningstar Linda R
3211 Cherry Lane
Fort Wayne, IN 46804

Morongo Band of Indians
11581 Potrero Road
Banning, CA 92220


Morongo Band of Indians
12130 Santiago Rd
Banning, CA 92220


Morongo Casino Resort and Spa
49500 Seminole Dr
Cabazon, CA 92230


Morrell Kacie L
3036 Vineyard Rd
Falling Water, WV 25419


Morrell Marie C
794 Partridge Lane
Blanchared, OK 73010


Morrell Tina L
2800 W 103Rd Ave
Apt 2126
Federal Heights, CO 80260


Morris  Cowetas N
114 E Elliott St
108
Fort Mill, SC 29715


Morris Alan D
3110 Colbly Ln
E
Indianapolis, IN 46268


Morris and Associates
444 West C St
Suite 300
San Diego, CA 92101

Morris and Associates
Client Trust Account
444 West C St Ste 300
San Diego, CA 92101


Morris Backflow
8911 Framewood Dr
Newburgh, IN 47630


Morris Bernadette S
17977 Silver Creek
Baton Rouge, LA 70810


Morris Bobby M
4404 Simpson Ln
Richmond, KY 40475


Morris Burman Alan M
1510 W Moore Rd
Saginaw, MI 48601


Morris C
2710 Leonard Street
Jerome, IL 62704


Morris Communication
PO Box 1486
Augusta, GA 30903-1486


Morris Doris
37460 Barkridge Circle
Westland, MI 48185


Morris Drain Service
4200 Simon Rd
Youngstown, OH 44512


Morris Eleanor
5465 Chanterella Court
Lilburn, GA 30047

Morris Emmanuel C
2050 Palmer St
Apt 6
Swissvale, PA 15218


Morris Felicia
5104 Brahman Trl
Greensboro, NC 27405


Morris Gary J
6 Pheasant Street
Litchfield, NH 03052


Morris Gretarshii D
607 Dauphin Island Parkway
Mobile, AL 36606


Morris Iii Harold A
7601 Brevard Ave
New Orleans, LA 70127


Morris Jacquelyn A
705 Philippa Street
South Bend, IN 46619


Morris Jr Donald L
150 Hawthorne Street
Malden, MA 02148


Morris Keven L
4930 Sw 66Th Terr
Davie, FL 33314


Morris Ljiljana
4789 Manzanita Ave
Apt 54
Carmichael, CA 95608


Morris Nicholas E
4925 Easy Street
Tallahassee, FL 32303

Morris Nichols Arsht and Tunnell Llp
PO Box 1347
Wilmington, DE 19899-1347


Morris Publishing Group
643 Broad Street
Attn Credit Sales
Augusta, GA 30901


Morris Samuel
PO Box 882003
La, CA 90009


Morris Shawn V
7415 Ann St
Riverdale, GA 30274


Morris Sunset East Hs
3801 E Washington Ave
Las Vegas, NV 89110


Morris Tasheena B
1570 N Rock
Nixa, MO 65714


Morris Termite Pest Control Inc
9787 Harwood Court
Fairfield, OH 45014


Morris Tile
1339 Ingleside Rd
Norfolk, VA 23504


Morris Timothy R
4929 Collbran Drive
Fort Wayne, IN 46835


Morris Walter A
7530 6075 Road
Olathe, CO 81425

Morrison Andrew R
3126 E Valley Water Mill Road
Apt 2807
Springfield, MO 65803


Morrison Anna C
7682 Rhine Dr
Huntington Beach, CA 92647


Morrison Jeffery D
17215 East Park Dr
Cleveland, OH 44119


Morrison Lowell
3723 Cuyler Ave
Berwyn, IL 60402


Morrison Lyndsay S
801 Lexington Ave
Hershey, PA 17033


Morrison Michael J
4459 Marley Drive
Sacramento, CA 95821


Morrissey Ethan W
1504 Seven Pines Rd
Apt G
Springfield, IL 62688


Morrisson David A
58605 Kavanaugh St
St Helens, OR 97051


Morrisson Norman G
5667 Golden Leaf Ave
Las Vegas, NV 89122


Morristown Automatic Sprinkler Co
1310 Karnes Ave
Knoxville, TN 37917

Morrow  Maria E
1235 S Pennsylvania Avenue
Morrisville, PA 19067


Morrow Kayla J
42 N Clover
Niles, OH 44446


Morrow Morgan L
267 Burney Mountain Road
Falkville, AL 35622


Morse Huey Lisa
4861 Goliad Circle
Simi Valley, CA 93063


Morse Jr James H
328 Meadow Park
New Braunfels, TX 78130


Morse Theresa M
9408 Stonelanding Place
Louisville, KY 40272


Morshed Michael J
930 20Th St
Apt A
San Diego, CA 92102


Morshidi Mustafa
3261 Mission View Drive
Fremont, CA 94538


Morsman Lori E
2904 E Nora Ave
Spokane, WA 99207


Morsy Mohamed Nageeb
3851 Aristotle Court
319
Fairfax, VA 22030

Mortensen Eric A
543 Cornell Drive
Broadview Heights, OH 44147


Morton  David A
12840 E Oregon Dr
Aurora, CO 80012


Morton April D
1642 17 Chippendale Rd
Charlotte, NC 28205


Morton Grant
555 W Walker St
League City, TX 77573


Morton Heather A
412 Miles Rd
Nicholasville, KY 40356


Morton Preston E
7758 October Rose Drive
Memphis, TN 38119


Mosakewicz David J
2601 Piedra Verde Ct
Placerville, CA 95667


Moscardelli  Lauren N
1301 E 152Nd Ter
Olathe, KS 66062


Moschella  Marlisa S
1131 Cross Street
Philadelphia, PA 19147


Moscheo Heather M
3049 Myrtle Ave
Rotterdam, NY 12306

Mosele Randy R
660 Tete LOurs
5
Mandeville, LA 70471


Moseley  D Ezra
1322 Riverhaven Lane
Birmingham, AL 35244


Moseley Andresia M
731 4Th Avenue South
St Petersburg, FL 33701


Moser Carmi A
50 Grossinger Court
Henderson, NV 89071


Moses  David J
104 View Mont Court
Elgin, SC 29045


Moses  Kristilyn
12330 Vance Jackson
Unit 17202
San Antonio, TX 78230


Moses Crystal L
3231 Salisbury Place
Greensboro, NC 27405


Moses Johnson Alonia A
224 Big Game Loop
Columbia, SC 29229


Moses Joshua E
2716 E Lehigh Ave
Philadelphia, PA 19125


Moses Patterson
989 Mcdonald Chapel Rd
Birmingham, AL 35224

Mosher Elton B
931 W Cypress Ave
Redlands, CA 92373


Mosher William F
Ob Park Ave
Nashua, NH 03060


Moshgbar Farshad
3677 Katalla Dr
Newburgh, IN 47630


Moshiri Tafreshi Ramin
398 Canyon Ridge Dr
Bonita, CA 91902


Mosio Inc
626 Church St 5
San Francisco, CA 94114


Mosio Inc
582 Market St 1700
San Francisco, CA 94104


Mosio Inc
548 Market St
49172
San Francisco, CA 94104-5401


Mosley  Jared D
12031 Cypress Links Dr
Fort Myers, FL 33913


Mosley Adeilei A
3782 Mountain Blvd
Oakland, CA 94619


Mosley Christopher J
704 Long Dr
Macclenny, FL 32063

Mosley Dwayne L
6168 Hemperly Road
Atlanta, GA 30349


Mosley Shamiecka S
9126 Fairhaven Ln
Dallas, TX 75227


Mosley Street Melodrama
234 N Mosley
Wichita, KS 67202


Moss  Ernest R
10200 Chauser
Apt 4
St Louis, MO 63114


Moss  Jamey L
12742 W Palm Ln
Avondale, AZ 85392


Moss Aaron J
9505 E Kentucky
Independence, MO 64053


Moss Architectural Products Inc
6680 Ontario Center Rd
Ontario, NY 14519


Moss Donald
2875 Cressington Blvd
Kennesaw, GA 30144


Moss Edmond L
7200 Preston Rd 624
Plano, TX 75024


Moss Point School
District Transportation
3600 Bellview St
Moss Point, MS 39563

Moss Richard S
5577 Lakeview Mews
Bayton Beach, FL 33437


Moss Sr David L
5456 Grasmere Ave
Maple Heights, OH 44317


Mossavat Mazda
6810 Jefferson Hwy
3106
Baton Rouge, LA 70806


Most Selina A
3430 Crane Ave
Huntington, WV 25705


Mostajir Mehran
9007 Carondelet Pl
Brentwood, TN 37027


Moszkowicz Brandon T
704 Grant Ave
Collingswood, NJ 08107


Moten  Felix D
124 Brookside Way
Villa Rica, GA 30180


Moten Michael K
9220 Monte Bella Pl
Franklin, TN 37067


Motion Industries Inc
PO Box 414444
Boston, MA 02241


Motley Jennell M
7619 Thornton Dr
Parma, OH 44129

Motley Rice LLC
28 Bridgeside Blvd
Mount Pleasant, SC 29464


Motlow College
PO Box 8500 Dept 550
Lynchburg, TN 37352


Motorola University Support
PO Box 29155
Phoenix, AZ 85038-9155


Mott Mercy T
3450 Erva Street
Apt P103
Las Vegas, NV 89117


Motte Charmaine D
8200 Nw 83Rd Street
Oklahoma City, OK 73132


Moua Chai C
679 Chander Drive
Merced, CA 95348


Mouaki Benani Zoubir
9050 W Warm Springs Rd
Apt 2152
Las Vegas, NV 89148


Moughler Toni L
600 E Hill St
Garrett, IN 46738


Moulin Aaron G
151 Oregon Rd
Ashland, MA 01721


Moultrie Jasmine X
4204 Olivia Dr
North Charleston, SC 29418

Moultrie Mary E
473 Mehaffey Drive
Fairburn, GA 30213


Moultrie Ohens Annette
PO Box 12593
Berkeley, CA 94712


Mounce Michael P
812 Palomas Dr Se
Albuquerque, NM 87108


Mount Anthony Union High School
301 Park St
Bennington, VT 05201


Mount Clemens General Hospital
1000 Harrington Boulevard
Mount Clemens, MI 48043


Mount Clemens General Hospital
1000 Harrington Boulevard
Mt Clemens, MI 48043


Mount Olympus Waters
PO Box 660579
Dallas, TX 75266-0579


Mount Prospect Properties LLC
2050 Center Ave Ste 640
Fort Lee, NJ 07024


Mount Prospect Properties LLC
c/o Meecorp Capital Markets Llc
2115 Linwood Ave
Fort Lee, NJ 07024


Mount Prospect Public Works Dept
1700 W Central Road
Mount Prospect, IL 60056-2229

Mount Vernon School District No 320
124 East Lawrence Street
Accounts Receivable Department
Mount Vernon, WA 98273

Mountain America Credit Union
660 South 200 East
Salt Lake City, UT 84111

Mountain America Credit Union
7181 S Campus View Dr
West Jordan, UT 84084

Mountain America Credit Union
PO Box 45001
Salt Lake City, UT 84145

Mountain Measurement Inc
PO Box 12274
Portland, OR 97212

Mountain Measurement Inc
Nclex Program Reports
PO Box 86736
Portland, OR 97286

Mountain Mist
PO Box 44519
Tacoma, WA 98444

Mountain Mist
PO Box 44427
Tacoma, WA 98448

Mountain Springs
1512 Hollins Rd
Roanoke, VA 24012

Mountain Valley Hs
799 Hancock St
Rumford, ME 04276

Mountain Water Company
12802 Knott St
Garden Grove, CA 92841-3906


Mountaineer Gas
PO Box 5656
Charleston, WV 25361


Mountlake Terrace High School
First Robotics
21801 44Th Ave W
Mountlake Terrace, WA 98043


Mourzine  Eugene
10355 Andover Drive
Twinsburg, OH 44087


Mousavi Mojab Seyed Z
6452 N Vernon St
Dearborn Heights, MI 48127


Mouser Electronics
Po B0X 99319
Fort Worth, TX 76199-0319


Mouser Electronics
Payment Processing Center
PO Box 714
Mansfield, TX 76063


Mouser Tobias B
4803 N Waterfront Way
Boise, ID 83703


Moussa Ridha
4000 N Farwell Ave
Shorewood, WI 53211


Moustafa Mark A
20749 Lull St
Winnetka, CA 91306

Moustafa Tarek A
PO Box 14921
Clearwater, FL 33766


Mowrey  Shelby J
13000 North Meridian Street
PO Box 50466
Carmel, IN 46032-1404


Mowrey Shelby
517 Stonycreek Cir
Noblesville, IN 46060


Moye Eddie L
201 Harvest Circle
Norristown, PA 19403


Moyer  Laura B
13687 Paragon Ave
Stillwater, MN 55082


Moyer Daniel F
Shattuck St Marys
1000 Shummway Ave Breck Hall
Fairbult, MN 55021


Moyer Michael S
398 Mazzanti Road
Lake Village, AR 71653


Mozee Jr Terry C
PO Box 70
Lott, TX 76656


Mozip Faroug H
5454 Neckel St
Dearborn, MI 48126

Mp Plumbing
PO Box 393
15330 Se 82Nd Dr
Portland, OR 97015


Mp2 Energy Texas
PO Box 202829
Dallas, TX 75320-2829


Mr Carol Inc
23 Chapel Hill Drive
Nashua, NH 03063


Mr Electric
5 Evergreen Ave
Warminster, PA 18974


Mr Electric
PO Box 1304
Hilliard, OH 43026


Mr Electric
PO Box 1666
Doylestown, PA 18901


Mr Electric
PO Box 2126
Huntsville, AL 35804


Mr Electric
PO Box 587
Nicholasville, KY 40340


Mr Electric
PO Box 97402
Las Vegas, NV 89193


Mr Electric
201 S Commercial Ave
Smithville, MO 64089

Mr Handyman
3341 W 96Th St
Indianapolis, IN 46268


Mr Handyman of Little Rock
16623 Cantrell Rd Ste 2B
Little Rock, AR 72223


Mr Janitor
PO Box 32347
Tucson, AZ 85751


Mr Lock
2061 Beechmont Ave
Cincinnati, OH 45230-1664


Mr Marble/Metal Care Th Inc
210 E Broadway
Fortville, IN 46040


Mr Rooter Plumbing
PO Box 41486
Charleston, SC 29423


Mr Sharpies
328 South Federal Hwy
Dania Beach, FL 33004


Mr Sprinkler Fire Protection
100 Derek Pl 100
Roseville, CA 95678


Mr Weld It Technical
6007 Jarvis St
Tampa, FL 33634


Mri Contract Staffing Inc
32603 Collection Center Drive
Chicago, IL 60693-0326

Mrugala Brennan A
611 N Logan
Gastonia, NC 28052


Msd of Martinsville School Dist
1390 Morton Ave
Martinsville, IN 46151


Msd of Pike Township
6701 Zionsville Rd
Pike High School
Indianapolis, IN 46268


Msd Warren Township
975 N Post Rd
Indianapolis, IN 46219


Mse Cleaning Co
PO Box 45194
Somerville, MA 02145-2803


Msi Production Services Inc
500 Hotel Cir N
San Diego, CA 92108


Msi Production Services Inc
9220 Activity Rd
San Diego, CA 92126


Msn Create LLC
111 Russell St
Manchester, NH 03014


Mt Associates Inc
4607 Lakeview Canyon Rd
528
Westlake Village, CA 91361-4028


Mt Charleston Resort LLC
3790 Paradise Rd Ste 250
Las Vegas, NV 89169

Mt Lebanon Awning Co
5309 Thoms Run Rd
Presto, PA 15142


Mt Prospect Police Union
119 S Emerson
Mt Prospect, IL 60056


Mt Prospect Police Union
Chapter 84
Mt Prospect, IL 60440


Mtc Works
450 Marine Dr
Suite 140
Astoria, OR 97103


Mtech
9601 Dessau Rd
Bldg 3 Ste 303
Austin, TX 78754


Mtm Recognition
PO Box 15659
3405 Se 29Th St
Oklahoma City, OK 73115-5659


Mtv
PO Box 13683
Newark, NJ 07188


Mtv Hits
PO Box 13683
Newark, NJ 07188-0683


Mtv Jams
Mtv Networks
Ad Sales
PO Box 13683
Newark, NJ 07188-0683

MTV Networks Co
Attn Sean Atkins
1515 Broadway
New York, NY 10036


Mtv2
PO Box 13683
Newark, NJ 07188


Mtvx
2175 West 1700 South
Salt Lake City, UT 84104


Mudd Inc
915 Technology Pkwy
Cedar Falls, IA 50613


Muellen Jr  Lawrance D
10705 Eddings Drive
Charlotte, NC 28270


Mueller Electric
4706 Winchester Ave
Ashland, KY 41101


Mueller Francis J
5005 Hampton Drive
Evansville, IN 47715


Mueller Gary M
4511 Garon Drive
St Louis, MO 63128


Mueller Paul C
15720 E 4Th Ave
H 101
Veradale, WA 99037


Mueller Paula W
24682A Brighton Dr
Valencia, CA 91355

Muenter Steven E
5719 Burnet Ave
Sherman Oaks, CA 91411


Mueth Jessica L
221 Rose Lane
Red Bud, IL 62278


Muffett Larry D
8331 Central Avenue
Morton Grove, IL 60053


Muguchia  Charles M
1221 S Todd Court
Wichita, KS 67207


Muhammad  Anthony J
1206 Woodlands Way
Helena, AL 35080


Muhammad  Shamsuddin Y
1005 Brierbarrey Ln
Riverdale, GA 30296


Muhammad Jr  Rasheed S
108 Cloverdale Ave
Buffalo, NY 14215


Muhammad Khalif
2407 W Shaw Butte Rd
Phoenix, AZ 85029


Muhammad Mustafa S
58 Mermont Circle
Darby, PA 19023


Muhammad Tarena M
8905 Cliff Cameron Dr
102
Charlotte, NC 28269

Muheim Jean P
7962 Mission Center Court
Unit K
San Diego, CA 92108


Muhlbach Jeffrey N
6616 York Road
Parma Heights, OH 44130


Muhlestein Keith N
PO Box 728
Helotes, TX 78023


Muir  Julie L
11436 Taylor St
Omaha, NE 68134


Muise Martin J
22 Main St
Norfolk, MA 02056


Mukherjee Shukla
7112 Randall Way
Plano, TX 75025


Mukilteo School District
9401 Sharon Dr
Transporation Department
Everett, WA 98204-2699


Muldoon Iii Philip J
4146 Village Ridge Dr
Mason, OH 45040


Muldrow Dana P
535 E 223Rd St
Unit 2
Carson, CA 90745

Mull  Jason A
1126 Fernwood Ave
Camp Hill, PA 17011


Mullen  Richard F
130 Canter Ln
Gibsonia, PA 15044


Mullen Mark F
941 Indian Trails
B
Carmel, IN 46032


Mullen Pamela L
8421 Waterleaf Lane
West Chester, OH 45069


Muller  James N
551 Ryan Plaza Drive
Arlington, TX 76011


Muller Alexander H
8 Mountain View Dr
Goffstown, NH 03045


Muller Elizabeth A
8901 Braesmont Dr
Apt 208
Houston, TX 77096


Muller James
6500 Eldorado Dr
Arlington, TX 76001


Mulligan Printing
1808 Washington Ave
St Louis, MO 63103


Mullin Cheryl L
1799 Long Lake
Greenwood, IN 46143

Mullin Maureen A
8 Gaudet Lane
Tyngsboro, MA 01879


Mullin Plumbing West Division Inc
2936 N Shields
Moore, OK 73160


Mullins Antionette R
PO Box 226025
Dallas, TX 75222


Mullins Building Products
5631 Clifford Circle
Birmingham, AL 35210


Mullins Ii Roger T
608 Cody James
Killeen, TX 76542


Mullins James K
395 Redding Rd 177
Lexington, KY 40517


Mullins Kelly L
608 Cody James Dr
Killeen, TX 76542


Mullins Scott J
1860 N Star Rd
29
Columbus, OH 43212


Mullins Tara D
1975 Wetherburn Rd
Christiansburg, VA 24073


Mullis Gina M
615 Ingle St
Evansville, IN 47708

Multi Products of Framingham
2 Vernon St
Framingham, MA 01701


Multi State Electric Service
6023 Somerset Lane
Star, ID 83669


Multicorp Inc
PO Box 361
Westminster, MD 21158


Multicultural Centre of Southwest Florida Inc
PO Box 61713
Fort Myers, FL 33906


Multiple Product Solutions
1600 Roseneath Rd
Suite 225
Richmond, VA 23230


Multiple Sclerosis
1301 N Hamilton St Ste 108
Donated By Mr Gary Spiers Manager
Ricmmond, VA 23230


Multiview
PO Box 202696
Dallas, TX 75320-202696


Mulvany D K
3333 Grainer Blvd
St Charles, MO 63301


Mulvey Pamela D
5291 E Dundas Lane
Dundas, IL 62425


Mumford  Mechelle F
1030 Brookhill Park Dr
Rural Hall, NC 27045

Mummey Tara M
7554 North St Ne
Newark, OH 43055


Mumtaz Ismail A
4175 Mountain View Rd
Unit 113
Mechanicsburg, PA 17050


Mun2
PO Box 402971
Atlanta, GA 30384-2971


Munafo Michael R
6 Eldora Rd
Billerica, MA 01821


Muncie Mall
3501 N Granville Ave
Muncie, IN 47303


Muncillo  Christine F
1108 N 92Nd Plz
306
Omaha, NE 68114


Muncy David
310 Deer Creek
Boerne, TX 78006


Muncy Mathew J
7846 Cullen Dr
Indianapolis, IN 46219


Muncy William H
667 Lewis Subdivision Road
Huntington, WV 25704


Munford  Lynn N
14202 Bishop Bend Lane
Houston, TX 77047

Munger Melat E
8940 Waites Way
Lorton, VA 22079


Munguia Marissa E
16016 Travesia Way
Austin, TX 78728


Muni Services LLC
51 N Third St
Pmb 215
Philadelphia, PA 19106-4597


Municipal Authority Of
The Township Of Robinson
PO Box 642715
Pittsburgh, PA 15264-2715


Municipality of Monroeville
E I T Collector
2700 Monroeville Blvd
Monroeville, PA 15146-2388


Munn Michael
401 Porta Rosa Cr
St Augustine, FL 32092


Munoz Jesse A
2630 Calle De Rosa
Las Cruces, NM 88001


Munson  Nancy
1239 Hoover Lane
Indianapolis, IN 46260


Munson Inc
6747 N Sidney Pl
Glendale, WI 53209

Mupanduki Egenia N
432 Ashcroft Landing Dr
Jacksonville, FL 32225


Muqtadir Mohammad A
2831 Wycliffe Street
Corona, CA 92879


Muraca Louis
2852 Howard Ave
San Diego, CA 92104


Murata Azelee M
6811 Clarktown Ct
Dallas, TX 75236


Murder Mystery Co
435 Chasserai Dr
Apt 3A
Comstock Park, MI 49321


Murder Mystery Co
1001 Medical Parker Se
Ste 214
Grand Rapids, MI 49512


Murdoch Michelle M
3401 S 550 E
Frankin, IN 46131


Murdzia Craig A
245 S 56Th Street
Lot 248
Mesa, AZ 85206


Murelli J M
8655 Bridgewood Blvd
6116
West Des Moines, IA 50266

Muriel  Humberto A
1026 Donington Circle
Lawrenceville, GA 30045


Murillo Crystal A
1559 Poe Ln
Clovis, CA 93611


Murillo Daniel
3665 Ash Street
12
San Diego, CA 92105


Murillo Kim
1601 E Columbia St
104
Seattle, WA 98122


Murillo Marjory M
2100 Line Dr
Lawrenceville, GA 30043


Muringani Saneliso
2110 Highpointe Dr
105
Corona, CA 92879


Murley  James E
13000 North Meridian Street
Carmel, IN 46032-1404


Murlins Music World
429 West Broadway
Maryville, TN 37801


Murone Vincent P
8600 W Charleston Blvd
Las Vegas, NV 89117

Murph  Shelia P
132 Southern Ct
Avondale, LA 70094


Murphy  Colene M
103 Grove Ave
2Nd Floor
Leominster, MA 01453


Murphy  Eric C
111 Pierce St
Council Bluffs, IA 51503


Murphy  Jamie L
13426 N Carwood Ct
Camby, IN 46113


Murphy  Jeremy J
1 Eastmeadow Way
Manchester, NH 03109


Murphy  Terry W
138 Fluitt Rd
Attapulgus, GA 39815


Murphy Andrea S
PO Box 21385
Concord, CA 94521


Murphy Company
PO Box 790379
St Louis, MO 63179


Murphy Contracting Co
285 Andrews Ave
Youngstown, OH 44501


Murphy Debra
15970 Little Beaver Street
Victorville, CA 92395

Murphy Demetria
2420 Nw 119Th Street
Oklahoma City, OK 73120


Murphy Electric Inc
7155 Bermuda Rd Ste A
Las Vegas, NV 89119


Murphy Electrical Services Inc
8395 Carole Ln
Fenton, MI 48430


Murphy Electrical Services Inc
6235 Corunna Road
Ste B
Flint, MI 48532


Murphy Hasan Daveida E
4601 Cindiwood Dr
North Chesterfield, VA 23236


Murphy Ii John A
22023 Pelican Crk
San Antonio, TX 78258


Murphy Kenneth F
3 Sofia Court
Blackwood, NJ 08012


Murphy Kimberly M
429 Wagon Train Drive Se
Rio Rancho, NM 87124


Murphy Lynette
PO Box 518
Star, ID 83669


Murphy Michelle M
1921 Mesa Court
Garland, TX 75040

Murphy Phillip K
823 N 66Th Street
Philadelphia, PA 19151


Murphy Rachel A
3608 Wingate Drive
Waco, TX 76706


Murphy Rebecca D
3 Bates Road
Merrimack, NH 03054


Murphy Scott L
912 West Monroe Street
Belleville, IL 62220


Murphy Sherman D
2120 Green Lee Lane
Dickinson, TX 77539


Murphy Shonvettia D
2345 Charleston Pionte Se
Atlanta, GA 30316


Murphy Supply Co
4911 Mulhauser Rd
Hamilton, OH 45011


Murphys Plumbing
19603 Swiftbrook
Humble, TX 77346


Murray Alexander A
2295 Madison Ave
Reynoldsburg, OH 43068


Murray Benjamin K
1964 Lee Loop Ne
Rio Rancho, NM 87144

Murray Dena M
405 Nw 66Th Terrace
Apt 104
Kansas City, MO 64118


Murray Ernest
3414 Pembrook Farm Way
Snellville, GA 30039


Murray Eugene
2621 S Xanadu Way
Unit A
Aurora, CO 80014


Murray Guard Inc
PO Box 1000
Dept 203
Memphis, TN 38148-0203


Murray Ii Robert W
51230 Lexingham Drive
Granger, IN 46530


Murray John Debbie K
4841 Park Avenue
Minneapolis, MN 55417


Murray Justin A
2531 Sheridan Drive
Norwood, OH 45212


Murray Kathleen M
208 E 3Rd St
Lansdale, PA 19446


Murray Lauren A
6072 U S Highway 42
Ostrander, OH 43061

Murray Lavicia B
205 A Yester Oaks Way East
Greensboro, NC 27455


Murray State Univ
203 Waterfield Library
Murray, KY 42071


Murray Terry N
9015 Sw Locust St
Portland, OR 97223


Murray Valorie D
7624 Normandy Lane
Centerville, OH 45459


Murrell Dustin P
2402 57Th St
Des Moines, IA 50310


Murrell Juanita
26 Whites Drive
Beaufort, SC 29906


Murrell Sherri Y
2616 Fondly Road
Winston-Salem, NC 27105


Murry George D
393 Mountville Drive
Lebanon, PA 17046


Murthy  Umesh N
1402 Valeview Dr
Diamond Bar, CA 91765


Murthy Law Firm
10451 Mill Run Cir Ste 100
Owings Mills, MD 21117-5577

Musante Iii Robert J
7564 Foote Rd
Clinton, NY 13323


Muschette Deon A
950 Paces Circle
Apt 214
Apopke, FL 32703


Muse Chad M
9415 Owings Heights Circle
Apt 304
Owings Mills, MD 21117


Museum of Science
Science Park
Boston, MA 02114


Musgrave Annette P
308 Beechwood
Victoria, TX 77901


Musial Steven J
3237 Regency Woods Place
Imperial, MO 63052


Music Doctors Dj Entertainment LLC
5847 E Quail Track Drive
Scottsdale, AZ 85266


Musicology Academy
975 Seven Hills Dr 1921
Henderson, NV 89052


Musk Music Productions
Dba Joseph Muscolino
1126 E Gilmer Dr
Salt Lake City, UT 84105

Mustachia Elisabeth D
201 Oak Tree Drive
Midwest City, OK 73130


Mustain Bradley S
1647 Peggerwood Ct
Charleston, SC 29414


Mustain Jocelyn M
615 Brandbury Rd
Monrovia, CA 91016


Mustata Gina Mirela
15 Parkside Place
Apt 32
Revere, MA 02151


Mutch John
8251 Nw 3Rd Place
Coral Springs, FL 33071


Mutlak Adil A
345 Amberlight Circle
Delaware, OH 43015


Muzak LLC
PO Box 538463
Atlanta, GA 30353-8463


Muzak LLC
PO Box 503979
St Louis, MO 63150-3979


Muzak LLC
PO Box 402120
College Park, GA 30384 2120


Muzak LLC
PO Box 538378
Atlanta, GA 30353-8378

```
Muzak LLC
PO Box 538392
Atlanta, GA 30353-8392


Muzak LLC
PO Box 90423
Chicago, IL 60696-0423


Muzak LLC
PO Box 70125
Los Angeles, CA 90074-0125


Muzak LLC
3318 Lakemont Blvd
Fort Mill, SC 29708


Muzak LLC
PO Box 90418
Chicago, IL 60696-0418


Muzak LLC
PO Box 33234
Hartford, CT 06150-3234


Muzak LLC
PO Box 71070
Charlotte, NC 28272-1070


Muzak LLC
Muzak   Florida
PO Box 409384
Atlanta, GA 30384-9384


Muzak LLC
Muzak
2300 Wall Street M
Cincinnati, OH 45212-2789


Muzak LLC
File 57049
Los Angeles, CA 90074-7049
```

Muzak LLC
8645 Guion Road C
Indianapolis, IN 46268


Muzak LLC
8000 S Orange Ave Suite 201
Orlando, FL 32809


Muzak LLC
5750 S Semoran Blvd
Orlando, FL 32822


Muzak LLC
4050 E Cotton Center Blve Ste 70
Phoenix, AZ 85040


Muzak LLC
3016 Mercury Rd S
Jacksonville, FL 32207


Muzak LLC
2402 W 12Th St Ste 4
Tempe, AZ 85281


Muzak LLC
5333 Secor Rd
Suite 22
Toledo, OH 43623-2420


Muzak LLC
PO Box 117
San Antonio, TX 78291


Muzinga Ted A
555 Moorland Road
Apt 201
Madison, WI 53713


Mvp Plumbing Corp
1995 Aucutt Rd
Montgomery, IL 60538

Mvp Systems Software Inc
2 Forest Park Dr
Farmington, CT 06032


Mwashote Benjamin M
1512 Hernando Drive
Tallahassee, FL 32304


Mwr Catering and Conference Center
1432 Hewitt Dr
Bldg 3620
Virginia Beach, VA 23459


Mws Wire Industries
Magnet Wire Precision Conductors
31200 Cedar Valley Dr
Westlake Village, CA 91362


My Footpath
820 W Jackson
Suite 750
Chicago, IL 60607


My Neighborhood Storage Center
3725 Lake Mary Blvd
Lake Mary, FL 32746


My Work Force Plus
PO Box 41
Richlandtown, PA 18955


Mybtv
My Boise Tv
PO Box 932196
Cleveland, OH 44193


Myclinicalexchange
7730 E Belleview Ave
Ste A201
Greenwood Village, CO 80111

Myeducation Com
1200 South Ave
Suite 202
Staten Island, NY 10314


Myerholtz Graeme S
2929 Chipplegate Rd
Toledo, OH 43614


Myers  Joseph L
10601 E 4Th St
Tulsa, OK 74128


Myers  Kellie A
1104 Prairie View Dr
West Des Moines, IA 50266


Myers  William C
14157 Esperanza Dr
Haslet, TX 76052


Myers Aaron I
638 Hillcrest Dr
Westfield, IN 46074


Myers Angela M
509 S 4Th St
Barnsdall, OK 74002


Myers Antoine M
9316 S Harvard
Chicago, IL 60620


Myers Christina E
1815 N Pollock Way
Middletown, DE 19709


Myers Chuckkena L
3740 Club Drive
Apt 4302
Duluth, GA 30096

Myers Dawn F
3200 Kinross Ave
Nashville, TN 37211


Myers Denise M
752 Howland In
128
Altamonte Springs, FL 32701


Myers Douglas R
6324 Old Millington Rd
Millington, TN 38053


Myers Holly L
948 35Th Avenue
Forest Grove, OR 97116


Myers Iii  William L
1075A Melancon Fr
Breaux Bridge, LA 70517


Myers Jaime P
PO Box 127
Calera, AL 35040


Myers Latoya M
201 Sw 85Th Terrace
109
Pembroke Pines, FL 33025


Myers Leah T
5320 Evanston Ave
Indianapolis, IN 46220


Myers Linda A
1501 California Ave South West
403
Seattle, WA 98116

Myers Mary E
2700 Creek Bend Ct
Mobile, AL 36695


Myers Mitchell L
8552 Kinsman Road
Novelty, OH 44072


Myers Robert A
5142 Lineberger Road
Stanley, NC 28164


Myers Robert W
1702 Cherokee Dr
Lebanon, TX 37087


Myhre Jonathon A
6208 Lighthouse Drive
Jeffersonville, IN 47130


Myles  Elishima
12508 Natalie Dr
Balch Springs, TX 75180


Mylin Leland
304 W Green St
Shiremanstown, PA 17011


Mynatt Carol A
730 Murray Ave Se
Roanoke, VA 24013


Myra Snipes
1950 Northgate Circle
Akron, OH 44320


Myriam Interior South
8891 Sw 131 St
Miami, FL 33176

Myron
PO Box 660888
Dallas, TX 75266-0888


Myron  Harold W
1020 S Linneman Rd
Mt Prospect, IL 60056


Myron C Johnson
941 Washington Ave
Canton, MS 39046


Myrtle Beach Chamber of Commerce
PO Box 2115
Myrtle Beach, SC 29578


Mystery Cafe
1081 Camino Del Rio S  Ste 119
San Diego, CA 92108


Mystery Cafe
5701 Shingle Creek Pkwy
Suite 612
Brooklyn Center, MN 55430


Mystic Enterprises
3381 Adie Road
Saint Ann, MO 63074


Mytv
My Network Tv
2807 Hershberger Rd
Roanoke, VA 24017


Mytv Wpta
PO Box 2121
Ft Wayne, IN 46801

N Frame
75 Remittance Dr
Suite 2559
Chicago, IL 60675-2559


N H U C
32 South Main Street
Concord, NH 03301


N J Division of Taxation
PO Box 046
Trenton, NJ 08646-0046


N M Commission On Higher Education
1068 Cerrillos Road
Santa Fe, NM 87505


N M Taxation and Revenue Department
Revenue Processing Division
1200 South St Francis Drive
Santa Fe, NM 87502


N Muzzi
5305 E 127Th Ave
Tampa, FL 33617-1502


N1 Discovery LLC
2950 W Square Lake Rd
Suite 209
Troy, MI 48098


N2N LLC
37459 Ultima Plaza Blvd
Ste B
Prairieville, LA 70769


Nabb Alan G
6351 Simmer Circle
Springfield, VA 22150

Nabhani  Haisam
13409 Yuba Pass Rd
Moreno Valley, CA 92555


Nabors Andrew T
1660 E Fallbrook Arve
Fresno, CA 93720


Nac
Attn Julie Muller
PO Box 195
Whitingham, VT 05361


Naccarato Ryan E
2716 E Snead Avenue
Spokane, WA 99223


Nace
62 Highland Ave
Bethlehem, PA 18017


Nachbar Neil B
3 Medieval Way
West Warwick, RI 02893


Nadal Mariano
3510 Embassy Drive
West Palm Beach, FL 33401


Naderi  Pasteur
108 Madison Ave
Ladson, SC 29456


Nag Manbir D
5404 Gray Leigh Drive
Oak Ridge, NC 27310


Nagarajan Nithyapoorani
15544 S Hagan Street
Olathe, KS 66062

Nagarur Narendranath
445 Fairford Ln
Duluth, GA 30097


Nagbe Aloysius S
52 Lakeview Drive
Cherry Hill, NJ 08003


Nagra Sukhraj S
43 N Bush Ave
Clovis, CA 93612


Nagy Kimber L
205 Emilie Pine Pl
Ft Wayne, IN 46804


Nahils Interior Plants
7719 Kendalia
Houston, TX 77036


Nahle Wassim M
6961 Rosemary Street
Dearborn Heights, MI 48127


Nai Hiffman
One Oakbrook Terrace
Suite 600
Oak Brook Terrace, IL 60181


Nai Hiffman Assest Management
One Oakbrook Terrace
Suite 400
Oakbrook Terrace, IL 60181


Nai Hiffman Asset Management  LLC
One Oakbrook Terrace
Suite 600
Oakbrook Terrace, IL 60181

Nai Merin Hunter Codman Inc
1601 Forum Place Suite 200
West Palm Beach, FL 33401-8102


Nai Wisinski of West Michigan Escrow
100 Grandville Ave Sw
Ste 100
Grand Rapids, MI 49503


Naimark Katherine
3038 Contut Ct
Spring Valley, CA 91977


Naing  Htay M
1044 Ray Blanton Cv
Memphis, TN 38111


Nair Nimmy
409 Basswood Trl
Garland, TX 75040


Nair Raghunath V
4919 Post Oak Tritt Rd Ne
Roswell, GA 30075


Naish Amanda F
2009 Ermine Court
Lexington, KY 40513


Najafi Said
3858 Lupine Lane
Apt G
Calabasas, CA 91302


Naji Aladdin J
206 Fairview Ave
Chicopee, MA 01013


Naji Hassan
3601 Oak Grove Dr
Valparaiso, IN 46383

Najieb Arif K
3419 Biscayne Drive
Charlotte, NC 28205


Naked Bbq LLC
2340 W Bell Rd
Phoenix, AZ 85023


Nalley Donald M
302 Kings Way Drive
Apt B
Mansfield, TX 76163


Nalls Hope A
3125 W 65Th Avenue
Merrillville, IN 46410


Nalls Jr David J
486 High Rock Road
Airville, PA 17302


Nally Bradley K
4097 Creek Way A
Indianapolis, IN 46227


Name Tag Country
PO Box 15068
Chattanooga, TN 37415


Naminski Christina M
985 Ian Drive
Hobart, IN 46342


Namjoofard Niloofar
3313 Worthington Lane
Lake In The Hills, IL 60153


Nance Mechanical Services
PO Box 749
Arlington, TN 38002

Nancie Latendresse
8238 Ballyshannon Dr
Brownsburg, IN 46112


Nanco Uniform Mfgr Inc
240 W Wilson St
Osgood, IN 47037


Nancy Alexander
1085 Bear Cub Dr
Cicero, IN 46034


Nancy Alexander
13005 Andover Dr
Carmel, IN 46033


Nancy Berry
3151 Lakeridge Place
Boise, ID 83706


Nancy Mayer Benns
Shirazi Law Firm
Attn Emanual Shirazi
1925 Century Park East  Suite 1990
Los Angeles, CA 90067


Nancy Mcadoo
12232 North Ivanhoe Circle
Brighton, CO 80602


Nancy Parker
14707 Kimberly
Houston, TX 77079


Nancy T Cupolo
13 Staulters Farm Road
Ballston Spa, NY 12020


Nandy Subhashis
71 Watson Drive
Mount Laurel, NJ 08054

Nanigans
60 State Street 12Th Floor
Boston, MA 02109


Nanny Cole Heather L
5201 Cider Mill Lane
Apt 1A
Indianapolis, IN 46226


Nantahala Capital Management
19 Old Kings Highway South
Suite 200
Darien, CT 06820


Nanuma Wakunuma
8314 Green Heron Way
Lorton, VA 22079


Napier  Neva J
137 Mystic Springs Dr
Greenwood, IN 46143


Napier Jr John M
58816 Carmelita Ct
Yucca Valley, CA 92284


Naples Daily News
1100 Immokalee Rd
Naples, FL 34110


Napolitano Michael N
5198 Park Cliff Court
Riverside, CA 92504


Napp
PO Box 1974
Oldsmar, FL 34677


Naqi Zubair A
6319 Veridian Grove Dr
Houston, TX 77072

Naqvi Syed I
6134 Girby Road
64
Mobile, AL 36693


Naranjo Megan N
8989 West Rd
324
Houston, TX 77064


Narayan  Arvind
12 Cinnamon Dr
Billerica, MA 01862


Narayan  Chandrika
10 Joseph Ave
Dracut, MA 01826


Nardini Fire Equipment Co Inc
405 County Rd E W
St Paul, MN 55126-7093


Nardone Sand Gravel Co Inc
37 Power Road
Westford, MA 01886


Naredo Luis R
9849 Sw 145 Place
Miami, FL 33186


Nares Steve D
2215 E La Deney Way
Ontario, CA 91764


Narvett Debra L
6020 Regiment Dr
Jacksonville, FL 32277


Nasa One Trophies Awards
100 E Nasa Pkwy
Webster, TX 77598

Nasario Lesure Sharon
16451 Spirit Rd
Moreno Valley, CA 92555


Nascimento Ronaldo
7583 Old Redmond Road
A201
Redmond, WA 98052


Nasco
Fort Atkinson
PO Box 901
Fort Atkinson, WI 53538 0901


Nasco
PO Box 101
Salida, CA 95368-0101


Nasco
PO Box 3837
Modesto, CA 95352-3837


Nasdaq Omx Corporate Solutions LLC
PO Box 8500
Philadelphia, PA 19178-0700


Nash  Michael D
1201 Rushden Dr
Sacramento, CA 95864


Nash Al V
541 Lake Forest Dr
Coppell, TX 75019


Nash Tiffany N
7791 Woodchase
1014
San Antonio, TX 78240

Nashua Airport Authority
93 Perimeter Rd
Nashua, NH 03063


Nashua Fire Marshals
177 Lake St
Nashua, NH 03060


Nashua High School South
36 Riverside Dr
Guidance Dept
Nashua, NH 03062


Nashua High School South
36 Riverside Dr
Nashua, NH 03062


Nashua Outdoor Power
332 Amherst St
Nashua, NH 03063


Nashua Police Department
PO Box 785
Nashua, NH 03061


Nashua Regional College Fair
10 Chuck Druding Dr
Nashua, NH 03063


Nashua Reprographics
116 Perimeter Rd Unit J
Nashua, NH 03063


Nashua Transit System
11 Riverside St
Nashua, NH 03062


Nashua Wallpaper Paint
129 W Pearl St
Nashua, NH 03060

Nashua Waste Water System
PO Box 3840
Nashua, NH 03061-3840


Nashville Building Services Inc
PO Box 330157
Nashville, TN 37203


Nashville Door Closer Service
1827 B 12Th Ave South
Nashville, TN 37203


Nashville Electric
PO Box 305099
Nashville, TN 37230-5099


Nashville Firefighters Assoc
100 Arlington Ave
Nashville, TN 37210


Nashville Firefighters Assoc
2550 Park Dr
Nashville, TN 37214-2100


Nashville Mta
430 Myatt Dr
Nashville, TN 37115


Nashville Shores
4001 Bell Rd
Hermitage, TN 37076


Nashville Tent and Awning Co Inc
1301 Herman St
Nashville, TN 37208


Nasir Fariha
803 Archer Place
Bear, DE 19701

Nason  Vicki S
14 Gunstock Ridge
Merrimack, NH 03054


Naspa
Drawer No 0023
Washington, DC 20073


Nasreddin Dina
3935 Lake Meadow Drive
Jamestown, NC 27282


Nasreddin Lubna
6130 Rachels Ct
Katy, TX 77494


Nasreldin  Essam F
12228 14Th Dr Se
Everett, WA 98208


Nassco Inc
5365 S Moorland Rd
New Berlin, WI 53151


Nastasi Jr John D
4571 State Route 87
Farmdale, OH 44417


Nat Geo Wild
File 56291
Los Angeles, CA 90074-6291


Nata  Jodie M
1219 Dailey Street
Brewton, AL 36426


Natale  Peter B
12128 Laurbrow Rd
Soddy Daisy, TN 37379

Natalia Mejia
120 Ne 213 St
Miami, FL 33179


Natalie Bailey
1532 Buxton Dr
Knoxville, TN 37922


Natalie Gravette
128 Roberts 200
Alexandria, VA 22314


Natatie Bater
15 Hunts River Dr
North Kingstown, RI 02852


Nathan Clark
48631 Willis Road
Belleville, MI 48111


Nathan Fox
1851 York St Ext
Pooltney, VT 05764


Nathan Noel
211 S Ottawa 3
Joliet, IL 60436


Nathan Varley
529 86 4551
Gardiner, MT 59030-0769


Nathanael Dewhurst
250R Whipple Rd
Tewksbury, MA 01876


Natia Sampson
PO Box 5423
Norco, CA 92860

Natick Awards Unlimited LLC
2 Summer St Ste 22
Natick, MA 01760


Natinal Executive Transportation Inc
7111 W Washington Street
Indianapolis, IN 46241


Nation Air
85 Perimeter Rd  Suite 2
Nashua, NH 03063


Nation Jr Stanley W
5678 Burnside Circle
Tallahassee, FL 32312


National Accessories Inc
660 N Michigan Ave
Ste One
Kenilworth, NJ 07033


National Assn of Colleges and Employers
62 Highland Ave
Bethlehem, PA 18017-9085


National Assoc For Campus Activities
13 Harbison Way
Columbia, SC 29212


National Assoc For College
Admission Counseling
1050 N Highland St
Suite 400
Arlington, VA 22201


National Assoc For College
Admission Counseling
PO Box 101117
Arlington, VA 22210

National Assoc of College and University Business Officers
PO Box 791331
Baltimore, MD 21279-1331


National Assoc of Girls and Women In Sports
1900 Association Dr
Reston, VA 20191-1598


National Association For College
Admission Counseling
1050 N Highland St
Suite 400
Arlington, VA 22201


National Association For College
Admission Counseling
PO Box 18214
Merrifield, VA 22118-0214


National Association For College
Admission Counseling
4000 E 30Th Ave
Eugene, OR 97405


National Association For College
Admission Counseling
1631 Prince Street
Alexandria, VA 22314


National Association of State Administrators
403 Marquis Ave Ste 200
Lexington, KY 40502


National Association of State Administrators
And Supervisors Of Private Schools
Massachusetts Dept Education
Malden, MA 02148


National Association of State Administrators
PO Box 025250
Miami, FL 33102

National Association of Student Financial Aid Administrators
PO Box 79159
Baltimore, MD 21279 0159


National Association of Student Financial Aid Administrators
1101 Connecticut Ave Nw
Suite 1100
Washington, DC 20036-4303


National Association of Student Financial Aid Administrators
1129 20Th St Nw Ste 400
Washington, DC 20036 3489


National Association of Veterans Program Admin
2020 Pennsylvania Ave Nw Suite 1975
Washington, DC 20006-1846


National Association of Veterans Program Admin
Lansing Community College
PO Box 40010
Lansing, MI 48901-7210


National Awards Inc
4705 I 55 North
Jackson, MS 39206-5602


National Background Check Inc
Accounting   Nbci
4140 Executive Pkwy
Westerville, OH 43081


National Billing Services
Kalx 907 Univcalifberkeley
PO Box 18446
San Jose, CA 95158


National Business Aviation Assoc
PO Box 632331
Baltimore, MD 21263-2331

National Capital Flag Co Inc
100 S Quaker Ln
Alexandria, VA 22314


National Career Fairs
1291 Galleria Dr Ste 125
Henderson, NV 89014


National Career Fairs
1776 W Horizon Ridge Pkwy
Suite 100
Henderson, NV 89012


National Career Fairs
2555 W 190Th St
Ste 125
Torrance, CA 90504


National Career Fairs
1291 Galleria Dr 125
Henderson, NV 89014


National Center For Const Studies
37777 W Juniper Rd
Malta, ID 83342


National Chemical Service
584 S State College Blvd
Fullerton, CA 92831


National Cinema Network Inc
1300 E 104Th St  Ste 100
Kansas City, MO 64131


National Cinemedia Inc
9110 E Nicols Ave Ste 200
Centennial, CO 80112-3405


National Cinemedia LLC
PO Box 17491
Denver, CO 80217-0491

National City Investment LP
121 W Market Street
San Diego, CA 92101


National City Investment LP
151 West Market Street
San Diego, CA 92101


National City Investment LP
151 West Marketing Street
San Diego, CA 92101


National City Self Storage
430 W 30Th St
National City, CA 91950


National Cleaning
PO Box 65804
Albuquerque, NM 87193-5804


National Cleaning Association LLC
1820 East Garry Rd
Suite212
Santa Ana, CA 92705


National College Resources Foundation
750 N Diamond Bar Blvd
Suite 208
Diamond Bar, CA 91765-1023


National Collegiate Athletic Assoc
PO Box 6222
Indianapolis, IN 46206-6222


National Council of State Boards Of Nursing
Nclex Wkforce Pro
5601 Green Valley Dr Rm 220
Bloomington, MN 55437

National Council of State Boards Of Nursing
PO Box 64950
St Paul, MN 55164-0950


National Council of State Boards Of Nursing
111 East Wacker Dr Ste 2900
Chicago, IL 60601-4277


National Council of Teachers
1111 W Kenyon Rd
Teachers Of English
Urbana, IL 61801 1096


National Council of Teachers
Teachers Of Mathematics
Drawer A
Reston, VA 20191


National Door Repair Inc
2716 Barge Lane
Dallas, TX 75212


National Economic Research Associates
PO Box 7247 6754
Philadelphia, PA 19170-6454


National Education Association
PO Box 2035
Annapolis Junction, MD 20701-2035


National Emergency Alert Group
457 West Allen Ave
Unit 107
San Dimas, CA 91773


National Fire Fighter Corp
PO Box 2330
Eugene, OR 97402

National First Aid and Safety
PO Box 21107
Eugene, OR 97402


National First Aid and Safety
PO Box 821682
Vancouver, WA 98682


National Flag and Flagpole
830 33Rd Ave Sw Ste E
PO Box 5309
Cedar Rapids, IA 52406-5309


National Frame Gallery
306 N Dixie Dr
Vandalia, OH 45377


National Fuel
PO Box 371835
Pittsburgh, PA 15250-7835


National Fuel
PO Box 4103
Buffalo, NY 14264


National Geographic Society
PO Box 63001
Tampa, FL 33663-3001


National Geographic Society
PO Box 10579
Des Moines, IA 50340-0579


National Geographic Society
PO Box 62130
Tampa, FL 33662-2130


National Guard Employee
Assistance Program
PO Box 64849
Baltimore, MD 21264-4849

National Guardian Life
Insurance Company
One Batterymarch Pk Ste 305
Quincy, MA 02169


National Hispanic College Fairs Inc
135 02 Rockaway Beach Blvd
Belle Harbor, NY 11694


National Instruments
11500 N Mopac Expwy
Austin, TX 78759-3504


National Instruments
PO Box 202262
Dallas, TX 75320-2262


National Kidney Foundation of Indiana Inc
911 E 86Th St
Suite 100
Indianapolis, IN 46240-1848


National League For Nursing
2600 Virginia Ave Nw
8Th Floor
Washington, DC 20037


National League of Nursing
1231 East Dyer Rd
Suite 240
Santa Ana, CA 92705


National League of Nursing
61 Broadway 33Rd Fl
New York, NY 10006


National League of Nursing
2600 Virginia Avenue Nw
Washington, DC 20037

National League of Nursing
3343 Peachtree Rd Ne
Suite 500
Atlanta, GA 30326

National Linen Service
PO Box 14467
St Louis, MO 63178

National Management Network
2625 Butterfield Rd Ste 138 S
Oak Brook, IL 60523

National Multiple Sclerosis Society
21311 Civic Center Dr
Southfield, MI 48076-3911

National Multiple Sclerosis Society
813 Shades Creek Pkwy
Ste 100B
Birmingham, AL 35209

National Notary Association
9350 Desoto Ave
PO Box 2402
Chatsworth, CA 91313-2402

National Notary Association
PO Box 749991
Los Angeles, CA 90074-9991

National Notary Association
815A Brazos St 183
Austin, TX 78701-2502

National Notary Association
PO Box 541032
Los Angeles, CA 90054-1032

National Notary Association
PO Box 2402
Chatsworth, CA 91313-2402


National Orange Show
689 S E Street
San Bernardino, CA 92408


National Orgranization For Associate
Degree Nursing
7794 Grow Dr
Pensacola, FL 32514


National Pen Corp
PO Box 847203
Dallas, TX 75284-7203


National Pen Corp
PO Box 55000
Dept 274501
Detroit, MI 48255-2745


National Pen Corp
PO Box 740561
Atlanta, GA 30374-0561


National Research Center For College and University Admissions
PO Box 1616
Lees Summit, MO 64063


National Roofing and Sheet Metal Co Inc
4130 Flint Asphalt Drive
Burton, MI 48529


National Sanitary Supply Co
File 55390
Los Angeles, CA 90074-5390


National Searchlight LLC
11590 N Harrells Ferry Rd
Baton Rouge, LA 70816

National Service Trust
1201 New York Ave
Washington, DC 20525


National Soc of Prof Engineers
1420 King St
Alexandria, VA 22314-2794


National Student Clearinghouse
2300 Dulles Statrion Blvd
Suite 300
Herndon, VA 20171


National Student Nurses Association
555 Fife Rd
PO Box 789
Wilmington, OH 45177


National Student Nurses Association
Box 789
Wilmington, DE 45177


National Student Nurses Association
45 Main St
Suite 606
Brooklyn, NY 11201


National Technical Honor Society
PO Box 1336
Flat Rock, NC 28731


National Technical Honor Society
PO Box 200
Gramling, SC 29348


National Vocational Interpreting LLC
5411 E Mill Plain Blvd 7
Vancouver, WA 98661

National Womens History Project
730 Second St  Ste 469
Santa Rosa, CA 95402


Nationalgrid
PO Box 1303
Buffalo, NY 14240


Nationalgrid
PO Box 4300
Woburn, MA 01888-4300


Nationalgrid
PO Box 11742
Newark, NJ 07101-4742


Nationalgrid
PO Box 11735
Newark, NJ 07101-4735


Nationalgrid
300 Erie Blvd West
Syracuse, NY 13252


Nations Charles
186 Turtle Dove Lane
Seneca, SC 29678


Nations Healthcare Hospice Fdn
4460 Texas St
San Diego, CA 92116-2928


Nations Roof
1633 Blairs Bridge Rd
Lithia Springs, GA 30122


Nations Roof
7922 Miramar Road
Suite B
San Diego, CA 92126-0442

Nationwide Credit Corporation
PO Box 9156
Alexandria, VA 22304-0156


Natividad Sarah B
3891 S Bannock St
West Valley, UT 84120


Natl Emergency Assistance Group
457 W Allen Ave
107
San Dimas, CA 91773


Nature Indoors
PO Box 811
Semmes, AL 36575


Natures Designs
208 Challis Ct
Goose Creek, SC 29445


Natures Way Interior Plantscape
4500 W 34Th St Suite A
Houston, TX 77092


Natures Window
617 Trace Fork Rd
Sissonville, WV 25320-9620


Nauenburg Kamae L
60 N Citrus Ave
Apt 1038
North Las Vegas, NV 89101


Nav Canada
PO Box 4399 Stn A
Toronto, ON M5W 3T6
Canada

Nava Luis A
613 San Pablo St Ne
Albuquerque, NM 87108


Navab Irani Amir M
57 Clouds View
Irvine, CA 92603


Navagato Patrick V
6118 Forrestal Circle
Harrisburg, PA 17112


Naval Inventory Control Point
700 Robbins Ave Code 0862
Philadelphia, PA 19111


Navaratne  Hasanka M
14227 Perugia Way
Apt 208
Charlotte, NC 28273


Navarre Mark E
6588 Alden Drive
West Bloomfield, MI 48324


Navarro  Joshua D
12723 Danbrook Dr
Whittier, CA 90602


Navarro Jose
332 Munroe Circle
Des Plaines, IL 60016


Navarro Moses
5590 Sandra Lane
Turner, OR 97392


Nave  Thomas A
110 Kapalua Run
Summerville, SC 29483

Navejar  Ricardo
11146 Vance Jackson Road
201
San Antonio, TX 78230


Navex Global Inc
PO Box 60941
Charlotte, NC 28260-0941


Navia Miranda  Wilson G
1283 Ramona Dr
Thousand Oaks, CA 91320


Navigant Consulting Inc
4511 Paysphere Circle
Chicago, IL 60674


Navigator Real Estate Group
150 S 5Th St
Suite 1340
Minneapolis, MN 55402


Navigator Real Estate Group
150 South 5th Street
Suite 1340
Minneapolis, MN 55402


Navigator Real Estate Group
5353 Wayzata Blvd Ste 400
Minneapolis, MN 55416


Navint Partners LLC
PO Box 6408
Southeastern, PA 19398-6408


Navteq North America
5187 Paysphere Circle
Chicago, IL 60674

Nawojski Anna M
33 Jane Lane
Depew, NY 14043


Nayfeh Davina R
4441 Arbor Cove Circle
Oceanside, CA 92058


Nayu
4600 S Regal St
Spokane, WA 99223


Nazari Robati  Hamid
1104 S Sennett Rd
Cleveland, OK 74020


Nba Tv
Nba Digital Holdings Llc
PO Box 533139
Charlotte, NC 28290-3139


Nbc Sports
Nbc Sports Network File 749052
Los Angeles, CA 90074-9052


Nbc Universal
Nbcu Syndication Boa Attn Lckbx 13053
13053 Collections Ctr Dr
Chicago, IL 60693


Nbc Universal Digital
Bank Of America
Nbcu Lock Box 402971
Atlanta, GA 30384-2971


NBC Universal Digital Media  LLC
Attn Joseph Ucuzoglu
30 Rockefeller Plaza
New York, NY 10112-0015

Nbc Universo
PO Box 402971
Atlanta, GA 30384-2971


Nbi Suncontrol
2858 Clark Rd
Sarasota, FL 34231


Nbs
6973 Reliable Pkwy
Chicago, IL 60686


Nbs Electrical Contracting
1041 Watervliet Shaker Rd
Albany, NY 12205


Nc Adn Council
Cabarrus College Health Serv
Kim Plemmons
Concord, NC 29025


Nc Hosa
6360 Mail Service Ctr
301 North Wilmington St
Raleigh, NC 27699-6360


Nc Office Solutions Inc
3595 Canton Rd
Ste 116 No 254
Marietta, GA 30066


Ncci
Kcci Me Tv
PO Box 26860
Lehigh Valley, PA 18002-6860


Ncen
PO Box 6103
Temple, TX 76503

Ncra
Kcra More Tv
PO Box 26861
Lehigh Valley, PA 18002-6861


Ncsbn Learning Extension
111 E Wacker Drive
Suite 2900
Chicago, IL 60601


Ncseaa
PO Box 13663
Research Triangle Park, NC 27709-3663


Nda Mmoupientila N
2242 Florence Blvd
Omaha, NE 68110


Ndifor Earnest A
2732 West North Bend Rd
3
Cincinnati, OH 45239


Ndoc
625 N Grand Ave
Santa Ana, CA 92701


Ndubuisi Obiora A
2807 East Northern Parkway
Baltimore, MD 21214


Nductiv LLC
16 Mount Bethel Rd
Suite 250
Warren, NJ 07059


Ne Indiana Regional Workforce
Investment Board
200 E Main Street  Ste 910
Fort Wayne, IN 46802

Neagle Jr Peter M
18 Avon Street
Apt 1
Brockton, MA 02301


Neal  Stephen M
121 Wilson Streeet
Bluefield, VA 24605


Neal Aaron M
312 West Olney Ave
Apt B
Philadelphia, PA 19120


Neal Amanda D
71 Alta Vista Dr
Walton, KY 41094


Neal Angela R
920 Bexhil Ct Street
Hermitage, TN 37076


Neal Areda M
1664 Carlyon Rd
East Cleveland, OH 44112


Neal Brittney D
9140 Sapphire Point Ave
Las Vegas, NV 89147


Neal Raisman Academic Maps
86 N Cassady Ave
Suite 18
Bexley, OH 43209


NeasC
209 Burlington Rd
Bedford, MA 01730

Neblett James R
1664 Dodson Dr Sw
Atlanta, GA 30311


Nebo Rachel A
7312 Bunker Lake Blvd Nw
Ramsey, MN 55303


Nebraska Assembly of Nursing Deans and Directors
Nebraska Methodist College
Dept Of Nursing Attn L Hughes
Omaha, NE 68114


Nebraska Assoc of Student Financial Aid Adm
6001 Dodge St Eppley Administration Bldg Room 103
Attn Marty Habrock
Omaha, NE 68182


Nebraska Assoc of Student Financial Aid Adm
Hastings College
PO Box 269
Hastings, NE 68901


Nebraska Assoc of Student Financial Aid Adm
PO Box 82507
Lincoln, NE 68501-2507


Nebraska Assoc of Student Financial Aid Adm
13110 Birch Dr
Omaha, NE 68164


Nebraska Assoc of Student Financial Aid Adm
PO Box 880411
Lincoln, NE 68588


Nebraska Assoc of Student Financial Aid Adm
1300 O St
Attn Jane Jasnoch
Lincoln, NE 68508

Nebraska Assoc of Student Financial Aid Adm
1205 E 3Rd St
Mccook, NE 69001


Nebraska Assoc of Student Financial Aid Adm
17 Canfield Adm Bldg
Attn Marty Habrock
Lincoln, NE 68588-0411


Nebraska Community Foundation
Nebraska Career Connections
PO Box 83107
Lincoln, NE 68501-3107


Nebraska Coordinating Commission
for Postsecondary Education
PO Box 95005
Lincoln, NE 68509-5005


Nebraska Ctr For Nursing Foundaton
3255 Salt Creek Cir Ste 100
Lincoln, NE 68504-4778


Nebraska Department of Revenue
Nebraska State Office Building
PO Box 94818
Lincoln, NE 68509-4818


Nebraska Dept of Education
301 Centennial Mall South
Lincoln, NE 68509-4987


Nebraska Dept of Education
35 East Gay Street
Suite 403
Columbus, OH 43215


Nebraska Dept of Revenue
PO Box 94818
Lincoln, NE 68509 4818

Nebraska Dept of Revenue
PO Box 98915
Lincoln, NE 68509-8915


Nebraska Dept of Revenue
PO Box 98923
Lincoln, NE 68509 8923


Nebraska Dining LLC
203 S 72Nd Street
Omaha, NE 68114


Nebraska Dining LLC
PO Box 2527
Attn Shari Cox
Olympia, WA 98507


Nebraska Secretary of State
PO Box 94608
Lincoln, NE 68509-4608


Nebraska Secretary of State
1305 State Capitol
Lincoln, NE 68509


Nebraska Secretary of State
1301 State Capitol
Lincoln, NE 68509-4608


Nebraska Vocational Assoc
PO Box 22607
Lincoln, NE 68542-2607


Neckermann  Jennifer
105 Brookfield Blvd
Wentzville, MO 63385


Necn
PO Box 3773
New York, NY 10008-3773

Ned Santee
4 Heritage Dr 215
Nashua, NH 03062


Nedkov Radoslav K
607 Larch Street
Dunmore, PA 18512


Neeld Paper and Supplies
3395 Lake Worth Rd Ste 14
Lake Worth, FL 33461


Neeley Trista K
625 E Vista Ridge Mall Dr
Apt 833
Lewisville, TX 75067


Neff Co
55 Lisbon St
Canfield, OH 44406


Neff Elizabeth A
494 Victory Garden Dr
Tallahassee, FL 32301


Neff Erik D
8061 Glen Oaks Dr Ne
Warren, OH 44484


Neff William
1580 Squaw Creek
Girard, OH 44420


Neflin Inc
2233 Park Avenue 402
Orange Park, FL 32073


Negash  Tekeste
11 Meadow Circle
Mays Landing, NJ 08330

Negrete  Norma A
1094 Brock Circle
Folsom, CA 95630


Negron  Luann
1004 Emmham Court
Chesapeake, VA 23322


Neidinger Richard P
9 Briar Cliff Road
Pittsburgh, PA 15202


Neighborhood Handyman LLC
1916 South 72 Street
West Allis, WI 53219


Neighborhood Lock Service
6206 Bakman Ave
N Hollywood, CA 91606


Neighoff  Kimberly S
1 Mariah Court
Moriarty, NM 87035


Neil Donato
6910 N Canton Center
Canton, MI 48187


Neil Scroy
3002 Clove Tree Ln
Woodstock, GA 30189


Neilsen Brandon E
27137 Calendula St
Corona, CA 92883


Neira Claudia Y
167 Waterford Drive
Jupiter, FL 33458

Neira Lisette D
300 W Ocean Blvd
6810
Long Beach, CA 90802


Nekooei Nooshin
5544 N Iroquois Ave
Glendale, WI 53217


Nelco Commercial Maintenance Inc
7690 Tara Drive
Semmes, AL 36575


Nelda Arroyo
518 Fabra Street
Boerne, TX 78006


Nelinet Inc
PO Box 646115
Pittsburgh, PA 15264-6115


Nelnet
3508 Stowers Dr
Attn Anna Lisa Deal
Monroe, LA 71201


Nelnet
PO Box 2307
Indianapolis, IN 46206-2307


Nelnet
PO Box 30051
Mi Loan
Lansing, MI 48909-7551


Nelnet
PO Box 82596
Attn Origination Services
Lincoln, NE 68501-2596

Nelsen Larry S
2226 S 86Th St
Omaha, NE 68124


Nelsen Michael W
8225 Laurel Lakes Blvd
Naples, FL 34119


Nelson  Alison R
1400 2Nd St South
Apt A910
Minneapolis, MN 55454


Nelson  Christopher D
1304 Timber Trace
Auburn, IN 46706


Nelson  Jonathan M
50 Kennedy Plaza  18Th Floor
Providence, RI 02903


Nelson  Kurt T
113 Pasto Rico
Rancho Santa Margarity, CA 92688


Nelson Amanda R
800 Broward Rd
Apt C104
Jacksonville, FL 32218


Nelson Anthony
9611 Warren Drive
Little Rock, AR 72209


Nelson Carroll R
8158 Poplar Ridge Road
North Charleston, SC 29406


Nelson Cristy D
8158 Poplar Ridge Road
North Charleston, SC 29406

Nelson Danitra S
2455 Northwick Dr
Apt 207
Winston Salem, NC 27103


Nelson Deborah K
6347 13Th Ave N
St Petersburg, FL 33710


Nelson Denise
20 Woodstock Dr
Brownsburg, IN 46112


Nelson Enterprise Inc
PO Box 23148
Richmond, VA 23223


Nelson Eric G
29730 Red Mountain Drive
Valley Center, CA 92082


Nelson Isaiah E
6833 Rodney St
Philadelphia, PA 19138


Nelson Jason W
8380 W Emile Zola Avenue
5674
Peoria, AZ 85385


Nelson Jones Susan M
3026 Princeton Dr
Mishawaka, IN 46544


Nelson Jr Andre L
6833 Rodney Street
Philadelphia, PA 19138


Nelson Jr Jeffery A
4522 Victory Ave
Racine, WI 53405

Nelson Kara A
712 1/2 10Th Ave Se
Aberdeen, SD 57401


Nelson Keri S
5809 Nw 93Rd St
Johnston, IA 50131


Nelson Kwanis L
8600 Chickamanga Ct
Mabelvale, AR 72103


Nelson Marissa D
219 33Rd St West
Huntington, WV 25704


Nelson Mark G
916 W 2025 S
Woods Cross, UT 84087


Nelson Marketing
PO Box 320
Oshkosh, WI 54902-0320


Nelson Michael B
4331 Gength Ave
Memphis, TN 38128


Nelson Michael W
3853 Gertin St
Houston, TX 77004


Nelson Nickita M
8151 N Night Pony Dr
Tucson, AZ 85743


Nelson Sharonica M
4786 Woodford Cir
Bessemer, AL 35022

Nelson Shaye L
5503 East Boniwood Turn
Clinton, MD 20735


Nelson Smith Lauren A
9401 Owings Heights Cir
303
Owings Mills, MD 21117


Nelson Theresa M
1925 Lombard Ave
Everett, WA 98201


Nelson Troy M
3706 Westmark Drive
Minnetonka, MN 55345


Nelson Turron C
PO Box 630004
Houston, TX 77263


Nelson Yvonne M
PO Box 732
Paw Creek, NC 28130


Nelsons
PO Box 919
Grove City, OH 43123


Nelsons Pest Control
833 Fairfield School Rd
Columbiana, OH 44408


Nelsons Pest Control
PO Box 393
Columbiana, OH 44408


Nemier  Michelle R
124 Grandy Drive
Liverpool, NY 13088

Nenninger Joseph C
9970 Sand Cut Road
Catawissa, MO 63015


Nenova Ivayla E
4313 Moosewood Court
Virginia Beach, VA 23462


Neon Entertainment
3577 Harlem Rd
Buffalo, NY 14225


Nep/Ucom
100 Larrabee Rd
Suite 150
Westbrook, ME 04092


Nerf  Christopher L
12 Clinton Road
Latham, NY 12110


Nero Compressed Gases Inc
PO Box 340137
Milwaukee, WI 53234


Nerove  Darrel B
1201 Hidden Valley Dr
635
Round Rock, TX 78665


Nerud  Heidi B
13453 Bluffton Rd
South Haven, MN 55382


Nesco Service Company
PO Box 901372
Cleveland, OH 44190-1372

Neshaminy School District
2001 Old Lincoln Hwy
Attn Accounts Receivable
Langhorne, PA 19047-3295


Neshannock Township School District
3834 Mitchell Rd
New Castle, PA 16105


Nesheim Anne P
978 Treg Lane
Concord, CA 94518


Nesn
PO Box 843012
Boston, MA 02284-3012


Nesper Sign Advertising Inc
4620 J Street Sw
Cedar Rapids, IA 52404-4928


Ness Therese A
521 W 73Rd St
Downers Grove, IL 60516


Nessel Madison A
935 12Th St
Apt 2
Huntington, WV 25701


Nesta Karla A
8710 Fernhill Ave
Parma, OH 44129


Nesti  John W
12 Calvin St
Brockton, MA 02301


Nestingen Eddie A
17606 Lillehei Ave
Hastings, MN 55033

Nestle Pure Life
215 6661 Dixie Hwy Ste 4
Louisville, KY 40258


Nestle Pure Life
PO Box 856680
Louisville, KY 40285-6680


Nestor Charles A
1575 Brimfield Circle
Eldersburg, MD 21784


Net Systems Inc
2526 S Shirlington Rd
Arlington, VA 22206


Netcertexpert Inc
4695 Chabot Drive
Suite 200
Pleasanton, CA 94588


Netcom Learning
20 West 33Rd St 4Th Fl
New York, NY 10001


Netech Corporation
Attn Accounts Receivable
PO Box 99613
Troy, MI 48099-9613


Neth Sean W
1801 E Liberty Bend Ln
201
Sandy, UT 84094


Nethercott Peter D
335 Leroy St Sw
Wyoming, MI 49548

Netherly  Felicia Y
115 Alhaven
San Antonio, TX 78210


Netmasterclass LLC
11654 Plaza America Drive 208
Reston, VA 20190


Netplanner Systems Inc
3100 Northwoods Pl Ste B
Norcross, GA 30071


Netprospex
300 Third Avenue
2Nd Floor
Waltham, MA 02451


Netranom Communications
2801 Virginia Ave
Suite 200
Hurricane, WV 25526


Nettles Hollie R
5400 La Moya Ave
Unit 6
Jacksonville, FL 32210


Netv
PO Box 26863
Lehigh Valley, PA 18002-6863


Network Guys Inc
8525 Edinbrook Crossing
Ste 100
Brooklyn Park, MN 55443


Network Professor Inc
19381 Weymouth Ln
Huntington Beach, CA 92646

Network Properties LLC
9425 N Meridian St
Indianapolis, IN 46260


Network Solutions Inc
PO Box 159
Muncie, IN 47308


Network Way Properties  LLC
9425 N Meridian Street
Suite 114
Indianapolis, IN 46260


Networking Employment and Training Professional Assoc
PO Box 32233
Phoenix, AZ 85064-2233


Neu  Frances C
1022 Golfview Road
Middletown, OH 45042


Neufang Gordon W
310 Patterson Rd
Oakwood, OH 45419


Neuheisel Law Office
1501 W Fountainhead Pkwy
Ste 130
Tempe, AZ 85282


Neustar Information Services Inc
PO Box 742000
Atlanta, GA 30374-2000


Neustar Ultra Services
46000 Center Oak Plaza
Sterling, VA 20166

Neustar Ultra Services
PO Box 277833
Bank Of America
Atlanta, GA 30384-7833


Neutron Interactive
175 S 200 W
Suite 1001
Salt Lake City, UT 84101


Neutron Interactive
224 S 200 W
Suite 210
Salt Lake City, UT 84101


Neuzil Thomas V
1706 Kinross Lane
Galloway, OH 43119


Nevada Association of Financial Aid Administration
7000 Dandino Blvd Rdmt 315C
Pro Asst Iv Lori Brown
Reno, NV 89512


Nevada Commission On Postsecondary
Education
3663 East Sunset Rd
Las Vegas, NV 89120


Nevada Commission on Postsecondary Education
8778 South Maryland Parkway  Suite 115
Las Vegas, NV 89123


Nevada Dept of Taxation
PO Box 98560
Las Vegas, NV 89193-8560


Nevada Dept of Taxation
PO Box 98596
Las Vegas, NV 89193

```
Nevada Dept of Taxation
PO Box 52674
Phoenix, AZ 85072


Nevada Dept of Taxation
PO Box 52614
Phoeniz, AZ 85072-2614


Nevada Dept of Taxation
PO Box 52609
Phoenix, AZ 85072


Nevada Dept of Taxation
1550 E College Pkwy Ste 115
Carson City, NV 89706


Nevada Energy
PO Box 30150
Reno, NV 89520-3150


Nevada Energy
PO Box 30086
Reno, NV 89520-3086


Nevada Signs
648 Eastgate Rd
Henderson, NV 89011


Nevada State Board of Nursing
168 N Gibson Rd
Henderson, NV 89014


Nevada State Board of Nursing
2500 S Sahara Ave 207
Las Vegas, NV 89102-4392


Nevada State Board of Nursing
5011 Meadowood Mall Way
Suite 300
Reno, NV 89502
```

Nevarez Diana M
PO Box 921
Lathrop, CA 95330


Nevarez Robert A
2940 Redington
Clovis, CA 93619


Neves  Mindy M
1468 Orgullo Lane
Manteca, CA 95337


Neves  Silvia R
1170 Windward Way
Oxnard, CA 93035


Neville Daniel E
9689 Sand Run Dr
Waynesville, OH 45068


Nevland  Troy E
14430 N 19Th Ave
Apt N052
Phoenix, AZ 85023


New Age Journal
PO Box 514
Mt Morris, IL 61054


New Beginnings Youth Adult
599 Eisenhower Blvd
Harrisburg, PA 17111


New Church Ministries Inc
9201 N Rockwell
Oklahoma City, OK 73132


New Dimension Media Inc
611 E State
Jacksonville, IL 62650

New England Assoc For College
Admission Counseling
PO Box 418
Kittery, ME 03904


New England Association of Collegiate Registrars
And Admissions Officers
11 Garrison Ave
Durham, NH 03824-3511


New England Association of Schools and Colleges Inc
209 Burlington Rd
Suite 201
Bedford, MA 01730-1433


New England Collegiate Conference
14 Gerri Dr
Attn Del Malloy
Attleboro, MA 02703


New England Fire Patrol Inc
117 Lancaster St
Quincy, MA 02169


New England Intercollegiate
Baseball Association
Webster Ctr Babson College
Treausrer M Noone
Babson Park, MA 02457


New England Lock and Safe
480 Richards Ave
Portsmouth, NH 03801


New England Resource Ctr
For Higher Education University
100 Morrissey Blvd
Massachusetts Boston, MA 02125


New England Shipping Solutions
PO Box 415469
Boston, MA 02241-5469

New England Woodcraft Inc
481 North St
Forest Dale, VT 05745


New Hampshire Association
Of Student Finance And Admin
10 St Anselm Dr
Manchester, NH 03102


New Hampshire Association of Campus
Law Enforcement Admin
38 Monica Drive
Nashua, NH 03062


New Hampshire Business Review
150 Dow St
Manchester, NH 03101


New Hampshire College Personnel Assoc
83 Main St Mub 323
Attn Dave Zamansky
Durham, NH 03824


New Hampshire Employment Security
32 S Main Dr
Concord, NH 03301-4857


New Hampshire Indoor Paintball
50 Bridge St
Nashua, NH 03060


New Hampshire Magazine
PO Box 3000
Denville, NJ 07834


New Hampshire Safe Lock Co
78 Northeastern Blvd 3
Nashua, NH 03062

New Hampshire School
Counselor Association
144 Pepperidge Dr
Manchester, NH 03103


New Hampshire School Counselor Assoc
c/o Mel Shokal
456 Bailey Rd
Alexandria, NH 03222


New Hampshire Violence Against Women
c/o Rivier College
420 S Main St
Nashua, NH 03060


New Horizons
15725 Parthenia Ave
North Hills, CA 91342


New Horizons Computer Learning Center
9800 Sw Nimbus Ave Ste 100
Beaverton, OR 97008-7381


New Horizons Computer Learning Center
PO Box 5133
Memphis, TN 38101-5133


New Horizons Computer Learning Center
Lockbox 773523
3523 Solutions Ctr
Chicago, IL 60677-3005


New Horizons Computer Learning Center
PO Box 64503
Baltimore, MD 21264-4503


New Horizons Computer Learning Center
Dept 6691
Los Angeles, CA 90084-6691

New Horizons Computer Learning Center
5555 San Felipe 1500
Houston, TX 77056


New Horizons Computer Learning Center
1900 S State College Blvd
Ste 100
Anaheim, CA 92806


New Horizons Computer Learning Center
14115 Farmington Rd
Livonia, MI 48154


New Horizons Computer Learning Center
Indianapolis Llc
PO Box 63
Memphis, TN 38101 0063


New Horizons Computer Learning Center
6175 Shamrock Ct W
Dublin, OH 43016


New Jersey Department of Education
PO Box 500
Trenton, NJ 08625-0500


New Jersey Department of Labor
1 John Fitch Plaza
PO Box 110
Trenton, NJ 08625-0110


New Jersey Family Support
PO Box 4880
Payment Center
Trenton, NJ 08650


New Kensington Arnold Social Committee
707 Beech St
New Kensington, PA 15068

New Laura A
9855 Regency Sq Blvd
56
Jacksonville, FL 32225


New Life Community Church
1251 N Rice Ave
Oxnard, CA 93030


New Mexico Assoc of Student Financial Aid Admin
366 Luna Drive
Las Vegas, NM 87701


New Mexico Association For Career and Technical Education
PO Box 866
Carlsbad, NM 88220


New Mexico Career Development Assoc
Box 35906
Albuquerque, NM 87176


New Mexico Center For Nursing Excellence
3200 Carlisle Ne
Suite 205
Albuquerque, NM 87110


New Mexico Consortium
525 Buena Vista Dr Se
Ssc Rm 206
Albuquerque, NM 87106


New Mexico Department of Work Force Solutions
PO Box 1928
Taa Division
Albuquerque, NM 87102


New Mexico Division of Vocational Rehabilitation
111 Lomas Blvd Nw  422
Albuquerque, NM 87102

New Mexico Education Council
801 Leroy Place
C/O Mike Kloeppel Treasurer
Socorro, NM 87801


New Mexico Gas Co
PO Box 173341
Denver, CO 80217-3341


New Mexico Gas Co
PO Box 27885
Albuquerque, NM 87125-7885


New Mexico Gas Co
PO Box 97500
Albuquerque, NM 87199


New Mexico Higher Ed Dept
2048 Galisteo St
Santa Fe, NM 87505-2100


New Mexico Higher Education Department
2044 Galisteo St   Suite 4
Santa Fe, NM 87505


New Mexico Public Regulation Commission
PO Box 1269
Santa Fe, NM 87504


New Mexico Public Regulation Commission
1120 Paseo De Peralta
Santa Fe, NM 87504


New Mexico Rush Soccer Club
8101 S Shaffer Pkwy
Littleton, CO 80127


New Mexico Student Loans
PO Box 92230
Albuquerque, NM 87109

New Mexico Student Loans
PO Box 27020
Albuquerque, NM 87125-7020


New Mexico Taxation Revenue Dept
PO Box 1028
Santa Fe, NM 87504-1028


New Mexico Taxation Revenue Dept
PO Box 25128
Santa Fe, NM 87504-5128


New Mexico Taxation Revenue Dept
PO Box 2527
Santa Fe, NM 87504-2527


New Mexico Taxation Revenue Dept
PO Box 5374
Attn Angel
Santa Fe, NM 87502


New Mexico Taxation Revenue Dept
PO Box 630
Santa Fe, NM 87504-0630


New Mexico Technology Council
PO Box 4125
Albuquerque, NM 87196-4125


New Mexico Veterans Administration
Certifying Official Conference
Attn Rose C
525 Buena Vista Se
Albuquerque, NM 87106-9988


New Millennium Services
919 Breezewick Circle
Towson, MD 21286

New Nwf LLC
PO Box 84003
Seattle, WA 98124-8403


New Orleans Steamboat Company
400 N Peters St Ste 203
New Orleans, LA 70130


New Relic Inc
188 Spear Street
Ste 1200
San Francisco, CA 94105


New Storage
2545 Velp Ave
Green Bay, WI 54303


New Testament Baptist Church
6601 Nw 167Th St
Miami, FL 33015


New Vision Janitorial Services LLC
1413 Preston Street
Memphis, TN 38106


New World Creations
12773 W Forest Hill Blvd 204
Wellington, FL 33414


New World Landing LLC
Attn Accounts Payable
600 S Palafox St
Pensacola, FL 32502


New York Education Department
508 Main St
Buffalo, NY 14202


New York Library Association
6021 State Farm Rd
Guilderland, NY 12084

```
New York State Board of Regents
89 Washington Avenue
Board of Regents  Room 110 EB
Albany, NY 12234


New York State Corp Tax
Division Of Corporations
41 State St
Albany, NY 12231-0002


New York State Corp Tax
PO Box 1909
Albany, NY 12201 1909


New York State Corp Tax
PO Box 22109
Albany, NY 12201-2109


New York State Dept of Labor
Bldg 12 Rm 156
Trade Act Unit
Albany, NY 12240


New York State Dept of Labor
Ui Division
Employer Account Adj Section
Albany, NY 12240-0415


New York State Dot
7150 Republic Airport
Rm 216
Farmingdale, NY 11735-3930


New York State Education Department
Office of Higher Education
Room 977 Education Building Annex
Albany, NY 12234


New York State Sales Tax
PO Box 15172
Albany, NY 12212-5172
```

New York Stock Exchange Inc
Box 4006
PO Box 8500
Philadelphia, PA 19178-4006


New York Stock Exchange Inc
Post Office Box 4530
Grand Central Station
New York, NY 10163


New York Times
PO Box 371456
Pittsburgh, PA 15250-7456


New York Times
PO Box 4039
Woburn, MA 01888-4039


New York Times
PO Box 19218
Newark, NJ 07195-0218


New Zoo
4418 Reforestation Rd
Green Bay, WI 54313


Newba
100 Institute Rd Wpi
Worcester, MA 01609


Newball  April R
1117 Noblewood Dr
Red Oak, TX 75154


Newberry Michael E
807 Cliffedge Rd
Pikesville, MD 21208


Newburgh Utility Office
PO Box 577
Newburgh, IN 47629

Newby Sartip Masel and Casper LLC
4593 Oleander Dr Ste 100
PO Box 808
Myrtle Beach, SC 29578


Newby William K
15 Chestnut Springs Ct
Greer, SC 29651


Newcomers
PO Box 8261
Green Bay, WI 54308


Newcourt Communications Finance Co
PO Box 93000
Chicago, IL 60673-3000


Newegg Business Inc
Attn Accounts Receivable
17560 Rowland St
City Of Industry, CA 91748


Newell Michael L
1721 W 8Th St
Muncie, IN 47302


Newfound Super Sports
1 Newfound Rd
Bristol, NH 03222


Newgaard Mechanical Inc
1 N Roosevelt Ave Ste 1
Chandler, AZ 85226-3410


Newhouse Jill C
6095 Viroqua Dr
Apt A
Fitchburg, WI 53719

Newland Iii John K
1843 E Harvard Ave
Salt Lake City, UT 84108


Newman  Raymond F
11518 Autumn Wind Loop
Clermont, FL 34711


Newman Audrey L
352 Bidney Drive
Burlington, NC 27215


Newman Daniel A
3865 Cedar Ridge Dr
Apt 2D
Indianapolis, IN 46235


Newman Dawn A
3072 Maumee Trail
Clyde, MI 48049


Newman Kevin A
16705 Governor Bridge Rd
Apt 103
Bowie, MD 20716


Newman Tara L
5017 Powell Dr
Huntsville, AL 35810


Newmark  Stephanie S
10 B Street
Reading, MA 01867


Newmark Grubb   Lsb
204 N Robinson
Suite 700
Oklahoma City, OK 73102

Newmark Grubb Knight Frank
2515 Mckinney Ave
Dallas, TX 75201


Newport High School Robotics
4333 Factoria Blvd Se
Bellevue, WA 98001


News 9 Now
Dept 96 0424
Oklahoma City, OK 73196


News and Observer Pub Co
Legal Advertising Accounts Rec
PO Box 2885
Raleigh, NC 27602


News and Record
Payment Ctr
PO Box 20848
Greensboro, NC 27420


News and Record
PO Box 600087
Raleigh, NC 27675-6087


News Press 1026
2442 Martin Luther King Jr Blvd
Fort Myers, FL 33901


News Press 1026
PO Box 742521
Cincinnati, OH 45274-2521


News Sentinel
Department 888583
Knoxville, TN 37995-8583


News Sentinel
Pob 59038
Knoxville, TN 37950-9038

Newsom Dwane L
3201 Shawnee Trail
Ravenna, OH 44266


Newsome Electric Co
PO Box 96
London, OH 43140


Newsome Gabriel
7932 Crackling Ln
Indianapolis, IN 46259


Newsome Karean D
3618 Sawyer Dr
Winston-Salem, NC 27105


Newson Rachel L
4908 Falcon Grove Drive
Indianapolis, IN 46254


Newspapers In Education
8301 Broadway Ste 219
San Antonio, TX 78209


Newton  Raymond
10948 Elderwood Court
San Diego, CA 92131


Newton Brandi D
1717 Seley Ave
Waco, TX 76704


Newton Crane Roofing Inc
353 North Cass Ave
Pontiac, MI 48342


Newton Iii Robert T
4445 Kendrick St
Apt 107
Philadelphia, PA 19136

Newton Jr James D
3010 Aster Way
Tipp City, OH 45371


Newton Kimberly D
8390 Rohr Hill Rd
Apt 10
East Otto, NY 14729


Newton Lynda M
46971 Delta Drive
Decatur, MI 49045


Newton North High School
360 Lowell Ave
Newtonville, MA 02460


Newton North High School
457 Walnut St
Counseling Dept
Newtonville, MA 02460


Newton Tyler J
7856 Montego Dr
Pensacola, FL 32506


Nexlearn LLC
100 S Main St
Suite 300
Wichita, KS 67202


Next Day Signd and Graphics
15290 Pearl Rd
Stronsville, OH 44136


Next Generation
PO Box 2851
Woodinville, WA 98072

Next Generation Enrollment Inc
PO Box 411904
Ada, MI 49301


Next Generation Vending
116 Railroad Ave
Albany, NY 12205


Next Generation Vending
319 West Main St
Batavia, NY 14020


Next Generation Vending
5 Campanelli Circle
Suite 200
Canton, MA 02021


Next Generation Vending
PO Box 845032
Boston, MA 02284-5032


Next Round Entertainment
4705 Center Blvd 1506
Lic, NY 11109


Next Step Education Group Inc
2 W Main Street Suite 200
Victor, NY 14564


Next Step Learning Solutions LLC
100 Metro Park  Ste 101
Rochester, NY 14623


Next Step Learning Solutions LLC
300 Hyland Drive Accounting
Ste 6  222
Rochester, NY 14623

Nextag
File 30862
PO Box 6000
San Francisco, CA 94160


Nextel Communications
PO Box 4181
Carol Stream, IL 60197-4181


Nextel Communications
PO Box 8077
London, KY 40742


Nextgen
31 Sheffield Dr
Delmar, NY 12054


Nextgen
7165 Bermuda Rd
Las Vegas, NV 89119


Nextgen Technologies Incorporated
120 A Varnfield Dr
Summerville, SC 29483


Nextrinsic
18481 W 10 Mile Rd
Suite 202
Southfield, MI 48075


Nextup Technologies LLC
2668 Lewisville Clemmons Rd
Clemmons, NC 27012


Nextwave
Department 5975
Carol Stream, IL 60122-5975

Nextwave
1560 Sherman Ave
Suite 600
Evanston, IL 60201


Nexus Is Inc
27202 Turnberry Ln
Ste 100
Valencia, CA 91355


Nexus Productions Inc
867 12Th Ave Ne
Norman, OK 73071


Nexxen Technologies
7144 Copperfield Cir
Lake Worth, FL 33467


Nez Luther A
2709 N 25Th Place
Phoenix, AZ 85008


Nezam  Magda M
11525 Mystic Rose Court
Las Vegas, NV 89138


Nezhad Farahnaz A
19200 Hamlin St
Unit 1
Reseda, CA 91335


Nfhca
PO Box 13289
Chandler, AZ 85248


Nfl Network
General Post Office
PO Box 27573
New York, NY 10087-7573

Nfmb
7677 Engineer Rd
San Diego, CA 92111


Ng Eric M
6095 Meridian St
Los Angeles, CA 90042


Ng Nelson
4623B Cox Drive
Stow, OH 44224


Ngangana Pamela C
5109 Stanbsbury Drive
Solon, OH 44139


Ngardu Dashon L
8912 E 74Th St
Tulsa, OK 74133


Ngc
File 56291
Los Angeles, CA 90074-6291


Nguyen  Cindy T
12635 Briarglen Loop
M
Stanton, CA 90680


Nguyen  Gloria L
12652 Magnolia St
Garden Grove, CA 92841


Nguyen  Kasey
11782 Carlisle Ct
Moreno Valley, CA 92557


Nguyen  Natasha D
1126 W Dallas St
Houston, TX 77019

Nguyen  Phuong T
114 E Jasmine St
Mesa, AZ 85201


Nguyen  Son
10071 Wyatt Ranch Way
Sacramento, CA 95829


Nguyen  Thu Van
1126 W Dallas
Houston, TX 77019


Nguyen Charlene P
2209 Jetty Street
Santa Ana, CA 92706


Nguyen Christopher M
2511 Ladera Bend
San Antonio, TX 78261


Nguyen Khuong D
45 Harrington St
Newton, MA 02460


Nguyen My Ha T
1610 Creede Avenue
Arlington, TX 76018


Nguyen Steven H
9810 Northridge Way
Stockton, CA 95209


Nguyen Thi L
2517 122Nd Pl Se
Everett, WA 98208


Nguyen Tho V
1631 E Weffon Dr
Chandler, AZ 85826

Nguyen Tiffany T
75 E Stewart Ave
Lansdowne, PA 19050


Nguyen Tracy
701 N Line Street
Lansdale, PA 19446


Nguyen Vicki M
804 Bahar Court
Arlington, TX 76010


Nguyen Vivi T
328 S Electric Ave
Alhambra, CA 91803


Nh College University Counc
3 Barrell Court
Suite 100
Concord, NH 03301


Nhcuc
3 Barrell Court
Suite 100
Concord, NH 03301


Nhdot E Z Pass
PO Box 52012
Newark, NJ 07101-8212


Nhwhel
11 Brook Way University System Of Nh
Durham, NH 03824


Niagara County Community College
Office Of Admissions
3111 Saunders Settlement Rd
Sanborn, NY 14132

Niagara County Employment Trng
1001 Eleventh St
Niagara Falls, NY 14301


Niagara Falls Blvd Cafe
1551 Niagara Falls Blvd
Cbc Store 1552
Amherst, NY 14228


Niagara Falls Blvd Cafe
3300 Monroe Ave Ste 301
Cbc Store 1552
Rochester, NY 14618


Niagara Rises
PO Box 673
Niagara Falls, NY 14302


Niagara Sign Service LLC
3911 Plumosa Terr
Bradenton, FL 34210


Niagara Sign Service LLC
2150 Whitfied Park Dr
Unit F 19
Sarasota, FL 34243


Niagara Usa Chamber
6311 Inducon Corporate Dr
Sanborn, NY 14132


Niaraki Sean
2275 W Broadway
M 214
Anaheim, CA 92804


Nibblers Catering
225 North 32Nd Place
Phoenix, AZ 85034

Nic Communications LLC
713 Aylesford Ct
Franklin, TN 37069


Nicasio Tatiana N
302 Pleasant St
Worcester, MA 01609


Nice Carl
8831 Nolene Stream St
Las Vegas, NV 89131


Nicholas and Tomasevic Llp Client Trust Account
225 Broadway  Ste 1900
San Diego, CA 92101


Nicholas Brady
456 East Bridge St
Westbrook, ME 04092


Nicholas Dillon
3815 N Brookfield Rd
Ste 104 141
Brookfield, WI 53045


Nicholas Laura R
3507 Elmore Place
Norfolk, VA 23509


Nicholas Lawmia
PO Box 1125
Maywood, NJ 07607


Nicholas Taisha E
5295 Country Lake Court Sw
Lilburn, GA 30047


Nicholes  Bruce F
1101 Grandview Ave
Everett, WA 98203

Nicholls  Alan V
1122 West 600 South
Layton, UT 84041


Nichols  Michael P
1249 Avon Dr
Cincinnati, OH 45229


Nichols  Roger A
1122 E 25Th St
San Bernardino, CA 92404


Nichols Advanced Technologies Inc
8911 Capital Of Tx Hwy
Ste 2100
Austin, TX 78759


Nichols Broderick E
4358 Rhodes Ave
Memphis, TN 38111


Nichols College
124 Center Rd
Dudley, MA 01571


Nichols Jeri A
3692 Skipstone Place
Columbus, OH 43221


Nichols Joshua S
884 Balmer Rd
Youngstown, NY 14174


Nichols Jr Brian E
221 N Jacobus Ave
Apt 2
Tucson, AZ 85705


Nichols Sally S
5815 Westover Dr
Knoxville, TN 37919

Nicholson  Karen M
1180 Sumner Ave
Apt C
El Cajon, CA 92021


Nicholson Cynthia
6719 Beulah Oaks Lane
North Chesterfield, VA 23234


Nicholson Danielle P
812 Medical Commons Ct
Tallahassee, FL 32310


Nicholson Israel J
4766 Lake Place
Las Vegas, NV 89147


Nicholson Kimberly D
318 Golden Crest Circle
Homewood, AL 35209


Nicholson Margaret B
2336 Cherry Hills
A6
Springfield, IL 62704


Nicholson Shana L
27 Sage Drive
Bridgeport, WV 26330


Nicholson Vergenia M
611 Lemons St
Cedar Hill, TX 75104


Nick At Nite
Mtv Networks Ad Sales
PO Box 13683
Newark, NJ 07188-0683

Nick Bowles
PO Box 672
Tranquillity, CA 93668


Nick Lalumia
PO Box 1123
Maywood, NJ 07607


Nick Mandravelis
11 Monterey Ave
Nashua, NH 03064


Nickels Andrew S
9262 Tower Bridge Rd
Apt G
Indianapolis, IN 46240


Nickles Lisa V
233 Highgate Cir
Greer, SC 29650


Nickol Donald G
5513 Lawrenceburg Rd
Harrison, OH 45030


Nickol Kathryn L
7114 Lakeside Woods Drive
Indianapolis, IN 46278


Nickol Kelsey M
3339 N Lincoln Ave
Unit 2
Chicago, IL 60657


Nickolson Darrell D
6271 Valley Drive
Fishers, IN 46038

Nicks Sports
2411 Ne Loop 410
Ste 102
San Antonio, TX 78217


Nicodemus Steven G
3145 W 21St Avenue
Denver, CO 80211


Nicolaescu Cecilia M
5 Belvedere Pl
Clifton Park, NY 12065


Nicolas  David G
13910 Steelecroft Farm Lane
Apt 106
Charlotte, NC 28278


Nicole Benavidez and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Nicole Danielle Photography
106 Millbrook Dr
Pittsboro, NC 27312


Nicole Desavieu
22934 Westwind Dr
Richton Park, IL 60471


Nicole Elam
7820 Hanover Pkwy
Unit 101
Greenbelt, MD 20770


Nicole Hoyle
784 Double Jack 4
Bourbonnais, IL 60914

Nicole Riggs
815 Columbus Ave Apt 3406
Waco, TX 76701


Nicole Sharron
2171 Palestra Dr
11
Maryland Heights, MO 63146


Nicoll James H
1931 N Holly Springs Ave
PO Box 1984
Nixa, MO 65714-1984


Nicolosi Carolyn J
1690 Newtown Langhorne Rd
Newtown, PA 18940


Nicor Gas
PO Box 1630
C/O Bill Payment Center
Aurora, IL 60507-1630


Nicor Gas
PO Box 310
Aurora, IL 60507-0310


Nicor Gas
PO Box 5407
Carol Stream, IL 60197-5407


Nieblas Crystal H
24375 Jackson Ave
R202
Murrieta, CA 92562


Niederheiser Jerry F
22473 Northgate Ridge Drive
Spring, TX 77373

Niedermeyer Melissa C
294 Oakridge Trail
Fayetteville, GA 30214


Niedermeyer William N
3540 N Meridian St
312
Indianapolis, IN 46208


Nielsen  Russell S
11932 W Cedar Stone St
Boise, ID 83709


Nielsen Brady C
2012 E Marietta Ave
Spokane, WA 99207


Nielsen Carl L
2547 Hydrangea Drive
Stockton, CA 95212


Nielsen Consumer Activation
PO Box 533028
Charlotte, NC 28290-3028


Nielsen Daniel S
287 Horizon
White Lake, MI 48386


Nielsen Kenneth J
55 Green H Heron Ln
Nashua, NH 03062


Nielsen Kim
585 S 200 E
Springville, UT 84663


Nielsen LLC Claritas
PO Box 533028
Charlotte, NC 28290-3028

Nielsen Media Research
PO Box 88961
Chicago, IL 60695-8961


Nielsen Segmentation and Local Market Solutions
PO Box 533028
Charlotte, NC 28290-3028


Niemann  Christopher D
13572 Aston St
Romulus, MI 48174


Niemann George S
3903 Se Bybee Blvd
Portland, OR 97202


Niemann Jennifer L
3903 Se Bybee Blvd
Portland, OR 97202


Niemi Jason R
278 Howe Ave
Apt G
Sacramento, CA 95825


Nierman Ryan W
29722 Citation Circle
23205
Farmington Hills, MI 48331


Nieschalk Briana L
8458 E Pena Blanca Dr
Tucson, AZ 85730


Nieten  Mackenzie N
1429 Fairfax Manor
Apt 1A 7
Carmel, IN 46032

Nieto Anastacia R
2111 Benfar Drive
Lancaster, CA 93535


Nietupski Corey R
7651 Windy Willow Loop
Foley, AL 36535


Nieves Carlos M
831 Coronado Center Dr
Apt 3104
Henderson, NV 89052


Nieves Faith P
16975 Roslyn Ave
Allen Park, MI 48101


Nieves George
26 Jersey Street
Pepperell, MA 01463


Nieves Heriberto
8526 Nw 47Th St
Coral Springs, FL 33067


Nigam Mohit
84 Phillips Rd
Apt 80
Somerset, NJ 08873


Nighan Ludwika T
242 Buckingham Dr
Bethlehem, PA 18017


Niit Usa Inc
1050 Crown Pointe Pkwy Floor 5
Atlanta, GA 30338


Nikita Boston
1128 E 66Th St
Kansas City, MO 64131

Nikolica Adrian
PO Box 311
Southampton, PA 18966


Nikolow Jeremy E
573 Mount Olympus Blvd
New Smyrna Beach, FL 32168


Nil America Inc
PO Box 8006
St Paul, MN 55108


Niles Riverfest
PO Box 1011
Niles, MI 49120


Niles Timothy W
801 Cheyenne Valley Cove
Round Rock, TX 78664


Nina Esbin
712 Johnson Dr
Carmel, IN 46033


Nina Morey
59 Swan St
N Providence, RI 02911


Ninalowo Brittany M
4219 Mission Drive
Unit B
Indianapolis, IN 46254


Nipsco
PO Box 13007
Merrillville, IN 46411-3007


Niro Andrea
41 Sable Palm Dr
Depew, NY 14043

Nishikawa Farms Inc
2744 Del Rio Place  Ste 100
Davis, CA 95618


Nishikawa Farms Inc
PO Box 1257
Davis, CA 95617-1257


Nitecki Daniel J
426 W Front Street
Perrysburg, OH 43551


Nix Jude
174 Meadowbrook Dr
Huntingdon Valley, PA 19006


Nixon Bradley A
1715 Honors Lane
Corona, CA 92883


Nixon James N
4032 E Coolbrook Ave
Phoenix, AZ 85021


Nixon Michael D
4709 Hazelwood Cir
Carmel, IN 46033


Nixon Peabody Llp
677 Broadway
10Th Fl
Albany, NY 12207


Nixon Peabody Llp
Po Bx 28012
New York, NY 10087-8012


Njai  Ibrahim K
1430 Karens Way
York, PA 17402

Njemini John F
25200 Carlos Bee Blvd
Apt 518
Hayward, CA 94542


Njoh Jean C
8418 Kings Ridge Rd
Apt B3
Parkville, MD 21234


Njs Systems Inc
3002 North Home St
Mishawaka, IN 46545


Njuguna Boniface M
4204 Parkwood Circle
Mishawaka, IN 46545


Njuguna Joel M
169 Aiken Ave
12
Lovell, MA 01850


Njuguna Paul M
8503 W Center Ave
River Grove, IL 60171


Nlas
2175 West 1700 South
Salt Lake City, UT 84104


Nlas Tv
2175 West 1700 Wouth
Salt Lake City, UT 84104


Nmbc
PO Box 26866
Lehigh Valley, PA 18002-6866

Nms Management Services Inc
2901 S Congress Ave
Palm Springs, FL 33461


Nnaife Enesha E
5106 Mastin Lake Road
Huntsville, AL 35810


Nnbc
Cfs Lkbx
PO Box 402971
Atlanta, GA 30384-2971


Nnc
1375 Candlelight Ct
Oshkosh, WI 54904


Nnin
1866 E Chisholm Dr
Nampa, ID 83687


Nnoko Essong
161 Port Side Ct
Bear, DE 19701


No Icing Sports
4 Hudson Park Dr
Suite A
Hudson, NH 03051


Noah  Michele
1930 Meyer Drury Drive
Arnold, MO 63010


Noah Jason P
3924 Bearden Drive
12
Birmingham, AL 35243

Noah Michele L
276 Hwy F
Silex, MO 63377


Nobile Jennifer C
5332 Sea Isle Rd
Memphis, TN 38119


Nobile Lissette
1560 1 Newbury Rd
283
Newbury Park, CA 91320


Noble  Michelle S
1106 W Philadelphia St
Ontario, CA 91762


Noble Christopher J
812 Livania Lane
Lexington, KY 40509


Noble Edith A
PO Box 2474
Huntersville, NC 28070


Noble Place Electric LLC
6834 S University Blvd 427
Centennial, CO 80122


Noblejas Jeremy M
8014 Monaco St
Fontana, CA 92336


Noblejas Maria L
8014 Monaco St
Fontana, CA 92336


Nocera Cesar A
4424 E Whitewater Ave
Weston, FL 33332

Nocon Solis Ava
9215 Ridge Shadow
San Antonio, TX 78250


Noda Phyllis C
1805 Woodgate
Troy, MI 48083


Nodd  Alicia J
1115 Rotterdam St
Mobile, AL 36605


Nodier Cydney
735 Pontalba Street
New Orleans, LA 70124


Noe Dorothy J
3371 Bellaire Drive
Altadena, CA 91001


Noel Buck  Sherma Y
103 Sugarwood Crescent
Royal Palm Beach, FL 33411


Noel Daniel M
259 Muddy Fork Rd
Jonesborough, TN 37659


Noel Sharmon A
740 Lacosta Ct
Pontiac, MI 48340


Noel Zachary A
2524 Celosia Dr
Charlotte, NC 28262


Noelle Mcauliffe
190 S Lasalle St
Suite 2700
Chicago, IL 60603

Noesis Interactive
2450 17Th Ave 125
Santa Cruz, CA 95062


Noggle Mary W
2339 Brickstone Circle
Concord, NC 28025


Noguez Elizabeth A
649 Wheeling Ave
Altamonte Springs, FL 32714


Nohle Dawn M
PO Box 69
105 High Street
Haskins, OH 43525


Nolan Anthony P
2707 Dupont Avenue
Jacksonville, FL 32217


Nolan Brandon J
3826 Calle Clara Vista
Newbury Park, CA 91320


Nolan Darren M
835 E June St
Mesa, AZ 85203


Nolan Jacob H
4100 Patty Lane
Bethany, OK 73008


Nolan Nicola J
708 Suellen Drive
King Of Prussia, PA 19406


Nolan Painting Inc
181 W Hillcrest Ave
Havertown, PA 19083

Nolan Teresa L
7389 N Dickinson Place
Tucson, AZ 85741


Nolan Thomas R
1560 S E 8Th Street
Deerfield Beach, FL 33441


Nolasco  Natalie T
1424 W 135Th St
Apt C4
Gardena, CA 90249


Non Commissioned Officers Assoc
9330 Corporate Dr
Suite 701
Selma, TX 78154


Nona Paskett
Nonas Needlework
PO Box 214
Salem, UT 84653


Nonns Flooring Inc
7550 Graber Rd
Middleton, WI 53562-0000


Nonpublic Postsecondary
Education Commission
2082 East Exchange Place
Suite 220
Tucker, GA 30084


Nonpublic Postsecondary
Education Commission
Attn S Holland
2082 E Exchange Pl  Suite 220
Tucker, GA 30084


Noon Jennifer
3014 Caswell Drive
Troy, MI 48084

Noonan John R
17 Broad St
Brockton, MA 02301


Noone  Aiden P
10024 N Colfax Road
Apt 38
Spokane, WA 99218


Nooner Michael R
1709 Winters Hill Circle
Richmond, VA 23236


Noor Abdihakim H
210 S 41St St
1302
West Des Moines, IA 50265


Noorda Boldrin Dawn E
263 Lantana St
Camarillo, CA 93010


Noormohamadzadeh Ahmad
9519 Crosspointe Drive
Fairfax Station, VA 22039


Noorzad Raihana
25548 Casale Terrace
Chantilly, VA 20152


Nora  Markeitta Y
123 Farmington Dr
Harvest, AL 35749


Nora Moores
c/o Attorney Douglas B Welmaker
3223 Smith Street Suite 304
Houston, TX 77006

Noras Creative Catering
2315 Belmont Ave
Youngstown, OH 44505


Noras Creative Catering
260 W Federal St
Youngstown, OH 44503


Norb and Sons Electric
78 Broadway
Des Plaines, IL 60016-2348


Norberto Limon
Discount Tree Service
1334 Paseo Dorado Dr
San Dimas, CA 91773


Norco Supplies
1125 W Amity Rd
Boise, ID 83705


Norcom
355 N Lantana St Ste 654
Camarillo, CA 93010


Norfolk City Public Schools
800 East City Hall Ave Rm 1102
Norfolk, VA 23510


Norfolk City Treasurer
810 Union St
Norfolk, VA 23510


Norfolk City Treasurer
PO Box 2260
Norfolk, VA 23501


Norfolk City Treasurer
PO Box 3215
Norfolk, VA 23514 3215

Norfolk City Treasurer
100 Brooke Ave Ste 400
Norfolk, VA 23510


Norma Lee Oldfield
2430 Annecy Dr
Matthews, NC 28105


Norman Brian O
3118 East 44Th Street
Chattanooga, TN 37407


Norman Harriett G
8099 Mustang Lane
Riverdale, GA 30274


Norman Novotney
9160 Nottingham Way
Mason, OH 45060


Norman Roderick
7491 Deer Creek Ct
Swartz Creek, MI 48473


Norman Stacia R
5515 Kingswick Ct
Houston, TX 77069


Norrell  John M
1113 Winners Circle
Apt 10
Louisville, KY 40242


Norris Conference Centers
13810 Champion Forest Dr
Ste 144
Houston, TX 77069


Norris Courtney M
2229 Haystack Way
Myrtle Beach, SC 29579

Norris Lenard R
2797 Sunflower Dr
Fitchburg, WI 53711


Norris Lydia
7239 Piedmont Dr
Dallas, TX 75227


Norris Sara M
16647 Dorcas Circle
Omaha, NE 68130


Norris William T
16348 Greenfiled Street
Moreno Valley, CA 92551


Norristown Area School District
Transporation Dept
401 N Whitehall Rd
Norristown, PA 19403


Norte Andrew D
2440 W 107Th Drive
Westminster, CO 80234


Nortey Constant
1814 Whites Ferry Place
Croften, MD 21144


North Alabama Chemical
PO Box 201
Huntsville, AL 35804


North American
Communications Resource Inc
Nw 5806
PO Box 1450
Minneapolis, MN 55485-5806

North American Communications
Routes 22 220
Duncansville, PA 16635


North American Communications
PO Box 39
Duncansville, PA 16635-0039


North American Communications
PO Box 39
338 3Rd Avenue
Duncansville, PA 16635-0039


North American Communications
5600 Stratum Drive
Fort Worth, TX 76137


North American Communications
Rts 22 220
Duncansville, PA 16635


North Arkansas Partnership For
Health Education
1515 Pioneer Drive
Harrison, AR 72601


North Baltimore Plaza Hotel
2004 Greenspring Drive
Timonium, MD 21093


North Carolina Assoc of Career Colleges and Schools
Attn Tenika Glenn
6070 E Independence Blvd
Charlotte, NC 28212


North Carolina Assoc of Career Colleges and Schools
c/o Barb Rockecharlie
322 Lamar Ave
Charlotte, NC 28204

North Carolina Assoc of Coordinators Of Veterans Affairs
9201 University City Blvd
Attn Alisa Roy
Charlotte, NC 28223


North Carolina Assoc of Coordinators Of Veterans Affairs
185 Freelander Dr
Haywood Community College
Clyde, NC 28721


North Carolina Assoc of Student Fin Aid
PO Box 923
Wingate, NC 28174-8289


North Carolina Assoc of Student Fin Aid
Attn Paul Coscia Ncasfaa Treasurer
PO Box 10161
Greensboro, NC 27404-0161


North Carolina Assoc of Student Fin Aid
PO Box 509
Pembroke, NC 28372


North Carolina Board of Nursing
PO Box 2129
Raleigh, NC 27602


North Carolina Department of Labor
1101 Mail Service Center
Raleigh, NC 27699-1101


North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC 27640-0700


North Carolina Dept of State Treasurer
325 N Salisury St
Raleigh, NC 27603-1385

North Carolina League Nursing
2501 Aerial Ctr Pkwy Ste 103
Morrisville, NC 27560


North Carolina Nurses Association
PO Box 12025
Raleigh, NC 27605


North Carolina Probation Parole Assn
PO Box 18925
Raleigh, NC 27619-8925


North Carolina Technology Association
4020 Westchase Blvd Ste 350
Raleigh, NC 27607


North Carolina Victim Assistance Network
130 Penmarc Dr Ste 101
Raleigh, NC 27603


North Central Idaho Career Fair
Headmasters School Of Hair Design
602 Main St
Lewiston, ID 83501


North East Collegiate Volleyball Assoc
505 Ramapo Valley Rd
Attn Michael Ricciardi
Mahwah, NJ 07430


North East Isd Career and Technical Advisory Council
8961 Tesoro Drive
Ste 403
San Antonio, TX 78217


North East Valley Health Corp
1172 N Maclay Ave
San Fernando, CA 91340

North Erika L
30 Philbrick Road
Kittery, ME 03904


North Fork Rancheria of Mono Indians Of California
PO Box 929
North Fork, CA 93643


North Forsyth Hs Robotics Team
3655 Coal Mountain Rd
Cumming, GA 30028


North Garland Hs
2109 Buckingham Rd
Garland, TX 75042


North Group Tutoring
3506 Beecher Road
Flint, MI 48532


North Hills Florist and Gifts
7311 North Hills Blvd 15
Sherwood, AR 72116


North Hills High School
53 Rochester Road
Pittsburgh, PA 15229


North Kansas City Electric Company
200 East 15Th Ave
PO Box 12442
North Kansas City, MO 64116


North Kimberly D
16409 Indian Creek Parkway
Olathe, KS 66062


North Little Rock High School
101 West 22Nd St
North Little Rock, AR 72114

North Monroe Properties LLC
c/o Structure Commercial Property Mngm
2639 N Monroe Street
Tallahassee, FL 32303


North Monroe Properties LLC
4 East Lancaster Ave
Paoli, PA 19301


North Quincy High School
316 Hancock St
North Quincy, MA 02171


North Quincy High School
Guidance
316 Hancock St
North Quincy, MA 02171


North Reading Public Schools
191 Park St
North Reading, MA 01864


North Reading Transportation
55 Hampshire Rd
Methuen, MA 01844


North Ridge Realty Group
8764 Union Centre Blvd
West Chester, OH 45069


North Sarah M
3375 Kenyon Creek Dr
Kennesaw, GA 30152


North Shelby Chamber of Commerce
PO Box 324
Pelham, AL 35124


North Side High School
475 E State Blvd
Ft Wayne, IN 46805

North Star Electric Inc
1905 South Jackson St
Seattle, WA 98144


North Star Heating and Air Conditioning Inc
PO Box 677
Newington, VA 22122-0677


North State Communications
PO Box 612
High Point, NC 27261


North Syracuse Csd
5355 W Taft Rd
North Syracuse, NY 13212


North Valley Tech LLC
Lasalle Bank Na T Quinlan 678193103
135 S Lasalle Ste Ste 1625
Chicago, IL 60603


North Valley Tech LLC
PO Box 7383
San Francisco, CA 94120-7383


Northeast Alabama Community College
PO Box 159
Rainsville, AL 35986


Northeast Association of College
229 Main St
Attn K Schmidl Gagne
Keene, NH 03435-1501


Northeast Christian Church
990 Star Shoot Pkwy
Lexington, KY 40509


Northeast College Fair
13910 E 126Th
Fishers, IN 46037

Northeast Collegiate Hockey Association
PO Box 58
Keene, NH 03431


Northeast Florida
State Assoc Of Rehabilitation Nurses
6415 Temple Rd
Jacksonville, FL 32217


Northeast Food Service Equip and Supply
520 Route 3A
Bow, NH 03304


Northeast High School
1601 Cottman Ave
Philadelphia, PA 19111


Northeast Laser Toner and Copier Service
1201 Marshwood Rd
Throop, PA 18512


Northeast Ohio Marketing Network LLC
PO Box 630504
Cincinnati, OH 45263-0504


Northeast Ohio Media Group
PO Box 630504
Cincinnati, OH 45263-0504


Northeast Record Retention LLC
101 West River Road
Hooksett, NH 03106


Northeast Tennessee Technology Council
PO Box 5257
Johnson City, TN 37604


Northeast Trophies and Awards
5319 Forest Dr
Columbia, SC 29206

Northeast Washington Education Council
4202 S Regal
Spokane, WA 99223-7738


Northeastern State University Tahec
3100 E New Orleans
Attn D Trout Treasurer
Broken Arrow, OK 74014


Northeastern University
360 Huntington Ave
Boston, MA 02115-5000


Northeastern Wisconsin Chapter
Aitp Region 5 New Chapter
Larry Schmitz
Menasha, WI 54952


Northern Essex Community College
100 Elliott St
Haverhill, MA 01830


Northern Fire Equipment Corp
8202 Wright St
Merrillville, IN 46410


Northern Lights Theatre Pub
3893 Commercial St Ne
Suite 100
Salem, OR 97302


Northern Virginia Resource Center
3951 Pender Dr
Suite 130
Fairfax, VA 22030


Northern Virginia Technology Council
2214 Rock Hill Rd Ste 300
Herndon, VA 20170

Northness Michael J
4437 Nw 167Th St
Clive, IA 50325


Northpark Mall Lp
Attn Mall Management
1200 East County Line Rd
Ridgeland, MS 39157


Northpoint Roofing Inc
185 Mast Rd
Goffstown, NH 03045


Northshore School District
Attn Business Services
3330 Monte Villa Parkway
Bothell, WA 98021-8972


Northstar
12727 E Kellogg Dr
Wichita, KS 67207-1954


Northstar Church
3413 Blue Springs Rd
Kennesaw, GA 30144


Northstar First Response
PO Box 1625
Cheasapeake, VA 23327-1625


Northtown Center Inc
2920 Fuller Ave Ne
Suite 200
Grand Rapids, MI 49505


Northup Thomas L
6240 Spurgeon Way
High Point, NC 27265

Northwest Business Products Inc
PO Box 1142
Everett, WA 98206


Northwest Career Colleges Federation
4200 6Th Ave Se  Ste 313
Lacey, WA 98503


Northwest Career Colleges Federation
8300 28Th Court Ne
Ste 400
Lacey, WA 98516


Northwest Coffee Service
13800 Tukwila International Blvd
Tukwila, WA 98168


Northwest Comic Fest LLC
310 Leslie St Se
Apt 1
Salem, OR 97301


Northwest Communications Consult
PO Box 28116
Spokane, WA 99228-8116


Northwest Electrical Supply
600 E Rand Rd
Mt Prospect, IL 60056


Northwest Evaluation Association
121 Nw Everett St
Portland, OR 97209


Northwest Images Photography
N 825 Argonne Rd
Spokane, WA 99212


Northwest Medical Recruiters
PO Box 14562
Spokane Valley, WA 99214

Northwest Michigan Council of Governments
PO Box 506
Traverse City, MI 49685-0506


Northwest Missouri State University
800 University Dr
Maryville, MO 64468


Northwest Nazarene University
623 University Blvd
Nampa, ID 83686


Northwest Territorial Mint LLC
PO Box 2148
Auburn, WA 98071


Northwest Territorial Mint LLC
80 Airpark Vista Blvd
Medallie Art Co
Dayton, NV 89403


Northwest Trade Show Mgmt Inc
836 Sw Troy
Portland, OR 97219


Northwest Travelers Baseball Inc
194 Marie
Inverness, IL 60010


Northwest Womens Show
PO Box 2450
Woodinville, WA 98072


Northwind Corporation
PO Box 22
Plain City, OH 43064


Northwoods Mall
PO Box 74892
Cleveland, OH 44194-4892

Northwoods Mall
2150 Northwoods Blvd
60
N Charleston, SC 29406


Norton  Julie L
1184 Sonny Lane
Middleburg, FL 32068


Norton Ashley D
2081 Shadow Ferry Drive
Charleston, SC 29414


Norton Jessica L
670 Louis Henna Blvd
Apt 314
Round Rock, TX 78664


Norton Keasha L
162 Dockside Downs Dr
Woodstock, GA 30189


Norton Shane K
550 Joan Ave
Girard, OH 44420


Norview High School
6501 Chesapeake Boulevard
Norfolk, VA 23513


Norwegian Cruise Line
7665 Corporate Center Dr
Attn Pymt Application Dept
Miami, FL 33126


Norwegian Cruise Line
PO Box 025403
Miami, FL 33102-7030

Norwich University
271 D White Ave
Meghan Burke Admissions
Northfield, VT 05663


Norwood Consulting Inc
14844 Breckness Pl  Ste 100
Miami Lakes, FL 33016


Norwood Fire Department
4725 Montgomery Road
Norwood, OH 45212


Norwood Fire Fighters Local 1631
135 Nahatan St
Norwood, MA 02062


Norwood High School
245 Nichols St
Norwood, MA 02062


Norwood Kimberly T
280 Mira Way
Apt 104
Altamonte Springs, FL 32701


Norwood Light Broadband
PO Box 488
Norwood, MA 02062-0488


Norwood Police Association
PO Box 802
Norwood, MA 02062


Norwood Victoria C
4267 B Lincoln Blvd Sw
Jblm, WA 98439


Nosko George N
6505 Keeling Place Rd
Louisville, KY 40291

Notaries Equipment Company
2021 Arch St
Philadelphia, PA 19103


Notch John R
3700 Sw 8Th St
Des Moines, IA 50315


Nothing Bundt Cakes
2520 W Memorial
Oklahoma City, OK 37136


Nott Christopher D
5208 Concha Dr
Mira Loma, CA 91752


Nottage  Natalie A
117 Yearling Dr
Lake Mary, FL 32746


Nottingham Massage Therapy
11 Northeastern Blvd
Suite 250
Nashua, NH 03062-3139


Notz Wendy M
509 Se Oak Ridge Dr
Oak Grove, MO 64075


Novak  Benjamin E
1307 C West Meadowview Road
Greensboro, NC 27403


Novakowski Jr  Gregory S
11439 Oak St
Apt 201
Kansas City, MO 64114


Novella Anthony J
312 Signey Lane
Somerdale, NJ 08083

Novinger Aaron K
829 Brighton Avenue
Oregon City, OR 97045


Nowak Anna
7618 Chancellor Way
Springfield, VA 22153


Nowak Elzbieta
7618 Chancellor Way
Springfield, VA 22153


Nowak Supply Co Inc
302 W Superior St
Ft Wayne, IN 46802


Nowicki John
22216 W Niagara Trl
Plainfield, IL 60544


Nowlin  Ryan E
1143 S Louisville
Tulsa, OK 74112


Nowlin Michael G
4395 Canard Rd
Melbourne, FL 32934


Nowlin Philip R
6000 Carolina Trail
Roanoke, VA 24019


Npa Embroidery
307 N East St
Arlington, TX 76011


Npc International
720 W 20Th St
Pittsburg, KS 66762

Nptm
Co Wmsn Madison
7847 Big Sky Dr
Madison, WI 53719


Nr6  LLC
8111 East 32Nd Street North
Suite 101
Wichita, KS 67226


Nr6 LLC
8111 E 32Nd St North
Suite 101
Wichita, KS 67226


Nrbk
Metv Ozarks
1701 S Enterprise Ave
Springfield, MO 65804


Nrt Bus Inc
55 Hampshire Rd
Methuen, MA 01844


Nsabua  Symplis K
13617 Anne Brower Rd
Charlotte, NC 28213


Nshb
PO Box 958220
St Louis, MO 63195-8220


Nstu
PO Box 59750
Los Angeles, CA 90074-9750


Nterone
747 Sandy Ridge Rd
Tyner, NC 27980

Ntim Isaac
161 West Mountain St
Worcester, MA 01606


Nts Technical Services
PO Box 840342
Dallas, TX 75284-0342


Ntsb Reporter
PO Box 831
White Plains, NY 10602-0831


Ntt America
PO Box 660322
Dallas, TX 75266-0322


Ntvi
12848 Collection Center Dr
Chicago, IL 60693-0128


Nu Yale Cleaners
6300 E Hwy 62
Jeffersonville, IN 47130


Nucci Yonara P
2910 Hemingway Dr
308
Chaska, MN 55318


Nuccio Beth A
2875 Scenic Meadow Dr
Ortonville, MI 48462


Nucycle Technologies
PO Box 22757
Knoxville, TN 37933


Nugent Debra L
5524 N Camino Arenosa
Tucson, AZ 85718

Nugent Reginald C
724 North Ave
Syracuse, NY 13206


Numeridex
241 Holbrook Dr
Wheeling, IL 60090


Nunes Steven T
4440 Stonefield Drive
Orlando, FL 32826


Nunez  Jessica R
13782 Live Oak Ave
Chino, CA 91710


Nunez  Pedro A
1419 Nw 113 Way
Pembroke Pines, FL 33026


Nunez Crystal A
476 Brookfield Way
Jonesboro, GA 30238


Nunez Jasmine A
185 BaileyS Creek Dr
Kittrell, NC 27544


Nunez Richard
6541 Cow Pen Rd
103
Miami Lakes, FL 33014


Nunley Kiisha L
8453 S Dante
Chicago, IL 60619


Nunn Trisha N
400 Melrose Ave
Glen Burnie, MD 21061

Nunnally  Atiba T
1088 Regal Hills Lane
Mableton, GA 30126


Nunzios Cabinet Shop
4147 Pearl Rd
Cleveland, OH 44109-3332


Nurre Rachel A
6603 Powner Farm Dr
Cincinnati, OH 45248


Nurse Tim Inc
PO Box 86
Waconia, MN 53387


Nurse Tim Inc
1374 Hunter Square
Waconia, MN 55387


Nurses Service Organization
159 East County Line Rd
Hatboro, PA 19040-1218


Nursesbooks Org The Publishing Program of Ana
8515 Georgia Ave
Silver Spring, MD 20910


Nursetim Incorporated
1374 Hunter Sq
Waconia, MN 55387


Nursetim Incorporated
PO Box 86
Waconia, MN 55387


Nursing 2014
PO Box 1600
Hagerstown, MD 21741-9910

Nursing 2014
PO Box 1640
Hagerstown, MD 21741-1640


Nursing Consortium of S Florida Inc
c/o Ccps Resource Mgr
5751 Sw 58Th Ct
South Miami, FL 33143-2349


Nursing Ed Foundation Wv
2 Mockingbird Dr
Milton, WV 25541


Nursing Ed Foundation Wv
Fairmont Su Bldg 244
1201 Locust Ave
Fairmont, WV 26554


Nursing Education Consultants Inc
PO Box 12200
Chandler, AZ 85248


Nursing Jobs Org
Dept La 23419
Pasadena, CA 91185-3419


Nursing Scholarship Program
5600 Fishers Lane
Rockville, MD 20857


Nuth Belinda A
213 Third Street
Butler, PA 16001


Nuts and Volts
PO Box 15277
North Hollywood, CA 91615-5277


Nuts Volts
PO Box 15277
North Hollywood, CA 91615-5277

Nuts Volts
430 Princeland Ct
Corona, CA 92879


Nutt Vincent A
7545 York Dr
Clayton, MO 63105


Nuttall Kelley D
408 Grant Avenue
Leechburg, PA 15656


Nuwagira Bell Sheila K
8422 Forrester Blvd
Springfield, VA 22152


Nuzzo  Joseph J
112 Timber Ridge Dr
Harmony, PA 16037


Nvcw
3830 S Jones Blvd
Las Vegas, NV 89103


Nw Mobile Dj Service
PO Box 80896
Portland, OR 97280-1896


Nw Natural
PO Box 6017
Portland, OR 97228-6017


Nw Ohio Support Center
4841 Monroe St
Ste 205
Toledo, OH 43623


Nwaneshiudu Okechukwu
606 W South Ave
Glenolden, PA 19036

Nwtx
PO Box 14200
Tallahassee, FL 32317-4200


Nxly
Spokane Television Inc
PO Box 749756
Los Angeles, CA 90075


Ny Pizza Patrol
9133 S Monroe Plaza Wy Ste A
Sandy, UT 84070


NY State School Counselors Association
PO Box 217
Leicester, NY 14481


Nyanor Vincent K
2521 Clare Olivia Drive 204
Charlotte, NC 28269


Nye David M
3657 Braidwood Drive
Hilliard, OH 43026


Nye Kimberly A
2662 Driftwood Drive
Waterford, MI 48329


Nyman Richard
40 Lake Dr
Troy, IL 62294


NYS Tax Department
W A Harriman Campus
Albany, NY 12227


Nysif Disability Benefits
PO Box 5239
New York, NY 10008-5239

Nystrom Jeffrey L
5620 N Madison St
Spokane, WA 99205


O Brien Erin R
161 Corbett Rd
Stoughton, MA 02072


O Brien Joseph J
473 Woodward Drive
Huntington Valley, PA 19006


O Callaghan  Sean T
1 Post Brook Rd N
West Milford, NJ 07480


O Christine A
219 150Th St Ct E
Tacoma, WA 98445


O Connor Linda M
3561 74Th Avenue
Pinellas Park, FL 33781


O Leary Associates
251 N Main St
Oakland City, IN 47660


O Neal Edie F
209 W Lambert
San Antonio, TX 78204


O Neil Tamara L
3064 New River Place
Lexington, KY 40511


O Neill Jennifer K
408 Boynton Street
Bedford, NH 03110

O Rourke Patrick J
308 Mallards Pond Ln
Schenectady, NY 12303


O W Peller Associates Inc
PO Box 106
Hawthorne, NJ 07507-0106


Oag North American Edition
PO Box 56742
Boulder, CO 80321-6719


Oai
4545 W Hillsborough Ave
Tampa, FL 33614


Oak Creek Automotive
7948 B S 27Th St
Oak Creek, WI 53154


Oak Hall Industries Lp
840 Union Street
PO Box 1078
Salem, VA 24153


Oak Hall Industries Lp
3812 Blue Ridge Drive
Roanoke, VA 24018


Oak Hill Publishing Co
Box 6473
Naperville, IL 60567


Oakes  Lisa M
126 General Nelson Dr
Richmond, KY 40475


Oakes  Thomas
12828 Pecos Rd
Knoxville, TN 37922

Oakhurst Country Club
1001 Peacok Creek Dr
Clayton, CA 94517


Oakland Aviation Museum
8252 Earhart Road
Oakland, CA 94621


Oakland County Health Division
27725 Greenfield Rd
Southfield, MI 48076


Oakland Typewriter Office Supply
PO Box 112636
Pittsburgh, PA 15241-0236


Oakley Keith L
506 Ontario Street
Fulton, NY 13069


Oakmonte Property Owners Assoc Inc
3112 W Lake Mary Blvd
Lake Mary, FL 32746


Oakmonte Property Owners Assoc Inc
725 Primera Blvd Ste 115
Lake Mary, FL 32746


Oakmonte Property Owners Assoc Inc
735 Primera Blvd
Suite 110
Lake Mary, FL 32746


Oakmonte Property Owners Assoc Inc
PO Box 21363
Tampa, FL 33622-1363


Oakwood Studio
833 School
Matteson, IL 60443

Oates  Paul T
10809 Tealpoint Drive
Indianapolis, IN 46229


Oates John H
59 B Seaverns Bridge Rd
Amherst, NH 03031


Oates Karen F
59B Seaverns Bridge Road
Amherst, NH 03031


Obafunwa Christopher A
4027 Secretariat Drive
Baton Rouge, LA 70816


OBarr Ashley L
215 Postwood Court
Madison, AL 35758


Obasi Esperanza M
8339 Fantasia Park Way
Riverview, FL 33578


Obeid  Nihad A
10511 Cobb Court
Huntersville, NC 28078


Obeng Osborne N
3502 Brittany Drive
Joliet, IL 60435


Obera Debra A
2713 Planetree Dr
Rowlett, TX 75089


Oberle  Barbara A
11066 Florence Avenue
St Ann, MO 63074

Oberst Jerad A
18960 Rainbow Mine Rd
Pine Grove, CA 95665


Oberstar Marc C
3582 Rolling Hill Drive
Pulaski, WI 54162


Obiegbu Jr Caleb C
3287 Clearview Dr Sw
Marietta, GA 30060


Obikwu Roxanne P
425 Saint Emma Dr
Royal Palm Beach, FL 33411


Obinkyereh Williams T
1636 69Th Ave Ne
Fridley, NM 55432


Obioha Christopher
21114 Sw 125 Ct Rd
Miami, FL 33177


Object Management Group
140 Kendrick St Bldg A
Suite 300
Needham, MA 02494


Oblander Steven M
7716 Carlton Arms Rd
Apt F
Indianapolis, IN 46256


Oblenis  Tami E
1465 N Harrison Ave
Fresno, CA 93728


Obodoagha  Frederick
1037 U St
Fresno, CA 93721

Oboegbulem  Ikechukwu
1421 Randol Crossing Lane
723
Forth Worth, TX 76120


OBrien Curdie Joann
3561 Old Towne Lane
Cumming, GA 30040


Obriens Lock Service
1960 Sullivant Ave
Columbus, OH 43223


Occidental Management
8111 East 32Nd Street North
Suite 101
Wichita, KS 67226


Occupational Health Centers
PO Box 9010
Broomfield, CO 80021-9010


Occupational Health Centers
Of Nebraska Pc
220 Sw 42Rd St
Renton, WA 98055


Occupational Health Centers
Of Southwest Pa Co
PO Box 82432
Atlanta, GA 30354-0432


Occupational Health Centers
PO Box 75428
Oklahoma City, OK 73147-5428


Ocean Pacific Office Products
2667 Camino Del Rio S Ste 316
San Diego, CA 92108

Ocean Tech
1313 Winter St Ne
Minneapolis, MN 55413


Ocen
PO Box 660919
Dept 730056
Dallas, TX 75266-0919


Ochoa Amy J
22511 Savannah Hts
Von Ormy, TX 78073


Ochoa Samantha L
406 Westfield Drive
Nashville, TN 37221


Ochwat Thomas L
302 Stoney Brooks Drive
Cheswick, PA 15024


Oclc Inc
774412
4412 Solutions Ctr
Chicago, IL 60677


Oclc Inc
4425 Solutions Center
Chicago, IL 60677-4004


Oclc Netlibrary
PO Box 951481
Cleveland, OH 44193


Oclc Netlibrary
4425 Solutions Center
774425
Chicago, IL 60677-4004

Oclc Netlibrary
4412 Solutions Ctr 774412
Chicago, IL 60677-4004


Ocm Boces
6820 Thompson Rd
Syracuse, NY 13221


Ocm Boces
PO Box 4443
Portland, OR 97208-4443


Oconnell Electric Co
PO Box 8000
Department No 342
Buffalo, NY 14267-0342


OConnell Kristen A
2182 Garnet Point
Eagan, MN 55122


OConnor Brittany N
17227 N 16Th Drive
Unit 1
Phoenix, AZ 85023


Oconnor Carissa A
908 E Morris
Indianapolis, IN 46203


Oconnor Linda I
8760 Apple Seed Dr
Cincinnati, OH 45249


OConnor Martin J
905 Longview Terrace
Clarks Summit, PA 18411


Odaf
PO Box 843987
Dallas, TX 75284-3987

Odebowale  Jeremiah A
10410 Leddenton Way
Louisville, KY 40241


Odeh Aysar A
3019 Oak Green Court
Apt F
Ellicott City, MD 21043


Odell Jacqueline K
876 W Sherwood Dr
Springfield, MO 65810


Odell Lesa R
8882 Sw Ash
Apt 132
Wilsonville, OR 97070


Oden Tya V
7829 Greenland Pl
Cincinnati, OH 45237


Odhiambo Nicholas P
2915 Clover Ridge Dr
Apt 208
Chaska, MN 55318


Odle  Samuel L
13000 North Meridian Street
Carmel, IN 46032


Odom Gwendolyn T
7501 E Mcdowell Rd 3021
Scottsdale, AZ 85257


Odom Marye M
5943 Ne Beech Street
Portland, OR 97213

Odonnell  Robert E
13928 Amber Sky Lane
San Diego, CA 92129


ODonnell Khristine E
330 Yale Avenue
Morton, PA 19070


Odonnell Management Co
3 Civic Plaza Ste 160
Attn Susan Salazar Controller
Newport Beach, CA 92660


Ofeelys Lunches and Catering
N116 W16150 Main St
Germantown, WI 53022


Off Duty Officers Inc
PO Box 844843
Los Angeles, CA 90084-4843


Off Duty Officers Inc
7841 Balboa Ave Ste 105
San Diego, CA 92111


Off Duty Officers Inc
2365 La Mirada Dr
Vista, CA 32081-7863


Off Duty Officers Inc
2588 El Camino Real
Suite F 291
Carlsbad, CA 92008


Offdutyofficers Com
10671 Roselle St Ste 202
San Diego, CA 92121


Offdutyofficers Com
2365 La Mirada Dr
Vista, CA 92081

Offdutyofficers Com
2683 Via De La Valle Ste G421
Del Mar, CA 92014


Offer Alliance
3300 N Ashton Blvd Ste 200
Lehi, UT 84043


Offer Fusion Inc
2020 Maltby Rd Ste 7 247
Bothell, WA 98021


Offerweb LLC
Dept 2999
Los Angeles, CA 90084-2999


Offerweb LLC
220 Commercial Blvd 205
Lauderdale By The Sea, FL 33308


Office Boy Inc
2611 Manana Dr
Dallas, TX 75220


Office Computing Inc
2528 Data Dr
Louisville, KY 40299


Office Connection
37676 Enterprise Ct
Farmington Hills, MI 48331


Office Environment Company
623 Americana Blvd
Boise, ID 83702


Office Environments
PO Box 411248
Charlotte, NC 28241-1248

Office Environments
PO Box 6054
Boston, MA 26054


Office Environments
Of New England Llc
PO Box 845291
Boston, MA 02284 5291


Office Equipment Co
104 E 1 65 Service Rd N
Mobile, AL 36607


Office Furniture Usa
11455 Folsom Blvd
Rancho Cordova, CA 95742


Office Furniture Usa
2100 29Th St
Ashland, KY 41105


Office Furniture Usa
PO Box 2409
Ashland, KY 41105-2409


Office Maintenance Experts
PO Box 188
Camp Hill, PA 17011-0188


Office Maintenance Experts
105 Mall Boulevard
Ste 200E
Monroeville, PA 15146


Office Maintenance Experts
3905 Hartdale Drive 506
Camp Hill, PA 17011


Office Maintenance Experts
738 Ohio River Blvd
Pittsburgh, PA 15202-2634

Office Networx
6969G Old Canton Road
Ridgeland, MS 39157


Office of Catholic Schools
7887 Walmsley Ave
New Orleans, LA 70125-3496


Office of Higher Education
1450 Energy Park Dr
Suite 350
St Paul, MN 55108


Office of State Fire Marshal
1207 Quarrier St 2Nd Fl
Charleston, WV 25301


Office of State Fire Marshal
Boiler Inspection Section
8181 Independence Blvd
Baton Rouge, LA 70806


Office of State Fire Marshal
Boiler Inspection Section
Baton Rouge, LA 70806


Office of State Tax Commissioner
600 E Boulevard Ave
Bismarck, ND 58505-0599


Office of State Tax Commissioner
600 E Boulevard Ave  Dept 127
Bismarck, ND 58505-0599


Office of Tax and Revenue
1101 4th Street  SW  Suite 270 West
Washington, DC 20024

```
Office of the Attorney General
Matt Denn
Carvel State Office Bldg
820 N French Street
Wilmington, DE 19801


Office of the Attorney General
Marty J Jackley
1302 E Hwy 14
Suite 1
Pierre, SD 57501-8501


Office of the Attorney General
Mark R Herring
202 North Ninth Street
Richmond, VA 23219


Office of the Attorney General
Mark Brnovich
1275 West Washington Street
Phoenix, AZ 85007-2926


Office of the Attorney General
Luther Strange
PO Box 300152
Montgomery, AL 36130-0152


Office of the Attorney General
Lori Swanson
445 Minnesota Street
Suite 1400
St Paul, MN 55101-2131


Office of the Attorney General
Lisa Madigan
100 West Randolph Street
Chicago, IL 60601


Office of the Attorney General
Maura Healey
One Ashburton Place
Boston, MA 02108 -1518
```

```
Office of the Attorney General
Lawrence G Wasden
700 W Jefferson Street  Suite 210
PO Box 83720
Boise, ID 83720-0010


Office of the Attorney General
Roy Cooper
9001 Mail Service Center
Raleigh, NC 27699-9001


Office of the Attorney General
Leslie Carol Rutledge
323 Center Street  Suite 200
Little Rock, AR 72201


Office of the Attorney General
Mike DeWine
30 E Broad St   14th Floor
Columbus, OH 43215


Office of the Attorney General
Pam Bondi
The Capitol PL 01
Tallahassee, FL 32399-1050


Office of the Attorney General
Patrick Morrisey
State Capitol Complex
Bldg 1  Room E 26
Charleston, WV 25305


Office of the Attorney General
Karl Racine
441 4th Street  NW
Washington, DC 20001


Office of the Attorney General
Peter K Michael
Kendrick Building
2320 Capitol Avenue
Cheyenne, WY 82002
```

```
Office of the Attorney General
Joseph Foster
33 Capitol Street
Concord, NH 03301


Office of the Attorney General
Sam Olens
40 Capitol Square  SW
Atlanta, GA 30334


Office of the Attorney General
Sean D Reyes
PO Box 142320
Salt Lake City, UT 84114-2320


Office of the Attorney General
Tim Fox
215 N Sanders  Third Floor
PO Box 201401
Helena, MT 59620-1401


Office of the Attorney General
Tom Miller
1305 E Walnut Street
Des Moines, IA 50319


Office of the Attorney General
Wayne Stenehjem
State Capitol
600 E Boulevard Ave   Dept 125
Bismarck, ND 58505


Office of the Attorney General
William H Sorrell
109 State Street
Montpelier, VT 05609-1001


Office of the Attorney General
Peter F Kilmartin
150 South Main Street
Providence, RI 02903
```

```
Office of the Attorney General
Chris Koster
Supreme Court Building
207 W High St    PO Box 899
Jefferson City, MO 65102


Office of the Attorney General
Adam Paul Laxalt
100 North Carson Street
Carson City, NV 89701-4717


Office of the Attorney General
Alan Wilson
PO Box 11549
Columbia, SC 29211


Office of the Attorney General
Andy Beshear
700 Capitol Avenue  Suite 118
Frankfort, KY 40601


Office of the Attorney General
Bill Schuette
G Mennen Williams Building  7th Floor
525 W Ottawa St    PO Box 30212
Lansing, MI 48909


Office of the Attorney General
Bob Ferguson
1125 Washington Street SE
PO Box 40100
Olympia, WA 98504-0100


Office of the Attorney General
Brad D Schimel
PO Box 7857
Madison, WI 53707-7857


Office of the Attorney General
Ken Paxton
PO Box 12548
Austin, TX 78711-2548
```

Office of the Attorney General
Bruce R Beemer
16th Floor  Strawberry Square
Harrisburg, PA 17120


Office of the Attorney General
Jim Hood
PO Box 220
Jackson, MS 39205


Office of the Attorney General
Christopher S Porrino
RJ Hughes Justice Complex
25 Market Street  Box 080
Trenton, NJ 08625-0080


Office of the Attorney General
Cynthia Coffman
Ralph L Carr Colorado Judicial Center
1300 Broadway  10th Floor
Denver, CO 80203


Office of the Attorney General
Derek Schmidt
120 SW 10th Ave    2nd Floor
Topeka, KS 66612


Office of the Attorney General
Jeff Landry
PO Box 94005
Baton Rouge, LA 70804


Office of the Attorney General
Douglas Chin
425 Queen Street
Honolulu, HI 96813


Office of the Attorney General
E Scott Pruitt
313 NE 21st Street
Oklahoma City, OK 73105

Office of the Attorney General
Ellen F Rosenblum
Oregon Department of Justice
1162 Court Street NE
Salem, OR 97301-4096


Office of the Attorney General
Eric T Schneiderman
The Capitol
Albany, NY 12224-0341


Office of the Attorney General
George Jepsen
55 Elm Street
Hartford, CT 06103


Office of the Attorney General
Greg Zoeller
Indiana Government Center South
302 W Washington St    5th Floor
Indianapolis, IN 46204


Office of the Attorney General
Hector Balderas
P O Drawer 1508
Santa Fe, NM 87504-1508


Office of the Attorney General
Herbert H Slatery III
PO Box 20207
Nashville, TN 37202-0207


Office of the Attorney General
Jahna Lindemuth
PO Box 110300
Juneau, AK 99811-0300


Office of the Attorney General
Janet T Mills
6 State House Station
Augusta, ME 04333

```
Office of the Attorney General
Doug Peterson
2115 State Capitol
Lincoln, NE 68509


Office of the Attorney General
Brian E Frosh
200 St Paul Place
Baltimore, MD 21202


Office of The Fayette County Sheriff
PO Box 34148
Lexington, KY 40588


Office of The Secretary Of Defense    My Caa
2107 Wilson Blvd
Military One Source  Suite 100
Arlington, VA 22201-3091


Office of Vocational Rehabilitation
2971B N Seventh St
Harrisburg, PA 17110


Office of Vocational Rehabilitation
300 Liberty Ave Rm 215
Attn Kris Miller
Pittsburgh, PA 15222


Office of Vocational Rehabilitation
410 W Chestnut Ste 100
Attn Karen Ford
Louisville, KY 40202


Office of Vocational Rehabilitation
508 Main St
Buffalo, NY 14202


Office of Vocational Rehabilitation
700 E Walnut
Attn Sharon Hicks
Evansville, IN 47713
```

Office of Vocational Rehabilitation
727 Goucher St
Johnstown, PA 15905


Office of Vocational Rehabilitation
Ovr Washington District
201 W Wheeling St
Washington, PA 15301


Office Planning Group
4735 Sanford Street
Metairie, LA 70006


Office Planning Group
4704 Research Drive
San Antonio, TX 78240


Office Planning Group
12008 Warfield 1
San Antonio, TX 78216


Office Planning Group
11330 Sunrise Park Dr
Suite B
Rancho Cordova, CA 95742-0000


Office Pride
170 N Jackson St Ste A
Franklin, IN 46131


Office Pride
PO Box 577
Franklin, IN 46131


Office Pride
PO Box 713059
Cincinnati, OH 45271-3059


Office Resources Inc
PO Box 1689
Louisville, KY 40201-1689

```
Office Source
719 Rudder Rd
Fenton, MO 63026


Office Source
234 Axminister Dr
Fenton, MO 63026


Office Works Unlimited LLC
2518 Lemay Ferry Rd 328
St Louis, MO 63125


Officemax
1331 Boltonfield St
Columbus, OH 43228


Officemax
75 Remittance Dr
Chicago, IL 60675-2698


Officemax
75 Remittance Dr 2698
Chicago, IL 60675-2698


Officemax
110 W Campbell Rd
Richardson, TX 75080


Officescapes Direct
12021 Centron Pl
Cincinnati, OH 45246


Officeteam Inc
16541 Redmond Way Ste 249C
Redmond, WA 98052-4463


Officeteam Inc
PO Box 743295
Los Angeles, CA 90074-3295
```

```
Officeteam Inc
PO Box 6248
Carol Stream, IL 60197-6248


Officeteam Inc
12400 Collections Center Drive
Chicago, IL 60693


Officeteam Inc
File 73484
PO Box 60000
San Francisco, CA 94160 3484


Officeware
1462 Solutions Center
Chicago, IL 60677-1004


Officeware
D 3759
Boston, MA 02241-3759


Offner Robert P
553 Hampshire Lane
Bolingbrook, IL 60440


Offor Anthony I
5100 Two Chimneys Court
Dale City, VA 22193


Offset House Printing Co Inc
PO Box 960706
Cincinnati, OH 45296


Ofori Mensah David
7512 E Plateau Dr
Hanover, MD 21076


Ogaard Pam A
4971 Yesness Ct
Casper, WY 82604
```

Ogbuka  Chijioke G
11163 Westport Station Drive
Maryland Heights, MO 63043


Ogden Krista M
2712 Vista De Colinas Pl Se
Rio Rancho, NM 87124


Ogden Kristin S
2660 Maria Ct
West Linn, OR 97068


Ogle Amanda N
2494 2 Rumba Court
Tallahassee, FL 32304


Ogle Chad C
715 Stonebriar Way
Richmond, KY 40475


Ogletree  Deakins
Attn Thomas McInerney
One Market Plaza  Suite 1300
San Francisco, CA 94105


Ogletree  Deakins
Attn Kristy Offitt
One Ninety One Peachtree Tower
191 Peachtree Street  NE  Suite 4800
Atlanta, GA 30303


Ogletree  Deakins  Nash  Smoak  and Stewart Pc
PO Box 89
Columbia, SC 29202


Ogletree Deakins
Attn Rafael Nendel Flores
Park Tower  695 Town Center Dr
15th Floor
Costa Mesa, CA 92626

```
Ogletree Deakins
Attn Rafael Nendel Flores
Park Tower  Suite 1500
695 Town Center Drive
Costa Mesa, CA 92626


Ogletree Deakins
Attn Rafael Nendel Flores
695 Town Center Drive  Suite 1500
Costa Mesa, CA 92626


Ogletree Deakins
Attn Jennifer Santa Maria
4370 La Jolla Village Dr  Suite 990
San Diego, CA 92122


Ogletree Deakins
Attn Helen Palladeno
100 N Tampa Street  Suite 3600
Tampa, FL 33602


Ogletree Deakins
Attn Evan Moses
400 South Hope Street  Suite 1200
Los Angeles, CA 90071


Ogletree Deakins
Attn Denise Villani
8117 Preston Rd   Suite 500
Dallas, TX 75225


Ogletree Deakins
Attn Christopher Decker
400 South Hope Street  Suite 1200
Los Angeles, CA 90071


Ogletree Deakins
Attn Timothy Lindsay
100 Renaissance
1022 Highland Colony Pkwy  Suite 200
Ridgeland, MS 39157
```

Ogletree Deakins Nash Smoak and Stewart
Attn L Gray Geddie Jr
300 North Main Street
The Ogletree Building
Greenville, SC 29601


Ogletree Rebecca M
15214 W Custer Lane
Surprise, AZ 85379


Ogungbile Taye O
278 Roesler Ave
Glen Burnie, MD 21561


Ogunnika  Oluwatosin O
12821 Winchester Ave
Grandview, MO 64030


Ogunyinka  Ebenezer O
13943 Chalmette Ave
Baton Rouge, LA 70810


Oh K Fast Print Inc
2923 South 120Th Street
Omaha, NE 68144 4310


Ohan Wendy M
5669 Del Prado Dr
Tampa, FL 33617


OHare  Peter C
4020 Sparks Drive S E
Grand Rapids, MI 49546-6192


OHare Carrie A
42 Smith Rd
Kinderhook, NY 12106


OHayer Samuel D
212 Cottage St
Pawtucket, RI 02860

Oheil Irrigation Co
2109 E Social Row Rd
Dayton, OH 45458


Ohio Aerospace Institute
22800 Cedar Point Rd
Brook Park, OH 44142


Ohio Association of Career Colleges Schools
1857 Northwest Blvd Annex
Columbus, OH 43212


Ohio Association of Career Colleges Schools
2109 Stella Ct Ste 125
Columbus, OH 43215


Ohio Association of Career Colleges Schools
1328 Dublin Rd
Suite 200
Columbus, OH 43215


Ohio Association of Career Colleges Schools
PO Box 163723
Columbus, OH 43216


Ohio Association of Student Faa
401 College Ave
Ashland, OH 44805-9987


Ohio Association of Student Faa
PO Box 10000
Toledo, OH 43699 1947


Ohio Association of Student Faa
977 S Remington Rd
Bexley, OH 43209


Ohio Association of Student Faa
Bgsu Firelands
One University Drive
Huron, OH 44839

Ohio Association of Student Faa
7700 Clocktower Dr
Kirkland, OH 44094


Ohio Association of Student Faa
6365 E Harvest Ridge Dr
Austintown, OH 44515


Ohio Association of Student Faa
6200 Frank Ave Nw
North Canton, OH 44720


Ohio Association of Student Faa
335 Glessner Ave
Mansfield, OH 44903-2265


Ohio Association of Student Faa
3121 Euclid Ave
Attn Donna Mccullough
Cleveland, OH 44114


Ohio Association of Student Faa
231 Administration Blvd
Bowling Green, OH 43403


Ohio Association of Student Faa
Ohio Northern University
525 S Main Street
Ada, OH 45810


Ohio Association of Student Faa
201 S Grant Ave
Columbus, OH 43215


Ohio Association of Student Faa
1972 Clark Ave
Alliance, OH 44601


Ohio Association of Student Faa
1005 North Abe Rd
Elyria, OH 44035

Ohio Association of Student Faa
39350 Curtis Blvd
Attn Donna L Mccullough
Eastlake, OH 44095

Ohio Attorney General
PO Box 89471
Cleveland, OH 44101-6471

Ohio Awning and Mfg Co
2658 Scranton Rd
Cleveland, OH 44113

Ohio Board of Regents
PO Box 182452
Columbus, OH 43218 2452

Ohio Board of Regents
State Grants Scholarships
57 East Main Street 4Th Floor
Columbus, OH 43204

Ohio Board of Regents
30 East Broad St
Columbus, OH 43215-3414

Ohio Board of Regents
2825 West Dublin Granville Rd
Columbus, OH 43235

Ohio Board of Regents
25 S Front St
Columbus, OH 43215

Ohio Board of Regents
25 South Front Street
Columbus, OH 43215

Ohio Board of Regents
30 E Broad St 36Th Flr/Lamar Burch
Columbus, OH 43215-3414

Ohio Compliance Center
Counseling
PO Box 137
Sagamore Hills, OH 44067


Ohio Department of Taxation
PO Box 530
Columbus, OH 43216-0530


Ohio Dept of Job Family Services
145 South Front Street
PO Box 923
Columbus, OH 43216 0923


Ohio Dept of Job Family Services
PO Box 182404
Columbus, OH 43218-2404


Ohio Desk
1122 Prospect Avenue
Cleveland, OH 44115-1229


Ohio Edison
PO Box 3637
Akron, OH 44309 3637


Ohio Edison
PO Box 3687
Akron, OH 44309-3687


Ohio Fccla
25 S Front St
Columbus, OH 43215


Ohio Fccla
15181 State Route 58
Oberlin, OH 44074


Ohio Heating
PO Box 91203
Columbus, OH 43209

Ohio Investigators Assoc
77 S High St
Columbus, OH 43215


Ohio League For Nursing
20545 Center Ridge Rd
Ste 205
Rocky River, OH 44116


Ohio Net
Department L406
Columbus, OH 43260


Ohio Rehabilitation Services Commission
898 E Brpad St
Columbus, OH 43205-1191


Ohio Rehabilitation Services Commission
PO Box 349015
Columbus, OH 43234-9015


Ohio Rehabilitation Services Commission
400 E Campus View Blvd
Columbus, OH 43235


Ohio Rehabilitation Services Commission
c/o Pathways Ne Industries/Mike Tobey
1350 Fifth Ave  Suite 206
Youngstown, OH 44504-4504


Ohio Rehabilitation Services Commission
2200 W Fifth Avenue 1St Floor
Attn Roya Hood
Columbus, OH 43215-1047


Ohio Rehabilitation Services Commission
161 South High Street  Suite 103
Attn Sharon R Parkes
Akron, OH 44308

Ohio Rehabilitation Services Commission
1212 Tod Avenue Nw 101
Warren, OH 44485


Ohio Rehabilitation Services Commission
242 Federal Plaza West Ste 403
Youngstown, OH 44503-1210


Ohio State Board of Career
Colleges and Schools
30 East Broad Street  Suite 2481
Columbus, OH 43215


Ohio State Board of Career Colleges and Schools
30 East Broad Street
Suite 2481
Columbus, OH 43215


Ohio State Board of Career Colleges and Schools
35 East Gay Street Suite 403
Columbus, OH 43215-3138


Ohio State Treasurer
Mary Ellen Withrow
PO Box 16561
Columbus, OH 43266-0061


Ohio State Treasurer
State Board Of Proprietary
School Registration
Columbus, OH 43215 3138


Ohio State Treasurer
State Board Of Career Colleges Schools
35 E Gay St Suite 403
Columbus, OH 43215


Ohio State Treasurer
Ohio Dept Of Taxation
PO Box 1090
Columbus, OH 43216-1090

```
Ohio State Treasurer
PO Box 530
Columbus, OH 43216


Ohio State University
4240 Campus Dr
Lima, OH 45804


Ohio State University At Marion
1461 Mt Vernon Ave
Marion, OH 43302


Ohio Treasurer
Richard Corday
State Board Of Career Colleges Schools
Columbus, OH 43215


Ohio Treasurer
30 East Broad Street
Suite 2481
Columbus, OH 43215-3414


Ohio Treasurer
Ohio Dept Of Taxation
PO Box 182101
Columbus, OH 43218-2101


Ohio University
Chubb Hall
Office Of Registrar
Athens, OH 45701-2979


Ohiomah Aig S
4620 Womack Dr
Jackson, MS 39209


Oikos Community Church Inc
23655 Rapp Dean Rd
Raymond, OH 43067
```

Ojeda Dennis
6239 W Cuyler
Chicago, IL 60634


OK Christian Home Educators Consociation
3801 Nw 63Rd St Bldg 3
Suite 236
Oklahoma City, OK 73118


OK State Regents for Higher Education
655 Research Parkway  Suite 200
Oklahoma City, OK 73104


Okafor  Christopher N
1101 Charter Oak Ct
Villa Rica, GA 30180


Okammor Emeka J
8731 Fort Shea Ave
Orlando, FL 32822


OKeefe  Peter K
13585 Flagstaff Av
Apple Valley, MN 55124


Oklahoma A D N Deans and Directors Council
909 South Boston Ave
Tulsa, OK 74119-2095


Oklahoma A D N Deans and Directors Council
Seminole State College
PO Box 351
Seminole, OK 74818


Oklahoma Assoc of Veterans Coordinators and Counselors
PO Box 823
Wilburton, OK 74578

Oklahoma Association of Student Financial
100 N University Dr
Attn Becky Garrett
Edmond, OK 73034


Oklahoma Association of Student Financial
Aid Administrators
4957 S 204Th E Ave
Broken Arrow, OK 74014


Oklahoma Association of Student Financial
PO Box 4701
Norman, OK 73070


Oklahoma Board of Nursing
2915 N Classen Blvd
Suite 524
Oklahoma City, OK 73106-5437


Oklahoma City Museum of Art
415 Couch Dr
Oklahoma City, OK 73102


Oklahoma City Police Dept
PO Box 960187
Oklahoma City, OK 73196-0187


Oklahoma City Police Dept
PO Box 268837
Permit And Id Section
Oklahoma City, OK 73126-8837


Oklahoma City Public Schools
Treasury Services Room 128
900 North Klein Ave
Oklahoma City, OK 73106


Oklahoma City University
Kramer School Of Nursing
2501 North Blackwelder
Oklahoma City, OK 73107

Oklahoma College Day/Night
Coordination Committee
1100 E 14Th St P2
Treasurer
Ada, OK 74820


Oklahoma College Day/Night
Coordination Committee
550 Parrington Oval L1
Attn Sheppard Mcconnell
Norman, OK 73019


Oklahoma College Day/Night
Coordination Committee
Erin King Treasurer
Ocd/Ncc
Tulsa, OK 74105


Oklahoma County 4H Robotics Team
1900 Nw Expressway
Suite 305R
Oklahoma City, OK 73118


Oklahoma County 4H Robotics Team
7713 Northgate Ave
Oklahoma City, OK 73162


Oklahoma County 4H Robotics Team
930 N Portland Ave
Attn Kyle Worthington
Oklahoma City, OK 73107


Oklahoma County Treasurer
PO Box 268875
Oklahoma City, OK 73126-8875


Oklahoma Employment Security Commission
14002 E 21St St
Suite 1030
Tulsa, OK 74134

Oklahoma Health and Wellness Expo
Attn Nicole Vandewalker
1228 E Wilshire Blvd
Oklahoma City, OK 73111


Oklahoma Health Care Workforce Ctr
655 Research Pkwy
Suite 200
Oklahoma City, OK 73104


Oklahoma Nurses Association
6414 North Santa Fe
Suite A
Oklahoma City, OK 73116


Oklahoma Secretary of State
2300 N Lincoln Blvd Room 101
State Capital Building
Oklahoma City, OK 73105-4897


Oklahoma State Bureau of Investigation
6600 N Harvey Pl
Oklahoma City, OK 73116


Oklahoma State University
103 Whitehurst Hall
Attn Paula Barnes
Stillwater, OK 74078-1013


Oklahoma Tax Commission
2501 N Lincoln Blvd
Oklahoma City, OK 73194


Oklahoma Tax Commission
Withholding Tax Division
2501 North Lincoln Boulevard
Connors Building  Capitol Complex
Oklahoma City, OK 73194-0010


Oklahoma Tax Commission
PO Box 26930
Oklahoma, OK 73126-0930

```
Oklahoma Tax Commission
PO Box 26800
Oklahoma City, OK 73126-0800


Oklahoma Tax Commission
PO Box 26850
Oklahoma City, OK 73126-0850


Oklahoma Tax Commission
PO Box 26930
Oklahoma City, OK 73126-0930


Oklahoman
PO Box 25125
Opubco Communications
Oklahoma City, OK 73125


Oklahoman
PO Box 268880
Oklahoma City, OK 73126-8880


Oklahomas Promise
Attn Carol Alexander
PO Box 108850
Oklahoma City, OK 73101


Okoduwa  Egbadon J
1311 Se University Ave
205
Waukee, IA 50263


Okoro Tracy C
7220 Central Ave Se
Apt 2068
Albuquerque, NM 87108


Okoroafor Patience C
98 Crystal Petal Dr
Delaware, OH 43015
```

Okot Susan A
8601 Roberts Dr
4 9
Atlanta, GA 30350


Okoth Saphira M
7315 Driftwood Lane
Mays Landing, NJ 08330


Okpok Mfon F
418 Dunagan Chase Dr
Lawrenceville, GA 30045


Okure  Uwana
102 Halfmoon Drive
Altamont, NY 12009


Okwoli  Favour N
1201 E Esuda Dr
Phoenix, AZ 85024


Olan Mills School Portrait Div
PO Box 23456
Chattanooga, TN 37422


Olas  Cynthia L
12020 S 71St St
Tempe, AZ 85284


Olatilu Olukayode O
2 Kimball Street
Haverhill, MA 01830


Olatunji  Nomathembi S
12886 Lake Point Pass
Belleville, MI 48111


Olavesen Jr John E
16006 La Avenida
Houston, TX 77062

Old Capitol Inn
226 N State St
Jackson, MS 39201


Old Carolina Barbecue Company
620 Ridgewood Crossing Dr
Akron, OH 44333


Old Carolina Barbecue Company
PO Box 2850
North Canton, OH 44720


Old Ranch Country Club
3901 Lampson Ave
Seal Beach, CA 90740


Old Trail Printing Co
100 Fornoff Rd
Columbus, OH 43207


Old Tucson Studios
201 S Kinney Rd
Tucson, AZ 85735


Oldham  Jermaine C
12827 Atkins Circle
Apt 307
Charlotte, NC 28277


Oldham Tenisha P
429 Cypress Place
Richmond, KY 40475


Oldies But Goodies
5800 Johnny Morris Rd
Austin, TX 78724


Ole Hickory Pit Inc
6106 Shepherdsville Road
Louisville, KY 40228

Oleary Dennis
5339 Tallapoosa Rd
Tallahassee, FL 32303


Olen D Sanders
Geeky Guy
2311 N St 6
Sacramento, CA 95816


Oleshansky David S
8716 Raindrop Road
Knoxville, TN 37923


Olesko Diana E
3193 Pine Run
Swartz Creek, MI 48473


Olivarez Herman A
2919 Alaska Ave
Dallas, TX 75216


Olivarria Mariana F
821 Oak Court
Port Hueneme, CA 93041


Olivas Vincent R
1543 E Oak Hill Ct
Ontario, CA 91761


Olive Garden
639 N Cockrell Hill
Duncanville, TX 75116


Olivencia Nicole L
2230 Midview Rd
Richmond, VA 23231


Oliver  David M
10999 Stahl Road
Newburgh, IN 47630

Oliver  Matthew A
12214 Stonehenge Dr
Fredericksburg, VA 22407


Oliver Cawonnas R
2001 Brewton Dr
Charlotte, NC 28206


Oliver Daniel Cherese
4477 Pinegate
Memphis, TN 38125


Oliver Jacqueline R
3022 Highgate Dr
Seagoville, TX 75159


Oliver Jeannie S
6613 Timber Point Circle
Horn Lake, MS 38637


Oliver Kathy J
70360 Adamsville Rd
Edwardsburg, MI 49112


Oliver Mark
7508 Ridgeway Ave
Evansville, IN 47715


Oliver Martina R
1653 Skiilift Lane
1653
Richmond, VA 23225


Oliver Mechanical Inc
991 Candia Rd 1 3
Manchester, NH 03109


Oliver Michael J
3595 Old Oakdale Rd
Mcdonald, PA 15057

Oliver Robert C
2424 W Collier Ave Se
Grand Rapids, MI 49546


Olivia Stemler
2870 Serena Ave
Clovis, CA 93619


Olivier Amber L
40310 Woodland Ave
Gonzales, LA 70737


Olivier Kurtina W
9 Polaris Cir
Birmingham, AL 35215


Olivier Roger J
7220 Arthur Street
Hollywood, FL 33024


Ollis  Catherine G
107 Crayford Rd
Irmo, SC 29063


Ollis  Rodger H
135 Milbury Road
East Fallowfield, PA 19320


Olmeda  Carolina M
1109 S Elm Ave
Sanford, FL 32771


Olmos  Amanda
1215 Walnut Street
Inglewood, CA 90301


Olmstead Kathleen A
4815 Nicollet Ave
Apt 202
Minneapolis, MN 55419

Olmsted Falls Board of Education
26937 Bagley Rd
Olmsted Falls, OH 44138


Olsen  Randy E
1451 Nw 108Th Ave
Apt 318
Plantation, FL 33322


Olsen Christine Y
5414 Hawthorne Ave
Richmond, VA 23227


Olsen Daniel M
17340 Eastland
Roseville, MI 48066


Olsen James R
5517 Mirasol Manor Way
Eureka, MO 63025


Olson  Andrew G
134 165Th St
Apt E
Spanaway, WA 98387


Olson  Steven C
1135 Collins Dr
Elburn, IL 60119


Olson  Thomas C
116683 Eagle Peak Rd
Riverside, CA 92504


Olson Jennifer L
2079 260Th St
Boone, IA 50036


Olson Leanne A
177 Fountain Place
Huntington, WV 25701

Olson Rama W
325 Marymeade Drive
114
Summerville, SC 29483


Olson Stephen
17811 Sw 143 Ct
Miami, FL 33177


Olson Steven J
17426 165Th Street Se
Big Lake, MN 55309


Olson William
810 E Indiana
Spokane, WA 99207


Olugbala  Wanda D
14330 Glaston Bury
Detroit, MI 48223


Oluoch Joseph O
4216 Crowfield Dr
Raleigh, NC 27610


Olympus Trophy Co
2250 N Forbes Blvd 104
Tucson, AZ 85745


Omada Solutions Inc
200 Page Mill Rd Ste 100
Palo Alto, CA 94306


Omaha Community Playhouse
6915 Cass St
Omaha, NE 68132


Omaha Neon Sign Company
1120 N 18Th St
Omaha, NE 68102

```
Omaha Public Power District
PO Box 3995
Omaha, NE 68103-0995


Omaha World Herald
1314 Douglas St
Suite 650
Omaha, NE 68102-1811


Omaha World Herald
PO Box 26801
Richmond, VA 23261-6801


OMalley Charles T
17905 Saratoga Trail
Strongsville, OH 44136


Omalleys Flowers of San Dimas
169 W Bonita Ave
San Dimas, CA 91773


Omar Marwan D
2300 Wilcrest Dr
Apt 156
Houston, TX 77042


OMara  Paul W
1244 Hickory Creek
Wichita, KS 67235


Omara Michael W
47 Whipple Way
Altamont, NY 12009


Omara Nehad M
8603 Kates Way
West Chester, OH 45069


Omark Safety
3505 104Th St
Des Moines, IA 50322
```

Omega Door and Hardware
924 Division St
Kansas City, KS 66103


Omex
3879 E 120Th St Suite 332
Thorton, CO 80233-1658


Omni Hotels and Resorts
132 E Trade St
Charlotte, NC 28202


Omni Mandalay At Las Colinas
221 East Las Colinas Blvd
Irving, TX 75039


Omni Services
3809 East Hwy 82
PO Box 1346
Gainesville, TX 46241


Omnitron Electronics
4801 Johnson Road
Suite 6
Coconut Creek, FL 33073


Omo Amen Eliton H
7250 Campbellton Road Sw
407
Atlanta, GA 30331


On Computer Services
217 Metro Drive
Terrell, TX 75160


On Search Partners LLC
6240 Som Center Rd
Solon, OH 44139

On The Line Electric
2304 Bruner Lane 3
Ft Myers, FL 33912


On Track Communications Inc
209 South Division St
Stoughton, WI 53589


Onbrand24 Inc
100 Cummings Center
Ste 306L
Beverly, MA 01915


One Click Degrees LLC
1041 Market St 154
San Diego, CA 92101


One Communications
PO Box 1927
Albany, NY 12201


One Communications
PO Box 415721
Boston, MA 02241-5721


One Communications
Dept 284
PO Box 80000
Hartford, CT 06180-0284


One On One Marketing
3098 West Executive Parkway Suite 300
Lehi, UT 84043


One Plus One Equals U
PO Box 22561
Louisville, KY 40252


One Source Security
446 D W Highway
Merrimack, NH 03054

One Source Technology Solutions LLC
28525 Beck Rd 113
Wixom, MI 48393


One Source Technology Solutions LLC
941 Fuller St
White Lake, MI 48386


One Vision Photography
3804 Hopper St
Raleigh, NC 27616


Oneal Johna L
8029 E 130Th Court
Grandview, MO 64030


ONeal Jr  Curtis
21536 East Crestline Drive
Centennial, CO 80015


Oneida Higher Education
Pob 365
Oneida, WI 54155


Oneida Higher Education Office
PO Box 365
Oneida, WI 54155


Oneida Nation of Wisconsin
PO Box 365
Higher Education Office
Oneida, WI 54155


Oneil Christopher B
4329 E Lewis
Wichita, KS 67218


ONeil Mark
95 Orcutt Drive
Chester, NH 03036

Oneill Scott C
5972 Grandview Dr
Milton, FL 32570


Onema  Peter S
11421 N Florida Ave
Oklahoma City, OK 73120


Onesource Water
1572 S Mahaffie Circle
Olathe, KS 66062


Onesource Water
PO Box 123
Greensburg, IN 47240


Onesource Water
1060 N Capitol Ave
Suite E310
Indianapolis, IN 46204


Onesource Water
PO Box 677867
Dallas, TX 75267-7867


Ong  Gene H
1142 Tourmaline St
San Diego, CA 92109


Ongkiko  Richard
10111 Chariot Trail
San Antonio, TX 78254


Oniste Commercial Staffing
PO Box 198531
Atlanta, GA 30384-8531


Onja Beebe
245 Edgemont Rd
Moriah, NY 12960

Online Consulting Inc
505 Carr Rd
Suite 100
Wilmington, DE 19809


Online Stores Inc
1000 Westinghouse Dr
Suite1
New Stanton, PA 15672


Onmedia Cedar Rapids
6300 Rockwell Dr Ne Ste B
Cedar Rapids, IA 52402


Onmedia Des Moines
3737 Westown Pkwy
Suite A
West Des Moines, IA 50266


Onmedia Mobile
PO Box 1317
Gulf Breeze, FL 32562


Onmedia Mobile
Accounts Receivable
PO Box 1317
Gulf Breeze, FL 32562


Onmedia Springfield
1123 Wilkes Blvd
Suite 350
Columbia, MO 65201


Onondaga Cortland Madison Boces
6820 Thompson Rd
Syracuse, NY 13221


Onondaga County Water Authority
PO Box 4949
Syracuse, NY 13221-4949

Onpoint
26865 Center Ridge Rd
Westlake, OH 44145


Onque Sheryl N
6321 Leith Walk
Baltimore, MD 21239


Onsite Custom Cleaners
40 Maplewood St
Pittsburgh, PA 15223


Onsite Restorations LLC
409 Rodney Way
Mt Juliet, TN 37122


Ontario Airport Marriott
2200 E Holt Blvd
Ontario, CA 91761


Ontario Ministry of Labour
400 University Avenue  14th Floor
Toronto, ON M7A 1T7
Canada


Ontario Refrigeration
635 S Mountain Ave
Ontario, CA 91762


Onukwufor Chibuzo E
8217 Dellwood Ct
Glenarden, MD 20706


Onwulata Emmanuel C
801 Ashbourne Rd
Cheltenham, PA 19012


Onyeador Emmanuel O
3030 Shane Dr
Richmond, CA 94806

Opalinski Gregory D
16 Kristen Meadows
East Amherst, NY 14051


Open Square
PO Box 45897
San Francisco, CA 94145-0897


Open Works
4300 Long Beach Blvd Ste 430
Long Beach, CA 90807-2015


Open Works
4742 N 24Th St
Suite 450
Phoenix, AZ 85016


Openbox Solutions Inc
2890 Carpenter Rd
Ste 2000
Ann Arbor, MI 48108


Opnw Office Products Nationwide
3435 Camino Del Rio South
Ste 117
San Diego, CA 92108


Oppenheim Jessica S
8141 Briarhaven Trail
201
St Louis, MO 63123


Optima Security Inc
8725 Youngerman Ct 106
Jacksonville, FL 32244


Optimalfusion
7162 Beverly Blvd 580
Los Angeles, CA 90036-2577

Optimalresume Com Inc
1415 W Hwy 54 Ste 103
Durham, NC 27707


Oracle
PO Box 71028
Chicago, IL 60694-1028


Oracle
PO Box 2469
Indpls, IN 46206


Oracle
PO Box 203448
Dallas, TX 75320-3448


Oracle Elevator Company
PO Box 636843
Cincinnati, OH 45263-6843


Orahim  Alexander P
10777 Oakhurst Drive
Rancho Cocamonga, CA 91730


Oram Long Martha
852 1/2 Northwest Blvd
Grandview, OH 43212


Orange County Locksmith Service
PO Box 785
Orange, CA 92856


Orange County Power Wash
4326 Camphor Ave
Yorba Linda, CA 92886


Orange County Public Schools
Transportation Services
6721 Hanging Moss Rd
Orlando, FL 32807

```
Orange County Register
PO Box 51384
Los Angeles, CA 90051-5684


Orange County Register
File 56017
Los Angeles, CA 90074-6017


Orange County Register
PO Box 11867
Santa Ana, CA 92701


Orange County Tax Collector
PO Box 1438
Santa Ana, CA 92702


Orange County Tax Collector
PO Box 1982
Santa Ana, CA 92702


Orange County Tax Collector
Scott Randolph
PO Box 545100
Orlando, FL 32854-5100


Orange Hills Restaurant
6410 E Chapman
Orange, CA 92869


Orange Park Athletic Assoc
PO Box 313
Orange Park, FL 32067-0313


Orbans Gift O Fruit and Flowers
11520 Buckeye Rd
Cleveland, OH 44104-3868


Orben Linda M
733 S Everett
Wichita, KS 67213
```

Ordes Services LLC
3401 Jean Lafitte Pkwy
Chalmette, LA 70043


Ordich  Jessica L
1456 Homestead Ct
Henderson, NV 89014


Ordona  Carlos A
11001 Villa Rosa Lane
Mukilteo, WA 98275


Oree Barbara J
7805 Spring Creek Road
North Chas, SC 29418


Oregon Assoc of Stud Fin Aid Admin
University Of Oregon
1278 University Of Oregon
Eugene, OR 97403


Oregon Assoc of Stud Fin Aid Admin
2411 Nw Carden
Attn Theresa E Bosworth Oasfaa Trea
Pendleton, OR 97801


Oregon Assoc of Stud Fin Aid Admin
5000 N Willamette Blvd
University Of Portland
Portland, OR 97203


Oregon Assoc of Stud Fin Aid Admin
c/o Jane Reynolds Oasfaa Directory
Osu Cascade Campus 222 Cascade Hall
Bend, OR 97701


Oregon Department of Revenue
PO Box 14800
Salem, OR 97301-2555

Oregon Dept of Revenue
PO Box 14725
Salem, OR 97309 5018


Oregon Dept of Revenue
PO Box 14777
Salem, OR 97309


Oregon Dept of Revenue
PO Box 14800
Salem, OR 97309


Oregon Dept of Revenue
955 Center St Ne
Salem, OR 97301-2555


Oregon Employment Dept
Trade Act Unit   085
875 Union St Ne
Salem, OR 97311


Oregon Ricardo
2303 E Cameron Vista
Tucson, AZ 85713


Oregon Simulation Alliance
PO Box 23699
Tigard, OR 97281


Oregon State Board of Nursing
17938 Sw Upper Boones Ferry Rd
Portland, OR 97224-7012


Oregon Student Assistance Commission
1500 Valley River Dr
Suite 100
Eugene, OR 97401

Oregon Student Assistance Commission
Office of Degree Authorization
1500 Valley River Drive  Suite 100
Eugene, OR 97401


Oregon Tradewomen Inc
3934 Ne Mlk Jr Blvd
101
Portland, OR 97212


Oregonian Publishing Co
PO Box 4221
Portland, OR 97208-4221


OReilly Michael J
4 Granada Circle
Mansfield, MA 02048


Orestimba High School
707 Hardin Rd
Newman, CA 95360


Org Portfolio Management
3733 Park East Dr
Suite 210
Beachwood, OH 44122


Organization For Assoc Degree Nursing
7794 Grow Dr
Pensacola, FL 32514


Oriental Pearl Restaurant
4520 S Sherwood Forest Blvd
Baton Rouge, LA 70816


Oriental Trading Company
PO Box 2308
Omaha, NE 68103

```
Original Honeybaked Ham Co
Dept 40244
PO Box 740209
Atlanta, GA 30374-0209


Orion Remaniak
7 Lower Plains Rd
Middlebury, VT 03063


Orizondo Harding Yolanda M
939 Versaille Circle
Maitland, FL 32751


Orkin Exterminating
PO Box 6685
Greenville, SC 29606


Orkin Exterminating
8957 W Windsor Drive Suite 119
Peoria, AZ 85381


Orkin Exterminating
6450 Cameron St
Ste 100
Las Vegas, NV 89118


Orkin Exterminating
704 W State Rd 436
Altamonte Springs, FL 32714


Orkin Exterminating
7060 W Augusta Ave
Glendale, AZ 85303


Orkin Exterminating
7300 Boston Blvd
Springfield, VA 22153


Orkin Exterminating
790 Enterprise Dr
Lexington, KY 40510-1030
```

```
Orkin Exterminating
851 Marietta Sr
Suite 300
South Bend, IN 46601-3259


Orkin Exterminating
8720 Interstate 30
Little Rock, AR 72209


Orkin Exterminating
8727 Commerce Park Pl
Ste J
Indianapolis, IN 46268


Orkin Exterminating
8810 Grow Dr Ste A
Pensacola, FL 32514


Orkin Exterminating
Acurid Dc Commercial
4620 Ingraham St
Hyattsville, MD 20781-2360


Orkin Exterminating
Orkin Dayton    Dayton Oh
PO Box 13833
Dayton, OH 45413


Orkin Exterminating
PO Box 10007
Knoxville, TN 37939


Orkin Exterminating
PO Box 10944
Green Bay, WI 54307-0944-44


Orkin Exterminating
PO Box 25135
Chattanooga, TN 37422
```

```
Orkin Exterminating
601 N Glenville Dr
Suite 125
Richardson, TX 75081


Orkin Exterminating
PO Box 596
8727 Commerce Park Pl J
Indianapolis, IN 46268


Orkin Exterminating
3404 Successful Way
Dayton, OH 45414


Orkin Exterminating
PO Box 681038
Indianapolis, IN 46268


Orkin Exterminating
PO Box 7161
Pasadena, CA 91109-7161


Orkin Exterminating
PO Box 71869
North Charleston, SC 29415-1869


Orkin Exterminating
PO Box 540549
Omaha, NE 68154-0549


Orkin Exterminating
150 S 4Th St
Henderson, NV 89015


Orkin Exterminating
1007 Mansell Rd
Suite E
Roswell, GA 30076
```

```
Orkin Exterminating
10101 W Innovation Dr
Suite 500
Milwaukee, WI 53226


Orkin Exterminating
107 W 43Rd St
Boise, ID 83714


Orkin Exterminating
11147 Air Park Dr Ste 3
Ashland, VA 23005


Orkin Exterminating
1116 S Center St
Mesa, AZ 85210


Orkin Exterminating
117 Old M 21
Jenison, MI 49428


Orkin Exterminating
12030 Lakeland Park Blvd
Baton Rouge, LA 70809


Orkin Exterminating
3901 Braxton Dr
Houston, TX 77063


Orkin Exterminating
12710 Magnolia Ave
Riverside, CA 92503-4620


Orkin Exterminating
574 Fairvilla Rd
Orlando, FL 32808


Orkin Exterminating
1601 N Kelley Ave
Kissimmee, FL 34744-3497
```

```
Orkin Exterminating
3111 Meeting Street Rd
North Charleston, SC 29405


Orkin Exterminating
1209 W N Carrier Pkwy
Suite 300
Grand Prairie, TX 75050


Orkin Exterminating
1810 Byberry Rd Ste A
Bensalem, PA 19020


Orkin Exterminating
3417 Baer Blvd
Springfield, IL 62711-7010


Orkin Exterminating
2790 Kaverton Rd
Forestville, MD 20747-4550


Orkin Exterminating
2640 N Packerland Dr
Green Bay, WI 54303


Orkin Exterminating
2640 E 84Th Place
Merrilville, IN 46410


Orkin Exterminating
258 E Campus View Blvd
Columbus, OH 43235


Orkin Exterminating
255 Millers Run Road
Bridgeville, PA 15017


Orkin Exterminating
18710 S Wilmington Ave Ste 111
Rncho Domingz, CA 90220-5910-36
```

Orkin Exterminating
3918 Vero Rd
Bldg A Ste B
Baltimore, MD 21227-1516-99


Orland Park Police Dept
15100 S Ravinia
Orland Park, IL 60462


Orlando Banquets
4300 Hoffmeister
St Louis, MO 63125


Orlando Gardens Banquet Center
4300 Hoffmeister
Accounts Receivable
St Louis, MO 63125


Orlando Inc
75 S Ivanhoe Blvd
PO Box 1234
Orlando, FL 32802-1234


Orlando Jon F
4905 81St Ave Terrace E
Sarasota, FL 34243


Orlando Marriott Lake Mary
1501 International Parkway
Lake Mary, FL 32746


Orlando Sentinel
PO Box 8598
Subscriber Billing
Chicago, IL 60680-8598


Orlando Sentinel
PO Box 9001156
Louisville, KY 40290-1156

Orlando Sentinel
PO Box 911017
Orlando, FL 32891-1017


Orlando Sentinel
PO Box 5151
Chicago, IL 60680-5151


Orlando Sentinel
PO Box 100608
Atlanta, GA 30384-0608


Orlando Sentinel
PO Box 804865
Chicago, IL 60680-4110


Orlando Young Professional
PO Box 547881
Orlando, FL 32854


Ormond Entertainment
10023 Carousel Center
Syracuse, NY 13290


Ornelas  Dolores
1002 Tribune Street
Apt D
Redlands, CA 92374


Orner Randell L
17117 Gulf Blvd
246
North Redington Beach, FL 33708


Orozco Kimberly D
9014 Port Rd Nw
Albuquerque, NM 87121


Orozco Steven A
3991 Quartzite Lane
San Bernardino, CA 92407

Orr Alicia D
4163 Grand Ave
Indianapolis, IN 46226


Orr Jonathan T
767 Sorel Drive
Canton, MI 48188


Orr Kirra
4701 Charles Place
Apt 2627
Plano, TX 75093


Ortega  Jeffrey
1211 Turnberry Lane
Roseville, CA 95747


Ortega Mcewen  Glenis
1205 Seabreeze Blvd
Fort Lauderdale, FL 33316


Ortega Vincent C
1952 Phillippi St
San Fernando, CA 91340


Ortex Guarantee Pest Control
213 Lane Pkwy
Shelbyville, TN 37160


Ortex Guarantee Pest Control
80 Fesslers Ln
Nashville, TN 37210


Ortex Guarantee Pest Control
250 Ortex Dr
Clarksville, TN 37040


Orth Cynthia
39 Rampart East
Media, PA 19063

Ortiz  Luis J
14620 Naimisha Loop
Spring Hill, FL 34609


Ortiz Carlos
6802 N 67Th Ave
Apt 15104
Glendale, AZ 85301


Ortiz Elizabeth
4610 Marshwood Drive
Myrtle Beach, SC 29579


Ortiz Felipe A
6117 Ridgecarn Ave
Las Vegas, NV 89130


Ortiz Franklin A
2166 Lime Ave
Long Beach, CA 90806


Ortiz Isaac B
61 Sea Holly Way
Henderson, NV 89074


Ortiz Janet M
156 Elm St
4
Marblehead, MA 01945


Ortiz Juan F
42 Meadows Dr
Boynton Beach, FL 33436


Ortiz Tina L
8940 One Putt Place
Port St Lucie, FL 34986


Ortiz Tyler Aurelia S
831 N Van Dorn
Alexandria, VA 22304

Orton  Deborah L
137 Bates St
Piedmont, MO 63957


Orton Anthony B
4423 Wander Lane
Holladay, UT 84124


Orton Development
2525 N Shadeland Avenue
D 12
Indianapolis, IN 46219


Ortuno Pineda Jose M
1541 E Lapalma
B3
Anaheim, CA 92805


Orzel  Janet E
109 Elaine Street
Aliquippa, PA 15001


Osadiaye Daphnee J
2876 Apalachee Rd
West Palm Beach, FL 33406


Osamor Jamie C
4038 W 99Th St
Oak Lawn, IL 60453


Osborn Diana B
2726 Colosseum Way
Grand Praire, TX 75052


Osborn Kelly D
8115 Summerhouse Dr East
Dublin, OH 43016


Osborne Chrystal A
400 Village Dr
Frankfort, KY 40601

Osborne Clifford R
4509 Oakmoor Drive
Greensboro, NC 27406


Osborne Danielle N
23350 Saint James Road
Jetersville, VA 23083


Osborne Sherri W
7706 Hap Court
Kernersville, NC 27284


Oscar Cobos Macias
2815 Osler Drive
Apt 6301
Grand Prairie, TX 75051


OShields Kelly D
177 Bluegrass Circle
Rossville, GA 30741


Osias Kivuvu Betty
4 Hazy Morn Ct
Apt L
Timonium, MD 21093


Oskooie Kamran R
3376 Elmore St
Simi Valley, CA 93063


Ossai Crystal A
2410 N Macarthur Blvd
Apt 2221
Irving, TX 75062


Ostc
Sds 12 1011 PO Box 86
Minneapolis, MN 55486-1011

Ostendarp  David P
1310 Dellwood Ave
Baltimore, MD 21211


Ostheimer Meghan R
210 Southpark Dr
Monticello, IN 47960


Osthoff Robert M
4675 South Pricetown Rd
Berlin Center, OH 44401


Ostling Samuel Y
810 Parkside Blvd
Toledo, OH 43607


Ostrander Casey D
3 Echodale Ave
Baldwinsville, NY 13027


Ostrum Susan M
1518 Westwood Dr
Norton Shores, MI 49441


Oswald Iii Leslie L
510 N 500 E
American Fork, UT 84003


Oswego County Counselors Association
PO Box 248
Sandy Creek Ctr School
Sandy Creek, NY 13145


Otey Brothers
29 Washington St
Westborough, MA 01581


Otey Duane A
616 Heather Knoll Drive
Desoto, TX 75115

Otey Niccole P
6848 Derby Run Rd
Whitsett, NC 27377


Other Machine Co
1001 Camelia St
Berkeley, CA 94710


Othman Hany M
3067 Sliverbrook Dr
Rochester, MI 48306


Otis
PO Box 73579
Chicago, IL 60673-7579


Otis Elevator Co
PO Box 100188
Pasadena, CA 92123


Otis Elevator Co
PO Box 73579
Chicago, IL 60673-7579


Otis Elevator Co
Dept La 21684
Pasadena, CA 91185-1684


Otloe  Tamara
100 Hampton Dr
Evansville, IN 47715


Otocki Scott A
26 Aliso Ridge Loop
Mission Viejo, CA 92691


Otoole Electrical Services Inc
3475 Marion Ct
Buford, GA 30519

Otse Ekogha Iris R
8016 Waterford Lakes Drive
Apt 523
Charlotte, NC 28210


Otsego County Counselors Assoc
Worcester Central School
198 Main St
Worcester, NY 121197


Ott Brieanne L
1607 S Fairway Ave
Springfield, MO 65804


Ott Cameron J
6418 Allentown Dr
Spring, TX 77389


Ott Samuel J
20236 Spruce Point Place
Parker, CO 80134


Ottemann Christopher C
507 Central Ave
Apt 1
Nebraska City, NE 68410


Otti Basil
706 Colin Ct
Royersford, PA 19468-3332


Otto Ty A
755 Welsted
Napoleon, OH 43545


Oube
2401 Fountain View Dr Ste 300
Houston, TX 77057

Oubre Carolyn C
2132 Pebble Beach Dr
Laplace, LA 70068


Ouendeno  Michel
1310 Tree Creek Pkwy
Lawrenceville, GA 30043


Our Lady of Mt Carmel
St Anthony Of Padua Parish
343 Via Mt Carmel Ave
Youngstown, OH 44505


Ourada Claude T
4809 S 153Rd Ct
Omaha, NE 68137


Ouro Bawinay Fataou
208 E Wellins Ave
Philadelphia, PA 19120


Outfront Media
PO Box 33074
Newark, NJ 07188-0074


Outlaw  Kimberly L
11442 Horse Solder Pl
Beltsville, MD 20705


Outlaw Brian
53281 Martin Ln
South Bend, IN 46635


Outlaw Karen D
5212 Lakeside Manor Drive
Indianapolis, IN 46254


Outlaw Michelle H
4645 Hope Valley Rd
Apt G
Durham, NC 27707

Overall Jonathan D
3726 Arlington Circle
Pittsburg, CA 94565


Overbaugh Nickols Joan E
16499 Sr 613
Paulding, OH 45879


Overbey Steven J
7106 Hoover Road
Indianapolis, IN 46260


Overeem Erick M
PO Box 5581
Depere, WI 54115


Overhead Door Co Inc
8811 Bash St
Indianapolis, IN 46256


Overhead Door Company
10 Liberty Dr
Londonderry, NH 03053


Overlook Court Ii Lp
4630 Richmond Rd Ste 240
Cleveland, OH 44128


Overlook Court Ii Lp
4700 Richmond Rd
Warrensville Hgts, OH 44128


Overlook Court Ii Lp
1301 E Ninth St Ste 2210
Cleveland, OH 44114


Overnight Industrial Supply Inc
976 Enterprise Ave
San Jacinto, CA 92582

Overnight Industrial Supply Inc
461 E Menlo Ave
Hemet, CA 92543


Overstreets Photography Inc
1316 Woodhaven Estates Rd
Blue Ridge, VA 24064


Overton Christina M
34 Westridge Place
Greenwood, IN 46142


Overton David L
34751 Redding Lane
Zephyrhills, FL 33541


Overton Electric Co Inc
3389 Fontaine
Memphis, TN 38116


Ovid Technologies Inc
4603 Paysphere Circle
Chicago, IL 60674


Owen  Donna M
139 Millside Dr
St Peters, MO 63376


Owen Daniel S
4534 Lake Springs Ln
Millcreek, UT 84117


Owen Jamie M
3407 Kentshire Blvd
Ocoee, FL 34761


Owenby Bryan R
3813 Kivett Dr
Jamestown, NC 27260

Owens  Derrick B
10019 Hwy 84
Suite 01
Evergreen, AL 36401


Owens  William D
105 Greenwood Trace
Fairburn, GA 30213


Owens Community College
3200 Bright Rd
Findlay, OH 45840


Owens Deborah F
678 Stone Wheel Ct West
Millersville, MD 21108


Owens Fred
19115 Longbrook Rd
Warrensville Hts, OH 44128


Owens Jeremy C
55 Chester St
Chester, NH 03036


Owens Kandi
4247 Boston Road
Adger, AL 35006


Owens Kenton A
540 Saddle Head Dr
Desoto, TX 75115


Owens Kertina M
5813 Wembley Drive
Douglassville, GA 30135


Owens Raymond E
221 Fairforest Way
Apt 3104
Greenville, SC 29607

Owens Sandra R
1669 E Greyhawk Way
Greenfield, IN 46140


Owens Troy S
6067 Heis Terrace
Cincinnati, OH 45230


Owens Vidette
2845 Magazine Dr
Baton Rouge, LA 70816


Owens Wesley S
176 Carolyn Court
Acworth, GA 30101


Owings Debra C
1860 Oak Ridge Drive
Grand Ridge, FL 32442


Owings Mills Corporate Shuttle Inc
PO Box 682
T/A Corporate Sedan Service
Owings Mills, MD 21117


Oxarc Inc
PO Box 2605
Spokane, WA 99220-2605


Oxford Brittny A
8601 N 103Rd Ave
261
Peoria, AZ 85345


Oxford Computer Group LLC
10900 Ne 8Th St
Ste 1030
Bellevue, WA 98004

Oxford Construction Consultants
One Oxford Centre Ste 4500
Pittsburgh, PA 15219


Oxford John R
414 Fontainebleau
Ofallon, IL 62269


Oxford University Press
2001 Evans Road
Cary, NC 27513


Oxnard Camarillo Radiological
PO Box 5126
Oxnard, CA 93031


Oxnard Union High School District
309 South K St
Oxnard, CA 93030


Oyeka Aniago H
201 Heritage Dr
Crowley, TX 76036


Ozark Plumbing
PO Box 1907
Ozark, MO 65721-1907


Ozaukee Economic Development Corp
121 W Main St
PO Box 994
Port Washington, WI 53074


Ozbaki  Kamuran
10429 Ballard Dr
Brownsburg, IN 46112


Ozs Maq Donuts House
3615 W 95Th St
Overland Park, KS 66206

P and M Locksmith Service Inc
463 Main Street
Woburn, MA 01801


P and S Cleaning Solutions
10136 Sandcherry Lane
Indianapolis, IN 46236


P H Current Electric Co
2760 E Main Street
Plainfield, IN 46168


P Mcbride Co
1520 S Norman Ave
Evansville, IN 47714


P S T Painting
PO Box 935
Rancho Cordova, CA 95741


Pa Electric Inc
1458 Valdosta Ct
Lexington, KY 40505


Pa Higher Education Assistance Agency
PO Box 8157
Harrisburg, PA 17105


Pa Office of Vocational Rehabilitation
531 Penn Avenue
Pittsburgh, PA 15222


Paar Johnston Signe
3201 Berkley St
Huntsville, AL 35805


Pablico  Jane R
12988 Hazlewood Dr
Denham Springs, LA 70726

Pac 12 Networks
Worldlink Ventures
PO Box 511407
Los Angeles, CA 90051-7962


Pace  Cheryl
1031 West Clay
Collinsville, IL 62234


Pace Avellaneda  Sophie M
10824 Fair Oaks Blvd
Apt 274
Fair Oaks, CA 95628


Pace Mourning G
2005 Beaverdam Rd
Williamston, SC 29697


Pace Staffing Network
PO Box 50245
Bellevue, WA 98015


Pacers Sports and Entertainment
125 S Pennsylvania St
Indianapolis, IN 46204


Pacesetter Personnel Services
PO Box 2324
Houston, TX 77252-2324


Pacesetter Personnel Services
PO Box 684005
Houston, TX 77268-4005


Pacheco Christine
4136 Autumn Ct
Boulder, CO 80304


Pacheco Gabriel A
14954 Forest Mist Way
Charlotte, NC 28273

```
Pacheco Monica E
7777 E Main St
Apt 111
Scottsdale, AZ 85251


Pacific Building Maintenance
3579 Fourth Ave
San Diego, CA 92103


Pacific Gas Electric
650 O Street
Attn Keith Rasmussen
Fresno, CA 93760


Pacific Gas Electric
8110 Lorraine Ave
Suite 403
Stockton, CA 95210


Pacific Gas Electric
Box 997300
Sacramento, CA 95899-7300


Pacific Interpreters Inc
PO Box 204313
Fluent Language Solutions
Dallas, TX 75320-4313


Pacific Metro Electric Inc
3150 E Fremont Street
Stockton, CA 95205


Pacific Neon Co
Box 15100
Sacramento, CA 95851


Pacific Neon Co
2939 Academy Way
Sacramento, CA 95815
```

Pacific Office Automation
14747 Nw Greenbrier Pkwy
Beaverton, OR 97006


Pacific Rim Mechanical
7655 Convoy Ct
San Diego, CA 92111


Pacific Sales
5250 Ontario Mills Pkwy
Ontario, CA 91760


Pacific Telemanagement Services
2001 Crow Canyon Rd
Suite 200
San Ramon, CA 94583


Pacific Telemanagement Services
2175 N California Blvd
Suite 400
Walnut Creek, CA 94596


Pacific Telemanagement Services
379 Diablo Rd
Suite 212
Danville, CA 94526


Pacifier Inc
1800 F St
Vancouver, WA 98663


Pack Kyle J
1857 Willow Rd
Twin Lakes, WI 53181


Packaging Material Direct Inc
30405 Solon Rd Ste 9
Solon, OH 44139

Packard Charles
5516 Helen St
7
Austin, TX 78751


Packard Mary
PO Box 113
Toutle, WA 98649


Packenham Lasonia L
320 Brier Crossings Loop
Durham, NC 27703


Packett Brian C
3241 Red Meadow Rd
Knoxville, TN 37931


Pacpaco Bryan J
7527 Tampa Ave
Unit 3
Reseda, CA 91335


Paczak Maureen L
2239 Cornerstone Dr
Cortland, OH 44410


Paddack Kenneth L
9518 Fordham St
Apt 22
Indianapolis, IN 46268


Paddock Publications
PO Box 3204
Arlington Heights, IL 60006


Paddock Publications
PO Box 6236
Carol Stream, IL 60197-6236

Paddock Publications
PO Box 66463
Chicago, IL 60666-0463


Paden Jarmea B
2322 Wavetree Lane
Acworth, GA 30101


Padgett Karen L
8054 Rosemere Way
Chattanooga, TN 37421


Padilla Melisa
601 Magnolia Ave
Oxnard, CA 93030


Padin Juan E
PO Box 6776
Ft Myers, FL 33911


Padre Sherylann F
2509 Napoli Court
Stockton, CA 95206


Padres Construction
2842 Chippewa Ave
Simi Valley, CA 93063


Padron Jr   Elijah A
1113 Elkader Ct S
Nashville, TN 37013


Padworski Walter
15 Oleander Court
Mount Laurel, NJ 08054


Paetec
PO Box 1283
Buffalo, NY 14240-1283

Paetec
PO Box 9001013
Louisville, KY 40290-1013


Paez Orlando
4110 Jewell St
Apt 13
San Diego, CA 92109


Pagan  Luis A
12531 W Hwy 71
Apt 2213
Bee Cave, TX 78738


Pagan Jr Sergio
530 N Front Street
Apt B
Camden, NJ 08102


Pagatpatan Rae Ann J
965 Pauahi Place
Kihei, HI 96753


Page  Karen L
14 Harvey Way
Averill Park, NY 12018


Page  Robert L
13015 Woodbend Lane
Dallas, TX 75243


Page Ashley M
2325 N 64Th St
Kansas City, KS 66104


Page John D
4055 Saint JohnS
High Point, NC 27265

Page Rory W
834 Scenic View Ct
Atlanta, GA 30339


Pagliari  R Sherri
10863 Gold Center Drive
Rancho Cordova, CA 95670-6034


Paige  James J
100 Bicentennial Circle
Apt 131
Sacramento, CA 95826


Paine Hamblen Llp
717 W Sprague Ste 1200
Spokane, WA 99201-3505


Paint It Green
3012 Gala Trail
Emmett, ID 83617


Painted Daisy
1182 E Cr 600 N
Pittsboro, IN 46167


Painter Justin M
5741 E 102Nd Street
Tulsa, OK 74137


Painter Larry E
335 Orchard Lane
Cortland, OH 44410


Painting Plus
129 Powers Ferry Rd
Marietta, GA 30067


Painting Pro Inc
7215 W Ustick
Boise, ID 83704

Painting With Light Photography
7029 Stanton Ct
Liberty Township, OH 45011


Paiola Marcos F
414 2Nd Street
Apt 138
Hermosa Beach, CA 90254


Pair  Bandy E
102 W Southern Hills Rd
Phoenix, AZ 85023


Pair O Dice Casino Parties
PO Box 328
La Vernia, TX 78121


Pairadice Parametrics
6826 Obikoba Circle
Mequon, WI 53092


Paje Vladimir I
7760 Andes Dr
Jacksonville, FL 32244


Pajor Graphics Inc
Dba Asi Signage Innovations
1301 Washington Ave N
Minneapolis, MN 55411


Pak Rite Ltd
2395 S Burrell St
Milwaukee, WI 53207


Palace Coffee Service
1820 North Eastman Rd
Kingsport, TN 37664

Palacio Nicole B
2809 South Emporia
Apt 1501
Wichita, KS 67216


Palacios Kaitlyn E
900 Sw 29Th Ave
Miami, FL 33135


Paladin Shield
50 Meadowview Dr
Howell, MI 48843


Palan  Matthew J
103 E Grimes Street
Polk City, IA 50226


Palanisamy Aravindan
5067 Rivera Dr Sw
Wyoming, MI 49418


Palazzolo Nadine
6213 Forest Grove
West Bloomfield, MI 48322


Paldino Frank J
6021 Merwin Chase Road
Brookfield, OH 44403


Paler Catherine M
1900 Edna Way
Virginia Beach, VA 23464


Paletta Laura R
4302 Logsdons Woods Drive
Liberty Twp, OH 45011


Paliasna Olena A
7049 Chesley Search Way
Alexandria, VA 22315

Palikhey Rajni
24025 Lavender Meadow Place
Ashburn, VA 20148


Paliobagis  Mitchel M
127 Nottingham Road
Columbus, OH 43214


Palladia Hd
Mtv Networks
PO Box 13683
Newark, NJ 07188-0683


Palm Beach County School District
3300 Forest Hill Blvd
Suite C 236
West Palm Beach, FL 33406


Palm Beach County Sheriffs Office
PO Box 24681
Attn Accounting   Alarm Payment
West Palm Beach, FL 33416


Palm Beach County Water Utilities
PO Box 24740
West Palm Beach, FL 33416-4740


Palm Beach Linen and Laundry Services
3541 Martin Luther King Blvd
Riviera Beach, FL 33404


Palm Healthcare Foundation Inc
1016 N Dixie Hwy
West Palm Beach, FL 33401


Palmer Backflow
PO Box 44683
Boise, ID 83711-0683

Palmer Cary D
384 North Mount Vernon Circle
Bensalem, PA 19020


Palmer Courtney O
6618 Serrano Hill Ln
Spring, TX 77379


Palmer Harrison R
2 Cardiff Rd
Nashua, NH 03062


Palmer James P
3316 Crystal Spring Lane
Hermitage, TN 37076


Palmer Jon K
20207 Fairfield Trace Dr
Cypress, TX 77433


Palmer Kelley Designs
5168 N College Ave
Indianapolis, IN 46205


Palmer Phillips Sara M
5 Wytchwood Ct
Apt 201
Baltimore, MD 21209


Palmer Sonya
2422 Canterbury Ave
Cincinnati, OH 45237


Palmer Steven G
7016 Prairie Ave
Urbandale, IA 50322


Palmero  Taryn D
123 Hill Street
Hopkinsville, KY 42240

Palmetto Baking Co
6327 Calhoun Memiorial Hwy
Easley, SC 29640

Palmetto Janitorial Company LLC
PO Box 291986
Columbia, SC 29229

Palmore  Takeyia S
10095 Bernese Cove
Apt 206
Cordova, TN 38016

Palmore Sherryl D
PO Box 76
Burnwell, AL 35038

Palmore Talesha R
8411 Rothbury Dr
Apt H
Indianapolis, IN 46260

Palmquist  Laura E
1425 E Glass
Spokane, WA 99207

Palmquist  Mitchell J
1425 E Glass Ave
Spokane, WA 99207

Palmucci John J
726 Westbrook Ave
Brandon, FL 33511

Palocyi Jr  Frank J
1032 Zander Drive
Youngstown, OH 44511

Palomar Mtn Spring Water
1270 W Mission Rd
Escondido, CA 92029

Palomino Yoel A
4591 W 8Th Pl
Hialeah, FL 33012


Palos De La Rosa   Leonard
1071 Naomi Drive
Vista, CA 92083


Palos Sports Inc
11711 S Austin Ave
Alsip, IL 60803


Palumbo  Issac L
110 S 4Th Street
Decatur, IN 46733


Palumbo Louis C
230 Ridge Ave
Kittanning, PA 16201


Palumbo Peter R
213 Colmar Drive
King Of Prussia, PA 19406


Pam Andruskevick
3 Caraway Ln
Nashua, NH 03063


Pameco Dayton Williams
117 N Findlay St
Dayton, OH 45403


Pamela Drisko Cioe
2101 W Warm Springs 4714
Henderson, NV 89014


Pamela Drisko Cioe
3001 W Warm Springs 1014
Henderson, NV 89014

Pamela K Clayton
Pams Trophy Center
3134 Shadow Brook Dr
Indianapolis, IN 46214


Pamela Kuykendoll
Sisun And Scriven  P C
Attn Bradley A Scriven
90 Madison Plaza  Suite 302
Denver, CO 80206


Pamela L Alderman
PO Box 860
Chapmanville, WV 25508


Pamela Moon
10012 Tan Rara Dr
Knoxville, TN 37922


Pamela T Lindsey
121 Wilson St
Bluefield, VA 24605


Pamela Watson
86 North Water St
Boscawen, NY 03303


Pamenari Eliot
6565 Mccallum Blvd
Apt 360
Dallas, TX 75252


Pamphile Audrey A
8290 Gate Parkway W
123
Jacksonville, FL 32216


Pan Lawrence P
5641 Kertscher Terrace
Centreville, VA 20120

Panchal Siddharth
201 Braeshire Dr
E
Ballwin, MO 63021


Pancho Chonie V
464 Major Dr
Northlake, IL 60164


Pandolfo Joseph
2871 Somerset Dr
H304
Lauderdale Lakes, FL 33311


Pandora
25601 Network Pl
Chicago, IL 60673-1256


Panera Bread
PO Box 504888
St Louis, MO 63150-4888


Panera Bread
3625 Fishinger Blvd
Hilliard, OH 43026


Panera Bread
9995 West Mcdowell Rd
Avondale, AZ 85392


Panian Dustin E
32573 Guevara Dr
Temecula, CA 92592


Pankey Steven W
801 Kingston Ct
Liberty, MO 64068


Pankey Tracy L
994 Kemper Meadow Dr
Cincinnati, OH 45240

Pankow Charles C
18671 Cleveland Road
South Bend, IN 46637


Pannell Jr Robert
169 Charleston Way
Trussville, AL 35173


Pannell Serynn C
31831 Grand River Ave
77
Farmington, MI 48336


Pannell Shawn L
23760 W La Salle St
Buckeye, AZ 85326


Pannullo Julia
5838 Crimson Oak Court
Harrisburg, NC 28075


Panova Yevgeniya Y
45 Lindy Ave
Riverside, RI 02915


Pansook Supornchai
9103 Heathcliff
San Antonio, TX 78754


Pantaleon Ruby
1525 Station Center Boulevard
Apt 837
Suwanee, GA 30092


Pantoja Jr Edward A
34184 County Line Rd
Space 76
Yucaipa, CA 92399

Panton Donald W
152 Patio St
Lehigh Acres, FL 33974


Paolino  David N
124 Highland St
Cranston, RI 02920


Papa Johns Pizza
1319 Classen Dr Ste 100
Oklahoma City, OK 73103


Papa Johns Pizza
6126 Broadway
Merrillville, IN 46410


Papazafiropoulos Ioannis A
16256 Birch Street
Overland Park, KS 66085


Papazian Garo D
34 Stoneleigh Road
Watertown, MA 02471


Paper  Samuel E
12835 Pine Burr Lane W
Jacksonville, FL 32246


Paper Direct Inc
1005 E Woodmen Rd
Co Springs, CO 80920


Paper Direct Inc
PO Box 1151
Minneapolis, MN 55440-1151


Paper Direct Inc
PO Box 2933
Colorado Springs, CO 80901 2933

Paper Direct Inc
PO Box 2970
Colorado Springs, CO 80901


Paper Direct Inc
PO Box 35750
Colorado Springs, CO 80935-3570


Paper Direct Inc
PO Box 78308
Phoenix, AZ 85062-8308


Papillion Lavista School District
11515 South 39Th St
Sac Fed Credit Union %Peggy Woltman
Omaha, NE 68123


Papillion Lavista School District
420 S Washington
Att Jean Brown
Papillion, NE 68046


Pappas  Linda M
11200 First St
Apt 3
Mokena, IL 60448


Pappas Justin G
60 River St
Andover, MA 01810


Paquette Vittorio E
2411 N Hawaiian Hawk Pl
Kuna, ID 83634


Paquin Bryan M
4209 Fawn Glen Dr
Raleigh, NC 27616

Par For The Course Marketing
455 Macdonald Lake Road
Springville, AL 35146


Paradelas Jr Paul M
42203 Brandy Ave
Gonzales, LA 70737


Paradigm Reporting and Captioning
1400 Rand Tower
527 Marquette Ave South
Minneapolis, MN 55402


Paradis  Kathleen A
16916 S Harlan Road
Lathrop, CA 95330


Paradise Bakery and Cafe
Attn Accounts Receivable
PO Box 504545
St Louis, MO 63150-4545


Paradise Bakery and Cafe
9995 West Mcdowell Rd
Ste 101
Avondale, AZ 85392


Paradise Flowers
27329 Chagrin Blvd
Beachwood, OH 44122


Paradise Plant Maintenance Inc
6817 Starline Street
La Verne, CA 91750


Paradise Plantscapes Inc
164 Carey Dr
Noblesville, IN 46062

Paradise Point Resort and Spa
1404 Vacation Rd
San Diego, CA 92109


Paradise Service Technologies
960 Nw 36Th St
Oakland Park, FL 33309


Paradise Service Technologies
260 Sw 21St Terr
Ft Lauderdale, FL 33312


Paradise Signs
9769 Variel Ave
Chatsworth, CA 91311


Paradoxical Logic Inc
394 Sherbrooke Ct
Crystal Lake, IL 60012


Paragon Peak
1517 N Wilmot  205
Tucson, AZ 85712


Paralegal Association
PO Box 574
Lexington, KY 40589


Parallax
599 Menlo Dr
Suite 100
Rocklin, CA 95765


Paramo Ivana M
1722 Lyndhurst Ave
Camarillo, CA 93010


Paramount Coffee Service
1411 Sw 31St Ave
Pompano Beach, FL 33069

```
Parc 73
PO Box 1103
Prairieville, LA 70769


Parciak Anna M
PO Box 975
Forest Falls, CA 92339


Parden Deborah C
9501 Moffett Rd
Semmes, AL 36575


Parentebeard LLC
Lkbx 7831
PO Box 8500
Philadelphia, PA 19178-7831


Parepalli Venu R
742 Trailhead Lane
Fort Mill, NC 29708


Parfait  Cerissa L
12720 Gateway Drive
Suite 100
Seattle, WA 98168-3333


Pargo Ilona L
1487 Lake Placid Dr
San Bernardino, CA 92407


Parham Andrew L
277 Elm Street
Raymond, MS 39154


Parham Ii James S
6007 Escher Lane
Mableton, GA 30126


Parham Nathaniel A
3100 Sacramento Drive
Virginia Beach, VA 23456
```

Parham Pamela M
8032 Kirkridge St
Belleville, MI 48111


Paris  Bernadette
12641 4 Ralston Avenue
Sylmar, CA 91342


Paris  Bernadette G
12669 Encinitas Avenue
Sylmar, CA 91342-3664


Paris Anitra N
5842 Saul St
Philadelphia, PA 19149


Parish Grace P
846 West 146Th Street
Carmel, IN 46032


Park  Michael J
1319 Winter Solstice
Henderson, NV 89014


Park Avenue Florist
347 Blanding Blvd
Orange Park, FL 32073


Park Lane Galleries and Greenwich Village Art Ctr
2200 Merrimac Ave
Mechanicsburg, PA 17055


Park South Storage
6282 Park South Dr
Bessemer, AL 35022


Park Tae Jun
704 Bloomingdale Court
Woodstock, GA 30188

```
Parker  Anita S
1230 Nw 12Th Ave
634
Portland, OR 97209


Parker  David B
11646 Negley Drive
San Diego, CA 92131


Parker and Lynch
Dept Ch 14031
Palatine, IL 60055


Parker Asia T
500 W Belmont Ave
4G
Chicago, IL 60657


Parker Brittany N
230 E Ponce De Leon
Unit 215
Decatur, GA 30030


Parker Casie L
354 Hampshire Dr
6
Hamilton, OH 45011


Parker Catrina N
1800 Heisser Lane
Fuquay Varina, NC 27526


Parker Crystal J
700 Chippewa Drive
Naperville, IL 60563


Parker Electric
9603 A Brown Ln
Austin, TX 78754
```

Parker Elvis
18048 Vista Dr
Country Club Hills, IL 60478


Parker Iv Eddie T
6444 Baltusrol Court
Westerville, OH 43082


Parker Ivan L
5605 Regency Oaks Drive S
Mobile, AL 36609


Parker J B
720 Nashboro Blvd
Apt H
Nashville, TN 37217


Parker Jr  James A
1214 Honeysuckle Drive
Cenreville, MS 39631


Parker Jr Kenneth W
28547 Lockeridge Springs Dr
Spring, TX 77386


Parker Juanita L
1914 Creston Drive
Spring, TX 77386


Parker Michael C
42 Axline
Chatham, IL 62629


Parker Reid D
4269 Zachary Lane
Westfield, IN 46062


Parker Roderick W
306 Hoy Road
Madison, MS 39110

Parker Tesha M
432 E Dewey Ave
Youngstown, OH 44507


Parkerson  Arthur J
1008 Magenta Dr
Breaux Bridge, LA 70517


Parkison Ii Ralph F
4411 E 40Th Avenue
Spokane, WA 99223


Parks  Kelly R
1110 S Buena Vista Street
Hemet, CA 92543


Parks  Steven L
13123 Dekoven Dr
Fishers, IN 46037


Parks Aiyon G
1820 East Lehigh Ave
Philadelphia, PA 19125


Parks Benjamin M
468 Lamesa Dr
Blacklick, OH 43004


Parks Brown Brenda A
621 10Th St
Roanoke, VA 24016


Parks Coffee
PO Box 110209
Carrollton, TX 75011


Parks Dawn L
2490 Maple Swamp Rd
North Dighton, MA 02764

Parks Hunter A
2214 Pelham Drive
Roanoke, VA 24018


Parks Robbyn S
5523 Monmouth Ave
Baton Rouge, LA 70808


Parks Ryan A
7501 Montgomery Blvd Ne
Apt 4106
Albuquerque, NM 87109


Parks Scott T
1692 Nw 84Th St
2
Clive, IA 50325


Parks Shaterika J
8302 Fox Swamp
Charlotte, NC 28215


Parks Tonya K
6410 Branchwood Dr
Lake Worth, FL 33467


Parkway Development  Inc
385 B Highland Colony Parkway
Suite 404
Ridgeland, MS 39157


Parkway Elec and Communications LLC
11952 James St
Holland, MI 49424


Parkway Properties Lp
188 East Capital St
Suite 1000
Jackson, MS 39201

Parkway Properties Lp
Hillsboro Center I Iv
PO Box 532551
Atlanta, GA 30353-2551


Parlas Enterprises
1005 Santa Queta
Solana Beach, CA 92075


Parlee Brandi L
8635 Rosedown Lane
Daphne, AL 36526


Parlow Darrielle J
250 Duke Dr
Kenner, LA 70865


Parma  Jackie
2885 Fallbrook Lane
San Diego, CA 92117


Parmar Ashita J
3300 E Palm Dr
Apt 432
Fullerton, CA 92831


Parnell Lisa P
551 W 72Nd Street
Indianapolis, IN 46260


Parnham Kyle H
16319 Bay Meadow Circle
Westfield, IN 46074


Parr Craig A
PO Box 24
Ridgeland, MS 39158


Parrigin Jennifer L
7614 Seasons Drive
Columbus, OH 43235

Parrilli Dominic R
4408 Balmoral Dr
Richton Park, IL 60471


Parrinelli Phillip
4630 Border Village Road
Suite 1733
San Ysidro, CA 92173


Parris Jacinta A
2558 Pineview Ln
Apt E
Gastonia, NC 28054


Parris Marjorie A
7167 N 18Th St
Philadelphia, PA 19126


Parrish Alison M
37105 E 12Th Place
Cape Coral, FL 33904


Parrish Donna J
4654 Bon Rea Drive
Lancaster, SC 29720


Parrish Mandy L
8413 Sw 49Th Circle
Oklahoma City, OK 73179


Parrish Matthew J
219 N Vine
Nokomis, IL 62075


Parrish Patrice J
210 Morning View Court
Durham, NC 27703


Parrish Sharlene H
4045 Mission Way
Mcdonough, GA 30252

Parrish William R
5449 Blue Cloud Lane
Westerville, OH 43081


Parrott Naomi M
615 Gray St
Green Bay, WI 54303


Parrott William M
811 Parkway Circle N
Atlanta, GA 30340


Pars Ice Cream Co Inc
4825 W Arthington St
Chicago, IL 60644


Pars International
253 West 35Th St
New York, NY 10001


Parsa Ramin M
1535 Bonnie Brae Pl
Apt 5
River Forest, IL 60305


Parson  Albert R
11800 Spring Shadow
Apt 310
San Antonio, TX 78249


Parsons College
1 Jessup Hall
Iowa City, IA 52242


Parsons Deena J
5601 Sprucewood Dr
Cincinnati, OH 45239


Parsons Jeanette C
24121 Blanche Dr
Ponchatoula, LA 70454

Parsons Olga G
2285 Reefview Loop
Apoka, FL 32712


Partapurwala Mohammed S
6 East Squire Drive
Apt 5
Rochester, NY 14623


Parthemore  George R
106 S 28Th St
Penbrook, PA 17103


Partners Commercial Roofing LLC
PO Box 7663
Houston, TX 77270-7663


Partners In Education
One College Park
Decatur, IL 62521


Partners In Education
PO Box 339
Toledo, OH 43697


Partners of Greenfield Parks
And Recreation Inc
7325 W Forest Home Ave
Greenfield, WI 53220


Partridge Cynthia M
1717 Merle Huff Ave
Norwalk, IA 50211


Party Caterers Inc
6278 N Federak Hwy
Fort Lauderdale, FL 33308


Party Galaxy
300 N Macarthur Blvd
Oklahoma City, OK 73127

Party Station
1794 3 N Woodview
Nixa, MO 65714


Party Superstores
800 S Rampart Blvd
Las Vegas, NV 89145


Party Time Rental Inc
1212 S Rangeline
Carmel, IN 46032


Party Time Rental Inc
2075 S Platte River Dr
Denver, CO 80223


Party Time Rental Inc
7250 Keystone Ave
Indianapolis, IN 46240


Party Tyme Music and Entertainment
989 Mcdonald Chapel Rd
Birmingham, AL 35224


Party Vision LLC
20 A Northwest Blvd 217
Nashua, NH 03063


Parvin Clauss Sign Company Inc
165 Tubeway Dr
Carol Stream, IL 60188


Parviz Khyavi Bahman
15025 Farmcote Dr
Frisco, TX 75035


Pasch Judith E
6318 Romford Road
Madison, WI 53711

Paschall Steven B
2850 Vermillion St
Lake Station, IN 46405


Pasco Christina M
3123 Texas Ave
Baltimore, MD 21234


Pasco Scientific
10101 Foothills Blvd
Roseville, CA 95747


Pasco Shirley A
527 Sunshine Circle
Knoxville, TN 37920


Pashaie Awal  Bijan
1020 Kenner Street
Crystal City, MO 63019


Pashchenko Irina F
1728 Amanda Lane
Cantonment, FL 32533


Pasierb Michele M
208 Breezy Bay Circle
Gilbert, SC 29054


Paskman David S
336 S 8Th St
Gloucester City, NJ 08030


Pasquel  Tricia A
1035 Croyden Dr
Dayton, OH 45420


Pasquier Monette
27 Harrison
Unit 2
Oakpark, IL 60304

Pasquinis
240 Milwaukee St
Denver, CO 80206

Pass Dana M
PO Box 180311
Tallahassee, FL 32318

Pass Security LLC
340 Office Ct Suite B
Fairview Heights, IL 62208

Passalacqua  Joseph A
11735 Sunny Stream Drive
Tomball, TX 77375

Passarello Andrew J
621 King Charles Circle
Summerville, SC 29485

Passey Paul A
552 Fort Moultrie Ct
Myrtle Beach, SC 29588

Pastore Richard J
1702 Fisher St
Madison, WI 53713

Paszkiet Richard B
8469 S 83 Ave
Hickory Hills, IL 60457

Pat Mccarthy
2 Twilight Path
Derry, NH 03038

Pat Mckee
2900 Columbus Ave
Waco, TX 76710

Pat OBriens
718 St Peter Street
New Orleans, LA 70116


Patane Angela S
2047 Maravilla Cir
Fort Myers, FL 33901


Patchett Richard M
90 Jackson Dr
Raynham, MA 02767


Pate Christiana J
8145 Hunters Meadow Run
Bartlett, TN 38002


Pate Louise D
37 Lyman St
Lynn, MA 01902


Pate Stephen
3060 Macintosh Ln
Middletown, OH 45044


Patel  Sujan V
1051 Nicole Dr
Eagleville, PA 19403


Patel  Sunil
1404 Cambria Court
Redlands, CA 92374


Patel  Tusharkumar
1101 Carriage Ln
Schaumberg, IL 60193


Patel  Ushaben S
11042 Se 121 St Ct
Clacamas, OR 97086

Patel Heenen P
404 Hillard Forest Drive
Cary, NC 27519


Patel Himanshi S
8 Cherrywood Drive
Nashua, NH 03062


Patel Jayeshkumar B
301 S 92Nd St
Milwaukee, WI 53214


Patel Meet A
321 Harvard St
Manchester, NH 03103


Patel Poonam J
6400 Abrams Court
Dallas, TX 75231


Patella Carpet and Tile
6620 Market St
Boardman, OH 44512


Pathak Rajesh
2301 Fountainview Drive
Apt 46
Houston, TX 77057


Pathak Shirish S
157 Rose Tree Lane
Fort Mill, SC 29715


Patio Enclosures Inc
9850 Princeton Glendale Rd
Cincinnati, OH 45246


Patnode  Donna B
1337 Lewis Lane
Haure De Grace, MD 21078

Patnoude  Cynthia L
14620 55Th Ave Ne
Marysville, WA 98271


Patriak Michal P
7340 Goleta Avenue
Yucca Valley, CA 92284


Patrice Dee Baptist
13625 S 48Th St 2088
Phoenix, AZ 85044


Patricia Dew
3701 Florida St
Unit 204
San Diego, CA 92104


Patricia Leicht
39 Glen Rd
Bound Brook, NJ 08805-1255


Patricia Rowe
7 Ardsmoore Rd
Melrose, MA 02176


Patricia Stephens Bsn Msn Ma Rn
1710 Father Sky Ct Ne
Albuquerque, NM 87112


Patricial Chang
18 A Pevwell Dr
Saugus, MA 01906


Patrick  Demettress E
102 Ponderosa Drive
Dallas, GA 30157


Patrick B Murphy Co Inc
PO Box 6989
Villa Park, IL 60181

Patrick Brandon X
309 Huxley Ct
Williamstown, NJ 08094


Patrick Brian A
4814 Reader Dr
Warren, MI 48092


Patrick Burns
99 Sachem Rd
Needham, MA 02494


Patrick Dolan
7026 Delwood St
Las Vegas, NV 89147


Patrick Elaine C
22617 Se 113Th Place
Kent, WA 98031


Patrick Fisher
5386 W Woodside Drive
Crystal River, FL 34429


Patrick Flynn
1110 W Mcdowbrook Rd
Pottstown, PA 19466


Patrick Gary
6475 E Pacific Coast Hwy 361
Long Beach, CA 90803


Patrick Jennifer M
517 Landing Court
Rio Rancho, NM 87124


Patrick Jonathan A
685 Providence Main St Nw
Apt 246
Huntsville, AL 35806

Patrick Lorraine M
3934 Zealand Ave
New Hope, MN 55427


Patrick Richard
40 Palomino Ln
Bedford, NH 03110


Patrick Sullivan
902 Windsor Dr
Shorwood, IL 60404


Patrick Sweeney
1178 Greenmar
Fenton, MO 63026


Patrick Tamia V
202 Harrison Ave
Willimstown, NJ 08094


Patrick Tremblay
85 Avon St
Manchester, NH 03102


Patrick William
1754 Barking Wolf
San Antonio, TX 78245


Patricks Signs
5115 Arville St
Las Vegas, NV 89118


Patriot Construction Group
8125 Laural Falls Ln
Knoxville, TN 37931


Patriot Consulting Inc
517 Us Route One South
Ste 5555
Iselin, NJ 08830

Patriot Engineering and Environmental Inc
6330 E 75Th St
Suite 216
Indianapolis, IN 46250-2700


Patriot Group Inc
8132 Atwater Cir 101
Huntington Beach, CA 92646


Patriot News
812 Market St
Attn Accounting
Harrisburg, PA 17101


Patriot News
PO Box 9001050
Louisville, KY 40290-1050


Patriot Weed and Pest Services
7224 N Bonadelle
Fresno, CA 93720


Patriot Weed and Pest Services
PO Box 26625
Fresno, CA 93720


Patrnogich Arieli Ana
2569 Williamsburg St
Henderson, NV 89052


Patros Karen
404 Patchen Dr
Lexington, KY 40517


Patsy Alexander J
324 E Main Street
Apt 1
Flushing, MI 48433

Patterson  Alana C
14014 Penrod St
Detroit, MI 48223


Patterson Abbey L
8725 Ditch Road
Indianapolis, IN 46260


Patterson Buckeye
1236 Velma Ct
Youngstown, OH 44512


Patterson Jr Robin L
3100 Creek Mill Dr
Apt 307
Raleigh, NC 27612


Patterson Justin P
303 Antebellum Pl
Woodstock, GA 30188


Patterson Kennith A
7950 Mainland Woods
San Antonio, TX 78250


Patterson Manfredi Courtney D
14925 E Tipperary Cir
Wichita, KS 67230


Patterson Medical Supply Inc
Dba Medco Supply Co
PO Box 21773
Chicago, IL 60673-1217


Patterson Mychal G
PO Box 826
Bessemer, AL 35021


Patterson Roosevelt
PO Box 562
Hewitt, TX 76643

Patterson Tommy R
3717 W Pioneer Dr
1615
Irving, TX 75061


Patterson V Jonas P
305 Colleen Dr
OFallon, IL 62269


Pattison Eric M
15181 S Gunpowder Ct
Bluffdale, UT 84065


Patton  Bonnie R
113 Overhill Drive
Paola, KS 66071


Patton Building Services Inc
956 Chestnut Ridge Rd
Morgantown, WV 26505


Patton Cynthia L
173 E Country Club Dr
Westampton, NJ 08060


Patton Devin A
2760 Misty Bay Drive
Arlington, TN 38002


Patton Janay E
3622 S Cordoba Ave
4
Spring Valley, CA 91977


Patton Jr  William C
1102 Haven Circle
Douglasville, GA 30135


Patton Jr William L
1796 W Wimbledon Way
Tucson, AZ 85737

Patton Lashona D
3419 Courtleigh Dr
Windsor Mill, MD 21244


Patton Mark L
4849 Manzanita Ave
77
Carmichael, CA 95608


Patton Michael C
22 Robbins Way
Southampton, NJ 08088


Patton Michael G
181 Cherrywood Dr
Davison, MI 48423


Patton Michelle E
719 Shady Stone Way
Lebanon, TN 37090


Patton Robert K
7055 Via De La Reina
Bonsall, CA 92003


Patton Valyrie L
7302 Cresheim Rd
C14
Philadelphia, PA 19119


Patton Victoria B
400 Mule Shed Lane
Richmond, KY 40475


Patzak Vendetti  Marcie L
101 Wildwood Dr
Youngstown, OH 44512


Pauff James R
317 East Travis Rd
Holland, TX 76534

Paul  Stephanie L
1117 St Nicholas Ave
Brewton, AL 36426


Paul Angela
3622 Canterbury Ct
Newburgh, IN 47630


Paul Candice R
3891 Colony Rd
South Euclid, OH 44118


Paul Carter
580 North Street
Springfield, IL 62704


Paul Dietterle
4 Smith Garrison Rd
Newmarket, NH 03857


Paul Gallagher
PO Box 628
North Olmsted, OH 44070


Paul J Crandall
Electronic Services Co
PO Box 249
Lake Hughes, CA 93532


Paul K Moore and Associates
528 Johnnie Dodds Blvd
Ste 102
Mt Pleasant, SC 29464


Paul Kemalyan
1214 West Lodi Ave
Lodi, CA 95240


Paul Laurence Dunbar High School
1600 Man O War Blvd
Lexington, KY 40513

Paul Matthew M
628 W Vine St
Springfield, IL 62704


Paul Palazzolo
200 S Ninth Street
Springfield, IL 62701


Paul Powers
11 Kelly Brook Lane
East Hampstead, NH 03826


Paul Robin N
5562 Dunk Dr
Indianapolis, IN 46224


Paul Santos
2 Pilling Rd
Wilmington, MA 01887


Paul Schneider
334 Colonial Ave
Collegeville, PA 19426


Paul Schreiber
8100 Centre Ln
East Amherst, NY 14051


Paul Schultz
217 E Gladstone St
San Dimas, CA 91773


Paul Stewart
544 Helvetia North
London, KY 40741


Paul Sweitzer
8140 Stickney Ave
Wauwatosa, WI 53213

Paul Taylor
4413 Farmington
Richton Park, IL 60471


Paul Tina L
4019 Stillwater Drive
Rossville, GA 30741


Paul V Moore Hs Scholarship Fund
44 School Dr
Central Square, NY 13036


Paul Wallace Management
7956E Twist Ln
Springfield, VA 22153


Paul Wilson
2825 Windy Hill Rd
Apt 7102
Marietta, GA 30067-6120


Paula Anania
50 Verdun Ave
Portsmouth, NH 03801


Paula Libercent
PO Box 822
Norwich, VT 05055


Paula Vanminos
100 Westcombe Park
West Henrietta, NY 14586


Paulette Ashlin
3425 Foxridge Road
Charlotte, NC 28226


Pauli Pamela E
6890 Sw Molalla Bend Road
Wilsonville, OR 97070

Paulisca Patrice P
2903 Nw 60 Ave
Sunrise, FL 33313


Paulman  Sean M
14178 Woodhollow Lane
Poway, CA 92064


Pauls Flowers and Gift Shop
5365 E Washington St
Indianapolis, IN 46219


Paun Lidia A
529 N Graham St
Apt 3J
Charlotte, NC 28202


Pavelock Alexis L
20 University Drive
193
Nashua, NH 03063


Pavlik Dennis J
3715 South Home Avenue
Berwyn, IL 60402


Pavlik Thomas R
600 Graham Rd
Apt 4
Cuyahoga Falls, OH 44221


Pavy Samuel D
1733 N Meridian St
Apt 304
Indianapolis, IN 46202


Pawlick Jeromie D
41 Lee St
Depew, NY 14043

Pax Joseph V
2336 Narrow Leaf Ct
Lewis Center, OH 43035


Paxinos Michael J
595 Pinetop Lake St
Henderson, NV 89002


Pay Less Carpets and Flooring Inc
2818 Government Blvd
Mobile, AL 36606


Payday Perx
132 North High St
Gahanna, OH 43230


Payette Bruce A
7530 W Summer Sky Dr
Tucson, AZ 85743


Payne  Kathryn M
1036 W Oklahoma St
Appleton, WI 54914


Payne  Lauryn E
1143 Santa Delphina Ave
Chula Vista, CA 91913


Payne Amanda M
2768 Cedar Key Drive
Lake Orion, MI 48360


Payne Michael J
3110 Portsmouth Drive E
Lafayette, IN 47909


Payne Petrina L
2107 Royal Birkdale Dr
Cary, NC 27518

Payne Robbin M
6830 Lakeworth Drive
Indianapolis, IN 46220


Payne Thea H
5510 Saybrook Ave
Philadelphia, PA 19143


Payongayong  Noriel L
10077 Wexted Way
Elk Grove, CA 95757


Pazzos Grand Ballroom
7874 Broadview Rd
Parma, OH 44134


Pbi of Knoxville
PO Box 22473
Knoxville, TN 37933


Pbi River LLC
3915 E Broadway Blvd Suite 301
Tucson, AZ 85711


Pbs Distribution LLC
PO Box 415509
Boston, MA 02241-5509


Pbs Video Public Broadcasting Serv
PO Box 751550
Charlotte, NC 28275


Pby Partners  LLC
c/o Coldwell Banker Commercial
Reliant Realty
1125 W  8Th Street  Suite 200
Cincinnati, OH 45203

Pby Partners LLC
1125 West 8Th Street
Suite 200
Cincinnati, OH 45203


Pc Innovation Computers
1827 S Fremont Dr
Salt Lake City, UT 84104


Pc Net Inc
2451 Nw 109Th Ave
Suite 11
Miami, FL 33172


Pc Photo
PO Box 56380
Boulder, CO 80322-6380


Pc Solutions Inc
5155 East River Rd
Suite 409
Minneapolis, MN 55421


Pc Warehouse
1910 Firman Dr 110
Richardson, TX 75081


Pc World
PO Box 37571
Boone, IA 50037


Pc World
Subscription Dept
PO Box 37569
Boone, IA 50037 0569


Pc World
PO Box 55006
Boulder, CO 80321-5006

Pc World
PO Box 54064
Boulder, CO 80322-4064


Pc World
PO Box 37568
Boone, IA 50037


Pc World
9921 Carmel Mountain Rd 335
San Diego, CA 92129-2813


Pc World
PO Box 55000
Boulder, CO 80322


Pcbg Avsf
1387 Commonwealth Ave
Ste 402
Boston, MA 02134


Pcm
File 55327
Los Angeles, CA 90074-5327


Pcnc
PO Box 809291
Chicago, IL 60680-9291


Pdr Distribution LLC
PO Box 824683
Philadelphia, PA 19185-4683


Pds Security Services
904 S Roselle Road Suite 406
Schaumburg, IL 60193


Pds Tech Inc
PO Box 2362
Carol Stream, IL 60132-2362

Peabody Veterans Memorial Hs
485 Lowell St
Peabody, MA 01960


Peace Brenda D
2887 Charlie Grissom Rd
Kittrell, NC 27544


Peace Lutheran Church
8421 Dorchester Rd Ste 109
N Charleston, SC 29420


Peachtree Business Products
PO Box 13290
Atlanta, GA 30324


Peachtree Ridge Hs
1555 Old Peachtree Rd
Suwanee, GA 30024


Peacock Sandra J
4311 Dahlia Court
Indianapolis, IN 46220


Peak 5 Advisors
1900 Polaris Pkwy  Ste 450
Columbus, OH 43240


Peak Alarm Co
1534 So Gladiola
Salt Lake City, UT 84104


Peak Alarm Co
PO Box 27127
Salt Lake City, UT 84127-0127


Peak Alarm Co
PO Box 65658
Salt Lake City, UT 84165-0658

Peake Douglas J
1920 W Lindner Ave
156
Mesa, AZ 85202


Peaks Trust 2009 1
Attn Susan Barstock
C/O Deutsche Bank Trust Company Delaware
100 Plaza One
Jersey City, NJ 07311


Peapod
580 Capital Dr
Lake Zurich, IL 60047


Pearce Therman A
9620 Ramblewood Pl
Kenty, NC 27542


Pearce Wellborn Kathryn M
1510 S Melrose Drive
100
Vista, CA 92081


Pearl Beatrice Gardner
Pearl Beatrice Gardner    Pro Se
2047 Lenoa Lane Sw
Austell, GA 30106


Pearlman Adriana E
956 South Hoagland Blvd
Kissimmee, FL 34741


Pearlman Alicia S
3349 Green Oaks Drive
West Bloomfield, MI 48324


Pearls Bricktown Inc
Dba Pearls Crabtown
303 East Sheridan Ave
Oklahoma City, OK 73104

Pearson  Bonnie L
11301 N 100 W
Ossian, IN 46777


Pearson  Mirtia
6600 Youngerman Circle
Suite 10
Jacksonville, FL 32244


Pearson Bradley D
248 Leicester Circle
Ballwin, MO 63011


Pearson David W
8722 Villa La Jolla Dr
101
La Jolla, CA 92037


Pearson Education
PO Box 409479
Atlanta, GA 30384-9479


Pearson Education
One Lake St
Upper Saddle River, NJ 07458


Pearson Education
PO Box 409479
Atlanta, GA 303849479


Pearson Education  Inc
Attn Martha Smith
President Of Pearson School Group
One Lake St
Upper Saddle River, NJ 07458


Pearson Ford
10650 Michigan Rd
Zionsville, IN 46077

Pearson Jonathan D
208 Rowley Bridge Road
Topsfield, MA 01983


Pearson Jr Paul H
290 Siko Rd
Honesdale, PA 18431


Pearson Kris A
5516 Columbus Ave S
Minneapolis, MN 55417


Pearson Lidia M
6205 Willow Run Rd
Norcross, GA 30092


Pearson Sheila R
5525 Burlwood Drive
Orlando, FL 32810


Pearson Terri D
31505 Iroquois
Warren, MI 48088


Pearson Vue
5601 Greenvalley Dr
Bloomington, MN 55437-6043


Pease Arron D
386 Sw Majestic Terrace
Port St Lucie, FL 34984


Peceny Kathleen
1693 Sunnyslope Dr
Crown Point, IN 46307


Pechanec  Marisa A
12502 E Zimmerly Ct
Wichita, KS 67207

Pechanga Resort and Casino
45000 Pechanga Pkwy Po Bx 9041
Temecula, CA 92589


Pecina Stephanie D
2109 C Columbus Ave
Apt C
Waco, TX 76706


Peck  Elizabeth R
11 Bentwood St
Penacook, NH 03303


Peck Bruce C
2805 Oak Hill Circle
Rensselaeu, NY 12144


Peck Lyzette S
368 Downing Creek Trail
Canton, GA 30114


Peck Nicola V
506 Wedgewood Plaza Dr
Riviera Beach, FL 33404


Peck Scott
1704 S 12Th Street
Omaha, NE 68105


Peco Energy
PO Box 37629
Philadelphia, PA 19101


Peco Energy
PO Box 37632
Philadelphia, PA 19101


Peco Energy
2301 Market Street N4 3
Philadelphia, PA 19101

Peddie  Jack K
10830 Nw Peddie Rd
Bristol, FL 35321


Peden Ii Emanuel R
600 Valley Hill Road
Riverdale, GA 30274


Pedersen Joanne A
2265 Linwood St Nw
Salem, OR 97304


Pederson Robin A
8811 W Oklahoma Ave 316
Milwaukee, WI 53227


Pedigo Maria L
3623 Mission Ln
Phoenix, AZ 85051


Pedregosa  Leo G
13632 Bixler Ave
Downey, CA 90242


Pedro Gallegos Construction
13728 E Hwy 84
Axtell, TX 76624


Pedro Novelo
2920 N 53Rd St
Kansas City, KS 66104


Pedron Paul F
2852 Fairmont Ave
Clovis, CA 93611


Pedrotti  Lalena S
1400 Chestnut Dr
Christiansburg, VA 24073

Pee Noelle K
3518 N 56Th St
Omaha, NE 68104


Peebles  Darrell M
116 South Capitol Street
Suffolk, VA 23434


Peebles Regina E
5432 W Park St
Laveen, AZ 85339


Peek Tracey L
2147 Pebble Creek Dr
Twinsburg, OH 44087


Peele Michael C
411 Queens Row St
Herndon, VA 20170


Peeples Brianna N
3513 Seneca Forest Dr
Nashville, TN 37217


Peeples Jack
30500 Ambeth
Farmington Hills, MI 48336


Peerless Cleaners
4121 Hillegas Rd
Fort Wayne, IN 46808


Peery Damita L
6282 Streamside Drive
Galena, OH 43021


Peggy Calhoun
PO Box 686
Jackson, MS 39205

Pegues Davida M
16 Bentley Circle
Little Rock, AR 72210


Peiravi  Mehdi
11060 Andrews Street
South El Monte, CA 91733


Peisl Dr M
3442 Apostol Rd
Escondido, CA 92025


Peisl Tatiana
3442 Apostol Road
Escondido, CA 92025


Pelander Ii  Robert C
1239 Emerald Crest St
Henderson, NV 89052


Pell Bruce E
1522 E Southern
Tempe, AZ 85282


Pellegrino  Dolores A
11100 N 115Th Street
Unit 121
Scottsdale, AZ 85259


Pellegrino Katayoun D
15071 Sevilla Circle
Huntington Beach, CA 92647


Pellegrino Martin
342 Quinapoxet St
Jefferson, MA 01522


Pelletier Carol A
2 Cavalier Country L
Merrimack, NH 03054

Pelletier Jayne E
52 Victoria Drive
Somersworth, NH 03878


Pellot Carlos A
3301 W Wyomine Ave
Burbank, CA 91505


Peloquin Mark
4900 N Marine Drive
502
Chicago, IL 60640


Pelow Katrina J
533 Middle Rd
Conneaut, OH 44030


Peltier Ettiene Joan R
7904 Lasalle Blvd
Miramar, FL 33023


Pelusi  Mary J
1027 Oyster Mill Road
Camphill, PA 17011


Pelzer  Tyrone K
1201 Caladium Ave
Richardson, TX 75080


Pelzer Richonda D
212 S Tuckahoe Rd
Williamstown, NJ 08094


Pembrook Tiara V
390 Historic East St
Garyville, LA 70051


Pena Angel J
302 Pleasant St
Worcester, MA 01609

Pena Kimberly M
314 W Dorris
Grand Prarie, TX 75051


Pence Northwest Construction LLC
PO Box 2868
Salem, OR 97308


Pender Tiffany M
519 Old Colonial Way
Apt 201
Newport News, VA 23608


Pendleton Aspen
3604 N Winchell St
Portland, OR 97217


Penhorwood Aaron J
2520 Farrel Drive
Apt 110
Columbus, OH 43235


Penmac Personnel Services Inc
447 South Ave
Springfield, MO 65806


Penn Eastgate LLC
3333 S Orange Ave 217
Orlando, FL 32806


Penn Eastgate LLC
3333 S Orange Ave Ste 201
Orlando, FL 32806


Penn Florida Realty Advisors
9600 Koger Blvd
Suite 100
St Petersburg, FL 33702

```
Penn Green  LLC
c/o Chase Commercial Real
Estate Services  Inc
PO Box 18153
Huntsville, AL 35804-8153


Penn Green LLC
c/o Chase Commercial Real Est Serv Inc
PO Box 18153
Huntsville, AL 35804-8153


Penn Monto
PO Box 212
Hadley, MA 01035


Penn Square Mall Spg
1901 Nw Expressway
Suite 1889
Oklahoma City, OK 73118


Penn State University
112 Shields Bldg
State College, PA 16802


Penner Theodore R
461 6 Erath St
Waco, TX 76710


Penney Stephanie A
7016 Ball Camp Pike
Knoxville, TN 37931


Pennichuck
PO Box 1947
Merrimark, NH 03054-1947


Penning Plumbing Heating Cooling
584 44Th St Se
Grand Rapids, MI 49548
```

Pennington Angelia
804 Sunset Drive
Glenwood, IL 60425


Pennington Katherine A
2435 Hwy 86
Calera, AL 35040


Pennock Bradley J
2761 Chestnut Street
Lehi, UT 84043


Pennock Floral
2011 West Cold Spring Lane
Baltimore, MD 21209


Pennsylvania Assn of Private
School Administrators Inc
2090 Wexford Court
Harrisburg, PA 17112


Pennsylvania Association of Career and Technical Administrators
23 Meadow Dr
Camp Hill, PA 17011


Pennsylvania Association of Student Financial Aid Administrators
PO Box 1002
Millersville, PA 17551


Pennsylvania Association of Student Financial Aid Administrators
PO Box 3003
Lancaster, PA 17603


Pennsylvania Association of Student Financial Aid Administrators
520 N Main Street
Attn Sherry Proper Fncncl Aid Offic
Meaderville, PA 16335

Pennsylvania Association of Student Financial Aid Administrators
157 Hampden Dr
C/O Tonya Hsiung
Mountville, PA 17554


Pennsylvania Association of Student Financial Aid Administrators
1086 Franklin St
Johnstown, PA 15905


Pennsylvania Department of Education
Division of Higher and Career Education
333 Market Street
Harrisburg, PA 17126


Pennsylvania Department of Revenue
Bureau of Business Trust Fund Taxes
PO Box 280904
Harrisburg, PA 17128-0904


Pennsylvania Dept of Revenue
City Of Philadelphia
Public Service Concourse
Philadelphia, PA 19102 1697


Pennsylvania Dept of Revenue
Dept 280405
Harrisburg, PA 17128-0405


Pennsylvania Dept of Revenue
Dept 280406
Harrisburg, PA 17128-0406


Pennsylvania Dept of Revenue
Pennsylvania Department Of Edu
333 Market Street
Harrisburg, PA 17126 0333


Pennsylvania Higher Education
Aes Pheaa
PO Box 64849
Baltimore, MD 21264-4849

```
Pennsylvania Higher Education
Keystone Rewards
PO Box 8133
Harrisburg, PA 17105


Pennsylvania Higher Education
PO Box 1465
Financial Mgmt Attn Richard Kurtz
Harrisburg, PA 17105


Pennsylvania Higher Education
1200 N 7Th St Street
Harrisburg, PA 17102-1444


Pennsylvania Higher Education
Assistance Agency
PO Box 8141
Harrisburg, PA 17105


Pennsylvania Higher Education
Assistance Agency
PO Box 360058
Pittsburgh, PA 15251 6058


Pennsylvania Library Assoc
220 Cumberland Pkwy Ste 10
Mechanicsburg, PA 17055


Pennsylvania Library Assoc
3905 North Front Street
Harrisburg, PA 17110


Pennsylvania Partners
4751 Lindle Rd 111
Harrisburgh, PA 17111


Pennsylvania State University
112 Shields Bldg
Office Of Registrar
University Park, PA 16802-1271
```

Pennsylvania State University
PO Box 519
Uniontown, PA 15401


Pennsylvania State University
201 Shields Bldg
University Park, PA 16802-1294


Pennsylvania State University
100 University Dr
Beaver County College Fair
Monaca, PA 15061


Pennsylvania State University
323 Ag Administration Bldg
%Tiffany Roberson
University Park, PA 16802


Pennsylvania Treasury
129 Finance Bldg Comptrollers Office
Room 113 Finance
Harrisburg, PA 17120


Penny Angel C
8197E Nc 50 North
Angier, NC 27501


Penny Arcade Expo
PO Box 7247 7585
Philadelphia, PA 19170-7585


Pennycuff Jeff A
2444 Nathan Court
Avon, IN 46123


Penrod Jason A
2625 N Meridian St
Apt 501
Indianapolis, IN 46208

Pensacola Blue Wahoos
351 West Cedar Street
Pensacola, FL 32502


Pensacola Events
8466 Ferlon Avenue
Pensacola, FL 32526


Pensacola Lock and Safe Inc
4575 Bell Lane
Pace, FL 32571


Pensacola News Journal
PO Box 677590
Dallas, TX 75267-7590


Pensaukee Portables
4293 Kruegers Quarry Rd
Oconto, WI 54153


Penso Camilo A
9220 Clarewood Dr 1054
Houston, TX 77036


Pensyl Christina R
300 S Cherry St Apt K
Kernersville, NC 27284


Pentagon South LLC
c/o Northmarq Real Estate
Sds 12 2659
PO Box 86
Minneapolis, MN 55486-2659


People 2 0 Global Inc
PO Box 536853
Atlanta, GA 30353-6853


People Care Iers Inc
270 Islington Rd
Auburndale, MA 02466-1910

```
People Magazine
PO Box 60300
Tampa, FL 33660-0300


People Magazine
PO Box 60340
Tampa, FL 33660-0340


People Magazine
PO Box 61320
Tampa, FL 33661-1320


People Magazine
PO Box 61370
Tampa, FL 33661-1370


People Magazine
PO Box 60001
Tampa, FL 33660-0001


Peopleanswers Inc
PO Box 833
Addison, TX 75001-0833


Peoples  Terrence C
12240 Creve Coeur Ridge Ct
Maryland Heights, MO 63043


Peoples Bobby M
68 Crestworth Place
Powder Springs, GA 30127


Peoples Natural Gas
PO Box 644760
Pittsburgh, PA 15264-4760


Peoples Shanita S
4058 Wesley Lane South
Mobile, AL 36609
```

Pepi Coffee
165 Technology Dr
Dothan, AL 36303


Pepitone William B
217 Fort Milton Dr
Jacksonville, FL 32220


Peppars Jewell W
6630 Siegen Ln
26
Baton Rouge, LA 70809


Pepper Calvin E
3721 Partridge Lane
Baton Rouge, LA 70809


Pepperdine University
24255 Pacific Coast Hwy
Malibu, CA 90263


Peppinos Restaurant and Catering
1849 Grant Blvd
Syracuse, NY 13208


Pepple Brandi J
2217 N Auburn St
Speedway, IN 46224


Peraza Carmen M
8234 Clybourn Ave
Sun Valley, CA 91352


Percipio Media LLC
201 Broadway 7Th Fl
Cambridge, MA 02139


Perdue  Dawn R
13978 Keams Drive
Fishers, IN 46038

Perdue Travis E
3338 Long Street
Burton, MI 48519


Perdun Kristopher T
8710 Elden St
La Mesa, CA 91942


Pereira Anthony
9301 Silver Stream Lane
Apt F
Henrico, VA 23294


Perez  Brayan R
1331 S Harris Dr
Gilbert, AZ 85204


Perez and Associates
14312 Matisse Ave
Irvine, CA 92606


Perez Bernardo
PO Box 1287
Perris, CA 92572


Perez Deborah A
972 Clearwood Ave
Riverside, CA 92506


Perez Deborah N
6235 Sw 35 Street
Miami, FL 33155


Perez Edward A
4275 Williams Ave
La Verne, CA 91750


Perez Elias M
3020 Nw 83 St
Miami, FL 33147

Perez Guadalupe
2212 Dudley Circle Dr
241
Arlington, TX 76010


Perez Hector
16119 Treeridge Pl
San Antonio, TX 78247


Perez Jessica J
804 W Chambers St
Phoenix, AZ 85041


Perez Jorge L
2440 Sw 80 Ave
Miami, FL 33155


Perez Katherine Y
6100 Stevenson Dr
Apt 103
Orlando, FL 32835


Perez Maramba Christianne
9249 Morrill Ave
Santa Fe Springs, CA 90670


Perez Mario
7413 Craner Avenue
Sun Valley, CA 91352


Perez Michael S
8040 Tailwind Ave
Las Vegas, NV 89131


Perez Phillip J
200 Water St
14102
Webster, TX 77598

Perez Steve
15204 Streamside Ct
Dumfries, VA 22025


Perezs Carpet Upholstery
3671 San Juan Ave
Oxnard, CA 93033


Perfect Touch
4160 E Meadow Wood Dr
Meridian, ID 83646


Perfection Group Inc
3707 Solutions Center
Chicago, IL 60677-3007


Perfection Painting Plus
5937 W Beacon Hill Dr
Franklin, WI 53132


Perfection Services of Indiana
PO Box 641203
Cincinnati, OH 45264-1203


Perfection Services of Indiana
PO Box 1203
Cincinnati, OH 45264-1203


Perfection Services of Indiana
3707 Solutions Center
Chicago, IL 60677-3007


Perfectly Clear Company
4801 Runway Dr
Fair Oaks, CA 95628


Perficient
1120 S Capital Of Texas Highway
Bldg 3 Ste 220
Austin, TX 78746

Perficient
Box 200026
Pittsburgh, PA 15251-0026


Performance Cleaning Group
PO Box 292813
Tampa, FL 33687-2813


Performance Environmental Services Inc
30553 Wixom Road
Suite 500
Wixom, MI 48393


Performance Improvement LLC
626 Portside Dr
Davidson, NC 28036


Performance Platforms
120 Central St 3
Hudson, MA 01749


Performance Plus
PO Box 10846
Merrillville, IN 46411


Performing Arts Center
25555 Hesperian Blvd
Attn Theater Manager
Hayward, CA 94545


Performing Arts Center
800 Hobson Way
Oxnard, CA 93030


Perham Morgan R
770 Tennyson Lane
Ventura, CA 93003


Periodica Inc
70 Newmans Ct
Hempstead, NY 11550

Perkins  Kayla L
14217 81St Ave Ne
Arlington, WA 98223


Perkins Brett
2727 Allen Ave
St Louis, MO 63104


Perkins Brian R
1708 Dolphin Dr
Seabrook, TX 77586


Perkins Crystal J
6534 Lupine Terrace
Indianapolis, IN 46224


Perkins Darren F
16114 N Gleneden Dr
Spokane, WA 99208


Perkins David E
16811 Fay Smith
Torrance, CA 90504


Perkins Janene B
7596 Rope Key Dr
K204
Midvale, UT 84047


Perkins Kanika A
7818 E 118Th Terrace
Kansas City, MO 64134


Perkins Sarah C
4013 Ne 141St Ave
Vancouver, WA 98682


Perks Key and Lock Inc
11324 Arcade Dr 24
Little Rock, AR 72212

Perks Key and Lock Inc
3205 Old Shackleford
Little Rock, AR 72205


Perlaky Charlotte F
652 Peregrine Drive
Northwood, OH 43619


Perlaky Iii Stephen E
652 Peregrine Dr
Northwood, OH 43619


Perley Kim H
5820 Echingham Drive
Virginia Beach, VA 23464


Perlman Lawrence J
444 N Amelia Ave
12B
San Dimas, CA 91773


Perlmutter Steven J
3316 Scarlet Dr
Maryville, TN 37804


Perloff Joshua
2226 Wonderview Rd
Lutherville-Timonium, MD 21093


Perlsen Joseph W
5990 Pebblehill Dr
Bartlett, TN 38135


Permillion Lance J
421 Orange Loop
Laplace, LA 70068


Pero  Krystle G
1029 Arlington Ct
Warrenton, MO 63383

Perona Angela F
915 Indiana
Racine, WI 53405


Perpetual Technologies Inc
9155 Harrison Park Ct
Indianapolis, IN 46216


Perpetual Technologies Inc
5649 Lee Road
Indianapolis, IN 46216


Perqs Coffee Service
1491 Quality Way
Tallshassee, FL 32303-1301


Perreault Susan H
610 3Rd Avenue S 12A
North Myrtle Beach, SC 29582


Perriello Felix
26 Bird Road
Norwood, MA 02062


Perrin Robert E
480 Lyman Circle
Sacramento, CA 95835


Perron  Benjamin S
10 Perron Road
Hartland, VT 05048


Perry  Craig A
11071 Panhandle Rd
Hampton, GA 30228


Perry  Joshua E
11333 Meadows Dr
Fishers, IN 46038

Perry Ashley D
2856 Josephine St
Mobile, AL 36607


Perry Christopher L
6335 Zinfandel Drive
Suwanee, GA 30024


Perry Curtis M
20135 Riopelle St
Highland Park, MI 48203


Perry Jeffrey C
542 E Cloverwood C
Draper, UT 84020


Perry Jennifer D
2813 S Beech Ave
Broken Arrow, OK 74012


Perry John M
2503 Ne Dexter Ave
Gresham, OR 97030


Perry Jr Benjamin J
3279 Washington Road
Apt 6
East Point, GA 30344


Perry Latisha R
6859 Wrigley Dr
Cordova, TN 38018


Perry Lauren A
15414 Dusty Trail
Noblesville, IN 46060


Perry Major
4611 West Lodge Drive
Laveen, AZ 85339

Perry Meir J
20 University Drive
Nashua, NH 03063


Perry Melanie
8500 Lockerbie Drive
Brownsburg, IN 46112


Perry Melissa A
1709 Cedar Dr
Medford, NJ 08055


Perry Richardson Felicia
95 Pinedale Circle
Mabelvale, AR 72103


Perry Roofing
10527 Deer Canyon Dr
Rancho Cucamonga, CA 91737


Perry Saundra K
528 12Th Ave
Huntington, WV 25701


Perry Sheena M
4638 Whisper Lake Dr
Florissant, MO 63033


Perry Sybil E
719 Meta Pointe Dr
Chesapeake, VA 23323


Perry Teresa M
2100 E Bengal Blvd
H103
Cottonwood Heights, UT 84121


Perry Victor J
505 Whistle Town Rd
Chesapeake, VA 23322

Perry Yvonne A
4905 Grant
Louisville, KY 40214


Perrysburg Sealcoating Co
PO Box 105
Perrysburg, OH 43552-0105


Pershing Golobish Rebecca
3482 Lewis Atkins Road
Woodlawn, TN 37191


Persinger Tina L
9504 E 82Nd Street
Indianapolis, IN 46256


Personal Security Concepts
1705 Metropolitan Blvd Ste 102
Tallahassee, FL 32308


Personnel Concepts Limited
PO Box 5750
Carol Stream, IL 60197-5750


Personnel Concepts Limited
PO Box 9003
San Dimas, CA 91773-9998


Personnel Concepts Limited
PO Box 1183
Dba State Compliance Safety
Covina, CA 91722


Perspective Design Inc
11525 W North Ave
Wauwatosa, WI 53226


Pesi
PO Box 1000
Eau Claire, WI 54702

Pesi Healthcare
PO Box 900
Eau Claire, WI 54702-0900


Peskin Sign Co
3991 Simon Rd
Youngstown, OH 44512


Pessoa Glaucio T
215 Fieldstone Path
Alpharetta, GA 30005


Pest Control Authority Inc
PO Box 220704
Charlotte, NC 28222


Pest Solutions
PO Box 30045
Knoxville, TN 37930


Pester Plumbing Inc
1667 Springfield Street
Dayton, OH 45403


Petals In The Park
630 E Chester Pike
Ridley Park, PA 19078


Pete Alcione W
6716 Biggs
Houston, TX 77061


Peter Binney
32 Concetta Dr
Mansfield, MA 02048


Peter Fatouros
6 Foster St
Lynn, MA 01902

Peter Giacopelli
10811 Carrollwood Way
St Louis, MO 63128


Peter Hovey
15 Terrace Hall Ave
Burlington, MA 01803


Peter J Knutson
206 Passier Ct
Ft Wayne, IN 46825


Peter Slade
49126 Gladiolus Street
Fort Mill, SC 29707


Peter Tanguay
21 Autumn Run
Hooksett, NH 03106


Peter Udo
703 Milton St Apt H
Greensboro, NC 27403


Peterman Jeffrey D
3284 Hampton Blvd
Alva, FL 33920


Peteroccelli Kathleen M
16819 81St Ct
2N
Tinley Park, IL 60477


Peters  Chad W
1012 S Progress Ave
Harrisburg, PA 17111


Peters  Jennifer N
12072 Sw 249Th Street
Princeton, FL 33032

Peters  Ryan T
1210 Dousman St
Green Bay, WI 54303


Peters Arnold A
19 Laurel Hill Drive
Cherry Hill, NJ 08003


Peters Daniel
7400 32Nd Ave Nw
Seattle, WA 98117


Peters Elizabeth A
3109 Valencia St Nbe
Albuquerque, NM 87176


Peters James S
4622 S Ridgeview Dr
Greenfield, IN 46140


Peters Linda L
732 Capri Circle
Lewisberry, PA 17339


Peters Paint and WaLLCovering
PO Box 189
Mt Pleasant, SC 29464


Peters Stephens J
2718 Mystic Cove Lane
Pearland, TX 77584


Peters Terry W
19107 Summers Dr
South Bend, IN 46637


Petersen Erik A
16256 Se Lillian Ct
Milwaukie, OR 97267

Petersen Patrick R
8671 208Th Street West
Lakeville, MN 55044


Peterson  Adam D
145 Arkansas Ave
Oak Grove, KY 42262


Peterson  Dana M
1020 N Lindsay St
Medical Lake, WA 99022


Peterson  Roger
1073 Kelly Creek Cr
Oviedo, FL 32765


Peterson  Stephanie M
1210 Greystone Circle
Dayton, OH 45414


Peterson  Steven K
1165 Oak Haven Road
Knoxville, TN 37932


Peterson Aaron A
7591 S Cordelia Ave
Tucson, AZ 85746


Peterson Bruce P
3433 Kiveton Drive
Norcrosss, GA 30092


Peterson Dustin S
1837 Ludden Dr
Apt 12
Cross Plains, WI 53528


Peterson Gregory K
150 S Cottonwood Ct
Visalia, CA 93291

Peterson John J
1720 Ne 42Nd St
Pompano Beach, FL 33064


Peterson Jr Willie L
3200 W Britton Rd
Apt 2
Oklahoma City, OK 73120


Peterson Lachance Regan Pino LLC
685 Centre St
Suite 204
Boston, MA 02130


Peterson Linda H
2702 Cembalo Blvd
128
San Antonio, TX 78230


Peterson Michael B
3305 N Stone Creek Circle
Madison, WI 53719


Peterson Nyle S
317 Johnson Ave
Straford, CT 06614


Petersons
PO Box 30216
Omaha, NE 68103-1316


Petersons
PO Box 67005
Lawrenceville, NJ 08648


Petersons Water Treatment Co
9924 Bell Ave Se  Suite A
Albuquerque, NM 87123

Petersons Water Treatment Co
Hc 66 Box 524
Mountainair, NM 87036


Petes Furniture Repair Inc
1001 East Second St
Dayton, OH 45402


Petes Print
1615 Montgomery Hwy
Suite 110
Hoover, AL 35216


Petit Clifford L
3110 Nw Expressway
Apt 107
Oklahoma City, OK 73112


Petras Michael F
2523 E Goldenrod St
Phoenix, AZ 85048


Petrecca Vincent A
815 Victoria Road
Toms River, NJ 08753


Petrescu Tudor Florin
2157 Avalon Cove Ct
Fenton, MO 63026


Petrescu Tudor Nicoleta
2157 Avalon Cove Ct
Fenton, MO 63026


Petri Electric Inc
907 N Bowser
Richardson, TX 75081


Petrick David S
30 Forbes Court
North Tonawanda, NY 14120

Petrose Cheryl P
6495 Bellview Pines Dr
Pensacola, FL 32526


Petrosians  Sevana
1123 Allen Ave
23
Glendale, CA 91201


Petrosyan  Henrik
1356 Raymond Ave
Glendale, CA 91201


Petrus Christopher J
4177B Lochleven Trail
Fairfax, VA 22030


Pettaway Lynette N
905 Cloverdale Dr
Mobile, AL 36606


Pettigrew Fawn M
2300 Hanover Place
Bowie, MD 20716


Pettit Ashley R
2615 S 34Th St
Omaha, NE 68105


Pettit Tonya R
2700 N 7Th
Apt 314
Broken Arrow, OK 74012


Pettway  Jenny
2342 N Capital Ave
Indianapolis, IN 46208

Petty Cash
211
12650 Hamiltin Crossing Blvd
Carmel, IN 46112


Petty Chandra D
3016 Goodwin Dr
Nashville, TN 37217


Petty Michael L
806 Violet Street
Baton Rouge, LA 70802


Pevy Royce B
3501 Remington St Sw
Cedar Rapids, IA 52404


Pfister Hotel
424 E Wisconsin Ave
Milwaukee, WI 53202


Pfister Sprinkler Systems Inc
13212 Aboite Rd
PO Box 99
Roanoke, IN 46783-0099


Pflaum  Traci M
14140 Lauerman
Cedar Lake, IN 46303


Pfrs Crossroads Corp
100 Reiver Place Dr
Suite 300
Detroit, MI 48207


Pfrs Crossroads Corp
1801 W Olympic Blvd File 1488
Pasadena, CA 91199-1488

Pfrs Crossroads Corp
File 1488
1801 W Olympic Blvd
Pasadena, CA 91199-1488


Phadnis  Shantanu A
11550 Weeping Willow Rd
Zionsville, IN 46077


Phalen Tanya M
36219 Pursh Dr
Lake Elsinore, CA 93532


Pham Richard T
256 Hickory Hollow Terrace
Antioch, TN 37013


Pham Tuong H
2816 Glen Gary Dr
Richmond, VA 23233


Phan Brandi R
711 Forest Club Dr
609
Wellington, FL 33414


Phang Djan B
6338 Sunset Cove Lane
Katy, TX 77494


Pharr Nina N
6160 Glen Village Drive
Dublin, OH 43016


Pheaa
PO Box 1465
Loan Disbursement Area
Harrisburg, PA 17105-1465

Pheaa
PO Box 8133
Harrisburg, PA 17105


Pheaa
1200 N 7Th St Dev Reg Svs
Attn Outreach Services
Harrisburg, PA 17102


Pheaa
PO Box 64849
Aes/Pheaa
Baltimore, MD 21264-4849


Pheaa
PO Box 8177
Pheaa Keystone Rewards
Harrisburg, PA 17105-8177


Pheaa
Pheaa Keystone Select
PO Box 2461
Harrisburg, PA 17105-2461


Pheaa
1200 N Seventh Street
Harrisburg, PA 17102


Pheaa
1200 7Th St Attn Nets
Harrisburg, PA 17102


Pheaa
Attn State Grant Special Program
PO Box 8141
Harrisburg, PA 17105


Pheaa
PO Box 1463
Harrisburg, PA 17105

Phelps Janet R
43 S Kitley Ave
Indianapolis, IN 46219


Phelps Michelle
6714 Bryant St
Apt A
Myrtle Beach, SC 29572


Phifer Victoria
1620 S 172Nd Lane
Goodyear, AZ 85338


Phil Dewalt
1608 Ne 99Th St
Kansas City, MO 64155


Phil Frank
Itt Educational Services  Inc
13000 N Meridian Street
Carmel, IN 46032


Phil Gerbyshak
103 W Glen River Rd
Glendale, WI 53217


Philadelphia Home Show
1300 Virginia Dr
Ste 103
Fort Washington, PA 19034


Philadelphia Indemnity Insurance Co
PO Box 731178
Dallas, TX 75373-1178


Philadelphia Insurance Companies
PO Box 70251
Philadelphia, PA 19176-0251

Philadelphia Security Products
405R Baily Rd
Yeadon, PA 19050-3003


Philadelphia Security Products
5 Poulson Ave
Essington, PA 19029


Philadelphias Morris Home
5037 Woodland Ave
Philadelphia, PA 19143


Philbin King Eunice N
4 Adams Ave
Merrimack, NH 03054


Philip  Angela D
1006 Braddock Circle
Woodstock, GA 30189


Philip  Jose
1047 Norwalk Rd
Lemont, IL 60439


Philip  Kevin A
1006 Braddock Circle
Woodstock, GA 30189


Philip G Zimbardo Inc
Dept Of Psychology
PO Box 2996
Stanford, CA 94309-2996


Philip Hoyler
122 Forest Dr
Painted Post, NY 14870


Philip L Campbell
4413 Bill Mallory Blvd
Bloomington, IN 47401

Philip Thibodeau
89 Columbia Ave
Fitchburg, MA 01420


Philipp Herman A
44 Raven St
Nashua, NH 03060


Philippe Vivencia S
225 Nw 83Rd St
Miami, FL 33150


Philipps Communicatons Co
333 N Rancho Ste 133
Las Vegas, FL 89106


Phillip Bonnier
65 Stroney Brook Ln
Auburn, NH 03032


Phillip G Prince
12025 Turkey Rd
Jacksonville, FL 32221


Phillippi Donald
3576 Niblick Drive
La Mesa, CA 91941


Phillips  April N
102 Valley Circle
Daphne, AL 36526


Phillips  Earle
11700 62Nd Ave N
Plymouth, MN 55442


Phillips  Kanikki F
101 Cobblestone Blvd
Stockbridge, GA 30281

Phillips  Lynae M
1200 S Palmer Ave
Bloomington, IN 47401


Phillips  Melinda M
1319 Haskin Ave
Louisville, KY 40215


Phillips  Ricky J
1103 Wicklow Dr
Cary, NC 27511


Phillips  Steve A
12019 Evanshire Ct
Tampa, FL 33626


Phillips Anita L
18401 S Cleveland
Belton, MO 64012


Phillips Barbara B
1900 Consulate Place
Apt 906
West Palm Beach, FL 33401


Phillips Betsy E
3117 Olympic Dr
Springfield, IL 62704


Phillips Christopher S
514 Hillcrest
PO Box 191
Emden, IL 62635


Phillips Deanna K
5777 Scotia Ct
Dublin, OH 43016


Phillips Douglas P
3201 Grandview Way
Westfield, IN 46074

Phillips Egheosa J
4255 Apple Circle
Conley, GA 30288


Phillips Fractor and Company LLC
750 E Walnut St
Pasadena, CA 91101


Phillips Gloria J
201 S Pennsylvania Ave
59
San Bernrdno, CA 92410


Phillips Heather E
2329 Nw 31St Ter
Cape Coral, FL 33993


Phillips Jacquelynn T
800 Custer Rd
243
Richardson, TX 75080


Phillips Joshua G
7012 N Winan Ave
Parkville, MO 64152


Phillips Jr Lafayette W
3725 Ellerslie Ave
105
Baltimore, MD 21218


Phillips Jr Robert L
26600 Gershwin Dr
Westlake, OH 44145


Phillips Kathleen A
8270 Pasadena Blvd
Pembroke Pines, FL 33024

Phillips Kelly K
2132 N 23Rd St
Springfield, IL 62702

Phillips Mark E
630 Dogleg Lane
Bartlett, IL 60103

Phillips Mark S
270 Pvt Dr 691
PO Box 1208
Proctorville, OH 45669

Phillips Marvin D
2423 Brookledge Road
Bridgeville, PA 15017

Phillips Melissa A
1821 Strawberry Ne
Rio Rancho, NM 87144

Phillips Nolan Patricia J
504 North Third Street
Krum, TX 76249

Phillips Painting Inc
4903 Morena Blvd 1204
San Diego, CA 92117

Phillips Patricia
21549 Sheffield Ct
Ashburn, VA 20147

Phillips Paul W
18136 Rita Rd
3C
Tinley Park, IL 60477

Phillips Plumbing Company
2657 Windmill Pkwy 305
Henderson, NV 89074

Phillips Robert W
221 Main Street
Delran, NJ 08075


Phillips Steven J
3216 Kimble Drive
Plano, TX 75025


Phillips Van H
274 Dirksen Drive
Debary, FL 32713


Philly Transportation LLC
2905 Abbottsford Ave
Philadelphia, PA 19129


Phipps  Ross G
1404 Kenbrook Dr
Garner, NC 27529


Phipps Jill
506 Somerset Dr
Lebanon, IN 46052


Phipps Jr James L
156 West Elbridge Way
Canton, MS 39046


Phipps Kenneth C
1611 Heavens Peak
San Antonio, TX 78258


Phoenix Anne M
3652 W 134Th St
Cleveland, OH 44111


Phoenix Business Journal
101 North First Ave
Ste 2300
Phoenix, AZ 85003

Phoenix Business Journal
PO Box 36919
Charlotte, NC 28236-9904


Phoenix City Treasurer
PO Box 29690
Phoenix, AZ 85038-9690


Phoenix Investments LLC
c/o Tri Properties
4309 Emperor Blvd
Durham, NC 27703


Phoenix Newspapers Inc
PO Box 54449
Los Angeles, CA 90054-0449


Phoenix Painting LLC
PO Box 22832
Beachwood, OH 44122


Phoenix Rubber Stamp Co Inc
4020 E Mcdowell Rd
Phoenix, AZ 85008


Phoenix Screen Printing
61 Bridge St
Nashua, NH 03060


Phoenix Zoo
Attn Group Services
455 N Galvin Pkwy
Phoenix, AZ 85008-3431


Phoenixville Community Ed Foudation
1200 Gay St
Pohoenixville, PA 19460


Photo Experience
5654 Marquesas Cir
Sarasota, FL 34233-3331

Photo Lounge
1463 Tampa Park Plaza
Tampa, FL 33602


Photo Memories By Harvey
995 Sw 193Rd Court
Aloha, OR 97006


Photo Patch Foundation Inc
2714 Ne 3 Avenue
Cape Coral, FL 33909


Photo Specialties
130 Stancel Dr
Chapel Hill, NC 27517


Photogenius
PO Box 1238
Gate City, VA 24251


Photographer At Large
6321 Outlook Avenue
Oakland, CA 94605


Photographic Memories
106 E Second St Ofc C
Kaukauna, WI 54130


Photographic Utopia
121 Goldsworth Terr
C/O Brian Nemiroff
Leesburg, VA 20175


Photographic Utopia
44245 Meandering Terr 302
Ashburn, VA 20147


Photography By Bob Knapik
4304 Suwannee Court
Elk Grove, CA 95758

Photography By Larose
5962 Wescott Road
Columbia, SC 29212


Photography By Maryann Capone
1121 Ash St
Scranton, PA 18510


Photography World
77 West Elmwood Dr
Suite 105
Centerville, OH 45459-4239


Photography World
PO Box 750443
Centerville, OH 45475


Photos By Rick
17244 Oak Park Ave
Tinley Park, IL 60477


Phou Pierre
6157 Lawnton St
Philadelphia, PA 19128


Phounsavath  Khamphay
1309 N 25Th St
Milwaukee, WI 53205


Phsi Pure Water Finance
PO Box 404582
Atlanta, GA 30384-4582


Phyllis Mccree
8200 S Jeffery Blvd Apt 1W
Chicago, IL 60617


Phyllis Pond
8530 Seiler Rd
New Haven, IN 46774

Physicians Equipment Rpr Svc
PO Box 269189
Indianapolis, IN 46226-9189


Picar  Thomas J
10604 Mather Ave
Sunland, CA 91040


Picar Brenna L
393 Campbell Ct
Tulare, CA 93274


Pickell Janis L
1519 Francis Drive
Coatesville, PA 19320


Pickens Chanelle E
9133 Alpine Grove Ave
Apt 103
Las Vegas, NV 89149


Pickens Eric C
7917 Provident St
Philadelphia, PA 19150


Pickering Jeffrey
2535 Williams Street
Dighton, MA 02715


Pickering Kirsten E
4333 E Torrey Pines Lane
Chandler, AZ 85249


Pickering Robert B
314 N Becky Circle
Nixa, MO 65714


Pickett Thomas G
31043 Nice Avenue
Mentone, CA 92359

Pickwick Gardens
1001 Riverside Dr
Burbank, CA 91506


Picnic People
9558 Camino Ruiz
San Diego, CA 92126


Picnic Specialties
7304 W Chicago Street Suite 101
Chandler, AZ 85226


Picon Martin B
6326 Dove Hill Dr
San Antonio, TX 78238


Picou  Jonathan W
1165 Avenue St Germain
Covington, LA 70433


Picture Man Installations
4891 W Maple Leaf Cir
Greenfield, WI 53220


Piedmont Bottling and Vending Co Inc
PO Box 1629
Conover, NC 28613-1629


Piedmont Coffee Service
PO Box 1629
Conover, NC 28613


Piedmont Natural Gas Company
6 Independence Pointe
Greenville, SC 29615-4506


Piedmont Natural Gas Company
PO Box 660920
Dallas, TX 75266-0920

Piedmont Natural Gas Company
PO Box 533500
Atlanta, GA 30353-3500


Piedmont Natural Gas Company
PO Box 33068
Charlotte, NC 28233-3068


Piedmont Vending
PO Box 1629
Conover, NC 28613


Pienkos Thomas N
520 E Duncan Rd
Haskell, OK 74436


Pieper Houston Electric
1702 Oak Tree
Houston, TX 77080


Pieper Houston Electric
1708 Oak Tree
Houston, TX 77080


Pierce  Darchelle R
1302 Arch St
Norristown, PA 19401


Pierce  Michael P
109 Oxford Place
Mount Laurel, NJ 08054


Pierce Dorothea A
2304 Garrison Place Court
Midlothian, VA 23112


Pierce Jason C
1934 La Pine Drive
Mobile, AL 36618

Pierce Jr Carl J
1753 Us Rte 11
Tully, NY 13159


Pierce Jr Robert L
4165 Dudleys Grant Drive
F
Winterville, NC 28590


Pierce Jr Thomas J
3205 Porter Ave
Kingsport, TN 37663


Pierce Karla J
1667 Bryden Rd
Columbus, OH 43205


Pierce Kevin M
2702 Albany Court
Waukesha, WI 53188


Pierce Stephanie C
566 Heartland Lane
Brownsburg, IN 46112


Pierced Photography
8238 Pineknoll Ct
Florence, KY 41042


Pierre  Stephanie B
11561 Flamingo Drive
Baton Rouge, LA 70814


Pierre  Teresa A
11029 Lemay Drive
Clermont, FL 34711


Pierre  Tristian P
1220 Adam St
Dorchester, MA 02124

Pierson  Jill
1303 Woodland Dr
Springfield, OH 45504


Pijanowski Peter
38 Andrews Court
Aston, PA 19014


Pike  Barry E
13235 Brick Yard Road
Independence, LA 70433


Pike Barbara L
1871 Pine Ridge Way W
Palm Harbor, FL 34684


Pike John S
2720 Sheffield Dr
Indianapolis, IN 46229


Pike Performing Arts Center
6701 Zionsville Rd
Indianapolis, IN 46268


Pike Plumbing Co Inc
4341 Stilesboro Ln
Kennesaw, GA 30152


Pike Ronald C
4503 W Fortune Dr
Phoenix, AZ 85086


Pike Walter E
397 Howland Wilson Road
Warren, OH 44484


Pilarski  Jeremy M
13331 Greengate Blvd
Apt 522
Fort Myers, FL 33919

Pilarte Diana A
15303 Iris Crossing Lane
Houston, TX 77049


Pilcher  David T
12467 Laurel Chase Dr
Riverton, UT 84065


Pilcher Mary J
2310 Elliott Ave
Apt 705
Nashville, TN 37204


Pile Giselle C
16417 Governor Bridge Rd
Bowie, MD 20716


Pilgreen  George T
107 Hidden Falls Lane
Maumelle, AR 72113


Pilgreen Cerese N
5474 Oakley Industrial Blvd
Apt 612 F
Fairburn, GA 30213


Pilot Media
PO Box 826526
Philadelphia, PA 19182-6526


Piloto Beatriz L
697 Highway 81 W
Mcdounough, GA 30253


Pilson Stephanie N
156 Avendale Avenue
Roanoke, VA 24012


Pima County Treasurer
115 N Church Ave
Tucson, AZ 85701-1199

Pima County Treasurer
PO Box 29011
Phoenix, AZ 85038


Pima County Treasurer
PO Box 98765
Phoenix, AZ 85038


Pina Rodney L
172 Addy Lane
Stockbridge, GA 30281


Pinaire Kenneth
401 East 8Th Street
Sioux Falls, SD 57103


Pincince  Nathan D
148 Green Street
Somersworth, NH 03878


Pinder  James B
118 Robin Hill Road
Chelmsford, MA 01824


Pine Matthew D
6885 South Redwood Road
1511
West Jordan, UT 84084


Pine Rest Christian Mental Health Srvcs
300 68Th Se
PO Box 165
Grand Rapids, MI 49501-0165


Pinet Michelle E
47 Klondike Ave
Haverhill, MA 01832


Pinion Patricia D
2917 Fowler Ct
Mesquite, TX 75181

Pinkabella Cupcakes
16481 Ne 74Th Street
Redmond, WA 98052


Pinkava Richard S
999 Bayberry Dr
Medina, OH 44256


Pinkerton  Freda D
12008 Crestwood Turn
Brandywine, MD 20613


Pinkerton Academy
5 Pinkerton St
Derry, NH 03038


Pinkerton Jeffrey A
2633 Pebble Valley
San Antonio, TX 70232


Pinkney Pamela S
9418 E 38Th Pl
Tulsa, OK 74145


Pinkney Teresa B
4041 W Wheatland Rd
Apt 156 104
Dallas, TX 75237


Pinkston Kalimah F
3730 N Jog Rd  106
West Palm Beach, FL 33411


Pinkston Ryan
282 Brookview Dr
Brownsburg, IN 46112


Pinnacle Construction of Wisconsin Inc
6495 S 27Th St
Franklin, WI 53132

Pinnacle Financial Group
7825 Washington Ave South Ste 310
Minneapolis, MN 55439


Pinnacle Financial Group
11000 W 78Th St Ste 310
Minneapolis, MN 55344


Pinnacle General of Wisconsin
6495 S 27Th St
Franklin, WI 53132


Pinnacle Glass and Glazing
670 Professional Ave 407
Henderson, NV 89015


Pinnacle Hospital
9301 Connecticut Dr
Crown Point, IN 46307


Pinnacle Partners Inc
9515 Delegates Row
Indianapolis, IN 46240


Pinnacle Professional Development LLC
37510 Sienna Oaks Dr
New Baltimore, MI 48047


Pino  Virgilio
13867 Sw 151 Ct
Miami, FL 33196


Pinson Haru
3779 E Lizard Rock Rd
Tucson, AZ 85718


Pinstripes
3829 Gallagher Dr
Edina, MN 55435

Pinstripes
1150 Willow Rd
Northbrook, IL 60062


Pint Renae J
1770 92Nd St
4106
West Des Moines, IA 50266


Pioneer Fire Protection Inc
14819 Calvert St
Van Nuys, CA 91411


Pioneer Paving and Sealing Co
3532 Telegraph Rd
St Louis, MO 63010-4287


Pioneer Plumbing
PO Box 35833
Tucson, AZ 85740


Piotrowski Ewa M
4909 W Edgerton Avenue
Unit 302
Greenfield, WI 53220


Piotrowsky Michael J
219 Woodland Dr
Belton, SC 29627


Pip Printing
2593 Needmore Rd
Dayton, OH 45414-4203


Pip Printing
9624 M St
Omaha, NE 68127


Pip Printing
8040 161St Ave Ne
Redmond, WA 98052-3807

Pip Printing
7210 Zionsville Rd
Indianapolis, IN 46268


Pip Printing
486 Cave Road
Nashville, TN 37210


Pip Printing
2593 Wright Brothers Memorial Pkwy
PO Box 13601
Dayton, OH 45413-0601


Pip Printing
2551 Livernois Road
Troy, MI 48083-4700


Pip Printing
1143 H Woodruff Road
Greenville, SC 29607


Pip Printing
2595 Needmore Rd
Dayton, OH 45414-4203


Pipe Inc
PO Box 919
Greenwood, IN 46142


Pipeline Plumbing Inc
PO Box 547
Lombard, IL 60148


Pipeline Plumbing Inc
21 W 180 Hill Ave
Glen Ellyn, IL 60137


Pipeline Plumbing Inc
1104 N Ridge Unit E
Lombard, IL 60148

Pipeline Plumbing Inc
PO Box 68157
Schaumburg, IL 60168


Piper Weatherford Co
PO Box 550428
Dallas, TX 75355-0428


Piro Kenith S
16500 Tupper Street
Northhills, CA 91343


Pirraglia  Regina M
14014 Moorpark St
Sherman Oaks, CA 91423


Pirtle Dante S
4031 Pointe O Woods St Se
92
Grand Rapids, MI 49508


Pirtle Jill D
915 W Panorama Drive
Apt 111
Palatine, IL 60067


Pisano Linda
90 Gaffney Rd
Dedham, MA 02026


Pisareva Lyana O
4346 Glencoe St Ne
Salem, OR 97301


Pit Stop
PO Box 5088
Marietta, GA 30061

Pitcher Christina M
220 Lakeview Ave
Apt 2
Syracuse, NY 13204


Piterniak  Samantha L
105A Vandenburg Pl
Troy, NY 12180


Pitigala Kankanamage Don Duleepa
201 Moury Av Sw
Apt 1406
Atlanta, GA 30315


Pitingolo  Tina M
111 Sunset Dr
Berea, OH 44017


Pitman Karin M
9030 Woodland Ave Ne
Albuquerque, NM 87112


Pitman Myles W
23742 S Courtney Lane
Claremore, OK 74019


Pitney Bowes
PO Box 371896
Pittsburgh, PA 15250-7896


Pitney Bowes
PO Box 856460
Louisville, KY 40285-6460


Pitney Bowes
PO Box 856390
Louisville, KY 40285-6390


Pitney Bowes
PO Box 856042
Louisville, KY 40285-6042

Pitney Bowes
27 Waterview Dr
Rcvry 27 3A
Shelton, CT 06484


Pitney Bowes
PO Box 371887
Pittsburgh, PA 15250-7887


Pitney Bowes
4720 Salisbury Rd
Jacksonville, FL 32256


Pitney Bowes
1313 N Atlantic
Spokane, WA 99201


Pitney Bowes
4901 Belfort Rd Ste 120
Jacksonville, FL 32256


Pitney Bowes Credit Corp
2225 American Dr
Neenah, WI 54956-1005


Pitney Bowes Credit Corp
PO Box 371887
Pittsburgh, PA 15250-7887


Pitney Bowes Credit Corp
PO Box 856460
Equipment Tax Invoices
Louisville, KY 40285-6460


Pitney Bowes Credit Corp
PO Box 856460
Louisville, KY 40285-6460


Pitsco Education
PO Box 844168
Dallas, TX 75284-4168

Pitsis  Michael S
13063 Dickens Lane
Madison, AL 32756


Pitt Janet M
409 Vickie Dr
Yukon, OK 73099


Pittack William J
9520 Burdette Circle
Omaha, NE 68134


Pittis Amanda J
PO Box 934
Jonesborough, TN 37659


Pittman  Thomas W
101 Court St
Canfield, OH 44406


Pittman Everett
6013 Dibble Ave
Cleveland, OH 44103


Pittman Jessica A
302 Judy Dr
Goose Creek, SC 29445


Pittman Jr Donald
1811 W Ashdale St
Philadelphia, PA 19141


Pittman Katherine C
2245 Windbreak Dr
Alexandria, VA 22306


Pitts Douglas O
910 E University
Springfield, MO 65807

Pitts Elizabeth Y
2049 E Hudson Blvd
Apt G
Gastonia, NC 28054


Pitts Evangeline L
40991 Williamsburg Blvd
Canton, MI 48187


Pitts Jr Lorenzo
7915 Kiverton Place
Sandy Springs, GA 30350


Pitts Thomas R
PO Box 1153
Dallas, GA 30132


Pittsburg Green Tree Marriott
101 Marriott Dr
Pittsburg, PA 15202


Pittsburg High School
250 School St
Pittsburg, CA 94565


Pittsburg Mills Limited Partnership
300 Market Street
Johnstown, PA 15901


Pittsburg Unified School District
2000 Railroad Ave
Pittsburg, CA 94565


Pittsburgh Employment Paper
2313 E Carson St 200
Pittsburgh, PA 15203


Pittsburgh Mills Limited Partnership
PO Box 944092
Cleveland, OH 41494-4092

```
Pittsburgh Mills Limited Partnership
300 Market Street
Johnstown, PA 15901


Pittsburgh Mills Limited Partnership
590 Pittsburgh Mills Circle
Tarentum, PA 15084


Pittsburgh Mills Limited Partnership
PO Box 403625
Atlanta, GA 30384-3625


Pittsburgh Mills Limited Partnership
PO Box 645428
Pittsburgh, PA 15264-5252


Pittsburgh Post Gazette
Pob 400536
Pittsburgh, PA 15268-0536


Pittsburgh Post Gazette
PO Box 566 Credit Dept
Pittsburgh, PA 15230


Pittsburgh Technology Council
2000 Technology Drive
Pittsburgh, PA 15219


Pittsburgh Trophy Company Inc
3225 Penn Ave
Pittsburgh, PA 15201-1422


Pitzel  Joel S
1428 Cameron Woods Drive
Apex, NC 27545


Pivetti  Mary T
1405 Pinetree Drive
Frazier Park, CA 93225
```

Pizani Jr Robert J
5 Harmony Dr
Londonderry, NH 03053


Pizano Erix
15917 Bridgewater Ln
Tampa, FL 33624


Pizzano LLC
22723 Neff Ct
Land O Lakes, FL 34639


Pizzotti Connie A
15148 County Road 13
Fairhope, AL 36532


Pizzuti Debra J
3117 Pamela Way
Louisville, KY 40220


Pj Da Dj Productions
2242 Montcliff Rd
San Diego, CA 92139


Pj Wichita LLC
5231 East Central
Suite D
Wichita, KS 67208


Placek Cory E
3110 Azalea Drive
New Albany, IN 47150


Plain Dealer Publishing Inc
PO Box 9001035
Louisville, KY 40290-1035


Plain Dealer Publishing Inc
PO Box 630504
Cincinnati, OH 45263

Plain Dealer Publishing Inc
PO Box 6955 T
Cleveland, OH 44190


Plain Dealer Publishing Inc
PO Box 740475
Cincinnati, OH 45274 0475


Plainfield Charter Township
6161 Belmont Avenue Ne
Belmont, MI 49306


Plaisance  Gavin J
1441 Lake Ave
101
Metairie, LA 70005


Plancher Magiel
3380 Nw 30Th St
8
Lauderdale Lakes, FL 33311


Plane Pilot
Box 57218
Boulder, CO 80321-7218


Planet Training Com
8025 So Willow St Unit 207
Longfellow Sq Bldg Ii
Manchester, NH 03103


Planetary Systems Inc
Box 340
Ennis, MT 59729


Planning and Zoning Resource Corporation
100 Ne 5Th St
Oklahoma City, OK 73104

Plano East Senior High School
3000 Los Rios Blvd
Plano, TX 75074-3599


Plano West Senior High School
5601 W Parker Rd A2084
Plano, TX 75093


Plans Examiners Inc
1000 Church Hill Rd
Ste 210
Pittsburgh, PA 15205


Plant Culture Inc
PO Box 8218
Roanoke, VA 24014


Plant Interscapes Inc
6436 Babcock Rd
San Antonio, TX 78249


Plant Professionals Inc
16886 Turner St
Lansing, MI 48906


Plantation Services Inc
PO Box 241006
Little Rock, AR 72223-1006


Plante  Christina M
100 E Hampton E
West Palm Beach, FL 33417


Planterra Greenhouses
7315 Drake Rd
West Bloomfield, MI 48322


Plantery Incorporated
2972 A Century Place
Costa Mesa, CA 92626

Plantery Incorporated
2 Corporate Park
Suite 110
Irvine, CA 92606


Plantman Interior Plant Services
PO Box 481
Oakdale, CA 95361


Plantscape House Inc
3040 Mercy Dr
Orlando, FL 32808


Plaquemaker Com
289 Business Park Dr
Fortville, IN 46040


Plaquemaker Com
8501 Bash St Ste 1300
Indianapolis, IN 46250


Plasa  Vladimir
13544 Crashaw Road
Jacksonville, FL 32246


Plascencia Adriana M
603 W 13Th St
San Pedro, CA 90731


Plasse Robin L
8336 Bennett Rd W
Grand Bay, AL 36541


Plaster Master LLC
3311 Shirley Rd
Youngstown, OH 44502


Plaswirth Rian K
1517 Willowbend Dr
Gautier, MS 39533

Plata Jr Errol F
1605 Whittamore Rd
Chesapeake, VA 23322


Plata Nicole M
2414 Eagle Landing Blvd
Hanahan, SC 29410


Platas  Carole A
121 W Dominion
Marlton, NJ 08053


Platinum Ac and Heating
232 Steeplebrook
Spring Branch, TX 78070


Platinum Financial Recruiting
8888 Keystone Crossing
Suite 1300
Indianapolis, IN 46240


Platinum Signs and Graphics
10917 W Morten Ave
Glendale, AZ 85307


Plato Learning Inc
10801 Nesitt Avenue South
Bloomington, MN 55437-7504


Plato Learning Inc
N W 7504
PO Box 1450
Minneapolis, MN 55485-7504


Platt  Catherine R
14671 N Beckley Sq
Davie, FL 33325


Platt Gerald R
2254 Deer Park Rd
Finksburg, MD 21048

Platt Lori L
442 Kimbrough Lane
Carmel, IN 46032


Platt Sandra L
2254 Deer Park Road
Finksburg, MD 21048


Platt Sunny M
289 Green Springs Drive
Sanford, NC 27332


Plattform Advertising Inc
3111 Paysphere Cir
Chicago, IL 60674


Plattform Advertising Inc
3425 Momentum Pl
Chicago, IL 60689-5334


Plattform Advertising Inc
6482 Paysphere Circle
Chicago, IL 60674


Player Moorehead Amy R
204 Blue Sage Dr
Harvest, AL 35749


Playfair
Ritch Davidson
PO Box 2545
Martinez, CA 94553


Playhouse Boise
8001 Fairview Ave
Boise, ID 83704


Plcc
15701 E 1St Ave  Ste 200
Aurora, CO 80011

Pleace James H
350 Covenant Blvd
9314
Murfreesboro, TN 37128

Pleasant Enterprises Inc
1315 Walnut St Ste 1624
Philadelphia, PA 19107

Pleasant Enterprises Inc
7105 Wissahickon Ave
Philadelphia, PA 19119

Pleasant Grove High School
100 Spartan Drive
Pleasant Grove, AL 35127

Pleasant Grove High School
PO Box 22
Pleasant Grove, AL 35127

Pleasant Grove Hs Baseball Boost
PO Box 22
Pleasant Grove, AL 35127

Pleasant Peggy L
3707 Skipton Drive
Austin, TX 78727

Pleasure Ridge Park High School
5901 Greenwood Rd
Pleasure Ridge, KY 40258

Plein Jordan J
5016 Rodman Ave
San Diego, CA 92120

Plessinger Wendy D
1807 Gamewell Drive
Columbia, SC 29206

Plews Shadley Racher and Braun Llp
1346 N Delaware St
Indianapolis, IN 46202


Plg Photo and Production Services LLC
20802 N Grayhawk Dr Unit 1125
Scottsdale, AZ 85255


Ploe Christopher E
608 Cody James Dr
Killeen, TX 76542


Plonowski  Paul
108 Great Rock Road
Hanover, MA 02339


Plorin Gordon G
7348 Sanel Rd
Woodbury, MN 55125


Plotter Doctors LLC
7900 N 70Th Ave 105
Glendale, AZ 85303


Plotter Supplies Inc
PO Box 330010
Northglenn, CO 80233-8010


Pluck Laurie W
8220 Laurel Run Drive
Charlotte, NC 28269


Pluckers Wing Bar
6353 Bluebonnet Blvd
Baton Rouge, LA 70809


Pluckers Wing Bar
811 Barton Springs Ste 520
Austin, TX 78704

Plumbing and Mechanical Contractors Group
Dept La 23684
Pasadena, CA 91185-3684


Plumbing Express Inc
9526 Corsair Rd
Frankfort, IL 60423


Plumbing Source
5042 Corbin Dr
Bedford Hts, OH 44128


Plummer Christopher C
3215 Nw 31 Terr
Oakland Park, FL 33309


Plummer James H
7719 S Lakeside Drive
Pendelton, IN 46064


Plummer Karl S
2621 Danforth Tert
Wellington, FL 33414


Plunk Michael D
613 Comet Dr
Nashville, TN 37209


Plunkett Francis J
304 Royal Oak Avenue
Cherry Hill, NJ 08002


Plunkett Jessica P
3124 Mageuney St
Memphis, TN 38128


Pluralsight LLC
67 S Main St Ste 300
Layton, UT 84041

Pluralsight LLC
Dept Ch 19719
Palatine, IL 60055-9719


Plus Group Inc
35116 Eagle Way
Chicago, IL 60678-1351


Pluta Dustin S
16700 Yukon Ave
Apt 103
Torrance, CA 90504


Plymate Inc
819 Elston Dr
Shelbyville, IN 46124


Plymouth Canton Community Schools
1024 S Mill Street
Plymouth, MI 48170


Plymouth Canton Robotics Club
46181 Jay Rd
Canton, MI 48187


Plymouth Green Mill Banquets and Catering
2705 Annapolis Lane N
Plymouth, MN 55441


Plymouth North High School
41 Obery St
Plymouth, MA 02360


Plymouth Plumbing and Sewer Service
41743 Joy Rd
Canton, MI 48187


Plymouth Township
700 Belvoir Rd
Plymouth Meeting, PA 19462

Pm Contracting Inc
15310 Hangar Rd
Kansas City, MO 64147


Pma Media Group
3300 N Ashton Blvd Suite 200
Lehi, UT 84043


Pmcm
Kjwp  1329 Campus Pkwy
Neptune, NJ 07753


Pmi New
Robin Mclemore
3524 Regent Street
Stevens Point, WI 54481


Pmi Rio Grande Chapter
PO Box 3273
Albuquerque, NM 87190


Pnc Bank
c/o Anthony Gennaro
One Lincoln Plz 2Nd Fl
West Field, NJ 07090


Pnc Bank
Keystone Best
PO Box 2461
Harrisburg, PA 17105


Pnc Bank
PO Box 609
Pittsburgh, PA 15230


Pnc Bank
PO Box 82 17494
Realty Services
Philadelphia, PA 19182-7494

Pnc Bank
Trustee Of The Somerville
Scholarship Foundation
1900 E 9Th Street
Cleveland, OH 44114-3404


Pnm Electric Gas Services
PO Box 17970
Denver, CO 80217-0970


Pnm Electric Gas Services
PO Box 27900
Albuquerque, NM 87125-7900


Pnm Electric Gas Services
Alvarado Square
Albuquerque, NM 87158


Poarch Band of Creek Indians
5811 Jack Springs Rd
Atmore, AL 36502


Poblete  Frederick
14139 Applegate Ln
Chino Hills, CA 91709


Pocket Nurse
200 1St St
Ambridge, PA 15003


Pocket Nurse
5512 Reliable Pkwy
Chicago, IL 60686-0055


Pocket Nurse
610 Frankfort Rd
Monaca, PA 15061


Pocket Nurse
PO Box 644898
Pittsburgh, PA 15264-4898

Podany Eric C
14910 Amkey Ct
Carmel, IN 46032


Podolak Stephen T
17199 Santa Lucia St
Fountain Valley, CA 92708


Poff Spencer L
2180 Sw 208Th Ave
Beaverton, OR 97006


Pogar Samuel L
318 Roosevelt Ave
Glen Burnie, MD 21061


Pogue  Andrew P
11407 Sage Cherry Dr
Houston, TX 77089


Pogue Carol A
4330 Tarragon Drive
Indianapolis, IN 46237


Pohl Elizabeth T
3146 Richlieu Rd
Bensalem, PA 19020


Poindexter Yolanda R
553 E Palmer
Detroit, MI 48202


Poineau John W
4758 S Knox
Chicago, IL 60632


Pointe Commercial Real Estate LLC
1200 Premier Dr
Ste 210
Chattanooga, TN 37421

Pointe Pest Control
1324 N Liberty Lake Rd 226
Liberty Lake, WA 99019


Poirier Kevin M
278 Baboosic Lake Road
Merrimack, NH 03054


Poitras Michael S
49 H Hampshire Drive
Nashua, NH 03063


Pok E Jos Smokehouse Inc
1000 E 41St St Suite 400
Austin, TX 78751


Polacek  Christopher A
1033 N Ward
Girard, OH 44420


Polak  Edward M
11364 Jersey St
Thornton, CO 80233


Polan Jason E
3624 Motts Place Court
Canal Winchester, OH 43110


Poland Spring Water
PO Box 856192
Louisville, KY 40285-6192


Poland Spring Water
Processing Center
PO Box 856192
Louisville, KY 40285-6192


Polanski Carol A
3293 Scioto Run Blvd
Hilliard, OH 43026

Polar Air Corp
PO Box 630007
Houston, TX 77263-0007


Polhamus  Arin K
125 Victory Cir
Boynton Beach, FL 33436


Policarpio  Hannah M
13285 Tulore Ct
Victorville, CA 92392


Police Evanne M
943 Birchwood Dr
Lancaster, TX 75146


Poliquin Susan E
6903 Hallie Heights
Schertz, TX 78154


Polito Jr  Anthony J
4929 Via Andrea
Newbury Park, CA 91320


Polk Shannen D
5583 Harrington Falls Ln
Apt 1074
Alexandria, VA 22312


Polk Terrell W
9998 Mikada Lane
Cordova, TN 38016


Polley Janet E
7258 N Pawnee Rd
Springfield, IL 62712


Pollo Brito Arturo
6727 Indian Creek Dr
Apt 7
Miami Beach, FL 33141

Pollock Jr John R
403 Sw Glendana St
Lees Summit, MO 64081

Polowy Lindsay M
2115 Dodge Road
East Amherst, NY 14051

Polsinelli Shalton Flanigan Suelthaus Pc
PO Box 878681
Kansas City, MO 64187-8681

Polsinelli Shughart Pc
PO Box 878681
Kansas City, MO 64187-8681

Polstar
5124 Pontiac Trail
Ann Arbor, MI 48105

Polter Mary M
925 N Franklin Rd
Indianapolis, IN 46219

Polytecnic Institute of Ny University
Six Metro Tech Ctr
Brooklyn, NY 11201

Pomaranski Leta M
2420 Valentine Blvd Ne
Grand Rapids, MI 49525

Pombares Bruno M
1560 Katie Cove
Sanford, FL 32771

Pomeroy Computer Resources
4013 Washington St W
Charleston, WV 25313

Pomeroy Computer Resources
PO Box 631049
Cincinnati, OH 45263-1049


Pomichter Kenneth J
539 4Th Street
Niagra Falls, NY 14301


Pominville  Stacey M
140 Manchester St
Nashua, NH 03064


Pomona Unified School District
800 S Garey Ave
Pomona, CA 91766


Pompeo Joseph M
8004 Mattson Pl
Charlotte, NC 28277


Ponce  Denisse
1230 N K St
Lake Worth, FL 33460


Ponce Calderon   Jesus
1222 Meyers Rd
Ojai, CA 93023


Ponce Fatima
2436 Peach Blossom Ct
Bedford, TX 76021


Ponce Juan C
29450 Longleaf St
Menifee, CA 92584


Ponce Monique R
17316 Haas Avenue
Torrance, CA 90504

Ponce Raul
3738 E Huntington
Fresno, CA 93702


Pondeleks Florist and Gifts
1310 Main St
Hellertown, PA 18055


Ponderosa Printing
50 W 2950 S
Salt Lake City, UT 84115


Pondick Gregory T
157 Lindera Preserve Blvd
Summerville, SC 29483


Pong Gayle W
16911 Toms River Loop
Dumfries, VA 22026


Ponnaiah Mathiraj
5435 Digne Court
Las Vegas, NV 89141


Pons Norberto R
6777 Sw 13Th Terrace
Miami, FL 33144


Pontiac High School
1051 Arlene St
Pontiac, MI 48329


Ponton Kenneth D
3920 Creekway Dr E
Mobile, AL 36605


Pony Express Newspaper/Dobbs
16713 Ella Blvd
Houston, TX 77090

Pool Table Unlimited
119 Rockingham Rd
Windham, NH 03087


Poole  Jarmel V
116 Clover Ridge Dr
Madison, AL 35758


Poole Melissa A
7326 E Alderberry St
Tucson, AZ 85756


Poole Ramar L
1828 Atkinson Place
Pittsburgh, PA 15235


Pooler Molly K
2572 Tulip St
Philadelphia, PA 19125


Pop A Lock
114 Judge Gresham Rd
Gray, TN 37615


Pop Electric
PO Box 1003
Bothell, WA 98041


Popa Maria
226 Hollow Rock Ct
Slidell, LA 70461


Popcorn Supply Co
PO Box 11128
Syracuse, NY 13218


Pope  Julia M
141 Lewis Lane
Madison, AL 35758

Pope  Robert A
10418 Marengo Lane
San Antonio, TX 78254


Pope Clare A
3974 Strathmore Dr
Indianapolis, IN 46235


Pope Frank A
4964 Seven Pine Circle
Huntsville, AL 35816


Pope Melissa A
8813 Franua Trl
Austin, TX 78748


Pope Vance R
409 61Sst Street
San Diego, CA 92114


Popee Felicia J
6217 Letson Farm Trail
Bessemer, AL 35022


Popenhagen Cara A
1501 E North St
Hobart, IN 46342


Popeye Sign Company Inc
2292 Danforth Dr
Lexington, KY 40511


Popig Daryl A
3916 Marsha Drive
Columbus, OH 43207


Poplar Penny D
1846 Laurel Oak Dr
Flint, MI 48507

Popp Linda M
50445 Bay Run South
Chesterfield, MI 48047


Popson Richard D
65 Longview Dr
Bridgewater, MA 02324


Popular Electronics
Subscription Dept
PO Box 338
Mt Morris, IL 610549935


Popular Mechanics
PO Box 10062
Des Moines, IA 50340-0062


Popular Mechanics
PO Box 6094
Harlan, IA 51593-5594


Popular Mechanics
PO Box 6093
Harlan, IA 51593-1593


Popular Mechanics
PO Box 6000
Harlan, IA 51593-5500


Popular Mechanics
PO Box 11687
Des Moines, IA 50350


Popular Mechanics
PO Box 400851
Des Moines, IA 50340-0851


Popular Science
PO Box 62457
Tampa, FL 33662-4578

```
Popular Science
PO Box 8541
Big Sandy, TX 75755-8541


Popular Science
PO Box 6365
Harlan, IA 51593-1865


Popular Science
PO Box 420235
Palm Coast, FL 32142-0235


Popular Science
PO Box 6364
Harlan, IA 51593


Popular Science
Po Ox 60001
Tampa, FL 33660-0001


Popular Science
PO Box 51280
Boulder, CO 80322-1280


Popular Science
PO Box 422052
Palm Coast, FL 32142-9892


Popular Science
PO Box 420234
Palm Coast, FL 32142


Popular Science
1800 Nelson Rd
Longmont, CO 80501


Popular Science
PO Box 422054
Palm Coast, FL 32142-2054
```

Por Business Supply and Service Inc
219 Stahl Rd
Getzville, NY 14068


Porath Suzanne L
4402 Prairieview Drive
Madison, WI 53704


Porchia Rachael R
25840 Woodbine
Inkster, MI 48141


Port Authority of Ny and Nj
Jstc One Path Plaza Fl 6
Jersey City, NJ 07306-2994


Port Authority of Ny and Nj
PO Box 95000 1517
Philadlephia, PA 19195-1517


Port Charlotte High School
18200 Cochran Blvd
Port Charlotte, FL 33948


Port City Air
104 Grafton Drive
Portsmouth, NH 03801


Port Discovery
35 Market Pl
Baltimore, MD 21202


Portable On Demand Storage
9325 E 33Rd St
Indianapolis, IN 46235


Portable On Demand Storage
PO Box 30786
Tampa, FL 33630-3786

Portable On Demand Storage
PO Box 31673
Tampa, FL 33631-3673


Portable On Demand Storage
4816 Pods Way
Chesapeake, VA 23320


Portage High School
6450 Us Hwy 6
Portage, IN 46368


Portee Laketa L
6586 W Winding Bend
Mccordsville, IN 46055


Portella Jane M
2428 Buddleia Ct
Cincinnati, OH 45239


Porter Alexander H
1610 W Onondaga
Syracuse, NY 13204


Porter County Agriculture Society
217 E Division Rd
Valparaiso, IN 46383


Porter Crystal C
92 Ballenger Rd
Carthage, TN 37030


Porter Darren L
4243 Livermore Road
Hartford, KY 42347


Porter Janae S
2776 Jacob Ln
Douglasville, GA 30135

Porter Jeanne S
556 Poplar Way
Verona, WI 53593


Porter Karen Joyce
193 Dogwood Lane
Kingsport, TN 37663


Porter Kenneth J
5518 Tullamore Lane
Charlotte, NC 28269


Porter Photography
4541 Clermont Lane
Batavia, OH 45103


Porter Robert B
556 Poplar Way
Verona, WI 53593


Porter Storme Z
6201 Hwy 301
Walls, MS 38680


Porter Valley Country Club
19216 Singing Hills Dr
Northridge, CA 91346


Portillo Andy G
1485 N Evcalyptus Ave
Rialto, CA 92376


Portland Airport Industrial
Properties PO Box 7445
c/o Citibank Dept Code Or 085
San Francisco, CA 94120-7445


Portland Business Alliance
200 Sw Market St
Suite 150
Portland, OR 97201

Portland General Electric
PO Box 4438
Portland, OR 97208-4438


Portland Mechanical Contractors
2000 Se Hanna Harvester Dr
Milwaukie, OR 97222-7575


Portland Parks and Recreation
6437 Se Division St
Portland, OR 97206


Portland Police Alarm Administration
1111 Se 2Nd Ave 1414
Portland, OR 97204


Portland Police Alarm Administration
PO Box 1867
Portland, OR 97207


Portland Police Bureau
PO Box 1867
Portland, OR 97207-1867


Portland Products
271 Morse Rd
Portland, MI 48875


Portland Workforce Alliance
Total Event Connection
168 Nw Spring Meadows Way
Hillsboro, OR 97124


Portsmouth Police Department
3 Junkins Ave
Portsmouth, NH 03801


Portsmouth Schools Foundation
801 Crawford St
Portsmouth, VA 23704

Posch Jeffrey A
7990 172Nd Street West
Lakeville, MN 55044


Posey Deborah M
6180 Ramblewood Lane
Hayes, VA 23072


Posey Dedrick A
1729 Mt Vernon Ave
Norfolk, VA 23523


Posey Jermaine W
753 Yale Dr
Allen, TX 75002


Posey William S
22502 Co Rd 460
Trinity, AL 35673


Positive Habitat Aspiring Teens Inc
1389 7Th St
West Palm Beach, FL 33401


Positive Impressions
110 Longwood Av
Altamonte Springs, FL 32701


Positive Promotions
15 Gilpin Ave
Hauppauge, NY 11788


Positively Magic Comedy Magic
Dba Dan Paulus
1631 W 3395 S Ste B
Salt Lake City, UT 84119-3395


Possible Now
4400 River Green Pkwy
Suite 100
Duluth, GA 30096

```
Post and Courier
134 Columbus St
Dept 400
Charleston, SC 29403-4800


Post Net
400 S Fourth St Ste 1200
St Louis, MO 63102


Post Secondary Education
401 Adams Ave
Montgomery, AL 36104-4340


Post Secondary Education
500 Century Park Ste 200
Birmingham, AL 35226


Post Secondary Education
1210 South 20Th Street Suite 200
Birmingham, AL 35205


Post Secondary Education
10005 E Osborn Rd
Attn Tonya Coakley
Scottsdale, AZ 85256


Post Standard
101 N Salina St
Syracuse, NY 13202


Post Standard
PO Box 27626
New York, NY 10087-7626


Post Standard
PO Box 4707
Syracuse, NY 13221-4707


Post Standard
PO Box 4719
Syracuse, NY 13221-4719
```

Post Standard
PO Box 4722
Syracuse, NY 13221-4722


Post Standard
PO Box 9001048
Louisville, KY 40290-1048


Post Standard
1 Clinton Square
Attn Legals
Syracuse, NY 13202


Postage By Phone
PO Box 7247 0166 Cmrs Pr
Philadelphia, PA 19170-0166


Postage By Phone
PO Box 856056
Louisville, KY 40285-6056


Postage By Phone
Reserve Account
PO Box 223648
Pittsburgh, PA 15250-2648


Postal Instant Press Inc
2593 Needmore Rd
Dayton, OH 45414-4203


Postal Supply Warehouse
18017 Chatsworth St 427
Granada Hills, CA 91344


Poster Michael G
8946 Knollwood Dr
Eden Prairie, MN 55347


Postiff Russell
41372 Vancouver
Sterling Heights, MI 48314

Postiglione Randall J
3615 W 213Th Place
Matteson, IL 60443


Postiglione Scherrie N
3615 W 213Th Place
Matteson, IL 60443


Postmaster
1525 E Vista Way
Vista, CA 92084


Postmaster
Scf
North Metro, GA 30026


Postmaster
PO Box 50466
Permit 6120
Indianapolis, IN 46250


Postmaster
PO Box 2073
Permit 957
Indianapolis, IN 46250


Postmaster
Castleton A/C 173
PO Box 50466
Castleton, IN 46250


Postmaster
275 Medical Dr
Carmel, IN 46032


Postmaster
8710 Bash St
Indpls, IN 46256-9998

Postmaster Nashua
38 Spring Street
Nashua, NH 03060


Potawatomi Bingo Casino
1721 West Canal St
Milwaukee, WI 53233


Poth  Meredith R
1252 Cr 1475
Ahsland, OH 44805


Potomac Disposal Services Of Virginia
PO Box 841758
Dallas, TX 75284-1758


Potrich Edinardo
667 Jumbled Sage Ct
Henderson, NV 89015


Potrykus Gregory J
19033 Geronimo Court
Clinton Township, MI 48036


Pots Plants Inc
PO Box 3052
Oak Brook, IL 60522


Potter  Joshua S
1105 Aldridge Way
Lexington, KY 40515


Potter  Todd S
112 Bryton Ct
Burns, TN 37029


Potter Anderson Corroon Llp
1313 N Market St
PO Box 951
Wilmington, DE 19899-0951

Potter Belinda M
6227 N Drury Ave
Kansas City, MO 64119


Potter Billy J
56 N Oxford Rd
Springfield, IL 62702


Potter Bradford W
5496 Bonnie Se
Kentwood, MI 49508


Potter David D
741 Fillmore Dr
Apt 31F
Arlington, TX 76011


Potter David D
20 Englewood Lane
Buffalo, MO 65622


Potter Keri D
20 Englewood Dr
Buffalo, MO 65622


Potter Thomas R
2839 E 118Th Circle
Thornton, CO 80233


Potter Whitney N
1612 Saddlebrook Dr
Heath, OH 43056


Potts Anthony W
1543 Newland Ln
Stanford, KY 40484


Potts India D
2492 Lanning Drive
Burton, MI 48509

Potz Gerhard J
9922 Spearhead Dr
Brecksville, OH 44141


Pou Partners LLC
1060 N Capitol Ave
Suite E230
Indianapolis, IN 40204


Poucher  Jesse W
12500 Merit Drive
Apt 4313
Dallas, TX 75251


Poulis Spiros
9885 N Murchison Pl
Tuscon, AZ 85748


Pounds  Ian M
1005 Laurelleaf Dr
Pflugerville, TX 78660


Pounds Leonard J
1511 Ne 53Rd St
Fort Lauderdale, FL 33334


Powdrill Nicholas
8165 Richmond Ave
1710
Houston, TX 77063


Powe Yuri B
327 Creekside Way
Roswell, GA 30076


Powell  Brent W
10001 S 1St St
532
Austin, TX 78748

Powell  David R
114 Dunmow Drive
Summerville, SC 29485


Powell  Jennie D
109 Mill Race Court
Hazel Green, AL 35750


Powell  Kevin D
13 Young Aly
Vicksburg, MS 39183


Powell  Stephen S
13647 Wesley Dr
Logan, OH 43138


Powell  Tammy S
114 Elizabeth Drive
North Syracuse, NY 13212


Powell  Thomas W
1221 Avenue C
Plattsmouth, NE 68048


Powell Angela M
2143 Hidden Valley Dr
Crown Point, IN 46307


Powell Christopher
15901 Venice Rd
Aquasco, MD 20608


Powell Collin E
3718 South Fairplay Way
Aurora, CO 80014


Powell Courtney R
5207 Grovemont Dr
Elkridge, MD 21075

Powell David M
2120 Crystal Lake Drive
Apt J173
Shelby Twp, MI 48316


Powell Debbi L
3593 Mill Point Dr Se
Kentwood, MI 49512


Powell Elizabeth J
8511 Canfield Dr
Apt 106
Dearborn Heights, MI 48127


Powell Gilbert Cynthia
5607 S Wabash
Chicago, IL 60637


Powell Iii James F
983 E Statice Ave
Sandy, UT 84094


Powell Latasha M
3540 Opera Pl
Indianapolis, IN 46226


Powell Nicholas P
317 Reed St
Apt 5
Philadelphia, PA 19147


Powell Randa A
3667 Dimond Ave
Apt 6
Oakland, CA 94602


Powell Robert B
405 Golden Grove
Mount Juliet, TN 37122

Powell Robyn P
7201 Lazy Hollow Ln
Smyrna, TN 37167


Powell Scott D
85 Belmont St
Waymart, PA 18472


Powell Scott M
7356 Valerie Court
Terre Haute, IN 47802


Powell Terrell W
7531 Turnbrook Way
Apt 126
Knoxville, TN 37919


Powell Travis W
801 Locust Pl Ne
Apt 1104
Albuquerque, NM 87102


Power  Shannon M
1135 Rice Ranch Way
Cary, NC 27518


Power Performers
41 Iron Wood Rd
New Hartford, NY 13413


Power Sweep
48313 Sibley Rd
Tickfaw, LA 70466


Powerobjects
718 Washington Ave N
Ste 202
Minneapolis, MN 55401

Powers  Bryan S
115 Scrapbook Lane
Summerville, SC 29483


Powers Charles R
2352 Open Breeze Court
Green Cove Springs, FL 32043


Powers Dawn T
3101 Lorna Rd
1317
Hoover, AL 35216


Powers Ii William F
2429 Eagle Dr
Del City, OK 73115


Powers John M
3463 Virginia Circle
Bessemer, AL 35022


Powers Mechanical Service Co
5440 Northshore Dr
Little Rock, AR 72118


Powers Mechanical Service Co
PO Box 8106
Little Rock, AR 72203


Powers Pyles Sutter and Verville Pc
1501 M Street Nw
Seventh Floor
Washington, DC 20005


Powerscourt  LLC
2100 Electronics Lane
Ft Myers, FL 33912-1605

Powerscourt LLC
13500 Powers Court
Suite 200
Ft Myers, FL 33912


Powerscourt LLC
13500 Powers Ct
Suite 200
Ft Myers, FL 33912


Poyner  Richard W
4222 Colina Trl
Tyler, TX 75707


Poyner Richard
4222 Colina Trail
Tyler, TX 75707


Poynter Anthony E
805 Hickory Way
Noblesville, IN 46062


Pozega Michael A
42 Hickory Trace Dr
Girard, OH 44420


Pozniak Regan M
300 E River Dr
Unit F
Depere, WI 54115


Pozza Caryl V
3383 S Diamond Point Circl
West Valley City, UT 84128


Ppbc 1Lp
3030 S Gessner
Suite 120
Houston, TX 77063

Ppg Architectural Coatings
One Ppg Place
Pittsburgh, PA 15272-0001


Ppg Architectural Coatings
PO Box 536864
Atlanta, GA 30353-6864


Pps Group
424 Scott St
Covington, KY 41011


Pr Chemical and Paper Supply
PO Box 2189
Pensacola, FL 32513


Pr Newswire Inc
Church Street Station
PO Box 6338
New York, NY 10249-6338


Pr Newswire Inc
PO Box 5897
New York, NY 10087-5897


Practical Components
10762 Noel St
Los Alamitos, CA 90720


Practical Defense Systems
2082 Willow Glen Dr
El Cajon, CA 92019


Practical Defense Systems
2840 Fletcher Pkwy 517
El Cajon, CA 92020


Pradco
178 E Washington St
Chagrin Falls, OH 44022

Pradhan Kishore K
2293 Merseyside Drive
Apt 2293
Woodbridge, VA 22191


Pradhan Saroj P
3933 Braxton Ln
Flower Mound, TX 75028


Prado At Balboa Park
1549 El Prado
Suite 12
San Diego, CA 92101


Pragel David L
2112 Addison Ln
Johns Creek, GA 30005


Prairie Island Indian Community
1158 Island Blvd
Education Department
Welch, MN 55089


Prairie State Semen Inc
968 County Road 1000 N
Champaign, IL 61821


Prasad Champa S
407 Hopi Dr
Mechanicsburg, PA 17050


Praska Douglas J
2 N Del Mar Ave
Chula Vista, CA 91910


Prater Shandra P
6601 E Livingston Ave
4
Reynoldsburg, OH 43068

Prather Charles D
8743 Flatiron Court
Riverside, CA 92508


Prather Kimberly A
6002 West Cabanne Place
St Louis, MO 63112


Prather Phaedra M
6133 Se 58Th Street
Oklahoma City, OK 73135


Pratt Gary D
3866 Arquette Drive
Indianapolis, IN 46235


Pratt Myron A
3807 Avenue Q
Fort Pierce, FL 34947


Pratt Sharon G
8 Lancer Lane
Fayetteville, TN 37334


Prause  Joyce J
12235 Mallory Dr
Largo, FL 33774


Prayer of Faith World Outreach
5808 S Anderson Road
Oklahoma City, OK 73150


Precise Mechanical
PO Box 1576
Payson, AZ 85547


Precision Athletic Training
PO Box 1103
Allston, MA 02134-1103

Precision Builders Inc
PO Box 98609
Des Moines, WA 98198-0609


Precision Builders Inc
PO Box 98609
Seattle, WA 98198-0609


Precision Construction Solutions LLC
7200 South Alton Way
Suite A 320
Englewood, CO 80112


Precision Data Products Inc
PO Box 673
Victorville, CA 92393


Precision Electric Inc
8137 Winter Gardens Blvd
Lakeside, CA 92040


Precision Electric Inc
4250 Cameron St
Las Vegas, NV 89103-3718


Precision Engineered Products
PO Box 9766
Fargo, ND 58106


Precision Ice Systems
2124 Jefferson
Kansas City, MO 64108


Precision Paving Co Inc
10160 Bristol Dr
Alta Loma, CA 91737


Precision Plumbing
PO Box 2230
Matthews, NC 28106

Preece Kevin A
1527 Westwood Drive Nw
Warren, OH 44485


Preferred Data Imaging Inc
PO Box 10597
Canoga Park, CA 91309


Preferred Products Inc
38 Church St
Oakland, ME 04963


Preferred Vending and Coffee Services LLC
1741 Wrencrest Dr
Mt Juliet, TN 37122


Preising Mark W
5316 Ne 54Th Street
Vancouver, WA 98661


Premier Agendas Inc
Mb Unit 67 3106
Milwaukee, WI 53268-3106


Premier Catering Inc
25601 Ft Meigs Rd
Perrysburg, OH 43551


Premier Catering Inc
4480 Heatherdowns Blvd
Toledo, OH 43614


Premier Catering Inc
17 S 35Th St
Camp Hill, PA 17011


Premier Electrical Services Co
9721 Featherstone Drive Ne
Cedar Rapids, IA 52411

Premier Fire Protection
4 New Dunham Bridge Rd
Lot 8
Greenville, SC 29611


Premier Fire Protection
PO Box 1765
Simpsonville, SC 29681


Premier Food Services Inc
Del Mar Fairgrounds And Racetrack
2260 Jimmy Durante Blvd
Del Mar, CA 92014


Premier Industrial Supply LLC
9 S Main St  Ste A
PO Box 157
Shrewsbury, PA 17361


Premier Lawn and Landscaping Inc
PO Box 284
Grain Valley, MO 64029


Premier Protective Services
1353 E 260Th St
Suite 110
Euclid, OH 44132


Premier Security
PO Box 10794
Cedar Rapids, IA 52410-0794


Premier Vending
1825 West Fortune
Salt Lake City, UT 84104


Premieregroup
2651 Manhattan Beach Blvd
Redondo Beach, CA 90278

Premium Carpet Care
1116 Olive Rd
Pensacola, FL 32514


Premium Electric Company Inc
2550 Hilton Rd
Ferndale, MI 48220-1544


Premium Roofing Systems LLC
13436 Mcgrath
Houston, TX 77047


Premium Vending
5 Ricker Rd
Londonberry, NH 03053


Premium Waters
PO Box 9128
Minneapolis, MN 55480


Premium Waters
2244 S Calhoun Rd
New Berlin, WI 53151-2220


Premium Waters
2546 Advance Rd
Madison, WI 53716


Prendergast Stephen J
1501 E Grand Ave
4301
Escondido, CA 92026


Prendergast Suzette M
5064 Starblaze Drive
Greenacres, FL 33462


Prentice Gail M
3872 Wiersma
Cedar Springs, MI 49319

Prepaid Affordable College
Tuition Program
Attn Pam Stevenson
PO Box 1150
Auburn, AL 36831-1150


Presentation Concepts Corporation
7243 State Fair Boulevard
Syracuse, NY 13209


Presentation Services Audio Visual
9501 Universal Blvd
Orlando, FL 32819


Presenting Atlanta LLC
3216 Paces Ferry Place
Atlanta, GA 30305


President and Fellows of Harvard College
1033 Massachusetts Ave
2Nd Floor
Cambridge, MA 02138


Presidio Infrastructure Solutions LLC
PO Box 99613
Troy, MI 48099-9613


Presidio Network Solutions
PO Box 530644
Atlanta, GA 30353-0644


Presidio Network Solutions
PO Box 822169
Philadelphia, PA 19182-2169


Press Enterprise
PO Box 7154
Pasadena, CA 91109-7154

Press Enterprise
PO Box 101126
Pasadena, CA 91189-0005


Press Enterprise
PO Box 12009
Riverside, CA 92502-2209


Press Register
PO Box 905924
Charlotte, NC 28290-5924


Press Register
401 North Water St
Attn C Bevins
Mobile, AL 36602


Press Register
PO Box 9001021
Louisville, KY 40290-1021


Pressley Eric R
421 Young James Circle
Stockbridge, GA 30281


Pressley Ursula D
9035 Chadwell Ct
Apt 208
Fishers, IN 46037


Pressure Clean
PO Box 571
West Jordan, UT 84084


Prestas Tina L
6969 Ron Park Place
Boardroom, OH 44512


Prestia Michael S
5 Ipswich River Rd
Danvers, MA 01923

Prestige Audio Visual
129 E 2Nd St
Covington, KY 41011


Prestige Audio Visual
4835 Para Drive
Cincinnati, OH 45237


Prestige Floor Care LLC
PO Box 1863
Pelham, AL 35124


Prestige Services Inc
4 Enterprise Ave
Clifton Park, NY 12065


Prestininzi Craig D
804 E Washington Avenue
Orange, CA 92866


Presto Cafe
2400 East Katella
Suite 175
Anaheim, CA 92868


Presto X
11854 Dorsett Rd
Maryland Heights, MO 63043


Presto X
24427 Network Place
Chicago, IL 60673-1244


Presto X
PO Box 14087
Reading, PA 19612-4087


Preston  Kirk P
1124 Park Glen
Crowley, TX 76036

Preston Bass Interpreting Services
Pob 370162
Las Vegas, NV 89137


Preston Mark D
1762 East 90Th Place
Apartment A
Indianapolis, IN 46240


Preston Swincher
4102 Avenue H Unit A
Austin, TX 78751


Prestosports Inc
451 Hungerford Dr
Suite 608
Rockville, MD 20850


Presutto Dianna L
6907N Searcy Dr
Parkville, MO 64152


Preteroti Dianna L
1508 S Egret Bay Blvd
Apt 2202
League City, TX 77573


Prevas Brenda P
7 Ruffed Grouse Court
Towson, MD 21286


Prevention
PO Box 7319
Red Oak, IA 51591-0319


Prevention
PO Box 26310
Lehigh Valley, PA 18003-9786

Previsor Inc
PO Box 535039
Atlanta, GA 30353-5039


Prewett Kelly A
2636 Spoons Chapel Road
Asheboro, NC 27205


Prewitt Iii  John C
1192 S Faculty Dr
Indianapolis, IN 46241


Preyear Steven L
952 Ivoy Street
Monroeville, AL 36460


Price  Christina L
1273 Salem Campground Rd
Lucedale, MS 39452


Price  Darlene
14101 Walters Rd
Apt 1008
Houston, TX 77014


Price Allyson N
15016 W 93Rd Terr
Lenexa, KS 66215


Price Alvin C
432 S Cone St
Quincy, FL 32351


Price Bridget
2529 High St
Port Norris, NJ 08349


Price Carl H
16522 Quail Dale Dr
Missouri City, TX 77489

Price Chopper
7418 W 119Th
Overland Park, KS 66213


Price Chopper
4201 S Noland Rd
Independence, MO 64055


Price Construction By Design
7341 Lazy Hammock Way
Flowery Branch, GA 30542


Price Cutter Plus 51
1878 S State Hwy 125
Rogersville, MO 65742


Price Cutter Plus 51
4228 National Ave
Springfield, MO 65807


Price Deon D
3562 Childress Terrace
Burtonsville, MD 20866


Price Jamaal K
7007 La Cuesta Lane
Citrus Heights, CA 95621


Price Kweneshia S
835 Saluda Court
Chapel Hill, NC 27514


Price Lowellton
2656 Mitzi Dr
Columbus, OH 43209


Price Marcus L
3412 Sandlake Dr Sw
Marietta, GA 30008

Price Marquis V
7507 Beverly Rd
Philadelphia, PA 19138


Price Peggy L
2224 Bern Ave
Granite City, IL 62040


Price Sarah C
3293 E Tuscarawas
Barberton, OH 44203


Price Self Storage
3951 Murphy Canyon Rd
San Diego, CA 92123


Price Steven G
PO Box 130
North Chatham, NY 12132


Price Theresa A
2800 Tarpon Ct
Homewood, IL 60430


Price Thomas
5675 Fruitland Rd Ne
Salem, OR 97317


Price Tyler D
394 E Oakland Ave
2
Columbus, OH 43202


Price Wanda R
20686 Juniper Private Circle
Apt B 7
Athens, AL 35613


Price Waterhouse Coopers LLC
495 Post Road East
Westport, CT 06880

Price Waterhouse Coopers LLC
Dept 482
Cincinnati, OH 45296-0482


Price Waterhouse Coopers LLC
One North Wacker
Chigago, IL 60606


Price Waterhouse Coopers LLC
PO Box 7247 6822
Philadelphia, PA 19170-6822


Price Waterhouse Coopers LLC
PO Box 73085
Chicago, IL 60673-7085


Price Waterhouse Coopers LLC
PO Box 75647
Chicago, IL 60675-5647


Priceless Memories
835 Georgian Hills Dr
Lawrenceville, GA 30045


Prices Guaranteed Doors
3180 South 460 West
Salt Lake City, UT 84115


Pricewaterhousecoopers
One North Wacker
Chicago, IL 60606


Prichard Sue A
80 Robin Hill
Grayson, KY 41143


Prickett Courtney J
9140 W Paddleboat Lane
Pendleton, IN 46064

```
Priddle  Kody W
11 Beatley St
Libson, ME 04250


Pride  Richard C
1303 E Barringer Street
Philadelphia, PA 19119


Pride Electric Inc
18133 Ne 68Th St D120
Redmond, WA 98052


Pride Pageant LLC
3341 Jack Northrop Ave Bldg 17
Hawthorne, CA 90250


Pride Sash
3341 Jack Northrop Ave
Bldg 17
Hawthorne, CA 90250


Pride Youngstown
PO Box 2891
Youngstown, OH 44511


Prieto Leslie C
1940 Nw Miller Rd
Apt A403
Portland, OR 97229


Prima Computer Solutions
11 Austin St
St Johns, NL A1B 4C1
Canada


Primack Renee
40 Garden Road
Columbus, OH 43214
```

Primary Executive Solutions
2180 W State Road 434
Suite 4160
Longwood, FL 32779


Primary Services
520 Post Oak Blvd Ste 550
Houston, TX 77027


Prime Copy Plus
1452 Fourth Ave
Huntington, WV 25701


Prime Electric Service
480 Enterprise St
San Marcos, CA 92078


Prime Electric Service
5433 Charrin Dr
Houston, TX 77032-4912


Prime Line Communications Inc
PO Box 12128
Greenville, SC 29612-0128


Prime Technology Corporation
PO Box 2407
Minneola, FL 34755-2407


Primeau Lisa L
4121 N Via Villas
Tucson, AZ 85719


Primeaux Krystal A
8755 Field Drive
Baton Rouge, LA 70809


Primetime Advertising
PO Box 155458
Ft Worth, TX 76155

```
Primetime Advertising
12508 Jones Maltsberger
Suite 110
San Antronio, TX 78247


Primetime Advertising
13032 Nacogdoches Rd 204
San Antonio, TX 78217


Primetime Advertising
835 E Lamar Blvd 301
Arlington, TX 76011


Primm  Joshua J
135 Trail View Dr
Carmel, IN 46032


Primo Direct LLC
PO Box 71067
Charlotte, NC 28272-1067


Primo Direct LLC
PO Box 100125
Columbia, SC 29202-3125


Prince  Amanda M
13672 Sunnyvale Lane
Carmel, IN 46074


Prince Ii John R
319 Woodson Lane
Gardner, KS 66030


Prince Perelson and Associates Lc
2180 South 1300 East
Suite 350
Salt Lake City, UT 84106


Prince Perelson and Associates Lc
PO Box 714807
Columbus, OH 43271-4807
```

Prince Ronald R
2026 Drayton Place
Birmingham, AL 35242


Prindle Anthony R
7725 W Mcdowell Rd
2004
Phoenix, AZ 85035


Prindle Ii Gary A
2563 Rhodes
Troy, MI 48083


Pringle  Jenny
11865 Sw Tualatin Rd 86
Tualatin, OR 97062


Pringle Nisaphan
863 Nw 80Th Terrace
Plantation, FL 33324


Pringle Tina M
2013 Larkspar Dr
Carrollton, TX 75010


Print
PO Box 421751
Palm Coast, FL 32142-1751


Print O Stat Inc
PO Box 15055
York, PA 17405-7046


Print Zone
216 A Front St
New Richmond, OH 45157


Printelligent
2580 S Decker Lake 200
Salt Lake City, UT 84119

Printer Repair Guy
31 Newton Street
South Glens Falls, NY 12803


Printers Miller  Jacqueline C
1406 Ten Mile Dr
Cedar Hill, TX 75104


Printflix
4580 West Hacienda Avenue
Las Vegas, NV 89118


PrintweLLCo
17220 Newhope St 218
Fountain Valley, CA 92708


Priority Building Services LLC
521 Mercury Lane
Brea, CA 92821


Priority Press Inc
4026 West 10Th Street
Indianapolis, IN 46222


Priority Rental LLC
3033 Market St
Aston, PA 19014


Priscilla Jefferies
9692 Waukegan Ave
Las Vegas, NV 89148


Pristine Properties Landscape
And Maintenance Inc
2626 Pantall Rd
Thompsons Station, TN 37179


Pritchard Tonyia L
95176 Poplar Way
Fernandina Beach, FL 32034

Pritchett Afrika I
4717 Irish Red Ct
Union City, GA 30291


Pritchett Associates
13155 Noel Rd Ste 1600
Dallas, TX 75240


Private Career School Association of New Jersey
200 Executive Drive Suite 340
West Orange, NJ 07052


Private Career School Association of New Jersey
6065 Sunrise Pointe Ct
Delray Beach, FL 33484


Private Career School Association of New Jersey
PO Box 11018
New Brunswick, NJ 08906


Private College and School Association of Nj
200 Executive Drive Suite 340
West Orange, NJ 07052


Private College and School Association of Nj
6065 Sunrise Pointe Court
Delray, FL 33484


Private Spring Water Inc
13240 Llagas Ave
San Martin, CA 95046


Privatera Realty Holding
909 Troost Ave
Kansas City, MO 64106


Privatera Realty Holdings  L L C
909 Troost Ave
Kansas City, MO 64106

Privitera  Donald A
1035 Boston Ridge
Woodstock, GA 30189


Privitera Reality Holdings
909 Troost Ave
Kansas City, MO 64106


Pro Acoustics
113 Salado Plaza Drive 7
Salado, TX 76571


Pro Athletics LLC
5308 Derry Ave
Suite 1 102
Agoura Hills, CA 91301


Pro Business Supply Service Inc
219 Stahl Rd
Getzville, NY 14068


Pro Circuit Inc
4925 Deramus
Kansas City, MO 64120-1105


Pro Clean Building Maintenance
380 Northlake Blvd Ste 1000
Altamonte Springs, FL 32701


Pro Clean Window Service
PO Box 11231
Green Bay, WI 54307


Pro Fix
2276 Los Altos
Clovis, CA 93611


Pro Staff
Box 5006
PO Box 1450
Minneapolis, MN 55485-5006

Pro Staff
PO Box 778091
Chicago, IL 60677-8000


Pro Steam Carpet Cleaning
5302 Bahama Ave
Sand Springs, OK 74063


Pro Systems Inc
PO Box 110344
100 Glenrose Ave
Nashville, TN 37222-0344


Pro Tec
2330 Pro Tec Wy
Loganville, GA 30052


Pro Tech Mechanical
N 2921 Bowdish Rd
Spokane, WA 99206


Pro Tek Lock Safe
7475 S Madison
Willowbrook, IL 60527


Pro Temp Mechanical Inc
276 Commonwealth Dr
Carol Stream, IL 60188


Pro Vantage
7249 Whipple Avenue Nw
North Canton, OH 44720


Probus Michael W
9403 Habersham Dr
Louisville, KY 40242


Processed Word LLC
PO Box 346
Zionsville, IN 46077-0346

Proctor  Robert
1420 Mija Lane
Seabrook, TX 77586


Proctor Kimberly L
6213 Washington Street
Ravenna, OH 44266


Proctor Matthew G
221 Parkview Dr
Rocky Mount, VA 24151


Proctor Ricardo K
836 Pine Street
Livermore, CA 94551


Procyon Properties LLC
91 Amherst St
Nashua, NH 03064


Prodisee Pantry
PO Box 7403
Spanish Fort, AL 36527


Production Associates Inc
Dba Pa Events
77899 Wolf Rd Ste 107
Palm Desert, CA 92211


Productive Data Solutions Inc
PO Box 120274
Dept 0274
Dallas, TX 75312


Professional Assessment and Treatment Svcs
6454 Van Nuys Blvd
Suite 111
Van Nuys, CA 91401

Professional Business Imaging LLC
11416 B Kingston Pike
Knoxville, TN 37922


Professional Business Imaging LLC
PO Box 22473
Knoxville, TN 37933


Professional Courtesy LLC
PO Box 15353
Fort Wayne, IN 46885-5353


Professional Dj
3901 32Nd Ave N
St Petersburg, FL 33713


Professional Fire Alarm Systems Inc
6431 Se Bleckley St
Topeka, KS 66619


Professional Foodservice
1021 Bandana Blvd E Ste 230
Saint Paul, MN 55108


Professional Foodservice
2117 W River Rd Ste 100
Minneapolis, MN 55411


Professional Foodservice
2850 Anthony Lanes
Minneapolis, MN 55418


Professional Grounds Service LLC
719 Griswold St Ste 2100
Detroit, MI 48226


Professional Guard and Patrol
PO Box 671586
Houston, TX 77267-1586

Professional Image
PO Box 807
Slidell, LA 70459


Professional Interpreter Exchange
9101 Cherry Lane
Ste 104
Laurel, MD 20708


Professional Interpreters Inc
12327 Tetons Ct
Durham, NC 27703


Professional Interpreting Enterprise
6510 W Layton Avenue
Suite 2
Greenfield, WI 53220


Professional Janitorial Service
Of Houston Inc
PO Box 4346
Dept 195
Houston, TX 77210-4346


Professional Landscape Management LLC
PO Box 1056
Londonberry, NH 03053


Professional Laser Care
9452 Telephone Rd Pmb 101
Ventura, CA 93004


Professional Lock and Safe
PO Box 2318
Fair Oaks, CA 95628


Professional Maintenance of Mi Inc
1640 Elizabeth Ave Nw
Grand Rapids, MI 49504-2002

Professional Medical Consultants
PO Box 1712
Port Hueneme, CA 93041


Professional Medical Consultants
PO Box 727
Oxnard, CA 93032-0727


Professional Painting Inc
6110 S 350 Ste C
Murray, UT 84107


Professional Pest Control LLC
3086 Current Creek Dr
South Jordan, UT 84095


Professional Property Maintenance
PO Box 24383
Huber Heights, OH 45424


Professional Publications Inc
1250 Fifth Ave
Belmont, CA 94002-3863


Professional Resource Group
1300 Meadowlane Se
Kentwood, MI 49508


Professional Services Network Inc
13975 Connecticut Ave
210
Silver Spring, MD 20906


Professional Sports Publicatio
570 Elmont Road
Dept 203
Elmont, NY 11003


Professional Staffing Company
PO Box 823473
Philadelphia, PA 19182-3473

Professionals In Human Resources Assoc
17824 Calle Aurora
Rowland Heights, CA 91748


Professionals In Human Resources Assoc
360 N Sepulveda Blvd
Suite 2020
El Segundo, CA 90245


Professionals In Human Resources Assoc
888 S Figueroa St Ste 1050
Los Angeles, CA 90017-5459


Professionals Incorporated
904 Seventh North St
Liverpool, NY 13088


Proffer Andrew A
416 Overland Drive
Chapel Hill, NC 27517


Proffitt and Cox Llp
140 Wildewood Park Dr Ste A
Columbia, SC 29223


Profit Terica L
7510 Creekwood Drive
Columbia, SC 29223


Profits Uncovered LLC
1018 1St Street
Spring Hill, IA 50125


Program One
960 Rand Rd
Suite 113C
Des Plaines, IL 60016


Progress Energy
Carolinas Inc
Raleigh, NC 27698-0001

Progress Energy
PO Box 33199
St Petersburg, FL 33733


Progressive Business Publications
370 Technology Blvd
Malvern, PA 19355


Progressive Impressions
One Hardman Dr
Bloomington, IL 61701


Progressive Management Systems
PO Box 2220
West Covina, CA 91793-9917


Progressive Printing
PO Box 25041
Greenville, SC 29616-0041


Progressive Waste Solutions of Mo Inc
PO Box 650297
Dallas, TX 75265-0297


Project Grad Houston
3000 Richmond Avenue  400
Attn Ann B Stiles
Houston, TX 77098


Project Management Institute
14 Campus Blvd
Newtown Square, PA 19073


Project Management Institute
1508 S Rotchford Dr
Veradale, WA 99037


Project Management Institute
Four Campus Blvd
Newtown Square, PA 19073 3299

Project Management Institute
PO Box 1020
Sewickley, PA 15143


Projector People
PO Box 62256
Baltimore, MD 21264-2256


Projects Unlimited Inc
580 Plantation View
Collierville, TN 38017


Projectus
6750 Sw Bradbury Ct
Portland, OR 97224


Projecx Group Inc
2021 Temple Dr
Winter Park, FL 32789


Projecx Group Inc
331 Oleander Way 1001
Casselberry, FL 32707


Prokopchuk Vladyslav
190 N Coventry Ave
Apt 107
Clovis, CA 93611


Prolo Family Clovis LLC
19841 Glen Una Dr
Saratoga, CA 95070


Prometheus Books
59 John Glenn Dr
Amherst, NY 14228


Promo Advantage Prints
8282 Commercial Blvd
Pevely, MO 63070

Promotions Unlimited
327 Miller Rd
E
Mauldin, SC 29662


Pronin Alexander N
1683 Pinebark Place
Twinsburg, OH 44087


Pronto Photography
12820 N Lamar Blvd Apt 1334
Austin, TX 78753


Proof of The Pudding By Mgr Inc
2033 Monroe Dr
Atlanta, GA 30324


Proof of The Pudding By Mgr Inc
6400 Sugarloaf Pkwy
Duluth, GA 30097


Property Service Group Southeast Inc
109 South Broadway
Knoxville, TN 37902


Property Solutions Inc
323 New Albany Road
Moorestown, NJ 08057


Propes Jason M
23710 Gooseneck Rd
Sheridan, OR 97378


Prophet One Solutions LLC
101 W 103Rd St Inh 2245
Indianapolis, IN 46290


Proquest Information and Learning
135 S Lasalle
Dept 6216
Chicago, IL 60674-6216

Proquest Information and Learning
Dept 77304
Detroit, MI 48277 0304


Proquest Information and Learning
6216 Paysphere Cir
Chicago, IL 60674


Proscapes of Atlanta LLC
1713 Canton Rd
Marietta, GA 30066


Prosek  Lisa A
1234 Allington Lane
Columbus, OH 43240


Prospectiv Direct Inc
PO Box 845554
Boston, MA 02284-5554


Prosser Karen
18325 Wauconda Ct
Leo, IN 46765


Prostar Services Inc
PO Box 110209
Carrollton, TX 75011-0209


Protec Plus Inc
5335 N Kings Hwy 123
Myrtle Beach, SC 29577


Protection One Alarm Monitoring Inc
PO Box 219044
Kansas City, MO 64121-9044


Protection One Alarm Monitoring Inc
PO Box 872987
Kansas City, MO 64187-2987

Protiviti
12269 Collections Center Dr
Chicago, IL 60693


Proton Electric Service LLC
510 Whitney Ave
Suite A 8
Lantana, FL 33462


Protzman Jason R
404 Harrow Ln
Platteville, CO 80651


Proue Thomas M
1708 Cudd Circle
Hudson, WI 54016


Proulx Janet M
5 Greatstone Dr
Nashua, NH 03063


Proutey Patrick S
6320 Riverside Dr
Apt 201
Metairie, LA 70003


Prov3 8 An Independent Ecoquest
Distribution Team
11057 Allisonville Rd 307
Fishers, IN 46038


Provide Media Inc
15 East Central Ave
Pearl River, NY 10965


Providence Equity Gp Vi Lp
50 Kennedy Plaza  18Th Floor
Providence, RI 02903

Providence Equity Partners Vi LLC
50 Kennedy Plaza  18Th Floor
Providence, RI 02903


Providence Melrose Vista  LLC
c/o Summit Management
183 Calle Magdalena
Suite 100
Encinitas, CA 92024


Providence Melrose Vista LLC
183 Calle Magdalena
Ste 100
Encinitas, CA 92024


Providence Williams Marie
7502 Oakvista Circle
Tampa, FL 33634


Provins Jason T
2518 Shanmoor Ave
Norwood, OH 45212


Prox Cynthia D
3130 Parkerville Rd
Unit 28
Lancaster, TX 75146


Prudent Publishing
PO Box 360
Ridgefield Park, NJ 07660


Prudential Overall Supply
8344 Corona Loop Ne
Albuquerque, NM 87113


Prudential Overall Supply
PO Box 11210
Santa Ana, CA 92711

Prugh Kenneth C
36225 Kensington Dr
Madera, CA 93636


Pruitt Jeremy S
2409 Ramada Ct
Texas City, TX 77590


Pruitt Tammy L
18032 Kedzie Ave
Hazel Crest, IL 60429


Pruitts Janitorial and Floor Care
612 Wooded Crest
Waco, TX 76712


Prunty Austin E
466 Old Providence Road
Swansea, MA 02777


Pryor  Janice D
126 Dovetail Cir
Summerville, SC 29483


Przeslica Patricia J
15911 Kingswood Court
Strongville, OH 44149


Przybycien Michael W
2310 Belmont Lane
North Lauderdale, FL 33068


Psaker Ales
301 G Street Sw
Apt 711
Washington, DC 20024


Psnc Energy
PO Box 100256
Columbia, SC 29202-3256

Psp Starr LLC
5008 Cambridge Lane
Villa Rica, GA 30180


Psychological Associates
PO Box 790379
St Louis, MO 63179


Psychology Today
PO Box 420235
Palm Coast, FL 32142-0235


Psychology Today
PO Box 421130
Palm Coast, FL 32142-1130


Pu Yongping
9220 Gateway Lane
Eden Prairie, MN 55347


Public Education Foundation Evansville
PO Box 1163
Evansville, IN 47706


Public Media Home Vision
PO Box 5510
Boston, MA 02206-5510


Public Payphone Company
557A Central Ave
Jefferson, LA 70121


Public Service Co of N H
PO Box 360
Manchester, NH 03105


Public Service Co of N H
PO Box 638
Manchester, NH 03105-0638

Public Service Co of N H
PO Box 330
Manchester, NH 03105-9989


Public Service Co of Oklahoma
PO Box 24421
Canton, OH 44701-4421


Public Storage Inc
16045 Foothill Blvd
Sylmar, CA 91342-0785


Public Storage Inc
Houston Nfwy Ii 24706
17050 N Freeway
Houston, TX 77090


Public Storage Inc
7495 Us Highway 64
Memphis, TN 38133-8929


Public Storage Inc
4750 S 108Th St
Greenfield, WI 53228-3102


Public Storage Inc
2750 Millersport Hwy
Amherst, NY 14068


Public Storage Inc
2280 Wooddale Dr
Woodbury, MN 55125


Public Storage Inc
1404 E Big Beaver Rd
Troy, MI 48083-1950


Public Storage Inc
13515 Ne Prescott Court
Portland, OR 97230

Public Storage Inc
17 W 170 Roosevelt Rd
Oakbrook Terrace, IL 60181-3507


Public Water District No 1
PO Box 646
Arnold, MO 63010


Publisher Services Network
PO Box 31399
Des Peres, MO 63131-0399


Publishers Billing Center
PO Box 2489
White City, OR 97503


Publishers Consolidated Services
30251 Golden Lantern Ste E346
Laguna Niguel, CA 92677-5987


Publishers Service Exchange
Newsweek Magazine
955 S Virginia St Ste 116
Reno, NV 89502


Publishing Concepts Inc
PO Box 17427
Little Rock, AR 72223


Pucci Catherine F
605 Stolls Alley
Mauldin, SC 29662


Puchtel John A
3343 Lincoln St Ne
Minneapolis, MN 55418


Puckett Allison E
715 Claude Capps Rd
Greenfield, TN 38230

Puckett Susan
223 S Huxley
Cheektowaga, NY 14225


Pudil Kelley Demitrea D
2361 Colfax Lane
Indianapolis, IN 46260


Puduvalli Litha
PO Box 729
Lilburn, GA 30048


Pueblo Bank and Trust Trustee
301 W 5Th Street
Attn Gena Mclaughlin
Pueblo, CO 81003


Pueblo of Isleta
PO Box 1270
Isleta, NM 87022


Pueblo of Sandia
481 Sandia Loop
Bernalillo, NM 87004


Pueblo of Sandia
Box 6008
Bernalillo, NM 87004


Pueblo of Zuni Tourism Program
PO Box 339
Zuni, NM 87327


Puente Eric D
16506 Hunting Glen
San Antonio, TX 78247


Puentes Fikisha S
9401 Cascade Creek Lane
Chesterfield, VA 23832

Puentes Talisa G
4616 Rockaway Loop
Rio Ranco, NM 87124


Puett Kenneth B
6 Woodbridge Circle
Anderson, SC 29621


Puff N Stuff Catering
250 Rico Dr
Orlando, FL 32810


Puget Sound Business Journal
PO Box 36919
Charlotte, NC 28236


Puget Sound Business Journal
Pob 52252
Boulder, CO 80322-2252


Puget Sound Computer User
3530 Bagley Ave N
Seattle, WA 98103


Puget Sound Educational Service District
800 Oakesdale Ave Sw
Renton, WA 98057


Puget Sound Educational Service District
Mail Stop Kr 01
400 S W 152Nd St
Burien, WA 98166-2209


Puget Sound Educational Service District
Mail Stop Kr 01
800 Oakesdale Ave Sw
Renton, WA 98055

Puget Sound Floral
17837 1St Ave S
Ste 308
Normandy Park, WA 98148


Pugh  Mary J
12855 Gorda Circle West
Largo, FL 33773


Pugh Jr Jonathan C
1821 E Covina
Apt 143
Mesa, AZ 85203


Pugh Regina C
1604 W Posada Ave
Mesa, AZ 85202


Pulaski County Treasurer
201 S Broadway 150
Little Rock, AR 72201


Pulaski County Treasurer
PO Box 430
Little Rock, AR 72203


Pulaski County Treasurer
PO Box 8101
Little Rock, AR 72203-8101


Pulaski County Treasurer
Receiver Of Taxes Pulaski City
D1 Box 1043
Pulaski, PA 16143


Pulido Gloria C
3656 A Court
Oxnard, CA 93033

Pulliam  Wade A
12267 Blue Sky Drive
Fishers, IN 46038


Pullman Plaza Hotel Huntington
1001 3Rd Ave
Huntington, WV 25701


Pultorak  Michelle J
105 Valley View Dr N
Colleyville, TX 76034


Pumphrey Christopher J
403 Sun Terrace Court
Palm Beach Gardens, FL 33403


Pumphrey Jr  Ronald L
10401 98Th Sw
Lakewood, WA 98498


Pupillo Christina L
1750 Crosby Ln
Florissant, MO 63031


Puplampu Nefertiti A
501 116Th Ave
Apt 46
St Petersburg, FL 33716


Pura Flo
PO Box 690447
Houston, TX 77269


Purcell Damien J
815 Union Road
West Seneca, NY 14224


Purcell Kattie J
2190 Sun Valley Dr
Marietta, GA 30067

Purchase Power
PO Box 856042
Louisville, KY 40285-6042


Purdie  Tonya
1219 W 11745 S
Riverton, UT 84065


Purdie Deandre C
PO Box 174
Indianapolis, IN 46206


Purdue University Calumet
c/o Pat Grady Office Of Admissions
2200 169Th St
Hammond, IN 46323-2094


Purdy Zane
327 Dawns Way
Trussville, AL 35173


Pure Health Solutions Inc
PO Box 605
Moberly, MO 65270-0605


Pure Health Solutions Inc
PO Box 644006
Cincinnati, OH 45264-4006


Pure Health Solutions Inc
PO Box 742647
Cincinnati, OH 45274-2647


Pure Hockey
119 Dean Ave
Franklin, MA 02038


Pure Water Partners
Dept Ch 19648
Palatine, IL 60055-9648

```
Pure Water Resources
22854 Bryant Ct
Suite 101
Dulles, VA 20166


Pure Water Technologies Inc
1902 Orange Tree Lane
Ste 180
Redlands, CA 92374


Pure Water Technologies Inc
5112 Richmond Road
Bedford Heights, OH 44146


Pure Water Technologies Inc
PO Box 605
Moberly, MO 65720-0605


Pure Water Technologies Inc
12054 Miramar Pkwy
Miramar, FL 33025


Pure Water Technology
1902 Orange Tree Lane
Suite 180
Redlands, CA 92374


Pure Water Technology
Of The Gulf Coast Inc
PO Box 10765
Pensacola, FL 32524


Pureland Supply
PO Box 534
Unionville, PA 19375


Pureland Supply
210 Gale Lane
Kennett Square, PA 19348
```

Purespun Apparel LLC
11 Columbia Dr
Unit 14 Bldg 2
Amherst, NH 03031


Puritan Press Inc
95 Runnells Bridge Rd
Hollis, NH 03049


Puritan Springs Water
1709 N Kickapoo
Lincoln, IL 62656-1366


Purkey and Associates
16055 Sw Walker Rd 203
Beaverton, OR 97006


Purman Katherine A
6331 Meadows Way
Hilliard, OH 43026


Purnell Tomeka
2404 W 10Th St
Indianapolis, IN 46222


Purpura Andrew J
4118 S Stone St
Spokane, WA 99223


Pursell  Lawrence J
132 Breckenridge Drive
Sicklerville, NJ 08081


Purtell Ellen O
42 A Bogard St
Charleston, SC 29403


Purviance James P
30364 Anna Mae
Inola, OK 74036

Purvis Mary E
725 Stonebriar Way
Richmond, KY 40475


Purvis Thomas J
906 Pinemont Drive
Mobile, AL 36609


Pusateri Monica M
15324 Strader Rd
East Liverpool, OH 43920


Putinsky Kara L
5422 Lakota Drive
Westerville, OH 43081


Putman Shawn H
2224 Bide A Wee Dr Ne
Huntsville, AL 35801


Putnam James R
465 156Th Ave Se
Bellevue, WA 98007


Puyallup Tribe of Indians
Higher Education
309 E Portland Ave
Tacoma, WA 98404


Pyatt Amber J
2013 N Woodard St
Derby, KS 67037


Pye Barker Fire Safety Inc
PO Box 3090
Kennesaw, GA 30156-9119


Pye Barker Fire Safety Inc
PO Box 69
Roswell, GA 30077-0069

Pye Barker Fire Safety Inc
PO Box 70008
Marietta, GA 30007-0008


Pyke Michael D
6801 Azul Ct
Jacksonville, FL 32210


Pyle Julie M
4220 Grim Ave
Waco, TX 76710


Pyle Kimberly D
485 Celia Ave
Akron, OH 44312


Pyle Sandra
22623 Pine Mist Ln
Spring, TX 77373


Pyles Dianne S
4100 Flwers St
Adamsville, AL 35005


Pyramid Glass Door Co
11941 Abbey Rd Unit Q
North Royalton, OH 44133


Pyramid Structures Inc
2340 Woodale Ave
Green Bay, WI 54313


Pythian Castle
1451 E Pythian St
Springfield, MO 65802


Q4 Marketing and Media Group
9 Hearn St
Suite 100
Watertown, MA 02472

Qadiri Mansoor M
2798 Woodward Down Trail
Burford, GA 30519


Qayoom Mohamad A
30 Anjou Drive
Kenner, LA 70085


Qazi  Atif I
10152 Breezy Pointe Dr
Fishers, IN 46037


Qdoba Mexican Grill
7002 Nw Expressway
Suite A
Oklahoma City, OK 73132


Qiao Chen
360 Shades Court
Carmel, IN 46032


Qnbc
PO Box 402971
Atlanta, GA 30384-2971


Qti Ps of Milwaukee Inc
PO Box 552
Madison, WI 53701


Qu Lynette Y
306 Blossom Rock Lane
Folsom, CA 95630


Quackenbush Judy S
3941 Rue Renoir
Indianapolis, IN 46220


Quagga
400 Willowbrook Ofc Pk
Fairport, NY 14450

Quaility Awards
6735 W Bottsford
Greenfield, WI 53220


Qualified Mechanical Services Inc
1001 S Euclid Ave
Tucson, AZ 85719


Qualitemps Inc
PO Box 552
Madison, WI 53701-0552


Quality
9100 Lackland
St Louis, MO 63114


Quality Awards
6725 W Bottsofrd Ave
Greenfield, WI 53220


Quality Books Inc
1003 W Pines Rd
Oregon, IL 61061-9680


Quality Building Maintenance
7998 Georgetown Rd
Ste 500
Indianapolis, IN 46268


Quality Coffee Service
41086 Robards Way
Murrieta, CA 92562


Quality Communications Inc
212 Murray Street
Garden City, ID 83714


Quality Glass Services
6699 Bells Ferry Rd
Woodstock, GA 30189

Quality Health Care Training
7527 Regents Garden Way
Apollo Beach, FL 33572


Quality Inn Suites
7067 Albert Pick Rd
Greensboro, NC 27409


Quality Inn Suites
2969 Cahill Main
Madison, WI 53711


Quality Insulation
110 Perimeter Rd
Nashua, NH 03063-1301


Quality Laundry Service
9100 Lackland
St Louis, MO 63114


Quality Lock
520 Edgewood Avenue
Trafford, PA 15085 1121


Quality Medical Service
17124 S Western Ave
Gardena, CA 90247


Quality Moving and Storage
4545 W 77Th St
Edina, MN 55435


Quality Paperback Book Club
Customer Service Center
Camp Hill, PA 17012-8808


Quality Printing
Plaza Printers
1047 Brdway
Anderson, IN 46012

Quality Refreshment Service
PO Box 852697
Richardson, TX 75085-2697


Quality Roofing Contractors
PO Box 610 Hwy C
Senath, MO 63876


Quality Roofing Services Inc
7920 Georgetown Rd
Ste 400
Indianapolis, IN 46268


Quality Science Labs LLC
PO Box 159
37888 Us Hwy 24
Lake George, CO 80827


Quality Snacks and Vending
1491 Quality Way
Tallahassee, FL 32303-1301


Quality Touch Janitorial Service Inc
PO Box 62423
North Charleston, SC 29419


Quality Water Solutions
1756 Airport Way S
Seattle, WA 98134


Qualtrics LLC
2250 N University Pkwy
48 C
Provo, UT 84604


Quan Henry W
3878 Stemmler Drive
Natomas, CA 95834

Quanix Data Services Inc
PO Box 1226
Boise, ID 83701-1226


Quant Robert E
6309 W Harbor Drive
Coeur D Alene, ID 83814


Quantz Mary M
6029 Beachview Drive
254
Indianapolis, IN 46224


Quarles and Brady Llp
135 N Pennsylvania St
Suite 2400
Indianapolis, IN 46204


Quarles and Brady Llp
411 E Wisconsin Ave Ste 2040
Attn Janelle L Budzien
Milwaukee, WI 53202-4497


Quartermaster
17600 Fabrica Way
Cerritos, CA 90703


Quartini  Frank
1041 West Liberty Street
Hubbard, OH 44425


Quattlebaum  Grooms Tull  PLLC
Attn Michael Shannon
111 Center Street  Suite 1900
Little Rock, AR 72201


Quattlebaum Grooms and Tull PLLC
111 Center Street  Ste 1900
Little Rock, AR 72201

Quddoos Talib A
2018 Emily St
Philadelphia, PA 19145


Que Sarah
4464 South Trace Blvd
Old Hickory, TN 37138


Quechan Indian Tribe
PO Box 1899
Yuma, AZ 85366-1899


Queen City Awning
7225 E Kemper Rd
Cincinnati, OH 45249-1030


Queen City Reprographics Inc
PO Box 715163
Columbus, OH 43271-5163


Queens University
74 Union St
Kingston, ON K7L 3N6
Canada


Quench Usa
PO Box 781393
Philadelphia, PA 19178-1393


Quesada Michael A
7999 Evanston
Indianapolis, IN 46240


Quest Building Services
752 N State Street Ste 108
Westerville, OH 43082


Quest Building Services
Us Financial Companies Llc
2783 Martin Rd 210
Dublin, OH 43017

Quest Security
PO Box 4083
Marietta, GA 30061


Questar Gas
PO Box 45841
Salt Lake City, UT 84139-0001


Questymeusa
23332 Orchard Lk Rd Ste B
Farmington Hills, MI 48336


Quezada Alesya A
6338 S 37Th Lane
Phoenix, AZ 85041


Quick  Lakesha R
101 Royal Drive
Apt 205
Madison, AL 35758


Quick  Tamisah L
10 Durante Place
Durham, NC 27704


Quick Care Oxygen Systems
17269 Wildhorse Creek Rd Ste 260
Chesterfield, MO 63005


Quick Care Oxygen Systems
36 Four Seasons Plaza
Suite 164
Chesterfield, MO 63017


Quick Dispense
2700 Kimball Ave
Pomona, CA 91767-2200

Quick Ryan F
1801 Summit Hills Way
Apt F
Raleigh, NC 27607


Quicklight Computer Services
10929 Evergreen Way
Suite B
Everett, WA 98204


Quickpatch
3645 S 149Th St
Omaha, NE 68144


Quicksigns
525 S Military Ave
Green Bay, WI 54303


Quickstart Intelligence
13801 Burnet Rd  Ste 100
Austin, TX 78727


Quickstart Intelligence
PO Box 740462
Los Angeles, CA 90074-0462


Quill Corporation
PO Box 37600
Philadelphia, PA 19101-0600


Quillen  Nancy C
1101 Johnson St
Des Moines, IA 50315


Quinlan Sean P
608 South New Street
Apt 7
Springfield, IL 62704

Quinn  Christine E
11113 Ne Sherwood Drive
Vancouver, WA 98686


Quinn  Shari W
1200 Hillside Avenue
Apt 106
Niskayuna, NY 12309


Quinn David B
1514 Tennessee St Apt D
Lawrence, KS 66044


Quinn Gretchen L
2056 Pressler Rd
Akron, OH 44312


Quinn Jr Frederick
950 West Peachtree Street Nw
Unit 1701
Atlanta, GA 30309


Quinn Maureen A
1717 Cherry Rd
Springfield, IL 62704


Quinn Octavius
1682 Elmhurst St
Detroit, MI 48206


Quinn Ryan M
9 Donlen Dr
Cheektowaga, NY 14225


Quinney Katryce L
1620 Princess Helen Road
Mobile, AL 36618


Quinones Lynette A
4055 E Mountain Vista Dr
Phoenix, AZ 85048

Quinones Michael J
6415 Roth Ridge
Loveland, OH 45740


Quinones Rosanna
2309 Wavetree Lane
Acworth, GA 30101


Quinstreet Inc
PO Box 8398
Pasadena, CA 91109-8398


Quintal Connie K
318 Kinellan Lane
Cary, NC 27519


Quintana Claudia I
3035 Penn Court
Rochester Hills, MI 48307


Quintanilla Delia
1530 Sw 152 Place
Miami, FL 33194


Quintanilla Esther M
19506 Remington Martin Dr
Houston, TX 77073


Quintanilla Jacqelyn A
975 E Williams St
Apt P
Banning, CA 92220


Quintessent Marketing LLC
20802 N Grayhawk Dr
1107
Scottsdale, AZ 85255

Quiring Corporation
5118 E Clinton Way
Suite 201
Fresno, CA 93727


Quiroga Teresa M
24433 Liolios Way
Moreno Valley, CA 92551


Quisenberry Kyle P
9322 Sage Ave
Riverside, CA 92503


Quismorio  Edgar H
13779 Stoney Gate Place
San Diego, CA 92128


Quitman Tyloni J
221 W Johnson St
Apt 207
Philadelphia, PA 19144


Quitmeier Law Firm Pc
10150 N Ambassador Dr 100
Kansas City, MO 64153


Qureshi Sofia
552 Green Meadow Ct
Maitland, FL 32751


Qureshi Vaqar
481 Alcantar Circle
Sacramento, CA 95834


Quwaider Mahmoud M
18328 Mansel Ave
Unit A
Redondo Beach, CA 90278

Qwest
PO Box 29040
Phoenix, AZ 85038-9040


Qwest
Salt Lake City
Salt Lake City, UT 84135-0001


Qwest
PO Box 737
Dese Moines, IA 50338-0001


Qwest
PO Box 29060
Frmly Us West
Phoenix, AZ 85038-9060


Qwest
PO Box 91104
Seattle, WA 98111-9204


Qwest
PO Box 91154
Seattle, WA 98111-9254


Qwest
PO Box 99700
Troy, MI 48099


Qwest
PO Box 29039
Phoenix, AZ 85038-9039


Qwest
PO Box 91155
Seattle, WA 98111-9255


Qwest
Dept 821
Denver, CO 80271-0821

```
Qwest
PO Box 2678
Omaha, NE 68103-2678


Qwest
PO Box 856169
Louisville, KY 40285-6169


Qwest
Dept 912
Denver, CO 80271


Qwest
Payment Cntr
Denver, CO 80244-0001


Qwest
PO Box 12480
Seattle, WA 98111-4480


Qwest
PO Box 1301
Minneapolis, MN 55483-0001


Qwest
PO Box 17360
Denver, CO 80217-0360


Qwest
PO Box 173638
Denver, CO 80217-3638


Qwest
PO Box 173821
Denver, CO 80217-3821


R and A Industries Inc
47 Hall St
Medford, MA 02155-4927
```

R and D Painting
79 Highland Dr
Danville, NH 03819


R and R Graphics
221 Airport Way South
Renton, WA 98057


R C Colyear Properties LLC
11100 Valley Blvd Ste 333
El Monte, CA 91731


R C Colyear Properties LLC
555 S Flower St 49Th Flr
Los Angeles, CA 90071


R E Lyons Son Fire Equipment Corp
197 V F W Drive
Rockland, MA 02370


R J Pewitt Co
7070 Bucktown Lane
Vacaville, CA 95688


R L Mills Inc
PO Box 221
Belle Chasse, LA 70037


R L Polk Co
PO Box 77709
Detroit, MI 482770709


R L White Construction Inc
3725 S Saginaw St Ste 107
Flint, MI 48507


R Mac Contracting
33152 W 128Th St
Excelsior Springs, MO 64024

R R Bowker LLC
PO Box 630014
Baltimore, MD 21263-0014


R R Catering
3040 Glenn Ave
Bensalem, PA 19020


R R Donnelley Receivables Inc
PO Box 905151
Charlotte, NC 28290 5151


R R Donnelley Receivables Inc
Po Bx 93514
Chicago, IL 60673-3514


R S Means Company Inc
PO Box 7247 6961
Philadelphia, PA 19170-6961


R Touch Painting
1611 E 9Th St
Austin, TX 78702


R W Carpet Care
2316 Oakwood Avenue
Youngstown, OH 44509


R3 Repair Restore Remodel
3765 Kimberly Ct Se
Grand Rapids, MI 49508


Rabah Nasr Maher
18101 Woodbridge Dr
Brownstown, MI 48193


Rabb  Paula S
10960 East 300 South
Zionsville, IN 46077

Rabbaa  Rachid
145 17Th St
202
Oakland, CA 94612


Rabeya  Ananya
14515 16Th Ave W
Unit 36A
Lynnwood, WA 98087


Rabideau Christine L
4444 Jordan Dr
Grand Blanc, MI 48439


Rabideau Jacob N
54 Forrest St
Plaistow, NH 03865


Rabilero Marta
9517 Fontainebleau
Miami, FL 33172


Rabizadeh Moran M
9797 Trenton Le E
Ventura, CA 93004


Race Michelle L
229 S Union St
Apt A
Westfield, IN 46074


Rachael Caskey
3700 Willow Creek Rd 8538
Prescott, AZ 86301


Rachel Schelhorn
7 Cypress Lane Apt 9
Nashua, NH 03063-2316

Rachel Thompson Msn Rn
6108 N 165Th Street
Omaha, NE 68116


Rachelle Reese
11596 Rieffer Road
Caledonia, MO 63631


Rachuonyo Maria E
215 Harvest Ridge Drive
Harvest, AL 35749


Racine Unified School District
3109 Mt Pleasant St
Racine, WI 53404


Racine Unified School District
2220 Northwestern Ave
Racine, WI 53404


Rackleff Keith D
396 Midway Lane
Dallas, PA 18612


Rackspace
PO Box 730759
Dallas, TX 75373-0759


Racquel Hibdon
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Raczka Jacquelyn L
18 Mayflower Dr
Little Egg Harbor, NJ 08087

Rad Khosrow
7039 Mantova Pl
Alto Loma, CA 91701


Rad Nasser
7039 Montova Place
Alta Loma, CA 91701


Radcliff Marsha K
76 E Bloomfield Lane
Westfield, IN 46074


Radden Dewey M
229 Countrywood Court
Harvest, AL 35749


Rader  Carl J
11873 Nw 12Th Dr
Coral Springs, FL 33071


Radford University Clinical
Simulation Center
6226 University Dr
Bldg 1 Ste 3500
Radford, VA 24141


Radio Accounting Service
3312 W Peterson Ave
Chicago, IL 60659


Radio Control Car Action
PO Box 427
Mount Morris, IL 61054-9853


Radio One Inc
PO Box 92265
Cleveland, OH 44193


Radio Shack
PO Box 848549
Dallas, TX 75284

Radisson Hotel
2040 Airport Dr
Green Bay, WI 54313


Radisson Hotel
8686 Kirby Dr
Houston, TX 77054


Radisson Hotel
83 E 120Th Ave
Thornton, CO 80233


Radisson Hotel
711 Nw 72Nd Ave
Miami, FL 33126


Radisson Hotel
6233 Ne 78Th Ct
Portland, OR 97218


Radisson Hotel
295 N E Street
San Bernardino, CA 92401


Radisson Hotel
2323 Grand Canal Blvd
Hotel Stockton
Stockton, CA 95207


Radisson Hotel
215 West South Temple
Salt Lake City, UT 84101


Radisson Hotel
1150 Camp Hill Bypass
Camp Hill, PA 17011


Radisson Hotel
1112 Airport Center Dr
Nashville, TN 37214

Radisson Hotel
101 Radisson Dr
Pittsburgh, PA 15205


Radisson Hotel
Radisson Pittsburgh
101 Mall Blvd
Monroeville, PA 15146


Radisson Hotel
2150 Veterans Blvd
Kenner, LA 70062


Radius Ed Services
2633 Eastlake Ave E
Ste 100
Seattle, WA 98102


Radke Colleen A
2612 165Th Pl Se
Bothell, WA 98012


Radspinner Wendy L
3854 Duplex Court Se
Salem, OR 97302


Rae Cor Distributing LLC
1100 N Ashland Ave
Green Bay, WI 54303


Rae Cor Distributing LLC
1294 Velp Ave
Green Bay, WI 54307-0664


Rae Cor Distributing LLC
920 Klaus
Green Bay, WI 54302

Raeder  Tammy L
1135 Lake Wa Blvd N
6215
Renton, WA 98056


Raetz Lisa M
2284 Highland Pkway
Apt 302
St Paul, MN 55116


Rafiei Alireza
8020 Pennth Ave
Apt C
Baton Rouge, LA 70809


Raghavan Rajesh S
8418 Nunley Dr
Apt C
Baltimore, MD 21234


Ragland Amanda J
802 Bellevue St
Clinton, MS 39056


Ragland Avery L
3700 Chief Vann Rd
Chattanooga, TN 37406


Ragland Micheal L
1994 Kamber Ct
Las Vegas, NV 89119


Ragosta  Crystal B
10118 South Evanston Ave
Tulsa, OK 74137


Ragsdale Ricky P
709 Shenandoah Drive
Columbia, TN 38401

Rahighi Mohammad
5810 Garden Hills
Sugar Land, TX 77479


Rahim Javaid I
211 Albrighton Court
Suwanee, GA 30024


Rahman Asheka
2029 Cleary Ave
Metairie, LA 70001


Rahman Lesyl K
9082 Chadwell Court
Apt 101
Fishers, IN 46037


Rahman Mohammad A
2029 Cleary Ave
Metairie, LA 70001


Rahman Zebunnessa
2452 Port Potomac Ave
Woodbridge, VA 22191


Rahming Linley O
3117 Tuscan Ridge Court
Snellville, GA 30039


Raikh Maria
1575 E 900 S
Salt Lake City, UT 84105


Railic Georgeta
4506 Polk St
Hollywood, FL 33021


Raimondi Maria M
700 Nw 93 Terr
Pembroke Pines, FL 33024

Rain Forest Interiors
3281 North Park Way
San Diego, CA 92104


Raina Saccone
77 Great Neck Rd
Trumbull, CT 06611


Rainbow Babies and Childrens Hospital
11100 Euclid Ave
Mailstop Mcco 5062
Cleveland, OH 44106


Rainbow Distributing Co
PO Box 1475
Lanesborough, MA 01237


Rainbow Electric Inc
809 N Napa
Spokane, WA 99202


Rainbow Studios
3722 Mt Royal Blvd
Glenshaw, PA 15116


Rainbow Vending Dist
5515 Market Street
San Diego, CA 92114


Raines Ashley D
433 Bishop Dr
Mauldin, SC 29662


Raines Iii Billy E
3734 Stratford Park Drive
Apt 4
Roanoke, VA 24018


Raines Shannon A
918 Locust Avenue
Bensalem, PA 19020

Rainey Douglas J
PO Box 122
Norwood, MA 02062


Rainey Jr Larry C
922 Park Hill Rd
Laurel, MD 20707


Rainey Meagan L
4054 Wilfred Ave Sw
Grandville, MI 49418


Rainier Property Management Lp
1900 Nw Expressway St K
C/O 50 Penn Pl
Oklahoma City, OK 73118


Rainier Property Management Lp
PO Box 1000
Dept 197 1085
Memphis, TN 38148-1085


Rains Tamara K
440 E Pine Ridge Dr
Westfield, IN 46074


Raiser Carolyn S
8 West Street
Amherst, NH 03031


Raisor Jodi R
6201 Mineral Spring Rd
Suffolk, VA 23437


Rajahram Punitha
8940 N 83Rd St
Scottsdale, AZ 85258


Rajaratnam  Jeyaratnam
7040 High Grove Blvd
Burr Ridge, IL 60521

Rajczak Thomas J
64 Montbleu Drive
Getzville, NY 14068


Rake  Charles L
11818 North Harvard
Skiatook, OK 74070


Raker Sandra
5405 Compton Cir
Virginia Beach, VA 23464


Raley Sammantha J
4320 Nw 79Th Terr
Apt 19
Kansas City, MO 64151


Ralls Charlotte A
163 Larry Isbell Dr
Finger, TN 38334


Rally Software Development Corp
PO Box 912746
Denver, CO 80291-2746


Ralph and Kacoos Seafood Restaurant
8568 South Us Hwy 59
Nagodoches, TX 75964


Ralph Bosarge
10415 A Foots Rd
Grand Bay, AL 36541


Ralph Emerson
5724 Redear Dr
Newalla, OK 74857


Ralph Gerdes Consultants LLC
5510 South East Street Suite E
Indianapolis, IN 46227

Ralph Swenson Electric
7499 Blackhills Dr
Riverside, CA 92509


Ram Carpet Cleaning
60 Grandview Ave
Struthers, OH 44471


Ram Copier Service
115 White Birch Dr
Kissimmee, FL 34743


Ramacciotti Kimberly A
5280 W 115Th Place
406
Leawood, KS 66211


Ramada
200 E Rand Rd
Mount Prospect, IL 60056


Ramada
Mall Of America
2300 East American Blvd
Bloomington, MN 55425


Ramada
1305 Buckley Rd
N Syracuse, NY 13212


Ramada
110 James Dr E
Saint Rose, LA 70087


Ramada
10 E 120Th Ave
On I25 Exit 223
Northglenn, CO 80233

Ramada
Ramada Inn Nasa
1301 Nasa Road 1
Houston, TX 77058


Ramage Donna E
5360 Sumters Run
North Charleston, SC 29418


Ramanujam  Gayathri
20 Lawrence Lane
Lexington, MA 02421


Ramax Printing Awards
N 3209 Argonne Rd
Spokane, WA 99212


Ramdial Sianna R
2550 Sw 116Th Terrace
Apt 205
Miramar, FL 33025


Ramer William S
7446 Ute Meadows Cir
Las Vegas, NV 89129


Ramey Richard
9448 Cherboury Way
Stockton, CA 95210


Ramirez  Gerardo L
12844 Woodcock Ave
Sylmare, CA 91342


Ramirez  James R
1132 Torero Dr
Oxnard, CA 93030


Ramirez  Sergio
1230 W Manhatton
Tempe, AZ 85282

Ramirez Adrian L
279 N Washington Ave
Apt B
Mobile, AL 36603


Ramirez Andrew A
2410 Smokey Mountain Ln
Pacific, MO 63069


Ramirez Azalea M
926 Mcneel Rd
San Antonio, TX 78228


Ramirez Benjamin B
435 Haight Ave
Alameda, CA 94501


Ramirez Edwin M
2835 Century Lane
A2
Bensalem, PA 19020


Ramirez Iii Candelario
4041 Medical Dr
Apt 1407
San Antonio, TX 78229


Ramirez Jr  Rogelio
1614 Summitridge Dr
Diamond Bar, CA 91765


Ramirez Margarita V
18710 Shannon Glen Lane
Houston, TX 77084


Ramirez Marquez  Jose A
13831 Budworth Circle
Orlando, FL 32832

Ramirez Moises I
2517 Rodman Street
Hollywood, FL 33020


Ramirez Rudolfo R
710 67Th St
San Diego, CA 92114


Ramirez Thomas A
4000 Rowlett Rd
Apt 104
Rowlett, TX 75088


Ramiscal Rios Benito
1748 Coulston St
Loma Linda, CA 92354


Ramnon  Merlene L
12107 Sunset Point Cir
Wellington, FL 33414


Ramos  Laurel M
11 Paradise Dr
Carlisle, PA 17015


Ramos Amanda C
2209 Windsor
Waco, TX 76708


Ramos David
6063 Broadview Rd
Parma, OH 44134


Ramos Diana
5430 Ebey Ave
Los Angeles, CA 90042


Ramos Jaime
4293 Degray Dr
South Jordan, UT 84095

Ramos Javier
604 Hub Drive
Killeen, TX 76542


Ramos Jeannette
6121 Collins Rd
Lot 121
Jacksonville, FL 32244


Ramos Linda E
6311 Paddock Glen Dr
9 211
Tampa, FL 33634


Ramos Stephen A
48 Bogard St
Charleston, SC 29403


Ramsarran Montie
7136 Canella Court
Tamarac, FL 33321


Ramsay Jordan Natasha N
8525 Flint Hill Rd
Douglasville, GA 30135


Ramsdell Timothy W
5370 Wild Cinnamon Drive
Melbourne, FL 32940


Ramsey  Byrian L
126 Holly Berry Lane
Durham, NC 27703


Ramsey  Debby C
1128 164Th St Se
Apt K101
Mill Creek, WA 98012

Ramsey Darwin L
8114 Gorman Ave 141
Laurel, MD 20707


Ramsey David P
242 Orville St
Apt 12
Fairborn, OH 45324


Ramsey Erin A
15843 Kenna Mist
San Antonio, TX 78247


Ramsey Heather R
4377 Staunton Drive
Swartz Creek, MI 48473


Ramsey Jennifer L
5412 Blue Knob Road
Virginia Beach, VA 23464


Ramsey Larry J
520 Savannah Lane
Dayton, TN 37321


Ramsey Michelle M
32706 Willowbrook Ln
N Ridgeville, OH 44039


Ramsey Paul H
2319 Mccauley Ct
Columbus, OH 43220


Rana Samraje P
9912 E 60Th St
Apt 6
Raytown, MO 64133


Rancocas Valley Regional High School
520 Jacksonville Rd
Mt Holly, NJ 08060

Rand Joshua A
35 April Dr
Litchfield, NH 03052


Rand Worldwide Subsidiary Inc
3641 Solutions Ctr
Chicago, IL 60677-3006


Rand Worldwide Subsidiary Inc
PO Box 17687
Baltimore, MD 21297-1687


Randall Benderson Trust
PO Box 823201
Philadelphia, PA 19182-3201


Randall Catherin T
18749 Marsh Lane
Apt 322
Dallas, TX 75287


Randall Lavlgne
14128 Gossard Mill Rd
Hagerstown, MD 21740


Randhar Neha
505 Brookhaven Dr
Fort Mill, SC 29708


Randolph  Mickey L
15621 Blue Ash Drive
Suite 160
Houston, TX 77090-5821


Randolph Croteau
1 Fox Run Dr
Oxford, MA 01540


Randolph Glenna G
214 Valencia Dr
Redlands, CA 92374

Randolph Kevin M
4693 W Lessing Lane
Tucson, AZ 85742


Randolph Raymond
3625 Long Lake Dr
Douglasville, GA 30135


Randolph Selina S
4693 W Lessing Lane
Tucson, AZ 85742


Randolph Tracy L
2030 Crestview Dr
201
Pittsburg, CA 94565


Randstad Inc
PO Box 894217
Los Angeles, CA 90189-4217


Randstad Inc
PO Box 7247 6655
Philadelphia, PA 19170-6655


Randstad Inc
PO Box 105046
Atlanta, GA 30348-5046


Randstad Inc
PO Box 2084
Carol Stream, IL 60132-2084


Randstad Inc
PO Box 277075
Atlanta, GA 30384-7075


Randy L Hoover
14105 Market Street
Columbiana, OH 44408

Randy Linarez
8105 Horncastle Ave
Roseville, CA 95747


Randy Winzen
316 Oakfield Dr
Ballwin, MO 63021


Rane Andrea L
5837 Raymond Rd
Apt 2
Madison, WI 53711


Raney David A
712 Woodridge Ct
Brentwood, TN 37027


Rangel Brenda J
2066 Cedar Street
Santa Ana, CA 92707


Ranger Materials
310 Argonne Rd
PO Box 284
Warsaw, IN 46580


Ranoni Vanessa J
782 Lawton Ct
Rochester Hills, MI 48307


Ransom Aleah J
705 W 29Th Ave
Apt 11
Bellevue, NE 68005


Ransom Brandi L
300B Kenyon Court
Pittsburgh, PA 15229

Ransom Tricia S
901 Denston Rd
Thorofare, NJ 08086


Ranson  Sharay E
109 Brigade Ave
Canton, MS 39046


Rao   Padma
13306 Golden Field Dr
Houston, TX 77059


Rapai Peggy
4666 E Dunbar Road
Monroe, MI 48161


Raphaels Party Rentals
8606 Miramar Rd
San Diego, CA 92126


Rapid Flow Plumbing Inc
401 Old Mill Rd
Suite C
Cartersville, GA 30120


Rapid Response Marketing LLC
7500 W Lake Mead Blvd 9 463
Las Vegas, NV 89128


Rapier Larry W
7090 Hill Station
Goshen, OH 45122


Rapp  Kelly K
13092 W 29Th Ave
Golden, CO 80401


Rare Bird Inc
PO Box 90254
Indianapolis, IN 46290

Rasak Michael A
1720 Catherine Ct
Livonia, MI 48152


Raschi Claudine A
7057 65Th St N
Pinellas Park, FL 33781


Raschka Judith A
1727 W Emelita Ave
1029 30
Mesa, AZ 85202


Rascon David L
1612 N Amberbrooke Ave
Tucson, AZ 85745


Rash Johnathan D
5517 Gladstone Blvd
Kansas City, MO 64123


Rashidi Taymor S
16280 Keeler Dr
Granada Hills, CA 91344


Rashidipour Majid
30262 Anamonte
Laguna Niguel, CA 92677


Rasho  Mark N
1420 W Beaubien Dr
Phoenix, AZ 85027


Rasinowich Colleen M
9524 Niagara Lane N
Maple Grove, MN 55369


Rask Fire Life Safety LLC
203 W State Road 130
Valparaiso, IN 46385

Rasmussen Anthony A
1827 N Felts Rd
Spokane Valley, WA 99206


Rasmussen Gerald L
4778 Slater Road
Eagan, MN 55122


Rasmussen Melissa A
3408 Ne 67Th Street
Kansas City, MO 64119


Rasmussen Nathan F
4415 Raleigh Ave
403
Alexandria, VA 22304


Rasolko Dmitry
4213 Heather Ln
Mount Joy, PA 17552


Raspante Camille K
4951 Sherman Oaks Drive
Nashville, TN 37211


Rathers Timkia K
940 Rustling Oaks Circle
Memphis, TN 38117


Ratley Jamero C
2614 Ocracoke St
Charlotte, NC 28208


Ratliff  Angela G
1334 Dorado Ct
Amelia, OH 45102


Ratliff  Elmira
108 Richmond Way
Canton, MS 39046

Ratliff Anthony M
2639 Hartley Hills Drive
Charlotte, NC 28213


Ratliff Cheryl V
15144 Windsor Circle
Leawood, KS 66224


Ratliff Jr  Joel M
1375 Davern
Apt 435
Saint Paul, MN 55116


Ratner Michael D
2349 Knolls View Drive
Niskayuna, NY 12309


Ratti Rajesh K
8364 Vintage Park Dr
Sacramento, CA 95828


Rauck Jane A
3786 N 900 W
Frankton, IN 46044


Rauh  Shannon M
1311 W Newton St
Seattle, WA 98119


Rauschmeier Dale N
2100 Collage Ave
Unit 131
Baton Rouge, LA 70806


Rauzi Mary
3346 Dellwood Road
Cleveland Hights, OH 44118


Raven  Sean A
12128 Tacoma Ridge Dr
Fort Worth, TX 76244

Ravenberg  David
13815 Burdette St
Omaha, NE 68164


Ravenscraft  Darci J
108 Mary St
Flushing, MI 48433


Ravenscroft  Beret
1232 Nakomis Dr Ne
Unit J
Albuquerque, NM 87112


Raver Richard A
920 Hesper Ave
Metairie, LA 70005


Ravet Shawn A
210 Graass Street
Green Bay, WI 54301


Rawlings Eustace
5355 Portman Drive
Noblesville, IN 46062


Rawlings Monica D
4307 Foxglove Ct
Belcamp, MD 21017


Rawlinson La Tasha
3166 Desert Drive
East Point, GA 30344


Rawlston  Joel B
10018 Hixson Pike
Soddy Daisy, TN 37379


Rawnsley Elizabeth A
70 Newhall St
Lowell, MA 01852

Rax Transportation
11655 Sw Pacific Hwy
Portland, OR 97223


Ray  Frank C
112 Best Drive
Saraland, AL 36571


Ray  James
1464 Culpepper Ave
Chesapeake, VA 23323


Ray  Jaron R
1145 Birchgate Trail
Ferguson, MO 63135


Ray  Preston B
10650 Jordan Rd
Carmel, IN 46032


Ray  Taffie
1302 E Seldon Lane
Phoenix, AZ 85020


Ray Baillargeon
97 Elm St
Berlin, NH 03570


Ray Billy V
2925 Berkley Dr
Edmond, OK 73034


Ray Eleanore A
2809 N Chester Ave
Indianapolis, IN 46218


Ray Hunter Florist and Garden
16153 Eureka Rd
Southgate, MI 48195

Ray Purviben P
57 Highoak Drive Ne
Marietta, GA 30066


Ray Quartermus
4008 Roxanne Dr
Las Vegas, NV 89108


Ray Richard S
4400 N 19Th St
416
Waco, TX 76708


Raybon Josephine
621 Aztec Lane
Albany, GA 31721


Rayco Electric Inc
603 18Th Ave W
Bradenton, FL 34205-8323


Rayford Wynton L
818 Cain St
Apt 3
East Liverpool, OH 43920


Raymond  Joshua A
13 Clark St
Claremont, NH 03743


Raymond  Ronald R
12570 Timber Creek Drive
5
Carmel, IN 46032


Raymond  Steven M
1430 Reimer Rd
Apt C
Wadsworth, OH 44281

Raymond Charles B
315 Joye Lane
Alabaster, AL 35007


Raymond Jelus and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Raymond Simson
3536 E Snadpiper Dr
8
Boynton Beach, FL 33436


Raynes Marcy
6705 Coral Ln
Sachse, TX 75048


Raynes Studio
108 Paradise Point Dr
Brandon, MS 39047


Rays Carpets Inc
200 Kiernan Ave Ste A
Modesto, CA 95356


Rays Flooring Studio Inc
200 Kiernan Avenue
Suite A
Modesto, CA 95356


Rays Refrigeration Services LLC
24 Kings St Unit 1
Auburn, NH 03032


Raza Muhammad
410 Forest Grove Dr
Richardson, TX 75080

Razani Habibollah
43935 Hickory Corner Terr
Unit 113
Ashburn, VA 20147


Razmi Nisar A
15 Matisse Court
Oakley, CA 94561


Razor Sign and Graphics LLC
101 Nw 17Th St
Grand Prairie, TX 75050


Rb Enterprises Inc
1771 Mallette Rd
Aurora, IL 60505


Rbm Guardian Fire Protection Inc
8 Enterprise Drive
Albany, NY 12204


Rcf Southpark  LLC
c/o Tri Properties  Inc
4208 Six Forks Rd   Suite 1220
Raleigh, NC 27609


Rci Entertainment LLC River City Improv
PO Box 6222
Grand Rapids, MI 49516-6222


Rcyz
5573 Collections Center Drive
Chicago, IL 60693


Rd Associates Inc
822 Montgomery Ave
Suite 202
Narberth, PA 19072

Rd Associates Inc
257 E Lancaster Ave
Suite 200
Wynnewood, PA 19096


Rd Lowes Inc
PO Box 8545
Mobile, AL 36689-8545


Rdk Collection Services Inc
318 John R Rd 321
Troy, MI 48083


Re Joyce Cleaning Services
3814 Pine Walk Dr
Tallahassee, FL 32312


Rea Maygen M
2210 State Street
Apt 104
Salem, OR 97307


React2Media
35 West 36Th St
Ste 4E
New York, NY 10018


React2Media
27 West 24Th St
Suite 403
New York, NY 10010


Read Nathan J
826 W 157Th St
Gardena, CA 90247


Reading Memorial High School
62 Oakland Rd
Reading, MA 01867-1699

Reading Plumbing Systems Inc
PO Box 162311
Altamonte Springs, FL 32716


Reading Trophy Shirt
660 Main Street
Reading, MA 01867


Reading Warehouse
PO Box 41328
North Charleston, SC 29423


Readirs Moneekea A
867 Way Road
Canton, MS 39046


Ready Print
709 S Floyd Rd
Richardson, TX 75080


Ready Refresh
PO Box 856158
Louisville, KY 40285-6158


Ready Refresh
PO Box 856192
Louisville, KY 40285-6192


Ready Refresh
215 6661 Dixie Highway
Suite 4
Louisville, KY 40258


Ready Refresh
PO Box 856680
Louisville, KY 40285-6680


Reagan High School
413 E 13Th St
Houston, TX 77008

Real E Clean
PO Box 135
Willard, MO 65781


Real E Clean
PO Box 315
Willard, MO 65781


Real Estate Management Services Inc
PO Box 130783
Birmingham, AL 35213-0783


Real Estate Resources LLC
PO Box 703
Milford, MI 48381


Real Mccoy Carpet Cleaner
PO Box 353
Poway, CA 92074-0353


Realco Limited Liability Company
PO Box 3149
Charlestown, WV 25331


Realzola Hernandez Nora A
7658 Crystal Village Lane
Las Vegas, NV 89113


Reams Emily A
6110 Haverford Ave
Indianapolis, IN 46220


Reardon Laura J
23679 Glazebrook Rd
Wildomar, CA 92595


Rearick Alecia J
4037 Harding Way
Oakland, CA 94602

Rease Jr Daniel P
6319 Emerson Ave S
St Petersburg, FL 33707


Reason Pamela K
5505 Far Hill
Indianapolis, IN 46226


Reasoner David G
558 Calibre Crest Pkwy
Apt 103
Altamonte Springs, FL 32714


Reata Property Management  Inc
1100 Ne Loop 410
Suite 400
San Antonio, TX 78209


Reaume Erin M
2863 Tranquilo
Grand Prairie, TX 75054


Reaume Kathleen M
2727 Alisdale
102
Toledo, OH 43606


Rebecca Mcnall Krall
114 Taylor Ed Bldg
U Of Kentucky
Lexington, KY 40506-0001


Rebecca Pariseau
185 Howland Pines Drive
Oxford, MI 48371


Rebecca Roblee
1114 Brockley Way
Apt E5
Bowling Green, KY 42103

Rebecca S Weiner
2431 George St
Holland, MI 49424


Rebecca Willingham
5100 Lenupe Lane
Apt E
Evansville, IN 47715


Rebel Dean
29007 Fox Fountain Lane
Spring, TX 77386


Rebisso Plumbing Heating Inc
4626 Station Ave
Norwood, OH 45212


Rebollar Judith M
4913 Stoneside
San Antonio, TX 78237


Rebolledo Jorge A
7440 Edgecove Court
Las Vegas, NV 89139


Rebstock Aimee L
6260 S Lake Dr
218
Cudahy, WI 53110


Reburn William V
176 Fannie Dr
Summerville, SC 29485


Recall Total Information Mgmt
015295 Collections Ctr Dr
Chicago, IL 60693


Recall Total Information Mgmt
PO Box 101057
Atlanta, GA 30392-1057

Recall Total Information Mgmt
PO Box 841693
Dallas, TX 75284


Receiver of Taxes
278 S Mercer St
H Lucille Williams
Greenville, PA 16125


Receiver of Taxes
Greenville Borough
PO Box 227
Greenville, PA 16125


Receiver of Taxes
201 School Road
Liverpool, NY 13088


Receiver of Taxes
111 E Maitland Lane
New Castle, PA 16105


Receiver of Taxes
PO Box 508
Newtonville, NY 12128-0508


Recinto  Rebecca B
11832 Freeman Avenue
Hawthorne, CA 90250


Recio Mark I
16327 Oldenburg Circle
Westfield, IN 46074


Recognition Place
3320 San Mateo Blvd
Albuquerque, NM 87110

Recognition Plus
17501 E 40 Hwy
Suite 221
Independence, MO 64055


Recognition Plus
3108 Monroe Rd
Charlotte, NC 28205


Recognition Plus
3320 San Mateo Ne
Suite A
Albuquerque, NM 87110


Recology Los Angeles
PO Box 1081
Sun Valley, CA 91353


Record Indiana Inc
PO Box 188
Whiteland, IN 46184-0188


Record Jalicia R
1936 Carver Avenue
Fort Worth, TX 76102


Recovery Department
PO Box 5227 Ml Cn Oh W15
Cincinnati, OH 45202-5227


Recrooms
333 Morton Street
Bay City, MI 48706


Recruiting Com
PO Box 29386
Phoenix, AZ 85038-9386


Recruiting Network
817 Broadway  5Th Fl
New York, NY 10003

Recruitmilitary LLC
422 West Loveland Ave
Loveland, OH 45140


Rector Charlotte M
3843 W 25Th Street
Anderson, IN 46011


Recycle Logic
1130 W Main St
Fort Wayne, IN 46808


Recycling Foundation Inc
PO Box 650348
Dallas, TX 75265


Red Devil Italian Restaurant
208 W Southern Ave
Tempe, AZ 85282


Red Gate Software Limited
PO Box 845066
Boston, MA 02284-5066


Red Hat Inc
PO Box 730989
Dallas, TX 75373


Red Mill Graphics Inc
14 Alpha Road
Chelmsford, MA 01824


Red Rock Catering
At Centerplace
321 West 8Th Ave
Spokane, WA 99204


Red Truck Fire Safety Co
10459 Roselle St
Suite A
San Diego, CA 92121

Red Truck Fire Safety Co
3525 Del Mar Heights Rd
145
San Diego, CA 92130


Redd Brittany
25266 Code Rd
Southfield, MI 48033


Redden Glynette M
2961 Windon Drive
Cincinnati, OH 45251


Reddick  Ayana G
1079 Crew St
Unit B
Atlanta, GA 30315


Reddick  Dillon J
1007 Donovan Briley Blvd
Apt E
North Little Rock, AR 72118


Reddick Andria R
2818 Heritage Lane
Morrow, GA 30260


Reddick Karyn L
1554 Merry Oaks Ct
Tallahassee, FL 32303


Reddick Rene
5833 Mount Plymouth Point
Fort Worth, TX 76179


Reddy Marepally S
308 Whitney Lane
Durham, NC 27713

Redevelopment Agency of The City of San Bernardino
PO Box 270
San Bernardino, CA 92402-0270


Redevelopment Agency of The City of San Bernardino
562 W 4Th St
San Bernadino, CA 92408


Redfern Iii John L
526 Rendezvous Rd
Acworth, GA 30102


Redgate Software Ltd
PO Box 845066
Boston, MA 02284-5066


Redi Mark
143 N Maple St
Manteca, CA 95336


Redline Design Group
1023 W Morehead St
Suite 220
Charlotte, NC 28208


Redmon Marcus
6513 Shieldsway Ct
Mobile, AL 36618


Redmond  John W
14356 S Twilight Ln
Olathe, KS 66062


Redmond Gloria J
21452 Green Hill
Farmington Hills, MI 48335


Redmonds Lock and Key Service
2213 Artesia Blvd
Redondo Beach, CA 90278

Redon Shawnta N
4618 E 93Rd Street
Garfield Heights, OH 44125


Reece  Patsy
10601 Hellbore Road
Charlotte, NC 28213


Reed  Aaron A
1124 Woodward Ave
South Bend, IN 46616


Reed  Carly M
125 Milligan Lane
Johnson City, TN 37601


Reed  Mark
1306 S Ada St
Nampa, ID 83686


Reed  Mike
12867 Menominee Trail
Roscoe, IL 61073


Reed  Sheila B
137 Valley Park Drive
Turtle Creek, PA 15145


Reed and Thomas Electrical Contractors Inc
621 Hanover Pike
Hampstead, MD 21074


Reed Andre L
688 Berkley Dr
Pensacola, FL 32503


Reed Candace M
544 Gadsden Highway
F127
Birmingham, AL 35235

Reed Chandra C
1950 Trenton St
347
Denver, CO 80220


Reed Christy
3425 E Sherman Street
Columbia City, IN 46725


Reed Craig F
1607 Willowcrest Road
Durham, NC 27703


Reed David K
1842 Wind River Rd
El Cajon, CA 92019


Reed Dejuan J
7229 Theisen
Apt 2N
Dearborn, MI 48126


Reed Diane
5140 Lake Underhill Rd
Orlando, FL 32807


Reed Iii Edgar
16619 Lazy Ridge Rd
Houston, TX 77053


Reed Jamie W
15361 E Milan Dr
Aurora, CO 80013


Reed Jason M
16935 W Lundberg St
Surprise, AZ 85388


Reed Jennifer L
3548 Catawba
Gastonia, NC 28056

Reed Jr  Stanley B
102 Lake Water Court
Creer, SC 29650


Reed Kristine D
6855 Overlook Dr
Fort Myers, FL 33919


Reed Louis W
7208 W Cub Blvd
New Palestine, IN 46163


Reed Margaret C
7 White Oak Drive
Conway, AR 72034


Reed Nancy W
5085 E Orchard Rd
Mooresville, IN 46158


Reed Naomi B
3426 Keystone Ave
8
Los Angeles, CA 90034


Reed Natalie A
8797 Marbach Rd
16201
San Antonio, TX 78227


Reed Niketa S
6465 Lake Valley Dr
Memphis, TN 38141


Reed Percy W
2607 Brooksage Court Sw
Atlanta, GA 30331


Reed Sharonda L
4245 Ancona Court
Indianapolis, IN 46235

Reed Sunny C
9211 Grinnell St
Indianapolis, IN 46268


Reed Tamika K
3074 N Park Ave
Indianapolis, IN 46205


Reed Travis N
409 Heplar Street
Ironton, OH 45638


Reed Valerie L
307 W Washington Ave
Muscle Shoals, AL 35661


Reeder David I
427 429 W Chelten Ave
Philadelphia, PA 19144


Reeder Jan K
405 River Birch Lane
Fleming Island, FL 32003


Reeke Marold Co Inc
1337 S Broadway
Green Bay, WI 54304-3505


Reel Phillip E
5701 Buck Drive
Noblesville, IN 46062


Reelzchannel
Tvi Media Llc
708 Third Ave Ste 1800
New York, NY 10017


Reep Ofc Eight Water Ridge Nc LLC
c/o New York Life Real Estate Investors
51 Madison Avenue  Room 908
New York, NY 10010

Reep Ofc Eight Water Right Nc LLC
51 Madison Ave  Ste 901
New York, NY 10010


Reep Ofc Eight Water Right Nc LLC
PO Box 743783
Atlanta, GA 30384-3783


Rees Bryan D
2391 Westfarthing Way Nw
Salem, OR 97304


Rees Bryan E
1608 Ottawa Ave S
Minneapolis, MN 55416


Reese  Brian
121 Leslie Lane
Hughestown, PA 18640


Reese  Justin B
112 N 3Rd Ave
Apt 3N
Coatesville, PA 19320


Reese  Omotayo A
110 Mill Race Ct
Hazel Green, AL 35750


Reese Alan K
318 S Willow Glenn Dr
Reedley, CA 93654


Reese Mathew B
4816 Ne 44Th Ter
Kansas City, MO 64117


Reese Robin
7139 Ellicott Rd
Lockport, NY 14094

Reese Sime Dawn K
548 Fox Hollow Way
Manchester, NH 03104


Reese Thaddeus
30 4Th Avenue S E
Atlanta, GA 30317


Reeves  Antonio G
1312 River Tree Dr
Apt 204
Chester, VA 23836


Reeves  Joann W
10600 Six Pines Drive
Apt 514
The Woodlands, TX 77380


Reeves  Leehsia Y
124 Teakwood Court
East Norriton, PA 19401


Reeves Benjamin
321 Watson Way
Gardendale, AL 35071


Reeves David R
7838 Western Port Way
Sacramento, CA 95828


Reeves Drywall LLC
222 Hickman Dr
Suite 102
Sanford, FL 32771


Reeves Iii William E
1500 Cenith Dr
Norht Myrtle Beach, SC 29582

Reeves Joshua E
6122 E Emory Rd
Knoxville, TN 37938


Reeves Linda
2137 Bee Ridge Road
Columbia, SC 29223


Reeves Louis A
8663 North Stuthard St
Terre Haute, IN 47805


Refreshment Services
6562 Denver Industrial Park
Denver, NC 28037


Refreshment Services
1209A Technology Dr
Indian Trail, NC 28079


Rega Michele S
4409 Whitfield Circle
Lexington, KY 40515


Regal Carpet Center Inc
5411 Northfield Rd
Bedford Heights, OH 44146


Regal Construction
7050 Owensmouth Ave 207
Canoga Park, CA 91303


Regal Press Inc
79 Astor Ave
Norwood, MA 02062


Regalado David
206 Ne 16 Ave
Fort Lauderdale, FL 33301

Regency Technologies
1831 Highland Rd
Twinsburg, OH 44087


Regency Technologies
6111 Cochran Rd
Solon, OH 44139


Regents Research Fund
The New York State Education Dept
Room 979 Education Bldg Annex
Albany, NY 12234


Reggie Swafford
Walker Valley Hs
750 Lauderdale Mem Hwy
Cleveland, TN 37312


Reggio Paul E
58 St Anne Rd
Weymouth, MA 02189


Regina M Rees
6609 Shawbutte St
Poland, OH 44514


Regina Wood
220 Prospect St
Westbrook, ME 04092


Reginald Lyle
107 Duncan Trail
Longwood, FL 32779


Region V Pccs
Larry Prather Ex Dir
PO Box 20896
Wichita, KS 67208

Regional Chamber Growth Association
PO Box 60696
St Louis, MO 63160-0696


Regional Income Tax Agency
Tax Administrator
PO Box 6600
Cleveland, OH 44101


Regional Income Tax Agency
PO Box 94736
Cleveland, OH 44101-4736


Regional Income Tax Agency
PO Box 94951
Cleveland, OH 44101-4951


Regional Teleco
26244 Equity Dr
Daphne, AL 36526


Regional Transportation Commission of Souther Nevada
Attn Accounts Receivable
600 S Grand Central Pkwy Ste 350
Las Vegas, NV 89106


Regionalhelpwanted Com Inc
1 Civic Center Plaza Ste 506
Poughkeepsie, NY 12601


Regionalhelpwanted Com Inc
PO Box 674054
Detroit, MI 48267-4054


Regionalhelpwanted Com Inc
PO Box 95000 1630
Contact Billing Department
Philadelphia, PA 19195-1630

Regions Bank
1290 Greenmoor Drive Se
Birmingham, AL 35022


Regions Bank
PO Box 216
Pelham, AL 35124


Regis  Shirley A
1400 Barton Rd
Apt 2303
Redlands, CA 92373


Regis College
235 Wellesley St
Registrar Ofc
Weston, MA 02493-1571


Regna Mark A
5454 Hagemann Pointe Dr
St Louis, MO 63128


Regner Don
717 Spruce St
Apt 1F
Philadelphia, PA 19106


Reha  Mark K
12946 W Luchana Dr
Litchefield Park, AZ 85340


Rehman  Rehan
2950 South Gessner
Houston, TX 77063-3751


Rehman Faisal
4915 Lattimore Creek Dr
Houston, TX 77084

Reichmann Joshua E
1500 E Mallory St
Pensacola, FL 32503


Reid  Daniel E
1324 S Lincoln St
Hobart, IN 46342


Reid  Matthew A
10510 Day Lily Dr
Apt 122
Fort Wayne, IN 46825


Reid  Tina Y
10915 Faringford Ct
Charlotte, NC 28262


Reid Arnell M
427 Meadow Dr
Camp Hill, PA 17011


Reid Ayana S
3470 Foxcroft Road
Apt 314
Miramar, FL 33025


Reid Christopher K
3 Three Pence Lane
Jackson, NJ 08527


Reid Christy D
2619 Mountain Stream Way
Owens Cross Roads, AL 35763


Reid Cris
4830 W Vicuna Dr
Tucson, AZ 85742

Reid Daniel G
1821 Zane Whitson Driver
Apt 60
Erwin, TN 37650


Reid George T
5143 Oak Hollow Dr
Morrison, CO 80465


Reid Hildagene
3900 Marchester Way
1 C
Greensboro, NC 27407


Reid Jr Marvin L
7786 Wildbranch Rd
Hamilton, OH 45011


Reid Laura M
17376 Teagues Point Rd
Hughesville, MD 20637


Reid Muriel J
2210 Scanlon Dr
Jackson, MS 39204


Reid Porsha L
4324 Se 48Th Terrace
Oklahoma City, OK 73135


Reid Rockwell B
6511 Sw 7Th Court
North Lauderdale, FL 33068


Reid Thomas
167 W Klein Rd
Williamsville, NY 14221


Reid Torian A
5212 Walton Ave
Philadelphia, PA 19143

Reilly Kathleen F
4719 W Taro Dr
Glendale, AZ 85308


Reilly Sean P
25 Pin Oak Way
Whitman, MA 02382


Reilly Thomas J
1671 W Klamath
Tucson, AZ 85704


Rein Joshuah J
7000 La Palma Ave
F201
Buena Park, CA 90620


Reineke Chad D
753A Yorkshire Rd Ne
Atlanta, GA 30306


Reinhardt  Charles F
1108 Camino Real
308
Redondo Beach, CA 90277


Reinhart Rose A
315 W Woodcox St
Antwerp, OH 45813


Reisdorfer Mary J
7707 157Th Street  West
Apple Valley, MN 55124


Reising Tamara L
8900 Independence Pkwy
27 103
Plano, TX 75025

Reitman Joshua W
4038 Cairo Pl
Woodbridge, VA 22192


Reitz Hayley E
42 Vista Circle
North Olmsted, OH 44070


Relay  Brian K
133 Eutaw St
E Boston, MA 02128


Relf Mark A
2476 Deerpoint Drive
Montgomery, IL 60538


Reliable Glass and Mirror LLC
501 S Al Davis
Harahan, LA 70123


Reliable Solutions Corp
155 Red Oak Ln
Carmel, IN 46033


Reliable Technologies Inc
55 So Commercial Street
Manchester, NH 03101


Reliance Merchandizing Co
651 Winks Lane
Bensalem, PA 19020


Reliance One
8031 Ortonville Rd
Suite 130
Clarkston, MI 48348


Reliastar Life Insurance Company
3702 Paysphere Circle
Chicago, IL 60674

Rely Inc
9596 Chesapeake Dr Ste A
San Diego, CA 92123


Relyant
PO Box 952748
St Louis, MO 63195-2748


Rem Kathy J
829 Roanoke Dr
Springfield, IL 62702


Rembowicz Joseph R
50 Quantico Lane N
Plymouth, MN 55447


Remedy Intelligent Staffing
24223 Network Place
Chicago, IL 60673-1242


Remedy Intelligent Staffing
Department 3886
Carol Stream, IL 60132-3886


Remedy Intelligent Staffing
File 54122
Los Angeles, CA 90074-4122


Remedy Intelligent Staffing
File 92460
Los Angeles, CA 90074 2460


Remedy Intelligent Staffing
PO Box 60515
Los Angeles, CA 90060-0515


Remias Stephanie M
160 Woodland Run
Canfield, OH 44406

Remilon
100 View Street
Suite 202
Mountain View, CA 94041


Remington Park
One Remington Park
Oklahoma City, OK 73111


Remmele Martin W
909 C N Clover Lane
Cottage Grove, WI 53527


Remos Catering
850 Ne 212Th Terrace 4
N Miami Beach, FL 33179


Remx Financial Staffing
24223 Network Place
Chicago, IL 60673-1242


Remy Rice Sylvania A
2446 Lincoln St
Hollywood, FL 33020


Renaissance Hotels
111 E Ocean Blvd
Long Beach, CA 90802


Renaissance Hotels
50 East Adams St
Phoenix, AZ 85004


Renaissance On 9Th Catering
1816 9Th St W
Bradenton, FL 34205


Renaissance Raleigh North Hill
4100 Main At North Hills St
Raleigh, NC 27609

Renaud  Laura J
111 Kings Park Dr
Apt B
Liverpool, NY 13090


Renberg Stacey R
394 Newport Ave
Long Beach, CA 90814


Renda Lakeita N
324 W Newbridge Lane
Round Lake, IL 60073


Render Stephanie D
PO Box 480186
Charlotte, NC 28269


Rene Gallaher
219 E Wineman
Auburn, IL 62615


Rene Marsha
587 Broadway
Apt K13
Menands, NY 12204


Renee C Cannon
16819 Co Rd 75 Nw
Clearwater, MN 55320


Renee M Eggers
PO Box 50127
Bristolville, OH 44402


Renee Silverstein
508 Chadwick Dr
St Augustine, FL 32086


Renfro  Kimberly K
1134 W Almond Ct
Nixa, MO 65714

Renfroe  Gary K
11356 Sutton Lakes Courts
Jacksonville, FL 32246


Renicker Joshua
3326 Gerrard Avenue
Indianapolis, IN 46224


Renkosiewicz Patricia J
643 Westmere
Des Plaines, IL 60016


Renkowitz Donald
27814 Deya
Mission Viejo, CA 92692


Renner April M
24 Logan St
514
New Bedford, MA 02740


Rennie  Sherry L
1108 N Esther St
Tempe, AZ 85281


Renno Jason L
5 Nw 80Th Street
Kansas City, MO 64118


Rensselaer City School District
25 Van Rensselaer Dr
Rensselaer, NY 12144


Rentacrate
22 Century Blvd Ste 420
Nashville, TN 37214


Rental Depot
4271 Produce Rd
Louisville, KY 40218

Rentals Unlimited
45Aa Tosca Dr
Stoughton, MA 02072


Rentas Carlos C
2035 Philippe Pkwy
Apt 20
Saftey Harbor, FL 34695


Renteria Bernardo J
9689 Sound View Ave
Las Vegas, NV 89147


Renzi Andrea M
151 S East St
Apt 214
Indianapolis, IN 46202


Repa Edward W
9689 South Run Oaks Drive
Fairfax Station, VA 22039


Reppa Penny N
291 Stanton Rd
Dalton, PA 18414


Reppert Crystal C
8707 Lazy Brook Lane
Laporte, TX 77571


Repro Products Inc
4651 Sw 51St St Bay 802
Davie, FL 33314


Repro Products Inc
4485 Atlanta Rd
Smyrna, GA 30080


Republic Services
PO Box 78040
Phoenix, AZ 85062-8040

Republic Services
PO Box 78829
Phoenix, AZ 85062-8829


Republic Services
PO Box 9001099
Louisville, KY 40290-1099


Republic Services
PO Box 9001704
Louisville, KY 40290-1704


Republic Services
PO Box 9001824
Louisville, KY 40290-1824


Republic Services
PO Box 98508
Las Vegas, NV 89193-8508


Requa Virginia L
4570 Van Nuys Blvd
560
Sherman Oaks, CA 91403


Rescom Construction
1325 Miller Rd Ste D
PO Box 26794
Greenville, SC 29616-1794


Rescue Rooter LLC
PO Box 3098
Hayward, CA 94540


Rescue Rooter LLC
PO Box 56745
Riverside, CA 92517


Research Data Group Inc
PO Box 883213
San Francisco, CA 94188-3213

Research Foundation
Of Suny
PO Box 3050
Utica, NY 13504-3050


Reserach Foundation of Suny
Husted 208
Albany, NY 12222


Reserve Account
PO Box 856056
Louisville, KY 40285-6056


Reservist  Lp
c/o Sampson Morris Group
2500 Eldo Road  Suite 1
Monroeville, PA 15146


Reservist Lp
2500 Eldo Rd Ste 1
Monroeville, PA 15146


Residence Inn Marriott
790 Jorie Blvd
Oak Brook, IL 60523


Residence Inn Marriott
2779 Prospect Park Dr
Rancho Cordova, CA 95670


Residence Inn Marriott
2101 West Vineyard Ave
Oxnard, CA 93036


Residence Life Assoc of The Granite State
Ms2201 229 Main St
Keene, NH 03435


Resource Center
5401 Inverness Place
Northport, AL 35473

Resource Communications Inc
1211 Hamburg Trnpk Ste 300
Wayne, NJ 07470


Resource Communications Inc
550 Heritage Dr
Suite 200
Jupiter, FL 33458


Resources Global Professionals
PO Box 740909
Los Angeles, CA 90074-0909


Resources Global Professionals
File 55221
Los Angeles, CA 90074-5221


Respress Brandon L
3913 Don Tomaso Drive
Apt 3
Los Angeles, CA 90008


Resto Benny
207 Oak View
Cabot, AR 72023


Restorex Disaster Restoration
1350 C West Southport Road Suite 159
Indianapolis, IN 46217


Results Marketing
PO Box 161087
Altamonte Springs, FL 32716


Resurrection Life Church
5100 Ivanrest Ave Sw
Grandville, MI 49418


Retro
PO Box 11409
Chattanooga, TN 37401

Retro Gaming Expo
Attn Rick Weis
10505 Ne 76Th St
Vancouver, WA 98662


Rettig Ii David G
19129 Pierson Ct
Noblesville, IN 46060


Reuben Lawrence
2120 W Good Hope Rd 7
Glendale, WI 53209


Reust Elijah D
14911 Se 179Th Street
Apt R
Renton, WA 98058


Rev Anibal J Vega
8016 S Halsted
Chicago, IL 60620


Reva Management Advisors
10710 Midlothian Turnpike
Suite 202
N Chesterfield, VA 23235


Reva Norfolk LLC
10710 Midlothian Turnpike
Ste 202
N Chesterfield, VA 23535


Reva Norfolk LLC
Lockbox 75026
PO Box 75026
Baltimore, MD 21275


Revamp Interactive Inc
25 Edelman Ste 250
Irvine, CA 92618

Revard Devin M
4545 Van Couver Ave Sw
Wyoming, MI 49519


Revenue Collections
PO Box 17535
Baltimore, MD 21297-7535


Revenue Collections
Director Of Finance
200 Holliday St
Baltimore, MD 21202-3683


Revenue Commissioner
PO Box 1169
Mobile, AL 36632-1169


Revenue Services
PO Box 9107
Augusta, ME 04332-9107


Revenue Services
51 Commerce Drive
Augusta, ME 04330


Revenue Vision LLC
3522 2Nd St North
Apt 16
Fargo, ND 58102


Revenueads Affiliate Network
2304 South Post Rd
Midwest City, OK 73130


Revertech Solutions
PO Box 678330
Dallas, TX 75267-8330


Reviere Charese R
9410 Lazy Circle Sr
Ooltewan, TN 37363

Revis Michael A
1640 Kellywood Ave
Cincinnati, OH 45238


Revolt Tv
PO Box 28648
New York, NY 10087-8648


Rewolinski Francis J
4043 S 97
Greenfield, WI 53228


Rex Direct Net Inc
Pmb 253
100 Springdale Rd Ste A3
Cherry Hill, NJ 08003


Rey  Rebecca
14955 Sprague Road
Strongsville, OH 44136


Rey Rebecca
1775 Oaklawn Drive
Parma, OH 44134


Rey Trust Melinda Sub Trust
370 Lexington Ave
Suite 908
New York, NY 10017


Reyes  Agustin R
11231 Spring Rain
San Antonio, TX 78249


Reyes  Ranier M
1365 Callejon Cervantes
136
Chula Vista, CA 91910

Reyes  Santos L
1007 Cypress Station Dr
Apt 7204
Houston, TX 77090


Reyes Berberena Linette
1797 Fairview Road
Fountain Inn, SC 29644


Reyes Francis
33300 Mission Boulevard
52
Union City, CA 94587


Reyes Luis G
5772 Arbor Club Way
Apt 11
Boca Raton, FL 33433


Reyes Muhammad  Christine
141 N Prospectors Rd
Diamond Bar, CA 91765


Reyes Tara L
9826 N Lake Creek Parkway
Unit 17202
Austin, TX 78717


Reynaldo Mangabat
7000 Apperson St
Apt 4
Tujunga, CA 91042


Reynebeau Roman D
1516 E Marion St
Shorewood, WI 53211


Reynolds  John H
110 Riverbirch Ln
Hendersonville, TN 37075

Reynolds  Todd
13 Airline Drive
Albany, NY 12205


Reynolds  Todd
1172 Sumner Ave
Schenectady, NY 12309


Reynolds Burton C
6 Everts St
Londonderry, NH 03053


Reynolds Clyde E
17266 Nw Pumpkin Ridge Rd
North Plains, OR 97133


Reynolds Constance M
6233 Westgate Dr
615
Orlando, FL 32835


Reynolds Daria I
204 Gables Place
Kingsport, TN 37664


Reynolds Eric J
3281 Western Ave
Sacramento, CA 95838


Reynolds Felicia T
200 Sw 85Th Ave
210
Pembroke Pines, FL 33025


Reynolds Kathy R
225 Slaterock Road
Hazel Green, AL 35750


Reynolds Lighting Supply Co
606 Research Rd
Richmond, VA 23236

Reynolds Ramone
9215 S 35Th Drive
Laveen, AZ 85339


Reynolds Roger M
PO Box 680192
Marietta, GA 30068


Reynolds School District
531 Reynolds Rd
Greenville, PA 16125


Reynolds Steven B
914 N Fish Trap Rapids Road
Villa Ridge, MO 63089


Reynolds Tommy J
501 Nw Astor St
Lees Summit, MO 64086


Reynolds Valerie M
1588 Kendall Ave
Camarillo, CA 93010


Rezai Hassan G
16120 Celtic Street
Granada Hills, CA 91344


Rezvani Schahrzade
3293 Camino Coronado
Carlsbad, CA 92009


Rfs Group LLC
PO Box 55281
Indianapolis, IN 46205-5281


Rfs Group LLC
3910 Industrial Blvd
Indianapolis, IN 46254

Rg Freeman Group LLC
14 Francis Rd
Sharon, MA 02067


Rg Media Inc
7112 Sterling Grove Dr
Springfield, VA 22150


Rgs Drywall Services Inc
1321 Breaker Point Wy
Riverton, UT 84065


Rhea Anna Marie
3099 19Th Place Nw
Salem, OR 97304


Rhema Electric
1404 Riverside Dr
Suite F
Mount Vernon, WA 98273


Rhett  Erika L
120 Saluda Woods Court
West Columbia, SC 29169


Rhianan Klonicke
PO Box 143
Kents Hill, ME 04340


Rhine Candace L
203 Knapp Rd
Grasonville, MD 21638


Rhinotek Computer Products
Omni Computer Products Co
2301 E Del Amo Blvd
Carson, CA 90220-6304


Rhinotek Computer Products
PO Box 6205
Carson, CA 90749-6205

Rhinotek Computer Products
PO Box 894010
Los Angeles, CA 90189-4010


Rho Properties
120 S University Drive
Suite B
Plantation, FL 33324


Rhoades  Melissa C
10144 Wading Pool Path
Austin, TX 78748


Rhoades Kelly A
936 Mountain Creek Road
H78
Chattanooga, TN 37405


Rhoades Robert
8258 N Revere Ave
Kansas City, MO 64151


Rhoads  Danielle N
11090 Hwy 41 S
Henderson, KY 42420


Rhode Island Division of Taxation
One Capitol Hill
Providence, RI 02908


Rhode Island School Counselors Assoc
New England Institute Tech
2500 Post Rd
Warwick, RI 02888


Rhoden  Debbie E
103 W Spindletree Way
Greer, SC 29650

Rhodes  Chelsey A
1061 Johnnie Dodds Blvd
Apt C3
Mount Pleasant, SC 29464


Rhodes Barron L
6035 Cedar Glen Dr
Grand Prairie, TX 75052


Rhodes Grant G
906 Arbor Drive
Duluth, GA 30096


Rhodes Jr Will
16479 Liberty Street
San Leandro, CA 94578


Rhodman Joyce
9000 Almeda Rd
4109
Houston, TX 77054


Rhonda Creegan
324 Amanda Ct
Marietta, PA 17547


Rhone Samuel M
5182 W Olive Ave
Glendale, AZ 85302


Rhoney Margaret T
7118 Holly Glen Dr
Stokesdale, NC 27357


Rht Technologies LLC
4734 74Th St
Urbandale, IA 50322


Rhyme Business Products
PO Box 338
Portage, WI 53901

Rialto High School
595 S Eucalyptus Ave
Rialto, CA 92376


Ribar John
4020 Palm Aire Dr W 412
Pompano Beach, FL 33069


Riblet Christopher J
282 Fairview Avenue
Canfield, OH 44406


Ricaforte Jordana J
7233 Quail Road
Fair Oaks, CA 95628


Riccelli Karen A
686 32Nd St
Des Moines, IA 50312


Ricci Joshua N
21080 Forest Crossing Lane
Apt 307
Lexington Park, MD 20653


Ricci Minella Burgh Bites Catering
436 Foxwood Lane
Pittsburgh, PA 15220


Ricciulli Angela T
564 N Rhodes Ave
Niles, OH 44446


Rice  Sandra J
137 Washington St Se
Hartville, OH 44632


Rice  Susan E
1109 River Chase Drive
Edmond, OK 73025

Rice  Zachary D
11459 Ferris Rd
Catro, NY 13033


Rice Allen
815 St Charles Ln
Helena, AL 35080


Rice Allen D
4138 E Penrose
St Louis, MO 63115


Rice Angelita M
2288 Doneen Dr
Columbus, OH 43219


Rice Charlise R
9842 Audelia Rd
Unit 2015
Dallas, TX 75238


Rice Daria S
2204 Hamilton Ave
Baltimore, MD 21214


Rice John G
605 Grace Hodge Dr
Cary, NC 27519


Rice Jr  Robert A
101 Foreman Rd
Apt B3
Mobile, AL 36608


Rice Jr  Saint I
11569 Tivoli
St Louis, MO 63146


Rice Jr Richard D
814 Oakmont Ct
Brentwood, CA 94513

Rice Michael J
4834 E Eastland Street
Tucson, AZ 85711


Rice Sandra
6012 Bounty St
San Diego, CA 92120


Rich  Thomas
14172 Corrine Circle
Jacksonville, FL 32258


Rich  Thomas J
107 Evatt Dr
Goose Creek, SC 29445


Rich Elizabeth E
754 Derry Circle
Vacaville, CA 95688


Rich Mansfield
625 Woodland Dr
Chatham, IL 62629


Rich Melody A
25859 275Th Avenue
Nevis, MN 56467


Rich Naplitano
5 Osgood Pl Unit C
Amesbury, MA 01913


Rich S Business Directories Inc
1820 Gateway Dr
Suite 170
San Mateo, CA 94404


Rich Seth
3030 Mackenzil Lane 2
York, PA 17408

Rich Terri
6601 E Chestnut
Evansville, IN 47715


Rich Thurman
Faith Lock Safe
PO Box 128
Pegram, TN 37143


Rich Valdez
PO Box 65657
Albuquerque, NM 87193-5657


Rich Zvosec
10740 Horton
Overland Park, KS 66211


Richard  Angela K
125 Bradsway
PO Box 1432
Russells Point, OH 43348


Richard A Adams Ii
254 Hayes Avenue
Xenia, OH 45385


Richard A Such
5854 Hornbean Ct
Carmel, IN 46033


Richard Bertrand
38 Riddle St
Manchester, NH 03102


Richard Betrand
38 Riddle St
Manchester, NH 03102


Richard Bishop
3552 Tanglecreek Circle
Birmingham, AL 35243

Richard Bland College
11301 Johnson Rd
Petersburg, VA 23805


Richard Clawson
5281 Summer View Way
Salt Lake City, UT 84123


Richard Collins
PO Box 2534
Woburn, MA 01888


Richard Dana S
615 Augustus St
Opelousas, LA 70570


Richard Dichard
162 Valley West Way
Manchester, NH 03102


Richard Emerson
PO Box 771
Plaistow, NH 03865


Richard Janet L
323 Ne 11Th Avenue
Cape Coral, FL 33909


Richard Kettner Polley
1532 N El Paso St
Colorado Springs, CO 80907


Richard Lozano
200 N Comal
San Antonio, TX 78207


Richard Merritts
1455 Virginia Avenue
Severn, MD 21144

Richard Neel
9201 University City Boulvard
Charlotte, NC 28223-0001


Richard Neel
12114 Ulsten Ln
Huntersville, NC 28078


Richard Polan Associates Inc
740 Light St
Baltimore, MD 21230


Richard Reames Trophy Co
1210 Veterans Blvd 4
Kenner, LA 70062


Richard Rooks
53 True Farm Rd
Holderness, NH 03245


Richard S Hockett
2511 Apple Lane 90
Oxnard, CA 93036-1562


Richard S Hockett Mba Dtm
2511 Apple Lane 90
Oxnard, CA 93036-1562


Richard Smith
19014 N Osprey Ct
Lockeford, CA 95237


Richard Starsiak
9 Standish Rd
Quincy, MA 02171


Richard Swain
325 Dean St
West Chester, PA 19382

Richard Trowbridge
Dba Wern Ventures
PO Box 4147
Long Beach, CA 90804


Richard W Schneider
374 Center St
Northfield, VT 05663


Richard Wicke
10217 Watterson Trail
Louisville, KY 40299


Richard Yavarow
43 Porter St
Billerica, MA 01821


Richard Yirga
8 Dexter St
Windsor, CT 06095


Richards  Heather S
104 Old Osburn Road
Chickamauga, GA 30707


Richards  John G
12420 E Mansfield Ave
Apt 36
Spokane Valley, WA 99216


Richards  Timmy D
12615 Ashford Pine Dr
Houston, TX 77082


Richards Craig L
3700 Dorset Dr
Dayton, OH 45405


Richards Florist
21 Merriman Rd
Akron, OH 44303

Richards Jacqueline R
6358 Brookline Drive
Apt C
Indianapolis, IN 46220


Richards Jessie M
7279 Meriwether
Barnhart, MO 63012


Richards Joshua R
1605 Meadowlark
Deer Park, TX 77536


Richards Judith
2433 Southgate
Houston, TX 77030


Richards Layton and Finger
One Rodney Square
920 North King St
Wilmington, DE 19801


Richards Lori N
3347 Jasper Street
Philadelphia, PA 19134


Richards Michelle F
2021 Stonehurst Drive
Nashville, TN 37215


Richards Roofing and Exteriors Inc
344 Leffingwell Ave
Kirkwood, MO 63122-3938


Richardson  Adam W
115 Irish Oaks
Portland, TN 37148


Richardson  Antonio S
13630 Ridinghill Ave
Charlotte, NC 28213

Richardson  Shawinda A
1205 Millhaven Dr
Copley, OH 44321


Richardson Christopher M
242 Bishop Ave
Brooklyn, MD 21225


Richardson Civic Center
411 W Arapaho Road
Suite 102
Richardson, TX 75080


Richardson Civic Center
PO Box 830309
Richardson, TX 75083


Richardson Cynthia C
5259 Heather Way
Huber Heights, OH 45424


Richardson Darryl K
General Delivery
Rodeo, CA 94572


Richardson Dimetri N
4541 Totteridge Ln
Virginia Beach, VA 23462


Richardson Edward B
15919 Paradise Lane
Brookwood, AL 35444


Richardson Erin N
224 S Conradt Ave
Kokomo, IN 46901


Richardson Fire Equipment Co
PO Box 835724
Richardson, TX 75083

Richardson High School
1250 W Belt Line Rd
Richardson, TX 75080


Richardson Iii Henry
703 Milton St
Apt B
Greensboro, NC 27504


Richardson Iii James L
6419 Binns Ave
Richmond, VA 23225


Richardson Independent School District
970 Security Row
Richardson, TX 75081


Richardson Independent School District
PO Box 650316
Dallas, TX 75265-0316


Richardson Independent School District
PO Box 830625
Richardson, TX 75083


Richardson John L
1561 20Th Ave
San Francisco, CA 94122


Richardson Jr Warren C
26347 Buckhorn Road
Bedford, OH 44146


Richardson Jr Willie J
24795 E Gunnison Dr
Aurora, CO 80018


Richardson Kellie R
810 N Fred Shuttlesworth Cir
3
Cincinnati, OH 45229

Richardson Kenneth M
9 Bunny Lane
Allenstown, NH 03275


Richardson Kevin L
6217 Broughton Dr
Roanoke, VA 24018


Richardson Leonard A
5259 Heather Way
Huber Heights, OH 45424


Richardson Lisa V
37 Watson Blvd
Pittsburgh, PA 15214


Richardson Paul B
7523 W 50 South
Lebanon, IN 46052


Richardson Rachel N
4212 Norcrest Dr
St Louis, MO 63129


Richardson Realty  Inc
1490 Lafayette Street
Suite 400
Denver, CO 80218


Richardson Roxane A
600 E Murray St
Angleton, TX 77515


Richardson Shaleeka V
188 Greentown Ave
Warrenton, NC 27589


Richardson William T
6832 Clear Spring Drive
Ft Worth, TX 76132

Richart Joseph D
8030 Cleary Blvd
303
Plantation, FL 33324


Richburg Cassandra N
9732 Slalom Run Dr
Woodstock, MD 21163


Richco Products Inc
237 Memorial Dr
Springfield, MA 01101-1250


Richey Ii Larry L
19341 Dresden Dr
South Bend, IN 46635


Richfield High School
7001 Harriet Ave S
Richfield, MN 55423


Richiusa Gordon F
603 G Avenida Sevilla
Laguna Woods, CA 92637


Richland County Treasurer
2020 Hampton St Ste 1050
PO Box 192
Columbia, SC 29202


Richland County Treasurer
PO Box 11947
Columbia, SC 29211


Richland County Treasurer
PO Box 8028
Columbia, SC 29202


Richley Gregg
5356 5Th Street
Poland, OH 44514

Richmond Krisie L
3833 Carrollton Ave
Indianapolis, IN 46205


Richmond Ryan S
7805 Mourning Dove Road
Raleigh, NC 27615


Richmond Scott W
824 Cloudberry Branch Way
St Johns, FL 32259


Richstein Jim K
2610 Blackhawk Dr
Bellevue, NE 68123


Richter  David T
10647 Kittredge St
Commerce City, CO 80022


Richter Brendan D
2882 High St Se
Salem, OR 97302


Richter Iii William L
2512 N Frederick Ave
Milwaukee, WI 53211


Richter Shellie M
334 North Baker St
Mount Vernon, WA 98273


Rick Caty
636 Oak Glade Drive
Fallbrook, CA 92028


Rick Force
PO Box 10405
Bedford, NH 03110

Rick Latham
8 Jacqueline St
Hudson, NH 03051


Rick Tobin
1 Prospect St
Peabody, MA 01960


Rick Wilhelmi
32 Range Rd
Goffstown, NH 03045


Rickard  Stephen J
1004 Poppy Seed Dr
Oak Grove, KY 42262


Rickards Middle Ptsa
6000 Ne 9Th Ave
Oakland Park, FL 33334


Ricketts Cecily D
3730 N Jog Rd
106
West Palm Beach, FL 33411


Ricketts Marc R
PO Box 341374
Tampa, FL 33694


Rickey Garrett
215 Tower Rd
Newland, NC 28657


Rickman Carlton V
1935 E Washington St
Apt D030
Colton, CA 92324


Ricks Jonathan T
5 Stratum Way
Hampton, VA 23661

Ricks Lucille A
30233 Daffodil Drive
Walker, LA 70785


Ricky L Shobe
139 Kramer Ct
Dayton, NV 89403


Rico Ricardo
5225 East Charleston Blvd
Apt 1055
Las Vegas, NV 89142


Rico Sean M
3015 Coltsbridge Dr
Lewis Center, OH 43035


Ricoh Americas Corporation
PO Box 13852
Newark, NJ 07188-0852


Ricoh Americas Corporation
PO Box 802815
Chicago, IL 60680-2815


Ricoh Americas Corporation
PO Box 73683
Chicago, IL 60673-7683


Ricoh Americas Corporation
PO Box 73210
Chicago, IL 60673-7210


Ricoh Americas Corporation
PO Box 827577
Philadelphia, PA 19182-7577


Ricoh Americas Corporation
PO Box 31001 0850
Pasadena, CA 91110-0850

Ricoh Americas Corporation
PO Box 105533
Atlanta, GA 30348-5533


Ricoh Americas Corporation
PO Box 100345
Pasadena, CA 91189-0345


Ricoh Americas Corporation
4667 N Royal Atlanta Dr
Tucker, GA 30084


Ricoh Americas Corporation
3920 Arkwright Rd 400
Macon, GA 31210


Ricoh Americas Corporation
1700 West 10Th Place
Tempe, AZ 85281


Ricoh Americas Corporation
PO Box 4245
Carol Stream, IL 60197-4245


Ricoh Americas Corporation
PO Box 13400
Newark, NJ 07188-3400


Ricoh Usa
PO Box 532530
Atlanta, GA 30353-2530


Ricoh Usa
PO Box 827577
Philadelphia, PA 19182-7577


Ricoh Usa
PO Box 660342
Dallas, TX 75266-0342

Ricoh Usa
PO Box 31001 0850
Pasadena, CA 91110-0850


Ricoh Usa
PO Box 802815
Chicago, IL 60680-2815


Ricottilli  Judith I
140 Brainard Dr
Youngstown, OH 44512


Riddell Kellie A
1635 Weymouth Street
West Bloomfield, MI 48324


Riddick Kimberly C
4317 Lord Jeff Drive
Greensboro, NC 27905


Riddle  Andrew W
11341 W 104Th Ave
Westminster, CO 80021


Riddle Dedra L
2020 S Greenwood
Wichita, KS 67211


Riddle Jacqueline J
3354 Covington Pike
Memphis, TN 38128


Riddle Michelle A
3558 Southwood
Wichita, KS 67217


Rideout Audrey G
9253 55Th Street
Pinellas Park, FL 33782

Rideout Gerald
2708 Kane Street
Chester, PA 19013


Ridgecrest Baptist Church
2210 W Republic
Springfield, MO 65807


Ridgell Jr Earl W
4066 Beach Road
Baltimore, MD 21222


Ridgeway Gregory L
6118 Wildcat Drive
Indianapolis, IN 46203


Ridgeway Karen T
PO Box 1101
Lawrenceville, GA 30046


Ridgley Richard H
25274 Whippoorwill Terrace
South Riding, VA 20152


Ridgway William
926 Skyland Drive
Macedonia, OH 44056


Ridlon  John A
11006 Forest Shower
Live Oak, TX 78233


Rieck Services
PO Box 13565
Dayton, OH 45413-0565


Riegal Dennis W
47 Ginley Road
Walpole, MA 02081

Riehle  William J
9814 M Street
Omaha, NE 68127


Riemer Andrew J
402 6Th St N
Winsted, MN 55395


Ries Charles F
5700 Jankow
Algonac, MI 48001


Riessle  Adrienne C
108 Wild Oak Drive
Brandon, FL 33511


Rieznik  Elina G
11633 Se Flavel St
Portland, OR 97266


Rife Harold O
4361 8 Village Parkway Cir W
Indianapolis, IN 46254


Rigal Ii Luis
9350 Wind Talker
San Antonio, TX 78251


Rigaud  Marlon
1246 Badger Court
Charlotte, NC 28206


Riggins Ronald J
3907 Karissa Ann Place East
Jacksonville, FL 32223


Riggle David T
550 E Quail Ridge Dr
Westfield, IN 46074

Riggs Joshua D
6649 Centennial Drive
Reynoldsburg, OH 43068


Riggs Larry
1721 S I 35E
13102
Waxahachie, TX 75165


Rightcall Communications LLC
1419 Nightingale Lane
Goshen, KY 40026


Righteous Monster Resources LLC
2119 S Dalton
Wichita, KS 67207


Rigney James D
24243 88Th St
Salem, WI 53168


Rigo Linda M
19454 Spinnaker Circle
Strongsville, OH 44136


Rihan Nadia
2220 E Beardsley Rd
Apt 1005
Phoenix, AZ 85024


Rihbany Kelsey R
41762 Humber Dr
Temecula, CA 92591


Rikun  Liudmila
103 Broad Street
107
Lynn, MA 01902

Riley  Michael J
11600 Academy Rd
Apt 1526
Albuquerque, NM 87111


Riley  Terrie K
13103 Old Sycamore Dr
San Diego, CA 92128


Riley Arina L
2429 Hemlock Ct
Hueytown, AL 35023


Riley ChildrenS Foundation
30 South Meridian Street
Suite 200
Indianapolis, IN 46204


Riley Christopher A
463 Westfield Blvd
Apt 414
Temple, TX 76502


Riley Christopher S
5620 Crowson St
Philadelphia, PA 19144


Riley Dedrick D
7905 Four Oaks Court
Union City, GA 30291


Riley Dvon A
5207 Tree Summit Parkway
Duluth, GA 30096


Riley Frank J
816 Michelle Dr
Coppers Cove, TX 76522

Riley Hospital For Children
705 Riley Hospital Dr
Indianapolis, IN 46202


Riley Joy J
8114 Cloverhurst Rd
Glen Burnie, MD 21061


Riley Justin G
6324 Edsel Rd
Durham, NC 27712


Riley Karen L
7 Township Rd
1261
Proctorville, OH 45669


Riley Leeann
516 Ashton Circle
Langhorne, PA 19053


Riley Lenora F
2716 W Cheltenham Ave
Philadelphia, PA 19150


Riley Lewis General Contractors Inc
PO Box 6481
Raleigh, NC 27628


Riley Linda M
516 Ashton Circle
Langhorne, PA 19053


Riley Michael R
2025 Hot Oak Ridge St
Las Vegas, NV 89134


Riley Plumbing
PO Box 33407
Riverside, CA 92519

Riley Tammy D
5347 Winding Glen Drive
Lithonia, GA 30038


Rileys Carpet and Flooring
2104 N Reynolds Rd
Toledo, OH 43615


Rilling Zachary A
18 Myrtle St
Norwalk, CT 06855


Rimrock Design Commercial
Flooring Contractor Inc
12736 Us Highway 301 South
Starke, FL 32091-7801


Rina Sugawara
3020 Fernwood Ave 12A
Ann Arbor, MI 48108


Rincon Iii Ramon
265 El Dorado Blvd
508
Webster, TX 77598


Rincon Larrota Kendy J
23807 Spring Dane Dr
Spring, TX 77373


Rindt Travis M
1624 N Plum St
Newton, KS 67114


Ringel Andrew J
542 Elnora Lane
Westfield, IN 46074


Ringgold High School
29 Tiger Trl
Ringgold, GA 30736

Rios Anibal
304 Sawyer Mill Crossing
Chesapeake, VA 23323


Rios Carmonas Juan C
7283 Radcliff St
Spring Hill, FL 34606


Rios Danielle M
16505 La Cantera Pkwy
Apt 2032
San Antonio, TX 78256


Rios Mark A
7677 Heathside Ct
Columbus, OH 43235


Rios Ramos Jesus J
5749 E Booker Ave
Fresno, CA 93727


Rios Roberto R
2630 Stone Lake Dr
Apt 423
Grand Prairie, TX 75050


Ripoll  Maria A
1395 Hawks Crest Drive
Middleburg, FL 32068


Rique Angela N
4945 Paradise Meadows Dr
Imperial, MO 63052


Rischer Jonay M
8990 19Th St
232
Rancho Cucamonga, CA 91701

Rischer Roderick R
1529 Rusticwood Drive
Desoto, TX 75115


Riser Paul A
2658 Burning Trail St
San Antonio, TX 78247


Risgaard Jennifer C
317 River Wood Bend
Deforest, WI 58532


Rishell Ann S
2417 N Walden Drive
Apt 202
Wichita, KS 67226


Rising Jessica L
3210 E 44Th Ave
E203
Spokane, WA 99223


Rising Results Inc
201 Edward Curry Ave
Suite 202
Staten Island, NY 10314


Risla
560 Jefferson Blvd
Suite 200
Warwick, RI 02886-1371


Risley Jonathan E
224 Bellevue Dr
Round Lake Park, IL 60073


Rita Stevens
39 Prospect St
Marblehead, MA 01945

Ritas Meals By Design
12 Rhododendron Drive
Greensboro, NC 27455


Rite Cleaners
12220 N 112Th Ave
Youngstown, AZ 85363


Rittenhouse  Jeralyn E
1005 Norht Devilliers St
A
Pensacola, FL 32501


Rittenhouse Book Distributors
511 Feheley Dr
King Of Prussia, PA 19406-6655


Ritter Jr Louis F
54967 Tulip Rd
New Carlisle, IN 46552


Ritter Lacey J
317 Mabry St
Apt 921
Tallahassee, FL 32304


Ritter Matthew G
440 Squires Rd 15
Lexington, KY 40515


Ritter Sherika S
4812 Claymore Dr
Apt 301
Tampa, FL 33610


Rittner  Marianne
76 Tara Loop
Belen, NM 87002

Ritz Charles
12156 N Meridian St
Carmel, IN 46032


Ritz David A
324 East Main Street
Apt 529
Louisville, KY 40202


Ritzert Leyton Pc
11350 Random Hills Road Ste 400
Fairfax, VA 22030


Ritzman Matthew E
205 Hannum Avenue
Rossford, OH 43460


Rivard  George R
1060 Meadolark Drive
Enon, OH 45323


Rivas  Alexandra R
10221 Cupids Dart St
Las Vegas, NV 89183


Rivas Natalia
29 Swallow Drive
Baynton Beach, FL 33436


Rivas Victoria A
350 Shakerag Road
Greeneville, TN 37743


River City Sprinklers Inc
9515 Cordova Park Rd
Cordova, TN 38018


River City Staffing
3301 Watt Ave Ste 100
Sacramento, CA 95821

River College
420 Main St
Athletic Dept
Nashua, NH 03060


River Parish Security Systems Inc
PO Box 1615
Gonzales, LA 70707


River Region Human Services Inc
2055 Reyko Rd
Jacksonville, FL 32207-2809


River Rock Real Estate Group  Inc
4160 Temescal Canyon Road
Suite 310
Corona, CA 92883


River Room Conference Center
100 Ridge Way
Flowood, MS 39232


River Valley Emergency Physicians
PO Box 635872
Cincinnati, OH 45263


Rivera  William
14110 Langley Pl
Davie, FL 33325


Rivera Boyles Elisa E
642 Blenheim Loop
Winter Springs, FL 32708


Rivera Claudia R
202 Arundell Circle
Fillmore, CA 93015


Rivera Denise E
5960 Lauder St
San Diego, CA 92126

Rivera Dyer  Elizabeth A
1157 Windmill Harbor Way
Apt 103
Brandon, FL 33511


Rivera Iii Victor P
96 Walnut Ave
N Hampton, NH 03862


Rivera James E
421 Chelsea Rd
Fairless Hills, PA 19030


Rivera Martinez Maleni
9544 Woodstone Mill Dr
Jacksonville, FL 32244


Rivera Naomia M
416 E Via Puente De La Lluvia
Sahuarita, AZ 85629


Rivera Raquel M
867 W 17Th St
Apt 4
San Pedro, CA 90731


Rivera Ruben
2201 N Lakewood Blvd
D709
Long Beach, CA 90815


Riverbank Unified School Distric
6715 7Th St
Riverbank, CA 95367


Riverbed Technology Inc
PO Box 202394
Dallas, TX 75320-2394

Riverdale Downtown Development Authority
7200 Church St
Riverdale, GA 30274


Rivero Orlando
18751 Sw 74 Court
Cutler Bay, FL 33157


Rivers Bend Grill Catering
13283 Rivers Bend Blvd
Chester, VA 23836


Rivers Thaddeus E
2351 Salem Park Court
Indianapolis, IN 46239


Riverside
680 Redna Terrace
Woodlawn, OH 45215


Riverside Community Center
2200 Second St
Fort Myers, FL 33901


Riverside Community Center
3061 E Riverside Dr
Ft Myers, FL 33916


Riverside Community Church
401 Allegheny Ave
Oakmont, PA 15139


Riverside Community Church
800 3Rd St
Oakmont, PA 15139


Riverside County Treasurer
PO Box 12005
Riverside, CA 92502

Riverside Group Investments  LLC
PO Box 11252
Green Bay, WI 54307


Riverside Pizza Inc
991 Peachtree Ind Blvd Ste 132
Suwanee, GA 30024


Riverton High School
841 North 3Rd St
Riverton, IL 62561


Riverwalk Banquet Ctr and Lodge
6729 Westfield Blvd
Indianapolis, IN 46220


Riviere Vicente C
2390 Trade St Se
Salem, OR 97301


Rivington Jordan P
1522 E Big Beaver Rd
Troy, MI 48083


Rixan Associates Inc
7560 Paragon Rd
Dayton, OH 45459


Rizka Ruwida W
6332 Ginger
Dearborn, MI 48126


Rizo Jo
4001 Hilard Drive
Waco, TX 76711


Rizzi April M
887 Oak St
Lafayette, CA 94549

Rizzi Pamela J
7546 Beaver Ridge Road
Knoxville, TN 37931


Rizzo Jr  Phillip
206 Country Club Blvd
Saint George, SC 29477


Rizzo Tracy M
209 S Mill Ridge Trail
Ponte Vedra, FL 32082


Rje Interiors
5505 W 74Th St
Indianapolis, IN 46268-4184


Rje Interiors
621 E Ohio St
Indianapolis, IN 46202


Rkdm
3982 Collections Center Drive
Chicago, IL 60693


RL Bb Tx  LLC
c/o Newmark Grubb Knight Frank
2515 Mckinney Ave
Dallas, TX 75201


Rl Bb Tx LLC
100 Decker Ct
Suite 280
Irving, TX 75062


Rm General Contracting
3624 E Russell Rd
Las Vegas, NV 89120


Rm Hendrick Graduate Supply House Inc
1620 N Mill Street
Jackson, MI 39215-1034

Rmi Media Productions Inc
1365 N Winchester St
Olathe, KS 66061


Rms Services LLC
PO Box 72907
Richmond, VA 23235


Rn Org
7816 W Sample Rd
Margate, FL 33065


Roach Jerry L
5200 Creek Valley Dr
Arlington, TX 76018


Roadrunner Charters
615 N Main St
403
Euless, TX 76039


Roady Nathan S
16060 W Evans Dr
Surprise, AZ 85379


Roady Tiare S
375 Northside Circle
Apt A
Rocky Mount, VA 24151


Roann Keith E
2704 A Via Milano Ave
Tallahassee, FL 32303


Roanoke City Schools Adult Education
3601 Ferncliff Avenue
Roanoke, VA 24017


Roanoke City Schools Adult Education
250 Reserve Ave
Roanoke, VA 24016

Roanoke Regional Chamber of Commerce
210 S Jefferson St
Roanoke, VA 24011-1702


Roanoke Tribune
2318 Melrose Ave Nw
Roanoke, VA 24017


Roanoke Wire
2126 Williamson Rd Ne
Roanoke, VA 24012


Roark Keil L
4219 Sunrise Dr
Sellarsburg, IN 47172


Roark Samantha A
911 Corwin Ave
Hamilton, OH 45015


Rob Bell
701 Beetown Rd
Lancaster, WI 53813


Rob Horgan
250 N Arcadia
Suite 1116
Tucson, AZ 85711


Rob Vandenabeele
735 East Seventh St
Apt 3
South Boston, MA 02127


Robak Brett T
3619 156Th St Sw
Apt 12
Lynnwood, WA 98087

Robarge Julie N
24 Smart Road
Acton, MA 01720


Robbins Chelsea L
21027 Hunting Quarter Dr
Callaway, MD 20620


Robbins Debora A
3201 Lemon Ave
Signal Hill, CA 90755


Robbins Jennifer
4423 Wander Lane
Holladay, UT 84124


Robbins Lock Shop Inc
2004 Division Ave
Grand Rapids, MI 49507


Robbins Luke D
66 Savitch Rd
Binghamton, NY 13901


Robbinsdale Area Schools
4148 Winnetka Ave N
New Hope, MN 55427


Roberg Max E
5828 N Milton
Spokane, WA 99205


Roberson  Quanisha M
11328 East 5Th Street
Tulsa, OK 74128


Roberson Jr James L
2612 Leroy Stevens Rd
Mobile, AL 36695

Roberson Keyasha D
806 W Royal Ln
315
Irvington, TX 75039


Roberson Marvell
9819 Cash Mountain Rd
Helotes, TX 78023


Robert Amour
6126 West Hazelrigg Rd
Thorntown, IN 46071


Robert Benson
29 Wenham St 1
Jamaica Plain, MA 02130


Robert Bienefeld Trustee
Robert Premiere LP
2178 Centurywoods Way
Los Angeles, CA 90067


Robert Bybee
5460 Chestwick Pl
Cumming, GA 30040


Robert Conn
2807 Janeway Dr
Mt Carmel, IL 62863


Robert Cook
6150 Norwaldo Ave
Indianapolis, IN 46220


Robert Deepak D
2123 Autumn Trail
Garland, TX 75040


Robert Delle
1900 W Park Dr Ste 1900
Westborough, MA 01581

Robert Demayo
62 Bacheller St
Lynn, MA 01904


Robert Donnelly
660 Mammoth Rd
Pelham, NH 03076


Robert Dubay
3302 Seabreeze Ln
Rowlett, TX 75088


Robert Flye
1107 W Redbird Ln
Dallas, TX 75232


Robert Goelz
9162 Gramford St
Columbus, OH 43240


Robert Half Finance Accounting
File 73484
PO Box 60000
San Francisco, CA 94160-3484


Robert Half Technology
12400 Collections Cener Dr
Chicago, IL 60693


Robert Hertigan
31 Powder House Rd
Medford, MA 02155


Robert Hodge
R W Carpet Care
2316 Oakwood Ave
Youngstown, OH 44509


Robert J Polasek
6192 Miller Rd
Swartz Creek, MI 48473

Robert Kamirez
929 Katherine Way
Stockton, CA 95209


Robert Kramer
8 Kennedy Dr
Lancaster, PA 17522


Robert Lachapelle
69 Dominique Dr
Concord, NH 03301


Robert Meza
7602 Dogwood Trail
Montgomery, AL 77316


Robert Morris University
8353 University Blvd
Moon Township, PA 15108


Robert Nee
4 Equestrian Rd
Salem, NH 03079


Robert Odierna
16 South Shore Dr
Salem, NH 03079


Robert Pope
872 Newcastle Lane
Fresno, CA 93720


Robert Ramirez
929 Katherine Way
Stockton, CA 95209


Robert Schwartz
6155 Tybalt Lane
Indianapolis, IN 46254

Robert Seabourne
2205 Ridgewood Rd
Wyomissing, PA 19610


Robert Strong
308 Presidio Ave
3
San Francisco, CA 94115


Robert Tropea
PO Box 383
Harrington, ME 04643


Robert Wilson
67 Pleasant St
Ayer, MA 01432


Roberto Diana
306 Maple St
Madison, TN 37115


Roberts  Bronwyn A
11270 Nw 61St Street
Doral, FL 33178


Roberts  Danae E
12733 Walker Ave
Kansas City, KS 66109


Roberts  Jeremy J
13135 Maywick Drive
Fishers, IN 46037


Roberts  John L
1405 Brookshire
Bedford, TX 76021


Roberts  Justin C
1095 Prairie Meadows
Junction City, OR 97448

Roberts  Mienie
118 Harvest Loop
Harker Heights, TX 76548


Roberts  Roland O
1311 Achonechy Drive
Graham, NC 27253


Roberts April A
390 Ricks Dr
Apt H4
Canton, MS 39046


Roberts Betty L
5552 N Park Ave
Bristolville, OH 44402


Roberts Bradford Q
398 Main St
Unit A2
Wakefield, MA 01880


Roberts Deborah A
2660 Maria Court
West Linn, OR 97068


Roberts Glass Service Inc
7707 Records St Ste A
Indianapolis, IN 46226


Roberts Iii  Jerry C
1245 Jim Taylor Dr
Baton Rouge, LA 70820


Roberts James U
2901 Rosemont Rd
North Jackson, OH 44451


Roberts Joan E
1620 N 15Th St
Waco, TX 76707

Roberts Kara D
18979 Redland Rd
7304
San Antonio, TX 78259


Roberts Kathleen A
2570 Legends Row
Mobile, AL 36618


Roberts Kevin G
3135 Johnson St Ne
Minneapolis, MN 55418


Roberts Kiera M
4116 S Marshall Dr
Independence, MO 64055


Roberts Marion A
575 Beasley Rd
Gardendale, AL 35071


Roberts Nataki K
3014 Manhattan Ave
Baltimore, MD 21215


Roberts Royl L
2031 Shoreline Dr
Unit 314
Alameda, CA 94501


Roberts Samir
6990 Valdez Ave
Riverside, CA 92509


Roberts Service Group
820 North Hague Ave
Columbus, OH 43204


Roberts Sherri T
3141 Nw Miller Road
Portland, OR 97229

Roberts Tanya
6016 Pawnee
Cincinnati, OH 45224


Roberts Technical Services
PO Box 6204
Concord, CA 94524-1204


Roberts Teena D
3676 Cheltor Rd
Shaker Hts , OH 44120


Roberts Tiffany A
5446 West Decatur
Fresno, CA 93722


Roberts Timothy J
1614 Grinstead Dr
Louisville, KY 40204


Roberts Wanda L
7560 Perrier Drive
Indianapolis, IN 46278


Robertson Elisha A
800 E Jefferson St
Franklin, IN 46131


Robertson Jason E
7712 Holmes Rd
Kansas City, MO 64131


Robertson John O
3708 La Canada Road
Fallbrook, CA 92028


Robertson Karol B
511 North J Street
Pensacola, FL 32501

Robertson Michael
6721 W San Fernando Drive
Boise, ID 83704


Robertson Michael D
2375 Spring Valley Drive
Huntington, WV 25704


Robertson Orchards of Door County
2575 S Shiloh Rd
Sturgeon Bay, WI 54235


Robertson Sarah R
3717 37Th Ave E
Tuscaloosa, AL 35405


Robertson Sharon E
6310 Skycrest Lane
Charlotte, NC 28217


Robertson Steven A
5300 Two Step Pl
Killeen, TX 76542


Robertson Thomas E
1524 Providence Blvd
Delton, FL 32725


Robidoux Cameron J
6 Lakeside Ave
Apt 6
Nashua, NH 03060


Robin Gann
8 High Plain Ave
Litchfield, NH 03052


Robin Gardner
6070 Yankee Rd
Liberty Township, OH 45044

Robin Josephs
1420 N Lakeshore Dr Apt 10 A
Chicago, IL 60610


Robin Mcbreairty
15 Chinmoy Ln
New Milford, CT 06776


Robin Volpone
47 Scotland Rd
Newbury, MA 01951


Robins Nest Desserts
PO Box 1382
Temecula, CA 92593


Robins Nidel K
262 Rushmore Dr
Baton Rouge, LA 70819


Robinson  Earl
1035 Roslyn
Mt Clemens, MI 48043


Robinson  Stephanie J
124 Southlake Court
Columbia, SC 29223


Robinson  Tania M
12471 Dillingham Sq
Apt 155
Woodbridge, VA 22192


Robinson Amanda L
3528 N Quarzo Circle
Thousand Oaks, CA 91362


Robinson Angela
3334 Ashgrove Drive
Indianapolis, IN 46268

Robinson April E
6170 Park St
Georgetown, IN 47122


Robinson April M
9612 Spring Meadow Dr S
Mobile, AL 36695


Robinson Arthur R
599 Morton Rd
Hamlin, NY 14464


Robinson Brian
3011 Valley Pine Dr
Schenectady, NY 12303


Robinson Candace D
9 Oldfield Drive
Montgomery, AL 36117


Robinson Catering
5050 Kanas Ave
Kansas City, KS 66106


Robinson Christopher L
3923 Cottage Lane
Minnetonka, MN 55305


Robinson Cortney D
2535 Uniontown Rd
Westminster, MD 21158


Robinson Darlene
8670 Malaga Drive
Apt 2B
Indianapolis, IN 46250


Robinson Dawn M
814 Academy Ave
Owings Mills, MD 21117

Robinson Diane D
5811 Plymouth Place
Ave Maria, FL 34142


Robinson Dustin J
6131 W Thomas Rd
1068
Phoenix, AZ 85033


Robinson Edward G
15580 Castellion Rd
Fontana, CA 92337


Robinson Elizabeth B
34931 Grand Ave
Stacy, MN 55079


Robinson Henk
9291 Grapeview Blvd
West Palm Beach, FL 33412


Robinson Janell R
940 City Plaza Way
Apt 201
Oviedo, FL 32765


Robinson Janitorial
5638 Dogwood Trl
Jackson, MS 39212


Robinson Jessica L
PO Box 19280
Jean, NV 89019


Robinson John
2901 Forest Ave
Fort Worth, TX 76112


Robinson Johnny E
24531 Primrose Ln
Southfield, MI 48033

Robinson Jr Michael T
3397 Jasper St
Philadelphia, PA 19134


Robinson Jr Parl C
5325 N 107Th Plaza
Apt 106
Omaha, NE 68134


Robinson Khalil D
715 Atwood Rd
Philadelphia, PA 19151


Robinson Lannie M
5436 View Crest Way
Raleigh, NC 27606


Robinson Latoya K
4610 Withers Drive
North Charleston, SC 29405


Robinson Lee  Erique J
1369 N Hampton
Apt 101
Desoto, TX 75115


Robinson Lerer and Mongomery LLC
1345 Avenue Of The Americas
New York, NY 10105


Robinson Leroy J
8509 S 47Th Lane
Laveen, AZ 85339


Robinson Lisa A
882 Summer Hill Rd
Auburn, PA 17922


Robinson Mabry Nevada J
5009 S Carpenter
Chicago, IL 60609

Robinson Marian M
736 N Paul L Dunbar St
Dayton, OH 45402


Robinson Marilyn
838 Wagon Wheel Circle
Fayetteville, GA 30214


Robinson Melvin E
3240 Hwy 471
Brandon, MS 39047


Robinson Michael J
4201 Roalnd Ave
Bsmt
Baltimore, MD 21210


Robinson Michele J
37091 Jefferson Court
Apt 584
Farmington Hills, MI 48335


Robinson Nancy C
2711 Eros Ln
Missouri City, TX 77459


Robinson Nigel X
2306 Baker Station Drive
Acworth, GA 30101


Robinson Pamela S
696 Bennington St
Apt A
East Boston, MA 02128


Robinson Pest Control Co
1656 Downsville Rd
Waco, TX 76706

Robinson Rodney A
2399 Gill Road
Mobile, AL 36605


Robinson Shantana L
9207 Foxgrove Way
San Antonio, TX 78251


Robinson Shantel M
256 14Th St
Buffalo, NY 14213


Robinson Terrence C
2815 Chester Street
Mckeesport, PA 15132


Robinson Terrence E
2037 Chelsea Park Bend
Chelsea, AL 35043


Robinson Thomas D
70 Baker Dr
Gansevoort, NY 12831


Robinson Veronica L
501Golden Acres
House Springs, MO 63051


Robinson Wendolyn A
28 Windsor Dr
Maumelle, AR 72113


Robinson William
2904 Keller St
Modesto, CA 95355


Robison Jr Hollis G
6426 S 1300 W
Taylorsville, UT 84123

Robledo Marco A
431 Shadywood Lane
San Antonio, TX 78216


Robles  Herbert E
11634 Zinnia Fields
San Antonio, TX 78245


Robot
PO Box 310
Congers, NY 10920


Robot Marketplace
5129A 53Rd Ave East
Bradenton, FL 34203


Robotshop Inc
555 Vt Route 78
Ste 367
Swanton, VT 05488


Robotshop Usa
PO Box 0897
Hallandale Beach, FL 33008-0897


Robson  Tammy A
13107 Canna Lily Dr
Orlando, FL 32824


Roby Scott L
2331 Main Street
Elwood, IN 46036


Roby Supply
42 N Torrence St
Dayton, OH 45403


Rocha  David
1100 Industrial Blvd El
Chula Vista, CA 91911

Rocha Diane
5839 W Grant Line Rd
Tracy, CA 95304


Rocha Elizabeth
2541 East Amond Ave
Apt A
Orange, CA 92869


Rocha Maria T
5495 E Washington Ave
Fresno, CA 93727


Roche  Susan F
1308 Court Street
Port Huron, MI 48060


Roche Brothers
338 Washington St
Westwood, MA 00000


Roche Brothers
70 Hastings Street
Wellesley, MA 02481-5439


Roche Leslie E
2601 Austsin St
League City, TX 77573


Rochester Midland Corp
PO Box 31515
Rochester, NY 14603-1515


Rochester Midland Corp
PO Box 64462
Rochester, NY 14624-6862


Rock Creek Public Sewer District
PO Box 1060
Imperial, MO 63052

Rock Robert A
197 Joe English Rd
New Boston, NH 03070


Rock Robert T
302 Eutaw St
Pittsburgh, PA 15211


Rock Solid Janitorial Inc
2705 W Mercury Blvd
Hampton, VA 23666


Rock Solid Technical Services
5346 W Tonto Rd
Suite 100
Glendale, AZ 85308


Rock The House
7809 First Place
Oakwood Village, OH 44146


Rockdale Facilities Management
7315 Burnette
Detroit, MI 48210


Rockel  Jeffrey D
1221 Bethune Hwy
Bishopville, SC 29010


Rockers Robert M
4113 Nicole Pl
Norman, OK 73072


Rocket Glass and Mirror Inc
413 N Robinson Dr
Waco, TX 76706


Rocket Tip Off Club
PO Box 291
Gardendale, AL 35071

Rockford Business Interiors
PO Box 4979
Houston, TX 77210


Rockford Construction
5540 Glenwood Hills Pkwy Se
Grand Rapids, MI 49512


Rocks Jr Thomas E
85 E Main St
New Salem, PA 15468


Rockville High School
70 Loveland Hill Rd
Vernon, CT 06066-2304


Rocky Mount Historical Association
200 Hyder Hill Road
PO Box 160
Piney Flats, TN 37686


Rocky Mountain Internet Inc
PO Box 5364
Denver, CO 80217-5364


Rocky Mountain Power
1033 Ne 6Th Ave
Portland, OR 97256-0001


Rocky Mountain Power
PO Box 26000
Portland, OR 97256-0001


Rocky Mountain Transit Instruments
612 West Confluence Ave
Murray, UT 84123


Rocky Mountain Water
10260 Matern Pl
Santa Fe Springs, CA 90670-3270

Rocky Ripple Festival
c/o Mandy Redmond    Treasurer
5205 Byram Ave
Indianapolis, IN 46208


Rocos Lp
959 Iron Bridge Cir N
Springfield, MO 65810


Roddy Figueroa Imani M
928 52Nd St
Oakland, CA 94608


Roddy Vending Co Inc
5901 Casey Dr
Knoxville, TN 37909-1808


Rodela Michael H
441 Longhorn Cavern Rd
Leander, TX 78641


Rodetis Marjorie E
1513 Hollyhock Ct
Pflugerville, TX 78660


Rodgers  Kimberly
111 Lyon Street
Valley Stream, NY 11580


Rodgers Branden D
3266 Drew Drive
Hamilton, OH 45011


Rodgers Elesebeth A
5142 Yesteroaks Pl
Pensacola, FL 32504


Rodgers Erica E
2104 Creekdale Dr
Denton, TX 76210

Rodgers Jerry D
18469 W Capistrano Ave
Goodyear, AZ 85338


Rodgers Jordan N
9030 Morningstar Drive
Surgarland, TX 77479


Rodgers Julius R
PO Box 480574
Charlotte, NC 28269


Rodgers Pamela A
333 S Walnut
Springfield, IL 62704


Rodgers Yvette D
3161 Windsor Lake Circle
Sanford, FL 32773


Rodizio Grill
459 Trolley Square
Salt Lake City, UT 84102


Rodman Jr Michael D
2628 N Ann Arbor 204
Oklahoma City, OK 73127


Rodney Lipscomb
Attn Jon Tycko  Atty
1828 L Street
Washington, DC 20036


Rodrigues  Carlton R
1197 Mt Vernono Lane
Mount Juliet, TN 37122


Rodrigues Carli N
3841 Bach Way
North Las Vegas, NV 89032

Rodrigues Carol L
95 West Elm Street
Hopkinton, MA 01748


Rodrigues Ken
95 W Elm St
Hopkinton, MA 01748


Rodriguez  Brianna A
107 E Sierra Ave
203
Fresno, CA 93710


Rodriguez  Jose A
1111 Blalock Road
Apt 285
Houston, TX 77055


Rodriguez Alexis N
3950 Sequoia Way
Sacramento, CA 95823


Rodriguez Alfred
7256 Cromwell Way
Sacramento, CA 95822


Rodriguez Amanda F
5203 Cottage Street
Philadelphia, PA 19124


Rodriguez Annette
4003 Maxanne Drive Nw
Kennesaw, GA 30144


Rodriguez Arthur
710 S Gertrude Ave
Stockton, CA 95215


Rodriguez Carlos
3208 E Branham Lane
Phoenix, AZ 85042

Rodriguez Castillo Jose L
519 Staples St
Reidsville, NC 27320


Rodriguez Christopher
6909 Evans
Houston, TX 77061


Rodriguez Dimori L
1777 Sword Dancer Dr
Virginia Beach, VA 23454


Rodriguez Dominic N
4917 Tally Ho Avenue Nw
Albequerque, NM 87114


Rodriguez Elysha J
546 Lilly Pad Ct
Chaplin, SC 29036


Rodriguez Genessis F
285 Moss St   14
Chula Vista, CA 91911


Rodriguez Gisela R
2817 63Rd St W
Lehigh Acres, FL 33971


Rodriguez Jessica
24A Liberty St
3
Everett, MA 02149


Rodriguez Joseph
4118 Goshawk Ct
Indianapolis, IN 46254


Rodriguez Jr  Rogelio C
950 Berkenstock Lane
Placentia, CA 92870

Rodriguez Luis E
3814 Benson Park Blvd
Orlando, FL 32829


Rodriguez Manuel A
4626 Trenton Ave
Philadelphia, PA 19124


Rodriguez Maribel
2405 Palmer Hwy
Apt 24
Texas City, TX 77590


Rodriguez Mario A
2315 Mission Forest
San Antonio, TX 78251


Rodriguez Martinez Michelle
411 S Grace St
Lombard, IL 60148


Rodriguez Nathaniel
2035 N Mascher Street
Philadelphia, PA 19122


Rodriguez Rachet G
420 Reflection Cir
Apt 105
Casselberry, FL 32707


Rodriguez Ramirez Jorge L
6121 Raleigh St
Apt 704
Orlando, FL 32835


Rodriguez Rene A
2745 Bloomsbury Court
Woodbridge, VA 22192

Rodriguez Richard T
2924 Rosewood Ave
Ceres, CA 95307


Rodriguez Roman William R
3903 E Rock Dr
San Tan Valley, AZ 85143


Rodriguez Sales and Service
5380 Naiman Parkway
Solon, OH 44139


Rodriguez Salvador
5243 Alan Bean
Kirby, TX 78219


Rodriguez Sharon C
3800 Sw 128Th Ave
Miramar, FL 33027


Rodriguez Victor M
3417 N 3Rd St
Philadelphia, PA 19140


Rodriguez Vidal A
221 S Biscayne River Drive
Miami, FL 33169


Roe  Logan J
13177 Lost Trail Ct
Corona, CA 92883


Roe Janitorial Svcs
1180 Alpine Rd
Marion, IA 52302


Roebuck Teresa M
56 Brierwood Circle
Conway, AR 72034

Roedema James A
623 S Burgess Dr
Baton Rouge, LA 70815


Roenker  Joseph J
1027 Rural Ridge Dr
Cheswick, PA 15024


Roes Catering
5851 Park Blvd
Pinellas Park, FL 33781


Rogacki Michael J
402 N Walnut
Elmhurst, IL 60126


Rogacs Carla J
15805 Cadoz Drive
Austin, TX 78728


Rogan Latasha E
8023 Squirrel Wood Ct
Ooltewah, TN 37363


Roger Drake
11001 W 128Th Terrace
Overland Park, KS 66213


Roger Turner Company
300 W Douglas Ste 400
Wichita, KS 67202


Rogers  Domingo R
109 Renee Drive
Smithfield, NC 27577


Rogers  Pamela W
1127 Knox Pl Drive
Apt A
Greensboro, NC 27407

Rogers Austin Amy L
9955 Russell Ave
Unit 10
Brooklyn Park, MN 55444


Rogers Christine M
556 Wingspan Way
Crestview, FL 32536


Rogers Christopher M
2933 S Acacia Rd
Apache Junction, AZ 85219


Rogers Coletta N
3117 Dupuy Road
South Chesterfield, VA 23803


Rogers Danyel J
928 Sw 57Th
Oklahoma City, OK 73109


Rogers E P
3616 Weatherfield Dr
Kissimmee, FL 34746


Rogers Elmer R
1701 E Moffat
Springfield, IL 62702


Rogers Glass Inc
2409 W 41St St
Tulsa, OK 74107


Rogers Iii James E
7719 Prairie View Lane
Indianapolis, IN 46256


Rogers Jacqui J
3231 S 204Th Pl
Apt G203
Seatac, WA 98198

Rogers Jamal
5638 Lake Murray Blvd
Apt 199
La Mesa, CA 91942


Rogers John A
673 Kenova Trace
Lexington, KY 40511


Rogers Jordan D
21 National Guard Rd
Columbia, SC 29201


Rogers Lynell U
2016 Clarendon Ave
Bessemer, AL 35020


Rogers Mona Y
501 Sycamore Lane
1122
Euless, TX 76039


Rogers Nathan A
310 Sunset Dr
Circleville, OH 43113


Rogers Nathan J
1810 Five Mile Parkway
Dallas, TX 75224


Rogers Nida G
391 Trellis Bay Dr
St Augustine, FL 32092


Rogers Roxie J
185 Daisy St
Harrodsburg, KY 40330


Rogers Scott J
8634 W Burleigh Street
Milwaukee, WI 53222

Rogers Sonya Y
929 5Th Ave
Pleasant Grove, AL 35127


Rogers Vicki L
6083 E Bristol Rd
Burton, MI 48519


Rogoff Sandra G
44 Solstice
Irvine, CA 92602


Rohde Christopher M
4320 Accomack Dr
Louisville, KY 40241


Rohleder Gerald
15504 William St
Omaha, NE 68144


Rojas Monreal Cidalin
8603 N Loop 1604 W
Apt 1214
San Antonio, TX 78249


Roland Cindy L
470 Nancy Lane
Arnold, MO 63010


Roland Iii Charles H
275 Midical Dr
Unit 4156
Carmel, IN 46082


Roland Jr James E
1826 20Th St Ensley
Birmingham, AL 35218


Roland Sykes Heather D
205 Meadow Drive
Birmingham, AL 35242

Roldan Toci Anna M
1611 Valley Rd
Tallahassee, FL 32301


Rolf Schultz
12690 Jackson Hill Dr
Sp 21
El Cajon, CA 92021


Rolfe Monique A
9 Curtis Ave
Bradford, MA 01835


Rolland Safe Lock
3140 Towerwood Dr
Dallas, TX 75234


Rollin N Dough
5732 Normandy Blvd
Suite 5
Jacksonville, FL 32205


Rolling and Sliding
8755 S State Route 201
Tipp City, OH 45371


Rolling Stone
PO Box 62230
Tampa, FL 33662-2230


Rollings Ryan E
310 Foxridge Dr
Myrtle Beach, SC 29588


Rollins Craig C
1525 29Th Street N
Saint Petersburg, FL 33713


Rollins Danielle E
19317 Harlan Ave
Carson, CA 90746

Rollins Ebony M
1521 Sagebrook Ct
Ocoee, FL 34761


Romack Brian D
166 Persimmon Drive
Oxford, MI 48371


Romaker Dana E
9591 Millcroft Rd
Perrysburg, OH 43551


Roman Gonzalo P
402 Enchanted Pkwy
303
Manchester, MO 63021


Roman Hernandez Jose L
2603 Jasmine St
National City, CA 91950


Roman Vanessa
2758 S Pleasant Ave
Ontario, CA 91761


Romango Donna C
417 Freeport Rd
2
Creighton, PA 15030


Romanik Adam M
40 Ridge Rd
New Bloomfield, PA 17068


Romano Andrew J
5100 N 108Th Street
Milwaukee, WI 53225


Romanoski Glass and Mirror Co Inc
PO Box 24280
Tucson, AZ 85734

Romantini Willard J
2005 N 48Th St
Milwaukee, WI 53208


Rome  Michelle S
1103 Brownell St
Kalamazoo, MI 49006


Rome Free Academy College Night
95 Dart Cir
Rome, NY 13441


Rome Free Academy College Night
98 Dart Circle
Rome, NY 13441


Rome Letroy D
38606 North London Ave
Praireville, LA 70769


Romeos Pizza
2283 West Market Street
Fairlawn, OH 44313


Romero  Michael A
11634 Emerald Pecan
Helotes, TX 78023


Romero  Michael A
148 British Woods Dr
Nahsville, TN 37217


Romero  Philip
1112 Meridian Way
Rocklin, CA 95765


Romero Amanda K
3918 E 26Th St
Tulsa, OK 74114

Romero Elsa
21641 S Hertage Circle
Pembroke Pines, FL 33029


Romero Fernando C
2453 Morningside St
San Diego, CA 92139


Romero Jr Samuel
9159 W Desert Inn
Apt 101
Las Vegas, NV 89117


Romero Natalia E
637 Azalea Ct
Plantation, FL 33317


Romero Nina M
3270 Indianola Ave
Apt A
Columbus, OH 43202


Romero Tera M
19049 S Grayland Ave
Artesia, CA 90701


Romero William F
7521 Edinger Ave
Huntingon Beach, CA 92647


Romesser  Marinda K
105 Nectar Ct
Lehigh Acres, FL 33974


Romig Jeffrey B
2516 Country Club Dr
Uniontown, OH 44685

Romona High School Football
5198 Arlington Ave
Pmb 302
Riverside, CA 92504


Romulus Senior High School
9650 Wayne Rd
Romulus, MI 48174


Ron Belanger
84 Hulme St
Manchester, NH 03109


Ron Diegan Construction
11755 Old Shipyard Rd
Coden, AL 36523


Ron Rufo
3314 N Plainfield
Chicago, IL 60634


Rona David
308 E Williams Ave
Salt Lake City, UT 84111


Ronald Belanger
84 Hulme St
Manchester, NH 03109


Ronald F Hamm
119 Commonwealth Dr
Warrendale, PA 15086


Ronald Foley
5706 Dellbrook Dr
Sylvania, OH 43560


Ronald Ogrodnik
6466 Water Crest Way 301
Lakewood Ranch, FL 34202

Ronald Perry
103 Kristin Dr
Derry, NH 03038


Ronaszegi Martin A
2040 Ashley River Rd
916
Charleston, SC 29407


Roney  Ryan L
13000 North Meridian Street
Carmel, IN 46032


Roney Ryan L
4350 E 79Th St
Indianapolis, IN 46250


Ronin Revenue Media LLC
703 Pier Ave Ste 202
Hermosa Beach, CA 90254


Ronnoco Coffee LLC
4241 Sarpy Ave
St Louis, MO 63110


Ronnoco Coffee LLC
PO Box 959106
St Louis, MO 63195-9106


Ronny Allen
1200 Michael Dr
Alabaster, AL 35007


Roof Usa
3401 West Adams
Phoenix, AZ 85009


Roof Usa
1806 S 31St Ave
Phoenix, AZ 85009

Roofing and Renovation of Florida LLC
13423 Little Gem Cir
For Myers, FL 33913


Roofing Inc
PO Box 847628
Dallas, TX 75284-7628


Rooks Patrick W
32 Pavers Cove Court
Middletown, PA 17057


Rooney Colleen M
5845 Frians Rd
1211
San Diego, CA 92110


Rooney Katherine J
435 Glenwyn Dr
Littlestown, PA 17340


Roop Joel L
2371 Tyre
Hudson, OH 44236


Root  Elaina L
119 Horizon View Drive
East Greenbush, NY 12061


Root Damon E
214 N Lorraine Avw
Wichita, KS 67214


Rooter Man
1110 Putman Dr Nw
Huntsville, AL 35816


Rooterdude
PO Box 57078
Sherman Oaks, CA 91413

Roots Landscape Design and Consulting LLC
9669 W Pattie Ct
Boise, ID 83704


Roper Stephanie A
35 Brandy Brook Rd
Lyndeborough, NH 03082


Roque Marvin G
7008 Tree Line Avenue Nw
Albuquerque, NM 87114


Roquet  Connie L
1005 Ne Whispering Winds Cir
Unit C
Lees Summit, MO 64064


Rorie Latasha L
602 Radford Street
High Point, NC 27260


Rory Laney
10300 Cypresswood Dr 424
Houston, TX 77070


Rosado Iris J
3583 Mississippi Street
Gary, IN 46409


Rosado Russell A
415 Brilliant Ave
Pittsburgh, PA 15215


Rosales  Alma P
13309 N 26Th Dr
Phoenix, AZ 85029


Rosales Chad M
5566 S Highpoint Dr
Albion, IN 46701

Rosales Erick R
7549 Stonebrook Pkwy
Frisco, TX 75034


Rosales Oliveros  Osiris M
1142 Stone Forest Trail
Round Rock, TX 78681


Rosalind Woodson
17534 Fairfield
Detroit, MI 48221


Rosamond Sandra
4016 S Gum Pl
Broken Arrow, OK 74011


Rosario Esmerelda
3216 S 26Th St
Milwaulkee, WI 53215


Rosario Ivan G
3753 Via Del Bardo
San Ysidro, CA 92173


Rosario Ramon
4022 Coleman St
Pittsburgh, PA 15207


Rosatis Pizza
6558 S Lovers Lane Road
Franklin, WI 53132


Rosatis Pizza
2737 W Thunderbird Rd 102
Phoenix, AZ 85053


Roscioli Stefanie
337 Brook Arbor Dr
Cary, NC 27519

Roscoe Ii Ronald D
30 Olympic Village
Apt 3B
Chicago Heights, IL 60411


Rose  Richard E
2051 Solar Drive
Oxnard, CA 93030


Rose Carmouche
13019 Venice Ln
Stafford, TX 77477


Rose City Comic Con
PO Box 105
West Linn, OR 97068


Rose David R
401 Morris Hill Avenue
Glen Burnie, MD 21060


Rose Ebony M
765 Ivy Chase Loop
Dallas, GA 30157


Rose John A
1626 Woodfield Dr
Greenwood, IN 46143


Rose Jr Edward A
41493 Belden Circle
Novi, MI 48377


Rose Larrick M
4538 Thornwood Rd
Charlotte, NC 28213


Rose Lomperski Dimetrice Y
1508 River Walk Lane
Apt E
Atlanta, GA 30349

Rose Melissa R
2316 Ave H
1620
Grand Prairie, TX 75050


Rose Pest Solutions
PO Box 309
Troy, MI 48099-0309


Rose Products and Services
PO Box 871065
Kansas City, MO 64187-1065


Rose Robert B
3007 Candlelite Dr
Spring Hill, TN 37174


Rose Ryan T
835 Barkley Square
University City, MO 63130


Rose Tony A
303 E South Mountain Ave
Lot 40
Phoenix, AZ 85042


Roseboro  Deborah J
1431 S Peace Haven Road
Clemmons, NC 27012


Rosebrook Christy L
2302 West 35Th
Pine Bluff, AR 71603


Rosedaughter Stefanie P
905 Pinkston St
Grandview, MO 64030

Rosen Joshua D
21 Pretoria Drive
Apt B
Ballwin, MO 63021


Rosen Marjorie M
50 Meadowview Dr
Belleville, IL 62220


Rosenau Bradley S
268 Green Street
Souderton, PA 18964


Rosenberg Nora
27509 Potomac Drive
Sun City, CA 92586


Rosenfeld Lisa
4427 Central Avenue
San Diego, CA 92116


Rosengarth  Phaedra M
1431 Karen Way
Turlock, CA 95380


Rosenow Jordan L
2227 Highland Road
Maryville, TN 37801


Rosensaft David N
c/o Itt Tech
14111 Airline Hwy
Baton Rouge, LA 70817


Rosete Gregory E
16955 Labrador St
Northridge, CA 91343


Rosewell Heather N
48 Indiana Avenue
Fort Thomas, KY 41075

Rosewood Mansion On Turtle Creek
2821 Turtle Creek Blvd
Dallas, TX 75219


Rosner  Gary L
1013 University Ave
Green Bay, WI 54302


Rosner  Peter
113 Waterside Clearing
Acton, MA 01718


Ross  Charles G
1239 Shepherd St Nw
Wahington, DC 20011


Ross  Demethria
1112 Caracara Drive
Norman, OK 73072


Ross  Erica M
134 Nantz Street
Mt Holly, NC 28120


Ross  Timothy O
14400 Hwy N
Apt 611
Humble, TX 77396


Ross  Ursula L
1387 Gambrell
Apt E202
Pontiac, MI 48340


Ross A Niinisto
583 W Jackson St
Painesville, OH 44077


Ross Albert F
2906 Fairglen Rd
Charlotte, NC 28269

Ross Carla J
236 Brookwood Dr
Williamsburg, VA 23185


Ross Carolina M
206 Grantham Circle
Madison, AL 35756


Ross Charles W
C6 Locust Hill Rd
Cheswick, PA 15024


Ross Construction Inc
1766 Tennyson Dr
Concord, CA 94521


Ross Crandall M
32 Mason Street
Calamet City, IL 60409


Ross Darnell
6865 Cedarstone Dr
Indianapolis, IN 46226


Ross Electric Solutions Inc
10004 Nw 46Th Street
Sunrise, FL 33351


Ross Electric Solutions Inc
10680 Nw 20Th Ct
Sunrise, FL 33322


Ross Electric Solutions Inc
8407 Nw 26Th St
Sunrise, FL 33322


Ross Felisia S
37450 Yorkshire Drive
Palmdale, CA 93550

Ross Fredrick B
1904 Holly St
Tallahassee, FL 32303


Ross Harriet E
555 Woodmere Drive
Indianapolis, IN 46260


Ross Jason E
2454 W 7Th
Cleveland, OH 44113


Ross Kelly L
3890 Scholtz Rd
Lapeer, MI 48446


Ross Kila D
329 Viceroy Curve
Stockbridge, GA 30281


Ross Mahoney Sheryl L
6435 Creekshore Ln
Indianapolis, IN 46268


Ross Patrice L
9704 Wentworth Dr
Ypsilanti, MI 48197


Ross Piraino
322 Rizzi Dr
Irwin, PA 15642


Ross Sonya A
4718 New Carlisle Pike
Springfield, OH 45504


Ross Stacy P
2001 S Sherwood Forest Blvd
Apt 227
Baton Rouge, LA 70816

Ross Walter E
2950 Estates Ave
7
Pinole, CA 94564


Rossner Carly M
3149 Duluth St
Highland, IN 46322


Rosso Andrew J
240 E Felton
St Louis, MO 63125


Rostowfske Dana R
1905 Melrose St
Madison, WI 53704


Roszak Michael
35463 Minton Ave
Livonia, MI 48150


Rotary Club
Of Madison Ridgeland
PO Box 696
Ridgeland, MS 39158


Rotary Club
Of Ft Myers South
PO Box 1356
Fort Myers, FL 33902


Rotary Club
PO Box 763
Norwood, MA 02062


Rotary Club
826 Ewing St
Ft Wayne, IN 46802

Rotary Club
Of Cape Coral Inc
PO Box 101346
Cape Coral, FL 33910-1346


Rotary Club
Of Salem Virginia
PO Box 5
Salem, VA 24153


Rotatori Daniel M
21 Deernolm St
North Grafton, MA 01536


Roten Melissa P
55 Franklin Parke Court
Christianbsburg, VA 24073


Roth Barbara A
9501 Secret Ravine Parkway
536
Roseville, CA 95661


Roth Brothers
PO Box 72464
Cleveland, OH 44192-2464


Roth Brothers
PO Box 92452
Cleveland, OH 44193


Roth Brothers
PO Box 3600
Carol Stream, IL 06132-3600


Roth Dawn M
17163 Spaulding
Omaha, NE 68116

Roth Staffing Companies Lp
Dept 8761
Los Angeles, CA 90084-8761


Roth Staffing Companies Lp
File 50988
Los Angeles, CA 90074-0988


Roth Staffing Companies Lp
PO Box 60003
Anaheim, CA 92812


Roth Staffing Companies Lp
Po Bx 848761
Los Angeles, CA 90084-8761


Roth Thomas G
3830 Swenson St
722
Las Vegas, NV 89119


Rothamel  William J
1011 Doveland Court
Brentwood, TN 37027


Rothchilds Catering
8807 Kingston Pike
Knoxville, TN 37923


Rothkopf Mindi K
21200 Point Place
Apt 2804
Aventura, FL 33180


Rothstein  Georgia J
10660 Lake Meadows Dr
Strongsville, OH 44136

Roti Alesa V
5106 N Lamar Blvd
3166
Austin, TX 78751


Roto Rooter
PO Box 641077
Cincinnati, OH 45264-1077


Roto Rooter
7250 W Frier Dr 105
Glendale, AZ 85303


Roto Rooter
979 Industry Dr G 31
Tukwila, WA 98188


Roto Rooter
5700 S 107Th East Ave
Tulsa, OK 74146-6733


Roto Rooter
PO Box 35429
Richmond, VA 23235


Roto Rooter
PO Box 4665
Manchester, NH 03108


Roto Rooter
PO Box 640597
Cincinnati, OH 45264 0597


Roto Rooter
PO Box 640924
Cincinnati, OH 45264-0924


Roto Rooter
PO Box 8458
Chattanooga, TN 37414

```
Roto Rooter
PO Box 9283
East Ridge, TN 37412


Roto Rooter
Roto Rooter Phoenix 21
1615 E Osborn Road
Phoenix, AZ 85016


Roto Rooter
Roto Rooter San Diego 55
180 Denny Way
El Cajon, CA 92020


Roto Rooter
8125 E Skelly Dr
Tulsa, OK 74129-3409


Roto Rooter
PO Box 640671
Cincinnati, OH 45264


Roto Rooter
2001 W I 65 Service Rd N
Mobile, AL 36618


Roto Rooter
10200 Comanche Ne
Albuquerque, NM 87111-3601


Roto Rooter
11030 W Lincoln Ave
Milwaukee, WI 53227


Roto Rooter
1502 Holyoke Ave
Spokane, WA 99217


Roto Rooter
1600 Eubank Ne
Albuquerque, NM 87112
```

Roto Rooter
175 Maple Street
Soughton, MA 02072


Roto Rooter
5672 Collections Center Drive
Chicago, IL 60693


Roto Rooter
196 Wall Road
Wilmerding, PA 15148


Roto Rooter
2222 W Grant St
Phoenix, AZ 85009


Roto Rooter
2549 Stanley Avenue
Dayton, OH 45402 2730


Roto Rooter
3144 Long Beach Blvd
Long Beach, CA 90807


Roto Rooter
37555 Sycamore
Newark, CA 94560


Roto Rooter
PO Box 291
New Haven, IN 46774-0291


Roto Rooter
3989 Market Street
Ventura, CA 93003-5616


Roto Rooter
4248 Ne 148Th Street
Portland, OR 97230

Roto Rooter
195 Mason Cir
Concord, CA 94520


Rott Lisa M
6831 Bear Creek Dr
St Louis, MO 63129


Rottweiler Systems Inc
6221 Autumn View Place
Acworth, GA 30101


Rotundo  Michael C
11 Sweet Woods Court
Port Jefferson Station, NY 11776


Rouleau Eric J
183 Kinsley St
Nashua, NH 03060


Roulo  Marifelice
1416 Kuehnle Street
Ann Arbor, MI 48103


Round Table Pizza
10375 Folsom Blvd
Rancho Cordova, CA 95670


Round Up Cleaners
3009 N Pennsylvania
Oklahoma City, OK 73107


Rountree  Wendy A
1419 Holly Hill Drive
Durham, NC 27713


Rountree Deidre L
3609 Clubhouse Dr
West Deptford, NJ 08066

Rountree Tracia C
8202 Finchleigh St
Laurel, MD 20724


Rourk Justine A
906 Kingsridge Circle
Gotha, FL 34734


Rourke and Rosenberg LLC
3701 Old Court Rd Ste 6
Baltimore, MD 21208


Rousopoulos Samme L
9208 Selkirk Ct
Indianapolis, IN 46260


Rousseaus Sporting Goods and Awards Inc
4415 Evangel Cir
Huntsville, AL 35816


Roussel Adam J
41137 Snowball Circle
Ponchatoula, LA 70454


Rousset John W
299 Carl Place
Crestview, FL 32539


Roustio Dave T
16807 E 35Th Terr S
Independence, MO 64055


Route 66 Rendezvous
201 North E St
San Bernardino, CA 92408


Route 66 Rendezvous
415 W 2Nd St
San Bernardino, CA 92401

Rowan Hermietta
3780 Elderberry Avenue
Dayton, OH 45416


Rowe Daren A
4551 Whittemore Pl
Fairfax, VA 22030


Rowe Jr  Marvin
10373 Mohawk Trail
Indianapolis, IN 46234


Rowe Lisa M
3107 South Maple Place
Broken Arrow, OK 74012


Rowe Melanie A
3111 Priest Lane
Mound, MN 55364


Rowe Nancy K
3170 Glenrich Parkway
Columbus, OH 43221


Rowe Rosemarie
2 Aberdeen Drive
Stratham, NH 03885


Rowell  Jacob A
12707 E Mansfield Ave
Apt B105
Spokane Valley, WA 99216


Rowen David J
9458 Golden Valley Dr
Norwalk, IA 50211


Rowland Doud Mary E
215 N Pine St
Apt 2906
Charlotte, NC 28202

Rowland Leilanda E
3224 Pennwood Rd
Harrisburg, PA 17110


Rowland Loranda D
26 Kindlin Way
Taylors, SC 29687


Rowland Valuation
1239 S Highland Ave
Ripon, CA 95366


Rowley Frank E
413 North Drive
Connersville, IN 47331


Rowtham Greta C
2811 Nw 107 Terrace
Sunrise, FL 33322


Roy Latonya D
2102 Summerchase Drive
Hoover, AL 35244


Roy Ruiz Consulting
8152 San Luis Ave
South Gate, CA 90280


Royal Billy T
8339 Wheatfield Dr
Camby, IN 46113


Royal Centre West Owners Association Inc
4806 W 86Th St
Indianapolis, IN 46268


Royal Centre West Owners Association Inc
c/o Bnd Commercial
1021 S Calhoun Street  Ste 1
Fort Wayne, IN 46802

Royal Coach Tours
644 Stockton Ave
San Jose, CA 95126


Royal Cup Inc
PO Box 206011
Dallas, TX 75320-6011


Royal Dumpe Dinner Theatre
809 N Second St
St Louis, MO 63102


Royal Glass and Greenhouse Mfg Inc
403 E Third St
PO Box 380
Fennville, MI 49408


Royal Papers Inc
2701 Hereford St
PO Box 39922
St Louis, MO 63139-1021


Royal Papers Inc
Box 15231
St Louis, MO 63110


Royal Plumbing and Rooter
436 Warren Pl
Pomona, CA 91768


Royal Publishing Co
7620 N Harker Dr
Peoria, IL 61615-1849


Royal Publishing Co
PO Box 3939
Peoria, IL 61612-3939


Royal Sign Co
PO Box 11329
Phoenix, AZ 85061

Royal Wholesale Electric
PO Box 997
Garden Grove, CA 92642


Royal Window Fashions
605 Culebra Ave
San Antonio, TX 78201


Royal Window Fashions
6534 Pemmont
San Antonio, TX 78240-2543


Roybal Ernestine
3507 Seedman
Las Vegas, NM 87701


Royea Kristy L
455 Sunnehanna Dr
565
Myrtle Beach, SC 29588


Royer  Daniel R
148 Spencer St
Toledo, OH 43609


Royer Michael P
421 Bayberry Lakes Blvd
Daytona Beach, FL 32124


Royer Pitcock Penny J
1505 Norriston Drive
Indianapolis, IN 46280


Royzin Ariel B
3659 Fleetwood Ave
Trevose, PA 19053


Roze Erik J
9351 Oxbow Lake Avenue
Las Vegas, NV 89149

Rr Donnelly
7810 Solution Center
Chicago, IL 60677-7008


RR Instrumentation Inc
15701 E First Ave 106
Aurora, CO 80011


Rreef America Reit It Corp
PO Box 9046
Addison, TX 75001


Rs Transport LLC
PO Box 24795
Tempe, AZ 85285-4795


Rsi Office Products
6969 Old Canton Road
Ridgeland, MS 39157


Rsi Roofing
8285 Buckhorn St
San Diego, CA 92111


Rsr Electronics Inc
900 Hart St
Rahway, NJ 07065


Rtb Bus Line
PO Box 260583
Encino, CA 91426


Ruben Castillo
192 Ancio Ct
Fairfield, OH 45014


Ruben Pereida Photography
4717 Lavington Pl
Nottingham, MD 21236

Ruben Sherika L
696 Pineloch Dr
Apt 1916
Webster, TX 77598


Rubi Joanna M
8616 El Monte Ln Ne
Albuquerque, NM 87113


Rubin David E
3250 N Front St
Philadelphia, PA 19140


Rubio Daniel A
6145 15Th Court South
West Palm Beach, FL 33415


Rubio Ivan R
2195 Lago Madero
Chula Vista, CA 91914


Ruble Michelle
3808B Saxony Dr
Mt Laurel, NJ 08054


Rucker  Ryan D
116 War Admiral Drive
West Columbia, SC 29170


Rucker Michelle L
3828 Snowshed Run
Bethlehem, GA 30620


Ruckman  Lawrence C
12342 Bonfire Drive
Reisterstown, MD 21136


Rude David A
6719 Camino Del Sol Circle
Rancho Murieta, CA 95683

Rude Jr Eddie L
221 Floyd St
Buckingham, IL 60917


Rudeen Robert J
27362 Santa Fe Court
Corona, CA 92883


Rudek Hannah S
4122 Cactus Dr
Newalla, OK 74857


Rudich Kristina L
4024 Long Branch Lane
Apopka, FL 32712


Rudick William K
29 Villa Maria
West Seneca, NY 14224


Rudolf Construction Partners LLC
585 S Birdneck Rd Ste 108
Virginia Beach, VA 23451


Rudolph  Lynnette
1267 Mirasol Lane
Corona, CA 92879


Rudolph Connie C
233 Greenfield Lane
Alabaster, AL 35007


Rudolph Dennis E
8191 Peach Ave
Hesperia, CA 92345


Rudolph Larry K
233 Greenfield Ln
Alabaster, AL 35007

Rudolph M J
3820 W Brandon Way
Doylestown, PA 18902


Rudy Craig W
524 Mount Wesley Road
Telford, TN 37690


Rue Linda L
301 S Mcdonald Rd
Spokane Valley, WA 99216


Rueckemann Sharon
880 Prescott Lane
Pingree Grove, IL 60140


Ruehrwein Michael A
43 Robert St
Taunton, MA 02780


Rueth Consulting Sharp Fine Line Coating
2115 Creston Drive
Spring, TX 77386


Ruff  Marvin
10676 Starling Trail
Hampton, GA 30228


Ruff Neon Signs and Lighting Maintenance Inc
295 W Prospect St
Painesvill, OH 44077


Ruffalo Cody
Attn Controller
PO Box 3018
Cedar Rapids, IA 52406


Ruffin  Jennifer B
110 S Belvoir Blvd
South Euclid, OH 44121

Ruffin Selena P
PO Box 1182
Stockbridge, GA 30281


Ruffin Shanee N
5448 W Thomas
Chicago, IL 60651


Ruffner Contracting and Custom Homes
517 Glan Tai
Manchester, MO 63011


Rufus King International School
1801 W Olive
Milwaukee, WI 53209


Ruisinger Kathy
9011 Leywood Circle
Houston, TX 77099


Ruiz Aida
4731 Sandpoint Nw
Albuquerque, NM 87114


Ruiz Alyce E
2106 N John Russell Circle
Apt A
Elkins Park, PA 19027


Ruiz Carlos O
8147 Garnet Ave
North Canton, OH 44721


Ruiz Jesus A
924 N Holly St
Anaheim, CA 92801


Ruiz Jr Felipe
6235 Slate Valley Dr
San Antonio, TX 78242

Ruiz Lindsay M
16 Fermac St
Albany, NY 12205


Ruiz Lory C
5292 Saint Vail Ct
Noblesville, IN 46062


Ruiz Robert J
1715 W Mitchell
Phoenix, AZ 85015


Ruiz Vega Julio C
9001 Portage Pointe Dr
Apt R107
Streetsboro, OH 44241


Ruiz Welch  Katrina F
10200 Giles Street
1141
Las Vegas, NV 89183


Rukimbira  Philippe
14242 Sw 148Th Ct
Miami, FL 33196


Rullan  Michelle A
14044 Tiger Lily Ct
Corona, CA 92880


Rulmyr Robert A
8280 Forest Ridge
Woodway, TX 76712


Rumbaugh Harvey
249 Scenery Dr
Weirton, WV 26062


Rumpke of Ohio Inc
PO Box 538710
Cincinnati, OH 45253

Rumple Jay E
403 Oak Drive
Sevierville, TN 37862


Rumschlag Karen S
21465 Detroit Rd
205
Rocky River, OH 44116


Runas Arnulfo
349 E Roosevelt Rd
Long Beach, CA 90807


Runde David G
735 Borgia Lane
Florrisant, MO 63031


Runfola Teri L
4254 Borderlands Dr
Rancho Cordova, CA 95742


Runksmeier Casie J
PO Box 42
Hollis, NH 03049


Runner Brian K
3186 Turner Rd Se
Salem, OR 97302


Runyon Nicole A
PO Box 643
Kalkasha, MI 49646


Rupenas Fine Foods
7641 W Beloit Rd
Milwaukee, WI 53219


Rupp Mathew T
9021 N Agnes Avenue
Kansas City, MO 64156

Rus Adrian S
275 Huntsford Dr
Macedonia, OH 44056


Rusch Merrill Kay E
W7603 Spring Rd
Greenville, WI 54942


Rushford Benjamin J
1506B Villas Dr East
Amherst, NY 14228


Rusiloski  Amy M
11126 Kelly Lane
Noblesville, IN 46060


Rusine James M
5626 Carrollton Ave
Indianapolis, IN 46220


Rusing Lopez and Lizardi
6363 North Swan Road
Ste 151
Tuscon, AZ 85718


Rusnock Karl J
1817 N Dobson Rd
Apt 1038
Chandler, AZ 85224


Russ  Kevin C
1202 Lexington Ave
Manteca, CA 95336


Russ Conte
424 Elgin 9
Forest Park, IL 60130


Russ Johnson
630 N 470 E
Ephraum, UT 84627

Russ Jr  Jerry P
112 Whisper Lake Blvd
Madison, MS 39110


Russ Reid Company
14384 Collections Ctr Dr
Chicago, IL 60693


Russ Tracei T
7051 Clarkridge Drive
10207
Dallas, TX 75236


Russ Xavier M
1571 Stone Rd  Apt 1D
Tallahassee, FL 32303


Russell  Antonio L
103 Westover Ave
102
Norfolk, VA 23507


Russell  Cynthia N
1031 Union Street
Apt Aa4
Kingsport, TN 37660


Russell  Jason A
1007 Cypress Station Dr
7204
Houston, TX 77090


Russell  Sammy L
106 Old Mill Drive
Calhoun, GA 30701


Russell Andrea U
1909 S Barn Way
Tallahassee, FL 32317

Russell Angela D
232 Mountain Creek Alley
Mt Holly Springs, PA 17065


Russell Antoinette L
6925 Springcreek Cv
Apt 17
Raleigh, NC 27613


Russell Brandon R
PO Box 201
Wellsville, OH 43968


Russell Carolyn M
19970 Stout Street
Detroit, MI 48219


Russell Eric J
172 Jackson Street
Gilberts, IL 60136


Russell George L
27 Wood Haven Way
Fitchburg, WI 53711


Russell Ii Dean S
591 Telegraph Canyon Rd
597
Chula Vista, CA 91910


Russell Iii Charles C
9918 Falll Harvest
San Antonio, TX 78254


Russell James M
216 Old Country Road
East Sandwich, MA 02537


Russell Jehl
1608 Old Lantern Tr
Fort Wayne, IN 46845

Russell John C
8032 65Th Way North
Pinellas Park, FL 33781


Russell John S
2501 Brooklawn Dr
Temple, TX 76502


Russell Jr Darrell M
64 Woodland Park Circle
Gliberts, IL 60136


Russell Lemay Plumbing
Heating Inc
8600 Cunningham Lake Rd
Little Rock, AR 72205


Russell Margaret A
2900 Madison Ave
C14
Fullerton, CA 92831


Russell Martin Associates
9084 Technolog Dr
Fishers, IN 46038


Russell Mertens
2722 Sand Castle Court
Stockton, CA 95209


Russell Michael J
1921 Straight Line Pike
Richmond, IN 47374


Russell Nicole C
4029 Inspiration Ave E
Fife, WA 98424


Russell Samantha M
2043 S Sagamont Ave
Springfield, MO 65807

Russell Shonda M
7806 Crooked Meadows Drive
Indianapolis, IN 46268


Russell Steven A
8847 Creekside Way
Apt 322
Highlands Ranch, CO 80129


Russell Steven L
5426 Mersea Dr
Katy, TX 77449


Russell Tamika M
8613 Berrybrook Lane
Charlotte, NC 28269


Russell Tonya M
1665 Springfield Ave
Pennsauken, NJ 08110


Russell Twila S
2489 Chestnut Ridge Place
Vestavia Hills, AL 35216


Russey Christopher D
529 Wellington Gardens Dr
Lexington, KY 40503


Russmatt Baseball
PO Box 6751
Portland, ME 04103


Russo Patrick A
33 Maiden Lane
Floor 2
Albany, NY 12207


Rutan Donna R
354 N Myers Ave
Sharon, PA 16146

Rutelonis  Brittany C
1303 Red River Dr
Wylie, TX 75098


Ruth Debesse
65 Druid Hill Ave East
East Randolph, MA 02368


Ruth Stacy M
724 Fieldstone Lane
Elizabethtown, PA 17022


Ruthe Jackson Center
3113 S Carrier Pkwy
Grand Prairie, TX 75052


Rutherford Ashley E
644 Buckingham Dr
Oviedo, FL 32765


Rutherford Cherisse N
8511 Cookwood Dr
Houston, TX 77072


Rutherford Supply
1101E Laburnum Ave
Richmond, VA 23222


Ruths Chris Steakhouse
813 Main St
Fort Worth, TX 76102


Rutkoskie Rayla L
409 E William Cannon Dr
205
Austin, TX 78745


Rutland Shanita D
1833 North York
Dearborn, MI 48128

Rutledge Nathaniel
5269 Goldmar Drive
Irondale, AL 35210


Rux Glen D
7410 S Wapato St
Tacoma, WA 98409


Ruzga Toni T
9836 Malvina Court
Indianapolis, IN 46229


Rw Fire and Safety Co
1549 Howard St
Dearborn, MI 48124


Rwerinyange Peter B
8760 Ridge Hollow Ct
Springfield, VA 22152


Rx Catering
PO Box 2907
Little Rock, AR 72203


Ryan  Steve M
1053 Village Drive
Oceanside, CA 92057


Ryan  Wendy M
107 Mill Street
Willard, MO 65781


Ryan Ashton Communications
4530 William Penn Hwy 440
Murrysville, PA 15668


Ryan Bauer
19 Briarlee Drive
Tonawanda, NY 14150

Ryan Bolger Dba Rjb Imagery
126 Maplewood Trl
Michigan City, IN 46360


Ryan Borromeo
33 Union Square 1131
Union City, CA 94587


Ryan Bouchard
117 Old Coach Rd
New Boston, MA 03070


Ryan Fireprotection Inc
12933 Ford Drive
Fishers, IN 46038


Ryan Fireprotection Inc
9740 E 148Th St
Noblesville, IN 46060


Ryan Jellison
3 Civic Square
Carmel, IN 46032


Ryan Jennifer J
8328 Emery Parkway N
Champlin, MN 55316


Ryan Jenny M
PO Box 342
Lake Delton, WI 53940


Ryan Jr  Egidio R
11415 Wellman Dr
Riverview, FL 33578


Ryan Kay H
19080 Nw 57Th Ave
Apt 105
Miami, FL 33015

Ryan Matthew Cannon
8241 N Central Ave
Unit 35
Phoenix, AZ 85020


Ryan Meyer Photography
1 Elk Court
Fairfield, OH 45014


Ryan Nathan M
908 Twp Rd 266
Kitts Hill, OH 45645


Ryan Overlie
7500 N Meadowwood Ct
Brooklyn Park, MN 55444


Ryan Price
2873 Kensington Rd
Chickamauga, GA 30707


Ryan Reese
4498 Canfield Rd
Canfield, OH 44406


Ryan Shepard
89 Seaverns Bridge Rd
Amherst, NH 03031


Ryan Wangerin
11 Gould St Apt 1
Henniker, NH 03242


Ryan Wombacker
604 Englishman Hill Rd
Connellsville, PA 15425


Ryans Express Sacramento
PO Box 845 Dept Sac
El Segundo, CA 90245

Rybak Heather
9481 Nw 26Th Place
Sunrise, FL 33322


Ryco Ontiveros
194 Minot Ave
Chula Vista, CA 91901


Rycon Construction Inc
1900 Andrew St
Munhall, PA 15120


Ryder Michelle C
481 Brent St
Manchester, NH 03103


Rydin Decal
PO Box 92170
Elk Grove Village, IL 60009


Ryles Jamie N
37691 Jackman Ave
Warsaw, MO 65355


S and B Engineering Inc
PO Box 1400
Lakeside, CA 92040


S and M Services Plus Inc
PO Box 8176
Huntington, WV 25705


S C Department of Revenue
PO Box 125
Columbia, SC 29214


S H Brooks Co   Inc
13 Maple Rd
Weston, MA 02493

S N R Inc
8280 Center Run Road
Dba Subway
Indianapolis, IN 46250


Sa Mormon and Co
1100 Gezon Parkway Sw
Grand Rapids, MI 49509


Saavedra Juan E
3528 Ashmoore Lane
Pace, FL 32571


Saba Software Inc
Dept 33412
PO Box 39000
San Francisco, CA 94139-3412


Sabal Neon Signs LLC
18485 Sebring Rd
Ft Myers, FL 33912


Sabanick Patricia A
9264 Sharrott Rd
Poland, OH 44514


Sabate Brenda J
17708 Chaparral Dr
Penn Valley, CA 95946


Sabbagh Hafez Y
4182 Merienda Lane
Yorba Linda, CA 92886


Sabbia  Richard F
10 Stratton Pl
Delmar, NY 12054


Sabel William R
208 Myah Dr
Fremont, OH 43420

Sabey Corporation
12201 Tukwila International Blvd
4th Floor
Seattle, WA 98168


Sabir Aijaz H
North Palomares
Apt 1512
Pomona, CA 91767


Sabir Juwairiyah A
2911 Cedarwood Drive
Durham, NC 27707


Sabo  Brian D
1155 121St St W
Rosemount, MN 55068


Sabo Gail M
80 James Ct
Oldsmar, FL 34677


Sabzerary  Iraj
140 Edinburgh Ct
Roseville, CA 95661


Saccardi  Raymond J
104 Surfview Drive
Unit 1401
Palm Coast, FL 32137


Sachdev  Ritu
1175 Ridgeway Road
Brookfield, WI 53045


Sachs Samantha J
6330 Hwy 290 East
Suite 150
Austin, TX 78723

Sackenheim Christine A
6990 Melton Rd
Portage, IN 46368


Sacks Tierney Pa
4250 North Drinkwater Blvd
4Th Fl
Scottsdale, AZ 85251-3693


Sacolick Robin
2104 Radio Ave
San Jose, CA 95125


Sacramento Control Systems
11249 Sunco Dr 3
Rancho Cordova, CA 95742


Sacramento County Tax Collector
700 H Street Room 1710
Sacramento, CA 95814-1215


Sacramento County Tax Collector
PO Box 508
Sacramento, CA 95812 0508


Sacramento County Utility
PO Box 1804
Sacramento, CA 95812


Sacramento Metropolitan
Fire Proctection Bureau
PO Box 269110
Sacramento, CA 95826


Sacramento Municipal Utility
PO Box 15555
Sacramento Municipal Utility Dist
Sacramento, CA 95852-1555

Sacramento Municipal Utility
District
6201 S St  Box 15555
Sacramento, CA 95852-1555


Sacramento Valley Lockworks Inc
729 W Stadium Lane
Sacramento, CA 95834


Sacristan  Ramon R
1260 Ingraham Street
Naples, FL 34103


Saddler Jocelyn P
3748 Fieldstone Circle
Virginia Beach, VA 23453


Sader Anthony M
22976 Gary Lane
St Clair Shores, MI 48080


Sadjadi Shahla
640 Fountain Ave
Redlands, CA 92373


Sadler April R
7771 N 51St Drive
Glendale, AZ 85301


Sadler Haley S
506 Ne 9Th Ave
Okeechobee, FL 34972


Sadler Liliana I
209 Shirk Ln Sw
Apt 6
Albuquerque, NM 87105


Sadler Steven R
37868 Spring Lane
Farmington Hills, MI 48334

Sadraey Mohammad H
57 Northwood Drive
Nashua, NH 03063


Sadrenassiri Mahnaz
15730 116Th Ave Ne
Apt 103B
Bothell, WA 98011


Saeed  Lesley L
132 Northigh Dr
Worthington, OH 43082


Saeed  Shumaila K
12942 Broncos Drive
Fishers, IN 46037


Saeger  Bradley E
1421 Mckinley Ave
Brunswick, OH 44212


Saeidi Navid
7918 Bayer Dr
West Chester, OH 45069


Safariland LLC
13386 International Pkwy
Jacksonville, FL 32218


Safariland LLC
PO Box 406351
Atlanta, GA 30384-6351


Safe Deposit
PO Box 11407
Birmingham, AL 35246-0004


Safeco Land Title of Dallas
8080 N Central Expressway 500
Dallas, TX 75206

Safeguard America
PO Box 143977
Coral Gables, FL 33114-1091


Safeguard Self Storage
1136 East Northwest Hwy
Palatine, IL 60074


Safeshred Inc
9505 Johnny Morris Rd
Austin, TX 78724


Safesite Inc
9505 Johnny Morris Road
Austin, TX 78724


Safety and Security Consultants LLC
914 Portland Street
Pittsburgh, PA 15206


Safety Kleen
PO Box 382066
Pittsburgh, PA 15250-8066


Saffelder Brieanna R
933 Granite Ct
Desoto, TX 75115


Saffelder John R
933 Granite Ct
Desoto, TX 75115


Safford Patricia M
16796 Church Dr
North Ft Myers, FL 33917


Sagayaga  Samson R
1458 Old State Route 34
Telford, TN 37690

Sage Publications Inc
2455 Teller Rd
Thousand Oaks, CA 91320


Sage Software Inc
14855 Collection Ctr Dr
Chicago, IL 60693


Sager Mechanical Inc
8425 219Th St Se
Suite 102
Woodinville, WA 98072


Sagmiller Mara K
9618 Ne 103Rd St
Vancouver, WA 98662


Sago  James
1930 Meyer Drury Drive
Arnold, MO 63010


Sahingoz Anne M
239 Ridgeview Dr
New Haven, KY 40051


Sahota Ruhtab S
15 E Kirby Street
701
Detroit, MI 48202


Said Reema R
2419 Radisson Woods Dr Ne
Blaine, MN 55449


Sainarayan Ananthanarayan
2228 Walkey 4
Montreal, QC 46B 2K1
Canada

Saint Anselm College
100 Saint Anselm Dr
Dept Of Athletics
Manchester, NH 03102-1310


Saint Charles Parish
13855 River Rd
Luling, LA 70070-6220


Saint Charles Parish
Parks And Recreation
171 Keller Street
Hahnville, LA 70057


Saint Charles Parish Dept Of Water
PO Box 108
Luling, LA 70070


Saint Fleur Schela S
918 Park Place Drive
Loganville, GA 30052


Saint George Maronite Catholic Church
6070 Babcock Road
San Antonio, TX 78240


Saint Johns Outreach Center
88 Fourth Street
Albany, NY 12202


Saint Josephs College
278 White Bridges Rd
Athletics Dept
Standish, ME 04084


Saint Louis Post Dispatch
PO Box 14803
St Louis, MO 63195

Saint Louis Post Dispatch
PO Box 501148
St Louis, MO 63150-1148


Saint Louis Post Dispatch
PO Box 503969
St Louis, MO 63150-3969


Saint Louis Post Dispatch
PO Box 66992
St Louis, MO 63166-6992


Saint Louis Post Dispatch
PO Box 790168
St Louis, MO 63179


Saint Louis Post Dispatch
900 N Tucker Blvd
St Louis, MO 63101-9967


Saint Preux Fitzgerald
7108 Geese Gathering St
North Las Vegas, NV 89084


Saints Constantine and Helen Church
36375 Jy Rd
Westland, MI 48183


Saiyan Grigori A
6400 Ne 44Th St
Kansas City, MO 64117


Sakelaris George A
2431 Venice Dr
Schererville, IN 46375


Sakya  Ruth M
1400 Ducale Dr Se
Rio Rancho, NM 87124

Saladin Todd M
2268 Kyle Dr
Hebron, KY 41048


Salahieh Mohamad
531 Cambridge Court
Apt 2D
Munster, IN 46321


Salam Ahmed Amr M
222 Northbrook Dr
Media, PA 19063


Salam Md A
15105 Green Trails Blvd
Baton Rouge, LA 70817


Salary  Tanja B
1043 Hearth Lane Sw
Concord, NC 28025


Salary Jr  Jasper L
1043 Hearth Ln Sw
Concord, NC 28025


Salas Jose J
961 E Lexington
Pomona, CA 91766


Salata Gary A
7650 Sussex Ct
Canton, MI 48187


Salazar  Waldy
07 Valle Lino Ct
Peralta, NM 87042


Salazar George B
2797 E Ventura Blvd
Oxnard, CA 93036

Salazar Llinas Andres C
2334 Sanford Rd
Decatur, GA 30033


Salazar Luis O
403 Basetdale Ave
La Puente, CA 91746


Saldana  Yvonne T
12207 Black Angus
Austin, TX 78727


Saldana Terrill J
7101 Scheffield Way
Waynesfield, OH 45068


Sale Brooke M
2100 Mohr Dr
Kokomo, IN 46902


Saleem Khalid
19326 Morning News Lane
Richmond, TX 77469


Saleh Yacoub
4206 Barons Court
Harrisburg, NC 28075


Salehin Musfequs
5510 Grassy Bank Dr
Indianapolis, IN 46237


Salem  Paul J
c/o Providence Equity Parterns Llc
50 Kennedy Plaza  18Th Floor
Providence, RI 02903


Salem  Traci A
14612 Canopy Dr
Tampa, FL 33626

Salem Heating and Sheet Metal Inc
PO Box 12005
Salem, OR 97309


Salem High School
1993 Sun Devil Dr
Virginia Beach, VA 23464


Salem Public Library
585 Liberty St Se
Salem, OR 97301


Salem Ramachandran  Vasutha
12777 Truman Court
Carmel, IN 46032


Salem Sign Co Inc
1825 Front Street Ne
Salem, OR 97301


Salerno Anthony J
6008 Eastview Ave
N Ridgeville, OH 44039


Salerno Mary Beth
491 Marcy St
Portsmouth, NH 03801


Salerno Paint and Paper Inc
PO Box 220
Elma, NY 14059


Salgado Lakshan S
2511 Fawn Bluff Court
Zionsville, IN 46077


Salida Glass
5405 Barnstable Court
Salida, CA 95368

Salih Al Tariq M
3319 Eves Landing Ct
Sugarland, TX 77498


Salinas  Oscar
1001 Alene Circle
Santa Ana, CA 92703


Salinas Marcela D
5577 Wyoming Blvd
Apt 304N
Albuquerque, NM 87109


Salinas Sara L
16303 Lyons School Rd
805
Spring, TX 77379


Salisbury  Malika A
1 Lucinda Court
Hampton, VA 23666


Salisu Kayode F
8649 Claridge Dr
Miramar, FL 33025


Salitore Judith M
2323 Lori Lane
Schererville, IN 46375


Salkeld  Kyle L
1107 Carriage Rd
Papillion, NE 68046


Sallade  Robert C
1122 Plainfield Rd
South Euclid, OH 44121


Sallie Mae
PO Box 59011
Panama City, FL 32412-9011

Sallie Mae
Susan Grosvenor
PO Box 6028  Mc 8516
Indianapolis, IN 46206


Sallie Mae
PO Box 9533
Wilkes-Barre, PA 18773


Sallie Mae
PO Box 6180
Attn Default Accounting
Indianapolis, IN 46206


Sallie Mae
PO Box 59008
Panama City, FL 32412-9008


Sallie Mae
PO Box 4600
Wilkes-Barre, PA 18706


Sallie Mae
PO Box 147021
Gainesville, FL 32614-5543


Sallie Mae
Cs Financial Services
95 Wells Ave
Newton, MA 02459


Sallie Mae
Attn Monetary
3011 Sw Williston Road
Gainesville, FL 32608


Sallie Mae
9998 Crosspoint Blvd
Indianapolis, IN 46256-3307

Sallie Mae
PO Box 740351
Atlanta, GA 30374


Sallie Mae
777 Twin Creek Dr
Killeen, TX 76543


Sallie Mae
31 St James Ave
Teri    Attn Finance Department
Boston, MA 02117


Sallie Mae
11100 Usa Pkwy Mailcode A317
Fishers, IN 46038


Sallie Mae
1002 Arthur Dr
Attn Monetary Dept
Lynn Haven, FL 32444


Sallie Mae
PO Box 147020
Gainesville, FL 32614-7020


Sallie Mae Inc
12061 Bluemont Way
Reston, VA 20190


Sallie Mae Inc
463 Swansea Mall Dr
Business Office Solutions
Swansea, MA 02777


Sallie Mae Inc
11600 Sallie Mae Dr
Attn Ann Marie Wright V5442
Reston, VA 20193

Sallie Mae Servicing Corp
220 Lasley Ave
Hanover Industrial Estates
Wilkes Barre, PA 18706


Sallie Mae Servicing Corp
PO Box 66445
Indpls, IN 46266-0545


Sallie Mae Servicing Corp
1002 Arthur Drive
Lynn Haven, FL 32444


Salloum Ramzi G
8711 Sw 10Th Rd
Gainesville, FL 32607


Sally and Fitch Llp
One Beacon Street
Boston, MA 02108


Sally Irene D
6103 Barrentine Drive
Bartlett, TN 38134


Salmanzadeh Nasser
6050 Tangletree Drive
Roswell, GA 30075


Salmon Arthur E
4308 Reno Palm Ct
North Las Vegas, NV 89032


Salmon Ihsana S
611 Brookhurst Blvd
Lathrop, CA 95330


Salnarayan Ananthanarayan
2228 Walkley 4
Montreal Qubec, CA 00000

Salois Bimika N
4017 Percival Rd
Apt 3411
Columbia, SC 29229


Salos George F
4406 Ne 152Nd Ave
Vancouver, WA 98682


Salpointe Catholic High School
1545 E Copper St
Tucson, AZ 85719


Sals Plumbing Co Inc
2370 West Carson St
Unit 170
Torrance, CA 90501


Sals Plumbing Co Inc
2401 208Th St
Unit C 1
Torrance, CA 90501


Salt  Charles L
14420 S Madison Rd
Valleyford, WA 99036


Salt Lake Convention Visitors
Bureau
90 Sw Temple
Salt Lake City, UT 84101-1406


Salt Lake County Assessor
2001 S State St N2300A
Salt Lake City, UT 84190-1300


Salt Lake County Assessor
PO Box 410470
Salt Lake City, UT 84141-0470

Salt River Pima Indian Community
10005 E Osborn Rd
Scottsdale, AZ 85256


Salt River Pima Maricopa Indian Comm
10005 E Osborn Road % Benny Thomas
Scottsdale, AZ 85256 9722


Salts Jason L
2544 4Th Avenue S E
Alttoona, IA 50009


Saltzgaber Brent L
6630 S Dehmel Rd
Frankenmuth, MI 48734


Salvador Isiaka O
7051 S W 13Th St
Pembroke Pines, FL 33023


Salvador Lomeli
7132 Tokay Circle
Winton, CA 95388


Salvas Mason M
172 Elmwood Ave
Jefferson, MA 01522


Salvation Army
711 East Washington Street
Indianapolis, IN 46202


Salvation Army
424 Westfield St
Greenville, SC 29601


Salvation Army
540 N Alabama St
Indianapolis, IN 46204

Salvatores
12801 E 40 Hwy
Independence, MO 64055


Salvatores Italian Gardens Restaurant
6461 Transit Rd
Depew, NY 14043


Salvio Munoz
7539 W Luke Ave
Glendale, AZ 85303


Salvo Theodore J
6405 Stone St Trl
Tallahassee, FL 32309


Sam Goldberg
11025 Essey Circle
Mather, CA 95655


Sam Hastings
700 W Badger Road 6
Madison, WI 53713


Sam Popovich
Dsp Enterprises Building Mntc
945 Eastern Ave
Sacramento, CA 95864


Sam Stoia
PO Box 370 888
Key Largo, FL 33037


Samaila Aeisha S
2719 25 W Tharpe St
Tallahassee, FL 32303


Samantha Blais
71 High Pine Ave 10
Nashua, NH 03063

Samantha Cotoni
27 Taylor Rd
Groton, MA 01450


Samantha Danielle Kosakowski Beck
8713 Medicine Bow Run
Fort Wayne, IN 46825


Samantha Robertson
310 Brook Village Rd
Apt 45
Nashua, NH 03062


Samaroo Alisha V
8453 Sheridan Ave N
Brooklyn Park, MN 55444


Sambuca Nashville LLC
601 12Th Ave South
Nashville, TN 37203


Same Day Signs
12511 N Freeway
Houston, TX 77060-1316


Samford Jeff E
300 Eagle Landing Dr
Flintstone, GA 30725


Samicz Matgorzata
4400 24Th Avenue North
St Petersburg, FL 33713


Saminathan Kiruthika
3 Hiawatha Ct
Apt G
Owings Mills, MD 21117


Sammy Grande Jr
4836 Tilden Ave
Sherman Oaks, CA 91423

```
Samp  Taylor G
13102 Murdock Terrace
Eden Prairie, MN 55347


Sample Lauren P
3575 Zumstein Ave
Cincinnati, OH 45208


Sampson Anna J
4304 Glen Willow Court
Virginia Beach, VA 23462


Sampson Morris Group
2500 Eldo Road  Suite 1
Monroeville, PA 15146


Sams  Angel S
1222 S 57Th St
Philadelphia, PA 19143


Sams Club
13455 Monchester Rd
Des Peres, MO 63131


Sams Club
PO Box 9001152
Louisville, KY 40290-1152


Sams Club
PO Box 4538 Dept 49
Crlstrm, IL 60197


Sams Club
PO Box 4537 Dept 49
Carol Stream, IL 60197-4537


Sams Club
PO Box 104538
Dept 49
Atlanta, GA 30348
```

Sams Club
3900 Airline Hwy
Metairie, LA 70001


Sams Club
2900 W Westland Rd
Dallas, TX 75237


Sams Club
1740 Fm 157
Mansfield, TX 76063


Sams Club
PO Box 9001907
Louisville, KY 40290-1907


Sams Club
12920 Foothill Blvd
San Fernando, CA 91340


Sams Club
2401 N Rose
Oxnard, CA 93030


Samson Jason S
3163 Blake St 2
Denver, CO 80205


Samson Maria S
8283 Kelley Drive Apt F
Stockton, CA 95209


Samson Yigezu
6514 Amigo Ave
Reseda, CA 91335


Samstad Karen E
8668 Lake Riley Drive
Chanhassen, MN 55317

Samu Atunonyele
2300 Carolinda Dr
Waco, TX 76710


Samuel  Pervis L
1311 Woodruff Rd
Joliet, IL 60432


Samuel  Rephaelen
13015 Audelia Rd
Apt 3332
Dallas, TX 75243


Samuel Angelloti
10015 Cambridge Ct
Mokena, IL 60448


Samuel Barrett
9348 Sturgis St
Norfolk, VA 23503


Samuel Keith Pipes
142 Paige Park Ln
Goodlettsville, TN 37072


Samuel L Odle
240 E 70Th St
Indianapolis, IN 46220


Samuel Manju R
1584 Nw 158Th Ave
Pembroke Pines, FL 33028


Samuel Payne
7314 Hillsboro Ct
Canton, MI 48187


Samuel Robin C
1584 Nw 158Th Ave
Pembroke Pines, FL 33028

Samuel Stanley A
8403 Sw 19Th St
North Lauderdale, FL 33068


Samuels Craig E
4632 Vista Del Monte Ave
Apt 101
Sherman Oaks, CA 91403


Samuels Grande Manor
8750 Main St
Williamsville, NY 14221


Samuelson Leili G
6041 Scenic Links
Cibolo, TX 78108


Samyn Delia
PO Box 1259
Ashland, NH 03217


San Antonio Business Journal
PO Box 36919
Charlotte, NC 28236-9904


San Antonio Express News
PO Box 2925
San Antonio, TX 78299-2925


San Antonio Express News
PO Box 80087
Prescott, AZ 86304-8087


San Antonio Water System
PO Box 2990
San Antonio, TX 78299-2990


San Bernadino City Professional
Firefighters Local 891
PO Box 1026
San Bernadino, CA 92402

San Bernardino County Tax
Collector
172 W Third St
San Bernardino, CA 924150360


San Bernardino County Tax Collector
172 West Third Street 1St Floor
San Bernardino, CA 92415


San Bernardion Economic Development Corp
562 W 4Th St
San Bernardino, CA 92408


San Diego Answer
2550 5Th Ave 164
San Diego, CA 92103


San Diego Assoc of Governments
401 B Street Ste 800
San Diego, CA 92101-4231


San Diego Botanicals Inc
PO Box 21216
El Cajon, CA 92021-0987


San Diego City Treasurer
Bart Hartman County Tax Collector
1600 Pacific Highway Rm162
San Diego, CA 92101


San Diego City Treasurer
PO Box 121536
San Diego, CA 92112


San Diego City Treasurer
Water Dept
San Diego, CA 92187-0001


San Diego Commercial Finance
PO Box 26400
San Diego, CA 92126-0040

San Diego County Tax Collector
PO Box 129009
San Diego, CA 92112


San Diego Gas Electric
PO Box 25111
Santa Ana, CA 92799-5111


San Diego State University
5500 Carrpanile Dr
San Diego, CA 92182-7426


San Diego Steam Maker Festival
4619 B Mission Gorge Pl
San Diego, CA 92120


San Diego Superior Electric
4978 Niagara Ave 19
San Diego, CA 92107


San Diego Union Tribune
Publishing Company
350 Camino De La Reina
Attn G Watson
San Diego, CA 92108


San Diego Union Tribune Publishing Co
PO Box 78023
Phoenix, AZ 85062-8023


San Diego Union Tribune Publishing Co
PO Box 120191
San Diego, CA 92112-0191


San Diego Union Tribune Publishing Co
PO Box 120231
San Diego, CA 92112-0231


San Diego Union Tribune Publishing Co
PO Box 121546
San Diego, CA 92112-5546

San Diego Union Tribune Publishing Co
PO Box 740665
Los Angeles, CA 90074


San Diego Veterans Employment Committee
PO Box 84372
San Diego, CA 92138


San Francisco Newspaper Agency
PO Box 7112
San Francisco, CA 94120-7112


San Joaquin County
4555 N Pershing Ave 33
Correctional Officers Assoc
Stockton, CA 95207


San Joaquin County
56 South Lincoln St
Attn Patty Tovar Picon
Stockton, CA 95203


San Joaquin County
Daiba Charity Golf Tournament
PO Box 747
Stockton, CA 95202


San Joaquin County
Department Of Parks Recreation
11793 N Mike Grove Rd
Lodi, CA 95240


San Joaquin County
Office Of Education
PO Box 213030
Stockton, CA 95213


San Joaquin County
PO Box 2169
Treasurer
Stocton, CA 95201-2169

San Pedro Electric Sign Co
701 Lakme Ave
Wilmington, CA 90744


San Pedro Lock Key
464 West 7Th Street
San Pedro, CA 90731-3208


San Pedro Rolando D
7125 W 13Th Ave
Hialeah, FL 33014


Sanabria Patrice E
4571 White Rd
Douglasville, GA 30135


Sanborn Glass Co Inc
580 Pleasant St
Norwood, MA 02062


Sanchez  Carlos A
114 Morning Glen Ct
Suwanee, GA 30024


Sanchez  Frank
1400 Sara Way N
Rio Rancho, NM 87124


Sanchez  Louis
130 Delta Road
Amherst, NY 14226


Sanchez Amanda
2827 Mezzomonte Lane
League City, TX 77573


Sanchez Anthony M
2509 Fredericksburg Dr
League City, TX 77573

Sanchez David
3703 Greenshadow Dr
Pasadena, TX 77503


Sanchez Frauke
606 Edgewood Lane
Festus, MO 63028


Sanchez Jessica
3783 Roan Ct E
Lake Park, FL 33403


Sanchez Jose A
9160 Kensington Forest Drive
Harrisburg, NC 28075


Sanchez Mavrina L
5512 Delhi St Ne
Albuquerque, NM 87111


Sanchez Paula A
2801 Sw 81 Ave
Miami, FL 33155


Sanchez Peter A
7350 Dunmore Point
Noblesville, IN 46062


Sanchez Virginia
845 Crokett Street
Garland, TX 75040


Sanderfer  Wendy R
10052 Aldridge Drive
Columbia Station, OH 44028


Sanders  Terina T
11415 Methyl
Cleveland, OH 44120

Sanders  Valeria A
11338 Erwin Ridge Avenue
Charlotte, NC 28213


Sanders Anna L
2530 Shoreline Pkwy
Villa Rica, GA 30180


Sanders Anthony K
2811 Dunsmuir Dr
Navarre, FL 32566


Sanders Danielle R
2032 Hawksmoor Dr
Conway, SC 29526


Sanders Deshei A
4151 E Cassia Way
Phoenix, AZ 85044


Sanders Eddie
5920 Daria Court
Charlotte, NC 28269


Sanders Jamie D
7610 Bannister Rd
Cumming, GA 30028


Sanders Jennifer L
7233 Quindero Run Road
Louisville, KY 40228


Sanders Jessica M
16612 Lakeville Crossing
Westfield, IN 46074


Sanders Kamal M
8440 N Sam Houston Parkway E
Apt 5201
Humble, TX 77396

Sanders Kellie A
6917 W 140Th St
Savage, MN 55378


Sanders Kerry
5515 Oakman Blvd
Detroit, MI 48204


Sanders Lock and Key Inc
344 W Arrow Hwy
San Dimas, CA 91773


Sanders Loretta D
230 Bozard Mill Rd
Leesville, SC 29070


Sanders Nico D
445 Loring Dr
Pickens, MS 39146


Sanders Paving Inc
10645 Stanford Ave B
Garden Grove, CA 92840


Sanders Sheliah D
3019 Cherokee Dr
Hueytown, AL 35023


Sanders Tamika C
3010 Sable Creek
San Antonio, TX 78259


Sanders Tina Y
704 Jane Street
Mobile, AL 36606


Sanderson Michael R
4981 Birch Grove Dr
Groveport, OH 43125

Sanderson Robert A
15918 Stuarts Draft Ct
Charlotte, NC 28278


Sanderson Roy D
726 Ruth Drive
Pleasant Hill, CA 94523


Sandler Meredith J
600 Valley Road
D10
Warrington, PA 18976


Sandman Michael T
3909 Florida Street
Apt 109
San Diego, CA 92104


Sandor Jennifer M
1501 W 116Th St
Cleveland, OH 44102


Sandoval Carol
8519 Cahill Drive
Apt 1414
Austin, TX 78729


Sandoval Evan J
824 Malachite Dr Sw
Albuquerque, NM 87121


Sandoval Jordyn M
6783 Ventura Court
San Bernardino, CA 92407


Sandoval Ruben D
15177 Sixth Street
Lathrop, CA 95330

Sandoval Silvia G
17686 Van Buren Lane
Apt D
Huntington Beach, CA 92647


Sandpiper Air Inc
Union Square 174 Union St
New Bedford, MA 02740


Sandra Blackstock
3971 Cherry Tree Dr
Greensboro, NC 27405


Sandra Coleman
457 Carnegie Ct
Virginia Beach, VA 23452


Sandra Cox Fnp
6133 Mary Elizabeth Dr
Bartlett, TN 38134


Sandra D Plenty
PO Box 55913
Birmingham, AL 35255


Sandra Feola
406 Grants Trail
Dayton, OH 45459


Sandra Graf Radke
6300 West Bluemound Rd
Milwaukee, WI 53213


Sandra Owens
5331 N Fortville Pike
Greenfield, IN 46140


Sandrella  Nancy J
11 Abbington Dr Nw
Warren, OH 44481

Sands Anderson Pc
PO Box 1998
Richmond, VA 23218-1998


Sands Ashley S
PO Box 291513
Davie, FL 33329


Sands Marquenta A
2 Bob O Link Drive
Newnan, GA 30263


Sandu  Liviu L
1016 Englewood Dr
Parma, OH 44134


Sandy Bridgette L
5560 Haverhill Rd North
West Palm Beach, FL 33407


Saner  Robin A
147 Meadowbrook Lane
Mifflintown, PA 17059


Sanford  Kenneth R
1073 S Robinhood
Mukegon, MI 49445


Sanghera Gurnek S
1744 Venice Circle
Stockton, CA 95206


Sani Vac Service Inc
5750 Enterprise Ct
Warren, MI 48092-3462


Sanker Amelia D
PO Box 125
Hartford, OH 44424

Sanko Lee S
98 Northwood Drive
Buffalo, NY 14223


Sans Institute
8120 Woodmont Ave Suite 205
Dept Sans 2011 Vendor Expo
Bethesda, MD 20814


Sansom Jack R
6465 Ancroft Ct
Clarkston, MI 48346


Sanson Angela J
8189 Yorkshire Dr
Mentor, OH 44060


Sanson Michelle
446 Locklie Drive
Highland Hieghts, OH 44143


Santa Ynez Band of Chumash Indians
PO Box 1234
Santa Ynez, CA 93460


Santana  Emmanuel
12590 Ne 16 Ave
Apt 508
North Miami, FL 33161


Santana Angel
712 Roaming Road Dr
Allen, TX 75002


Santana Charlie
6360 Brous Ave
Philadelphia, PA 19149


Santana Evelyn
2034 S Wood Street
Allentown, PA 18103

Santana Sabrina
PO Box 4051
Huntsville, AL 35815


Santee Cooper
PO Box 188
Moncks Corner, SC 29461-0188


Santee Cooper
1703 Oak St
Myrtle Beach, SC 29577-3528


Santiago Angelica M
42 Kimball St
Providence, RI 02908


Santiago Chaparro Kelvin R
7345 Timber Lake Trl
Unit 204
Madison, WI 53719


Santiago Damara
50 Trumbull Court
Apt 5
Youngstown, OH 44505


Santiago Loni
737 Old England Loop
Sanford, FL 32771


Santiago Narciso
3512 Vestavia Way
Longwood, FL 32779


Santiago William
154 Preserve Dr
Royal Palm Beach, FL 33411


Santiesteban Walter J
3823 W Blackhawk Dr
Glendale, AZ 85308

Santiis Iga Marketplace
419 N State St
Girard, OH 44420


Santina Fittante
771 Raymond Dr
Lewiston, NY 14092


Santina Schreiber
771 Raymond Dr
Lewiston, NY 14092


Santini Vazquez Danitza
459 Countryside Key Blvd
Oldsmar, FL 34677


Santino Tabitha N
19679 E 578 Rd
Colcord, OK 74338


Santora Ronald V
25 Parsonage Street
Dallas, PA 18612


Santoro Whitmire
10100 W Charleston Blvd
Ste 250
Las Vegas, NV 89135


Santos Lazaro D
3921 N Bonita St
Apt 16
Spring Valley, CA 91977


Santos Rodriguez Christian E
804 Fourth Street
Radford, VA 24141


Santosa  Marline M
14347 Chariots Whisper Drive
Carmel, IN 46074

Sanuel Katukchyan
Dba All City Lock Service
13009 Victory Blvd
N Hollywood, CA 91605


Sanusi Abdullahi A
9603 Bird River Road
Middle River, MD 21220


Sanzotta Mark A
19 Oakridge Dr Rr5
Geneva, OH 44041


Sapp Raven I
3710 Halford Drive
Raleigh, NC 27604


Sara Cardoso
123 Lane St
Modesto, CA 95354


Sara Daykin
10219 Alexandria Rd Ne
Albuquerque, NM 87122


Sara Friedman
7541 Elaine Drive
Seven Hills, OH 44131


Sara Schmitt
2548 Arbors Dr
Apt 8
Evansville, IN 47715


Sara Wesolowski
105 Carriage Drive
Pittsburgh, PA 15239


Saracina Alan A
215 Hampton Dr
Summerville, SC 29485

Sarah Blanchard
25 Shawnee View Sw
Calgary, AB T242V4
Canada


Sarah Casselbury
2914 Sherman Rd
Mariette, NY 13110


Sarahmaura Dwyer
8 Allison Ct
Wayne, NY 07470


Sarammi Inc
306 Fiesta Dr
Pittsburgh, PA 15239


Saranac Community Schools
88 Pleasant St
Saranac, MI 48881


Sarasota Herald Tribune
PO Box 20048
Tampa, FL 33622-0048


Saratoga County Agricultural Society
162 Prospect St
Ballston Sap, NY 12020


Sarcom
L 2550
Columbus, OH 43260


Sarcom
PO Box 182443
Columbus, OH 43218-2443


Sarcom
10022 Lantern Road
Ste 100
Fishers, IN 46037

```
Sardaryzadeh Afshin
21425 Canyon Dr
Wildomar, CA 92595


Sardellas Pizza and Wings
4212 W Cactus 1102
Phoenix, AZ 85029


Saremi  Takin G
11609 Sw Toulouse St
Apt 409
Wilsonville, OR 97070


Sargeant  Daniel J
1201 Concord St
Framingham, MA 01701


Sargent Taylor A
7 Prosperity Drive
Derry, NH 03038


Sargent Victoria L
3812 W Mauna Loa Lane
Phoenix, AZ 85053


Sargent Welch
PO Box 644286
Vwr International
Pittsburgh, PA 15264-4286


Sargent Welch
PO Box 644869
Pittsburgh, PA 15264-4869


Sargent Welch
PO Box 640169
Pittsburgh, PA 15264-0169
```

Sarisky Dennis J
7400 West Blvd
Apt 305
Boardman, OH 44512


Sarkis David L
407 E Kachina Trl
Phoenix, AZ 85042


Sarkisian Armond
8121 Grove Street
Sunland, CA 91040


Sarkissian  Norair
106 Rutland St
Watertown, MA 02472


Sarles Anthony L
14952 Mia Dr
Carmel, IN 46033


Sarmento Antonete D
9112 Gsri Ave
Apt C
Baton Rouge, LA 70810


Saroka Julius J
225 Arundel Road
Rocky River, OH 44116


Sartori  Michelle R
1204 Schoebridge Drive
Myrtle Beach, SC 29579


Sasa Mohamad W
33 Mark Fore Road
West Warwick, RI 02893

Saseen  Joelle
110 Charter Oaks Dr
1
Amherst, NY 14228


Sasko Richard A
312 Stillwater Court
Cimpsonville, SC 29681


Sass Herrin and Associates Inc
21C Gamecock Ave
Charleston, SC 29407


Sass Loretta M
5956 Wescott
Rd
Columbia, SC 29212


Sasson Lynda C
602 6Th Ave N
Lake Worth, FL 33460


Satcunasingam Sudagar
4791 S Huntly Dr
Salt Lake City, UT 84107


Satter  Shalia S
1011 N Findley Street
Olathe, KS 66061


Satterthwaite Joel W
551 Waddell Road
Woodruff, SC 29388


Satterwhite Veronica F
5212 Camden Rd
Maple Heights, OH 44137

Saturn Electric Inc
PO Box 13830
2628 Nordic Rd
Dayton, OH 45413


Saturn Pest Control Inc
PO Box 9341
Bradenton, FL 34206


Saucier Jimmie N
274 Pine Tree Lane
Ridgeland, MS 39157


Sauer Amanda J
16672 Gardner Ave
Riverside, CA 92504


Sauerwein Construction Co Inc
2055 S Edwards
PO Box 13057
Wichita, KS 67213


Saufley Shaina N
19210 Broebrook Dr
Colonial Heights, VA 23834


Saul Michael J
5711 Bartlett St
Pittsburgh, PA 15217


Saul Signs
861 W 17Th St
Hialeah, FL 33010


Saullo Susan E
4467 Manica Dr
Tavares, FL 32778


Saunders  Tobi A
1007 South Bank Way
Jacksonville, FL 32259

Saunders Construction Inc
PO Box 3909
Englewood, CO 80155


Saunders Douglas S
7788 Tullymore Dr
Dublin, OH 43016


Saunders Gale Y
7702 Nalley Ct
Hyattsville, MD 20785


Saunders Karen L
4438 Chase Park Ct
Annandale, VA 22003


Saunders Paulette C
8801 Prestwick Parkway
Brooklyn Park, MN 55443


Saunders Provisions
PO Box 1900
Norfolk, VA 23501


Sauraan Allisa D
4650 Ne Simpson St
Portland, OR 97218


Sausman  Jeffery A
101 Bridgetown Rd
11F
Goose Creek, SC 29445


Sauter Lillian S
5926 E 24Th St
Tulsa, OK 74114


Sauvie Amy L
5133 Worchester Drive
Swartz Creek, MI 48473

Savage Frederick H
7062 Thistle Hill Way
Austin, TX 78754


Savage John D
204 Branch Court
Roseville, CA 95678


Savage Tamara L
408 S Franklin
Garrett, IN 46738


Savannah International Trade
Convention Center
One International Drive
Savannah, GA 31402


Savard Mandy D
2002 Barrington Manor Dr
Apt 205
Raleigh, NC 27612


Savchuk Innessa A
4821 Clifford Cir
Lexington, KY 40515


Savell Incorporated
6632 Telegraph Rd Ste 250
Bloomfield Hills, MI 48301


Savior Brianna V
2103 Place Rebecca Ln
Unit D 2
Houston, TX 77090


Savita Mhetar
3749 Dolan Way
Carmel, IN 46074

Savo Peter
19 Purgatory Road
Mont Vernon, NH 03057


Savvius Inc
1340 Treat Blvd Ste 500
Walnut Creek, CA 94597


Savvius Inc
2540 Camino Diablo
Walnut Creek, CA 94596 3900


Savvius Inc
Dept At 952223
Atlanta, GA 31192-2223


Savvius Inc
PO Box 511514
Los Angeles, CA 90051-8069


Sawicki Eric M
18845 Winding Brook
Big Rapids, MI 49307


Sawicki Jonathan P
729 Hamlin Hwy
Lake Artel, PA 18436


Sawmill Florist
7370 Sawmill Rd
Columbus, OH 43235


Sawnee Emc
Id 1204
PO Box 2252
Birmingham, AL 35246-1204


Sawyer  Thomas E
10314 Glacier Mist Ave
Las Vegas, NV 89149

Sawyer Debra M
3628 Coles Branch Road
Antioch, TN 37013


Sawyer George A
53 New Searles Rd
Nashua, NH 03062


Sawyer Gina P
PO Box 9185
Chesapeake, VA 23321


Sawyer Stacy M
8 Stonecrest Dr
Saugus, MA 01906


Sawyers  Sean Q
111 Bramble Wood Ct
Belleville, IL 62221


Sawyers Arlene
6505 Emeral Dunes Dr
West Palm Beach, FL 33411


Saxon Crystal M
41 Christman Dr
Springboro, OH 45066


Saxton John R
8335 Foxfire Dr
Orangevale, CA 95662


Say Cheeez
1308 Elmwood Dr
Attn Ann Bradshaw
Colonial Hgts, VA 23834


Say Cheeez
4954 College Green Ln
Attn Ann Bradshaw
Providen Forge, VA 23140

Say Cheeez
601 Fed Lane
Manakia Sabot, VA 23183


Say Cheese Photobooth
1365 Lakw Edge Cr
Goddard, KS 67052


Say Yes Entertainment LLC
4508 Atlantic Ave
732
Long Beach, CA 90807


Sayed Husni S
26321 Horsetail St
Murrieta, CA 92562


Sayles  Demetria B
1445 Kitmore Road
Baltimore, MD 21239


Sayles Jerome A
2121 Lobdell
1208
Baton Rouge, LA 70806


Saylor Angela J
4768 W 600 S
Crawfordsville, IN 47933


Saylor Consulting Services LLC
9 Northview Ave
Montclair, NJ 07043


Sayre Sherri
706 Rhoda Avenue
Youngstown, OH 44509


Sayre Stephanie N
225 Lincoln Ave
Swanton, OH 43558

Sayyah  Ali A
12672 Carmel Country Rd
Apt 49
San Diego, CA 92130


Sazamas Fine Catering
929 N Water St
Milwaukee, WI 53202


SazmaS Fine Catering
929 N Water Street
Milwaukee, WI 53202


Sbc Iii Reo LLC
PO Box 160585
Mobile, AL 36616


Sbc Iii Reo LLC
1700 Lincoln St Suite 2150
Denver, CO 80203


Sbc Iii Reo LLC
1 St Louis St  Ste 4100
Mobile, AL 36602


Sbc Iii Reo LLC
1700 Lincoln St
Suite 2150
Denver, CO 80203


Sbms 2000 C3 Jorie Plaza LLC
1601 Washington Ave
Suite 700
Miami, FL 33139


Sbms 2000 C3 Jorie Plaza LLC
c/o Nai Hiffman Asset Mgmt Llc
One Oakbrook Terrace
Oakbrook Terrace, IL 60181

Sbrega Jr John A
19008 N 74Th Drive
Glendale, AZ 85308


Sbs
PO Box 2489
White City, OR 97503


Sc Skills Usa
119 Melanie Ln
Summerville, SC 29485


Scales Film Sound
4008 Rosewood Dr
Bloomington, IN 47404


Scali  Emily G
1028 Williamson Street
3
Madison, WI 53703


Scan Business Systems  Inc
20 Pickering St
Second Floor
Needham, MA 02492


Scana Energy
PO Box 100157
Columbia, SC 29202-3157


Scandiffio  Dante C
1107 Tijeras Nw
Apt 12
Albuquerque, NM 87102


Scandone Charles
19 Deer Run Lane
Malvern, PA 19355

Scannell Properties 13 LLC
800 E 96Th Street Suite 175
Indianapolis, IN 46240


Scantron
34 Parker
Irvine, CA 92618-1604


Scantron
PO Box 45550
Omaha, NE 68145-0550


Scantron
2020 S 156Th Circle
Omaha, NE 67130


Scantron
PO Box 93038
Chicago, IL 60673-3038


Scanzello Antonio N
9510 Torresdale Ave
Philadelphia, PA 19114


Scarbrough Cheryl K
5845 63Rd Ave North
Pinellas Park, FL 33781


Scarpati Rodolfo
5739 Cedar Brook Ct
Castro Valey, CA 94552


Scarpino Catherine
2822 Vineyard Dr
Arnold, MO 63010


Sce Tuscan Village LLC
3001 Douglas Blvd Ste 340
Roseville, CA 95661

Sce Tuscan Village LLC
4168 Douglas Blvd Ste 200
Granite Bay, CA 95746


SceG Business Office
PO Box 100255
Columbia, SC 29202-3255


Scene Magazine
1468 W 9Th St
Cleveland, OH 44113


Scenic City Baseball
PO Box 11002
Chattanooga, TN 37402


Scent Networking/Chris Ellington
2496 Scottsdale Dr
Carmel, IN 46033-7764


Schabowski James A
2929 W Briarwood Drive
Franklin, WI 53132


Schachter Jim G
29113 Garden Oaks Ct
Agoura Hills, CA 91301


Schad Deana M
5124 N Mckinley Rd
Flushing, MI 48433


Schaefer  Allison C
1333 Briar Creek Rd
Apt 11
Charlotte, NC 28205


Schaefer  Jennifer L
13105 58Th Ave N
Unit D
Plymouth, MN 55442

Schaefer  Robert P
121 Walnut Hill Rd
Derry, NH 03038


Schaefer Bryan J
5145 Cologne Ave
St Louis, MO 63116


Schaefer Samantha M
310 Bayboro Circle
Goose Creek, SC 29445


Schaefer Tile Inc
12629 Arberry Ct
Manhattan, IL 60442


Schaf Brandin C
16713 Ne 10Th Way
Vancouver, WA 98684


Schaffer  John N
109 Ackley Rd
Greenville, SC 29607


Schaffer Ronald A
2758 Grand Valley Dr
Las Vegas, NV 89135


Schaffold Rachelle L
420 Lincoln Ave
Springdale, PA 15144


Schallack Richard A
6220 N Lydell Ave
Whitefish Bay, WI 53217


Schappa Matthew M
908 Woodbine Court
Indianapolis, IN 46217

Scharnhorst Ast and Kennard Pc
1100 Walnut St Ste 1950
Kansas City, MS 64106-2197


Scharnhorst Ast and Kennard Pc
1000 Walnut St Ste 1550
Kansas City, MO 64106-2143


Schatz Andrea M
3110 Cumberland
Apt 4
Springfield, IL 62704


Schatz Ellen M
3112 Nw 107Th Dr
Sunrise, FL 33351


Schaufert Danielle J
6 Boxwood Lane
Camp Hill, PA 17011


Schaumann Robert C
43 Fitch Road
Jaffrey, NH 03452


Scheibner Scott D
15097 77 Place N
Loxahatchee, FL 33470


Scheidt Stephanie K
347 Cohen Circle
Ladson, SC 29456


Schejbal Linda
3831 S 56Th Ct
Cicero, IL 60804


Schelde North America
PO Box 83202
Lincoln, NE 68501-3202

Scheletsky  Edward M
1453 E Enid Ave
Mesa, AZ 85204


Scheller Williams Elizabeth A
810 Jobes Lane
Evansville, IN 47712


Schellhas Theodore E
20005 Petrucka Circle
Unit 2
Lehigh Acres, FL 33936


Schenberger Iii John E
4505 Hamilton Dr
Voorhees, NJ 08043


Schenck Joshua J
2578 Riverside Dr
Beloit, WI 53511


Schendl Thomas B
9156 83Rd Court
Hickory Hills, IL 60457


Schenectady High School Robotics Club
1445 The Plaza
Schenectady, NY 12308


Schenita Randolph
404 Briarwood Drive
Mebane, NC 27302


Schenkelberg Ronald
2477 W Lincoln
8
Anaheim, CA 92801

Schepers Michael L
5612 Flagstone Way
Apt 103
Milford, OH 45150


Scherb Diane L
3919 Brian Place
Carmel, IN 46033


Scherer Lock Supply
1242 Brighton Rd
Pittsburgh, PA 15233


Schettl  Megan E
12700 E 100Th St N
15206
Owasso, OK 74055


Schev Gear Up Va Scholarship
101 N 14Th Street
James Monroe Bldg 10Th Floor
Richmond, VA 23219


Schexnayder Carol H
4807 Burning Tree Dr
Baytown, TX 77521


Schiebrel Rebecca
16015 Sugarpine Ln
Cerritos, CA 90703


Schiefer Laura M
2520 Farrel Dr
Columbus, OH 43235


Schiff Hardin Llp
233 South Wacker Dr
Suite 6600
Chicago, IL 60606

Schiller and Vroman Inc
2480 Nw Vaughn
Portland, OR 97210


Schiller Ii Donald R
1508 S Desert Palm Ave
Broken Arrow, OK 74012


Schiller Jr Robert W
4350 Jimmy Carter Blvd
Apt 2010
Norcross, GA 30093


Schilling Anita
9815 Falknor Road
Covington, OH 45318


Schilling Elliott O
PO Box 1054
Hondo, TX 78861


Schilling Jeffery L
543 W Arlington Ln
Crete, IL 60417


Schillinger Linda
213 Fairlawn Drive
Monroeville, PA 15146


Schimmel Michael E
4209 143Rd Street W
Rosemount, MN 55068


Schindeldecker Jamie N
6778 Rickwood Dr
Pensacola, FL 32526


Schindler Patricia
7308 Tome Ct Nw
Albuquerque, NM 87114

Schklar Raymond
913 Moores Court
Brentwood, TN 37027


Schlinger  Rosario
14410 San Esteban Dr
La Mirada, CA 90638


Schloesser  Gregory N
107 Laguna Pt Dr
Leauge City, TX 77573


Schlosser  Eric D
140 James Drive East
Saint Rose, LA 70087


Schlosser Tamara C
9117 Cinder Ln
Huntersville, NC 28078


Schlotzskys Deli
1175 Woods Crossing Rd
Greenville, SC 29607


Schlotzskys Deli
2207 S 48Th St Suite E
Tempe, AZ 85282


Schlotzskys Stores LLC
PO Box 933784
Atlanta, GA 31193-3784


Schlude Anthony
285 Luther Drive
De Pere, WI 54115


Schluessel Edmund R
15 Walnut St
1
Somerville, MA 02143

Schlueter Harlan P
3515 N 83Rd St
Omaha, NE 68134


Schmeling James A
727 W Shaw
Apt B 1
Howard City, MI 45329


Schmerr Lori A
3580 Steeplechase Ln
Loveland, OH 45140


Schmidt  Jeremy M
1256 Hot Springs Court
Lexington, KY 40517


Schmidt  Kenneth J
132 W Mill Street
Malvern, AR 72104


Schmidt  Sara J
1256 Hot Springs Ct
Lexington, KY 40517


Schmidt  Thomas G
11950 Sciots Darby Rd
Orient, OH 43146


Schmidt Andrew M
5840 Harrison St
Kansas City, MO 64110


Schmidt Charlene K
951 Rayberta Dr
Vandalia, OH 45377


Schmidt Diana R
59 A Central Lane
North Tonawanda, NY 14120

Schmidt Fire Protection Co Inc
4760 Murphy Canyon Rd
San Diego, CA 92123


Schmidt Heather A
43 W Vine Street
Oberlin, OH 44074


Schmidt Kay
234 Cedar Blvd
Mount Lebanon, PA 15228


Schmidt Kent E
15210 Monterosa Dr
Granger, IN 46530


Schmidt Rebecca N
84 1/2 Allds St
Nashua, NH 03060


Schmidt William J
2264 Woodridge Ct
Youngstown, OH 44515


Schmidts Banquet and Party Rooms
240 E Kossuth St
Columbus, OH 43206


Schmidts Classic Catering
3860 Trabue Road
Columbus, OH 43228


Schmieder Kate E
16542 South White Oaks Drive
Strongsville, OH 44136


Schmirgel  Heiko
103 Bending Brook Ct
Dickinson, TX 77539

Schmitt Christopher J
3011 Oakwood Hills Ln
Knoxville, TN 37931


Schmitt Refregeration Air
Conditioning
200 S Governor St
Evansville, IN 47713


Schmitt Steven D
5619 Blue Feather Ave Nw
Albuquerque, NM 87114


Schneck Amanda R
26 Chester St
Nashua, NH 03064


Schneider Allison E
1523 Pacific Avenue
Natrona Heights, PA 15065


Schneider Brandon M
2801 N Rock Rd
Apt 2602
Wichita, KS 67226


Schneider Jaclyn M
3604 Clubhouse Dr
Paulsboro, NJ 08066


Schneider Joseph M
40 Ridge Court
Saratoga Springs, NY 12866


Schneider Linda
7831 Buttercup Rd
Weldon, IL 61882


Schneiderwind Lawrence
2125 Mistletoe Ct
Plano, TX 75023

Schnettler Jason A
6005 Holiday Gardens Dr
2
Grand Blanc, MI 48439


Schnitzer Casey E
2020 Columbus St
Apt 4103
Dallas, TX 75204


Schnur Bradley W
32 Sonnet Court
Wentzville, MO 63385


Schnur Jessica A
1512 N Warren Ave
Apt 307
Milwakee, WI 53202


Schnurrenberger Julia K
5621 Tulane Ave
Austintown, OH 44515


Schoats Stoutermire Jerri L
812 N 7Th Street
Muskogee, OK 74401


Schoenbeck Susan L
3205 Sw Garden View Ave
Portland, OR 97225


Schoenheit Lauren E
5862 Allison Ave
Hanahan, SC 29410


Schoenling Robert D
5823 Beatle Dr
Apt F
Indianapolis, IN 46216

Schoenthaler Laura A
310 A E 31 St
Savannah, GA 31401


Schofield Matthew A
30 Sheffield St
Hudson, NH 03051


Schol Aaron O
404 Village Walk
Exton, PA 19341


Scholarship America
1505 Riverview Rd
St Pete, MN 56082


Scholarship America
51 Main St
Stoneham, MA 02180


Scholarship America
Dexmedia
PO Box 297
St Peter, MN 56082


Scholarship America
One Scholarship Way
Dollars For Scholars
St Peter, MN 56082


Scholarship Employment and Training Services
PO Box 190
Pine Hill, NM 87357


Scholarship Foundation of St Joseph County
3515 N Main Ste C
Mishawaka, IN 46545

Scholarships Com LLC
473 Central Ave
Suite 6
Highland Park, IL 60035


Scholz Adam M
818 S 31St Street
South Bend, IN 46615


Scholz Jered L
5007 Fawn Circle
Imperial, MO 63052


Schoo Nicholas M
29191 Ocotillo Dr
Lake Elsinore, CA 92530


School Board of Broward County Florida
1400 Nw 44 Av
Ft Lauderdale, FL 33066


School Board of Manatee County
215 Manatee Ave W
Bradenton, FL 34205


School Board of Manatee County
2501 63Rd Ave E
Bradenton, FL 34203


School Board of Sarasota
1960 Landings Blvd
Sarasota, FL 34231


School Board of Sarasota
6314 31St St E
Sarasota, FL 34243


School Book Supply Co
PO Box 1059
Jackson, MS 39215

School City of Hammond
5727 Sohl Ave
Hammond, IN 46320


School Community Health Alliance
6035 Executive Dr Ste 103
Lansing, MI 48911


School District of Lee County
2855 Colonial Blvd
Fort Myers, FL 33966-1012


School District of Palm Beach County
3300 Forest Hill Blvd Ibis 3
Attn Eunice Vivar Greenfield
West Palm Beach, FL 33406


School District of West Depere
930 Oak Street
Attn Cathy Sommers
Depere, WI 54115


School Dude Com
Dept 1216
PO Box 1070
Charlotte, NC 28201-1070


School of Adult Learning Univ Of Indpls
1400 E Hanna Ave
Indianapolis, IN 46227-3697


School Outfitters
3736 Regent Ave
Cincinnati, OH 45212-3724


School Sisters of Notre Dame
13105 Watertown Plank Rd
Attn Rose Ann
Elm Grove, WI 53122

School Specialty Inc
32656 Collection Center Dr
Chicago, IL 60693-0326


Schoolmart
1424 Odenton Rd
Attn Accounts Receivable
Odenton, MD 21113


Schoonmaker Tracey A
22159 O Brien Road
Howey In The Hills, FL 34737


Schoonover  Terrance V
1140 Piedmont Rd
Lincoln, NE 68510


Schott Design
7128 Waldemar Drive
Indianapolis, IN 46268


Schottgen Jr  Stephen A
22095 Hill N Dale Drive
Silverhill, AL 36576


Schramm Kimberly M
3812 S Vineyard Ave
Gilbert, AZ 85297


Schrand Regan L
9888 Sounding Shore Lane
Bristow, VA 20136


Schreiber Lincoln N
7645 Stanley Mill Dr
Centerville, OH 45459


Schreiner Karen D
6505 Fm 3405
Georgetown, TX 78633

Schrock Austin G
2585 Shakespeare Ln
Avon, OH 44011


Schrock Brian W
28228 Hoffman Road
Defiance, OH 43512


Schrock Michael A
28620 Sw Sandalwood Drive
Wilsonville, OR 97070


Schroeder  Jack A
11313 Shalimar Dr
Fort Wayne, IN 46845


Schroeder  Jaren E
11313 Shalimar Drive
Fort Wayne, IN 46845


Schroeder  Timothy M
11336 E Edgewood Ave
Mesa, AZ 85208


Schroeder  Todd A
1209 Cass Road
Maumee, OH 43537


Schroeder Eric J
800 W 1St Street
Apt 21
Newberg, OR 97132


Schroeders Flowers Inc
PO Box 1642
Green Bay, WI 54305-1642


Schroff Development Corp
PO Box 1334
Mission, KS 66222

Schrott Tonya R
3040 Oaiss Grand Blvd
Unti 401
Ft Myers, FL 33916


Schubert Karen
3616 Delaware Ave
C
Kenner, LA 70065


Schue Tirena J
901 15Th St S
Apt 217
Arlington, VA 22202


Schulberg David E
891 Palo Verde Ave
Long Beach, CA 90815


Schuler  Paul L
11612 Jim Thorpe Ln
Austin, TX 78748


Schulgen Sheryl
57 Maracay
San Clemente, CA 92672


Schulman Lopez and Hoffer Llp
517 Soledad Street
San Antonio, TX 78205


Schulman Phillip E
1601 Lagoon Lane
Oxnard, CA 93035


Schulte  Kristi R
1305 W 235Th St
Jordan, MN 55352

Schulte Melanie J
4007 Mccullough
622
San Antonio, TX 78212


Schulte Roth and Zabel Llp
919 Third Ave
New York, NY 10022


Schulte Roth Zabel Llp
919 Third Avenue
New York, NY 10022


Schultetus Alicia A
4027 Friesian Dr
Hudsonville, MI 49426


Schultz  Terrence D
1209 N Vista Rd
Spokane Valley, WA 99212


Schultz Alexander C
8412 Ashworth Ct
Fort Wayne, IN 46818


Schultz Anne E
N173 W20201 Crestview Dr
Jackson, WI 53037


Schultz Brittney A
4646 Douglas Ave
Racine, WI 53402


Schultz James B
157 Stonegate Dr
Madison, MS 39110


Schultz Kate G
30143 Perth St
Livonia, MI 48154

Schultz Matthew J
6616 W Coldspring Rd
Greenfield, WI 53220


Schultz Nannette M
2600 Nw Century Dr
312
Corvallis, OR 97330


Schultz Patricia A
4636 N 700 W
Michigan City, IN 46360


Schultz Rebecca A
1572 Cicotte Avenue
Lincoln Park, MI 48146


Schultz Rebecca L
4400 Krebs Rd
Glenville, PA 17329


Schultz Sara A
PO Box 58142
Louisville, KY 40268


Schulz Lisa P
15 Edgewater Dr
Dunedin, FL 34698


Schumacher  Ron J
102 Fawn Trail
Hiram, GA 30141


Schumacher Donna L
476 Hiwassee Rd
Lebanon, TN 37087


Schumacher Matthew
2120 Zocolo St
Apt 320
Oxnard, CA 93036

Schumann Michelle
4673 S Solano Cir
West Valley City, UT 84120


Schutte Therese E
5680 East River Road
207
Fridley, MN 55432


Schutz Robert D
2551 Abbott Oaks Drive
Kernersville, NC 27284


Schwartz  Barry J
11860 Paseo Lucido
2088
San Diego, CA 92128


Schwartz  Oscar F
1007 Cristopher Court
Arlington, TX 76015


Schwartz Benjamin R
24250 N 23Rd Ave
1224
Phoenix, AZ 85085


Schwartz Justin T
1683 Indaba Way
Charleston, SC 29414


Schwartz Mark A
639 Rock Spring Road
Kingsport, TN 37664


Schwartz Michael J
175 S Brinker Ave
Columbus, OH 43204

Schwartzbeck  Cathlene A
13 Evergreen Circle
Apt B
Maple Shade, NJ 08052


Schwartzkopf Amber K
511 Moore Drive
Brownsburg, IN 46112


Schwartzwald  Lang C
1086 Ginger Ave Se
Salem, OR 97306


Schweitzer Seth D
1723 Colonade Rd
Knoxville, TN 37922


Schwellensattl Matthew J
3617 Chervil Drive
St Charles, MO 63303


Schwendiman Preston L
313 W Escalon
Clovis, CA 93612


Schwenk Ernest L
2130 Foxtail Dr
Pottstown, PA 19764


Schwenke Allen E
472 2Nd Street North
Nampa, ID 83687


Schwersenska Randi L
5792 Poole Place
Noblesville, IN 46062


Schwoerer Kathryn E
310 West Michigan St
Unit 133
Indianapolis, IN 46202

Science
PO Box 79961
Baltimore, MD 21279


Science Faculty Jobs
660 S Sumneytown Pike
North Wales, PA 19454


Science Kit Inc
PO Box 35661
Newark, NJ 07193-5661


Science Kit Inc
PO Box 644307
Pittsburgh, PA 15264-4307


Science Museum of Virginia
2500 W Broad St
Richmond, VA 23220


Science News
PO Box 1206
Williamsport, PA 17703-9944


Science News
231 W Center St
PO Box 1925
Marion, OH 43305-1925


Science News
PO Box 1205
Williamsport, PA 17703-1205


Scientific American
PO Box 3186
Customer Service Dept
Harlan, IA 51593


Scientific American
PO Box 3187
Harlan, IA 51593

Scientific American
PO Box 5386
Harlan, IA 51593-4886


Scientific Insect Control
PO Box 164
Glyndon, MD 21071


Scif Alarms
10372 Battleview Pkwy
Manassas, VA 20109


Scifers Vicki S
6509 Imogene Street
Houston, TX 77074


Scifres Ninna M
3008 Montpelier Court
Box 1 10
Broken Arrow, OK 74014


Sciscio Joseph M
2530 Park Road
Warrington, PA 18976


Scitech
One Allegheny Ave
Pittsburgh, PA 15212


Scobie Michelle L
21317 Violet St
St Clair Shores, MI 48082


Scofield Editorial Inc
6311 Westfield Blvd Ste 210
Indianapolis, IN 46220


Scofield Editorial Inc
6345 Carrollton Ave
Indianapolis, IN 46220

Scoreboards Com
235 Towle Farm Rd
Hampton, NH 03842


Scotland  Foster A
129 Williamsburg Dr
Dallas, GA 30157


Scotland Dawn D
8605 Creekview Court
Douglasville, GA 30135


Scott  Angela
1008 Georgia Road
Gray Court, SC 29645


Scott  Charlotte
1211 Bay Breeze Ct
Suamico, WI 54173


Scott  Daniel C
1108 Glenleaf Drive
Peachtree Corners, GA 30092


Scott  Leslie A
11601 Shadow Creek
Manor, TX 78653


Scott  Zena A
13994 Dale Court
Victorville, CA 92392


Scott Andrea T
525 N Dupont Ave
Apt A 3
Madison, TN 37115


Scott Blue Reprographics
133 W 1St Ave
Mesa, AZ 85210

Scott Coatings
525 C Street Sw
Auburn, WA 98001


Scott County
200 Fourth Ave W
Shakopee, MN 55379-1220


Scott D James Plumbing LLC
744 Wand Dr
Cedar Hill, TX 75104


Scott Damon W
25318 Ashbury Dr
South Riding, VA 20152


Scott Deprefontaine
PO Box 309
Olton, TX 79064


Scott Dobert/Irrevocable Trust
1398 Central Avenue
PO Box 747
Dubuque, IA 52004-0747


Scott Dobert/Irrevocable Trust
Arizona Bank And Trust
2036 East Camelback Rd
Phoenix, AZ 85016


Scott Elwin R
468 Plainville Dr
Westfield, IN 46074


Scott F Reese Esq
795 West Birch Ct
Suite 100
Louisville, CO 80027

Scott Faye M
18609 Fawn Tree Drive
Little Rock, AR 72210


Scott Felisha M
254 Kaptain Dr
Monticello, FL 32344


Scott Forsythe
533 Estate Dr
Laplace, LA 70068


Scott Gaupo
1660 Salem Industrial Dr Ne
Salem, OR 97301


Scott Gross Co Inc
664 Magnolia Ave
Lexington, KY 40505-3789


Scott Heather L
1635 Emerson Park Dr
Knoxville, TX 37922


Scott Iii  Rufus L
1127 Cameron Cove Circle
Leeds, AL 35094


Scott Jasmine S
6400 Alford Circle
Lithonia, GA 30058


Scott Jr  Danny D
13247 3Rd Ave S
Zimmerman, MN 55398


Scott Jr  Otis C
138 Bentwood Dr
Robinson, TX 76706

Scott Jr Sir Walter
205 Lee Avenue
Henrico, VA 23075


Scott Kathy L
7544 Reflections Drive
Indianapolis, IN 46214


Scott Kristopher O
2067 Solway Lane
Charlotte, NC 28269


Scott Langelier
Precision Turf
1355 Libra Dr
Arnold, MO 63010


Scott Latanya P
8037 Fillmore Lane
Reynoldsville, OH 43068


Scott Leis
1014 Texarkana Dr
Indianapolis, IN 46231


Scott Lola K
16736 D Ashley Boulevard
Westfield, IN 46074


Scott Marshal
8914 W Center St
Milwaukee, WI 53222


Scott Mathew W
9226 Westbridge Court
Fort Wayne, IN 46804


Scott Melvin E
1778 Raeboro Dr Se
Kentwood, MI 49508

Scott Michael A
5009 Archdale Rd
Trinity, NC 27370


Scott Michael E
7347 Tousley Drive
Indianapolis, IN 46256


Scott Natasha
5314 Market St
Philadelphia, PA 19139


Scott Niecole V
800 North 48Th Street
6
Philadelphia, PA 19139


Scott Niki T
602 San Antonio Blvd
Houma, LA 70360


Scott Rice Office Interiors
PO Box 960017
Oklahoma City, OK 73196-0017


Scott Rice Office Interiors
224 E Douglas Ave 100
Wichita, KS 67202


Scott Rice Office Interiors
PO Box 419429
Kansas City, MO 64141-9429


Scott Rice Office Interiors
PO Box 47564
Wichita, KS 67201-7564


Scott Satonja G
7087 Thoreau Circle
Atlanta, GA 30349

Scott Shamay L
38 High Mtn Acres Ln
Palmyra, VA 22963


Scott Smith
87 E 227Th St
Steger, IL 60475


Scott Tatiana
6204 Red Canyon Dr
Apt F
Highlands Ranch, CO 80130


Scott Terrill A
15 /2 E Broad St
Millville, NJ 08332


Scott Vincente S
209 Fairbrook Lane
Stockbridge, GA 30281


Scott Watson Sandra D
27359 E 191St St S
Haskell, OK 74436


Scott Whisler
Whisler Photography Ste 103
Dal Rich Village Coit At Beltline
Richardson, TX 75080


Scott Wood
220 Prospect St
Westbrook, ME 04092


Scott Yolanda A
3701 Carlyle Close
1109
Mobile, AL 36609

ScottS Seafood
2 Broadway
Oakland, CA 94607


Scottsboro High School
25053 John T Reid Parkway
Scottsboro, AL 35768


Scotty Hudson
5S 070 Pebblewood Ln
Naperville, IL 60563


Scottys Fire Extinguisher Service
3135 Colvin St
Alexandria, VA 22314


Scovens Keasha M
4816 Valley Forge Road
Randallstown, MD 21133


Scranton Cultural Ctr
420 N Washington Ave
Scranton, PA 18503


Scrape The Plate
PO Box 412026
Kansas City, MO 64141


Scratch Catering Services
c/o David Bondarchuck
PO Box 431
Wheat Ridge, CO 80034


Scricco Alexander B
23063 N 105Th Dr
Peoria, AZ 85383


Scruton Johnna J
150 Creamery Rd
Oswego, NY 13126

Scudamore Shular R
5 Seneca Dr
Montgomery, IL 60538


Scudder Jesse A
3109 Carmen Rd
Apt 20
Schenectady, NY 12303


Scullion Erica L
6112 Sw 39Th Ct
Davie, FL 33314


Scully Kristine A
5117 S Malaya Ct
Centennial, CO 80015


Scusselle Nadine L
208 Stroud Cir
Atoka, TN 38004


Sczerbicki Richard M
21109 N Circle Cliffs Drive
Surprise, AZ 85387


Sd Commercial
5440 Morehouse Drive
Suite 4000
San Diego, CA 92121


Sdf Construction
14881 N Gallatin Blvd
Brookpark, OH 44142


Sdf Construction
4412 W 130Th St Unit F
Cleveland, OH 44135

Sdr Educational Consultants
2600 Gessner
Ste 236
Houston, TX 77080


Se Kalchik Mechanical Inc
9367 Chubb Rd
Northville, MI 48167


Seabolt Dustin J
2539 Dovewood Avenue
Clovis, CA 93611


Seabrook William T
2039 N Meridian Rd
Apt 258
Tallahassee, FL 32303


Seabrooks Ladarrius K
8891 Whitcomb
Detroit, MI 48228


Seacoast Media Group
PO Box 223592
Pittsburgh, PA 15251


Seal Jennifer R
200 Seabridge Rd
Virginia Beach, VA 23451


Seale Deanna C
297 Main Street
Irvine, KY 40336


Sealey Giovanni G
179 Leroy St
Binghamton, NY 13905


Seals Christia K
480 W Summit Ave
Muskegon, MI 49444

Seals Hilliard Felicia A
6415 Diego Lane
San Antonio, TX 78253


Sean A Jones
6908 Providence Sq Dr
Charlotte, NC 28270


Sean Busher Photography
811 W 4Th St
Charlotte, NC 28202


Sean Considine
1 Kari Blvd
Poughkeepsie, NY 12601


Sean Costello
322 Killarney Dr
Rochester, NY 14616


Sean Dolan
409 Parkins Mill Rd
Greenville, SC 29607


Sean Miner  David Heumann  and Shawna Admire
Hammond Law  P C
Attn Julian Hammond
1829 Reisterstown Rd   Suite 410
Baltimore, MD 21208


Sean Murphy
22 South Rd
Londonberry, NH 03053


Sean Patricks
3480 Millersport Hwy
PO Box 625
Getzville, NY 14068

Sean Schellhammer
3433 West 42Nd St
Erie, PA 16506


Search Cactus LLC
176 N Old Woodward
Birmingham, MI 48009


Searcy  Ebony J
1430 Amberley Dr
Dayton, OH 45406


Searle  Gary K
1338 E 630 S
Tooele, UT 84074


Searleman Bruce E
466 Washington Ave
Chelsea, MA 02150


Sears Laila L
PO Box 710537
Santee, CA 92072


Sears Thomas L
448 Shade Tree Circle
Hurst, TX 76054


Seaton  Texal N
1122 East Walnut St
Boonville, IN 47601


Seaton Sarah A
323 E Oak Street
Boonville, IN 47601


Seattle Public Schools
1418 Nw 65Th St
Seattle, WA 98117

Seattle Public Schools
Career And Tech Educ
PO Box 34165   Cubical 3269
Seattle, WA 98124-1165


Seaver Michael C
533 Tancanyon Rd
Duarte, CA 91010


Seaverson Tequila S
1499 Benson Drive
Columbus, OH 43227


Seay Michael R
20 Nevin Dr
Honey Brook, PA 19344


Seay Properties
2908 Brownsboro Road
Suite 100
Louisville, KY 40206


Seay Randy L
3698 Chalybe Lane
Hoover, AL 35226


Seay Sherri B
3701 Canyon Pass Tr
Burleson, TX 76028


Seba Charity Fund
PO Box 468
San Bernardino, CA 92402


Sebastian
7600 North Palm Ave
Fresno, CA 93711


Sebastian  Kim T
1270 Hunters Creek Court
Lawrenceville, GA 30043

Sebastian Wilce Kristen M
225 Bridge St
Old Forge, PA 18518


Sebhatu Mesgun
750 Norwood Ave
Rock Hill, SC 29730


Sebring Judith A
742 Fairway Drive
Indianapolis, IN 46260


Secco Squared LLC
1 Columbus Place
Suite S38E
New York, NY 10019


Secco Squared LLC
275 Central Park W Ste 11A
New York, NY 10024


Secco Squared LLC
255 W 36Th St
Suite 1502
New York, NY 10018


Secka Peter J
225 Ann St
Apt F
Middletown, PA 17057


Secon Electric Constructors
9618 Valley Woods Ln
Knoxville, TN 37922


Secon Electric Constructors
PO Box 22391
Knoxville, TN 37933

Second 2 None Enterprise
PO Box 109
Madison, TN 37116


Second Oak LLC
Dba Madeleines Restaurant
423 Se Second St
Evansville, IN 47713


Secretary of State
State Capitol
Little Rock, AR 72201 1094


Secretary of State
PO Box 13697
Austin, TX 78711-3697


Secretary of State
PO Box 202801
Helena, MT 59620-2801


Secretary of State
PO Box 202802
Helena, MT 59620 2802


Secretary of State
PO Box 23041
Jackson, MS 39205-3041


Secretary of State
PO Box 5513
Bismark, ND 58506-5513


Secretary of State
PO Box 788
Columbus, OH 43216-0788


Secretary of State
PO Box 94125
Commercial Division
Baton Rouge, LA 70804-9125

Secretary of State
PO Box 13375
Austin, TX 78711-3375


Secretary of State
PO Box 944260
Sacramento, CA 94244-2600


Secretary of State
Department Of Business Services
Springfield, IL 62756


Secretary of State
State Of Georgia
Corp Divi/Annual Registration File
Columbus, GA 31902 3038


Secretary of State
State Of Main
Reporting Section/Bureau Of Corps
Augusta, ME 04333-0101


Secretary of State
PO Box 944230
Sacramento, CA 94244-2300


Secretary of State
PO Box 12887
Austin, TX 78711-2887


Secretary of State
Notary Dept Room 201 State House
Indianapolis, IN 46204


Secretary of State
Hoover Bldg
License Renewal
Des Moines, IA 50319

```
Secretary of State
Vehicle Services Department
Springfield, IL 62756


Secretary of State
Corporations Division
PO Box 29525
Raleigh, NC 27626 0622


Secretary of State
600 Empire Drive Ste 100
St Paul, MN 55103


Secretary of State
600 E Boulevard Ave
Dept 108
Bismarck, ND 58506-5513


Secretary of State
500 East Capitol Ave
Pierre, SD 57501


Secretary of State
500 E Capitol Ave
Pierre, SD 57501


Secretary of State
315 West Tower
2 Martin Luther Jr King Dr
Atlanta, GA 30334-15301500


Secretary of State
255 Capital Street Ne Suite 151
Salem, OR 97310-1327


Secretary of State
1500 11Th St
Sacramento, CA 95814
```

Secretary of State
1301 State Capitol
PO Box 94608
Lincoln, NE 68509-4608


Secretary of State
120 Sw 10Th Ave 1St Floor
Topeka, KS 66612-1594


Secretary of State
Jesse White Secretary Of State
Department Of Business Services
Springfiels, IL 62756


Secure Screening Solutions
5706 Broadway
Sacramento, CA 95820


Securestream LLC
PO Box 170
Pittsburg, KY 40755


Securiosity
3 Gaucho Rd
Ladera Ranch, CA 92694


Securitas Security Serv Usa Inc
12672 Collections Center Dr
Chicago, IL 60693


Securitas Security Serv Usa Inc
4150 International Plaza
Ft Worth, TX 76109


Securitas Security Serv Usa Inc
File 57220
Los Angeles, CA 90074-7220


Securitas Security Serv Usa Inc
PO Box 403412
Atlanta, GA 30384-3412

Securities and Exchange Commission
100 F Street  NE
Washington, DC 20549


Security Academy At Mcclellan
3318 Howard St 50
Mcclellan, CA 95652


Security and Fire Experts Inc
PO Box 1598
Villa Rica, GA 30180


Security Archives Inc
3258 Ezell Pike
Nashville, TN 37211


Security Credit Systems
1250 Niagara St
Buffalo, NY 14213


Security Credit Systems
622 Main St Ste 301
Theater Place
Buffalo, NY 14202


Security Credit Systems
Theater Place
622 Main St Ste 301
Buffalo, NY 14202


Security Electric of Sw Fl Inc
5937 Youngquist Rd 1
Ft Myers, FL 33912


Security Engineers Inc
PO Box 11984
Birmingham, AL 35202-1984

Security Mutual Life Insurance Co
University Health Plans Inc
One Batterymarch Park
Quincy, MA 02169-7454


Security One Inc
PO Box 2153
Dept 1219
Birmingham, AL 35287


Security Operations and Solutions Inc
3815 N Us Hwy 1
Suite 67
Cocoa, FL 32926


Security Signs
2424 Se Holgate Blvd
Portland, OR 97202-4747


Sedam Michael W
2641 Heathside Way
Roseville, CA 95747


Sedgefield Interior Landscapes
412 Gallimore Dairy Rd
Ste A
Greensboro, NC 27409


Sedghy Mohammad R
2014 Travis Heights Blvd
Austin, TX 78704


Sedlacek Brenda L
7225 Guider Dr
Apt 105
Woodbury, MN 55125


Sedlak Samuel O
91 Weathervane Lane
Brunswick, OH 44212

Seebert Nancy R
250 Ne 5Th St
Gresham, OR 97030


Seed Word Communications
PO Box 16615
Tallahassee, FL 32343


Seehausen Dorothy J
366 W St Joseph St
Apt 14
Green Bay, WI 54301


Seeley Gary L
1516 Lcr 120
Mount Calm, TX 76673


Seeman  Saralee
1230 Nw 12Th Ave
602
Portland, OR 97209


Seerattansingh Shanti
5100 Sw 90Th Ave
402
Cooper City, FL 33328


Seery Lisa K
5942 Hidden Oaks Cr Se
Prior Lake, MN 55372


Seetaram Gavin
2310 West St Joseph Street
Tampa, FL 33607


Segars Rebecca Y
634 Jefferson Ave
Chula Vista, CA 91910

Seger Norma
882 E Winter Canyon Way
Sandy, UT 84094


Segovia Jamie A
3652 Petaluma Ave
Long Beach, CA 90808


Seguin Canvas and Awning LLC
4945 N State Hwy 123
Seguin, TX 78155


Segundera Gezelle Gregoria M
2803 Diamond Drive
Camarillo, CA 93010


Segura Mario
1600 W Maple Ave
58
Orange, CA 92868


Sehic Anela
320 South Porter Street
Manchester, NH 03103


Sehizadeh Saeed R
23945 Calabasas Rd
106
Calabasas, CA 91302


Sei Inc
PO Box 10231
Birmingham, AL 35202-0231


Seiber Chad D
830 Fishing Creek Road
New Cumberland, PA 17070


Seidel Terra H
2448 S State St
Springfield, IL 62704

Seidler Paul A
4709 E Seneca St
Tucson, AZ 85712


Seifert Joseph C
6551 Kirkwood Cir
Excelsior, MN 55331


Seifert Maureen
4304 E Campbell 1041
Phoenix, AZ 85018


Seip Canaan L
4917 Sunburst Ln
Cincinnati, OH 45238


Seip Roger M
63 N 10Th St
Lemoyne, PA 17043


Sekhon Satbir S
726 S Mcarthur Ave
Fresno, CA 93727


Sekol Michael J
473 Maplewood Avenue
Struthers, OH 44471


Selby  Nicholas B
1464 Indian Lane
Concord, CA 94521


Selby Macio A
4214 Triston Drive
Greensboro, NC 27407


Select Staffing
24223 Network Pl
Chicago, IL 60673-1242

Select Staffing
PO Box 60515
Los Angeles, CA 90060-0515


Select Staffing
PO Box 100985
Pasadena, CA 91189-0985


Select Systems and Associates Inc
318 Main St
Ste 225
Evansville, IN 47708


Selectricity
7476 Mobile Highway
Pensacola, FL 32526


Selewski Jr  James D
1350 Rosa L Parks Blvd
Unit 231
Nashville, TN 37208


Self Service Networks
127 John Clarke Rd
Middletown, RI 02842


Seligman David F
7556 Kings Trl
Fort Worth, TX 76133


Selina Mendoza
1514 E Culver St
Phoenix, AZ 85006


Selitto Janet M
2213 S Conway Road
1317
Orlando, FL 32812

Sell Jr  William H
22769 Ash Street
Corona, CA 92883


Sellers  Alex N
1443 Brightside Dr
1122
Baton Rouge, LA 70802


Sellers Dustin J
796 Squirrel Hill Dr
Boardman, OH 44512


Sellers Wendi M
5299 Ashlyn Lane
Bunker Hill, IL 62014


Selli Sakou A
2460 Northwick Dr
Winston Salem, NC 27103


Sellier Andrea A
841 Avenida Tercera
Apt 205
Clermont, FL 34714


Selmon Keyera L
325 Spanish Court
Jackson, MS 39202


Seloti  Fiti C
1125 Hethersett Rd
Norfolk, VA 23505


Seltzer Caplan Wilkins Mcmahon
750 B St Ste 2100
San Diego, CA 92101


Selvidge  Lori B
11315 E Atherton Rd
Davidson, MI 48423

Selzer  Cody W
1338 Chicora Rd
Apt A
Chicora, PA 16025


Sem  Blaine M
1060 Oak Grove Road
79
Concord, CA 94518


Semanas Chioma U
3661 N Campbell Ave
308
Tucson, AZ 85719


Semantic Sugar Inc
972 Mission St 3Rd Fl
San Francisco, CA 94103


Semantic Sugar Inc
Dept La 24226
Pasadena, CA 91185-4226


Sember Katherine L
291 Clark St
Buffalo, NY 14223


Semegne Melesse T
1800 Avalon Pl
Hyattsville, MD 20783


Seminole County Tax Collector
PO Box 630
Attn Ray Valdes
Sanford, FL 32772-0630


Seminole County Water Sewer
PO Box 958443
Lake Mary, FL 32795-8443

Seminole Tribe of Florida
Dorothy S Osceola Memorial Bldg
Attn Carol Campbell 3Rd Floor Edu
Hollywood, FL 33024


Seminole Tribe of Florida
3006 Josie Billie Ave
Hollywood, FL 33024


Semper Fi Voice and Data Systems
3232 Enterprise St
Escondido, CA 92029


Semper Fi Voice and Data Systems
965 Tempera Ct
Oceanside, CA 92057


Semreen Diab S
3930 Villmoor Ln
Fort Myers, FL 33919


Sen Ezgi
55 Pharr Road Nw
A 305
Atlanta, GA 30305


Seneca Blueprint Co Inc
3360 Union Rd
Buffalo, NY 14225


Seneviratne  Prashad A
13226 Castle Cliff Ln
Richmond, TX 77407


Seng Lara L
241 Ne 23 Hwy
Knob Noster, MO 65336


Senior Garfield E
2151 Thyme Dr
Corona, CA 92879

Senior Shanetta O
2151 Thyme Dr
Corona, CA 92879


Senneway Michael J
2642 Red Bud Way
New Braunfels, TX 78132


Sensatus Partners LLC
1600 Jackson St Ste 240
Golden, CO 80401


Sensatus Partners LLC
665 Dakota Blvd
Boulder, CO 80304


Sensory Technologies
6951 Corporate Cir
Indianapolis, IN 46278


Sentry Fire Protection Inc
PO Box 1138
Wayne, WV 25570


Seo Web Mechanics
PO Box 368
Altamont, NY 12009-0368


Sepanian Rita
17925 Califa St
Encino, CA 91316


Seppala Dwain A
4101 Roxanne Drive
Las Vegas, NV 89108


Sepsey James M
619 Pheasant Woods Dr
Canton, MI 48188

Septa
PO Box 821834
Philadelphia, PA 19182-1834


September Fox
810 Concord Pl
Rome, NY 13440


Septon Alexander J
4030 E La Cadena
Tucson, AZ 85718


Sepulveda Florencia M
3908 Gander Ct
Orlando, FL 32822


Sepulveda Tiffany A
1990 East Woodlyn Rd
Pasadena, CA 91104


Sequoia Publishing Inc
9350 W Cross Dr Ste 101
Littleton, CO 80123


Sequoia Publishing Inc
Attn Dept 340
PO Box 620820
Littleton, CO 80162


Sequoia Publishing Inc
9903 Titan Court
Suite 16
Littleton, CO 80125


Serene Dawn R
17 Sunset Dr
Debary, FL 32713

Serengeti Interactive Inc
1840 Coral Way 4Th Fl
Suite 699
Miami, FL 33145


Sergi Elezabeth
1707 Polo Lake Dr E
Wellington, FL 33414


Serigraphics
2040 S Lynhurst Ste Q
Indianapolis, IN 46241


Serigraphics
6430 S Belmont Ave
Indianapolis, IN 46217


Serna Jimmy B
7512 Leafy Hollow Ct
San Antonio, TX 78233


Serna Michael A
2347 Holly Drive
Tracy, CA 95376


Serpas Juan R
524 E Palm Ave
1
Burbank, CA 91501


Serra Sovan Celesta P
1824 Coyote Place
Brandon, FL 33511


Serrano Decos Efrain
3755 Coleville Cir
Corona, CA 92881


Serrano Pedro A
3712 W 110Th Street S
Sapulpa, OK 74066

Serrate Michael M
3012 Gregwood Rd
Midlothian, VA 23112


Sertoma Club
Attn Natalie Cianciola
7542 E Camelback Rd
Scottsdale, AZ 85251


Serv A Cup Inc
PO Box 521006
Salt Lake City, UT 84152-1006


Servais Jennifer L
PO Box 261
Victoria, MN 55386


Service America Corporation
100 S Capitol Ave
Dist 891 Unit 272
Indianapolis, IN 46225


Service Electric of Michigan LLC
3867 S Old Us 23
Brighton, MI 48114


Service Experts LLC
1521 Nw 89 Ct
Miami, FL 33172


Service Express Inc
3854 Broadmoor Ave Se
Grand Rapids, MI 49512


Service Express Inc
4845 Corporate Exchange Blvd Se
Grand Rapids, MI 49512

Service Intelligence Inc
1057 521 Corporate Center Dr
Suite 125
Fort Mill, SC 29707


Service Intelligence Inc
1061 Red Ventures Dr Ste 175
Fort Mill, SC 29707


Service Intelligence Inc
PO Box 601424
Charlotte, NC 28260-1424


Servicemaster
612 E Fifth St
Dayton, OH 45402


Servicemaster
Servicemaster By Behling
6751 Maple Terrace
Wauwatosa, WI 53213-3258


Servicemaster
PO Box 13391
Salem, OR 97309


Servicemaster
960 Turnpike Street
Canton, MA 02021-2818


Servicemaster
9401 James Ave S Ste 145
Bloomington, MN 55431


Servicemaster
9370 Nw 31St Pl
Sunrise, FL 33351


Servicemaster
6634 Central Ave Pike Suite H
Knoxville, TN 37912

Servicemaster
2735 Teepee Dr
Ste E
Stockton, CA 95205-2438


Servicemaster
7800 Computer Ave 125
Bloomington, MN 55435


Servicenow Inc
PO Box 731647
Dallas, TX 75373-1647


Servo
430 Princeland Court
Corona, CA 92879


Servo
PO Box 15277
North Hollywood, CA 91615


Servpro
187 Londonderry Turnpk
Hookseet, NH 03106


Servpro
18815 Macarthur Dr
N Little Rock, AR 72118


Servpro
4821 153Rd St
Oak Forest, IL 60452


Servpro
Of South Mobile County
PO Box 1675
Theodore, AL 36590


Servpro
PO Box 161028
Mobile, AL 36616

Servpro
PO Box 771775
Coral Springs, FL 33077


Sesac
PO Box 900013
Raleigh, NC 27675-9013


Sesions Paving Co Inc
6535 Robertson Road
Nashville, TN 37209


Sesma Phyllis E
17653 W Maui Lane
Surprise, AZ 85388


Session Willie C
9003 Avebury Stone Circle
Missouri City, TX 77459


Sessions  Lynn P
12144 Lloyd Jr Dr
Jacksonville, FL 32221


Sessions Charles L
6546 Carriage Lane
Apt 1
Union City, GA 30291


Sessions Junior Ernest L
34483 Thomas Road E
Eatonville, WA 98328


Sessums John E
402 Bryan Oak Ave
Brandon, FL 33511


Setec Security Technologies Inc
8391 Beverly Blvd 167
Los Angeles, CA 90048

Seth Gordon
5601 Sycamore Ave
Birmingham, AL 35228


Sethi  Shamsher
1001 Matheson Ave
Charlotte, NC 28205


Setvin Trevor J
2997 Crosby Blvd Sw
Apt 426
Olympia, WA 98512


Seubert Bradley M
2332 N 65Th St
Wauwatosa, WI 53213


Seuffert  Star A
1034 Webster St
Schnectady, NY 12303


Seui Vanessa A
3005 S N St
Oxnard, CA 93033


Seven Hills Security Inc 2004
PO Box 280
Orange Park, FL 32067-0280


Severe  Daniel A
1326 S 11Th St
Apt 5
Waco, TX 76706


Severin Kevin S
2919 North 170Th St
Omaha, NE 68116


Sevfen Springs Mountain Resort
Champion, PA 15622

Sevier Jason C
6824 Brendon Way North Drive
Indianapolis, IN 46226


Seward Debbie F
21811 Butterwood Road
Petersburg, VA 23803


Sewer  Melissa M
105 Hillpine Rd
Apt F8
Columbia, SC 29212


Sewer Service and User Charge
Hinsdale Sanitary District
PO Box 179
Hinsdale, IL 60522-0179


Sexton Nisha A
20008 Sw Squire Drive
Beaverton, OR 97007


Sexual Assault Crisis Center
17 Park Place
Suite 400
Appleton, WI 54914


Sexual Assault Crisis Center
35 Park Place
Suite 100
Appleton, WI 54914


Seyfarth Shaw Llp
3807 Collections Center Drive
Chicago, IL 60693


Seymour  Kathy A
13855 Canopy Ln
Fishers, IN 46038

Seymour Dylan M
203 Sky View Dr
Greenville, NY 12083


Seymour Rodney
3401 S University Dr
Ft Lauderdale, FL 33328


Seymour Timothy M
16350 Ella
424
Houston, TX 77090


Seymour Wilma M
1640 County Road 259
Bryant, AL 35958


Sf Ch2  LLC
c/o Server Farm Realty
999 N Sepulveda Blvd
Suite 600
El Segundo, CA 90245


Sf Ch2 LLC
c/o Server Farm Realty
999 N Sepulveda Blvd Ste 600
El Segundo, CA 90245


Sfp Landscaping Inc
9800 Gravois Rd
Saint Louis, MO 63123


Sgorcea Lillie E
9337 Farley Rd
Spottsville, KY 42458


Sgrillo Ii Charles
1755 Finch Court
Apt B
Yardley, PA 19067

Sgroi Susan L
210 S Bouldin Street
Baltimore, MD 21224


Shaban Faiad A
2388 Branleigh Park Ct
Reston, VA 20191


Shabazz Yusef B
1565 Madison St
Apt 202
Oakland, CA 94612


Shackelford Jennifer R
2100 College Dr
Apt 15
Baton Rouge, LA 70808


Shackelford Todd M
1507 North 209Th St
Elkhorn, NE 68022


Shade Gregory R
2314 Kerrigans Way
Ft Wayne, IN 46815


Shade Jr Kenton P
6915 Ashbury Dr
Springfield, VA 22152


Shades Screen Printing
6300 Oldstate Rd
Evansville, IN 47710


Shadowbox Live
503 S Front Street
Suite 260
Columbus, OH 43215

Shady Darren M
3276 San Ildefonso Loop
Rio Rancho, NM 87144


Shady Elghamrawi Sally
3 Roulston Rd
Windham, NH 03087


Shafer  Kelly L
13511 Tonkel Rd
Fort Wayne, IN 46845


Shafer Debby A
1652 W Sequoia Dr
Phoenix, AZ 85027


Shafer Virginia A
5709 Sourwood Lane
2
Knoxville, TN 37921


Shaffer Autumn M
94 Lafayette St
Goose Creek, SC 29445


Shaffer Derrick E
364 Haymarket Pl
Gahanna, OH 43230


Shaffer James E
335 Richland Rd
Lehigh Acres, FL 33936


Shaffer Katherine A
706 Delaware Trail
Mercer, PA 16137


Shaffer Linda L
PO Box 4282
Manteca, CA 95337

Shaffer Martin A
PO Box 4314
Albuquerque, NM 87196


Shaginaw Jonna L
172 Rosebud Lane Sw
Grand Rapids, MI 49534


Shah  Akheil R
14122 Gattinburg Ave
Baton Rouge, LA 70817


Shah Bashir
2524 Hoof Trail Way
Antioch, CA 94531


Shah Meena P
16515 Town Lake Ct
Houston, TX 77059


Shah Nawaz A
1813 Santa Ynez Drive
Lodi, CA 95242


Shah Shreyaunsh R
16 Senate Rd
Milford, MA 01757


Shah Swapnal D
536 Palmyra Drive
Westfield, IN 46074


Shah Zaeem  Mansoora S
1057 Mepham Dr
Pittsburg, CA 94565


Shaheen Rania A
4783 Rossmoor Pl
Columbus, OH 43220

Shahidi Cyrus E
9051 Vista Verde Dr
Palmetto, FL 34221


Shahriar Shahbazi
104 N Montgomery St
Union, OH 45322


Shahverdian  Shant
10606 Mcclemont Ave
Tujanga, CA 91042


Shaieb  Johnny A
12718 Orchid Trails
Houston, TX 77041


Shaikh  Nadeem
12919 Michelle Drive
Frisco, TX 75035


Shaikh Kulsoom
8166 Gilroy Dr
Lorton, VA 22079


Shaikh Muhammad S
502 E Harrison St
Chandler, AZ 80225


Shakil Ahmed
704 Canoe Ridge Pointe
Antioch, TN 37013


Shakir Diya
PO Box 6173
Woodbridge, VA 22192


Shakopee High School
100 West 17Th Ave West
Shakopee, MN 55379

Shalako Maria T
901 S 6Th Street
120
Hacienda Heights, CA 91745


Shalhoub Grace I
282 Jayne Ave
Apt B
Oakland, CA 94610


Shallal Johnston Constance A
7391 Breeze Lane
Waterford, MI 48327


Shalty Kyne
23 Cynthia Dr
Brockton, MA 02302


Shami Zane M
5668 East Town Dr
2
Hudsonville, MI 49426


Shamma Mohammed A
2591 Ashurst Road
University Heights, OH 44118


Shamon Rema E
1768 E Canbin
Mount Prospect, IL 60056


Shamrock Awards and Engraving
900 Crain Hwy North
Glen Burnie, MD 21061


Shams  Alaa
11580 Perkins Rd
Apt 23
Baton Rouge, LA 70810

Shamsa Kaveh
20700 Burbank Blvd
Woodland Hills, CA 91367


Shamsi Nabeel A
48662 Central Park Dr
Canton, MI 48188


Shamsid Deen Hassan K
805 Old Rocky Rd
College Park, GA 30349


Shanahan Karen M
4533 S 124Th St
New Berlin, WI 53151


Shanahans Food and Spirits
1999 75Th St
Woodridge, IL 60517


Shandi Frangella
616 Cowles Ave
Joliet, IL 60435


Shane Van Natter
3 Civic Square
Carmel, IN 46032


Shanks  Edward T
11313 Nw 16 St
Pembroke Pines, FL 33026


Shannachie
c/o Pat Heffernan
18 Dunloggin Rd
Nashua, NH 03063


Shannon Andrew
210 Hahn Pl
Newport News, VA 23602

Shannon Ariela M
4609 E 113Th Terrace
Kansas City, MO 64137


Shannon Distribution
3562 S Tk Ave
Boise, ID 83705


Shannon Jo D
2218 S Spruce
Wichita, KS 67211


Shannon Scotti D
555 Rosewood Ave
Apt 1210
Camarillo, CA 93010


Shapaka Patricia A
171 Granger Rd 124
Medina, OH 44256


Shapiro  Robin M
13860 Bruddy Drive
Fishers, IN 46038


Shaqura  Tamara I
10724 Valley Crt
Orland Park, IL 60462


Sharma Dev B
9551 Fontainblue Blvd
203
Miami, FL 33172


Sharma Shradha
66 Barbara Lane
Hudson, NH 03051


Sharmeen Tasneem
5345 Basin Park Drive
Indianapolis, IN 46239

Sharnazyan Elizabeth
6620 Hazeltine Ave
110
Van Nuys, CA 91405


Sharon Hamilton
1116 Lenox Pk Cir Ne
Atlanta, GA 30319


Sharon Reuchemann
1401 Feehanville Dr
Mt Prospect, IL 60056


Sharonville Convention Center
11355 Chester Road
Cincinnati, OH 45246


Sharp Deni L
5910 Dudleyville Rd
Winkelman, AZ 85192


Sharp Electronics
PO Box 105819
Atlanta, GA 30348-5819


Sharp Jr  Patrick J
12301 N Highway 183 Lotc
Florence, TX 76527


Sharp Kristene J
715 Rice Rd
Apt 5H
Ridgeland, MS 39157


Sharpe Grider Erika C
2904 Blairdon Circle
Lexington, KY 40509


Sharps Compliance Inc
PO Box 52792
Lafayette, LA 70505-2792

Sharps Plaque Masters
8373 Kingston Pike Suite 700
Knoxville, TN 37919


Sharpstown Rotary Club
PO Box 36028
Houston, TX 77036


Shattuck Brian W
4973 Essex Dr
Carmel, IN 46033


Shavney Heather G
709 W 119Th Pl S
Jenks, OK 74037


Shaw  Dustin B
1416 Clermont Dr
Homewood, AL 35209


Shaw  Jacqueline A
122 Villa Street
Mt Vernon, NY 10552


Shaw  Julie Y
13855 Barrymore Ct
Gainesville, FL 20155


Shaw  Robert S
1213 W Seascape Ct
Gilbert, AZ 85233


Shaw Abena
41638 W Village Green Blvd
Apt 105
Canton, MI 48187


Shaw Charles C
432 Jenny Dr
Gibsonia, PA 15044

```
Shaw Industries Inc
PO Box 100775
Atlanta, GA 30384-0775


Shaw Industries Inc
12978 Collections Center
Chicago, IL 60693


Shaw Jeffrey L
317 Grant 270019
Sheridan, AR 72150


Shaw Jody A
15 Cove Road
Salem, NH 03079


Shaw Jonna D
2028 Bristow St
Kansas City, KS 66103


Shaw Kevin M
8035 Bobwood Drive
Germantown, TN 38138


Shaw Media
PO Box 250
Crystal Lake, IL 60039-0250


Shaw Niasha L
7380 Meridian Hills Court
Unit E
Indianapolis, IN 46260


Shaw Sierra E
9473 Lakeview Road
Union City, GA 30291


Shaw Terry R
4403 Stigall
Dallas, TX 75209
```

Shaw Thelwell  Renee R
13701 Sw 90Th Ave
Apt L 215
Miama, FL 33176


Shaw Valenza Llp
520 Capitol Mall
Suite 630
Sacramento, CA 95814


Shaw Victoria
3302 Lenox Village Dr
214
Fairlawn, OH 44333


Shawano Area Agricultural Society
990 E Green St
Shawano, WI 54166


Shawky Marwan K
3706 Aspe Lane
Chino Hills, CA 91709


Shawn Martineau
4 Silverthorne Dr
Salem, NH 03079


Shawn Martineu
4 Silver Tharne Dr
Salem, NH 03079


Shaws Lock and Key Service
7595 Brandt Pike
Dayton, OH 45424


Shaykhian Gholam A
1625 Chase Hammock Rd
Merritt Island, FL 32953

Shayne Sneed
Lambert Law Firm
Attn Michael C Lambert
112 W Market St
Athens, AL 35611


Shea  Dennis C
11 Dunbarton Drive
Center Barnstead, NH 03225


Shea  Devin P
12223 Nw Cornell Rd
303
Portland, OR 97229


Shea Lisa A
429 E Dupont Rd
47
Fort Wayne, IN 46825


Shea Thompson
119 High St
Mcdonald, PA 15057


Shealy Pamela A
4203 Mckee Huger Dr
Greensboro, NC 27405


Shearer  Joseph R
12277 Inside Tr
Noblesville, IN 46060


Shearer Teresa D
4100 Patty Lane
Bethany, OK 73008


Shearin Evan R
7144 Warrior Trail
Apt 622
Indianaolis, IN 46260

Sheehan  Jay D
1058 West 4550 South
Ogden, UT 84405


Sheehan Brendan M
4751 Violet Rd
Apt 21
Toledo, OH 43623


Sheehan Lisa L
7521 Indiana Street
Vancouver, WA 98664


Sheets Brinton J
205 Spring Valley Rd
Oxford, PA 19363


Sheets Leah E
1565 Eaglerock Dr
Suwanee, GA 30024


Shefchik Tracey K
PO Box 312
Mukwonago, WI 53149


Sheffer Douglas H
217 W Palatine Road
Arlington Heights, IL 60004


Sheffield Building Services
201 Holbrook St
Harrisburg, PA 17109


Sheffield Dawn R
9028 Stonewick Circle
Zionsville, IN 46077


Sheffield Shun
PO Box 360604
Hoover, AL 35244

Shefke  Megan L
13592 Centralia
Redford, MI 48239


Shefsky Michael J
852 Jason Drive
Bensalem, PA 19020


Shehadeh Jehad M
20 Surrey Lane
East Bridgewater, MA 02333


Shehub Ismael M
29052 Horner Ln
Highland, CA 92346


Sheikh  Asad W
12305 Gentlebrook Dr
Pearland, TX 77584


Shekastehband Ali R
2565 Pope Manor Way
Marietta, GA 30062


Shekleton John M
45 Burnside St
Nashua, NH 03064


Shelby Angela L
304 Tecumseh Cove
Ridgeland, MS 39157


Shelby County
1075 Mullins Station
Memphis, TN 38134


Shelby County
601 First St S
Board Of Education
Alabaster, AL 35007

Shelby County
Annette Skinner Tax Collector
PO Box 1298
Columbiana, AL 35051


Shelby County
Business Revenue Office
PO Box 800
Columbiana, AL 35051


Shelby County
Paul Mattila Trustee
PO Box 2751
Memphis, TN 38101-2751


Shelby County
PO Box 3743
Memphis, TN 38173-0743


Shelby County Branch Ymca
2610 Pelham Pkwy
Pelham, AL 35124


Shelby County Fire Dept
1075 Mullins Station Rd
Memphis, TN 38134


Sheldon Cynthia A
5330 North 126Th Street
Omaha, NE 68164


Sheldon Ian D
2266 Mud Lake Road
De Leon Springs, FL 32130


Sheldon Jeannette M
15576 86Th Rd N
Loxahatchee, FL 33470

Sheldon Terry A
628 Granda Dr
St Louis, MO 63125


Shelf Tag Supply
611 Third Ave Sw
Carmel, IN 46032


Shell  Traci L
11310 Corunna Road
Lennon, MI 48449


Shelter From The Storm Roofing Inc
5826 Shannon Rd
Hartford, WI 53027


Shelton Damond
16 Expert Ln
Willingboro, NJ 08046


Shelton Margaret K
5433 Regency Woods Manor
Imerial, MO 63052


Shelton Plumbing
201 Otis
Waco, TX 76712


Shelton Plumbing
PO Box 24220
Waco, TX 76702


Shelton Randy L
1512 S 29Th St
Omaha, NE 68105


Shenk Melissa K
435 Linden Ave
Royal Oak, MI 48073

Shenouda Michael S
517 Mountainview Ave
Syracuse, NY 13224


Shepard Mick A
5523 Spearfish Lake Court
Las Vegas, NV 89148


Shepard University
PO Box 5000 110 Ikenberry Hall
Office Of The Registrar
Shepherdstown, WV 25443-5000


Shepelov  Sergey
12493 Se 155Th Ave
Happy Valley, OR 97086


Shephard Andrea R
4272 Chastain Pointe Nw
Kennesaw, GA 30144


Shepherd  James A
117 Senter Valley Rd
Irving, TX 75060


Shepherd Express
207 E Buffalo St
Ste 410
Milwaukee, WI 53202


Shepherd Joyce A
25188 Marion Ave
E108
Punta Gorda, FL 33950


Shepler  Allison K
1212 Timber Ridge Rd
Logansport, IN 46947

Shepler Jodi L
8278 Broward Lane
Las Vegas, NV 89147


Sheppard Mullin
Attn Shannon Petersen
12275 El Camino Real  Suite 200
San Diego, CA 92130


Sheppard Mullin Richter and Hampton Llp
333 South Hope St
43Rd Floor
Los Angeles, CA 90071-1422


Sheppards Business Interiors Inc
725 S 72Nd St
Omaha, NE 68114


Shepperd  Michael
121 Leatherbark Rd
Cranberry Township, PA 16066


Sheraton
Four Points Hotel Milwaukee Airport
4747 S Howell Ave
Milwaukee, WI 53207


Sheraton
7800 Normandale Blvd
Minneapolis, MN 55349


Sheraton
8235 Ne Airport Way
Portland, OR 97220-1398


Sheraton
PO Box 78272
Phoenix, AZ 85062-8272

Sheraton
8787 Keystone Crossing
Indianapolis North
Indianapolis, IN 46240


Sheraton
7730 Bonhomme Ave
Clayton, MO 63105


Sheraton
900 South Disneyland Drive
Anaheim, CA 92802


Sheraton
903 Dulaney Valley Rd
Towson, MD 21204


Sheraton
Dept 320
PO Box 34935
Seattle, WA 98124


Sheraton
777 Mcgavock Pike At Century City
Nashville, TN 37214


Sheraton
Four Points Pittsburgh No
910 Sheraton Drive
Mars, PA 16046


Sheraton
Harrisburg Hershey
4650 Lindle Rd
Harrisburg, PA 17111


Sheraton
Imperial Hotel Convention Ctr
4700 Emperor Blvd
Durham, NC 27703

Sheraton
Industry Hill Sheraton
One Industry Hills Parkway
City Of Industry, CA 91744


Sheraton
Ocean Front 36Th St
Virginian Beach, VA 23451


Sheraton
Sheraton Nashville Downtown
623 Union St
Nashville, TN 37219


Sheraton
Sheraton Station Square
Hotel Pittsburgh
Pittsburgh, PA 15219


Sheraton
Sheraton Tara Hotel
1657 Worcester Road
Framingham, MA 01701


Sheraton
711 Nw 72 Ave
Mimai, FL 33126


Sheraton
One Audubon Road
Wakefield, MA 01880


Sheraton
1140 Seabreeze Blvd A1A
Ft Lauderdale, FL 33316


Sheraton
1000 Glenn Hearn Blvd
Huntsville, AL 35824

Sheraton
6101 W Century Blvd
Los Angeles, CA 90045


Sheraton
11211 Point East Drive
Rancho Cordova, CA 95742


Sheraton
1160 Gulf Blvd
Sheraton Sand Key
Clearwater Beach, FL 33767


Sheraton
1230 J Street
Sacramento, CA 95814-2907


Sheraton
One Dock Street
Philadelphia Society Hill
Philadelphia, PA 19106


Sheraton
150 W 500 S
Salt Lake City, UT 84101


Sheraton
1500 Convention Center Dr
Arlington, TX 76011


Sheraton
1550 Court Place
Denver, CO 80202


Sheraton
15700 John F Kennedy Blvd
Houston, TX 77032


Sheraton
2101 Richard Arrington Jr Blvd N
Birmingham, AL 35203

Sheraton
3121 High Point Rd
Greensboro, NC 27407-4615


Sheraton
333 Universal Hollowood Dr
Universal City, CA 91608


Sheraton
3501 Atlantic Ave
Virginia Beach, VA 23451


Sheraton
400 Oxford Valley Rd
Langhorne, PA 19047


Sheraton
4440 West John Cayentes Freeway
Irving, TX 75063


Sheraton
10000 North Oracle Road
Tucson, AZ 85737


Sheraton
480 N Gulph Road
King Of Prussia, PA 19406


Sheraton
5151 E Grant Rd
Tucson, AZ 85712


Sheraton
601 West Mckinley Ave
Pomona, CA 91768


Sheraton
1600 S 52Nd St
Tempe, AZ 85281

Sheraton Crescent Hotel
2620 West Dunlap Ave
Phoenix, AZ 85021


Sheraton Detroit Metro Airport Hotel
8000 Merriman Rd
Romulus, MI 48174


Sheridan Broadcasting Dba Wufo Radio
89 Lasalle Ave
Buffalo, NY 14214


Sherie Cole
937 Walnut Ave
Osawatomie, KS 66064


Sherif Sadek A
PO Box 2596
Valrico, FL 33595


Sheriff Omar S
2734 Wentworth Ave
Chicago, IL 60616


Sherman Craig A
908 Painted Shore Ct
Oakley, CA 94561


Sherman Dennis L
2203 Fennigan Ct
League City, TX 77573


Sherman Nathan
189 Binnicker Bridge Rd
Bamberg, SC 29003


Sherman Robert E
2904 27Th Ave Dr West
Bradenton, FL 34205

Sherman Steven K
81 Applewood Drive
Marlborough, MA 01752


Sherri Baggett
26 Hall Ln
Newtown, CT 06470


Sherrill Christopher S
3028 Warren Way
Apt F
Carmel, IN 46033


Sherrill Ronald P
4610 E State Route 55
Casstown, OH 45312


Sherrod J R
304 Eurecka Road
Versailles, KY 40383


Sherry Burnam
2605 Starlite Drive
Joliet, IL 60433


Sherry Robertson
700 East Saint Louis Ave
Las Vegas, NV 89104


Sherwin Williams Co
161 Abby Rd
Manchester, NH 03103-3306


Shield Industries Inc
131 Smokehill Ln
Woodstock, GA 30188


Shields  Erica A
1340 Silver Sage Dr
Apt 103
Raleigh, NC 27606

Shields  Kelly E
138 E Carson Ln
Mustang, OK 73064


Shields Greg J
55 Janney Lane
Springboro, OH 45066


Shields Ivory R
2152 N Meridian St
Unit 107
Indianapolis, IN 46202


Shields Justin M
6503 Auburn Avenue
Riverdale, MD 20737


Shields Kenneth L
170 Barcelona Dr
Covington, GA 30016


Shields Krisanne E
3956 Horseshoe Rd N
Unit 1D
Little Rive, SC 29566


Shields Tawanna H
2225 Shakerag Ln
Conyers, GA 30013


Shiffer Jr  Tadd W
52 Mifflin St
Pine Grove, PA 17963


Shifflett Michael A
212 Washington Ave
Apt 1614
Townson, MD 21204

Shilling Barbara A
8137 Westport Circle
Discovery Bay, CA 94505


Shimko Joan S
951 Roslyn Road
Grosse Pointe Woods, MI 48236


Shin  Sara
1000 Kirby Road
C206
Little Rock, AR 72211


Shin  Yong Chul
112 Cherrywood Dr
Williamsville, NY 14221


Shin Sang H
3701 46Th Ave Ne
Tacoma, WA 98422


Shindell J R
2403 Steven Court
Cedar Park, TX 78613


Shingleton Andrea D
620 Gheens Ave
Louisville, KY 40214


Shinholster Anthony S
507 W Manheim St
Philadelphia, PA 19144


Shining Light Music
10224 Virginia Ave
Kansas City, MI 64131


Shinn  Sara R
1101 Warminster Road
Midlothian, VA 23113

Shiny Black Cleaning LLC
1 Goldenrod Ln
Madison, WI 53719


Shiny Black Cleaning LLC
208 Whispering Pines Way
Fitchburg, WI 53713


Shiraga  Stephen S
11556 Se Fuller Rd
Apt 3
Milwaukie, OR 97222


Shirer  Dale A
144 Parkwood Dr
Berea, OH 44017


Shirk Ethan P
1950 S 13Th St
Niles, MI 49120


Shirkhani Malak
16710 Sherman Way
Apt 203
Van Nuys, CA 91406


Shirley Acres
217 Woerner Rd
Houston, TX 77090


Shirley Lisa Marie
9356 Mira Del Rio Dr
Apt B
Sacramento, CA 95827


Shirman Tatyana
30 Wharton Ct
Irvine, CA 92617

Shivani Jagdesh K
15835 Falcons Fire Drive
Westfield, IN 46074


Shively Center LLC
2908 Brownsboro Rd
Ste 100
Louisville, KY 40206


Shively Center LLC
2908 Brownsboro Rd  Ste 100
Louisville, KY 40206


Shivers Donnell D
1717 Bath Road
Apt J 5
Bristol, PA 19007


Shl Us Inc
PO Box 512641
Philadelphia, PA 19175-2641


Shlprevisor
1805 Old Alabama Rd
Suite 150
Roswell, GA 30076


Shniper Marie A
3351 Warrensville Center Rd
Apt 305
Shaker Heights, OH 44122


Shockley Abby G
755 Sunblest Blvd
Fishers, IN 46038


Shoecraft Seana M
17011 137Th Pl Se
Renton, WA 98058

Shoemaker Daniel R
16986 Elmhurst St
Victorville, CA 92395


Shoemaker David R
16986 Elmhurst St
Victorville, CA 92395


Shoff Danielle M
6908 Mitchell Ct
Citrus Heights, CA 95610


Shoffner Mechanical Services
PO Box 10048
Knoxville, TN 37939-0048


Shofner Joseph M
2158 Chandler St
Camarillo, CA 93010


Sholer Lorene M
3409 Markwell
Bethany, OK 73008


Shook Christina B
610 Nature Walk Way
Inman, SC 29349


Shook Stephanie S
4807 Monta Vista Dr
Edgewood, WA 98372


Shore Brandon L
912 Piney Grove Road
Lot 45
Kernersville, NC 27284


Shores  David H
14702 122Nd St E
Puyallup, WA 98374

Shores  Pamela K
1022 Sandra Drive
Anderson, IN 46013


Shores Brandon D
21080 Harmony Lane
Greenleaf, ID 83626


Short  Ashley M
12707 E Mississippi Ave
304
Aurora, CO 80012


Short Pratt Jacqueline M
590 Lower Landing Rd
178
Blackwood, NJ 08012


Shorter Altemese
8037 Fieldstream Way
Douglasville, GA 30134


Shorters Rib Pit and Catering
16 E 9Th St
Tracy, CA 95376


Shortridge Jr Jack A
5802 Bridgeport Ct
Flower Branch, GA 30542


Shortridge Stevie E
952 Windsor Ave
Bristol, TN 37620


Shorts Antwan M
1623 Wallace St
Philadelphia, PA 19130


Shoshana Frank
65 Foxcroft Rd
Naperville, IL 60565

Shoshani Lina
30 Dragonfly
Irvine, CA 92604


Shoshani Valia
317 Santa Barbara
Irvine, CA 92606


Shotwell Anthony E
16306 Sylvanwood Ave
Norwalk, CA 90650


Shouldis Mark R
306 Wendover Drive
Norristown, PA 19403


Shoup Joshua A
8899 Pearl St
1614
Thornton, CO 80229


Shovlin Debra A
7599 Brandt Place
Youngstown, OH 44512


Shovlowsky Crystal M
31867 Crecy Drive
Winchester, CA 92596


Show Me Tile and Grout Restoration LLC
1845 Hawk Pointe Dr
Festus, MO 63028


Showcall LLC
15 Tonjo
Goddard, KS 67052


Showman Ryan W
2122 Country Fair Lane
Sykesville, MD 21784

Shrader Industrial Systems Inc
2700 S Monroe St
Muncie, IN 47302


Shred It
PO Box 13574
Newark, NJ 07188-3574


Shred It
PO Box 904016
Charlotte, NC 28290-4016


Shred It
8868 Research Blvd Ste 208
Austin, TX 78758


Shred It
7617 Somerset Blvd
Los Angeles
Paramount, CA 90723


Shred It
PO Box 101007
Pasadena, CA 91189-1007


Shred It
Shred It Dallas Inc
11431 Ferrell Drive Suite 202
Dallas, TX 75234


Shred It
8104 Woodland Dr
Indianapolis, IN 46278


Shred It
1885 W Sr 84 106
Ft Lauderdale, FL 33315


Shred It
PO Box 2077
Vista, CA 92085-2077

```
Shred It
PO Box 5149
New York, NY 10087-5149


Shred It
PO Box 864
Spokane, WA 99210


Shred It
PO Box 905268
Charlotte, NC 28290-5268


Shred It
600 N Shephered Dr Ste 512
Houston, TX 77007


Shred It
PO Box 59505
Renton, WA 59505


Shred It
170 Vander St H
Corona, CA 92880-6942


Shred It
201 Tech Dr
Sanford, FL 32771


Shred It
10115 Production Ct
Louisville, KY 40299


Shred It
11821 Wakeman St
Santa Fe Springs, CA 906702130


Shred It
1250 S Wilson Way Unit B1
Stockton, CA 95205
```

Shred It
596 Claycraft Rd
Columbus, OH 43230


Shred It
13247 Ne 20Th Street
Bellevue, WA 98005


Shred It
19670 Sw 118Th Ave
Tualatin, OR 97062


Shred It
23166 Network Pl
Chicago, IL 60673-1252


Shred It
2350 Aluminum Dr
Hampton, VA 23661


Shred It
4801 Park 370 Boulevard
Hazelwood, MO 63042


Shred It
5119 S Royal Atlanta Dr
Tucker, GA 30084


Shred It
5630 Iron Works Rd
Theodore, AL 36582


Shred It
12817 Wetmore
San Antonio, TX 78247


Shrestha  Sunil
1225 Storyglen St
Irving, TX 75062

Shriver  Erin M
11 Hidden Bay Dr
Apt B
Greenwood, IN 46142


Shubow Daniel K
4786 San Jose Manor Drive West
Apt 1
Jacksonville, FL 32217


Shue Christa B
3131 S Elpyco St
Wichita, KS 67210


Shuffield Lynn A
214 E Park Street
Emmett, ID 83617


Shuford Iii William
267 Lester Ave
Unit 207
Oakland, CA 94606


Shukr Emad M
222 Forest Ave
Kansas City, MO 64106


Shumate Mechanical
5201 Old Poole Road
Suite 110
Raleigh, NC 27610


Shumate Mechanical
150 Hope St Ste 1016
Longwood, FL 32750


Shumate Mechanical
2805 Premiere Pkwy
Duluth, GA 30097

Shumate Robert M
3716 Cundiff Drive
Roanoke, VA 24012


Shumbahire Zebib B
4105 Chester Ave
Apt 3F
Philadelphia, PA 19104


Shumpert Company
1979 Blue Ridge Terrace
West Columbia, SC 29170


Shumpert Crandal L
4527 Riverbrook Lane
Indianapolis, IN 46254


Shurelock Homes Locksmith
4025 Cattlemen Rd 117
Sarasota, FL 34233


Shypil  Olena
1209 Stonehedge Dr
Birmingham, AL 35235


Siamangiway Mayani
481 Se 169Th Ave
Apt 109
Portland, OR 97233


Sibberson  Michael F
11826 Snapdragon Road
Tampa, FL 33635


Sibrian Felicia R
282 Shady Rill
San Antonio, TX 78213


Siciliano Landscape Co Inc
36 State Route 101 A
Amherst, NH 03031

Siddik Co LLC
PO Box 190136
Dallas, TX 75219


Siddiq Shenetha L
6478 Richwood Dr
Jackson, MS 39213


Siddique Miss M
6401 Coronado Ave
Portage, IN 46368


Sidell Tamala L
273 E Cr 1200 N
Batesville, IN 47006


Sidener Academy
2424 Kessler Blvd E Dr
Indianapolis, IN 46220


Sidney L Gold Associates  P C
1835 Market Street
Suite 515
Philadelphia, PA 19103


Sidor  Danielle M
1467 Anderson Ave
Girard, OH 44420


Siemens
7850 Collections Ctr Dr
Chicago, IL 60693


Sienkiewich  Karen A
106 East Agnes St
Olyphant, PA 18447


Sienkiewicz David I
32 West Sidney Street
Wilkes Barre, PA 18705

Siering Beverly F
327 W Encore Drive
Hanford, CA 93230


Sierra Belinda
8125 Jolie Dr
Fort Worth, TX 76137


Sierra Elizabeth
4956 Wakefield Street
Philadelphia, PA 19144


Sierra Fire and Communications
11056 N 23Rd Drive Ste 104
Phoenix, AZ 85029


Sierra Fire Protection
4701 Morris St Ne Unit 2004
Albuquerque, NM 87111


Sierra Springs
PO Box 530578
Atlanta, GA 30353-0578


Sierra Springs
PO Box 660579
Dallas, TX 75266-0579


Sierra Springs
PO Box 40584
Houston, TX 77240-0584


Sierra Springs
PO Box 40424
Houston, TX 77240


Sierra Springs
PO Box 40583
Tu
Houston, TX 77240-0583

Siersema Jr Robert W
1927 Boardwalk East
Portage, IN 46368


Sieruta David
2686 Henley Road
Green Cove Springs, FL 32043


Sievers Security Inc
18210 St Clair Ave
Cleveland, OH 44110


Sigafoos Alan W
1804 Heritage Drive
Jamison, PA 18929


Sigears Nicole M
660 Mable Drive
Lavergne, TN 37086


Sigmans Gallery
930 Broad Ripple Ave
Indianapolis, IN 46220


Sign A Rama
522 Amherst St
Nashua, NH 03063


Sign A Rama
9807 W Markham St
Little Rock, AR 72205


Sign A Rama
9214 W 159Th St
Orland Park, IL 60462


Sign A Rama
6256 Lemay Ferry Rd
St Louis, MO 63129

Sign A Rama
7200 Jefferson St A Ne
Albuquerque, NM 87109


Sign A Rama
3310 E Grant Rd
Tucson, AZ 85716


Sign A Rama
8 S 101 Route 59
Naperville, IL 60540


Sign A Rama
3300 Simpson Ferry Rd
Camp Hill, PA 17011


Sign A Rama
1809 Haggerty Rd
Commerce Twp, MI 48390


Sign A Rama
1367 North Military Trail
West Palm Beach, FL 33409


Sign A Rama
1300 N Royal Ave
Evansville, IN 47715


Sign A Rama
4650 E Speedway Blvd
Tucson, AZ 85712


Sign and Engraving Technologies
3905 Bellson Park
Midlothian, VA 23112


Sign Craft
8816 Corporation Dr
Indianapolis, IN 46256

Sign Crafters Inc
1508 Stringtown Rd
Evansville, IN 47711


Sign Effects Inc
29 High St
Billerica, MA 01862-2414


Sign It Quick
710 Gracern Rd
Columbia, SC 29210


Sign Language Interpreter Services
922 South Woodbourne Rd
Ste 198
Levitown, PA 19057


Sign Language Interpreting Professional
PO Box 313
Glenshaw, PA 15116-0313


Sign Language Resources Inc
1607 Route 300
Suite 106
Newburgh, NY 12550


Sign Systems Inc
7084 Lee Highway
Radford, VA 24141


Signal 88 Security
3880 South 149Th St
Suite 102
Omaha, NE 68144


Signal 88 Security
PO Box 4040
Omaha, NE 68104

Signal Perfection Ltd
PO Box 62264
Baltimore, MD 21264-2264


Signal Solutions Corp
4702 East Second St 1
Benicia, CA 94510


Signarama
1300 No Royal Ave
Evansville, IN 47715


Signarama
1367 North Military Trail
West Palm Beach, FL 33409


Signarama
24730 Avenue Tibbitts
Ste 130
Valencia, CA 91355


Signarama
3300 Simpson Ferry Rd
Camp Hill, PA 17011


Signarama
4013 Nicholasville Rd
Ste 130
Lexington, KY 40503


Signarama
7200 Jefferson St Ne
Ste A
Albuquerque, NM 87109


Signarama
909 E Market St
Ste 400
Louisville, KY 40206

Signature Consulting LLC
2039 Championship Dr
Evansville, IN 47725


Signature Staffing
814 Market St
Lemoyne, PA 17043


Signco Inc
PO Box 11394
Knoxville, TN 37939-1394


Signco Inc
3101 Northwest Park Dr
Knoxville, TN 37921


Signeski Kevin W
4779 Brookside Sw
Grandville, MI 49418


Signet Signs
2640 Arkansas Ave
Norfolk, VA 23513


Signius
PO Box 300609
Houston, TX 77230


Signius
13155 Sw 132Nd Ave
Miami, FL 33186


Signius
2400 North Oregon Drive D
Attn Laura Cabigon
El Paso, TX 79902


Signius
4902 Sw 72 Ave
Miami, FL 33155

Signius
PO Box 160
Santa Rosa, CA 95402


Signmedia Inc
2109 Mingee Dr
Hampton, VA 23661


Signs By Crannie Inc
4145 Market Pl
Flint, MI 48507


Signs By Crannie Inc
4160 Commerce Dr
Flushing, MI 48433


Signs By Fong
1531 W Hillsborough
Tampa, FL 33603


Signs Now
2422 Goshen Rd
Fort Wayne, IN 46808


Signs Now
329 N Harrison Ave Ste C
Cary, NC 27513


Signs Now
1919 Hoover Ct
Birmingham, AL 35226


Signs Now
1311 W Fairbanks Ave
Orlando, FL 32804


Signs Now
10502 E Montgomery No 2
Spokane Valley, WA 99206

Signs Now
8033 Fairview Ave
Boise, ID 83704


Signs of Buffalo
50 Rolling Woods Ln
West Seneca, NY 14224


Signs of Sa
4219 Gatecrest
San Antonio, TX 78217


Signs Unlimited
1412 Goshen Ave
Ft Wayne, IN 46808


Signstat
412 Harrison Ave
Jeannette, PA 15644


Signworks
501 West Summer St
Hartford, WI 53027


Siguenza Jennifer M
4084 Sweetspire Drive
Lexington, KY 40514


Sikand Rupreet
3493 Ancaster Ct
Windsor, ON N9E 4J5
Canada


Sikora Horst Diane M
6410 Hasley Woods Dr
Huntersville, NC 28078


Sikorsky Memorial Airport
1000 Great Meadow Rd
Managers Ofc Collections
Stratford, CT 06615

Sila Capital  LLC
6625 Network Way
Suite 100
Indianapolis, IN 46278


Silco
10765 Medallion Dr
Cincinnati, OH 45241


Silco
4099 Industrial Dr
Dayton, OH 45430


Siler Christine E
2009 Liberty St
Bonham, TX 75418


Siles Gabriel E
15255 Lakeside Village Drive
Apt 301
Clinton Township, MI 48038


Silex R 1 School District
PO Box 46
64 Hwy Uu
Silex, MO 63377


Silicon Maps Inc
130 Ryan Industrial Court
Suite 108
San Ramon, CA 94583


Silk Road Technology
102 W Third St
Suite 300
Winston-Salem, NC 27101


Sill James H
2217 Ramada
Waco, TX 76712

Silsbee Kenneth E
PO Box 924
Maple Valley, WA 98038


Silva  Arthur A
10348 Paramount Blvd
Apt 210
Downey, CA 90241


Silva Esmeralda I
24545 Town Center Drive
5402
Valencia, CA 91355


Silva Leticia A
607 Broadalbin St Sw
Albany, OR 97321


Silva Winifred E
5624 Gaines Street
San Diego, CA 92110


Silver  Kamaria L
12754 Gazebo Ct
Woodbridge, VA 22192


Silver Olas Enterprises Inc
101 Copperwood Wy Ste M
Oceanside, CA 92058


Silver Screen Design Inc
324 Wells St
Greenfield, MA 01301


Silverback Network Inc
2201 N Front Street
Harrisburg, PA 17110


Silverias Flowers and Gifts
995 Lincoln Center
Stockton, CA 95207

Silverstone Painting
4508 Knox Dr
South Jordan, UT 84094


Sim Debra D
34 North Fox Mill Lane
Springfield, IL 62712


Simba Sims
959 Lake Harbor Rd Studio 1414
Ridgeland, MS 39157


Simcox Nathan L
43 S Kitley Ave
Indianapolis, IN 46219


Simeone Bruce L
1687 Timber Court
Niles, OH 44446


Simich  Barry
14048 Sedona Dr
Carmel, IN 46032


Simmert Kelsi A
222 E State St
Jacksonville, IL 62650


Simmon  Suzann L
1126 Richwood Dr
Avon, IN 46123


Simmon Marigold
3433 W 82Nd St
Chicago, IL 60652


Simmons  Jessica L
13591 Cridercrest Place
Apt 402
Woodbridge, VA 22191

Simmons  Lisa B
1306 Orangewalk Dr
Brandon, FL 33511


Simmons  Marlin A
13027 Island Breeze Ct
Orlando, FL 32824


Simmons  Sekedra A
1238 Barkley Dr
Baton Rouge, LA 70810


Simmons  Tonya S
10720 Holly Ridge Blvd
Charlotte, NC 28216


Simmons Benny
3739 Byrd Street
San Diego, CA 92154


Simmons Bridget D
35 Providence Dr
Covington, GA 30016


Simmons Cardell
7810 S Wilkeson St
Tacoma, WA 98408


Simmons College
300 The Fenway
Boston, MA 02115


Simmons Court Reporters Inc
702 W Idaho Street
Suite 1100
Boise, ID 83702


Simmons Damon L
21200 E Country Vista
I303
Liberty Lake, WA 99019

Simmons David S
58 Wisteria Way
Culloden, WV 25510


Simmons Gregory R
7 S Foxxborough Lane
Johnson City, TN 37604


Simmons Hope C
3109 Mulberry Church Rd
Charlotte, NC 28208


Simmons Juanita J
5825 Belle Grove Rd
C
Brooklyn, MD 21225


Simmons Myka L
7399 N Shadeland Ave
301
Indianapolis, IN 46250


Simmons Rosario
7221 E Calle Arturo
Tucson, AZ 85710


Simmons Stephen R
21002 Little Lake Thomas Rd
Land O Lakes, FL 34638


Simmons Zena R
19685 Shields
Detroit, MI 48234


Simms Tia S
643 Vista Drive
Gahanna, OH 43230


Simon  Ameisha J
12 Woodlark Dr
Indianapolis, IN 46229

Simon  Cynthia P
1444 Ratzer Rd
Wayne, NJ 07470


Simon Cherrie A
3503 Linden Ave
207
Long Beach, CA 90807


Simon Jennifer L
5661 Hollins Road
Apt 2
Roanoke, VA 24019


Simon Michael L
4302 E Muirwood Drive
Phoenix, AZ 85048


Simon Robert B
150 Broadway Ave
Youngstown, OH 44505


Simon Sarah J
2725 Timberly Drive
Apt 1A
Indianapolis, IN 46220


Simon Schuster
PO Box 70660
Chicago, IL 60673-0660


Simon Wendy D
2324 Scott Creek Dr
Little Elm, TX 75068


Simonaitis Castillo Vida K
2617 47Th Avenue N
St Petersburg, FL 33714

Simone M Foy
7715 Little John Dr 8
Indianapolis, IN 46219


Simoneau Alexandria C
25200 Rockside Rd
Apt 420
Bedford Heights, OH 44146


Simoneau Mary F
3358 Altamont Avenue
Cleveland Heights, OH 44118


Simonetti John A
178 Summit Dr
Cranston, RI 02920


Simonini Peter E
4 Wagon Wheel Drive
Bedford, MA 01730


Simons  James P
120 N Cedarwood Ave
Republic, MO 65738


Simons  Terri I
10040 E Happy Valley Rd
362
Scottsdale, AZ 85255


Simons Barbara
1986 Alamos
Clovis, CA 93611


Simplexgrinnell Lp
Dept 0856
PO Box 120001
Dallas, TX 75312 0856

```
Simplexgrinnell Lp
PO Box 371170M
Pittsburgh, PA 15251


Simplexgrinnell Lp
Dept La 21409
Pasadena, CA 91185-1409


Simplexgrinnell Lp
Dept Ch 10487
Kentucky Region
Palatine, IL 60055-0487


Simplexgrinnell Lp
Attn Chrystie Galloway
5200 Oasadeba Be Ste A
Albuquerque, NM 87114


Simplexgrinnell Lp
1070 Arion Cir Ste 102
San Antonio, TX 78216


Simplexgrinnell Lp
Dept Ch 10320
Palatine, IL 60055-0320


Simply Java
59 Parris Ave
Nashville, TN 37210


Simpson  Dawn M
12309 E 39Th St
Tulsa, OK 74146


Simpson  Kelly S
103 Bufflehead Ct
Georgetown, KY 40324


Simpson  Tyrell L
114 Woodspur Rd
Irmo, SC 29063
```

Simpson Gail R
7983 Talley Ann Drive
Tallahassee, FL 32311


Simpson Grandison Felicia C
500 12Th Street
Suite 139
Oakland, CA 94607


Simpson Jeremy N
2208 Kenley Way
Birminghan, AL 35242


Simpson Jr William L
601 Magnolia Ave
Oxnard, CA 93030


Simpson Pamela D
805 Sanctuary Cove Drive
North Palm Beach, FL 33410


Simpson Patricia L
5047 S 35Th West Ave
Tulsa, OK 74107


Simpson Ryan M
98 South Rd
Londonderry, NH 03053


Simpson Sandy D
8445 Bandrera Circle West
Jacksonville, FL 32244


Simpson Sharon M
6200 Westchester Park Drive
Apt 311
College Park, MD 20740


Simpson Shauna A
469 Dukes Hill Road
Columbia, SC 29203

Simpson Tinesha N
325 Flyway Rd
Goose Creek, SC 29445


Simpson Yvette
5525 Wishing Star Lane
Greenacres, FL 33463


Sims Cynthia L
3226 Battle Ridge Lane
Sugar Land, TX 77479


Sims Goodson Elginia D
3424 S 135Th E Ave
Tulsa, OK 74134


Sims Iii William H
2664 Loopridge Dr
Orange Park, FL 32065


Sims Jimeca E
18822 Summer Anne Dr
Humble, TX 77346


Sims Lana J
400 Adamwood Drive
Unit D 12
Nashville, TN 37211


Sims Marcia E
1554 Madras Street Se
Salem, OR 97306


Sims Marvin S
1823 West Thompson Street
Philadelphia, PA 19121


Sims Mary H
2455 N Talbott Street
Indianapolis, IN 46205

Sims Nicole S
4114 Planters Watch Dr
Charlotte, NC 28278


Sims Ronald C
2479 North Prieur St
New Orleans, LA 70117


Sims Teneal L
2325 Briarwood Dr
Plano, TX 75074


Simulate Pty Ltd
PO Box 1361
Sydney  NSW 02001
Australia


Sin  Ho Y
11119 Alterra Parkway
Apt 2377
Austin, TX 78758


Sinanovic Sladan
5663 Greenland Rd
Unit 608
Jacksonville, FL 32258


Sinclair Community College
Attn Student Comm Eng
444 West Third St
Dayton, OH 45402


Sinclair Jr Kevin H
601 Cypress Station Dr
1306
Houston, TX 77090


Sinclair Tamara N
2654 N 57Th Street
Milwaukee, WI 53210

Sinclair Timothy R
783 Rivard Blvd
Grosse Pointe, MI 48230


Sindberg Michael A
2625 University Ave
Apt 3
Green Bay, WI 54311


Singh  Charan J
12594 Spring Violet Pl
Carmel, IN 46033


Singh Aakash
161 Steward St
St Augustine, FL 32084


Singh Inder P
7918 Juniper Flat
San Antonio, TX 78254


Singh Jagwinder
5018 Devin Green Ln
Fairfax, VA 22030


Singh Kulvir
1612 Shadowood Court
Tracy, CA 95376


Singh Renita R
2600 Malibu Court
West Sacramento, CA 95691


Singla Alok
8559 Red Oak Ct
Apt F
Indianapolis, IN 46227


Singleton Annamaria
8673 Franchi Blvd
Fort Myers, FL 33919

Singleton Ronald
5024 Reading Rd
Cincinnati, OH 45237


Singleton Scott A
1937 Alamanda Way
Riviera Beach, FL 33404


Singleton Tanisha
1701 E Cantrell
Decatur, IL 62521


Sinnappan Sundar
510 Sabal Trail Dir
Longwood, FL 32779


Sinnott Jr Peter S
441 W Lexington Dr
Glendale, CA 91203


Siobowicz Andrzej J
1731 Burnell Drive
Los Angeles, CA 90065


Siooh Precious S
2415 S Washington St
Wichita, KS 67216


Sipe David M
390 Baltimore Rd
Auburn, CA 95603


Sipp Kenyatta T
6235 Walker Rd
Riverdale, GA 30296


Sipriano Audria L
809 Evening Dr
Arlington, TX 76001

Sir Speedy
5411 Beaumont Center Blvd
Tampa, FL 33634


Sir Speedy
8310 N Washington
Denver, CO 80229


Sir Speedy
6302 Benjamin Rd Ste 405
Tampa, FL 33634


Sir Speedy
5411 Beaumont Center Blvd
Suite 760
Tampa, FL 33634


Sir Speedy
4780 Chino Ave Ste A
Chino, CA 91710


Sir Speedy
3706 S 132Nd St
Omaha, NE 68144


Sir Speedy
333 Packerland Dr
Green Bay, WI 54303


Sir Speedy
22121 17Th Ave Se Ste 114
Bothell, WA 98021


Sir Speedy
22118 20Th Ave Se Ste 123
Bothell, WA 98021


Sir Speedy
1921 Elm Hill Pike
Nashville, TN 37214

Sir Speedy
15444 E Valley Blvd
Industry, CA 91746


Sir Speedy
7230 49Th St North
Pinellas Park, FL 33781


Sir Speedy
150 Allendale Rd
King Of Prussia, PA 19406


Sir Speedy
1185 Tasman Dr
Sunnyvale, CA 94089


Sir Speedy
117 W Lexington Ave
High Point, NC 27262


Sir Speedy
2960 W Lincoln Ave Suite C
Anaheim, CA 92801


Siraj  Tariq M
110 Seesen Court
Alpharetta, GA 30022


Sirchie Fingerprint Laboratories Inc
100 Hunter Place
Youngsville, NC 27596


Sirles Michael T
2325 Nashville Pike
Apt 712
Gallatin, TN 37066


Sirlopu Gabriel
311 Bromley Dr
Mullica Hill, NJ 08062

Sirolli Joayna R
9124 Dutch Oven Ct
Las Vegas, NV 89178


Sischo Jennifer S
28874 Crystal Cave Ct
Coarsegold, CA 93614


Sisco James C
22 Pemberton Road
Nashua, NH 03063


Siserir Rhonda L
400 South Broadway Street
Johnson City, TN 37601


Sisk Chase R
190 Pruner St
Lebanon, VA 24266


Sisler Darcie L
658 Saint Georges Station Rd
Reisterstown, MD 21136


Sisneros Michael P
9020 Jasmine Ave S
Cottage Grove, MN 55016


Sisock Timothy
414 Johnson St
Freeland, PA 18224


Sisson Jason P
732 E Mountain St
Sequin, TX 78155


Sisson Mark R
1911 Liberty Lane
Papillion, NE 68133

Sit Steele Photography
881 Storer Ave
Akron, OH 44320


Sivalingam  Vidyasagar M
100 Pinecrest Dr
Riverside, RI 02915


Sivers Byrd Deborah S
9850 W 86Th Place
Aevada, CO 80005


Siwarga Craig E
9001 Wurzbach
Apt 1904
San Antonio, TX 78240


Six Flags
New Orleans
12301 Lake Forest Blvd
New Orleans, LA 70129


Six Flags
Ohio
PO Box 847
Aurora, OH 44202


Six Flags
PO Box 911974
Dallas, TX 75391


Sixth Sense Appliance Repair
1126 N 120Th St
Wauwatosa, WI 53226


Sj Amoroso Properties
390 Bridge Parkway
Redwood City, CA 94065

Sj Thomas Co Inc
300 Burnet Ave
Syracuse, NY 13203


Sjoberg Deena K
2995 Alpaca Ave
Middleburg, FL 32068


Sjv Empire Glass
3048 N Sunnyside Ave 104
Fresno, CA 93727-1387


SK Building Serv Inc
1225 Deloss
Indianapolis, IN 46203


SK Building Serv Inc
6858 Hawthorn Park Dr
Indianapolis, IN 46220


Skamangas Louis
684 Potts Hill Rd
Lewisberry, PA 17339


Skarlat Michael
5807 Topanga Canyon Blvd
Apt G109
Woodland Hills, CA 91367


Skeen Shelly K
1920 Twin Creek Drive
Apt R
Charlotte, NC 28262


Skeens Daniel L
191 Ramey Court
Wayne, WV 25570


Skeleton Crew
821 E 79Th St
Indianapolis, IN 46240

Skiffer Collins Menette D
3462 Hermosa Court
Indianapolis, IN 46235


SkiLLCraft Construction
36 Barretts Hill Rd
Hudson, NH 03051


Skillen Robert M
405 Central St
Acton, MA 01720


Skillpath Seminars
PO Box 804441
Kansas City, MO 64180-4441


Skills Usa Colorado
9101 East Lowry Blvd
Denver, CO 80230


Skills Usa Missouri
2323 High School Dr
Lexington, MO 64067


Skills Usa New Mexico
237 Service Rd
Ruidoso, NM 88345


Skillsoft Corporation
6000 Feldwood Rd
Lockbox 405527
College Park, GA 30349


Skillsoft Corporation
Bank Of America
PO Box 405527
Atlanta, GA 30384-5527


Skillsoft Corporation
20 Industrial Park Drive
Nashua, NH 03062

```
Skillsoft Corporation
PO Box 32193
Hartford, CT 06150-2193


Skillstorm Commercial Services LLC
6414 Nw 5Th Way
Ft Lauderdale, FL 33309


Skillsusa Vica
14001 Skillsusa Way
Leesburg, VA 20176-5494


Skillsusa Vica
Eastern Michigan University
Ypsilanti, MI 48197


Skillsusa Vica
PO Box 100491
Attn Membership Dept
Atlanta, GA 30384-0491


Skillsusa Vica
PO Box 3000
Leesburg, VA 20177-3000


Skinner  Vincent G
101 S Capital Blvd
Ste 1800
Boise, ID 83702


Skinner Ann M
7602 W Lamplighter St
Boise, ID 83714


Skinner Chandra
420 N Hill Ave
Dallas, TX 75246


Skinner Leah S
3890 Ailey Ave
Atlanta, GA 30349
```

Skinner Nekori R
2903 Ravenwolfe Way
Snellville, GA 30039


Skinny Wimp Moving Co
2296 Agate Court A
Simi Valley, CA 93065


Skipper Anthony C
2844 Harvard St
Memphis, TN 38112


Skipwith  Eric T
1316 Echols Drive
Birmingham, AL 35214


Skitsko Bretaignn C
320 Clymer Ave
Apt 2
Morrisville, PA 19067


Skooblie LLC
PO Box 1165
Wheeling, IL 60090


Skoog Amber L
1597 Montreal Ave
St Paul, MN 55116


Skowron Richard A
1572 Pebble Beach Dr
Pontiac, MI 48640


Skwiers  Stephanie J
1067 Oxford Street N
Saint Paul, MN 55103


Sky Meadow Country Club
6 Mountain Laurels Dr
Nashua, NH 03062

Skydome Consulting
202 Carolinian Dr
Summerville, SC 29485


Skyers Ryan C
225 Johnson Road
Apt 43F
Forest Park, GA 30297


Skyline Advanced Technology Services
490 Division St
Campbell, CA 95008


Skylinks Golf Club
4800 E Wardlow Rd
Long Beach, CA 90808


Slack Jessica A
1934M Twin Creek Dr
Charlotte, NC 28262


Slack Telecia E
6306 Newberry Road
203
Indianapolis, IN 46256


Slade Shaun L
722 S Gentry
Mesa, AZ 85204


Slagle  Jesse E
1057 Chapman Rd
Crawford, TX 76638


Slago Deborah A
20236 Elkhart
Harper Woods, MI 48225


Slane Constance R
2320 Hawthorne Dr
Elkhart, IN 46517

Slater Chrystle P
861 Murphy Hill Place
Charlotte, NC 28214


Slaughter  Cornelia A
10541 Barbara Street
Baton Rouge, LA 70815


Slawta Sharon I
5364 Parsonage Court
Virginia Beach, VA 23455


Slaymaker Ellen T
7 Pine Hollow Way
Ormond Beach, FL 32174


Slayter Don K
5674 Harley Thrift Rd
Macclenny, FL 32063


Sleep Inn and Suites
631 A Eisenhower Blvd
Harrisburg, PA 17111


Sleuth
c/o Nbc Universal
Bank Of America Lockbox 402971
Atlanta, GA 30384-2971


Slewinski Jamie L
N5985 Mork Ave
Shawano, WI 54166


Slezak Jonathan K
610 Park Ave
Greensboro, NC 27405


Slippery Rock University
107 Old Main
Academic Rec Summer Schl
Slippery Rock, PA 16057

Sliter Mary E
5286 King Street
Riverside, CA 92506


Slma Solp
PO Box 59008
Panama City, FL 32412-9008


Slma Solp
PO Box 59008
Panama City, FL 32412 9008


Sloan Danielle S
18210 Winding Timbers Ln
Humble, TX 77346


Slogaski Jacob R
6033 S Delaware Ave
Cudahy, WI 53110


Slomiany  Rose Marie
11020 Mahogany Run
Fort Myers, FL 33913


Slone Cathleen I
7987 Royal Arms Court
Saint Louis, MO 63123


Slone Matthew R
43017 Daventry Square
201
South Riding, VA 20152


Slone Vera A
2633 Burdsall Dr
Burlington, KY 41005


Sloniger Jessica L
3715 Macgregor Drive
Jacksonville, FL 32210

Slonski Austin C
27 E Annette Dr
Phoenix, AZ 85022


Slotnick Samuel E
52 Plymouth Ave
Milton, MA 02186


Slovik Timothy J
522 Scott Street
Monroe, MI 48161


Slowe Ashley N
414 Taylor St
Media, PA 19063


Sluser Robin M
3118 Ramsey
Dallas, TX 75216


Slusher Deanna L
648 Evelyn Drive
Loudon, TN 37774


Slusher Joyce M
6132 E Benalex Drive
Toledo, OH 43612


Sluymers  Monique R
1417 W Liberty St
Ann Arbor, MI 48103


Smale Brianna L
1508 Delaware Ave
Apt 3D
Wilmington, DE 19806


Small Jonathan T
3611 67Th Terrace East
Sarasota, FL 34243

Smalley  Timothy J
1072 Nordyke Ave
Henderson, NV 89015


Smalls Andrew L
301 Reseda Drive
Columbia, SC 29223


Smalls Eppechal T
7289 Northgate Dr
Mainville, OH 45039


Smalls James R
1491 Dolcetto Trace
Kennesaw, GA 30152


Smalls John
940 Forty Niner Ave
C
Charlotte, NC 28262


Smart It Staffing Inc
One Indiana Sq
Suite 2350
Indianapolis, IN 46204-2004


Smart Niema N
1518 Orland St
Philadelphia, PA 19126


Smartcity
5795 W Badura Ave
Ste 110
Las Vegas, NV 89118


Smee  Gregory K
13987 W 146Th Street
Olathe, KS 66062

Smeltzer Sandra B
200 Stoneridge Dr
Syracuse, NY 13214


Smith  Allyson J
1050 Minnewawa
146
Clovis, CA 93612


Smith  Andrea S
108 Homestead Dr
Bartlesville, OK 74006


Smith  Anita J
1308 Camargo Lane
Raleigh, NC 27604


Smith  Anthony
118 Station Drive
Morrisville, NC 27560


Smith  Antoninette M
13740 Hatchie Lane
Athens, AL 35611


Smith  Camilo N
130 Holly Circle
Lot 4
Myrtle Beach, SC 29588


Smith  Deena R
13368 Pecan Glade
San Antonio, TX 78249


Smith  Develyn M
1278 Village Run Ne
Atlanta, GA 30319


Smith  Elaine A
1131 Desoto Dr
Mobile, AL 36605

Smith  Gary D
1256 Barkley Hills Rd
Clarksville, TN 37040


Smith  Howard G
1351 Beringer Ln
Vista, CA 92081


Smith  Jacqueline E
14301 Rockinghorse Lane
Alexander, AR 72002


Smith  Jacqueray B
1208 92Nd Ave Ne
Lake Stevens, WA 98258


Smith  Jennifer N
11144 Fuqua St
634
Houston, TX 77089


Smith  Jonathon A
1401 University Blvd
Apt D4
Kingsport, TN 37660


Smith  Joseph G
11075 La Hwy 1033
Lot 75
Denham Springs, LA 70706


Smith  Joshua R
106 Aspen St
Gardner, KS 66030


Smith  Joshua W
14620 E Main Ave
Spokane Valley, WA 99216

Smith  Kenneth L
1345 W Grenshaw
Chicago, IL 60607


Smith  Larry W
10509 Timberwood Circle
Louisville, KY 40299


Smith  Lawrence E
13 Lake Shore Drive
1A
Watervliet, NY 12189


Smith  Leanna J
113 Saye Pl
Mooresville, NC 28115


Smith  Lori M
10632 Se 200 St
Kent, WA 98031


Smith  Lorraine J
11600 S Lavergne Ave
Alsip, IL 60803


Smith  Luther R
1406 Skyview Dr
Branson, MO 65616


Smith  Mary K
10326 N Fontana Ct
Jacksonville, FL 32225


Smith  Melisha C
1229 Chapel Creek Rd
Fultondale, AL 35068


Smith  Rodney A
101 Hunter Ave
1St Fl
Albany, NY 12206

Smith  Schuyler P
10334 Crosswind Rd
Boca Raton, FL 33498


Smith  Shannon L
1181 Whispering Knoll Ln
Rochester Hills, MI 48306


Smith  Sharon
11778 Casa Grande
Creve Coeur, MO 63146


Smith  Stephanie D
11316 Jersey Dr
Thornton, CO 80233


Smith  Stephen C
1303 Newton Cir
Moody, AL 35004


Smith  Stephen H
1120 Fox Hill Dr
617
Monroeville, PA 15146


Smith  Tammy J
11549 Carlton Ct
Midwest City, OK 73130


Smith  Veronica A
1020 Willowbrook Rd
Birmingham, AL 35215


Smith  William M
116 Carol Drive
Dedham, MA 02026


Smith Agency Inc
457 Standale Plaza
Grand Rapids, MI 49534

Smith Agnes
2432 Belinda Street
West Covina, CA 91792


Smith Alanna C
3334 Maplecrest Ave
Parma, OH 44134


Smith Alexander G
351 N Squirrel Rd
Lot 173
Auburn Hills, MI 48326


Smith Allan
30840 22Nd Ave S
Federal Way, WA 98003


Smith Allan N
3395 E Blue Ridge Wa
Gilbert, AZ 85298


Smith Alvin
680 Dale Dr
Slidell, LA 70458


Smith Amanda R
220 Oakview Dr
Mooresville, IN 46158


Smith and Associates Inc
PO Box 1716
Brentwood, CA 94513


Smith Anise P
215 East Plymouth Street
3
Inglewood, CA 90302


Smith Antanette R
1919 N Linwood Ave
Indianapolis, IN 46218

Smith Anthony J
3334 Maplecrest Ave
Parma, OH 44134


Smith Anthony M
1621 Nw 60 St
Apt 13
Miami, FL 33142


Smith Antonio D
5247 Park Side Cir
Hoover, AL 35244


Smith Barbara
2628 Winona Drive
Hampton, VA 23661


Smith Benjamin R
247 W Rosewood Lane
Derby, KS 67037


Smith Brent S
8560 Weaver Woods Place
Fishers, IN 46038


Smith Brian L
227 Bellevue Way Ne
577
Bellevue, WA 98004


Smith Brian S
9864 Cameron Parc Circle
Johns Creek, GA 30022


Smith Brothers Decorating Co
17362 Hwy 65
Ham Lake, MN 55304


Smith Bryce A
727 Ida Vista Ct
Duncanville, TX 75116

Smith Carlos
15552 Wildflower Ln
Westfield, IN 46074


Smith Carlton G
2103 Laurel Arbor Dr
Houston, TX 77014


Smith Carolyn A
510 Edpass Rd
New Brunswick, NJ 08901


Smith Casey J
873 12 Corporate Way
Pulaski, WI 54162


Smith Cathy B
400 Carol Dr
Piedmont, SC 29673


Smith Catrina L
2671 Lakecrest Circle
Memphis, TN 38127


Smith Courtney J
3070 Woodland Ave
Norfolk, VA 23504


Smith Courtney L
3260 Moore Rd
Springfield, IL 62707


Smith Courtney R
174 7Th St Ext
New Kensington, PA 15068


Smith Craig C
8814 Beacon Lakes Drive
206
Tampa, FL 33615

Smith Crystal A
5070 Arthus Brown Rd
Walnut Hill, FL 32568


Smith Cynthia
515 Kinney Nw
Walker, MI 49534


Smith Daren M
15182 Fallen Leaves Ln
Noblesville, IN 46060


Smith Dawn A
8711 Canopy Oaks Dr
Jacksonville, FL 32256


Smith Deandra T
26309 W 7 Mile Road
Apt D220
Redford, MI 48240


Smith Dearic D
3060 Bentwood Circle South Drive
Apt 2D
Indianapolis, IN 46268


Smith Deborah A
165 High Street
Randolph, MA 02368


Smith Deborah H
6554 Aires Road
Jacksonville, FL 32244


Smith Destiney M
3019 Savanna Walk Ln
Suwanee, GA 30024


Smith Donald
3344 S Elmira Ct
Denver, CO 80231

Smith Donna L
2630 Rollins Ct
Indianapolis, IN 46268


Smith Electric and Associates
2570 Halls Mill Rd
Mobile, AL 36606


Smith Electric Service Inc
1464 Old Steubenville Pike
Pittsburgh, PA 15205


Smith Eliot A
5565 South Linden Road
Meridian, ID 83642


Smith Elizabeth B
91 46Th St
Sacramento, CA 95819


Smith Elizabeth R
647 S Apache Dr
Wichita, KS 67207


Smith Elliott A
8992 Brent Lane
Cordova, TN 38016


Smith Emma M
8035 Green Terrace
Apt 11
Glen Burnie, MD 21061


Smith Endia E
4903 B Autumn Valley Dr
Killeen, TX 76549


Smith Erica M
4404 E Fall Creek Pkwy N Drive
Apt F
Indianapolis, IN 46205

Smith Frank
620 St Julien Dr
Kenner, LA 70065


Smith Gregory A
3115 Fairoaks Dr
Maryville, TN 37803


Smith Gregory A
413 Coleman Place
Placentia, CA 92879


Smith Gregory M
3501 Griffith Ave
Clovis, CA 93619


Smith H E
4176 W Morgan Creek Ct
Eagle, ID 83616


Smith Hakeem
701 Knorr Street
Philadelphia, PA 19111


Smith Harper Briana E
313 Sue Court
Stockton, CA 95210


Smith Hasan
7413 Grapeleaf Drive
North Chesterfield, VA 23234


Smith Heather M
2515 Countryside Dr
Lebanon, IN 46052


Smith Howard R
56 Penfield Lane
Sicklerville, NJ 08081

Smith Ii Edward L
615 Perdido Heights Drive
Greenacres, FL 33413


Smith Ii Joseph C
5656 Barbary Coast Rd
Hollywood, SC 29449


Smith Iii Richard S
3741 Esplanade Way
Tallahassee, FL 32311


Smith Iii William H
3808 Perry Hall Rd
Perry Hall, MD 21128


Smith James
6544 Carolina Blvd
Indianapolis, IN 46217


Smith James A
236 Fordham Dr
Glenn Heights, TX 75154


Smith James A
3575 Pearl Drive
Monroe, MI 48162


Smith James B
908 Gardenview Cir
Gardendale, AL 35071


Smith Jamie D
333 Santa Monica Dr
Henderson, NV 89014


Smith Jane E
1979 Cleaneay Ave
Cincinnati, OH 45212

Smith Jarel O
1618 Raleigh Circle
Marietta, GA 30067


Smith Jasmine A
917 Pecan Trail
Cedar Hill, TX 75104


Smith Jason L
58 University Drive
Dunmore, PA 18512


Smith Jason M
2618 Juan St
3
San Diego, CA 92110


Smith Jasper E
1515 14Th Ave
Apt 201
Oakland, CA 94606


Smith Jeffrey M
7622 Eagle Valley Pass
Indianapolis, IN 46214


Smith Jenese L
802 Helen L Porter Ct
Prichard, AL 36610


Smith Jenifer K
3302 W Windrose Dr
Phoenix, AZ 85029


Smith Jennifer L
1900 Westminster St
105
Denton, TX 76205

Smith Jennifer L
6700 Wall St
Apt 14L
Mobile, AL 36695


Smith Jereme A
359 Greystone Lane
Douglasville, GA 30134


Smith Jerry A
PO Box 196
Helena, AL 35080


Smith Jetaun D
3838 Virginia St
Gary, IN 46409


Smith Joel J
1501 E Grand Ave
1317
Escondido, CA 92027


Smith Jones Mutana
504 St Rose Ave
St Rose, LA 70087


Smith Jr Olustee
2299 E Brandywine
Fresno, CA 93720


Smith Jr Samuel L
7111 Flying Scotsman Dr
Charlotte, NC 28213


Smith Jr Vincent J
96 Maser Dr
New Kensington, PA 15068


Smith Jr Wade W
7677 Spring Park Drive
Boardman, OH 44512

Smith Julie L
3882 Old Elm
Kentwood, MI 49512

Smith Juvernia E
611 Hanson Ave
Kenner, LA 70062

Smith Kacia J
450 W Main St
Apt D
Carmel, IN 46032

Smith Keisha D
PO Box 9632
Mobile, AL 36691

Smith Keith M
3121 Greenwich Ave
Chattanooga, TN 37415

Smith Kenneth W
2701 Greenwood Ln
Arlington, TX 76013

Smith Kimberly A
2691 S Imperial Drive
Salt Lake City, UT 84106

Smith Latrissa L
729 Cedarwood Dr
Cedar Hill, TX 75104

Smith Leon P
156 Larkspur Drive
Huntington, WV 25705

Smith Leslie A
7718 Dividend Drive
Baton Rouge, LA 70817

Smith Linda K
934 Delaware St
Lawrence, KS 66044


Smith Linestriping and Seal Coating
11917 Moorish Rd
Birch Run, MI 48415


Smith Lloyd
265 Kennedy Drive
Mt Washington, KY 40047


Smith Mac D
7332 Patrick Henry Lane
Apt 8
Louisville, KY 40214


Smith Maquita M
15741 Tassleford Lane
303
Woodbridge, VA 22191


Smith Mark V
9411 All Saints Rd
Laurel, MD 20723


Smith Mary E
15 Redbridge Terrace
North Chesterfield, VA 23236


Smith Matthew T
16 Balmoral Street
Unit 212
Andover, MA 01810


Smith Maya D
4911 S 84Th St
Tampa, FL 33619

Smith Meaghan N
1978 Symes St
Ferndale, MI 48220


Smith Michael W
2912 Rue Carmen
Meraux, LA 70075


Smith Murphy and Schoepperle Llp
Ellicott Square Bldg
295 Main St Ste 786
Buffalo, NY 14203-2580


Smith Nafis A
5809 N Philip St
Philadelphia, PA 19120


Smith Nakeeda D
8505 Goldenrod Ct
Apt 2B
Merrillville, IN 46410


Smith Nicholas I
7910 Silent Shadow Ct
Apt F
Glen Burnie, MD 21061


Smith Orenthal J
303 Mannington Dr
Dallas, TX 75232


Smith Patricia W
3611 Alameda Circle
Baltimore, MD 21218


Smith Paul A
213 Londonderry La
Getzville, NY 14068

Smith Rafiq D
2211 Atkins Dr
Huntsville, AL 35810


Smith Robert G
525 Zion Lane
Zionsville, IN 46077


Smith Robert H
2658 Timberbrooke Place
Duluth, GA 30097


Smith Robert P
2936 E Beck Lane
Phoenix, AZ 85032


Smith Ronnie D
345 W Juniper Dr
Mustang, OK 73064


Smith Rose A
6536 Rebecca Lane
Lithonia, GA 30058


Smith Ruxandra M
551 Sw 109Th Ave
203
Pembroke Pines, FL 33025


Smith Ryan J
736 Pullman Lane
Fultondale, AL 35068


Smith Ryne R
703 S Orchard St
Boise, ID 83705


Smith Salazar Vikki E
21252 San Miguel
Lake Forest, CA 92630

Smith Samuel W
4108 Brown Drive
Belmont, NC 28012


Smith Shauneille S
3706 Chimney Ridge
Durham, NC 27707


Smith Shirley A
5133 Sportscraft Drive
Dayton, OH 45414


Smith Stephen F
204 Hermosa Dr Ne
Albuquerque, NM 87108


Smith Steven C
207 Edenshire Ct
Indian Trail, NC 28079


Smith Structural Engineers
9701 Brodie
Suite 204
Austin, TX 78748


Smith Susan D
940 N Barkley
Mesa, AZ 85203


Smith Tariva M
5602 West Shore Drive
Apt D
Pensacola, FL 32526


Smith Terry
1614 61St Street Se
Auburn, WA 98092


Smith Thomas R
99 Clinton St 421
Concord, NH 03301

Smith Timothy J
221 Maple Brook Dr
Fishers, IN 46038


Smith Tina J
223 Blake Drive
Rineyville, KY 40162


Smith Todd J
1504 Matthew Ct
Lawrenceburg, KY 40342


Smith Tresa
3103 Horseshoe Court
Crestwood, KY 40014


Smith Trevor K
3652 Lightner Ct
Waldorf, MD 20602


Smith Tyfanny A
7612 Untriener Ave
Pensacola, FL 32534


Smith Valerie T
902 Hampton Park Drive
Hoover, AL 35216


Smith Walter S
423 Cheyenne Lane
Madison, MS 39110


Smith William O
2962 Se O Street
Apt C
Auburn, WA 98002


Smithco Wpb Inc
4420 Georgia Ave
West Palm Beach, FL 33405

Smithcraft Custom Signs and Graphics
3643 South 7Th St
Phoenix, AZ 85040-1130


Smithley Stacey E
162 Ridge Road
Poquoson, VA 23662


Smiths 783 Seal Paving and Seal Coating
776 D Watervliet Shaker Rd
Latham, NY 12110


Smithson Anthony K
2209 Colfax Lane
Indianapolis, IN 46260


Smithsonian Magazine
PO Box 62170
Tampa, FL 33662-2170


Smits Aaron L
726 Lane St
Green Bay, WI 54301


Smokin Lo S Catering
4019 Tara Dr
Tallahassee, FL 32303


Smolen Jason
PO Box 48835
St Petersburg, FL 33743


Smolka Justin
9601 Craigs Mill Drive
Glen Allen, VA 23060


Smoot Wayne
8454 Old Harbor
Grand Blanc, MI 48439

Smouse  Wayne D
11 Eagle Claw Lane
Hilton Head, SC 29926


Smouse David A
218 Silverview Dr
Sarver, PA 16055


Sms Marketing Services
777 Terrace Ave
Ste 401
Hasbrouck Heights, NJ 07604


Smylie Alberta E
3311 Damon Way Nw
Kennesaw, GA 30152


Smylie Julia C
16074 Derby Ave
Baton Rouge, LA 70816


Smyser Tracey L
2212 E Lombard Street
Baltimore, MD 21231


Smyth Sean T
4816 Ipswitch Ct
Fair Oaks, CA 95628


Snagajob Com
4851 Lake Brook Dr
Glen Allen, VA 23060


Snagajob Com
4880 Cox Rd
Suite 200
Glen Allen, VA 23060


Snake Chaser
2243 Jones Road
Longs, SC 29568

Snappy Popcorn Co Inc
PO Box 160
Breda, IA 51436


Snappy Tomato Pizza
10000 Brownsboro Rd
Louisville, KY 40241


Snarey Janet M
PO Box 1564
South Gate, CA 90280


Snavely Group
7139 Pine St Ste 110
Chagrin Falls, OH 44022


Snedecor Dixon Cynthia A
333 Cromwell
Maylene, AZ 35114


Snedeker Amanda L
53 Fireside Lane
Levittown, PA 19055


Snedeker Caitlin E
53 Fireside Lane
Levittown, PA 19055


Snedeker Ellen D
PO Box 550116
Waltham, MA 02455


Sneed Robert D
7711 Jenner Rd
Chandler, IN 47610


Snell Jr  Abraham
1226 Woodlands Way
Helena, AL 35080

Snell Thomas W
923 Dupree Rd
Willow Spring, NC 27592


Snellers Landscaping LLC
4900 Quiggle Ave Se
Ada, MI 49301


Snelling
PO Box 1024
Addison, TX 75001


Snelling
PO Box 214059
Auburn Hills, MI 48321


Snelling
1305 N Cass St
Wabash, IN 46992


Snelling
PO Box 650765
Dallas, TX 75265-0765


Snelling
3101 Towercreek Pkwy
Suite 650
Atlanta, GA 30339


Sni Companies
200 West Adams St
Suite 1001
Chicago, IL 60606


Sni Companies
Po Bx 814238
Hollywood, FL 33081

Snipes Angelia M
1800 Matruth Drive
Apt 8
Durham, NC 27713


Snipes Ashleigh M
5901 Barnhill Lane
De Leon Springs, FL 32130


Snively John D
7212 Harrier Dr
Hanahan, SC 29410


Sno Isle Tech Skills Center
9001 Airport Rd
Everett, WA 98204-1423


Snohomish County Job Fair
PO Box 1053
Everett, WA 98206


Snohomish County Pud 1
2320 California St
Attn Brenda Young
Everett, WA 98201


Snohomish County Treasurer
3000 Rockefeller Ave M/S 501
Everett, WA 98201-4060


Snohomish County Treasurer
PO Box 34171
Seattle, WA 98124 1171


Snowden  Eddy J
1187 River Valley Dr
2
Flint, MI 48532

Snowden Melissa K
518 3Rd St
Ravenna, KY 40472


Snowpusher Inc
3810 Industrial Ave
Unit 2
Rolling Meadows, IL 60008


Snowy Mountain Spring Water
2772 S Cole Rd 140
Boise, ID 83709


Snyder  Eric
3 Crosswinds Ave
Jonestown, PA 17038


Snyder  Ethan M
13859 Whispering Pines Dr
Olive Branch, MS 38654


Snyder Connie I
2739 Mallard Drive
Woodbury, MN 55125


Snyder Jr William P
28294 State Road 23
North Liberty, IN 46554


Snyder Kevin R
5024 Orion Ave Nw
Albuquerque, NM 87120


Snyder Patricia A
1822 Hermosa Dr Ne
Albuquerque, NM 87110


Soah Films
1825 Ponce De Leon Blvd
301
Coral Gables, FL 33134

Soares Steven F
96 River Road
Unit 210
Manchester, NH 03104


Soasta Inc
444 Castro St Ste 400
Mountain View, CA 94041


Sobko  Gregory M
9680 Granite Ridge Drive
San Diego, CA 92123


Sobko Gregory M
15606 Royal Crown Row
San Diego, CA 92128


Sobys
207 S Main St
Greenville, SC 29601


Sobys
135 S Main St Ste Ll1
Greenville, SC 29601


Socastee Heritage Foundation
PO Box 30786
Socastee, SC 29588


Social Studies School Service
10200 Jefferson Blvd
PO Box 802
Culver City, CA 90232-0802


Sociedad
Campbell Edwald Ny
PO Box 74008224
Chicago, IL 60674-8224

Society For Human Resource Management
2400 22Nd St Ste 110
Sacramento, CA 95818


Society For Human Resource Management
Roanoke Valley
PO Box 21204
Roanoke, VA 24018


Society For Human Resource Management
PO Box 79482
Baltimore, MD 21279 0482


Society For Human Resource Management
PO Box 791330
Baltimore, MD 21279-1330


Society For Human Resource Management
PO Box 791139
Baltimore, MD 21279-1139


Society For Human Resource Management
1800 Duke Street
Alexandria, VA 22314-3499


Society For Human Resource Management
Fox Valley Chapter
PO Box 871
Appleton, WI 54912-0871


Society of Manufacturing Engineers
3305 Montreal St Ne
Chapter 93 Golf Tournament
Albuquerque, NM 87111-5317


Society of Manufacturing Engineers
PO Box 6028
Dearborn, MI 48121

Society of Manufacturing Engineers
Sme 178 Itt Student Chapter
9511 Angola Ct
Indianapolis, IN 46268


Society of St Vincent De Paul
8100 Chapman Ave
Stanton, CA 90680


Sockalingam  Kala
12292 Windsor West Dr
Fishers, IN 46038


Sodaro Michelle D
21670 S Main St
Spring Hill, KS 66083


Sodexho Inc Affiliates
623 S University Blvd
Nampa, ID 83686


Sodexho Inc Affiliates
PO Box 4966
Austin, TX 78765


Sodexho Inc Affiliates
PO Box 49919
Austin, TX 78765


Sodexho Inc Affiliates
623 Holly St
Nampa, ID 83686


Sodexo Inc and Affiliates
200 Ballardvale St
Wilmington, MA 01887


Sodexo Inc and Affiliates
623 S University Blvd
Nampa, ID 83686

Soeller  Amanda K
14615 Echo Hills Dr
Omaha, NE 68138


Softmart Inc
PO Box 7780 3142
Philadelphia, PA 19182


Software City
Corp Software Division
PO Box 44825
Phoenix, AZ 85064


Sogeti Usa LLC
PO Box 633470
Cincinnati, OH 45263-3470


Soguero Gonzalez Raydeivis
16950 Nw 42Nd Ave
Miami Gardens, FL 33055


Soileau Michael R
5412 Earl Gros Ave
Apt 1
Baton Rouge, LA 70808


Soirez Justin P
15471 Sheree Dr
Gonzales, LA 70737


Sokolov Sergey
275 Spoonbill Lane
Galt, CA 95632


Sola Michael R
19 Farmland Road
Lowell, MA 01850


Solagh Laith S
7311 Appoline St
Dearborn, MI 48126

Solano Joseph C
700 Eastridge Circle
Shiloh, IL 62221


Solar Cleaning
2619 Lance St
Lake Orion, MI 48360


Solar Concepts Inc
12111 E 79Th St
Indianapolis, IN 46236-9599


Solar Drive Business  LLC
c/o Equity Office
22144 Claredon Street
Suite 280
Woodland Hills, CA 91367


Solar Drive Business LLC
Bldg Id 24473  Bldg C
PO Box 209259
Austin, TX 78720-9259


Solar Drive Business LLC
PO Box 2090
Warren, MI 48090


Solar Drive Business LLC
PO Box 79562
City Of Industry, CA 91716-9562


Solarwinds
PO Box 730720
Dallas, TX 75373-0720


Soldier and Family Assistance Center
Bld 500 Spearhead Div Ave
Room 110
Fort Knox, KY 40121

Soleil Clio R
2001 S Windpoint Dr
Muncie, IN 47302


Soleimani  Daniella
1158 Shadow Hill Way
Beverly Hills, CA 90210


Solid Sound Productions
23151 Alcalde Dr Ste B 5
Laguna Niquel, CA 92653


Soliman  Nevine A
12430 Oxford Park Drive
338
Houston, TX 77082


Solimini Karen R
21 Brookside Terrace
Atkinson, NH 03811


Solis Antonio E
14927 Sw 15 St
Pembroke Pines, FL 33027


Solis Brian J
1646 Amberwood Ave
B
S Pasadena, CA 91030


Solis Diaz  Jose F
14732 Sw 132Nd Pl
Miami, FL 33186


Solis Peter G
622 Lantana St
Apt 55
Camarillo, CA 93010

Solis Shannon L
6272 Grand Cypress Circle
Lake Worth, FL 33463


Soll Steven J
22791 S Reid Rd
Estacada, OR 97023


Sollie  David O
5840 S Danube Circle
Aurora, CO 80015


Solo Paul J
2304 S Cypress Bend Dr
314
Pompano Beach, FL 33069


Solod  Tiffany J
1407 Fern Forest Dr
Gastonia, NC 28054


Solomon  Brandon M
105 Coronet Court
Boaire, GA 31005


Solomon  Efrata
7300 Boston Blvd
Springfield, VA 22153


Solomon  Maragret B
12251 Solomon Lane
Roseland, LA 70456


Solomon Efrata
8940 Waites Way
Lorton, VA 22079


Solomon Heather A
2252 Harmain Rd
Churchill, PA 15235

Solomon Justin F
PO Box 3301
Arnold, CA 95223


Solomon Kelsey A
1816 Fieldcrest Circle
14
Johnson City, TN 37604


Solomon Plumbing
29665 W K Smith Dr
Suite A
New Hudson, MI 48165


Solorio Jose L
1867 Isabel Virginia Drive
Tracy, CA 95377


Solutions Aircharter LLC
11329 E State Road 32
Zionsville, IN 46077


Solutions Mb Inc
850 Brock Rd Unit 1
Pickering, ON L1W 1Z8
Canada


Some Evariste
244 Fitzwater
Philadelphia, PA 19147


Some Gave All
PO Box 1215
Discovery Bay, CA 94505


Somerdin Stephen J
6 Bristol Street
Unit 6
Mansfield, MA 02048

Somersall Simone A
747 Mimosa Trl
Cedar Hill, TX 75104


Somerset Cpas
3925 River Crossing Pkwy
Indianapolis, IN 46240


Somerset Properties  Inc
768 N Bethlehem Pike
Suite 203
Lower Gwynedd, PA 19002


Somerville  Claire L
10255 Mohawk Dr
Indianapolis, IN 46236


Somerville Kalie M
4129 S Meadows Rd
Apt 922
Santa Fe, NM 87507


Sommer  Heidi E
1271 Miramar Walk
Oxnard, CA 93035


Sommers Wilson Beth L
8281 Meadow Creek
Goodrich, MI 48438


Sones Jacob E
906 Mt Meeker Rd
Cheyenne, WY 82009


Soni Ketan S
18 Spring Drive
Burlington, NJ 08016


Soniat Patrick D
7634 South River Rd
Addis, LA 70710

Sonny Pugar Memorial Inc
302 Gerrie Drive
Upper St Clair, PA 15241


Sonny Serina
35 Dailey Terrace
Fitchburg, MA 01420


Sonnys Keys
Box 94
Des, TX 75123


Sonpar Deepa
6550 S Oriole Blvd
Apt 202
Delray Beach, FL 33446


Sony Decorating Company
PO Box 443
Grove City, OH 43123


Sopata Samantha A
509 Bamboo Lane
Virginia Beach, VA 23452


Soreff Stephen M
32 Dolloff Dam Rd
Nottingham, NH 03290


Sorensen  Keri
1248 Brentwood Ct
Douglasville, GA 30135


Sorensen  Matt A
1248 Brentwood Court
Douglasville, GA 30135


Sorensen Jennifer R
6658 Colorado Spruce St
Las Vegas, NV 89149

Sorensen Rebecca L
257 N 600 W
Layton, UT 84041


Sorenson  David A
6300 West Layton Avenue
Greenfield, WI 53220-4612


Soret Allison M
2914 Olmos Creek Dr
7206
San Antonio, TX 78230


Soriano  Christine M
118 N Osborne Ave
Youngstown, OH 44509


Soriano Christopher M
3432 Franklin Ave
Riverside, CA 92507


Soroptimist Intl of San Diego
PO Box 81766
San Diego, CA 92138


Sorrell Cedar M
4215 Laramie Dr Nw
Albuquerque, NM 87120


Sorrentino  Jeffrey B
12010 E Dry Gulch Place
Tucson, AZ 85749


Sorrentino Tria A
2221 King Richard Pkwy
Miamisburg, OH 45342


Sorrento Ii  LLC
385 B Highland Colony Parkway
Suite 404
Ridgeland, MS 39157

Sorrento Ii LLC
385 B Highland Colony Pkwy
Suite 502
Ridgeland, MS 39157


Sorsoleil  Tamara K
11572 Meadowbrook Ave Ne
Hanover, MN 55341


Sorunmu Michael A
2475 Grayfalls 227
Houston, TX 77077


Sos Leadership Institute
PO Box 895
Hewitt, TX 76643


Sos Office Supply
PO Box 888843
Grand Rapids, MI 49588-8843


Sosa Carlos A
2307 Hollywood Ave
Dallas, TX 75224


Sosa Grecia
79 Hamilton Rd
Chapel Hill, NC 27517


Sosik Victoria R
722 South Dr
C
Delray Beach, FL 33445


Sosnowski Laura L
2977 Valley Forge Rd
Lisle, IL 60532

Sotelo Alonso Maria N
8065 Sw 107 Ave
Apt 219
Miami, FL 33173


Soto Reina A
4265 Clayton Rd
206
Concord, CA 94521


Soto Victoria L
4880 N Sabino Canyon Rd
17277
Tucson, AZ 85750


Souare  Moussa
13800 Fairhill Rd
217
Shaker Heights, OH 44120


Souders William
2610 N Chris Lane
Medical Lake, WA 99022


Souhegan Printed Products
234 Stable Rd
Milford, NH 03055


Souhegan Woods Golf Club
65 Thornton Ferry Rd 2
Amherst, NH 03031


Soul Lab Solutions
244 Village Green
Nashville, TN 37217


Soule  Kevin
10390 Jefferson Highway
Ap 226
Baton Rouge, LA 70809

Sound Garden Productions
20766 Hillsdale Rd
Riverside, CA 92508


Soundbite Communications
PO Box 200811
Pittsburgh, PA 15251-0811


Sousa Marie C
150 Bradford Street
North Andover, MA 01845


South  Terri L
1160 S Joliet St
Apt B201
Aurora, CO 80012


South Alabama Regional Planning Comm
PO Box 1665
Mobile, AL 36633


South Asian Behavioral Health and Training Foundation
2249 Pacheco St
Concord, CA 94520


South Bay Communications Inc
2015 OToole Ave
San Jose, CA 95131


South Bay Fire Inc
1068 Aviation Blvd
Hermosa Beach, CA 90254


South Bend Municipal Utility
125 West Colfax Ave
South Bend, IN 46601


South Bend Municipal Utility
South Bend Water Works
PO Box 7125
South Bend, IN 46634-7125

South Bend Tribune
225 W Colfax Ave
South Bend, IN 46626-1001


South Bend Water Works
PO Box 7125
South Bend, IN 46634-7125


South Carolina Assoc of Veteran Administrators
PO Box 882
Columbia, SC 29202


South Carolina Commission
On Higher Education
1122 Lady Street  Suite 300
Columbia, SC 29201


South Carolina Commission For The Blind
PO Box 2467
Columbia, SC 29202


South Carolina Commission On Higher Ed
1122 Lady St Ste 300
Columbia, SC 29201


South Carolina Commission On Higher Ed
Nonpublic Institution Licensing
1333 Main Street 200
Columbia, SC 29201


South Carolina Dept of Employment and Workforce
PO Box 1406
Taa Accounts Payable
Columbia, SC 29202


South Carolina Dept of Revenue
Sales Tax Return
Columbia, SC 29214-0102

South Carolina Dept of Revenue
Corporation
Columbia, SC 29214-0006


South Carolina Dept of Revenue
Registration Unit
Columbia, SC 29214-0140


South Carolina Student Loan
PO Box 21487
Columbia, SC 29221


South Carolina Student Loans
PO Box 102405
Columbia, SC 29224-0000


South Carolina Student Loans
PO Box 21487
Columbia, SC 29221


South Carolina Student Loans
PO Box 29221
Columbia, SC 29221


South Carolina Student Loans
Processing Ste 210
16 Berryhill Rd
Columbia, SC 29210


South Carolina Student Loans
16 Berryhill Road 210
Columbia, SC 29210


South Central Indiana Interpreting
2640 Eastbrook Plaza
Columbus, IN 47201


South Charlotte Banquet Center
9009 Bryant Farms Rd
Charlotte, NC 28277

South Coast Writing Project
Gevirtz Graduate School Of Ed
University Of California
Santa Barbara, CA 93106-9490


South Continuation High School
1801 S Maryland Pkwy
Las Vegas, NV 89104


South Florida Hospital Research
And Education Foundation
1855 Griffin Rd
Dania Beach, FL 33004


South Florida Manufacturers Assoc
1000 W Mcnaab Rd
Pompano Beach, FL 33069


South Florida Supply LLC
710 N Ocean Blvd 810
Pompano Beach, FL 33062


South Fork Coffee and Water Co
134 Grimes Street 6
Eugene, OR 97402


South Fork Coffee and Water Co
PO Box 26128
Eugene, OR 97402


South Grand Prairie H S Robotics Team
301 W Warrior Trl
Grand Prairie, TX 75052


South Mountain Deli
5817 South 16Th St  1/2
Phoenix, AZ 85040

South Shore Harbour
Resort Conference Center
2500 South Shore Blvd
League City, TX 77573


South Shore Regional School District
476 Webster St
Hanover, MA 02339-1215


South Shore Vo Tech High School
476 Webster St
Hanover, MA 02339


South Side Floral Shop
1025 Pittston Ave
Scranton, PA 18505


Southcarolina Student Loan
16 Berryhill Rd 210
Columbia, SC 29210


Southcoast Heating and Air
PO Box 95000 2350
Philadelphia, PA 19195-2350


Southeast Florida Library
Information Network Inc
777 Glades Rd Fau
Winberly Library Ofc 452
Boca Raton, FL 33431


Southeast Ohio College Fair
3301 Hocking Pkwy
Nelsonville, OH 45764


Southeast Polk High School
7945 Ne University Ave
Pleasant Hill, IA 50327

Southeast Tennessee Health Consortium
PO Box 24271
Chattanooga, TN 37422


Southeastern Data
111 Highline Dr
Longwood, FL 32750


Southeastern Paper Group Inc
PO Box 890672
Charlotte, NC 28289-0672


Southerland Shannon C
445 Richmond Park West
B408
Richmond Heights, OH 44143


Southern Assoc of Student Finanacial Aid Admin
2001 Newburg Rd
Attn Heather H Boutell Sasfaa Treas
Louisville, KY 40205


Southern Assoc of Student Finanacial Aid Admin
2601 Gentilly Blvd
Attn Tiffany Mcgee Asst Dir Fin Aid
New Orleans, LA 70122


Southern Assoc of Student Finanacial Aid Admin
608 Clareece Park Place
Franklin, TN 37069


Southern Assoc of Student Finanacial Aid Admin
PO Box 2349
C/O Duluth Campus
Banner Elk, NC 28604


Southern Assoc of Student Finanacial Aid Admin
PO Box 4386
Spartanburg, SC 29305

Southern Business Systems
4945 American Way
Memphis, TN 38118


Southern California Edison Co
PO Box 600
Rosemead, CA 91771-0001


Southern California Edison Co
545 N Rimsdale Ave 6109
Covina, CA 91722


Southern California Edison Co
PO Box 300
Rosemead, CA 91772-0001


Southern Erie County Counselors Assn
5200 S Park Ave
Hilbert College
Hamburg, NY 14075


Southern Florida Landscaping
PO Box 260486
Tampa, FL 33685-0486


Southern Frederick W
3603 Woodvale Drive
Midwest City, OK 73110


Southern Games
3725 Vulcan Dr
Nashville, TN 37211


Southern Gourmet
9101 110 Monroe Rd
Charlotte, NC 28270


Southern Ice Cream and Gourmet Foods
Dba E R Distributors
1225 Upper Asbury Ave
Charlotte, NC 28206

Southern Images Photography
6850 N Shiloh Rd
Suite N
Garland, TX 75044


Southern Moon
17 Prescient St
Mt Pleasant, SC 29464


Southern Network Services
201 Summit Pkwy
Birmingham, AL 35209


Southern New Hampshire University
2500 North River Rd
Manchester, NH 03106-1045


Southern Painting and Decorating
512 27Th St S
Birmingham, AL 35233


Southern Plumbing and Mechancial
124 Indian Hills Ln
Strafford, MO 65757


Southern Refreshment Services
2527 Commerce Place
Tucker, GA 30084


Southern Repro Graphics
924 Butler Dr
Mobile, AL 36693


Southern Sanitation Service
Waste Management Inc
PO Box 66963
Chicago, IL 60666-0963


Southern Telecommunications Inc
PO Box 91383
Mobile, AL 36691

Southern Wayne County Regional Chamber
20904 Northline Rd
Taylor, MI 48180-4719


Southfield High School
24675 Laser
Southfield, MI 48034


Southgate Robotics
15475 Leroy St
Southgate, MI 48195


Southlake Indiana LLC
2109 Southlake Mall
Merrillville, IN 46410


Southland Fire and Safety Equipment Inc
1918 Southland Ave
Gonzales, LA 70737


Southpoint Community Church
7556 Salisbury Rd
Jacksonville, FL 32256


Southside Animal Shelter
1614 W Edgewood
Indianapolis, IN 46217


Southside Plumbing
2230 S 27Th St
Omaha, NE 68105


Southwest Airlines
PO Box 97617
Dallas, TX 75397


Southwest Association of Student
Financial Aid Administrators
4520 S University Ave
Little Rock, AR 72204

Southwest Association of Student
PO Box 40031
Lafayette, LA 70504-1206


Southwest Citadel Assoc
2701 Ncrest
Plano, TX 75075


Southwest Digital Printing
16135 New Avenue
Unit 6
Lemont, IL 60439


Southwest Florida Reading Festival
2345 Union St
Ft Myers, FL 33901


Southwest Florida Regional
Technology Partnerwhip
PO Box 884
Estero, FL 33929


Southwest Florida Technical Institute
752 Regents Garden Way
Apollo Beach, FL 33572


Southwest Ford
6600 Pearl Rd
Parma Heights, OH 44130


Southwest Gas Corporation
PO Box 98890
Las Vegas, NV 89193-8890


Southwest Gas Corporation
PO Box 26500
Tucson, AZ 85726 6500


Southwest Glass of Houston
16038 Vickery Dr Ste 280
Houston, TX 77032

Southwest Glass of Houston
PO Box 985
Channelview, TX 77530


Southwest Outdoor Electric Inc
1525 Candelaria Ne
Albuquerque, NM 87107


Southworth Stephen
4078 Rusty Pine Lane
Liverpool, NY 13090


Souza Communications
33220 Windsor Dr
Yucaipa, CA 92399


Souza Joseph E
28 Ernies Drive
Littleton, MA 01460


Sova Roger B
402 N Front Street
Dowagiac, MI 49047


Sow Ndeye P
7155 Chico Way Nw
Bremerton, WA 98312


Sow Stephanie A
9117 Winton Rd
8
Cincinnati, OH 45231


Sowell  Michael R
1206 Starlight Dr
Shelby, NC 28152


Sowell  Renee L
1107 Christmas Point Dr
Bacliff, TX 77518

Sowell Shawn S
190 112Th Avenue North
St Petersburg, FL 33716


Sowells  Ryan T
110 Sierra Grande
Apt 9201
Red Oak, TX 75154


Soy  Theresa T
141 Woburn St
Lowell, MA 01852


Spageddies
3873 Park Mill Run Dr
Hilliard, OH 43026


Spahn Goebel Inc
1533 N Heidelbach Ave
Evansville, IN 47711


Spain Chantel A
186 W Wyoming Ave
6
Melrose, MA 02176


Spain Mark A
3 Westchester Dr
Albany, NY 12205


Spain Rodney K
2357 Limestone Way
Columbus, OH 43228


Spangler  Rachel L
107 Woodglen Ave
Niles, OH 44446


Spangler Brett R
7257 Grimms Landing
Navarre, FL 32566

Spann Haley N
171 Trigg Circle
Flowood, MS 39208


Spann Ryan M
171 Trigg Circle
Flowood, MS 39208


Spantran Educational Services Inc
7211 Regency Square Blvd Ste 205
Houston, TX 77036


Spantran Evaluation Services
2400 Augusta Dr
Suite 451
Houston, TX 77057


Spantran Inc
2400 Augusta Dr
Ste 451
Houston, TX 77057


Sparhawk Suzanne M
5927 Ne 34Th St
Vancouver, WA 98661


Sparians
141 Park At North Hills
Raleigh, NC 27609


Spark Marie M
2847 Central Ave
Alameda, CA 94501


Sparkes Jason R
188 Brookfield Rd
Avon Lake, OH 44012


Sparkfun Electronics
6175 Longbow Dr
Boulder, CO 80301

Sparkle Plenty Inc
PO Box 140397
Boise, ID 83714


Sparklean Laundry
PO Box 56953
Phoenix, AZ 85079


Sparkletts
PO Box 515326
Los Angeles, CA 90051-6626


Sparkletts
PO Box 660579
Dallas, TX 75266-0579


Sparkman Larry D
6352 Duck Call Court
Tallahassee, FL 32309


Sparks  Crystal A
10901 Beverly Hills Drive
Little Rock, AR 72211


Sparks  Judd A
1292 Cleburne Dr
Fort Myers, FL 33919


Sparks  Matthew M
1101 Rough And Ready Hill Rd
Colfax, CA 95713


Sparks Bridget S
2621 Jason Drive
Granite City, IL 62040


Sparks Donna M
3848 Mayfield Dr
Conway, SC 29526

Sparks James M
8820 Roman Court
Louisville, KY 40291


Sparks Klenton
20619 Leafdale Ct
Humble, TX 77338


Sparx Systems Pty Ltd
927 Sturt Street
Ballarat  VIC 03350
Australia


Sparx Systems Pty Ltd
PO Box 12
Creswick, 03363


Spd Textile and Drapery Inc
6817 Hillsdale Ct
Indianapolis, IN 46250


Spearing Meleakia S
3611 Mt Holly Huntsville Rd
Charlotte, NC 28216


Spears Selina
3649 Karen Parkway
Apt 201
Waterford, MI 48328


Special Counsel
PO Box 1024140
Atlanta, GA 30368-4140


Special Events of Ne
PO Box 5203
Manchester, NH 03108


Special Libraries Association
1700 Eighteenth Street Nw
Washington, DC 20009-2514

```
Special Libraries Association
PO Box 75338
Baltimore, MD 21275


Special Olympics
PO Box 71900
Richmond, VA 23255-1900


Special Olympics
PO Box 947
Jefferson City, MO 65102-0947


Special Olympics
PO Box 8546
Madison, WI 53708-8546


Special Olympics
PO Box 7992
Boise, ID 83707-1991


Special Olympics
PO Box 284 C
Frankfort, KY 40601


Special Olympics
PO Box 8483
Omaha, NE 68108-0483


Special Olympics
PO Box 19331
Omaha, NE 68119-0331


Special Olympics
Dept 901
At Crestar Bank
Alexandria, VA 22334-0001


Special Olympics
Dept 901
Alexandria, VA 22334-0001
```

Special Olympics
1133 10Th St Nw
Washington, DC 20036-3604


Special Olympics
PO Box 284 0
Frankfort, KY 40601


Special Olympics Cheerleading
2000 Mt Vernon Rd Se
Cedar Rapids, IA 52403


Special Services Office
Circulation Dept
PO Box 54625
Phoenix, AZ 85078-9936


Special Thoughts Gifts and Catering
1701 Freeport Rd
Natrona Heights, PA 15065


Specialized Plumbing Technologies
226 Field End Street
Sarasota, FL 34240


Specialties Source Inc
3520 Nw 56Th St Ste 303
Ft Lauderdale, FL 33309


Specialty Engraving Awards Inc
PO Box 57218
Jacksonville, FL 32241-7218


Spectacular Catering
717 S Dunn Way
Placentia, CA 92870


Spector Allen F
282 S 174Th Dr
Goodyear, AZ 85338

Spectrotel
PO Box 1949
Newark, NJ 07101-1949


Spectrum Entertainment
6025 Unity Dr
Suite E
Norcross, GA 30071


Spectrum Home Services
20962 Van Born Road
Dearborn Heights, MI 48125


Spectrum Janitorial Supply Corp
PO Box 336
Indianapolis, IN 46206


Spectrum Reach Birmingham
Attn Lockbox Processing
PO Box 952993
St Louis, MO 63195-2993


Spectrum Reach Greenville
PO Box 952993
St Louis, MO 63195


Spectrum Reach Huntsville
Attn Lockbox Processing
PO Box 952993
St Louis, MO 63195-2993


Spectrum Reach Johnson City
Attn Lockbox Processing
PO Box 952993
St Louis, MO 63195-2993


Spectrum Reach Madison
PO Box 78876
Milwaukee, WI 53278

Spectrum Reach St Louis
Attn Lockbox Processing
PO Box 957926
St Louis, MO 63195-7926


Spee Robert P
446 Bell Circle
Huntsville, AL 35811


Speech Theatre Assn of Missouri
PO Box 57218
Jacksonville, FL 32241-7218


Speed
File 56933
Los Angeles, CA 90074-6933


Speedy Awards and Engraving Inc
8411 Seneca Turnpike
New Hartford, NY 13413


Speelman Electric Inc
358 Commerce St
Tallmadge, OH 44278


Speight Veronica M
800 Energy Center Blvd
2413
Northport, AL 35473


Speights Sellers Stephanie L
3607 Jacob Lois Dr
Jacksonville, FL 32218


Speir Steven R
25 South Carlen Street
Mobile, AL 36606


Speiser Larry
27 Hamlin Road
Newton Center, MA 02459

Spells Trina Y
706 Almond Pointe
League City, TX 77573


Spence  Angela Y
11502 Heap Circle
San Antonio, TX 78230


Spence  Steven J
11502 Heap Circle
San Antonio, TX 78230


Spence Edmund H
3535 Poplar Shoals
Ellenwood, GA 30294


Spence Helen H
4219 Kerley Walk
Powder Springs, GA 30127


Spencer  Ronovan R
124 Cambridge Cove
Clinton, MS 39056


Spencer Aiden C
4302 Waterford Valley Dr
Apt 1913
Durham, NC 27713


Spencer Crystal R
7514 Deep Forest Drive
Houston, TX 77088


Spencer Darren
34 Sherry Dell Drive
Hampton, VA 23666


Spencer Dawn L
3717 Old Forge Rd
Rocky Mount, VA 24151

Spencer Frieson
1300 Loesch Rd
Bloomington, IN 47404


Spencer Jennifer
221 1St Avenue Nw
Carmel, IN 46032


Spencer Jessica M
3508 E 143Rd Street S
Bixby, OK 74008


Spencer Jr Freddie L
8508 Green Well Springs
109
Baton Rouge, LA 70814


Spencer Reed Group LLC
PO Box 219988
Kansas City, MO 64121-9988


Sperling Marc L
928 Parkhill Circle
Aurora, IL 60502


Spex Criminalistics
203 Norcross Ave
Metuchen, NJ 08840


Spherion Corporation
4529 Collections Center Dr
Chicago, IL 60693


Spherion Corporation
PO Box 100153
Atlanta, GA 30384-0153


Spherion Corporation
PO Box 847872
Dallas, TX 75284-7872

Spherion Staffing LLC
PO Box 100153
Atlanta, GA 30384-0153


Spicer Amanda L
2511 Parnell Ave
Fort Wayne, IN 46805


Spicknall Patricia D
501 W 11Th St
Mishawaka, IN 46544


Spike
PO Box 13683
Newark, NJ 07188


Spike  Inc
Attn Kevin Kay
2600 Colorado Ave
Santa Monica, CA 90404


Spikes Louis M
8214 Princeton Square Blvd E
Apt 104
Jacksonville, FL 32256


Spikes Monte
2008 Blue Sage Dr
Papillion, NE 68133


Spikes Trophies Limited
2701 Grant Ave
Philadelphia, PA 19114


Spillman Joel W
809 Jefferson Ave
Metairie, LA 70001


Spina  Adam A
130 Mill Grove Dr
Audubon, PA 19403

Spina Kenneth F
PO Box 552
Windham, NH 03087


Spire Samuel G
17249 N 7Th Street
Apt 2162
Phoenix, AZ 85022


Spirit Cruises
200 Seaport Blvd
Suite 75
Boston, MA 02210


Spirit Cruises
401 E Illinois
Suite 310
Chicago, IL 60611


Spirit Cruises
429 Shoreline Village Dr
100
Long Beach, CA 90802


Spirz Amanda L
9543 Trevors Court
Lakeside, CA 92040


Splash Plumbing
6664 Willowbrook
Millington, TN 38053


Split Rock Marketing Group
30 Split Rock Rd
Warner, NH 03278


Split Second Sound
PO Box 3025
Matthews, NC 28106

Spocab
818 W Riverside Suite 120
Spokane, WA 99201


Spokane County Treasurer
PO Box 199
Spokane, WA 99210-0199


Spokane County Utilities
PO Box 2355
Spokane, WA 99210-2354


Spokane Painting Pros Inc
10404 E 13Th Ave
Spokane, WA 99206


Spokane Television Inc
PO Box 749756
Los Angeles, CA 90074-9756


Spokesman Review
Box 1906
Spokane, WA 99210-1906


Spokesman Review
PO Box 3946
Seattle, WA 98124-3946


Spokus Julie V
3105 Glenmore Ave
Baltimore, MD 21214


Sponsler John Jr W
8055 S Teaberry Ave
Tucson, AZ 85747


Sponsorship America
5930 Seminole Centre Ct
Suite A
Madison, WI 53711

Sports Illustrated
PO Box 60001
Tampa, FL 33660-0001


Sports Illustrated
PO Box 60200
Tampa, FL 33660-0200


Sports Illustrated
PO Box 61240
Tampa, FL 33661-1240


Sports Illustrated
PO Box 62121
Tampa, FL 33662-2121


Spot Plus
PO Box 4322
Springfield, MO 65808


Spotless Roanoke
1327 Grandin Rd Sw
Roanoke, VA 24015


Spotlight Indianapolis
PO Box 8500 54433
Philadelphia, PA 19178-4433


Spr Services Inc
447 Lake Howell Rd
Maitland, FL 32751


Spraggins Jada R
9601 Miccosukee Rd
44
Tallahassee, FL 32309


Sprague Research Development Co
2001 Crocker Rd
Suite 420
Cleveland, OH 44145

Sprague Research Development Co
2001 Crocker Rd
Suite 420
Westlake, OH 44145


Sprague Stephanie A
24 Craig Dr
Girard, OH 44420


Sprays Inc
15222 Hwy 231 431 N
Hazel Green, AL 35750


Spreacker Shaun P
9855 Sw Hall Blvd
Apt 79
Tigard, OR 97223


Spriggs Bruce Mariah A
19857 Forest Ave
Apt 9
Castro Valley, CA 94546


Spring Clean Cleaning Services
315 10Th Ave North Ste 108
Nashville, TN 37203


Spring Fresh
1906 27Th Ave W
Bradenton, FL 34205


Spring Independent School Dist
16717 Ella Blvd
Houston, TX 77090


Spring Independent School Dist
5702 Golden Grove
Sisd Tri Club Scholarship
Spring, TX 77373

Spring Independent School Dist
PO Box 19037
Houston, TX 77224


Spring Independent School Dist
PO Box 4826
Houston, TX 77210-4826


Spring Independent School Dist
PO Box 90458
Houston, TX 77290


Springer James E
7122 Saddle Back Peak St
Las Vegas, NV 89166


Springer Joshua M
707 Sandlewood Dr
Ossian, IN 46777


Springer Rosalind
1801 Prairie Ridge Dr
Plainfield, IL 60544


Springfield Blue Print and Photo Copy Co Inc
PO Box 50537
Springfield, MO 65805


Springfield Business Journal
PO Box 398
Springfield, IL 62705


Springfield College
263 Alden St
Springfield, MA 01109


Springfield Derriell M
2003 Pleasant View Drive
Apt 14
Johnson City, TN 37604

Springfield Local Schools
Treasurers Office
2410 Massillon Road
Akron, OH 44312

Springfield News Leader
PO Box 677568
Dallas, TX 75267-7568

Springfield News Leader
PO Box 742513
Cincinnati, OH 45274-2513

Springfield Overhead Doors Inc By Hart
421 N Lincoln
Springfield, IL 62702

Springfield Public Schools
1359 E St Louis St
Springfield, MO 65802

Sprinkle Mike M
3543 Mammoth Cave Cir
Stockton, CA 95209

Sprinkler Company
PO Box 11624
Green Bay, WI 54307-1624

Sprint
PO Box 650270
Dallas, TX 75265 0270

Sprint
PO Box 78931
Phoenix, AZ 85062-8931

Sprint
PO Box 96031
Charlotte, NC 28296

Sprint
PO Box 8077
London, KY 40742


Sprint
PO Box 79133
Phoenix, AZ 85062-9133


Sprint
PO Box 660092
Dallas, TX 75266-0092


Sprint
PO Box 4181
Carol Stream, IL 60197-4181


Sprint
PO Box 30784
Tampa, FL 33630-3784


Sprint
PO Box 101465
Atlanta, GA 30392


Sprint
PO Box 30723
Tampa, FL 33630-3723


Sprint
PO Box 79255
City Of Industry, CA 91716-9255


Sprint
PO Box 219718
Kansas City, MO 64121 9718


Sprint
PO Box 219100
Kansas City, MO 64121-9100

Sprint
PO Box 600607
Jacksonville, FL 32260-0607


Sprotte Richard G
404 S Western
Neenah, WI 54956


Spruel Smith Jessica A
15580 George ONeal Rd
Apt 126
Baton Rouge, LA 70817


Spt Cre Property Holdings 2015 LLC
4021 Durham Office Llc
1601 Washington Ave Ste 800
Miami Beach, FL 33139


Spurgeon  Casey R
10716 Se 170Th St
Renton, WA 98055


Spurgin Pamela A
5621 W Smokey Row Rd
Greenwood, IN 46143


Spurlock Alexandria A
2639 Bakertown Rd
Apt 301
Knoxville, TN 37931


Spurlock Raina L
9851 Jefferson Hwy
H5
Baton Rouge, LA 70809


Sqribe Technologies
Dept 05866
PO Box 39000
San Francisco, CA 94139-5866

Square Trudeal R
1805 Citadel Dr
Glenn Heights, TX 75154


Squeegee Clean Inc
24 Millplace Ct
Irmo, SC 29063


Squiabro Pedro M
1722 Cripple Creek Dr
Unit 3
Chula Vista, CA 91915


Squires Construction
1125 W 725 N Ste B
Centerville, UT 84014


Squires Lumber Co
370 N 9Th St
PO Box 431
Colton, CA 92324


Sr LLC
4980 Sw 52 St Bay 113
Davie, FL 33314


Srinivasan  Ponnila
1120 Nw 144 Ave
Pembroke Pines, FL 33028


Srivastava Deep K
1711 S Ellison Way
Independence, MO 64050


Srivastava Sarvesh
8668 Lilly Ridge Dr Se
Alto, MI 49302


Srp
PO Box 80062
Prescott, AZ 86304-8062

Srp
PO Box 2950
Phoenix, AZ 85062-2950


Srulowitz David M
9522 Keith Anthony
Helotes, TX 78023


Srygley Victoria L
9211 N Council Rd
Apt 316
Oklahoma City, OK 73132


Ss and B Heating and Cooling
2607 W Bennett
Springfield, MO 65807


SS Electric
17210 Mt Stephen Ave
Canyon Country, CA 91387


Ssali Ebony N
8330 N Teutonia Ave
Ste 202
Brown Deer, WI 53209


Sstc
PO Box 86
C/O Kstp Sds 12 1011
Minneapolis, MN 55486-1011


St Amant Gray Lorrie A
639 Tumble Creek Terrace
Fallbrook, CA 92028


St Anselm College
100 St Anselm Dr
Manchester, NH 03102-1310

St Anthonys Memorial Park
C/0 Donald Rinaldi
925 Jessup Ave
Dunmore, PA 18512


St Charles Community College
4601 Mid Rivers Mall Dr
Cottleville, MO 63376-2865


St Cyr Douglas A
42521 Clover Leaf Dr
Hammond, LA 70403


St Edward High School
13500 Detroit Ave
Lakewood, OH 44107


St Elijah Serbian American Hall
8700 Taft St
Merrillville, IN 46410


St Felix  Kevin R
1100 E Stafford Street
Philadelphia, PA 19138


St Georges Bbq and Catering
3012 S National Ave
Springfield, MO 65804


St Jean Taylor M
274 North Street
Manchester, NH 03104


St John Michael
29570 63Rd Ct S
Auburn, WA 98001


St John Neumann and Maria Goretti Catholic Hs
1736 South Tenth St
Philadelphia, PA 19148

St John Properties
2560 Lord Baltimore Dr
Baltimore, MD 21244


St John Properties
PO Box 62707
Baltimore, MD 21264-2707


St John Properties  Inc
2560 Lord Baltimore Drive
Attn Lease Administration
Baltimore, MD 21244


St John Ryan D
2503 Dexter Ave
Kalamazoo, MI 49004


St Josephs Heating and Plumbing
14970 Stub Rd
Rathdrum, ID 83858


St Judes Ranch For Children
Attn Accounting
100 St Judes
PO Box 60100
Boulder City, NV 89006-0100


St Judes Ranch For Children
Attn Accounting
PO Box 60100
Boulder City, NV 89006


St Lawrence Catholic Parish School
5225 N Himes Ave
Tampa, FL 33614


St Louis American
2315 Pine St
St Louis, MO 63103

St Louis County Treasurer
41 S Central Ave 8Th Fl
St Louis, MO 63105


St Louis Mat Company Inc
2122 Salisbury
St Louis, MO 63107


St Louis Post Dispatch
Box 790099
St Louis, MO 63179-0099


St Louis Post Dispatch
PO Box 790168
St Louis, MO 63179-0168


St Louis Regional Chamber
PO Box 60696
St Louis, MO 63160-0696


St Louis Regional Processing Office
PO Box 11930
Attn Agent
St Paul, MN 55111


St Louis Transportation
13757 St Charles Rock Rd
St Louis, MO 63044


St Lucas Charles A
4636 Douglas St
Apt 1
Omaha, NE 68132


St Marys Medical Center
PO Box 630904
Cincinnati, OH 45263-0904


St Matthews Baptist Church
3515 Grandview Avenue
Louisville, KY 40207-3799

St Matthews Baptist Church
4176 Westport Rd
Louisville, KY 40207


St Matthews Catering
4176 Westport Rd
Louisville, KY 40207


St Moritz Security Services Inc
PO Box 5017
Greensburg, PA 15601-5017


St Onge Jr Normand H
204 Hill Street
Manchester, NH 03102


St Paul Fire and Marine Insurance Co
321 12Th St
Suite 200
Manhattan Beach, CA 90266


St Paul Fire and Marine Insurance Co
c/o Comstock Crosser Assoc
2301 Rosecrans Ave  Ste 1150
El Segundo, CA 90245-4976


St Paul Fire And Marine Insurance Company
c/o Comstock Crosser Associates
321 12th Street
Suite 200
Manhattan Beach, CA 90266


St Paul Fire and Marine Insurance Company
Dla Piper  Llp
Attn Todd Toral  Benjamin Turner
2000 Avenue Of The Stars
North Tower  Suite 400
Los Angeles, CA 90067


St Paul Kettia
1828 N Laura St
Jacksonville, FL 32206

St Pierre Theresa E
5109 Meadow Grove Trl
Lakeland, FL 33810


St Thomas Banquet Hall
555 S Cleveland Massillon Rd
Fairlawn, OH 44333


St Vincent Anderson Regional Hospital
Attn Learning And Development
2015 Jackson St
Anderson, IN 46016


St Vincent Health System
PO Box 5977
Attn Stephanie Roberson
Indianapolis, IN 46255


St Vincent Health System
Two St Vincent Circle
C/O Mary King
Little Rock, AR 72205-5499


St Vincents Hospice Beautification Fund
8450 N Payne Rd
Indianapolis, IN 46268


Staats Christine M
3066 Dublin Arbor Lane
Dublin, OH 43017


Stabenaw David M
1704 Silverwood Dr
Fort Mill, SC 29715


Stabile Companies
20 Cotton Rd
Suite 200
Nashua, NH 03063

Stabler John G
4600 West Eagle Pass Street
Broken Arrow, OK 74011


Stacer Colt M
6910 Stone Dr
Clarkston, MI 48348


Stacey  Mark E
1000 S Denver Ave
Ste 6201
Tulsa, OK 74119


Stack Peter J
16796 Wittington Walk
Eden Prairie, MN 55346


Stack Susan G
613 Hillsboro Road
A 16
Franklin, TN 37064


Stackhouse Ii Kendal C
263 Charles St
Reading, MA 01867


Stacknik Daniel J
3520 27Th Place West
C224
Seattle, WA 98199


Stacy Tomlinson
1213 W Huntsville St
Broken Arrow, OK 74011


Stadelmann  Betsey J
1117 Harrison Lane
Hurst, TX 76053

Stadium Athletics
6631 B Amsterdam Way
Wilmington, NC 28405


Stadium Flowers Cc Bdwy
Pob 598
Everett, WA 98206


Staedtler Mars Ltd
5725 Mclaughlin Rd
Mississauga, ON L5R 3K5
Canada


Staffing Kansas City Inc
9930 College Blvd
Overland Park, KS 66210


Staffing Solutions
4 Lemoyne Dr Ste 100
Lemoyne, PA 17043


Staffing Solutions
4300 San Mateo  Ne
110 A
Albuquerque, NM 87110


Staffing Solutions
PO Box 102332
Atlanta, GA 30368-2332


Staffing Solutions
PO Box 406548
Atlanta, GA 30384 6548


Staffing Solutions
PO Box 951859
Dallas, TX 75395-1859


Staffing Solutions of Western New York Inc
PO Box 763
Buffalo, NY 14240-0763

Staffmark
Attn Us Bank
PO Box 952386
St Louis, MO 63195


Staffmark
PO Box 809185
Chicago, IL 60680


Stafford Eric M
4333 Dunwoody Park
Unit 1409
Dunwoody, GA 30338


Staffunds Inc
Drawer Cs 198767
Atlanta, GA 30384-8767


Stage Right Organizational Development
45 Hartshorn Rd
Greenwich, NY 12834


Stagecraft Inc
128 S Washington
Wichita, KS 67202


Staggers Karan L
2948 Barco
Grand Prairie, TX 75054


Staggers Odell
2948 Barco
Grand Prairie, TX 75054


Stahl Charlotte J
23 Botsford St
Poland, OH 44514


Stahlman King Elizabeth M
6552 Greeley Ave
Dayton, OH 45424

Stahnke Carma M
2312 N Drake
3S
Chicago, IL 60647


Stailey Shane D
34580 East 153Rd Court
Hudson, CO 80642


Stainbrook Jeffrey L
2604 Moores Corner Rd
Volant, PA 16156


Staines Rhonda M
519 Mirramont Pl
Woodstock, GA 30189


Stair Dianna R
8395 W 550 S
Delphi, IN 46923


Stakenburg Dorette C
6820 S Roosevelt St
Tempe, AZ 85283


Staker  Linda D
1326 E Windsor Park Dr
Holladay, UT 84117


Staley Mindy K
3599 Vineyard Have
A
Loveland, OH 45140


Stalik Joe W
1831 Wells Branch Pkwy
618
Austin, TX 78728

Stallard Liana C
435 S Evergreen Dr
Ventura, CA 93003


Stalling Tanya T
7700 Wonder Drive
Greensboro, NC 27409


Stallings  Matthew L
1408 South 2Nd St
Ll1
Louisville, KY 40208


Stallings Connie D
5110 Alabama Rd
Apison, TN 37302


Stallings Iii Joseph P
508 Wildberry Drive
Pearl, MS 39208


Stallworth  Lori A
1100 Caribou Way
2
Louisville, KY 40222


Stallworth Denorro D
305 Lake Heather Reserve
Birmingham, AL 35242


Stallworth Jr  Robert S
13931 Middle Creek Place
Centreville, VA 20121


Stalmah Jr George B
4421 Marlborough Avenue
A
San Diego, CA 92116

Stamatovich Virginia L
2314 Southdale Drive
Elkhart, IN 46517


Stamatovich Wendy L
714 W Lasalle Ave
South Bend, IN 46601


Stambaugh Thomas M
2706 Wildridge Ct Ne
Grand Rapids, MI 49525


Stamer Brett
4341 Silver Dove Way
El Dorado Hills, CA 95762


Stan Kotecki Photography Inc
2232 Ottawa St
Des Plaines, IL 60016


Stan Washington
PO Box 9105
Naperville, IL 60567


Stanberry Benjamin R
8700 Hamilton Bridges Dr South
Mobile, AL 36695


Stanberry Charlotte C
8700 Hamilton Bridges Dr S
Mobile, AL 36695


Stancher Nancy A
16615 Park Green Way
Houston, TX 77058


Stand Guard
PO Box 974861
Dallas, TX 75397-4861

Standard Coffee Service Co
PO Box 548
Fultondale, AL 35068

Standard Coffee Service Co
PO Box 99
Green Pond, AL 35074

Standard Coffee Service Co
PO Box 952748
St Louis, MO 63195-2748

Standard Coffee Service Co
PO Box 660579
Dallas, TX 75266-0579

Standard Coffee Service Co
PO Box 6446
San Mateo, CA 94403-6446

Standard Coffee Service Co
PO Box 14145
Jacksonville, FL 32238

Standard Coffee Service Co
PO Box 62278
New Orleans, LA 70162

Standard Coffee Service Co
PO Box 551646
Ft Lauderdal, FL 333551646

Standard Coffee Service Co
Tsc Rt Acct Box 62278
New Orleans, LA 70162

Standard Coffee Service Co
PO Box 396
Greenville, SC 29601

```
Standard Coffee Service Co
PO Box 360013
Birmingham, AL 352360013


Standard Coffee Service Co
PO Box 1463
Penson, AL 351261463


Standard Coffee Service Co
PO Box 450396
Sunrise, FL 33345-4086


Standard Coffee Service Co
PO Box 1381
Bedford, TX 76095


Standard Coffee Service Co
PO Box 1135
Denham Springs, LA 70727


Standard Coffee Service Co
Box 207
Highspire, PA 17034


Standard Coffee Service Co
PO Box 16750
Jacksonville, FL 32245-6750


Standard Data Systems Inc
PO Box 634
Oak Lawn, IL 60454


Standard Fire Equipment Inc
PO Box 10243
Birmingham, AL 35202-0243


Standard Office Cleaning Inc
PO Box 1201
Virginia Beach, VA 23451
```

Standard Office Cleaning Inc
1544 Holland Rd
Suffolk, VA 23434


Standard Office Cleaning Inc
2655 Tidewater Dr Unit 7765
Norfolk, VA 23509


Standard Parking
535 North Brand Blvd
Glendale, CA 91203


Standifer Anderson Michele
5747 Kenneth Ave
Cincinnati, OH 45224


Standish Constance A
7510 Nw 8Th Ct
Plantation, FL 33317


Standridge Matthew A
628 Skyline Dr
Villa Rica, GA 30180


Stanford  Robert M
105 E Boundary St
Stanford, IL 61774


Stanford Rachael E
16070 Dee Mack Rd
PO Box 726
Mackinaw, IL 61755


Stanger Industries
4911 Elmwood Ave
Kansas City, MO 64130-2877


Stanger Industries
4900 Lawn Ave
Kansas City, MO 64130

Stangl Thomas
917 Mission Avenue
Chula Vista, CA 91911


Stangland Mark
4720 South 100 West
Albion, IN 46701


Staninger Matthew R
3638 42Nd Place
Highland, IN 46322


Stanley Access Tech
PO Box 0371595
Pittsburgh, PA 15251-7595


Stanley Carol L
537 Southeast Drive
Davidson, NC 28036


Stanley Convergent Security Solutions
Dept Ch 10651
Palatine, IL 60055


Stanley Elevator Company  Inc
Po Bos 843
Nashua, NH 03061


Stanley Eshay
3030 Squirrel Ridge
Columbus, OH 43219


Stanley Jeffrey A
4513 Deer Stream Lane
Raleigh, NC 27603


Stanley Memmer Cpa
401 N Weinbach
Evansville, IN 47711

Stanley Security Solutions Inc
Dept Ch 10651
Palatine, IL 60055


Stanley Security Solutions Inc
Dept Ch 14210
Palatine, IL 60055-4210


Stanley Steemer
7536 Gratiot
Suite 1
Saginaw, MI 48609


Stanley Steemer
PO Box 195
Marlboro, MA 01752


Stanley Steemer
15091 Wicks Blvd
San Leandro, CA 94577


Stanley Steemer
PO Box 16453
Chattanooga, TN 37416


Stanley Steemer
9655 Via Excelencia
San Diego, CA 92126


Stanley Steemer
865 S Milliken G
Ontario, CA 91761


Stanley Steemer
841 W Foothill
Azuza, CA 91702


Stanley Steemer
824 Space Drive
Beavercreek, OH 45434

Stanley Steemer
7619 Harden Dr
Sherwood, AR 72117


Stanley Steemer
Stanley Steemer St Louis
2205 Forte Ct
Maryland Hgts, MO 63043


Stanley Steemer
4145 W 99Th St
Carmel, IN 46032


Stanley Steemer
3730 Honeysuckle Ln
Atlanta, GA 30340


Stanley Steemer
3169 S Chrysler Ave
Tucson, AZ 85713


Stanley Steemer
275 Cooper Ave Ste 108
Tonawanda, NY 14150


Stanley Steemer
2520 N Coyote Dr Ste 106
Tucson, AZ 85745


Stanley Steemer
241 Bryan Road
Dania, FL 33004


Stanley Steemer
2341 W Albany Ste D
Broken Arrow, OK 74012


Stanley Steemer
2180 Nw 94Th St
Miami, FL 33172

Stanley Steemer
2319 Genesee St
Cheektowaga, NY 14225


Stanley Steemer
50 Metts Street
Greenville, SC 29609


Stanley Washington
616 Fawell Court
Naperville, IL 60565


Stano Landscaping Inc
6565 North Industrial Rd
Milwaukee, WI 53223


Stanovcak David A
2300 Connally Dr
East Point, GA 30344


Stanovich Phyllis J
5036 Broadmore Ct
Lot 426
Fort Wayne, IN 46818


Stans Coffee Service P and L Foods
6200 Metroplex Dr
Ft Myers, FL 33966


Stans Coffee Service P and L Foods
5614 Second St
W Lehigh, FL 33971


Stanton  Aimee I
1311 MurphyS Landing
Indianapolis, IN 46217


Stanton  Wendy C
118 W Buckthorn
2
Inglewood, CA 90301

Stanton Michael
3880 Brookings Pl
Boise, ID 83713


Staples Advantage
Dept Dal
PO Box 83689
Chicago, IL 60696-3689


Staples Advantage
PO Box 71217
Chicago, IL 60694-1217


Stapleton  Sandra H
1027 Eaton Ave
Apt 5
Hamilton, OH 45013


Stapleton Jack D
614 E Irvington Ave
South Bend, IN 46614


Stapleton Todd D
850 Gooseneck Trail
Sherman, IL 62684


Stapp James A
1501 W 11Th Ave
Stillwater, OK 74074


Star Building Services
106 Quigley Blvd
New Castle, DE 19720


Star Building Services
PO Box 11410
Willmington, DE 19850


Star Fleet Entertainment Yachts
280 Grove Rd
Kemah, TX 77565

Star Media
PO Box 677553
Dallas, TX 75267


Star Roofing
9201 N 9Th Ave
Phoenix, AZ 85021


Star Satellite
2115 Parview Rd
Suite 101
Middleton, WI 53562


Star Service Inc
PO Box 91473
Mobile, AL 36691


Star Telegramstar Temps Inc
Dept 05852
PO Box 39000
San Francisco, CA 94139-5852


Star Tribune
425 Portland Ave South
Minneapolis, MN 55488


Star Tribune
PO Box 1285
Minneapolis, MN 55440


Star Tribune
PO Box 790445
St Louis, MO 63179-0445


Starck  Sue A
14 Skywind Court
Sacramento, CA 95831


Starcraft Construction Inc
2711 South Old 3C Road
Galena, OH 43021

Stargate Industries
40 24Th Street
The Crane Building Ste 300
Pittsburgh, PA 15222


Stark Deborah A
PO Box 1193
Clayton, CA 94517


Stark Frances A
3317 Lyndale Ave No
Minneapolis, MN 55412


Stark Iii Lawrence W
2030 Siesta Lane
Saint Louis, MO 63138


Stark Iii Sidney
5 W Glebe Rd
Apt B 2
Alexandria, VA 22305


Stark OBeirne Tamera L
950 Old Oyster Trail
Sugar Land, TX 77478


Starke Timothy J
3244 N Shannon Lakes Dr
Tallahassee, FL 32309


Starkey Carrie R
3810 Holdborn Court
Baldwinsville, NY 13027


Starkey Sonjia D
17328 Norborne
Redford, MI 48240


Starks Daryl A
25085 Francisco Terrace
South Riding, VA 20152

```
Starks Johnathon I
620 Walter St
Kent, OH 44240


Starks Jr Thaddeus J
2926 S Kenyon Dr
Indianapolis, IN 46203


Starks Nefeteria T
5016 Madiera Dr
Apt L
Fort Wayne, IN 46815


Starks Robinson  Mardrah M
11350 Meadowview
Denham Springs, LA 70726


Starks Tredarious L
4182 Mountain Terrace
Memphis, TN 38127


Starlight Maid Janitorial and Window Cleaning Serv LLC
PO Box 12912
Jackson, MS 39236-2912


Starling Stephine S
818 Dozer Dr
W Jefferson, OH 43162


Starnes Joretta C
226 N Fenton Ave
Indianapolis, IN 46219


Starr Justin D
34 Natchez St
Pittsburgh, PA 15211


Starr Symone D
PO Box 59189
Los Angeles, CA 90059
```

Starratt Lane A
7941 Reflection Cove Dr
306
Ft Myers, FL 33907


Starrett Alayna M
7260 Nightingale Ln
2
Holland, OH 43528


Starwood Hotels Resorts
2231 Camelback Rd Ste 400
Phoenix, AZ 85016


State Bar of California
PO Box 842142
Los Angeles, CA 90084-2142


State Bar of Michigan
306 Townsend Rd
Lansing, MI 48933


State Bar of New Mexico
5121 Masthead Ne
Albuquerque, NM 87109


State Bar of New Mexico
PO Box 92860
Albuquerque, NM 87199-2860


State Board of Career Colleges and Schools
30 E Broad St Ste 2481
Columbus, OH 43215-3414


State Board of Career Colleges and Schools
35 E Gay St Ste 403
Columbus, OH 43215


State Board of Education
650 West State Street
Boise, ID 83720

State Board of Education
100 North First Street
Springfield, IL 62777-0001


State Comptroller of Public Accounts
111 E 17Th Street
Austin, TX 78774


State Corporation Commission
1300 East Main Street
Richmond, VA 23219


State Council of Higher Education for VA
101 N 14th St   10th FL
James Monroe Building
Richmond, VA 23219 - 3659


State Department of Assessments and Taxation
301 W Preston St Rm 801
Baltimore, MD 21201


State Electric Supply Company
PO Box 890889
Charlotte, NC 28289-0889


State Insurance Fund
Disability Benefits
PO Box 5239
New York, NY 10008-5239


State Journal Register
One Copley Plaza
PO Box 219
Springfield, IL 62705-0219


State Journal Register
PO Box 19486
Springfield, IL 62794-9486

```
State of Alaska
PO Box 110806
Juneau, AK 99811 0806


State of Arizona
Dept Of Economic Security
2018 N Arizona Ave 116
Chandler, AZ 85225


State of Arizona
PO Box 13178
Vocational Rehab
Tucson, AZ 85732


State of Arkansas
Department Of Workforce Services
PO Box 2981
Little Rock, AR 72203


State of Arkansas
Dept Of Finance Administration
PO Box 3861
Little Rock, AR 77203-3861


State of Arkansas
Dept Of Finance Administration
PO Box 9941
Little Rock, AR 72203 9941


State of Arkansas
PO Box 8092
Little Rock, AR 72203-8092


State of Arkansas
Secretary Of State
PO Box 8014
Little Rock, AR 72203-8014


State of Connecticut
Department Of Revenue Services
PO Box 2974
Hartford, CT 06104
```

State of Delaware Office Of Unclaimed Property
Department Of State
Carvel State Building
Wilmington, DE 19801


State of Indiana
State Student Asst Commission
Ista Center Bldg
Indianapolis, IN 46204


State of Indiana
Commission On Proprietary Education
Indianapolis, IN 00000


State of Indiana
402 Washington St Rm W462
Indianapolis, IN 46204


State of Indiana
101 W Ohio St
Indianapolis, IN 46204


State of Indiana
302 West Washington Street E201
Indianapolis, IN 46204


State of Iowa
PO Box 10411
Withholding Tax Processing
Des Moines, IA 50306-0411


State of Iowa
Treasurer
PO Box 10466
Des Moines, IA 50306-0466


State of Maine   Treasurer
PO Box 1062
Augusta, ME 04332-1062

State of Maryland
PO Box 17405
Comptroller Of Maryland
Baltimore, MD 21297-1405


State of Maryland
Comptroller Of The Treasury
Remittance Processing Center
Annapolis, MD 21411 0002


State of Maryland
301 W Preston St Rm 801
Baltimore, MD 21201-2395


State of Michigan
Hannah Bldg 2Nd Floor
608 West Allegan
Lansing, MI 48933


State of Michigan
Unemployment Agency
7310 Woodard Ave
Detroit, MI 48202


State of Michigan
PO Box 30702
Lansing, MI 48909-8202


State of Michigan
Michigan Treasury
Dept 77889
Detroit, MI 48277 0889


State of Michigan
Michigan Dept Of Treasury
Attn Mma Refund
PO Box 30716
Lansing, MI 48909


State of Michigan
Michigan Dept Of State
Lansing, MI 48980-0001

State of Michigan
Michigan Dept Of Career Deve
201 North Washington Square
Lansing, MI 48913


State of Michigan
Mich Dept Of Treasury
Attn Mma Refund
PO Box 30716
Lansing, MI 48909


State of Michigan
Dept 77003
Detroit, MI 48277-0003


State of Michigan
7150 Harris Drive
PO Box 30054
Lansing, MI 48909


State of Michigan
305 Ludington St
State Office Bldg
Escanaba, MI 49829


State of Michigan
201 N Washington Sq
Victor Office Ctr 3Rd Fl
Lansing, MI 48913


State of Michigan
201 N Washington Sq
Mi Dept Of Labor Economic Growth
Lansing, MI 48913


State of Michigan
Michigan Depart Of Licensing And
Regulatory Affairs
Lansing, MI 48909

State of Nevada Treasurer
8778 S Maryland Pkwy Ste 115
Las Vegas, NV 89123-6705


State of Nevada Treasurer
Commission On Postsecondary Education
3633 East Sunset Rd
Las Vegas, NV 89120


State of New Hampshire
PO Box 637
Concord, NH 03302-0637


State of New Hampshire
107 North Main
Concord, NH 03301


State of New Hampshire
Treasurer
129 Pleasant St
Concord, NH 03301


State of New Hampshire
PO Box 2160
Concord, NH 03302-2160


State of New Hampshire
53 Regional Dr
Suite 200
Concord, NH 03301


State of New Hampshire
3 Barrell Ct
Suite 300
Concord, NH 03301-8543


State of New Hampshire
25 Capitol Street  Room 121
Office Of State Treasurer
Concord, NH 03301

State of New Hampshire
107 North Main St
Room 204
Concord, NH 03301


State of New Jersey
PO Box 308
Trenton, NJ 08646


State of New Jersey
PO Box 929
Trenton, NJ 08646-0929


State of New Jersey
Revenue Processing Ctr
PO Box 193
Trenton, NJ 08646-0193


State of New Jersey
PO Box 059
Trenton, NJ 08625-0059


State of Ohio
PO Box 165009
Columbus, OH 43216-5009


State of Ohio
2825 W Dublin Granville Rd
Adjutant Generals Dept
Columbus, OH 43235-2712


State of Ohio
Adjustant GeneralS Dept
2825 West Dublin Granville Rd
Columbus, OH 43235 2712


State of Ohio
Dept Of Taxation
PO Box 2678
Columbus, OH 46216-2678

State of Ohio Adjutant Generals Dept
Attn Agoh Sp
2825 W Dublin Granville Rd
Columbus, OH 43235-2789


State of Oregon
1500 Valley River Drive No 100
Eugene, OR 97401


State of Oregon
Corporation Division
PO Box 4353
Portland, OR 97208-4353


State of Oregon Oda
775 Court St Ne
Salem, OR 97301


State of South Carolina
Seaa 8906 Two Notch Rd
Columbia, SC 00000


State of Tennessee
511 Union St Ste 600
Administrative Office Of The Courts
Nashville, TN 37219


State of Tennessee
312 Rosa L Parks Ave
6Th Fl
Nashville, TN 37243-1102


State of Tennessee
404 James Robertson Parkway
Parkway Towers Suite 1900
Nashville, TN 37243 0830


State of Utah
Utah Department Of Commerce
Salt Lake City, UT 84125

```
State of Utah
S M Box 146705
Salt Lake City, UT 84114


State of Utah
PO Box 25125
Salt Lake City, UT 84125 0125


State of Utah
Dept Of Commerce
Div Of Consumer Protection
Salt Lake City, UT 84114-6704


State of Utah
Edward T Alter Utah State Treas
2110 State Office Building
Salt Lake City, UT 84114


State Of Wa/Dept Of Labor Industries
PO Box 34974
Seattle, WA 98124-1974


State of Washington
PO Box 34974
Dept Of Labor Industries
Seattle, WA 98124-1974


State of Washington
Dept Of Revenue
PO Box 34052
Seattle, WA 98124-1052


State of Washington
Employment Security Dept
Attn Ray Painter
PO Box 2169
White Salmon, WA 98672


State of Washington Office Of Treasurer
917 Lakeridge Way Sw
Olympia, WA 98504
```

```
State Public Regulation Commission
PO Box 1269
Corporations Bureau
Santa Fe, NM 87504-1269


State Systems Inc
PO Box 372
Dept 90
Memphis, TN 38101


State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134


State Tax Commission
PO Box 36
Boise, ID 83722-0410


State Treasurer
Austin Building
430 West Allegan Street
Lansing, MI 48922


State Wide Electric
1025 S W 22Nd
Oklahoma City, OK 73109


Statewide Installation
2090 E University Ste 105
Tempe, AZ 85281


Stathakis Systems
19250 Allen Rd
Trenton, MI 48183


Stathakis Systems
24701 Halsted Road
Farmington Hills, MI 48335
```

Stationairs Express
222 E Monroe St
Decatur, IN 46733


Staton  Sherika J
109 Big Dipper Court
Wingate, NC 28174


Staton Brittany P
4154 Brackenwood Trail
Columbus, OH 43228


Statz Painting and Decorating Inc
7352 Darlin Ct Ste 4
Dane, WI 53529


Staudt Brandi
595 Hibernia Oaks Drive
Fleming Island, FL 32003


Stavrides  Erin L
14621 Ne 37 Place
Apt D13
Bellevue, WA 98007


Stavrou Stephen J
236 Douglas St
Apt 7
Manchester, NH 03102


Stay Green Inc
25020 W Ave Stanford Ste 210
Valencia, CA 91355


Stay Green Inc
26415 Summit Cir
Santa Clarita, CA 91350


Staybridge Suites Indianapolis Carmel
10675 N Pennsylvania St
Indianapolis, IN 46280

Steam Rocket Studios LLC
PO Box 1014
Carmel, IN 46082


Stebbins Peter F
502 Vilsack Road
Glenshaw, PA 15116


Steddum Rhnae L
8518 E Limerick
Wichita, KS 67206


Stedman Ann V
4487 Post Place
Apt 145
Nashville, TN 37205


Steed Brigid K
1506 Blackhall Lane Se
Decatur, AL 35601


Steed Construction Inc
12586 W Bridger St  Ste 100
Boise, ID 83713


Steel Concepts Etc
2814 W Appletree Ln
Crawfordsville, IN 47933


Steel Concepts Etc
7641 N 1000 E
Sheridan, IN 46069


Steel Iv Samuel
1622 W Elm
Phoenix, AZ 85015


Steel J Christopher
4108 Office Parkway 101
Dallas, TX 75204

Steel Jacymarie R
3216 Wimbledon Way
Virginia Beach, VA 23453


Steel Shalon C
542 N Tremont St
Indianapolis, IN 46222


Steele  Alfred T
1340 19Th Street
3
Boulder, CO 80302


Steele  David J
11813 North David Drive
Camby, IN 46113


Steele Christina B
2221 Cooper Trail
Canon City, CO 81212


Steele Gerald L
338 Pine St
Camden, NJ 08103


Steele Jr  Clyde B
1223 North Rd
Apt 40
Niles, OH 44446


Steele Laurie A
17 Battle Drive
Dallas, GA 30132


Steele Reginald N
7644 B Somerset Bay
Indianapolis, IN 46240


Steele Tia A
6256 Prime Time
San Antonio, TX 78233

Steelman  Jayson A
1006 W Brown Ave
Fresno, CA 93705


Steely  John N
1136 Surburban Village Loop
N Chesterfield, VA 23235


Steen David
3905 Shirley Dr
Belleville, IL 62226


Steenhausen Nicole J
1603 Waterford Avenue
Redlands, CA 92374


Steenland Ruth
71 Drexel Pl
New Cumberland, PA 17070


Steer Warwick R
6305 Peggy St
Austin, TX 78723


Steffen  Valerie J
1029 Carlyle Lane
Apt B
Indianapolis, IN 46240


Stegall  Derek L
1313 Alexander Dr
Festus, MO 63028


Stegall Notary Service
PO Box 12913
Jackson, MS 39236


Steib Craig M
161 Tchefuncte Dr
Covington, LA 70433

Steibly Judianne M
24210 Quail Circle
Lake Wales, FL 33859


Stein Echeverri Helen M
166 Lyman St
North Attleboro, MA 02760


Stein Jody S
4915 Hurstborough Ct
Hazelwood, MO 63042


Stein Mark M
2780 S Oakland Forest Dr
Apt 1704
Oakland Park, FL 33309


Steinbeck Kevin A
21760 Mt Elbert Pl
Parker, CO 80138


Steindler Signs and Graphix LLC
10740 Us Highway 30
PO Box 285
Wanatah, IN 46390


Steinebach James A
2950 Gold Dust Ne
Belmont, MI 49306


Steininger Michael J
4123 Cordell Cove
Fort Wayne, IN 46845


Steinman William A
4127 Beverly Drive
Toledo, OH 43614


Steir Karena R
513 Ne 10Th Street
Grimes, IA 50111-1063

Steitz Kenneth D
5011 Abuela Dr
San Diego, CA 92124


Stella Anderson
Appalachian State University
4096 Raley Hall  Dept Of Mgmt
Boone, NC 28608


Stellar Painting LLC
31 Green Lane
Pickerington, OH 43147


Stellar Sign and Design
331 Oleander Wy 1001
Casselberry, FL 32707


Stellar Sign and Design
7005 Stapoint Ct
Winter Park, FL 32792


Stellas Bakery
2908 Syene Rd
Madison, WI 53713


Stelle Jose I
6916 Bruce Court
Lake Worth, FL 33463


Stellos Electrical Supply Inc
125 Northeastern Blvd
Nashua, NH 03061-0409


Stelly Don E
6010 Tuscany Lane
Sorrento, LA 70778


Stelmack  Tina M
6300 West Layton Avenue
Greenfield, WI 53220-4612

Stelmack  Tina M
1410 S 56Th St
West Milwaukee, WI 53214


Stemfinity
504 S 11Th St
Boise, ID 83702


Stencil Sean A
4101 Front St
Modesto, CA 95356


Stenger Michael H
825 Westover Avenue
Apt C 2
Norfolk, VA 23507


Stenor Wismy
5513 South West 9Th Place
Margate, FL 33068


Stepec Edward J
15530 Sout Tioga Rd
Oregon City, OR 97045


Stephanie Gardner
8524 Amaryllis Hills Ave
Las Vegas, NV 89149


Stephanie Gardner
1033 Chaplet Ct
Henderson, NV 89074


Stephanie Miller Photography
1414 Harmony Ln
Annapolis, MD 21409

Stephanie Montero
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Stephanie Wharry
4046 Post Office Rd
Mulkeytown, IL 62865


Stephany  April L
1112 Manor Dr
Palm Springs, FL 33461


Stephen A Oconner Plumbing and Heating Co
1924 Boulevard Ave
Scranton, PA 18509


Stephen Beeson
25 Kingman Circle
Fort Myers, FL 33095


Stephen Cataldo
89 Seaverns Bridge Rd
Amherst, NH 03031


Stephen Coker Architect LLC
1000 Glen View Rd
Birmingham, AL 35222


Stephen Dileo
22 Maple St
Stoneham, MA 02180


Stephen Dresher
29 Paul St
Nashua, NH 03060

Stephen Harris
2508 Chapel Hill Rd Apt D
Springfield, IL 62702


Stephen Moffett
1344 Stringfellow Ct
Virginia Beach, VA 23461


Stephen Nichols
170 Clinton Rd
Antrim, NH 03440


Stephen Shang Ceo
PO Box 142714
Austin, TX 78714


Stephen Smith
5238 Heatherhedge Circle
Birmingham, AL 35242


Stephens  April N
10849 Treasury Trail
Fishers, IN 46037


Stephens  Jason M
13657 Idlewild Rd
Matthews, NC 28105


Stephens  Ryan C
11227San Lucas Dr
C
Loma Linda, CA 92354


Stephens Anna M
9090 S Braeswood Blvd
30
Houston, TX 77074


Stephens Armando T
806 Redwood Drive
Mt Carmel, TN 37645

Stephens Cody A
25 A North Liberty St
New Castle, PA 16101


Stephens Justin A
1881 Collingwood Drive
Avon, IN 46123


Stephens Office Supply Inc
7875 Northcourt
Suite 100
Houston, TX 77040


Stephens Peyton
3056 N Alexander Street
Charlotte, NC 28205


Stephens Susan
1911 Willamsport Street
Henderson, NV 89052


Stephenson Corporation
4401 Western Rd
Flint, MI 48506


Stephenson Forte Amanda L
6304 Garden View Ln
Matteson, IL 60443


Stephenson Rebecca R
3619 Spring Ave
Decatur, AL 35603


Stepp Donald A
300 Twinbrook Drive
Perrysburg, OH 43551


Stepp Emerson R
2028 Seabury Ave 2
Minneapolis, MN 55406

Stepp Jennifer A
8604 Nw 105Th Terr
Oklahoma City, OK 73162


Steptoe and Johnson PLLC
PO Box 247
Bridgeport, WV 26330-0247


Steratore Sanitary Supply
PO Box 16
Washington, PA 15301


Stericycle Communicaton Solutions
26604 Network Place
Chicago, IL 60673-1266


Stericycle Communicaton Solutions
26432 Network Pl
Chicago, IL 60673-1264


Stericycle Inc
PO Box 9001590
Louisville, KY 40290


Stericycle Inc
PO Box 9001588
Louisville, KY 40290-1588


Stericycle Inc
PO Box 6575
Carol Stream, IL 60197-6575


Stericycle Inc
PO Box 6578
Carol Stream, IL 60197-6578


Sterling Mary L
6911 Morrison Rd
New Orleans, LA 70126

Sterling Thomas J
2063 Moss Creek Ct
Richmond, KY 40475


Stern  Alan L
1020 Bluestem Lane
Lester Prairie, MN 55354


Stern  Jeanette
1116 Piedmont
Irvine, CA 92620


Sterr Gail L
220 Carlson Parkway
103
Minnetonka, MN 55305


Stetzler  Trudy D
12402 Rocky Knoll Dr
Houston, TX 77077


Steuben County Community Foundation
1701 N Wayne St
Angola, IN 46703


Steve Ballard Visual Artist
915 E Sunset Ave
Appleton, WI 54911


Steve Benson
7905 Goldent Triangle Dr
Ste 100
Eden Prairie, MN 55344


Steve Brown
6400 S Fiddlers Green Circle
Englewood, CO 80111


Steve Casselbury
2914 Sherman Rd
Marieita, NY 13110

Steve Cernek
417 Chaulk Pond Rd
Newbury, NH 03255


Steve Choi
5799 Caribbean Circle
Stockton, CA 95210


Steve Malavolta
1350 Marron Cir Ne
Albuquerque, NM 87112


Steve Nguyen
2510 Woodruff Spur
Wayzata, MN 55391


Steve Richmond
280 E Jefferson
North Liberty, IA 52317


Steve Rogalla
3017 Chalkstone Ave
Elgin, IL 60123


Steve Rossetti
PO Box 6284
Manchester, NH 03108


Steve Scanlon
PO Box 777
Marion, MA 02738


Steve Schulman
145 Rolling Hill Green
Staten Island, NY 10312


Steve Shepard
204 Knollwood Ave
Nashua, NH 03060

Steve Small
182 Dorchester Rd
Lyme, NH 03768


Steve Sorlagas
17210 Mt Stephen Ave
Canyon Country, CA 91387


Steven Andrews
107 25Th Ave Nw
Apt B
Birmingham, AL 35215


Steven Artasco
2806 Drake Ct
Gibsonia, PA 15044


Steven Busch
147 Iroquois Ave Lower
Lancaster, NY 14086


Steven Enterprises Inc
PO Box 16307
Irvine, CA 92623-6307


Steven Gelinas
264 Chester Rd
Auburn, NH 03032


Steven Grossman
14 Old Mt Vernon Rd
Amherst, NH 03031


Steven Kucharski
4502 Martin Creek Ct
Ft Wayne, IN 46845


Steven Metz
PO Box 115
Melvin Village, NH 03850

Steven Serge Photography
1502 Layton Rd
Scott Township, PA 18411


Steven Simmons
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


Steven Sweder
446 Babbling Brook Dr
Virginia Beach, VA 23462


Stevens  Amanda L
10820 Coppermill Cir
Apt 1C
Indianapolis, IN 46234


Stevens  Katie J
1110 Park Hill Drive
Arlington, WA 98223


Stevens and Lee
PO Box 679
Reading, PA 19603-0679


Stevens and Mcmillan Client Trust Account
335 Centennial Way
Tustin, CA 92780


Stevens Craig A
3009 Smith Lane
Franklin, TN 37069


Stevens Donald M
1585 Merkle Street
Ortonville, MI 48462

Stevens Donna S
304 North Lake St
South Amherst, OH 44001


Stevens Eric E
207 Pine Arbor Circle
St Augustine, FL 32084


Stevens Jason S
405 Trailblazer Lane
Reynoldsburg, OH 43068


Stevens Jennifer
200 Hollow Springs Drive
Hiram, GA 30141


Stevens Jennifer R
2826 Lefevre St
Philadelphia, PA 19137


Stevens Joseph A
5976 Quarry Lake Dr Se
Canton, OH 44730


Stevens Kitchens
30 E Broadway
Oviedo, FL 32765


Stevens Mary K
209 Valley Brook Drive
Milford, OH 45150


Stevens Matthew A
837 Kickshaw Dr
St Charles, MO 63304


Stevens Raisha E
PO Box 190917
Arlington, TX 76019

Stevens Theresa R
3017 W Silverfox Way
Phoenix, AZ 85045


Stevens Thomas J
7456 W Flint
Springfield, MO 65802


Stevenson  Kristen M
124 Buck Hill Way
Easley, SC 29642


Stevenson  Lindsay S
1279 Penora Street
Depew, NY 14043


Stevenson Anita
6715 Ne 36Th Avenue
Portland, OR 97211


Stevenson Carolyn N
701 W Jackson
107
Chicago, IL 60661


Stevenson Charles N
88 Kettle Plain Road
Stow, MA 01775


Stevenson Lori D
9616 Mercedes Dr
Manassas, VA 20110


Stevenson Shaneena L
1725 N Ruby St
Philadelphia, PA 19131


Steves Plumbing Repair Inc
2605 Buell Ave
Austin, TX 78757

Steward Michael D
4268 Carver Street
Lake Worth, FL 33461


Stewart  Carleena M
1315 N 75Th Street
Apt 6B
Philadelphia, PA 19151


Stewart  Ginger L
1301 Wisteria Place
Hoover, AL 35216


Stewart  Patrick B
120 Pine Valley Rd
Delran, NJ 08075


Stewart  Tanya Y
103 Parkgate Court
Simpsonville, SC 29680


Stewart  Turhon J
1331 Hendricks Ave
Dallas, TX 75216


Stewart  William B
1077 Lincoln Park E Dr
Greenwood, IN 46142


Stewart Allen E
1521 Lake Bluff Drive
Garland, TX 75043


Stewart Best
PO Box 1877
Simpsonville, SC 29681


Stewart Brandon N
6318 Greenspring Ave
Apt 405
Baltimore, MD 21209

```
Stewart Bros Hardware Co
7715 Highway 70
Bartlett, TN 38133


Stewart Bros Hardware Co
PO Box 40357
Memphis, TN 38174-0357


Stewart Caroline
337 Mignon Ave
Birmingham, AL 35215


Stewart Crystal E
8678 Park Run Rd
San Diego, CA 92129


Stewart Donna M
28822 Rock Canyon
Santa Clarita, CA 91390


Stewart Erica L
907 Adler Dr
Deltona, FL 32738


Stewart Jean L
2406 Center St
Columbia, SC 29204


Stewart Jerica A
6021 GeorgeS Park Drive
Canal Winchester, OH 43110


Stewart Jerlonda D
3931 Calgary Cir
Missouri City, TX 77459


Stewart Jr  James H
725 River Walk Drive
Wheeling, IL 60090
```

Stewart Jr James C
3420 Chattahoochee Road
Cumming, GA 30041


Stewart Kahla M
6574 E Brainerd Rd
Apt 506
Chattanooga, TN 37421


Stewart Linda L
1833 Larkfield Court
Unit 544
Indianapolis, IN 46260


Stewart Lorraine M
404 Springtree Road
Lake Dallas, TX 75065


Stewart Mark L
214 Deer Run Way
Elizabethtown, KY 42701


Stewart Michael W
3766 Cincinnati Zanesville Rd Sw
Lancaster, OH 43130


Stewart Oxygen Division Tech
PO Box 58935
New Orleans, LA 70158


Stewart Robert B
3510 Haverhill Rowe
Lawrenceville, GA 30044


Stewart Roberts Ayanna D
5632 Platte Dr
Ellenwood, GA 30294


Stewart Suzanne
42 Linden Ave
Rutledge, PA 19070

Stewart Tyler M
217 W 24Th Ave
Spokan, WA 99203


Stf Services
PO Box 3251
Syracuse, NY 13220-3251


Stg Realty Ventures LLC
1304 Southpoint Blvd
Ste 101
Petaluma, CA 94954


Stg Realty Ventures LLC
1304 Southpoint Blvd
Ste 101
Petaluma, CA 95954


Sthapit Dinesh
3261 E Sports Drive
Gilbert, AZ 85298


Stich Grant M
3013 Muir Field Rd
Madison, WI 53719


Stickney John W
402 Payne Ave Lower
N Tonawanda, NY 14120


Stieferman Jr Robert E
7545 S Sandusky Ave
Tusla, OK 74136


Stiehm Matthew J
341 Herman Terrace
Hopkins, MN 55343


Stier Gregory
1525 S Kitley Ave
Indianapolis, IN 46203

Stierwalt William A
3323 Montgomery Dr
Indianapolis, IN 46227


Still Moments By Tera LLC
1509 N Rexford Street
Appleton, WI 54914


Still Moments By Tera LLC
W5140 County Road F
Neshkoro, WI 54960


Stillwater Counseling Dept
1068 Hudson Ave
Stillwater, NY 12170


Stillwater Hcs
13131 Dairy Ashford Ste 150
Sugar Land, TX 77478


Stillwater Hcs
13135 Dairy Ashford
Suite 150
Sugar Land, TX 77478


Stinnett  Ashley C
123 Barrington Dr
Scott Depots, WV 25560


Stinson Krystal D
958 Duncan Perry Rd
Apt 1022
Grand Prairie, TX 75050


Stirling Properties
1110 Montlimar Drive
Suite 830
Mobile, AL 36609

Stirnas Restaurant
120 West Market St
Scranton, PA 18508


Stiver Alexis P
425 Lindell Dr
Germantown, OH 45327


Stl Glazing LLC
46 Dunmore Cir
Ofallon, MO 63368


Stm Communications Inc
2132 W Morehead St
Charlotte, NC 28208


Stober Christopher J
2115 Buchanan Dr
Apt 24C
Arlington, TX 46011


Stock Yard Bank Trustee
Stock Yard Bank Trustee For Janet Elder
Attn Rose Wathen
New Albany, IN 47150


Stockdale  Tera Lee A
117 S Subury Rd
Westerville, OH 43081


Stockseth Kevin R
5520 Jannette Ave
West Valley City, UT 84120


Stockton Scottish Rite
33 West Alpine Ave
Stockton, CA 95204


Stockton Unified School District
2963 Sanguinetti
Stockton, CA 95215

Stockton Unified School District
Accts Receivable
701 N Madison St
Stockton, CA 95202


Stockwell Paint Contractors Inc
1380 W Prairie Ave
Post Falls, ID 83854


Stockwell Tasha K
16520 Butternut Court
Baton Rouge, LA 70817


Stoegbauer Eric D
6442 Sycamore St
Greendale, WI 53129


Stoeltzing Daniel R
4114 Olde Poach Rd
Durham, NC 27707


Stofer Janice
1703 Skipjack Dr
Fort Washington, MD 20744


Stoffer James F
637 Main St
Delafield, WI 53018


Stojanovska  Elenica D
10632 Firebrick Court
Trinity, FL 34655


Stojkovic  Marijana
1301 Seminole Drive
Apt 75
Johnson City, TN 37604


Stojsavljevic Thomas
W202 N 17317 Oakwood Dr
Jackson, WI 53037

Stokes  Angela L
1312 Ne Quail Walk Drive
Blue Springs, MO 64015


Stokes  Maurice D
121 Oak Meadow Drive
Clinton, MS 39056


Stokes  Paul
1031 Baymeadow Dr
Houston, TX 77062


Stokes Jr Clifford
4866 Planters Ridge Dr
Tallahassee, FL 32311


Stokes Rodriguez Alexia S
2699 Travida Drive
Deltona, FL 32738


Stokes Yolanda A
2605 S Butte Lane
Gilbert, AZ 85295


Stoll  Alisha S
1134 32Nd Ave
Port Hueneme, CA 93041


Stoltenberg Jeffrey L
411 N Weinbach Avenue
Ste C
Evansville, IN 47711


Stoltenberg Zachary B
430 W Washington
Tonganoxie, KS 66086


Stolz Jacqueline M
2742 Fleur Dr
311 Bldg 4
Des Moines, IA 50321

```
Stone  Robert C
14 Bradford Ave
Foxboro, MA 02035


Stone Castle Recycling LLC
2652 Commerce Way
Ogden, UT 84401-3204


Stone Castle Recycling LLC
PO Box 160482
Clearfield, UT 84016


Stone Dana Jodi A
505 S Highview Rd
Middletown, OH 45044


Stone Elizabeth M
808 Whitehall Rd
Knoxville, TN 37909


Stone Jaimie B
232 Robinson Ln
Wappingers Falls, NY 12590


Stone Lance E
8084 Shottery Terrace
Indianapolis, IN 46268


Stone Michael R
3013 N 5Th Street
Broken Arrow, OK 74012


Stone Nora B
9739 E Coopers Hawk Dr
Sun Lakes, AZ 85248


Stone Raymond H
401 Old Trenton Rd
H
Clarksville, TN 37040
```

Stonefire Grill Inc
23300 Cinema Dr
Valencia, CA 91355


Stoner Group
1904 Se Ochoco St
Milwaukie, OR 97222


Stoner Victoria L
17 Beacon Way
San Antonio, TX 78239


Stones William B
6122 W Josephine Rd
Queen Creek, AZ 85142


Stoneybrook Services LLC
5728 Littlehorn Dr
Roanoke, VA 24018


Stooksberry Bailee B
7007 Park Hill Trail
Sachse, TX 75048


Stop Fire Sales and Service
1134 1/2 Creighton Rd
PO Box 11416
Pensacola, FL 32524-1416


Stor N Lock
4930 S Redwood Rd
Taylorsville, UT 84123


Storage Etc
2545 W 190Th St
Torrance, CA 90504


Storage Master
3922 Bell Rd
Newburgh, IN 47630

Storage One
1294 Paseo Verde Pkwy
Henderson, NV 89012


Storage Post
10259 Airline Dr
St Rose, LA 70087


Storage Pros Grand Rapids Shaffer
3040 Shaffer Ave Se
Grand Rapids, MI 49512


Storage West
1403 W Baseline Rd
Tempe, AZ 85283


Storagemax University
684 University Blvd South
Mobile, AL 36609


Store Rite
PO Box 21710
Oxnard, CA 93034


Storey Crystal J
1535 Valley Drive
Topanga, CA 90290


Stormwind Studios
14646 Kierland Blvd 120
Scottsdale, AZ 85254


Storper Michael P
21926 Palm Grass Drive
Boca Raton, FL 33428


Storr Office Environments
10800 World Trade Blvd
Raleigh, NC 27617

Storsafe
9242 Barringer Foreman Rd
Baton Rouge, LA 70817


Stoudenmire Juett  Janet
1417 Smithfield Forest Lane
Pleasant Grove, AL 35127


Stoudt Brent J
420 Redding Rd
Apt 415
Lexington, KY 40517


Stoughton Baseball
2364 Jackson St 161
Stoughton, WI 53589


Stout Brian C
2410 E Lincoln Ave
Royal Oak, MI 48067


Stover Abby G
909 Applecross Dr
Lexington, KY 40511


Stowe Ekaterina R
638 Silversmith Ln
Charlotte, NC 28270


Stowe Todd S
300 Nw 20Th Terrace
Cape Coral, FL 33993


Stowell Jennifer L
3228 Apollo Trl
Tallahassee, FL 32309


Stowell Mathew L
7784 Hampton Willlows Lane
Las Vegas, NV 89113

Strachan Paul W
3622 Grosvenor Rd
Cleveland Heights, OH 44118


Strada Susan D
2333 S Navajo Way
Chandler, AZ 85286


Stradford Tiffany C
36 Hampton Key
Williamsburg, VA 23185


Straight Jr Thomas E
43 Trenton Dr
Green Brier, AR 72058


Strait William B
19868 State Route 7 South
Crown City, OH 45623


Stramler Steven
1503 Cedar Hills Blvd
Cedar Park, TX 78613


Strankman  Andrew W
1015 E Goshen
Fresno, CA 93720


Strano Eric
3211 Parma
Deltona, FL 32738


Strategic Consulting Partners LLC
1385 Valdosta Place
Westfield, IN 46074


Strategic Contact Inc
9510 Sw 151St Ave
Beaverton, OR 97007

Strategic Economic Development Corp
626 High St Ne Ste 200
Salem, OR 97301


Strategic Innovation Inc
10132 Mosteller Lane
Cincinnati, OH 45069


Strategic Janitorial Solutions
14333 Proton Rd
Dallas, TX 75244


Strategic Staffing
3761 S 700 E
Suite 200
Salt Lake City, UT 84106


Strategy Consultants LLC
PO Box 503
Mason, OH 45040


Strathearn  Becky L
1278 Dale Rd
Dale, NY 14039


Stratton  Adrian N
1101 Marshall Ave
Portsmouth, VA 23704


Stratton Danielle R
6006 West Girad Avenue
2Nd Floor
Philadelphia, PA 19151


Stratus Bldg Solutions
810 Tyvola Rd
Suite 136
Charlotte, NC 28217

Stratus Bldg Solutions
PO Box 1791
Fort Mill, SC 29716


Straub Gayle M
901 Bridle Path
Fort Mill, SC 29708


Straube William L
647 Norte Dame Avenue
Edwardsville, IL 62025


Strawbridge Studios Inc
PO Box 3005
Durham, NC 27715-3005


Stream Ralty Partners  Lp
2200 Ross Avenue
Suite 5400
Dallas, TX 75201


Street Eileen A
214 E 8Th Ave
Johnson City, TN 37601


Street Tom R
15270 Hofman Dr
Grand Haven, MI 49417


Streeter Jason M
PO Box 13644
Spokane Valley, WA 99213


Streeter Linda H
5400 E Williams Blvd
2101
Tucson, AZ 85711


Streeter Lofton Jimmeane B
1671 Plexor Lane
Knightdale, NC 27545

Stribling Lance F
5700 Northwest Parkway
San Antonio, TX 78249


Stricker Betty A
4035 Sharon Copley Rd
Medina, OH 44256


Strickland Amanda L
4600 Pebble Creek Dr
Pensacola, FL 32526


Strickland Douglas M
8509 Caladesi Island Dr
Temple Terrace, FL 33637


Strickland Katherine N
4436 Haynes Circle
Snellville, GA 30039


Strickland Sandie A
7556 S Cloverdale
Boise, ID 83709


Stricklin  Kathy A
115 Pinehaven Way
Simpsonville, SC 29680


Stricklin Katherine D
2311 S Idalia St
Aurora, CO 80013


Stricklins
15702 Grant Rd
Cypress, TX 77429


Stringer Cody J
9212 Mackey Street
Overland Park, KS 66212

Stringfellow Caroline C
27468 Hobby Horse Lane
Daphne, AZ 36526


Stringfellow Taylor A
3051 Central Blvd
Milford, MI 48380


Stripemaster Inc
805 Rockwood Dr
Nolensville, TN 37135


Strode Kristi B
3837 Azalean
Chattanooga, TN 37415


Stroh Services of Nebraska
5000 Park Ave
Des Moines, IA 50321


Strom  Tiffany A
10155 W Meadow Dr
Greenfield, WI 53228


Strong James E
4 North Heaton Street
Knox, IN 46534


Strong John E
18203 Westfield Place Dr
Apt 336
Houston, TX 77090


Strong Michael W
9508 Country Roads Dr
Sacramento, CA 95827


Strong Samuel E
2620 Water Race Court
Midlothian, VA 23112

Strongsville Lions Club
PO Box 360192
Strongsville, OH 44136


Strongsville Recreation Center
21211 Drake Rd
Strongsville, OH 44136


Strongsville Recreation Center
Senior Center
18100 Royalton Road
Strongsvillle, OH 44136


Stroot Anderson  Sherry K
14813 Endicott Way
Apple Valley, MN 55124


Strope Cassandra R
16700 East 35Th St South
Independence, MO 64055


Stropes Patrick C
500 S 4Th St
De Soto, MO 63020


Stroud Curtis A
PO Box 34671
Louisville, KY 40232


Strozier Cerenthia D
34 Oak Lane
Newman, GA 30263


Struble Daniel J
26 Windledge Place
The Woodlands, TX 77381


Structure Commercial Property Management
249 Pinewood Drive
Tallahassee, FL 32303

Structure Commercial Property Mgt
249 Pinewood Drive
Tallahassee, FL 32303


Structure Services Inc
1809 E Blvd  Ste 201
Charlotte, NC 28203


Structures Resources
5187 Us Route 60
Suite 13
Huntington, WV 25705


Struggs Yvette L
7614 Helmers
Houston, TX 77022


Sts Staffing and Temporary Services Inc
7986 University Avenue Ne
Fridley, MN 55432


Stuart Helen D
3210 Yupon
Dickinson, TX 77539


Stuart Keith A
191 Balmoral Way
Apt 21 O
Greenwood, IN 46143


Stuart Raquel A
938 Marsh Field Circle
Apt 207
Myrtle Beach, SC 29579


Stubbs Wayne F
37 Base Hill Rd
Keene, NH 03431

Stubits  Debra M
13126 Silktree Lane East
Jacksonville, FL 32246


Stuckenschmidt Mark
5623 S 171St Street
Omaha, NE 68135


Stuckey Chantney R
4036 Breakwater Dr
Portsmouth, VA 23703


STUDENT CU CONNECT CUSO  LLC
Attn Joe Karlin
C/O The Rochdale Group  Inc
8575 W 110th Street  Suite 220
Overland Park, KS 66210


Student Cu Connect Cuso  LLC
8700 Indian Creek Parkway
Suite 120
Overland Park, KS 66210


Student Involved With Technology
Campus Box 8610
Normal, IL 61790-8610


Student Marketing Group Inc
300 Merrick Rd Ste 206
Lynbrook, NY 11563


Student Marketing Group Inc
777 Sunrise Hwy
Suite 300
Lynbrook, NY 11563


Student Marketing Group Inc
777 Sunrise Hwy Ste 300
Lynbrook, NY 11563

Student Outreach Solutions Inc
PO Box 8003
Fishers, IN 46038


Student State Assistance Commission
Ista Center Bldg
150 West Market Street 5Th Fl 500
Indianapolis, IN 46204


Student Transportation of America Inc
128 Kennedy Dr
Prospect, PA 16052


Student Transportation of America Inc
200 Kendall St
Coraopolis, PA 15108


Student Transportation of America Inc
120 Fisher Rd
Portersville, PA 16051


Student Tuition Recovery Fund
35 E Gay St
Suite 403
Columbus, OH 43215


Student Tuition Recovery Fund
35 E Gay St Ste 403
Columbus, OH 43215


Student Tuition Recovery Fund
30 East Broad St
Suite 2481
Columbus, OH 43215-3414


Studentmax Connection
PO Box 16924
Portland, OR 97292

Studio 707 Graphic Designs
PO Box 30398
Little Rock, AR 72260


Studio E Photography LLC
10602 Timberwood Circle
Suite 10
Louisville, KY 40223


Studio One Pensacola
PO Box 573
Gulf Breeze, FL 32562


Study Com LLC
100 View St  Ste 202
Mountain View, CA 94041


Stuke Kurt B
98 Alsace St
Manchester, NH 03102


Stukes Robert J
2560 OBrien Circle
Camarillo, CA 93010


Sturdavent Kevin L
612 N 7Th St
Philadelphia, PA 19134


Sturdivant Autumn N
214 Westside Blvd Nw
Apt 12
Roanoke, VA 24017


Sturm  James N
1120 Fox Lake Lane
Edmond, OK 73034


Stutler Gwendolen K
8511 Walden Trace Drive
Indianapolis, IN 46278

Stutler Ryan M
5805 Scout Dr
Nashville, TN 37211


Stutts Andrea R
757 Sarannah Street
Mobile, AL 36603


Stutzman Services Inc
4185 Spicer Dr Se
Albany, OR 97322


Styma  Diane L
1001 38Th Street Se
Rio Rancho, NM 87124


Suarez Angela R
7403 Andrew Ct
Louisville, KY 40220


Suarez Jr Juan A
8240 S Calle Batoua
Guadalupe, AZ 85283


Subramanian  Rekha
229 Camel Back Ridge
Henderson, NV 89012


Subscriber Services
PO Box 62121
Tampa, FL 33662-2121


Suburban College Fair Inc
PO Box 658
Westerville, OH 43086-0658


Suburban Door Check Lock Service
415 Ogden Avenue
Westmont, IL 60559

Suburban Lock Key Service
3122 Delaware Ave
Kenmore, NY 14217


Suburban Water System
PO Box 6105
Covina, CA 91722-5105


Successories LLC
38646 Eagle Way
Chicago, IL 60678-1386


Successories LLC
1040 Holland Dr
Boca Raton, FL 33487


Suchite Jose
858 130Th St Ct S
Tacoma, WA 98444


Suchyna Ii Robert P
8344 South Midnight Dr
Pendleton, IN 46064


Suco Franklin M
5501 Turtle Cove
Greensboro, NC 27410


Suddeth Jr Paul E
3106 Forest Dr
Bryant, AR 72022


Suddeth Michelle Y
3581 Shady Lake Drive
Westfield, IN 46074


Suder  Teresa
1086 Governor Bridge Rd
Davidsonville, MD 21035

Sudoi  Elias K
1211 Morningside Dr
Grand Prairie, TX 75052


Sues Plant Floral Services
PO Box 28835
Spokane, WA 99228


Suez Energy
1990 Post Oak Blvd
Suite 1900
Houston, TX 77056


Suez Energy
PO Box 25237
Lehigh Valley, PA 18002


Suez Water Idaho
Payment Center
PO Box 60519
City Of Industry, CA 91716-0519


Suffoletto Alexander J
20 University Drive
Nashua, NH 03063


Sugalski Meghan E
6420 4Th Ave Ne
Brandenton, FL 34208


Sugar Spice and Soul Catering
600 Belgium Dr
Hermitage, TN 37076


Sukharev  Viktoriya
1253 El Cortez Court
Chula Vista, CA 91910

Sulaica  Victoria A
11711 Wall St
Apt 12306
San Antonio, TX 78230


Sulaiman Hana F
19002 Ashford Square St
Tomball, TX 77375


Suleiman Mohammed
7329 Mimosa Drive
Orland Park, IL 60462


Sulik Charles M
5701 N Ansbrook Place
Tucson, AZ 85741


Sulinski Nicole M
184 Highland Avenue
Clawson, MI 48017


Sullivan  Erin M
1417 S Whittier
Springfield, IL 62704


Sullivan  Kelly S
12354 Shepherds Hill Ln
Frisco, TX 75035


Sullivan  Michael P
14500 Thomas Jefferson Dr
Plainfield, IL 60544


Sullivan  Veronica H
1106 Way Thru The Woods Sw
Decatur, AL 35603


Sullivan Brenna R
460 Miller Court
Christiansburg, VA 24073

Sullivan Eileen M
19 Lake View Dr
Ashburnham, MA 01430


Sullivan Jeffrey E
218 Hillman
Belen, NM 87002


Sullivan Joseph L
17602 Balmoral
Hazel Crest, IL 60429


Sullivan Jr  Frank C
114 Johnston St
Chickasaw, AL 36611


Sullivan Kathleen A
5424 Locust Lane
Hixson, TN 37343


Sullivan Kenneth
8512 Northwest 70Th Street
Oklahoma City, OK 73132


Sullivan Kerry A
201 E Cass St
Osceola, IA 50213


Sullivan Kirk L
5500 Houndmaster Road
Midlothian, VA 23112


Sullivan Martina Susan D
8 Veterans Road
Unit 5
Amherst, NH 03031


Sullivan Robert L
18 Birch Lane
Townsend, MA 01469

Sullys Plumbing Service Inc
PO Box 1430
Pflugerville, TX 78691-1430


Sultana Simon G
45563 Windmill
Coarsegold, CA 93614


Sulverado Enterprises Inc
8515 Calle Alameda Ne
Albuquerque, NM 87113


Sumabat Robert J
PO Box 150
Oceano, CA 93475


Sumaya Nanci
438 E Shaw Avenue
168
Fresno, CA 93710


Sumler Kimberly L
3303 Manor Ct
Indianapolis, IN 46218


Summer Song of Indianapolis
2011 N Griffith Blvd
Griffith, IN 46319-1009


Summerbell Beverley A
1505 Sw 109Th Ave
203
Pembroke Pines, FL 33025


Summerfield  L L C
PO Box 10616
Cedar Rapids, IA 52404


Summerfield Leasing
1957 Blairsferry Road Ne
Cedar Rapids, IA 52402

Summerfield LLC
PO Box 10616
Cedar Rapids, IA 52410


Summerlin Lauren M
2701 Penny Ln
Apt 1 123
Austin, TX 78757


Summers  Nydirrah K
1245 S Greylock St
Philadelphia, PA 19143


Summers Kristan L
2 Porch Place Way
Fairhope, AL 36532


Summers Sharon A
7 Donahue Ave
Cherry Hill, NJ 08002


Summers Timothy T
188 Carolinian Dr
Summerville, SC 29485


Summers Wesley J
360 Village Crossing Lane
Apt P
Winston Salem, NC 27104


Summerville Communications Inc
PO Box 715
Summerville, SC 29484


Summit Academy Community School Parma
5868 Stumph Rd
Parma, OH 44130


Summit Bulding Services Inc
19 B South Lake Way
Reisterstown, MD 21136

Summit Club
1901 6Th Ave North
Suite 3100
Birmingham, AL 35203


Summit Communications
208 Harbor Village Dr
Georgetown, KY 40324


Summit Companies
PO Box 6205
Carol Stream, IL 60197-6205


Summit County Dept Human Service
47 N Main St
Akron, OH 44308-1991


Summit Direct Mail Inc
1655 Terre Colony Ct
Dallas, TX 75212


Summit Financial Printing LLC
Accounts Receivable
216 E 45Th St    15Th Floor
New York, NY 10017


Summit Financial Resources Lp
PO Box 533176
Charlotte, NC 28290-3176


Summit Management
183 Calle Magdalena
Suite 100
Encinitas, CA 92024


Summit Steakhouse
2700 S Havana St
Aurora, CO 80014

Sumpter Andrea L
6924 East Pass
Apt 208
Madison, WI 53719


Sumpter Nava Sha R
18222 Brightwood Park Lane
Richmond, TX 77407


Sumrall  Catherine B
140 Ward Pineview Rd
Lucedale, MS 39452


Sun Aircraft Services Inc
12750 Gold Cup Trail
Manassas, VA 20112


Sun Devil Plumbing
16413 North 91St St
Suite 150
Scottsdale, AZ 85260


Sun Flooring
2818 Government Blvd
Mobile, AL 36606


Sun Sentinel
PO Box 100606
Atlanta, GA 30384-0606


Sun Sentinel
PO Box 100621
Atlanta, GA 30384-0621


Sun Times Media
8247 Solutions Center
Chicago, IL 60677-8002


Sunbeam Development Corp
5205 Airport Blvd
Austin, TX 78751

Sunburst Biofuel
1833 W Riverview Drive Unit C
San Bernardino, CA 92408


Suncoast Electric Inc
7199 30Th Ave North
St Petersburg, FL 33710


Suncoast Hotel and Casino
9090 Alta Drive
Las Vegas, NV 89145


Sundell  Linde A
1330 42Nd Plaza
2
West Des Moines, IA 50266


Sundown Commercial Services
PO Box 1769
Forney, TX 75126


Sunken Gardens
1825 4Th St N
St Petersburg, FL 33704


Sunland Asphalt
775 W Elwood St
Phoenix, AZ 85041


Sunland Sanitary Supply Inc
13300 56 S Cleveland Ave
Ste 211
Fort Myers, FL 33907


Sunrise Janitorial Maintenance Srvcs
500 Temple
Detroit, MI 48201


Sunrise Monier Self Storage
3291 Sunrise Blvd
Rancho Cordova, CA 95742

Sunrise Mountain High School
2575 N Los Feliz St
Las Vegas, NV 89256


Sunset Learning Institute
12120 Sunset Hills Rd Suite 100
Reston, VA 20190


Sunset Limousine Service
PO Box 2143
Woburn, MA 01888


Sunset Photography Inc
2404 W 12Th St Ste 4
Tempe, AZ 85281


Sunset View Elementary School
6100 Paradise View
Albuquerque, NM 87114


Sunshine Drapery Interior Fashions
11800 Adie Rd
Maryland, MO 63043


Sunshine State Security
PO Box 94
Midway, FL 32343


Sunshine Yoga
PO Box 844
Matthews, NC 28106


Suntech Electrical Contractors Inc
836 Ne 7Th Terrace
Unit 9
Cape Coral, FL 33909


Suny At Farmingdale Ny
2350 Broad Hollow Rd
Farmingdale, NY 11735

Supak  Kecia N
101 Nashboro Greens
Nashville, TN 37217


Supat Wihok
431 N State College
Anaheim, CA 92806


Super Rooter By Fabrizio
PO Box 744
531 Tori Court
New Hope, PA 18938


Superintendent of Documents
Deposit Accounts Section Stop
Fmac
Washington, DC 20402


Superior Asphalt Inc
669 Century Sw
Grand Rapids, MI 49503


Superior Lamp Inc
PO Box 566
Moorhead, MN 56561-0566


Superior Locksmiths
704 Chippendale Dr
Myrtle Beach, SC 29588


Superior Plus
PO Box 82445
Rochester, MI 48308


Superior Printing and Promotions
PO Box 65548
West De Moines, IA 50265


Superior Printing and Promotions
1620 Nw 114Th St
Clive, IA 50325

Superior Protection Service  Inc
PO Box 764
Cabot, AR 72023-0764


Superior Sound Entertainment
55 Ron Anderson Ave
New Berlin, IL 62670


Superior Talent Resources Inc
PO Box 122415
Dallas, TX 75312-2415


Superior Talent Resources Inc
PO Box 9057
Williamsville, NY 14231-9057


Superior Trophy and Engraving
965 Providence Rd
Scranton, PA 18508


Superville  Lennox E
10709 Marabou Court
Raleigh, NC 27614


Supplygeeks
PO Box 888843
Grand Rapids, MI 49588-8843


Supplyworks
PO Box 404468
Atlanta, GA 30384-4468


Support Payment Unit
PO Box 0100082
Pasadena, CA 91189


Suquamish Tribe Higher Education
PO Box 498
Suquamish, WA 98392

Sure Line Inc
PO Box 2880
Youngstown, OH 44511


Surendar Brinda
5614 Nw 112 Pl
Doral, FL 33178


Surety Refrigeration
8620 S Broadway
St Louis, MO 63111-3809


Surfass Lisa R
5506 Klondyke Drive
West Jordan, UT 84081


Surgis Heating and Air Conditioning Inc
1212 27Th St
Kenner, LA 70062


Suriano Michelle A
88 East West Dr
Pittsburgh, PA 15237


Surineni  Kishore K
12294 Windsor West Dr
Fishers, IN 46038


Surowiec Samantha R
1545 Kimball St
Green Bay, WI 54302


Surratt Iii  Arthur C
1016 N Yellowood Ave
Broken Arrow, OK 74012


Surroz Jr Richard E
6127 Quail Hollow St Se
Salem, OR 97306

Suryavanshi Mahadeva Rao Latha
8202 Spadderdock Way
Laurel, MD 20724


Susan Brady
887 Cass Lane
Elk Grove Village, IL 60007


Susan K Cuvelier
Susan Kay Photography
3852 North Harding Ave
Harrison, MI 48625


Susan K Dorman
1279 Lakeshore Park Place
2H
Marquette, MI 49855


Susan Lane
571 Randolph St
Arlington, MA 02351


Susan Lautenbacher Phd
463 Monmouth Dr
Cranberry Twp, PA 16066


Susan Pifer
685 Northeast Avenue
Tallmadge, OH 44278


Susan Rice
8354 N Bliss St
Portland, OR 97203


Susan Scrivner
4225 Morrow Ave
Waco, TX 76710


Susan Woolston
66 E Temple
Harrison, MI 48625

Susana Giraldo
19 B Herman St
Revere, MA 02151


Susanna Greggio
PO Box 83512
Baton Rouge, LA 70884


Susman Eugen
1541 Abbey
Troy, MI 48083


Sustained Silent Reading Higher
Education Program
16083 Jersey Ave
Lemoore, CA 93245


Sutar Kabita
42847 Bradley Drive
Belleville, MI 48111


Sutch Jennifer A
3200 Mckinley
Chelsea, MI 48118


Sutch Kelly E
5733 Newington Dr
Hilliard, OH 43026


Sutherland Jonna F
36460 Plum Creek Rd
Glade Spring, VA 24340


Sutin  Thayer Browne
Two Park Square
PO Box 1945
Albuquerque, NM 87103

Sutliff D C
650 Ne 64 St
Apt G 604
Miami, FL 33138


Sutm Inc
PO Box 38
Atwater, OH 44201


Sutphin Sandra J
2548 Edgewood Ln
Green Bay, WI 54302


Suttle Aleatha M
50 Circle Drive
Chatham, IL 62629


Sutton  John P
13616 Beckenham Dr
Little Rock, AR 72212


Sutton  Svetlana
1100 Arbor Town Circle
Apt 1222
Arlington, TX 76011


Sutton Bus and Trucking Company
5609 Old Capitol Trail
Wilmington, DE 19808


Sutton Dean R
6557 Gulf Gate Place
Apt 266
Sarasota, FL 32431


Sutton Dennis R
5805 N State Route 61
Boonville, IN 47601

Sutton Flatwoods Days Inn
2000 Sutton Ln
Sutton, WV 26601


Sutton Lakeita J
8217 Macgregor Dr
Arlington, TX 76002


Sutton Stephanie J
8269 Harcourt Road
Unit 316
Indianapolis, IN 46260


Sutton Tameca M
3472 Unique Way
Las Vegas, NV 89129


Suzanne Mcdonald
41 East Bluff Rd
Ashland, MA 01721


Sveen Cynthia R
9770 Wynstone Dr
Woodbury, MN 55125


Svp Tv
2746 Bartlett Blvd
Bartlett, TN 38134


Swailes Douglas L
522 Orange Drive
27
Altamonte Springs, FL 32701


Swails David H
304 Penn St 1St Floor
Highspire, PA 17034


Swain Aubrey
7025 Parkside Ct
Austell, GA 30106

Swain Jennifer A
6275 Henderson Rd
Columbiaville, MI 48421


Swain Michael R
5514 Whitehawk Hill Rd
Mint Hill, NC 28227


Swallia Kerri M
424 Winery Ridge St
Las Vegas, NV 89144


Swan  Kenneth W
143 Westline Drive
Madison, MS 39110


Swan Lake Photography
PO Box 203
Leetonia, OH 44431


Swank Motion Pictures  Inc
2844 Paysphere Circle
Chicago, IL 60674


Swank Motion Pictures  Inc
10795 Watson Road
St Louis, MI 63127


Swann Raymond S
9717 Avensong Crossing Dr
Charlotte, NC 28215


Swanson Annette
5321 E Verde Ln
Phoenix, AZ 85018


Swanson Desiree R
7790 Maureen Terr
Indianapolis, IN 46214

Swanson Sheila I
5759 Marjorie Way
Pollock Pines, CA 95726


Swanson Taylor L
3718 Willow Pass Rd
Apt 311
Concord, CA 94519


Swaray Sidiki
20 University Drive
Box 619
Nashua, NH 03063


Sward Cliff
701 Wellington Hills Road
412
Little Rock, AR 72211


Swartout Jennifer L
1621 Napoli Dr W
Sarasota, FL 34232


Swartz Ambulance Service Inc
G 1225 W Hill Rd
Flint, MI 48507


Swartz Creek City Of
8083 Civic Dr
Swartz Creek, MI 48473-1498


Swartz Creek Community Schools
8354 Cappy Ln
Swartz Creek, MI 48473


Swartz Creek Community Schools
One Dragon Drive
Swartz Creek, MI 48473

Swat Pest Management
2501 N Cullen Ave
Evansville, IN 47715


Swatara Township
599 Eisenhower Blvd
Harrisburg, PA 17111


Sweat Doyle D
6633 W Via Montoya
Glendale, AZ 85310


Sweat Shannon S
2265 S 171St Dr
Goodyear, AZ 85338


Sweeney Enterprises LLC
59 Parris Ave
Nashville, TN 37210


Sweet  Kina C
1030 Remy Drive
St Martinville, LA 70582


Sweet Arrow Springs
415 Norway St
York, PA 17405


Sweet Arrow Springs
550 East King St
York, PA 17403


Sweet Arrow Springs
PO Box 2001
2001 Herr St
Harrisbourg, PA 17105-2001


Sweetapple  Jason B
1103 Ashford Lane
Cary, NC 27511

Sweetbush Tropical Plant Rental Serice
PO Box 2164
Milwaukee, WI 53201


Sweeten  Daniel E
1348 Cr 2189
Cleveland, TX 77327


Sweetser Jr Victor E
25 Eliza Jordan Road South
Mobile, AL 36608


Sweiss George
9201 S Meade Ave
Oak Lawn, IL 60453


Sweiss Olia I
410 Shadow Creek Drive
Palos Heights, IL 60463


Swetnam  Beth E
11847 Ashton Dr
Fishers, IN 46038


Swift  Mack J
143 W Hudson Ave
Dayton, OH 45405


Swift Heather M
4128 N Parkwood
Bel Aire, KS 67220


Swift Michael W
1942 Nekoma Ct
Tallahassee, FL 32304


Swims  Amy C
1010 W 8Th St
Hobart, IN 46342

Swindle James I
3144 Lake Drive
Hermitage, TN 37076


Swinehart Robyn E
2607 Lakes North Dr
Interlochen, MI 49643


Swinney Diona K
9906 Hamilton Dr
Douglasville, GA 30135


Swiss Park Restaurant and Banquet Center
1905 Workman Mill Road
Whittier, CA 90601


Switzer Cheri M
1830 County Road 1035
Ashland, OH 44805


Swon Libraries
10250 Alliance Rd
Cincinnati, OH 45242


Swon Libraries
10815 Indeco Dr Ste 200
Cincinnati, OH 45241-2926


Swon Libraries
10901 Reed Hartman Highway
Suite 120
Cincinnati, OH 45242


Swope Daniel A
927 Thatcher
River Forest, IL 60305


Swope John M
9200 Belleza Way
Apt 201
Fort Myers, FL 33908

Sword Javin J
1713 Wink Ave
Panora, IA 50216


Swre Deal V Building  LLC
c/o Viawest Properties  Llc
5110 N 40th St
Suite 110
Phoenix, AZ 85018


Swre Deal V Building LLC
5110 N 40Th St Ste 110
Phoenix, AZ 85018


Sycamore Inn
8318 Foothill Blvd
Rancho Cucamonga, CA 91730


Syck Gerald R
9655 Claymore Drive
Fishers, IN 46038


Syed Naimul H
149 Ayers Rd
Canterbury, NH 03224


Syed Tasheer
2122 Mustang Chase Drive
Carmel, IN 46074


Syfy
c/o Nbc Universal
Bank Of America Lockbox 402971
Atlanta, GA 30384-2971


Sykes Breanna M
4043 Windward Dr
Tegacay, SC 29708

Sykes Construction Inc
2550 Midway Rd 160
Carrollton, TX 75006


Sylvester Cynthia S
464 New Boston Road
Candia, NH 03034


Sylvester Lorraine C
194 Farley Road
Hollis, NH 03049


Symantec
555 International Wy
Springfield, OR 97477


Symphony Comes To Manteca
12001 S Highway 99
Manteca, CA 95336-9209


Symplicity Corporation
17890 W Dixie Highway
Suite 606
N Miami Beach, FL 33160


Synaptic Solutions Inc
305 Franklin Avenue
Thornhill, ON L4J 7K7
Canada


Synergy
16542 Ventura Blvd 305
Encino, CA 91436


Synergy
PO Box 570612
Miami, FL 33257-0612


Synergy
PO Box 1217
Hurst, TX 76053

Synergy
9831 E Evergreen St
Miami, FL 33157


Synergy
8211 Nw 64 St 3
Miami, FL 33166


Synergy Datacom Supply Inc
405 N Classen Blvd
Oklahoma City, OK 73106


Synergy Environmental Services LLC
PO Box 1217
Hurst, TX 76053


Sypkens Steven W
2250 Ne 288Th St
Turney, MO 64493


Syracuse Catering
124 Metropolitan Park Drive
Syracuse, NY 13088


Syracuse Chiefs Baseball
1 Tex Simone Dr
Syracuse, NY 13208


Syracuse School District
1025 Erie Blvd W
Syracuse, NY 13204


Syrnikova Irina
1810 Hoffman
Philadelphia, PA 19145


Sysco Food Services
PO Box 305080
Nashville, TN 37230

Sysco Food Services
PO Box 305137
One Hermitage Plaza
Nashville, TN 37230


Sysco Food Services
PO Box 305138
Nashville, TN 37230


Sysco Food Services
Msc 305080
Robert Orr Sysco
Nashville, TN 37241-5000


System Electric
1278 Montalvo Way
Palm Springs, CA 92262-6137


System4 Inc
4700 Rockside Road
Ste 610
Independence, OH 44131


System4 Inc
6910 Treeline Dr
Brecksville, OH 44141


System4 of East Tennessee
216 Phoenix Ct
Seymour, TN 37865


Syverson Kim R
3500 W Orange Grove Rd
Apt 19101
Tucson, AZ 85741


Syzemore Iii  John W
1133 W Basgling Rd
Apt 245
Tempe, AZ 85283

Szarowicz Robert F
5969 Summerhill Drive
Hudsonville, MI 49426


Szasz Iv John J
1630 Midland Ct
Alpharetta, GA 30004


Szolyga Christopher N
9145 S Meyer Hawe
Apt 11210
Oak Creek, WI 53154


Szumlic Thomas S
619 Luzon Ave
Tampa, FL 33606


Szumplawski Lea J
94 Riverside Dr
Mount, MI 48043


Szura Jr Edward C
430 Braun Ct
Howell, MI 48843


Szyarto Jeffrey A
1515 Strong Ave
Elkhart, IN 46514


T and B Electric Ltd
7464 Watkins Rd
Ostrander, OH 43061


T and M Electronics Inc
1045 S Division Ave
Grand Rapids, MI 49507


T Rowe Price
PO Box 17215
Baltimore, MD 21297-1215

T Salvie Photography
1004 Fifth Ave
Coraopolis, PA 15108


T3E Company
7412 Sw Beaverton Hillsdale Hwy
Suite 210
Portland, OR 97225


Ta Vienne E
804 Schmidt Road
Rossville, GA 30741


Tab Products Co
24923 Network Place
Chicago, IL 60673-1249


Tab Products Co
PO Box 305080
Nashville, TN 37230


Tab Products Co
4704 Research Drive
San Antonio, TX 78240


Tabanera Dennis A
357 Hollingsworth Lane
Lexington, SC 29072


Tabb Debra L
708 Bell Street
Bessemer, AL 35020


Tabb Marquise T
9830 Dale Ave
Apt 135
Spring Valley, CA 91977


Tabco Business Forms Inc
PO Box 3400
Terre Haute, IN 47803

Tabi Horne
4400 Arden View Ct
Arden Hills, MN 55112


Table 100 Conference Center
100 Ridge Way
Flowood, MS 39232


Table 301
207 S Main St
Greenville, SC 29601


Tabron Latoya N
3204 Sugar Pine Trail
Durham, NC 27713


Tacapan John C
4518 Bellflower Blvd
Lakewood, CA 90713


Tacker Timothy W
22923 Judith Drive
Plainfield, IL 60586


Tackett Dana E
3529 Cornwall
Lexington, KY 40503


Tackman  Holly A
14262 Ruby Glen Court
Chino Hills, CA 91709


Tactical Response Inc
3565 Sepviva St 2Nd Fl
Philadelphia, PA 19134


Tadych Michael J
1609 Bel Riposo Ln
League City, TX 77573

Taebel Terry A
2452 Pinewood Ct
Flushing, MI 48433


Tafe Jr  Stephen B
1326 Ne 2Nd Ave
Cape Coral, FL 33969


Taffe Duane B
3273 Flowers Rd South
Apt B
Atlanta, GA 30341


Tafolla  Kathy R
130 N Oragne Ave
Apt I
Brea, CA 92821


Taft Chamia M
3708 Echodale Ave
Baltimore, MD 21206


Taft Stettinius and Hollister Llp
110 North Main St
Suite 900
Dayton, OH 45402-1786


Taft Stettinius and Hollister Llp
40 North Main St
Suite 1700
Dayton, OH 45423-1029


Tag Electrical Services
16422 Hufsmith Kohrville Rd
Houston, TX 77070


Tagaleoo  Imelda T
14251 Wilderness Lane
15
Woodbridge, VA 22193

Taggart Andre A
5956 Chalkely Rd
Fort Belvoir, VA 22060


Tagle Mark B
5536 Halifax Ct
Denver, CO 80249


Taglienti John S
2645 S Juniper St
Philadelphia, PA 19148


Tague Bruce L
706 Eagle Parkway
Brownsburg, IN 46112


Tague Charla R
578 Murrell Rd
Dickson, TN 37055


Tahmassebi Saba
4013 Wood Castle St
Norman, OK 73072


Tahoe Supply Co
3315 Research Way
Carson City, NV 89706


Tai Williams
5025 E Pacific Coast Hwy 121
Long Beach, CA 90804


Taics
PO Box 160134
Nashville, TN 37216-0134


Taics
Sandra Robert
Tacis Executive Director
Nashville, TN 37217

Taics
1706 Blair Blvd Apt 4
Nashville, TN 37212


Tail John C
2902 Corkwood Rd W
Jacksonville, FL 32277


Taipan Raintree LLC Dba Sedona
1001 3Rd Avenue West
Suite 600
Bradenton, FL 34205


Takhar Sharondeep K
6945 27Th St
Sacramento, CA 95822


Talamantez Patricia M
605 Douglas St
Chula Vista, CA 91910


Talamantez Rayna G
221 Duane Lake Rd
Duanesburg, NY 12056


Talamh Associates  LLC
2100 Electronics Lane
Ft Myers, FL 33912


Talbot Cole R
4570 W Meggan Pl
Tucson, AZ 85741


Taleb Hassan N
723 Norborne Avenue
Dearborn Heights, MI 48127


Taleghani Mostafa G
34834 Carbon Drive
Sterling Heights, MI 48312

Talent Air
10880 Walker St
Cypress, CA 90630


Talent Lifeline LLC
11057 Allisonville Rd
Suite 203
Fishers, IN 46038


Taliaferro Jacquise L
3751 Ching Dairy Loop Road East
Mobile, AL 36618


Talk With Hands LLC
5411 E Mill Plain Blvd 28
Vancouver, WA 98661


Talkpoint Communications
PO Box 27346
New York, NY 10087-7346


Tall Tales Comics LLC
PO Box 1580
Socorro, NM 87801


Tallac Networks
1 Washngton St Ste 3110
Dover, NH 03820


Tallahassee Brass Band
2893 Duffton Loop
Tallahassee, FL 32303


Tallahassee Democrat
PO Box 677585
Dallas, TX 75267-7585


Tallahassee Ecomonic Development Council
115 North Calhoun St
Tallahassee, FL 32301

Tallahassee Ecomonic Development Council
PO Box 1639
Tallahassee, FL 32302


Tallahassee Memorial
Healthcare Foundation
1331 E Sixth Ave
Tallahassee, FL 32303


Tallahassee Memorial
Scholarship Alumni Assoc
1331 E Sixth Ave
Tallahassee, FL 32303


Tallent Kathryn E
303 E Cook St
Apt B
Springfield, IL 62703


Tallent Margaret L
153 Tysonridge Court
Kernersville, NC 27284


Talley  Arielle N
101 Myers St
St Marys, GA 31558


Talreja  Jatin
1223 S Horseback Ct
Wichita, KS 67230


Taltech Alliance Inc
1700 N Monroe St Ste 11 235
Tallahassee, FL 32303


Talx Corporation
1845 Borman Ct
Ann Verifier Billing
St Louis, MO 63146

Talx Corporation
4076 Paysphere Circle
Chicago, IL 60674


Tamara Henman
5416 Stonehill Ct
Ft Wayne, IN 46835


Tambasco Candace J
4851 Calasans Ave
St Cloud, FL 34771


Tamble  Kimberly S
1382 Indian Oaks Tr
Arden Hills, MN 55112


Tami Alexandria
3103 Bonita Springs
San Antonio, TX 78258


Tamika Williams
9242 Delphi Ct
Camby, IN 46113


Tamke Jr Paul W
721 Spruce Street
Apt 3R
Philadelphia, PA 19106


Tampa Bay and Co
401 East Jackson St
Ste 2100 Attn Partnership
Tampa, FL 33602


Tampa Bay Business Journal
4890 W Kennedy Blvd 850
Tampa, FL 33609


Tampa Bay Library Consortium Inc
4 Honey Bear Ct
Little Rock, AR 72212

Tampa Bay Library Consortium Inc
1202 Tech Blvd Ste 202
Tampa, FL 33619


Tampa Bay Technology Forum
PO Box 20067
Tampa, FL 33622-0067


Tampa Bay Times
PO Box 235
St Petersburg, FL 33731


Tampa Electric Company
PO Box 31318
Tampa, FL 33631-3318


Tampa Federation of Garden Club Circles Inc
2629 Bayshore Blvd
Tampa, FL 33629


Tamra Lavin
6330 Hwy 290 East
Suite 150
Austin, TX 78723


Tan Liuxi
4518 Y A Tittle Ave
11
Baton Rouge, LA 70820


Tanck Adams Jennifer C
2816 90Th St
Sturtevant, WI 53177


Tanco Baez Jose J
3333 W Thunderbird 1077A
Phoenix, AZ 85053


Tandem Neal Associates
5927 Chazimal St
Plainfield, IN 46168

Tang Wansing P
810 Hallowell Cir
Orlando, FL 32828


Tangirala  Vani
12492 Clark Street
Apt 301
Carmel, IN 46032


Tangradi Lori D
251 Spring Mill Ave
Conshohocken, PA 19428


Tani Brett T
431 Las Lomas
La Habra, CA 90631


Tania Mondesir
1570 Ne 142Nd St
North Miami, FL 33161


Tanisha Andrews  Et Al
Dave Maxfield  Attorney  Llc
Attn David A Maxfield
5217 N Trenholm Rd   Suite B
Columbia, SC 29206


Tanisha Andrews  Et Al
Proffitt Cox  Llp
Attn David Proffitt And Ronald Cox
8910 Two Notch Road  Suite 400
Columbia, SC 29223


Tankel  Leanne
11465 Bronzedale Dr
Oakton, VA 22124


Tankersley  Tracy A
10490 Pine Valley Dr
Grand Blanc, MI 48439

Tannehill Deborah A
30 Circle Drive
Carmel, IN 46032


Tanner  Eric B
131 East Whitworth St
Hazelhurst, MS 39083


Tanner  Glenn E
13000 North Meridian Street
Carmel, IN 46032


Tanner  Thomas D
1270 Smokerise Dr
Mobile, AL 36695


Tanner Glenn
7302 Woodstream Dr
Indianapolis, IN 46254


Tansey Rose M
742 Greengate Rd
Kingsport, TN 37663


Tanventure LLC
200 Broadhollow Rd
Suite 207
Melville, NY 11747


Tanweer Haroon
245 Oxford Road
Apt 17C
New Hartford, NY 13413


Tanya Leann Jennings
872 S Jester
Springfield, MO 65802


Tanya Lots
2132 Bates Road
Mount Morris, MI 48458

Tapia Monique M
4004 E 1St St
Long Beach, CA 90803


Tapia Samuel L
194 S Elm St
Pixley, CA 93256


Tapken Douglas A
6725 N Lincoln Street
Spokane, WA 99208


Tapken Family Fund
6325 Peachtree Dunwoody Road
Atlanta, GA 30004


Taplin Jr Timothy W
403 Beur St
Apt A
Syracuse, NY 13205


Taqueria Pacos Manteca
275 W Louise Ave
Manteca, CA 95336


Taquerias La Playa Manteca
275 W Louise Ave
Manteca, CA 95336


Tarabichi  Aiman M
10221 Baskerville Ave
Charlotte, NC 28269


Tarasavage Donna B
270 Hillcrest Rd
705
Mobile, AL 36608


Tarasi  Iii  Rocco F
13000 North Meridian Street
Carmel, IN 46032

Tarasi Iii Rocco F
3313 Homestretch Drive
Carmel, IN 46032


Tardif Alexa R
77 Mooar Hill Road
Hollis, NH 03049


Tardugno Jared L
315 Canal St
Apt C
Manchester, NH 03101


Target Commercial Interiors
PO Box 86
Minneapolis, MN 55486-1696


Target Copy
PO Box 1569
Tallahassee, FL 32302


Target Pest Control
PO Box 1124
Cullman, AL 35056-1124


Target Response
1202 Tech Blvd Ste 202
Tampa, FL 33619


Target Response
420 N Wabash Ave Ste 201
Chicago, IL 60611


Targus Information Corp
Bank Of America
PO Box 742000
Atlanta, GA 30374-2000


Targus Information Corp
PO Box 9134
Uniondale, NY 11555-9134

Tariq Adeel
4068 Fountain Grove Dr
High Point, NC 27265


Tarnovich Douglas A
725 E Schreyer Pl
Apt D
Columbus, OH 43214


Tarnovich Melissa A
725 E Schreyer Place
Apt D
Columbus, OH 43214


Tarr Benjamin N
5151 Doral Ave
Whitehall, OH 43213


Tarr Gregory
308 East Water Street
Hubbard, OH 44425


Tarr Maureen P
832 Fordham Ave
Pittsburgh, PA 15226


Tarros Margaret M
2540 Price Drive
La Verne, CA 91750


Taruna Arora
Bldg 1164/1 Shri Jp Tower
Dayanand Colony
Opp Fire Station New Railway Rd
Gurgagaon Haryana


Tarver Gregory T
5513 Stonington Avenue
Floor 1
Baltimore, MD 21207

Tarvia Seal Corporation
6265 East Taft Road
North Syracuse, NY 13212


Tarvin  Dorothy J
1443 N Helm Ave
Fresno, CA 93727


Tarvin Jeffrey O
2412 Morton Street
Anderson, IN 46016


Taso Daskalakis
44 Albert St
Belmont, MA 02478


Tasy  Teresa J
12303 Harbour Pointe Blvd
P302
Mukilteo, WA 98275


Tate  Kenneth
123 Donley Dr
Monroeville, PA 15146


Tate Allen D
4016 E Riverside Dr
Evansville, IN 47714


Tate Catina F
1828 August Bend Drive
Madison, MS 39110


Tate Christopher H
1734 State St
Memphis, TN 38114


Tate Deborah D
907 Log Cabin Rd
Charlotte, NC 28213

Tate Norman
5203 Westminster Ave
Philadelphia, PA 19131


Tate Sonya M
2900 S Gessner
1200
Houston, TX 77063


Tate Stephanie M
1761 Stagecoach Ct
Powell, OH 43065


Tatro Anna L
922 N Hill Rd
Baltimore, MD 21218


Tatum Emile G
6313 Lantana Pines Circle
Lantana, FL 33462


Tatum Nicholas L
8849 Maury St
Memphis, TN 38107


Tauber Jerry J
235 N Jay St
Griffith, IN 46319


TaufeteE  Sepora E
10305 W La Reata Ave
Avondale, AZ 85392


Tauton Direct Inc
63 S Main St
PO Box 5507
Newtown, CT 06470


Tavakoli Mohamad
2163 E Bartlett Pl
Chandler, AZ 85249

Tavares  Jefferson L
10168 Sandy Rock Ln
Tallahassee, FL 32305


Tavares Michel C
8638 Garonne Terrace
3A
Indianapolis, IN 46250


Tavistock Restaurants LLC
PO Box 780404
Freebirds Catering
Wichita, KS 67278


Tawny T Dobson
4038 E New York Ave
Las Vegas, NV 89104


Tax Assessor Collector
PO Box 620088
Dallas, TX 75262 0088


Tax Assessor Collector
PO Box 4622
Houston, TX 77210 4622


Tax Assessor Collector
PO Box 139066
Dallas, TX 75313-9066


Tax Assessor Collector
Collector
PO Box 961018
Fort Worth, TX 76161-0018


Tax Assessor Collector
Travis Cnty Nelda Wells Spears
PO Box 1748
Austin, TX 78767 1748

```
Tax Collector
Madison County
PO Box 113
Canton, MS 39046


Tax Collector
Travis County Tax Collector
PO Box 1748
Austin, TX 78767


Tax Collector
PO Box 545100
Orlando, FL 32854-5100


Tax Collector
PO Box 430
Little Rock, AR 72203


Tax Collector
PO Box 2716
Portland, OR 97208


Tax Collector
PO Box 1190
Attn Grover Dunn Asst Tax Collector
Bessemer, AL 35021-1190


Tax Collector
Nelda Wells Spears
PO Box 970
Austin, TX 78767-0970


Tax Collector
Michael D Mckechnie
49 Chestnut Street
Natrona, PA 15065


Tax Collector
Greg Champagne  Sheriff And Ex Officio
PO Box 440
Hahnville, LA 70057-0440
```

```
Tax Collector
Donald White  Tax Collector
1221 Oak Street
Oakland, CA 94612 4286


Tax Collector
70 W Hedding Street
San Jose, CA 95110


Tax Collector
601 E Kennedy Blvd 14Th Floor
Tampa, FL 33602-4931


Tax Collector
231 E Forsyth Street Room 130
Michael Corrigan
Jacsonville, FL 32202-3370


Tax Collector
Nelda Wells Spears
PO Box 149328
Austin, TX 78714-9328


Tax Commission
Connors Building  Capitol Complex
2501 North Lincoln Boulevard
Oklahoma City, OK 73194


Tax Commissioner Fulton County
PO Box 105052
Atlanta, GA 30348-5052


Tax Executives Institute
PO Box 9407
Uniondale, NY 11555-9407


Tax Trust Acct
PO Box 830725
Birmingham, AL 35283-0725
```

Taxation Revenue
1100 South St Francis Drive
Santa Fe, NM 87504


Taxation Revenue Dept
PO Box 25127
Sante Fe, NM 87504-5127


Taxpayer Services
1206 Quarrier Street
Charleston, WV 25301


Tay Sophia S
392 West 8Th Street
Upland, CA 91786


Taylor  Carol M
1050 W 105Th St
Chicago, IL 60643


Taylor  Donald R
12806 Millride Forest St
Tampa, FL 33624


Taylor  Jennifer
920 W Levoy Drive
Murray, UT 84123


Taylor  Kimberly W
1337 Chestnut Fork Road
Bedford, VA 24523


Taylor  Lauren N
105 Patricia Dr
Hewitt, TX 76643


Taylor  Melissa
100 A Muir Court
Summerville, SC 29485

Taylor  Michelle H
11086 N Bayou View Dr
Gonzales, LA 70737


Taylor  Paul D
11960 Iowa Ave
11
Los Angeles, CA 90025


Taylor  Rebecca L
1033 Truman Dr Se
Apt 3
Albuqueque, NM 87108


Taylor  Regina
1021 W 36Th St
Indianapolis, IN 46208


Taylor  Tamara R
1320 Nw Summercrest Blvd
Apt 715
Burleson, TX 76028


Taylor Albert N
1619 Treasure Dr
Tarpon Springs, FL 34689


Taylor Anthony
6234 Lindbergh Blvd
Philadelphia, PA 19142


Taylor Anthony D
289 Churchill Lane
San Marcos, CA 92078


Taylor Aundrea G
6900 Lancer Lane
Oklahoma City, OK 73132

Taylor Bergholz
32814 N 16Th Avenue
Phoenix, AZ 85085


Taylor Bernard R
416B Fort Washington Ave
Fort Washington, PA 19034


Taylor Brantley C
300 Maiden Choice Ln
Baltimore, MD 21228


Taylor Brian D
8960 Spring Grove N
Mobile, AL 36695


Taylor Brian L
965 West 850 South
Provo, UT 84601


Taylor Carren G
328 Nimrod Rd
Edmond, OK 73003


Taylor Craig O
335 Hickory Lane
High Point, NC 27265


Taylor Cristela G
201 W Vineyard Ave
Apt 87
Oxnard, CA 93036


Taylor Daniel R
5730 Meadowview St
Ypsilanti, MI 48197


Taylor Deanna N
8914 Legacy Park Dr M
Charlotte, NC 28269

Taylor Debra A
208 Shawnee Street
Wiston-Salem, NC 27127


Taylor Denise L
2233 Scott Sather Dr
Lackland Afb, TX 78236


Taylor Desiree S
3177 Spyglass Drive
Grand Prairie, TX 75052


Taylor Duane E
8248 Streamwood Dr
Pikesville, MD 21208


Taylor Dwayne R
3399 Armbruster Rd
Desoto, MO 63020


Taylor Electric Service
7515 Twin Creek Ct
Cumming, GA 30041


Taylor Francis Group
PO Box 409267
Atlanta, GA 30384-9267


Taylor Garren N
32 Ross Gulch Road
Pinehurst, ID 83850


Taylor Gloria W
5220 Mccormick Rd
Durham, NC 27713


Taylor Gregory K
2297 Sunningdale Dr
Lexington, KY 40509

Taylor Gwendolyn J
6918 Caro Dr
Indianapolis, IN 46214


Taylor Hollis Valerie
2309 Old Bainbridge Rd
Apt 1901
Tallahassee, FL 32303


Taylor Izetta J
4629 Downland Rd
Richmond, VA 23234


Taylor Jr    Luther J
11526 Glenn Abbey Lane
Indianapolis, IN 46235


Taylor Kathryn M
6935 Kapok Dr
Milton, FL 32583


Taylor Kelly J
37 Foresters Lane
Springfield, IL 62704


Taylor Kevin R
900 Coopers Ridge Blvd
205
Ladson, SC 29456


Taylor Kyerra A
4146 Tahoe Court
Indianapolis, IN 46235


Taylor Lance L
34145 Pinewood Circle
106
Romulus, MI 48174

Taylor Mae Beth
2 Belmont Lane
Monroe, OH 45050


Taylor Marcus I
650D Southview Ct
Culpeper, VA 22701


Taylor Marquita A
5660 N 34Th St
Milwaukee, WI 53209


Taylor Merle C
8127 S Sangamon Apt 2
Chicago, IL 60620


Taylor Michael A
645 Wilbur Square Circle
Owings Mills, MD 21117


Taylor Mike A
4920 Vance Ave
Ft Wayne, IN 46815


Taylor Monica I
19180 Co Rd 10
Foley, AL 36535


Taylor Nicole
619 Gallen Road
Horsham, PA 19044


Taylor Odette V
2020 Rushden Drive
Ocoee, FL 34761


Taylor Pamela L
3381 BrooklynS Way
Semmes, AL 36575

Taylor Paul D
3111 N Gwendoline Ave
Meridian, ID 83646


Taylor Peter K
9722 Park Street
Apt A
Bell Flower, CA 90706


Taylor Rental Nashua
118 Daniel Webster Highwa
Nashua, NH 03060


Taylor Robert C
Box 236
Rockwell, TX 75087


Taylor Robert E
256 Baird Drive
Baton Rouge, LA 70808


Taylor Roderic P
2556 Shaddock Rd
Birmingham, AL 35214


Taylor Russell T
608 Owen Blvd
Charlotte, NC 28213


Taylor Shamyah R
1709 Honeybrook Lane
Saint Louis, MO 63138


Taylor Shaniqua L
623 St Clair Dr
Conyers, GA 30094


Taylor Sharon K
3048 Cypress Point Dr
Memphis, TN 38115

Taylor Shawn A
1707 E 31St St
Baltimore, MD 21218


Taylor Susan B
784 S Columbine Street
Denver, CO 80209


Taylor Terri H
2934 Alexander St
Florence, AL 35633


Taylor Timothy M
504 10Th Ave W
Huntington, WV 25701


Taylor Tina S
153 Aspen Square
26
Denham Springs, LA 70726


Taylor Todd E
785 E Three Fountains Circle
22
Murray, UT 84107


Taylor Torvia L
9941 Cerise Avenue
Cordova, TN 38016


Taylor Tracy L
77 Anna Dr
Crawfordsville, FL 32327


Taylor Travis E
4849 San Francisco Dr Ne
Salaem, OR 97305


Taylor Troy K
1802 Brighton Pt
Sandy Springs, GA 30328

```
Taylor Vargas Florence M
9210 Fontainbleau Blvd
501
Miami, FL 33172


Taylor Velma D
3864 Parkway Vista Drive
Greensboro, NC 27409


Taylor Whitney D
1799 Fm 528 Rd
Apt 4205
Webster, TX 77598


Taylor Zachary F
2411 Drake Street
Mobile, AL 36607


Taylor Zachary J
401 Oaklawn Ave
Apt C
Chula Vista, CA 91910


Taylored Systems
14701 Cumberland Road
Suite 100
Noblesville, IN 46060


Taylorsville Bennion Improve
PO Box 18579
1800 W 4700 S
Taylorsville, UT 84118-0589


Taylorsville Bennion Improve
Ment District
1800 W 4700 S
Taylorsville, UT 84118


Tazwell Robert C
1612 W French St
Philadelphia, PA 19121
```

Tbs
PO Box 32183
New York, NY 10087-2183


Tchiong Trung Q
29 Marlborough Road
Upper Darby, PA 19082


Tchomgo  Fabien
139 Whitton Court
Lexington, SC 29073


Tchouaffe Michel N
639 Garden Walk Blvd
Apt 1906
College Park, GA 30349


Tci Eaton Square Lp
1401 S Boulder Ave 2Oo
Tulsa, OK 74119-3649


Tcp Company Inc
3454 Harris St Ste A
Lemon Grove, CA 91945


Tcp Plumbing
9750 Distribution Ave
San Diego, CA 92121


Tcr Services
5046 Ruffner St
San Diego, CA 92111


Tcs Glass Service LLC Dba Bee Glass
PO Box 70997
Myrtle Beach, SC 29572


Td Bank
PO Box 1256
Lewiston, ME 04243-1256

Td Convention Center
One Exposition Dr
Greenville, SC 29607


Tdca Resource Square  LLC
c/o The Dilweg Companies  Llc
5310 South Alston Avenue
Suite 210
Durham, NC 27713


Tdca Resource Square LLC
5310 South Alston Ave
Ste 210
Durham, NC 27713


Tdca Resource Square LLC
PO Box 60725
Pasadena, CA 91116


Tds Corporate Services
PO Box 371630
Pittsburgh, PA 15250-7630


Tds Telecom
PO Box 94510
Palatine, IL 60094-4510


Teachout Security Services Inc
G 2348 Stone Bridge Dr
Bldg H
Flint, MI 48532


Teage Joanna E
17902 Chatterly Terrace
Germantown, MD 20874


Teague Ashley E
8029 East 34Th St
Indianapolis, IN 46226

Teah Elvis K
3532 Carriage Hill Circle
Apt T1
Randalltown, MD 21133


Teal Iv Thomas H
812 Ne 100Th St
Seattle, WA 98125


Teal Karen K
812 100Th Street
Seattle, WA 98125


Teal Matthew A
5257 Yellowood Road
Memphis, TN 38134


Team R and B Wisconsin LLC
6600 N Ballard Rd
Appleton, WI 54913


Team Services
2330 Patterson Industrial Dr
Pflugerville, TX 78660


Team Towing Recovery
2145 N Mannheim Rd
Melrose Park, IL 60160


Teasdale Michael W
5 Millstream Lane
Penacook, NH 03303


Teasley Stephanie D
194 Corban Ave Se
Concord, NC 28025


Tebo Joseph R
2015 Ne 46Th Ave
Portland, OR 97213

Tebrinke Aaron J
1720 N 5Th St
Springfield, IL 62702-2646


Tebrugge Kevin R
7103 Tower Trace
Tallahassee, FL 32312


Tech 2000 Inc
459 Herndon Pkwy
8
Herndon, VA 20170


Tech Park 5  LLC
c/o American Nevada Company  Llc
2360 Corporate Circle
Suite 330
Henderson, NV 89074


Tech Park 5 LLC
2275 Corporate Circle Suite 315
Henderson, NV 89074


Tech Park 5 LLC
2360 Corporate Circle
Ste 330
Henderson, NV 89074


Technical Training Aids
2076 Valleydale Terrace
Birmingham, AL 35244


Technical Transportation
1701 West Northwest Hwy
Suite 100
Grapevine, TX 76051


Technical Transportation
2850 Market Loop
Southlake, TX 76092

Technikal Inc
PO Box 14854
Clearwater, FL 33766


Technology Park Association
21 Spur Ln
Suite 200
San Antonio, TX 78240


Technology Park Association
9601 Mcallister Freeway 1100
San Antonio, TX 78216


Technology Resource Corp
29 Emmons Dr Ste F10
Princeton, NJ 08540


Technology Review
PO Box 489
Mount Morris, IL 61054


Technology Review
PO Box 420235
Palm Coast, FL 32142-0235


Technology Review
PO Box 420008
Palm Coast, FL 32142-0008


Technology Review
77 Massachusetts Ave W59
Cambeidge, MA 02139


Technology Review
PO Box 16327
N Hollywood, CA 91615-6327


Techxtend
PO Box 3826
Carol Stream, IL 60132-3826

Ted Dumont Hvac Inc
PO Box 8084
Boise, ID 83707


Ted Houlihan
11 Sweet Hill Rd
Plaistow, NH 03865


Ted Huptich
147 West Queens Drive
Williamsburg, VA 23185


Tedlock David P
9839 E Opalite Place
Tucson, AZ 85749


Teegarden Matthew H
7526 Washburn Ave S
Richfield, MN 55423


Teeter Carolyn D
704 Roaming Road
Allen, TX 75002


Tefco Locksmith
8458 Timber Loche
San Antonio, TX 78250


Tegarden Diana J
8862 West Cobblestone Drive
Zionsville, IN 46077


Tejada Shallee F
6405 Academy Rd Ne
Apt 67
Albuquerque, NM 87109


Tek System
PO Box 198568
Atlanta, GA 30384-8568

Tekle  Amanuel E
12753 Lockleven Lane
Woodbridge, VA 22192-5027


Teksavers
2128 W Braker Ln
Suite 120
Austin, TX 78758


Tekworks Inc
13000 Gregg St
Poway, CA 92064


Tel Answer Inc
506 S 5Th Street
Boise, ID 83702


Telalink Internet
110 30Th Ave N
Nashville, TN 37203


Telcom Directories
Yellow Pages Ctr
8343 Roswell Rd 397
Atlanta, GA 30350-2810


Telcomtex Communications Inc
6622 Randolph Blvd
San Antonio, TX 78233


Telcomtex Communications Inc
8235 Agora Pkwy
Suite 111 Pmb 696
Selma, TX 78154


Tele Connect
1421 W 7Th
PO Box 887
Chanute, KS 66720

Telecom Books
PO Box 9178
Ontario, CA 91761


Teledynamic Communications Inc
6600 Silacci Way
Gilroy, CA 95020


Telefutura
PO Box 2873
Carol Stream, IL 60132-2873


Telegram Gazette
3501 Breakwater Ave
Hayward, CA 94545


Telegraph   Acct 6624948
17 Executive Drive
Hudson, NH 03051


Telegraph Class Ads
17 Executive Drive
Hudson, NH 03051


Telegraph Publishing Co
17 Executive Dr
Hudson, NH 03051-4933


Telemundo
PO Box 402971
Atlanta, GA 30384-2971


Telemundo Group  Inc
Attn President of Telemundo Stations Gr
2470 West 8th Avenue
Hialeah, FL 33010


Telephone and Computer Cabling Inc
6717 Complex Dr
Baton Rouge, LA 70809

Telephone Network Technologies
117 Londonderry Turnpike
Hooksett, NH 03106


Teleport Internet Services
PO Box 1937
Dept 31
Indianapolis, IN 46206


Telhu Suday
408 Score Lane
Kissimmee, FL 34759


Teller Roman
250 174Th St
Apt 909
Sunny Isles Beach, FL 33160


Tellez Edward L
411 Alliance Blvd
Apt 3205
Waxahachie, TX 75165


Tellez Villeda Michael
4993 Jones Ave
Riverside, CA 92505


Telnet
7655 Coppermine Dr
Manassas, VA 20109


Telos Corporation
215 W Superior St 600
Chicago, IL 60610-3528


Tempe Police Department
1855 E Apache Blvd
Tempe, AZ 85281

Tempe Police Department
Crime Analysis Unit
120 E 5Th St
Tempe, AZ 85281


Temperature Services Inc
12461 Creekside Dr 100
Largo, FL 33773-2719


Temple  Donna S
1219 Berdine Way
Lawrenceburg, KY 40342


Temple Elani N
3236 Tates Way
Indianapolis, IN 46268


Temple Katherine D
5000 Town Center
508
Southfield, MI 48075


Temple Laquitta R
6128 Moats Dr
Kansas City, MO 64133


Templeton Vest
PO Box 2228
Salem, VA 24153


Temporary Resources Inc
PO Box 3279
Farmington Hills, MI 48334


Temporary Resources Inc
25200 Telegrapg Rd 115
Southfield, MI 48033


Temps Today Staffing Inc
PO Box 78320
Phoenix, AZ 85062-8320

Tempstaff
962 North St
Jackson, MS 39202


Tenga Dickson F
42 Tailor Ct
O Fallon, MO 63368


Tennessean
PO Box 742619
Cincinnati, OH 45274-2619


Tennessean
1100 Broadway
Attn E Domkowski Public Notice Adv
Nashville, TN 37203


Tennessean
PO Box 24887
Nashville, TN 37202-4887


Tennessean
PO Box 330039
Nashville, TN 37203-039


Tennessean
PO Box 331309
Nashville, TN 37203-1309


Tennessean
PO Box 340002
Nashville, TN 37203-0002


Tennessee American Water
PO Box 371880
Pittsburgh, PA 15250-7880


Tennessee Assn of Independent
1706 Blair Blvd Apt 4
Nashville, TN 37212

Tennessee Assn of Independent
3880 Priest Lake Dr  Box 78
Nashville, TN 37217


Tennessee Assn of Independent
Colleges And Schools Inc
535 Brick Church Pike
Goodlettsville, TN 37072


Tennessee Assn of Independent
PO Box 150284
Nashville, TN 37215


Tennessee Assn of Independent
PO Box 601
Hermitage, TN 37076


Tennessee Assoc For Career and Tech Ed Conf
338 Candy Creek Pvt Dr
Blountville, TN 37617


Tennessee Association of Collegiate Registrars
500 S Davy Crockett Pkwy
Walters State University
Morristown, TN 37813


Tennessee Association of Collegiate Registrars
And Admissions Officers
204 E College Street
Athens, TN 37303


Tennessee Association of Collegiate Registrars
4210 Harding Pike
Nashville, TN 37205


Tennessee Association of Collegiate Registrars
And Admissions Officers
Austin Peay State University
Clarksville, TN 37044

Tennessee Association of Deans and Directors Of Schools Of
Nursing
2046 North Parkway
Attn Dr Leslie West Sands  Treasurer
Jackson, TN 38301


Tennessee Association of Deans and Directors Of Schools Of
Nursing
Tusculum College
60 Shiloh Rd  Box 5035
Greeneville, TN 37745


Tennessee Clinical Placement System
PO Box 331562
Murfreesboro, TN 37133


Tennessee Dept of Revenue
Andrew Jackson St Office Bldg
500 Deaderick St
Nashville, TN 37242-0700


Tennessee Educational Assoc of Veterans Program Admin
820 Cresent Ctr Dr
Franklin, TN 37067


Tennessee Educational Assoc of Veterans Program Admin
PO Box 5026
Cookeville, TN 38505-0001


Tennessee Higher Education Comm
Andrew Jackson St Office Bldg
500 Deaderick St
Nashville, TN 37242-0700


Tennessee Higher Education Comm
Parkway Towers Suite 1900
404 James Robertson Pkwy
Nashville, TN 37243-0830


Tennessee Higher Education Commission
404 James Robertson Parkway  Suite 1900
Nashville, TN 37243

Tennessee Nurses Association
545 Mainstream Dr
Ste 405
Nashville, TN 37228-1296


Tennessee Secretary of State
Attn Annual Report
312 Eighth Avenue N 6Th Floor
Nashville, TN 37243


Tennessee Secretary of State
James K Polk Bldg 1800
Nashville, TN 37243 0306


Tennessee State Assistant Grant
404 James Robertson Pkwy
Pkwy Towers Ste 1510
Nashville, TN 37243


Tennessee State Treasurer
404 James Robertson Parkway
Nashville, TN 37219


Tennessee State Treasurer
PO Box 198865
Nashville, TN 37219-8865


Tennessee State University
3500 John A Merritt Blvd
Nashville, TN 37209-1561


Tennessee Student Assistance Corp
PO Box 52778
Jacksonville, FL 32201


Tennessee Student Assistance Corp
6057 W Andrew Johnson Hwy
Treasurer Of Tennessee
Talbolt, TN 37877

Tennessee Student Assistance Corp
404 James Robertson Pkwy
Suite 1950 Parkway Towers
Nashville, TN 37243-0820


Tennessee Student Assistance Corp
531 Henley St Ste 250
Treasurer Of Tennessee
Knoxville, TN 37902


Tennessee Veterans Business Association
PO Box 12827
Knoxville, TN 37912


Tennessee Wesleyan College
College Fair
204 E College St
Athens, TN 37303


Tennessee Wesleyan College
PO Box 40
Athens, TN 37371-0040


Tenney Heather N
4444 Sanibel Circle
Apt 206
Virginia Beach, VA 23462


Tenney Jared B
PO Box 599
Clover, SC 29710


Teona Griggs
1717 Avalon Rd
Cleveland, OH 44112


Tepcon Construction
7904 E Chaparral Rd A110 197
Scottsdale, AZ 85250

Tepedino Shannan B
9606 Sunnyoak Dr
Riverview, FL 33569


Teplitsky  Jeffrey L
1 Beachridge Dr
East Amherst, NY 14051


Teq Hillsboro
750 N Saint Paul St
Ste 900
Dallas, TX 75201


Tequesta Properties
525 Route 73 North
Ste 212
Marlton, NJ 08053


Terault Stephanie M
3412 Blue Mallard Landing
Alexandria, VA 22306


Teresa Estrada and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Teresa Hollingsworth
1943 Trowbridge High St
Carmel, IN 46032


Teresa Hoskison
524 S Tamarack Ave
Broken Arrow, OK 74012


Terminix
PO Box 742592
Cincinnati, OH 45274-2592

Terminix
4811 W Gandy Blvd Ste A B
Tampa, FL 33611


Terminix
608 Development Dr
Suite 200B
Plano, TX 75074-8345


Terminix
655 W Grand Ave Ste 150
Elmhurst, IL 60126-1035


Terminix
685 S Cox
Memphis, TN 38104


Terminix
6855 Appling Farms Pkwy 200
Bartlett, TN 38133


Terminix
8176 Presidents Dr Ste M
Hummelstown, PA 17036-8635


Terminix
9390 N Florida Avenue
Tampa, FL 33612


Terminix
4785 Emerald Way
Middletown, OH 45044 8976


Terminix
PO Box 4911
Modesto, CA 95352-4911


Terminix
345 Adkins Ste 108
Meridian, ID 83642

Terminix
PO Box 2627
Columbia, SC 29202


Terminix
4455 Salzman Rd
Monroe, OH 45044


Terminix
3990 Flowers Rd Ste 500
Doraville, GA 30360


Terminix
3900 Willow Ave Ste 130
Dallas, TX 75226


Terminix
382 Turner Way Pennell Bld
Aston, PA 19014


Terminix
3467 Nw 55Th St
Ft Lauderdale, FL 33309


Terminix
Terminix International
10022Ih 35 N
San Antonio, TX 78233


Terminix
3055 N California Street
Burbank, CA 91504 2005


Terminix
25530 74Th Ave S
Kent, WA 98032


Terminix
21113 Superior Street
Chatsworth, CA 91311

Terminix
11822 N Creek Pkwy N 103
Bothell, WA 98011-8203


Terminix
11078 Morrison Lane G
Dallas, TX 75229 5606


Terminix
10022 Ih 35 North
San Antonio, TX 78233 6615


Terminix
3612 Fernandina Rd
Columbia, SC 29210


Terminix Commercial
25353 Dequindre Rd
Madison Hts, MI 48071


Terpening Eric K
2512 Avent Ferry Rd
101
Raleigh, NC 27606


Terra Community College
2830 Napoleon Rd
Fremont, OH 43420


Terrell Hall
512 Lincolnshire Dr
Irving, TX 75061


Terrell Kevin M
2985 Grandeville Cir
Apt 8 315
Oviedo, FL 32765


Terrell Trina L
8309 Exton Road
Indianapolis, IN 46239

Terrence Adams
436 Hoffmeister
St Louis, MO 63125


Terresa M Bigham
Hammons  Gowens  Hurst Associates
Attn Leah M Roper
325 Dean A Mcgee Ave
Oklahoma City, OK 73102


Terri Benz
2111 Carriage Road
Jacksonville, IL 62650


Terrill Joseph G
376 E Rockford Drive
Claremont, CA 91711


Terry  Theresa M
10 Ingleside Ave
Dayton, OH 45404


Terry Brett A
18035 Grassy Knoll Drive
Westfield, IN 46074


Terry Brian M
4378 Staunton Dr
Swartz Creek, MI 48473


Terry Deborah L
8325 N Archie
Fresno, CA 93720


Terry Donahue
31 Brookline St
Watertown, MA 02472


Terry Greene
1808 S Cypress Point Ct
Mahomet, IL 61853

Terry Jr  Jason L
13580 E 2Nd St
Parlier, CA 93648


Terry Shayna K
19821 S Glen Blvd
Apt D
Trenton, MI 48183


Terry Theresa Q
3217 Sennadale Ln
Nashville, TN 37207


Teruel Waltter G
65 Whitehead Circle
Weston, FL 33326


Terziyska Irina S
5631 Summer Oak Way
Burke, VA 22015


Tesfamariam Mussie K
7807 Big Buck Drive
Baltimore, MD 21244


Tesfazghi Freweiny
200 Yoakum Parkway
Apt 1102
Alexandria, VA 22304


Teshs Fine Art and Photography
8008 Gresham Trace Ln
Raleigh, NC 27615


Tesoro Rochelle A
25010 106Th Ave Se
Unit B106
Kent, WA 98030

Tessco Incorporated
PO Box 102885
Atlanta, GA 30368


Tessie Capilitan
836 South Cerise
Mesa, AZ 85208


Tessier  Gregory L
12000 Clay St
Huntsburg, OH 44046


Tesso  Gizachew T
1207 Randalito Drive
Arlington, TX 76010


Testa Tina M
85 Rockland Ave
Apt 1
Malden, MA 02148


Tester David
4111 Count Fleet Dr
Newburgh, IN 47630


Testout
50 South Main Street
Pleasant Grove, UT 84062


Tetloff Stacey R
852 Caravelle Drive
Saginaw, MI 48604


Tetteh Lynda M
3704 Mountain Vista Rd
Knoxville, TN 37931


Teves Erin L
693 Graftons Mill Lane
Lexington, KY 40509

Tewart Terri
2804 Azar Pl Nw
Albuquerque, NM 87104


Texas Assoc of Deans and Directors
3036 Abbey Ln
Farmers Branch, TX 75234


Texas Assoc of Deans and Directors
Of Professional Nursing Programs
Trinity Valley Cc Hs Ctr
Kaufman, TX 75142


Texas Association of Collegiate Registrars
301 University Blvd
C/O Vicki L Brewer
Galveston, TX 77555-1305


Texas Association of Collegiate Registrars
PO Box 45015
Lubbock, TX 79409


Texas Association of Collegiate Registrars
5323 Harry Hines Blvd
Dallas, TX 75390


Texas Association of Collegiate Registrars
1901 Main St
Dallas, TX 75201


Texas Association of Collegiate Registrars
1900 W 7Th St Cmb 598
Stan Demerritt Tacrao Secretary
Plainview, TX 79072


Texas Association of Collegiate Registrars
15651 N Fwy
Houston, TX 77090

Texas Association of Collegiate Registrars
1200 B South Fm 51
Decatur, TX 76234


Texas Association of Collegiate Registrars
Admissions Officers
6101 Grayson Drive
Denison, TX 75020 8299


Texas Child Support Sdu
PO Box 659791
San Antonio, TX 78265 9791


Texas Comptroller of Public Accounts
PO Box 13528
Capitol Station
Austin, TX 78711-3528


Texas Custom Signs
2007 Windy Terrace Suite A
Cedar Park, TX 78613


Texas De Brazil
8390 Northfield Blvd
Denver, CO 80238


Texas Guaranteed Student Ln Corp
12151 Jonesmaltsberger 119
San Antonio, TX 78208


Texas Gulf State Patrol Inc
6633 Hillcroft Street
Suite 132C
Houston, TX 77081


Texas Monthly
Subscription Service Center
PO Box 7086
Red Oak, IA 51591

Texas Monthly
PO Box 1569
Austin, TX 78767-1569


Texas Organization For Associate
Degree Nursing
19818 Rio Villa Dr
Houston, TX 77049


Texas Plumbing
642 North Interurban St
Richardson, TX 75081


Texas State Comptroller
111 East 17Th Street
Austin, TX 78774 0100


Texas State Comptroller
Public Accounts Chicago Audit Offi
2800 River Road 270
Des Plaines, IL 60018


Texas Tree Turf Co
PO Box 260089
Plano, TX 75026


Texas Tree Turf Co
PO Box 6170
Mckinney, TX 75071


Texas Work Force Commission
Career School And Colleges
101 E 15Th St
Austin, TX 78778-0001


Texas Workforce Commission
Career Schools Colleges
101 E 15th St  Rm 226 T
Austin, TX 78778-0001

Thach Cua N
1512 S 5Th St
Philadelphia, PA 19147


Thacker Aragorn T
5730 Lee Highway
Apt 244
Chattanooga, TN 37421


Thai Basil Signature
4221 E Chandler Blvd Suite 105 106
Phoenix, AZ 85048


Thakur Ravinder
2502 Elm Dr Ne
Cleveland, TN 37312


Thalhimer
10 S Jefferson Street
Suite 1750
Roanoke, VA 24011


Thames Dione R
900 Downtowner Blvd
193
Mobile, AL 36609


Thao Phia
425 East Street
Stoughton, WI 53589


That Service Co
123 W Bloomingdale Ave
Ste 221
Brandon, FL 33511-7400


Thats Good Hr Inc
8440 Woodfield Crossing
Suite 370
Indianapolis, IN 46240

Thayer Brian W
1547 W County Rd 500 N
Osgood, IN 47037


Thayne  Brent E
1467 Apple Orchard Lane
Wolverine Lake, MI 48390


The Board of Governors of
the University of North Carolina
910 Raleigh Rd
PO Box 2688
Chapel Hill, NC 27514


The Boeing Company
Learning Together Program
PO Box 3707
Seattle, WA 98124


The Church of The Good Shepherd
680 Racebrook Rd
Orange, CT 06477


The College Board
Attn Accounts Receivable
11911 Freedin Dr  Ste 300
Reston, VA 20190


The Dupont Group  Inc
3508 Far West Blvd
Suite 100
Austin, TX 78731


The Forum Three LLC
1490 Lafayette Street
Suite 400
Denver, CO 80218


The Haynes Group
650 S Shackleford Ste 400
Little Rock, AR 72211

The Kroger Co
Kroger Check Recovery Center
PO Box 30650
Salt Lake City, UT 84130-0650


The Learning Pit
709 King St
Whitby, ON L1N 5A2
Canada


The Painting Edge
PO Box 61
Carmel, IN 46082


The Phone Guy of New Mexico
5312 4Th St Nw
Albuquerque, NM 87107


The Pittsburgh Promise
1901 Centre Avenue
Pittsburgh, PA 15219


The Plus Company Inc
240 Main Dunstable Rd
Nashua, NH 03062


The Popcorn Co LLC
1618 E Wilshire Ave
Santa Ana, CA 92705


The Stg Group
Stg Assett Management  Inc
499 14Th Street
Suite 210
Oakland, CA 94612


The Student Planner  LLC
1355 S Colorado Blvd
Suite C400
Denver, CO 80222

The Sun
PO Box 54550
Los Angeles, CA 90054-0550


The Week
PO Box 421214
Palm Coast, FL 32142-1214


Theal Richard M
7057 Rogue Forest Lane
Gainesville, VA 20155


Theall James D
22 Jupiter St
Palm Springs, CA 92264


Theatrical Arts Int Inc
PO Box 270
San Bernardino, CA 92402-0270


Thee Susan R
620 Maywood Drive
Claremore, OK 74017


Theil College
75 College Ave
Greenville, PA 16125


Theme Vision  LLC
11 South Meridian Street
Indianapolis, IN 46204


Themis Training and Consulting LLC
PO Box 35104
Albuquerque, NM 87176


Thenthirath Elizabeth D
3929 Elkhart Dr
Nashville, TN 37211

Theodice Owens
4726 Maffitt
St Louis, MO 63113


Theodore John D
2578 Estancia Blvd
Clearwater, FL 33761


Theodore W Morgan
Thodore Morgan
31 Via Paloma
Camarillo, CA 93012


Theoris Inc
8888 Keystone Crossing
Suite 1550
Indianapolis, IN 46240


Theramene Fanouchka
49 Copley Rd
Apt B
Upper Darby, PA 79082


Thermodyne Services Inc
PO Box 6873
Jacksonville, FL 32236 6873


Theus  Frantz
110 Valencia St
Royal Palm Beach, FL 33411


Thewis Pamela J
247 Waveland Road
Janesville, WI 53548


Thibbys Ice Cream
1474 Hastings St
Green Bay, WI 54301

Thiel College
75 College Avenue
Greenville, PA 16125-2181


Thielen Crista L
353 Sioux Lookout
Lino Lakes, MN 55014


Thieme Rhonda L
9151 Se 240Th Street
Lathrop, MO 64465


Thier Hope H
264 E Marie Ave
Apt 308
West St Paul, MN 55118


Thies  Jacqueline R
12223 Highland Ave
Rancho Cucamonga, CA 91739


Thiessen Leslie T
5587 Columbia Dr North
Fresno, CA 93727


Thigpen Felicia T
8677 Bent Arrow Court
Springfield, VA 22153


Thigpen Yvonne S
16447 76Th Avenue
Tinkley Park, IL 60477


Think Patented
1630 E 2Nd St
Dayton, OH 45403


Think Patented
2490 Cross Pointe Dr
Miamisburg, OH 45342

Third Judicial District Court
450 S State
Salt Lake City, UT 84111


This Tv
4600 S Regal St
Spokane, WA 99223


Thistledown Racino
21501 Emery Rd
North Randall, OH 44128


Thite Amruta N
247 Echelon Rd
Apt 12
Voorhees, NJ 08043


Thixton Michaelle R
9224 Stonebridge Dr
Apt D
Indianapolis, IN 46240


Thixton Robert J
420 N Wesley
Springfield, IL 62702


Tho Simon
8344 Moline Pl
Springfield, VA 22153


Thobani Akbarali
3804 Creekside Lane
Carrolton, TX 75010


Thoits Jr Robert G
5877 Calais Lane
St Petersburg, FL 33714


Thomann Lynsey A
3225 Autumn Ash Drive
Zionsville, IN 46077

Thomas  Abayomi E
11717 Beamer Rd 154
Houston, TX 77089


Thomas  Chandra H
142 Royal Coach Circle
Bessemer, AL 35022


Thomas  Christopher A
1001 Mitchell Road
Nashville, TN 37206


Thomas  Crystal P
12820 Greenwood Forest Dr
Apt 725
Houston, TX 77066


Thomas  Debyii S
13906 Heatherstone Dr
Bowie, MD 20720


Thomas  Douglas S
11540 W St Hwy 174
Republic, MO 65738


Thomas  Gary M
12687 Osceola St
Broomfield, CO 80020


Thomas  Gerald R
107 Carson Farms East Driev
Burlington, NC 27215


Thomas A Mason Co Inc
PO Box 511490
Milwaukee, WI 53203-0251


Thomas Al Nabor
19013 Hunt Pass Court
Parkton, MD 21120

Thomas Andre V
8725 Pheasant Run Circle
Woodbury, MN 55125


Thomas Bros Mobile Wash
PO Box 2432
Wichita, KS 67201


Thomas Carol A
268 Brookview Drive
Riverdale, GA 30274


Thomas Charlotte Y
656 Carol Marie Dr
2
Baton Rouge, LA 70806


Thomas Conner
199 Peterson Blvd
Deptford, NJ 08096


Thomas Daniel H
6135 Chestnut Street
Philadelphia, PA 19146


Thomas David
3306 Doral Court
Burlington, NC 27215


Thomas Dennielle K
1836 Cedar St
Ramona, CA 92065


Thomas Diane M
803 N Cypress Court
Oak Grove, MO 64075


Thomas Donovan E
3102 Autumn Crest Ct
Herndon, VA 20171

Thomas Driscoll
89 Seaverns Bridge Rd
Amherst, NH 03031


Thomas Dwayne G
4271 Sw 124Th Way
Miramar, FL 33027


Thomas Edouard
1828 26Th Ave
Marion, IA 52302


Thomas Elizabeth R
921 Ferdinand Sw
Apt 2
Roanoke, VA 24016


Thomas Elois
34565 Heartsworth Lane
Sterling Heights, MI 48312


Thomas Gail P
5404 Howland St
Philadelphia, PA 19124


Thomas Gale
PO Box 9187
Farmington Hills, MI 48333-9187


Thomas Griffin
6709 Prairie Fire Rd
Arlington, TX 76002


Thomas Harold L
95 Glendale Drive
Glen Carbon, IL 62034


Thomas Hartlove
4038 Inverness Rd
Virginia Beach, VA 23452

Thomas Hasina M
2272 Waterfall Lane
Columbus, OH 43209


Thomas Jill M
2688 Lakeshire Lane
Indianapolis, IN 46268


Thomas John R
214 Coburn Woods Dr
Nashua, NH 03063


Thomas Jonathan A
2435 Willowbrook Dr
Apt M169
Murfreesboro, TN 37130


Thomas Josephine B
3771 Coleman Ave
San Diego, CA 92154


Thomas Jr Allen K
16 Rose Wood Drive
Greenville, SC 29607


Thomas Jr Kevin N
2406 Main St
Apt J
Buffalo, NY 14214


Thomas Kamari S
8248 Magnolia Drive
Jonesboro, GA 30238


Thomas Kathy
2206 Park Ave
Kansas City, MO 64127

Thomas Kelly G
3424 Brookline Ave
8
Cincinnati, OH 45220


Thomas Kemp
709 Walnut Ridge Nw
Bolivar, OH 44612


Thomas Kevin A
4703 Beverly Kay Dr
Chattanooga, TN 37416


Thomas Kevin J
964 Wendover Ave
Westfield, IN 46074


Thomas Kevin R
911 Mae Mae Ln
Seymour, TN 37865


Thomas Khadijia V
PO Box 1482
Springfield, IL 62705


Thomas Latoya J
967 Rock Hill Parkway
Lithia Springs, GA 30122


Thomas Lisa M
17 Tieman Circle
Delanco, NJ 08075


Thomas Lori A
900 Highland Ave
8
Manhattan Beach, CA 90266


Thomas Lori M
212 Newsom Ave
Columbus, IN 47201

Thomas Marie A
3427 Hightree Dr
San Antonio, TX 78217


Thomas Mark A
2312 Green Valley Pkwy 2212
Henderson, NV 89014


Thomas Megan I
4384 Nw 200Th St
Miami Gardens, FL 33055


Thomas Merilinda M
929 Church Road
Mountain Top, PA 18707


Thomas Nicole M
2250 Oak Hills Cir    112
Pittsburg, CA 94565


Thomas Parsons Ingrid R
1536 Winding Way
Richmond, VA 23235


Thomas Partitions and Spec Inc
4031 Verdugo Rd
Los Angeles, CA 90065


Thomas Paul A
508 Nightingale Lane
St Louis, MO 63123


Thomas Pennie K
502 Wenlan Court
Beavercreek, OH 45430


Thomas Peter F
2963 South Law Ave
Boise, ID 83706

Thomas Pistorino
9 Lois Dr
Walpole, MA 02081


Thomas Rhyndress
29910 Sr 56
Wesley Chapel, FL 33543


Thomas Robert S
929 Church Rd
Mountaintop, PA 18707


Thomas Robin D
3704 S 104Th Lane
Tolleson, AZ 85353


Thomas Roddrick S
6461 Milton St
Philadelphia, PA 19119


Thomas Rudie
1554 De La Vina
207
Chula Vista, CA 91913


Thomas Russell A
512 Patricia Faye Ct
Brookville, OH 45309


Thomas S Arthur
4244 Monterra Pl Nw
Albuquerque, NM 87114


Thomas Serderek D
3572 Summerhill Dr
Montgomery, AL 36111


Thomas Staffing
Box 844439
Dallas, TX 75284-4439

Thomas Tabitha D
15 Galphin Dr
17
Greenville, SC 29609


Thomas Talif A
598 Castlewood Dr
Marietta, GA 30067


Thomas Tanisha R
2754 Jordan Lane
Lithia Springs, GA 30122


Thomas Thomas H
7707 Mission Gorge Rd
89
San Diego, CA 92120


Thomas Timothy L
4016 Mayflower Dr
Garland, TX 75043


Thomas Venicia A
2830 Belt Line Dr
Apt 213
Garland, TX 75044


Thomas Warfield
2008 Chevy Chase Dr
Harrisburg, PA 17110


Thomas Wesley A
PO Box 5761
Richmond, VA 23220


Thomas Willie O
1612 Cherry St
Apt B 1
Conway, AR 72032

Thomas Wilson Demetrius A
5541 Canehill Ave
Lakewood, CA 90713


Thommen Daniel M
4602 Sw 6Th Pl
Cape Coral, FL 33914


Thompson  Andrea B
10018 Jeanes Street
1St Floor
Philadelphia, PA 19116


Thompson  Bonita M
117 E Davis St
Duncanville, TX 75116


Thompson  Briana N
1114 Neatum Street
Jackson, MS 39213


Thompson  Deophia L
1418 John Ross Rd
Chattanooga, TN 37412


Thompson  Erik L
12619 Henderson Chapel Lane
Bowie, MD 20720


Thompson  Joji A
125 Argyle Road
Ardmore, PA 19003


Thompson  Lisa M
11 Charleston Court
Canfield, OH 44406


Thompson  Marvin E
1043 Damsel Carotine
Lewisville, TX 75056

Thompson  Mary C
12238 Spiney Ridge Dr S
Jacksonville, FL 32225


Thompson  Naja S
1438 N 29Th St
Philadelphia, PA 19121


Thompson  Quinton
10842 Celtic Woods Ave
Tampa, FL 33647


Thompson Althea A
582 Calibri Crest Pkwy
204
Altamonte Springs, FL 32714


Thompson Anne M
437 A W 6Th Avenue
Tallahassee, FL 32303


Thompson Bowlin E
6912 Longview Dr
Richmond, VA 23225


Thompson Brian C
2525 Worthington Rd
Akron, OH 44313


Thompson Charles P
21230 Lahser
202
Southfield, MI 48033


Thompson Chezdent L
6712 Hill Gail Trail
Tallahassee, FL 32309

Thompson Christina M
3935 E Greenway Rd
143
Phoenix, AZ 85032


Thompson Christopher M
3492 Dickerson
Detroit, MI 48215


Thompson Coburn
Attorneys At Law
PO Box 18379M
St Louis, MO 63195


Thompson Coburn
Attn Bill Bay
One US Bank Plaza
St Louis, MO 63101


Thompson Coburn LLP
Attn Todd A Rowden
One US Bank Plaza
St Louis, MO 63101


Thompson Conference Ctr
PO Box 7879
Austin, TX 78713


Thompson Electric Sign Co
PO Box 15389
Baton Rouge, LA 70895


Thompson Eric D
528 E St Catherine St
Louisville, KY 40203


Thompson High School
100 Warrior Dr
Alabaster, AL 35007

Thompson Ii Robert C
4922 Glenview Dr
La Porte, TX 77571


Thompson Iii Robert C
8710 Huntersfield Lane
La Porte, TX 77571


Thompson Jennifer A
502 S Austin St
Apt 04
Webster, TX 77598


Thompson John D
2275 Georges Ln
Philadelphia, PA 19131


Thompson John E
805 Liberty Drive
Mishawaka, IN 46545


Thompson Jr Michael
5100 Hibiscus Valley Dr
Austin, TX 78935


Thompson Justin M
1533 Hulaco Road
Joppa, AL 35087


Thompson Kimberley S
4175 E Pine Bluff Drive
Meridian, ID 83642


Thompson Marcia L
7540 Whispering Oaks Trail
Tipp City, OH 45371


Thompson Mechanical Inc
2800 Supreme St Ne
Warren, OH 44483

Thompson Natasha S
5902 Memorial Hwy
1112
Tampa, FL 33615


Thompson Nicholas R
2419 S 108Th E Ave
Tulsa, OK 74129


Thompson Nita J
324 Parkview Place
Carmel, IN 46032


Thompson Richard W
39191 Randolph Court
Westland, MI 48186


Thompson Robin D
1801 Crystal Bay East Dr
Plainfield, IN 46168


Thompson Romona L
295 Mohawk Rd
Newville, PA 17241


Thompson Ryan C
5530 Spargue Street
Philadelphia, PA 19138


Thompson Savaughn
567 Salem Quinton Rd  Apt 8
Salem, NJ 08079


Thompson Sidney M
18521 Boysenberry Dr
241
Gaithersburg, MD 20879


Thompson Steven D
892 Yukon Drive
San Jacinto, CA 92582

Thompson Tamieka N
7127 Sun Court
Indianapolis, IN 46241


Thompson Tracey M
7710 Crystal Springs Dr
Apt 207
Raleigh, NC 27617


Thompson Wendy S
5670 N Park Street
Las Vegas, NV 89149


Thomson Reuters
PO Box 415983
Boston, MA 02241


Thomson Reuters
PO Box 5136
Carol Stream, IL 60197-5136


Thomson Reuters
PO Box 6292
Carol Stream, IL 60197-6292


Thomson West
PO Box 64833
St Paul, MN 55164-0833


Thono Odham Nation Higher Ed Serv
PO Box 837
Attn Accounting Office
Sells, AZ 85634


Thorman Richard F
790 49Th Ave N
St Petersburg, FL 33703


Thorn Kandy
4609 San Pedro Dr Ne
Albuquerque, NM 87109

Thorn Network Inc
PO Box 59236
Schaumburg, IL 60159


Thornberry Creek
4470 N Pine Tree Road
Oneida, WI 54155


Thorne Darryl
17732 Deer Isle Circle
Apt 176
Killarney, FL 34740


Thorne Rattray Olive M
573 Ne 106 St
Miami Shores, FL 33138


Thornsbury Evellyn N
350 Marcum Terrace
Huntington, WV 25705


Thornton  Sylvia M
1221 Shirley Way
Bedford, TX 76022


Thornton Academy
438 Main St
Saco, ME 04072


Thornton Christopher S
2350 River Park Court
Charleston, SC 29414


Thornton Iii Joseph H
5653 Upland Way
Philadelphia, PA 19131


Thornton Jamarius D
330 Cross Park Dr
Apt 107
Pearl, MS 39208

Thornton Jeanne L
2063 Katherine Drive
Goodlettsville, TN 37072


Thornton Joi Lyn
6709 Buckhorn Drive
Apt 723
Indianapolis, IN 46254


Thornton Ontaria R
22958 West Wind Drive
Richton Park, IL 60471


Thornton Yvette E
4470 Willow Creek Dr
Warren, OH 44484


Thoron Jason C
520 Mallard Dr
Chatham, IL 62629


Thorp Noel J
PO Box 113
Owasso, OK 74055


Thorpe Janet R
3330 Nw 33Rd Ave
Lauderdale Lakes, FL 33309


Thorpe Johnson Marcia A
9050 Iron Horse Lane
113
Pikesville, MD 21208


Thorson Scot R
4549 Taylor Street
Minneapolis, MN 55421


Thrasher  Donald
13516 Shakamac Drive
Carmel, IN 46032

Thrasher  Paula
13516 Shakamac Drive
Carmel, IN 46032


Thrasher Kasie L
2447 Royal Point Dr
Green Cove Springs, FL 32043


Threadgill Diane R
2349 Jefferson St
109
Torrance, CA 90501


Threadgill Shiranjini J
616 N Bixby St
Coneta, OK 74429


Three D Pest Control Co
1311 W El Segundo Blvd
Compton, CA 90222


Threet Stephen E
600 Briarwood Lane
Smyrna, TN 37167


Thrifty Kleen Cleaners
2716 Highway Ave
Highland, IN 46322


Throne  Merna D
1036 Se 19Th Pl
Cape Coral, FL 33990


Thuerbach  Daniel W
1365 Preserve Ct
Greenwood, IN 46143


Thunderbolt Indoor Karting
1365 Carmia Way
Richmond, VA 23235

Thurgood Ruth C
180 S Roys Ave
Columbus, OH 43204


Thurlow  Donald E
117 Wellington Rd
Easley, SC 29642


Thurman Donna K
2109 E 73Rd St N
Tulsa, OK 74130


Thurman Tamara L
6149 Belle Forest Dr
Memphis, TN 38115


Thurmond Frank H
216 Schoolwood Lane
Little Rock, AR 72207


Thurmond Gabriel
5123 Arborwood Dr
League City, TX 77573


Thurmond Iii  Leo E
10308 Rio Los Pinos Dr
Albuquerque, NM 87114


Thuro Clean Services
5603 Mill Pond Rd 12
Myrtle Beach, SC 29588


Thurow John R
2435 34Th Ave S
Minneapolis, MN 55406


Thwaites Jr Euriel F
232 Inverness Dr
Woolwich, NJ 08085

Thykattil  Joseph L
1295 Paddock Dr
Wheeling, IL 60090


Thyssenkrupp Elevator
PO Box 933004
Atlanta, GA 31193-3004


Thyssenkrupp Elevator
PO Box 933013
Atlanta, GA 31193-3013


Tiaa Cref
21531 Dept La 21531
Pasadena, CA 91185-1531


Tiaa Cref
PO Box 281458
Atlanta, GA 30384-1458


Tiaa Realty Inc
301 S College St Ste 2800
One Wachovia Center
Charlotte, NC 28202


Tias Catering LLC
1525 Richland Rd
New Orleans, LA 70114


Tibbs  Corey S
1330 S Finley Rd
Apt 1T
Lombard, IL 60148


Tibbs Carlos A
810 N 107Th Ave
Apt 103
Omaha, NE 68114

Tiburon Golf Club
10302 S 168Th St
Omaha, NE 68136


Tiburon Media Group LLC
39 Main St
Tiburon, CA 94920


Tic Properties Management LLC
101 N Main St 12Th Fl
Greenville, SC 29601


Tice  Randy P
108 Glouster Circle
Madison, AL 35757


Tichenor Clifford L
4105 Chris Shan Court
Fredericksburg, VA 22408


Tichenor Jocelyn L
4105 Chris Shan Ct
Fredericksburg, VA 22408


Tidewater Post Secondary Fair
Norfolk Public Schools
800 E City Hall Ave
Norfolk, VA 23510


Tidikis Menck Peggy
4519 Walnut St
Omaha, NE 68106


Tidwell Wylie J
3217 Country Walk Dr
Powder Springs, GA 30127


Tidy Aire
PO Box 850533
Richardson, TX 75085-0533

Tidy Cleaning Service Inc
10006 Oasis Palm Dr
Tampa, FL 33615


Tiffany Hall
20 Maple Ave
Hudson, NH 03051


Tiger Direct
8700 W Flagler
4 Th Floor
Miami, FL 33174


Tiger Direct
PO Box 449001
C/O Syx Services
Miami, FL 33144-9001


Tiger Direct
7795 West Flagler St
Miami, FL 33144


Tiger Direct
PO Box 935313
Atlanta, GA 31193-5313


Tiger Electric Inc
650 N Berry St
PO Box 9926
Brea, CA 92822-1926


Tiger Lily Floral
1559 W Forest Home Ave
Milwaukee, WI 53204


Tiger Paw of Dallas
2240 E Lucas Rd
Lucas, TX 75002

Tiger Paw of Dallas
2636 Walnut Hill Ln Ste 309
Dallas, TX 75229


Tiger Paw of Dallas
PO Box 657
Princeton, TX 75407


Tightrope Interactive
588 Sutter St 551
San Francisco, CA 94102


Tignino Gina M
5307 Emstan Hills
Racine, WI 53406


Till John C
6530 Double Eagle Drive
318
Woodridge, IL 60517


Tilley Shannon R
4059 Mineral Springs Lane
Apt 1B
Glen Allen, VA 23060


Tillman Aaron J
1615 Kay Ave
Apt B
Tallahassee, FL 32301


Tillman Wanda R
7415 Haddock Way 107
Charlotte, NC 28216


Tilman Shana K
19702 E 49Th Pl S
Broken Arrow, OK 74014

Tim Burns Abd Associates
PO Box 31508
Santa Fe, NM 87594


Tim Effler
PO Box 297
7937 Maggie Ln
Townsend, TN 37882


Tim Hortons
Ten To Go Llc
104 Scottsdale Circle
Liverpool, NY 13088


Tim Johnson
1401 Mckinney Ste 2250
Five Houston Center
Houston, TX 77010


Tim Parenteau Photography
Dba Effective Images
1926 Concord Ave Se
Grand Rapids, MI 49506


Tim Philibin
4318 Euclid Blvd
Youngstown, OH 44512


Tim Policy
Tims Water Service
PO Box 2695
Guasti, CA 91743-1281


Tim Trumble
7937 Latchington Ct
Charlotte, NC 28227


Tim Weir Dbs Weir Pdotography
3621 Rutherford St
Harrisburg, PA 17111

```
Timberlake  Jordan N
1006 Walker Ave
Apt 16
Greenboro, NC 27406


Time Customer Service Inc
PO Box 62121
Tampa, FL 33662-2121


Time Magazine
PO Box 61120
Tampa, FL 33661-1120


Time Magazine
PO Box 62120
Tampa, FL 33662-2120


Time Magazine
PO Box 62121
Tampa, FL 33662-2121


Time Magazine
PO Box 61164
Tampa, FL 33661 1164


Time Magazine
PO Box 61140
Tampa, FL 33661-1140


Time Magazine
PO Box 60100
Tampa, FL 33660-0100


Time Magazine
PO Box 60001
Tampa, FL 33660-0001


Time Magazine
North Shore Agency
PO Box 8920
Westbury, NY 11590-8920
```

```
Time Magazine
2639 N Monroe St Bldg A Ste 100
Tallahassee, FL 32303


Time Magazine
Customer Serv
3000 University Center Dr
Tampa, FL 33612


Time Magazine
PO Box 60140
Tampa, FL 33660-0140


Time Payment Corp
PO Box 3069
Woburn, MA 01888-1969


Time To Play LLC
39025 Webb Ct
Westland, MI 48185


Time Warner Albany
Time Warner Cable Media Inc
PO Box 27908
New York, NY 10087


Time Warner Austin
26683 Network Pl
Chicago, IL 60673-1266


Time Warner Buffalo
C O Time Warner Cable Media Sales
PO Box 27908
New York, NY 10087


Time Warner Cable
PO Box 4222
Buffalo, NY 14240-4222
```

```
Time Warner Cable
PO Box 70992
Charlotte, NC 28272


Time Warner Cable
PO Box 70872
Charlotte, NC 28272-0872


Time Warner Cable
PO Box 1060
Carol Streem, IL 60132-1060


Time Warner Cable
PO Box 650063
Dallas, TX 75265-0063


Time Warner Cable
PO Box 994
Buffalo, NY 14270-0994


Time Warner Cable
PO Box 60074
City Of Industry, CA 91716-0074


Time Warner Cable
PO Box 4639
Carol Stream, IL 60197-4639


Time Warner Cable
PO Box 77169
Charlotte, NC 28271-7169


Time Warner Cable
PO Box 3237
Milwaukee, WI 53201-3237


Time Warner Cable
PO Box 2599
Omaha, NE 68103-2599
```

```
Time Warner Cable
PO Box 1270
Buffalo, NY 14240-1270


Time Warner Cable
PO Box 11825
Newark, NJ 07101-8125


Time Warner Cable
PO Box 1104
Carol Stream, IL 60132-1104


Time Warner Cable
PO Box 0916
Carol Stream, IL 60132-0916


Time Warner Cable
PO Box 0901
Carol Stream, IL 60132-0901


Time Warner Cable
Box 223085
Pittsburgh, PA 15251-2085


Time Warner Cable
PO Box 11824
Newark, NJ 07101-8124


Time Warner Charlotte
Time Warner Cable Media Sales
PO Box 27908
New York, NY 10087


Time Warner Cincinnati
Time Warner Cable Media
26685 Network Place
Chicago, IL 60673-1266


Time Warner Cleveland
26685 Network Pl
Chicago, IL 60673
```

```
Time Warner Columbia
PO Box 27908
Attn Billing Questions
New York, NY 10087


Time Warner Columbus
Time Warner Cable Media Sales
26685 Network Place
Chicago, IL 60673


Time Warner Dallas
26683 Network Pl
Chicago, IL 60673


Time Warner Dayton
26685 Network Place
Chicago, IL 60673-1266


Time Warner Greenbay
26685 Network Pl
Chicago, IL 60673


Time Warner Greensboro
PO Box 27908
New York, NY 10087


Time Warner Kansas City
26683 Network Place
Chicago, IL 60673-1266


Time Warner Lexington
26685 Network Place
Chicago, IL 60673


Time Warner Louisville
26685 Network Place
Chicago, IL 60673


Time Warner Mem
6555 Quince Rd Suite 401
Memphis, TN 38115
```

Time Warner Milwaukee
26685 Network Pl
Chicago, IL 60673


Time Warner Myrtle Beach
Time Warner
PO Box 27908
New York, NY 10087


Time Warner Raleigh
PO Box 27908
New York, NY 10087


Time Warner San Antonio
26683 Network Pl
Chicago, IL 60673-1266


Time Warner Syr
130 Washington Ave
Albany, NY 12203


Time Warner Syracuse
Time Warner Cable Media Inc
PO Box 27908
New York, NY 10087


Time Warner Toledo
316 E Morehead St 3Rd Fl
Charlotte, NC 28202


Time Warner Waco
26683 Network Place
Chicago, IL 60673


Time Warner Youngstown
26685 Network Place
Chicago, IL 60673


Timepayment Corp
16 Ne Executive Park 200
Burlington, MA 01803

Times Media Company
6501 W 45Th Ave
Munster, IN 46321


Times Tribune
149 Penn Ave
Scranton, PA 18503


Times Tribune
PO Box 3311
Scranton, PA 18505


Times Tribune
PO Box 3478
Scranton, PA 18505-0478


Timley  Nicole S
11618 Turtle Run Court
Jacksonville, FL 32219


Timlin Plumbing and Heating Inc
7 E Front St
Youngstown, OH 44503


Timmerman Bethany F
8016 Gary Blvd
Cottage Grove, MN 55016


Timmins Kevin P
32 Shad Row
Suffield, CT 06078


Timmons Sandria
2817 Delowe Dr
East Point, GA 30344


Timothy Daring
23 Mann Rd
Shapleigh, ME 04076

Timothy Dearinger
701 Beechmont Road
Lexington, KY 40502


Timothy P Krause
1132 W Harris St
Appleton, WI 54914


Timothy Young
698 Fleetrun Ave
Gahanna, OH 43230


Timpano  Peter L
113 Via De Cassas Norte
Boynton Beach, FL 33426


Tims Water Service
PO Box 2695
Guasti, CA 91743-1281


Tin Theingi
4628 Manistee Dr
Fort Wayne, IN 46835


Tina Crean
17 Rockway Rd
Peabody, MA 01960


Tinajero April T
9101 La Cresada Dr
2824
Austin, TX 78749


Tinders Locksmith Service
2802 East 55Th Place
Indianapolis, IN 46220


Tink Heywood
238 South Main St
Seabrook, NH 03874

```
Tinkler  Thomas G
12185 S Blackbob Rd
Apt 107
Olathe, KS 66062


Tinley Park Hotel and Convention Ctr
18451 Convention Ctr Dr
Tinley Park, IL 60477


Tinley Park Hotel and Convention Ctr
18501 S Harlem Ave
Tinley Park, IL 60477


Tinnin Law Firm
Attn Robert Tinnin
500 Marquette NW  Suite 1300
Albuquerque, NM 87102


Tinnin Law Firm
500 Marquette Nw
Ste 1300
Albuquerque, NM 87102


Tip Club of Syracuse
M And T Bank
101 S Salina St 8Th Fl
Syracuse, NY 13202


Tip Printing
1119 Adam St
Tracy, CA 95376


Tipado  Connie M
14571 County Rd
485
Lavon, TX 75166


Tipps Iii George D
4 Hillview Court
Columbia, SC 29229
```

Tipton  Tiffany J
10508 Rising Knoll Lane
Fort Worth, TX 76131


Tipton Charles A
8205 White Falls Blvd
103
Jacksonville, FL 32256


Tipton Ii John H
3336 Heritage Parkway
Dearborn, MI 48124


Tirado Vanessa G
848 Harvest Brook Dr
Lawrenceville, GA 30043


Tiram Jane Y
4259 Highwood Dr
Jacksonville, FL 32216


Tircuit Akeisha
1511 Caton St
Apt 7914
New Orleans, LA 70122


Tirey Alisha B
3038 Eastland Rd
Muskegon, MI 49441


Tirogene Vanes E
4610 Elmherst Drive
Douglasville, GA 30135


Tirondola Susanne L
41883 Fraser Downs Ter
Aldie, VA 20105


Tirpak Natalia
3152 Orava Lane
Winter Park, FL 32792

Tirtohadi Andy W
2019 Indiana Street
West Covina, CA 91792


Tisara Photography
1607 King Street
Alexandria, VA 22314


Tison Amanda L
731 Table Rock
Evansville, IN 47712


Tisone Alexandra N
4422 Hopkins Road
Youngstown, OH 44511


Titan Electrical Construction and Design
400 Lazelle Rd Unit 15
Columbus, OH 43240


Titan Electrical Construction and Design
5737 Westbourne Ave
Columbus, OH 43213


Titan Electrical Construction and Design
735 Cross Point Blvd
Suite A
Gahanna, OH 43230


Titan Electrical Services
836 Ne 7Th Terrace
Unit 6
Cape Coral, FL 33909


Titan Outdoor LLC
PO Box 5179
New York, NY 10087-5179


Tittle Eric J
6116 Applegate Drive
Toledo, OH 43615

Titus Breann L
883 700Th St
Elkhart, IL 62634


Titzer  Caitlin R
1337 Ellison Ave
Louisville, KY 40204


Tivoli Systems Inc
PO Box 910028
Dallas, TX 75391-0028


Tlc
850 Third Avenue 6Th Floor
New York, NY 10022


Tlc Painting Inc
6945 E 38Th St  Ste F
Tulsa, OK 74145


Tlc Plumbing Utility
5000 Edith Ne
Albuquerque, NM 87107


Tlc Plumbing Utility
511 Comanche Ne
Albuquerque, NM 87107


Tlc Services
2829 Sw Saddlewood Dr
Lees Summit, MO 64081


Tlex
Lockbox 53440
Los Angeles, CA 90074-3440


Tm and G Service and Maintenance
103 Avondale Ave
Toledo, OH 43604

Tm Plumbing Services LLC
47349 Merriam Rd
Wellington, OH 44090


Tmp Directional Marketing
PO Box 90362
Chicago, IL 60696-0362


Tmp Worldwide
PO Box 90362
Chicago, IL 60696-0362


Tmp Worldwide
PO Box 90368
Chicago, IL 60696-0368


Tmp Worldwide
PO Box 70000
Chicago, IL 60673-0000


Tmp Worldwide
PO Box 905165
Charlotte, NC 28290 5165


Tmp Worldwide
Bank One Natl Processing Corp 108
806 Tyvola Road  Lockbox 905436
Charlotte, NC 28217


Tmp Worldwide
22437 Network Place
Chicago, IL 60673-1224


Tmp Worldwide
PO Box 538361
Atlanta, GA 30353-8361


Tnt
PO Box 532448
Charlotte, NC 28290-2448

Tnt Photography
5056 Whiteway Dr
Memphis, TN 38117


Tnt Robotics
Taylor Career Ctr
9601 Westlake
Taylor, MI 48180


To  Donna
10055 Biscanewoods Way
Sacramento, CA 95827


Tobar Rene E
9755 Saloma Ave
North Hills, CA 91343


Tobias Andrew M
7626 Callaghan Rd
Apt 2215
San Antonio, TX 78229


Toby C Logan
29920 Saint Simon St
Daphne, AL 36526


Toc
43445 Business Park Drive
Temecula, CA 92590


Tocad America Inc
53 Green Pond Rd
Rockaway, NJ 07866


Tod Gomes Photography
106 Mulberry Loop
Pleasant Hill, CA 94523


Toda Mark D
329 Mooney St
Olyphant, PA 18447

Todays Office Professional
PO Box 847872
Dallas, TX 75284-7872


Todays Workers
914 Edsel Ct
Kannapolis, NC 28083


Todd  Natalie
11309 Seattle Slew Dr
Noblesville, IN 46060


Todd Christine A
901 Darren Dr
Portsmouth, VA 23701


Todd Eichelkraut
1601 Patricia Ln
Douglasville, GA 30134


Todd Janet
204 Kerry Ln
Henderson, KY 42420


Todd Shermaine D
3866 S Advantage Way Dr
Apt 303
Memphis, TN 38128


Todd Stephen S
4431 Scarlet Sea Avenue
North Las Vegas, NV 89031


Todd Troy
7305 S Linke Road
Greenacres, WA 99016


Todo Pa Mi Fiesta
812 Firethorn St
San Diego, CA 92154

Togashi Darryl K
2202 Bluewater Trail
Ft Wayne, IN 46804


Tohmaz  Abdul S
109 Norcross Pl
Cary, NC 27513


Tohono O Odham Nation
Ed Dept Scholarship Fund
PO Box 837
Sells, AZ 85634


Tohono O Odham Nation
5901 S Calle Santa Cruz
Tuscon, AZ 85709


Tolbert Alretta D
3408 Mirasol Ave
Oakland, CA 94605


Tolbert Jr Stephan A
2439 Hillside Dr
Jeffersonville, PA 19403


Toledo Blade Company
541 N Superior St
Toledo, OH 43660


Toledo Blade Company
PO Box 921
Toledo, OH 43697


Toledo Edison
PO Box 3638
Akron, OH 44309-3638


Toledo Edison
PO Box 3687
Akron, OH 44309-3687

```
Toledo Public Schools
420 E Manhattan Blvd
Thurgood Marshall Bldg
Toledo, OH 43608


Toliver Felicia Y
PO Box 621423
Las Vegas, NV 89162


Toliver Jr Louis
7655 Ranch Rd 620 N Apt 921
Austin, TX 78726


Tollakson Jason M
212 Dellwood Sq E
Landfall, MN 55128


Tolles Career and Technical Ctr
7877 Us Hwy 42 South
Plain City, OH 43064


Tolliver Gloria D
1538 Hillcrest
East Cleveland, OH 44118


Tom Carr
42 Phillipswood Rd
Sandown, NH 03873


Tom Ellis
11018 Se 30Th Pl
Bellevue, WA 98004


Tom Gallagher
703 West Palm St
Lantana, FL 33462


Tom Malames
Main Street Studio
1045 Main Street
Norwell, MA 02061
```

Tom Morgan
30541 Carney Creek Rd
Bigfork, MT 59911


Tom Naderi
42 Goodnow Rd
Chestnut Hill, MA 02467


Tom R Pabst  P C
2503 South Linden Road
Flint, MI 48532


Tom Spitz Photography
227 S Calle De Jardin
Tucson, AZ 85711


Tom Terrifics Ultraclean
PO Box 93963
Albuquerque, NM 87199-3963


Tomasita Sedillo and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Tomazin Jeffrey P
3265 Fig Court
Lake Elsinore, CA 92530


Tombari Joseph A
1918S Timberlan Dr
Spokane Valley, WA 99037


Tomdra Inc
4517 Pomona
Tucson, AZ 85705


Tomecek Karl D
6701 Sw 15Th Street
Plantation, FL 33317

Tomes Emmanuel D
550 Amish Ave
Riverdale, GA 30296


Tomlinson  Rex A
12200 Academy Rd Ne
1024
Albuquerque, NM 87111


Tomlinson Dennis A
3341 King Street
Berkeley, CA 94703


Tomlinson Lance W
29607 Binefield St
Spring, TX 77386


Tommy Hoang
1118 Mill Way
Stockton, CA 95209


Tompkins Brandi L
430 South 14Th St
Terre Haute, IN 47807


Tompkins Cortland Community College
170 North St
PO Box 139
Dryden, NY 13053-0139


Toms Plumbing Inc
1232 Colorado Lane 103
Arlington, TX 76015


Tomshinsky Ida
9148 Harding Ave
Surfside, FL 33154


Tomsich Nelmes  Christine M
12533 Amber Circle Nw
Uniontown, OH 44685

Toney  Jeffery D
11705 N Atlantic
Spokane, WA 99218


Toney Jackson Constance A
7100 Grand Montecito
3015
Las Vegas, NV 89149


Toni Feldman
11230 Nw 6Th Street
Plantation, FL 33325


Toni Jensen and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Tonjes Wayne C
7423 Ridge Oak Ct
Springfield, VA 22153


Tonkya J Lemons
3951 W Van Buren St
Chicago, IL 60624


Tony Collins
1179 S Peru St
Cicero, IN 46034


Tonya Bowers  Cora Adams  Margaret Bennett  Shakira Britton
Marketta Crutcher  Tonda Fenton  Jennifer Owensby  Jatina
Scales  Ronnisha Simmons  Sandra Starnes  and Taija Thigpen
Barrett Johnston Martin Garrison  Llc
Attn A Jerry Martin  Scott Tift
414 Union Street  Suite 900
Nashville, TN 37219


Tookes Frederick A
2105 Hamby Cove Drive
Acworth, GA 30102

Toole Jacob G
7640 Spencer
Las Vegas, NV 89123


Toomey  Timothy M
12001 Dr Mlk Jr St N
Apt 3405
St Petersburg, FL 33716


Top Colleges
6415 South 3000 East
Suite 200
Salt Lake City, UT 84121


Top Colleges
Dept Ch19112
Palantine, IL 60055-9112


Top Colleges
PO Box 10358
Uniondale, NY 11555-0358


Top Echelon Contracting Inc
PO Box 71 4489
Columbus, OH 43271-4489


Top Guard Inc
PO Box 3806
Hampton, VA 23663


Top Most Chemical Paper Corp
3394 Winchester Rd
Memphis, TN 38118


Top Most Chemical Paper Corp
3495 Winhoma Dr
Memphis, TN 38118


Top Most Chemical Paper Corp
PO Box 18913
Memphis, TN 38181

Top Shelf Bartending Service LLC
1306 Sw Market St
Lees Summit, MO 64081


Toperzer Lauren N
2209 Lido Lane
Wilmington, DE 19810


Topiary Florist
165 Amherst St
Nashua, NH 03064


Topper Ronda J
234 Raleigh Court
Columbia City, IN 46725


Topps Samantha A
17915 Walter St
Lansing, IL 60438


Topside Contracting LLC
703 Cupples
San Antonio, TX 78237


Torbang Photography
7598 Park Street
Eagle Mountain, UT 84005


Torchia Thomas A
225 Allenberry Circle
Pittsburgh, PA 15234


Tordesillas Edward
4162 Edenrock Pl
Spring Hill, FL 34609


Torgerson Timothy A
2308 Butte Avenue
Duluth, MN 55803

Torino James A
1739 Masters Dr
Franklin, TN 37064


Torino Jr Arthur J
59 Middle Pond Path
Marstons Mills, MA 02648


Tormala Danielle R
2232 Greenview Dr Sw
Wyoming, MI 49519


Tormo Jr  Jose V
2006 Montclaire St
Austin, TX 78704


Toro Marta V
6311 Sedgewyck Cr W
Davie, FL 33331


Toronto Port Authority
60 Harbour St
Toronto, ON M5J 1B7
Canada


Toronto Research Chemicals Inc
2 Brisbane Rd
North York, ON M3J 2J8
Canada


Torrealba Belkis J
6500 Sw 41St Court
Davie, FL 33314


Torrence Maryanne M
2715 N Pampas St
Orange, CA 92865

Torres Aramis
1695 Lee Rd
D207
Winter Park, FL 32789


Torres Ashley A
1775 Oaklawn Dr
Parma, OH 44134


Torres Drewes Leila L
427 N Glenwood Place
Burbank, CA 91506


Torres Jose A
220 Hinds St
Tonawanda, NY 14150


Torres Kai D
7246 Beresford Ave
Parma, OH 44130


Torres Martha I
2530 Fairmount Ave
La Crescenta, CA 91214


Torres Nicholas C
25019 Summit Creek
San Antonio, TX 78258


Torres Patricia L
1523 Canyon Trail Sw
Albuquerque, NM 87121


Torres Sergio
207 1/2 Grant
Socorro, NM 87801


Torres Vergara Manuel H
5088 Brookes Crossing Blvd
Birmingham, AL 35235

Torres Victor M
40397 Daily Rd
Fallbrook, CA 92028


Torrey Brandyn C
20 University Dr
321
Nashua, NH 03063


Torrez Debbie S
16112 North Freeway
434
Houston, TX 77090


Torri Fears
1206 North Main St
Elgin, TX 78621


Tosco Mkt Co
1500 N Priest Dr
Tempe, AZ 85281


Total Building Maintenance Inc
PO Box 111665
Carrollton, TX 75011


Total Building Service Inc
340 Bennett Rd
Elk Grove Village, IL 60007


Total Cleaning Specialist LLC
722 Se Juniper Ave
Dallas, OR 97338


Total Cleaning Systems
11729 W Bradley Rd
Milwaukee, WI 53224

Total Comfort Solutions Inc
3545 1 St Johns Bluff Rd S
Suite 316
Jacksonville, FL 32224


Total Education Solutions
625 South Fair Oaks Ave
Ste 300
South Pasadena, CA 91030


Total Fire Safety Inc
6808 Hobson Valley Dr Unit 105
Woodridge, IL 60517


Total Home Medical
PO Box 900163
Sandy, UT 84090


Total Lawn Care Inc
554 E Maple Rd
Troy, MI 48083


Total Package Landscape Services Inc
3515 Silica Ave
Sylvania, OH 43560


Total Plumbing Mechanical Services LLC
7685 Commercial Way
Suite J
Henderson, NV 89011


Total Sports Repair Inc
5 Kelly Rd
Salem, NH 03079


Total Traffic Network
62301 Collections Center Dr
Chicago, IL 60693-0623

Totes To Go
2925 Ave E East
Arlington, TX 76011


Toth Gregory D
2916 Miami
South Bend, IN 46614


Totoescu Andrei E
4512 182Nd St
Redondo Beach, CA 90278


Totten  Nicole M
148 S New York St
Lockport, NY 14094


Touch of Class
5977 Mt Vernon Rd Se
Cedar Rapids, IA 52403


Touchstone Vanessa B
50 S Inwood Heights Drive
San Antonio, TX 78248


Touchstone Wesley D
4510 Treeline Dr
Pensacola, FL 32514


Toukonen Dale R
9084 Simon South Road
Williamsfield, OH 44093


Toupin Rigging Company Inc
PO Box 28
955 Broadway Rte 113
Dracut, MA 01826


Tour Ice of Central Utah
981 N Industrial Park Rd
Orem, UT 84057

Tovali Jessica
17350 E Temple Ave
216
La Puente, CA 91744


Tower Answering Service
Schaumann Communication Serv
9651 Business Cntr Dr B
Rancho Cucamonga, CA 91730


Tower Josiah D
2611 Nottingham Dr E
Mobile, AL 36605


Tower Publishing
588 Saco Rd
Standish, ME 04084


Towers  Andrew C
1032 Fountain
Grand Rapids, MI 49503


Towers  Angelia M
1055 Mcnew Lane
Bosque Farms, NM 87068


Towers Plumbing
5757 S State St
Murray, UT 84107


Towers Watson Delaware Inc
Lockbox 28025  Network Pl
Chicago, IL 60673-1280


Towers Watson Delaware Inc
Lockbox 741881
PO Box 741881
Atlanta, GA 30374-1881

Towle Denison and Maniscalco Llp
10866 Wilshire Blvd
Ste 600
Los Angeles, CA 90024


Towle Denison Maniscalco  LLP
Attn James Maniscalco
10866 Wilshire Blvd   Suite 600
Los Angeles, CA 90024


Towle Denison Smith Tavera Llp
10866 Wilshire Blvd 600
Los Angles, CA 90024


Town and Country Hotel
500 Hotel Circle North
San Diego, CA 92108


Town Crier
PO Box 1431
Warren, OH 44482-1431


Town Crier
C O Daily Times
1 Arrow Drive
Woburn, MA 01801


Town Locksmith Inc
1270 South Main Street
Plymouth, MI 48170-2216


Town Mechanical Inc
7786 Vicki Lane
Baldwinsville, NY 13027


Town of Arlington
869 Massachusetts Ave
Arlington, MA 02476

```
Town of Arlington
Arlington Hs Guidance
869 Mass Ave Attn Fair Comm
Arlington, MA 02476


Town of Brookhaven
Dept Of Planning  Environment And
Div Gen Aviation
Shirley, NY 11967


Town of Cary
Preivilege License
PO Box 8049
Cary, NC 27512-8049


Town of Colonie
312 Wolf Rd
Latham, NY 12110


Town of Davie
4700 Davie Rd Ste B
Davie, FL 33314-4433


Town of Davie
6591 Sw 45Th St
Davie, FL 33314


Town of Davie
6901 Orange Dr
Fire Prevention Bureau
Davie, FL 33314


Town of Davie
Business Tax Receipts
PO Box 791288
Baltimore, MD 21279-1288


Town of Davie
c/o Fire Recovery Usa Llc
PO Box 935667
Atlanta, GA 31193-5667
```

```
Town of Davie
PO Box 5917
Attn Fire Prevention Bureau
Davie, FL 33310-5917


Town of Davie
Police Department
1230 South Nob Hill Road
Davie, FL 33324


Town of East Hampton Airport
PO Box 836
East Hampton, NY 11937


Town of Huntersville
PO Box 2879
Huntersville, NC 28070


Town of Madison
2120 Fish Hatchery Rd
Madison, WI 53713


Town of Madison
2120 Fish Hatchery Rd
Attn Fire Dept
Fitchburg, WI 53713


Town of Merrillville
7820 Broadway
Office Of The Clerk Treasurer
Merrillville, IN 46410


Town of Newburgh
PO Box 577
Newburgh, IN 47629


Town of Norwood
137 Nahatan St
Norwood, MA 02062
```

Town of Norwood
PO Box 40
Collector Of Taxes
Norwood, MA 02062


Town of Norwood
PO Box 9101
Collector Of Taxes
Norwood, MA 02062


Town of Walpole
Town Hall
135 School Streeet
Walpole, MA 02081


Town of Wilmington
Treasurer Collector
121 Glen Rd
Wilmington, MA 01887


Towne Communications Inc
Dba Synectic Technologies
4640 Duckhorn Dr
Sacramento, CA 95834


Towner Jr Melvin L
439 Crowne Woods Dr
439
Hoover, AL 35244


Townes Alicia M
727 Nome Ave
Akron, OH 44320


Towns Tanisha Y
7957 Lawrence Woods Blvd
Indianapolis, IN 46236


Townsend Chad N
452 Woodland Drive
Dillsburg, PA 17019

Townsend Communications Inc
20 East Gregory Blvd
Kansas City, MO 64114


Townsend Cynthia V
6614 E 10Th
Wichita, KS 67206


Townsend Itanjula T
4149 Wiggins Loop Road
Carthage, MS 39051


Township of Middletown
3 Municipal Wy
Langhorne, PA 19047-3424


Township of Pine
Allegheny County
230 Pearce Mill Rd
Wexford, PA 15090


Townsley Kiersten E
265 Oaksburg Dr
Winston Salem, NC 27107


Townsquare Live Events
Wny Diversity Job Fair
14 Lafayette Sq   Ste 1200
Buffalo, NY 14203


Toxicology Enterprises Inc
197 West Market St
Suite 501
Warren, OH 44481


Tp Mechanical Contractors
1500 Kemper Meadow Dr
Cincinnati, OH 45240

Tps Investments Inc Dba The Blind Man
12076 University City Blvd
PO Box 489
Harrisburg, NC 28075


Tr3S
Mtv Networks
Ad Sales
PO Box 13683
Newark, NJ 07188-0683


Traband Thomas O
151 Stonehaven Drive
Sun Prairie, WI 53590


Tracie Busch
4 Vega Dr
Ronkonkoma, NY 11779


Tracorp Inc
5621 W Beverly Ln
Glendale, AZ 85306


Tracsion Inc
8391 Beverly Blvd Ste 586
Los Angeles, CA 90048


Tracy Awards and Embroidery
48 W 10Th St
Tracy, CA 95376


Trade Section Initial
PO Box 182153
Columbus, OH 43218


Traffic Marketplace Inc
PO Box 201984
Dallas, TX 75320-1984

Trafton Verna
20 Blue Sky Dr
Owings Mills, MD 21117


Trahin  Liseth
12521 W Hearn Rd
El Mirage, AZ 85335


Trail Ishmael P
5545 N Lawrence St
Philadelphia, PA 19120


Trail Rebecca J
5442 Gresham Ave
St Louis, MO 63109


Trailside Entertainment
PO Box 1425
Marshfield, MA 02050


Traina Michael
231 East Kelso Rd
Columbus, OH 43202


Trainers Warehouse
89 Washington Ave
Natick, MA 01760


Training In Action
617 S Porter St
Gilbert, AZ 85286


Training Planet
10606 Pekolee Dr
Grass Valley, CA 95949


Trambitas Daniel
8380 Selwick Dr
Parma, OH 44129

Trammel Linda
887 Boling Ranch Rd
Azle, TX 76020


Trammell  Shenica L
10418 Trotters Bay
San Antonio, TX 78254


Tramontana Amanda L
611 Gentrys Walk
Atlanta, GA 30341


Tran  Canh G
20050 S Vermont Avenue
Torrance, CA 90502


Tran Chinh D
2921 Hollister St
Simi Valley, CA 93065


Tran Cuong Q
2010 Piccadilly Pl
Apt D
Indianapolis, IN 46260


Tran Henry D
641 N Roscoe St
Brea, CA 92821


Tran Le Thanh Van
17262 Tiger Bend Rd
Baton Rouge, LA 70817


Tran Long P
30297 Longhorn Dr
Canyon Lake, CA 92587


Tran Mai T
57 Beach Avenue
Albany, NY 12203

Tran Peter K
18171 Lucero Way
Tustin, CA 92780


Tran Tu H
5651 Williams Road
Norcross, GA 30093


Tranchilla Iii Albert
3998 W Cambridge St
Springfield, MO 65807


Trang Vi H
344 S Willie James Jones
Apt 4
San Diego, CA 92113


Trans Union Corp
PO Box 99506
Chicago, IL 60693-9506


Transamerica Retirement Solutions
Attn Accounts Receivable
PO Box 20781
Lehigh Valley, PA 18002-0781


Transcender
242 Louise Ave
Nashville, TN 37203


Transcender
Pob 282189
Billing/Payments
Nashville, TN 37228-8512


Transcom
2715 Spyglass Dr
Oakland Township, MI 48363

Transportation Management Assoc
Seven Neshaminy Interplex
Ste 103
Trevose, PA 19053


Transtar
767 Warehouse Rd
Toledo, OH 43615


Transwestern
Attn Karen Johnston
20920 C Warner Center Lane
Woodland Hills, CA 91367


Transwestern Commercial Services
10040 N 25Th Ave
Suite 125
Phoenix, AZ 85021


Transwestern Property Co West  LLC
601 S Figueroa Street
Suite 2750
Los Angeles, CA 90017


Transwestern Rbj
200 Ballardvale Street
Wilmington, MA 01887


Transwestern Real Estate
2415 Camelback Road
Suite 250
Phoenix, AZ 85016


Trapani  Tiffany A
134 Rampart Court
New Kensington, PA 15068


Trapani Iii  John A
121 4Th St
Blakely, PA 18447

Trapp  Andrew E
1438 S Hilltop Rd
Derby, KS 67037


Travel
PO Box 83242
Chicago, IL 60691-0242


Travers Mechanical Services LLC
1380 Rio Rancho Se
365
Rio Rancho, NM 87124


Traverso Don
605 Masterson Pass
Apt 536
Austin, TX 78753


Travieso Aaron L
7621 Orland Park
San Antonio, TX 78213


Travis Commercial Management Ltd
9601 Mcallister 100
San Antonio, TX 78216


Travis County Tax Collector
PO Box 149328
Austin, TX 78714-9328


Travis County Tax Collector
PO Box 970
Austin, TX 78767-0970


Travis Douglas
185 15 North Conduit Ave
Springfield Gardens, NY 11413


Travis Fitzgerald
476 Providence New London Tpke
North Stonington, CT 06359

Travis Jr Hozan
15188 La Casa Dr
Moreno Valley, CA 92555


Travis King
11909 Lockhave Plc
St Louis, MO 63128


Travis Whitlock Sharon L
20234 Lesure St
Detroit, MI 48235


Travis Wilson
8 Lenway Rd
Byfield, MA 01922


Traynham Roger L
5411 Johnston Mill Court
Charlotte, NC 28269


Trc Staffing Services Inc
PO Box 468389
Atlanta, GA 31146-8389


Tre Electric
771 Jamacha Rd 274
El Cajon, CA 92019


Treadwell Arthur
1695 Paul R Street
Grand Rapids, MI 49508


Treasure Valley Fire Protection Inc
2731 S Saturn Way
Boise, ID 83709


Treasure Valley Shutters and Blinds LLC
1560 N Satna Rose Pl
Meridian, ID 83642

Treasurer   City of Pittsburgh
Lsi Tax
PO Box 642606
Pittsburgh, PA 15264-2606


Treasurer of Virginia
9960 Maryland Dr Ste 300
Dept Health Professions
Richmond, VA 23233-1463


Treasurer of Virginia
PO Box 7607
Merrifield, VA 22116-7607


Treasurer of Virginia
State Corp Commission Clerks Ofc
PO Box 7607
Merrifield, VA 22116-7607


Treasurer of Virginia
State Council Of Higher Ed For Virginia
101 N 14Th St 9Th Fl
Richmond, VA 23219


Treasurer State of New Hampshire
Bureau Of Aeronautics
PO Box 483
Concord, NH 03302


Treasurer State of New Hampshire
PO Box 3900 Waste Mgmt Div
Concord, NH 03302


Treasurer State of New Hampshire
Nh Dept Of Labor
PO Box 2160
Concord, NH 03302-2160


Treasurer State of New Hampshire
Correction Dept
PO Box 14
Concord, NH 03302-0014

Tree Lawn Lanscape Contractors
13159 Woodworth Rd
New Springfield, OH 44443


Trefero Mary O
2510 B Avenue
Apt 4
National City, CA 91950


Trela Patricia E
205 Annand Drive
Milford, NH 03055


Trelawny Dillon T
7458 N Fourth St
Fresno, CA 93720


Tremain  Philip E
12251 Coyle Rd
Fort Myers, FL 33905


Tremblay Eric P
191 Bartolomew St
Peabody, MA 01960


Tremco Weatherproofing Technologies
PO Box 931111
Cleveland, OH 44193-0511


Trenam Kemker Scharf Barkin Frye
ONeill Mullis Pa
PO Box 1072
Tampa, FL 33601


Trent  Jerome M
1080 Lilac Arbor Road
Dacula, GA 30019


Trent Aaron T
16854 Providence Road
Abingdon, VA 24210

Trent Currin
3507 Timberline Trail
Roanoke, VA 24018


Trent Justin D
6049 Regent St
Philadelphia, PA 19142


Trent Ladonna S
4430 Powder Horn Dr
Beavercreek, OH 45432


Trent Willie M
5611 Chinook Ct
Flowery Branch, GA 30542


Trentanelli Mario J
5250 Grand Avenue
14 167
Gurnee, IL 60031


Trenton Public School
Trenton Township Club Scholarship
2603 Charlton Rd
Trenton, MI 48183


Tressler Wendy L
5764 Blanton Park Dr
Galloway, OH 43119


Tri City Acquisitions Partners LLC
PO Box 843984
Los Angeles, CA 90084


Tri City Electrical Contractors Inc
PO Box 160849
Altamonte Springs, FL 32716-0849


Tri City Glass and Door
100 W Northland Ave
Appleton, WI 54911

```
Tri County Counselors Association
27 School Street
Mayfield, NY 12117


Tri County Counselors Association
Gloversville High School
199 Lincoln St
Gloversville, NY 12078


Tri County Glass and Door LLC
720 Old Knoxville Hwy
Sevierville, TN 37862


Tri County Mall LLC
11700 Princeton Pike
Cincinnati, OH 45246


Tri County Pest Management
PO Box 21152
Waco, TX 76702


Tri County Workforce Investment Board
77 Glade Dr
Kittanning, PA 16201


Tri County Workforce Investment Board
112 Hollywood Dr
Pa Career Link Butler County
Butler, PA 16001


Tri Properties  Inc
4309 Emperor Blvd   Suite 110
Durham, NC 27703


Tri State Electric Inc
7790 Mossy Cup
Boise, ID 83709


Tri State Fire Protection Inc
PO Box 70
Newburgh, IN 47629-0070
```

Tri State General Contractors Ltd
11745 Jones Rd
Houston, TX 77070


Tri State Interpreter Referral Service
5650 Glen Carla Drive
Huntington, WV 25705


Tri State Pavement Sealing and Striping
PO Box 8221
Evansville, IN 47716


Tri Tel Technical Service
675 P Tollgate Rd
Elgin, IL 60123


Tri Valley Glass Co
50820 Us 33 North
South Bend, IN 46637


Triad Media Solutions Inc
2 Hudson Pl 8Th Fl
Hoboken, NJ 07030


Triad Media Solutions Inc
66 Hudson St
1St Fl
Hoboken, NJ 07030


Trial Partners Inc
8383 Wilshire Blvd Ste 810
Beverly Hills, CA 90211


Triangle Window Fashions
2625 A Buchanan Ave Sw
Wyoming, MI 49548


Triant Flouris
1 Gerasimou Livada St
111 45 Athens
Greece

Tribune Chronicle
240 Franklin Street Se
PO Box 1431
Warren, OH 44482

Tribune Media Group
14839 Collections Center Dr
Chicago, IL 60639-0148

Tridge Alliance Inc
1342 Bank Place
Indianapolis, IN 46231

Tried and True Termite and Pest Solutions LLC
104 Chase Hills Court
Huntsville, AL 35811

Trieu Nam T
241 S New Ave
Monterey Park, CA 91755

Trigg  Starla
5351 Spring Crk Ct
Indianapolis, IN 46254

Triggerpoint LLC
5605 Fm 423  Ste 500
Frisco, TX 75034

Trim Sara K
25539 Willard Path
San Antonio, TX 78261

Trimble Jr  Timothy P
14748 144Th Ave
Spring Lake, MI 49456

Trimbuilt Construction  Inc
12800 N Lamar
PO Box 80169
Austin, TX 78708-0169

Trimmers Landscaping Inc
PO Box 1068
Londonderry, NH 03053


Trincado Jordane K
707 N State St
Greenfield, IN 46140


Trindad Brandon T
606 Edgewood Lane
Fetus, MO 63028


Trine University
1 University Ave
Angola, IN 46703


Trinity Contractors
561 Simmons Dr
Trussville, AL 35173


Trinity High School
581 Bridge St
Manchester, NH 03104


Trion Management Group  Inc
PO Box 552170
Davie, FL 33355


Triple Strange
Early College At Guilford
5608 West Friendly Ave
Greensboro, NC 27410


Triple V Entertainment
21354 301 Nautique Blvd
Cornelius, NC 28031


Triplett Industrial
4759 Prices Creek Rd
Huntington, WV 25701-9656

Tripoint Health Plan Inc
PO Box 30370
Nashville, TN 37241-0370


Tripp  Roger M
2051 Solar Drive
Oxnard, CA 93030


Tripp Charles A
3315 W 110Th St
Jenks, OK 74037


Tripp Charlotte J
504 S Sonora Lane
Spokane Valley, WA 99037


Tripp Dana L
2006 Wrenwood Dr
Huntsville, AL 35803


Tripp Larry
3600 Teakwood Dr
Springfield, IL 62712


Tripp Roger
3081 Blondell Pl
Newbury Park, CA 91320


Trisha Henderson and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Tristar Cable Communications
2200 Democrat Rd
Memphis, TN 38132


Tristate Paper Chemical Supplies
7871 Palace Dr
Cincinnati, OH 45249

Triton Security Inc
3702 Pender Dr
Suite 220
Fairfax, VA 22030


Trivantis
PO Box 18216
Fairfield, OH 45018


Trivedi Carol L
4800 Kokomo Drive
1411
Sacramento, CA 95835


Trivedi Dipa
5209 Timbercreek Rd
Flower Mound, TX 75028


Trninic Ljuba
1678 Roosevelt Ave
Lakewood, OH 44107


Troianos Lucas G
232 S Winebiddle St
Pittsburgh, PA 15224


Troop Marni L
5307 Wilkinson Ave
Apt 14B
Valley Village, CA 91607


Tropea  David C
1203 Sharps Road
Austin, TX 78734


Tropea Robert D
PO Box 7192
Ocean Park, ME 04063

Trophies Inc
831 West 1St South
Salt Lake City, UT 84104


Trophies Plus Inc
315 W 1St St
PO Box 115
Templeton, IA 51463


Trophies Unlimited
105 Pendleton St
Easley, SC 29640


Trophy Awards Manufacturinginc
1023 Town Dr
Wilder, KY 41076


Trophy House
412 Williamson Square
Franklin, TN 37064


Trophy House
1113 Murfreesboro Rd
Ste 412
Franklin, TN 37064


Trophy House
10 W Washington
Athens, TN 37303


Trophy House
5048 Madison Ave
Indianapolis, IN 46227


Trophy World
6400 Nw 77Th Court
Miami, FL 33166


Tropiano  Nicholas A
104 N Drexel Ave
Havertown, PA 19083

Tropical Creations Inc
PO Box 640
615 East Stagecoach Trl
Fallston, NC 28042

Tropical Design Inc
3725 Charlotte Ave
Nashville, TN 37209

Tropical Designs
11120 E 26Th
Suite 700
Wichita, KS 67226

Tropical Expressions Inc
201 Davis Dr
Suite T
Sterling, VA 20164-4418

Tropical Island
1980 Federal Ave
Costa Mesa, CA 92627

Tropyh Works
1024 Campbells Run Road
Carnegie, PA 15106

Trott Stephanie M
912 Pineridge St
Upland, CA 91784

Trotta Joshua M
224 Villa St
Manchester, NH 03103

Troupe Jeffrey L
3512 Cocoplum Circle
Coconut Creek, FL 33063

Troy Campbell
270 P R 52039
Pittsburg, TX 75686


Troy City Of
PO Box 638008
Cincinnati, OH 45263-8008


Troy City Of
500 W Big Beaver
Troy, MI 48084-5285


Troy City Of
Drawer 0103
PO Box 33321
Detroit, MI 48232-5321


Troy City Of
PO Box 554743
Detroit, MI 48255-4743


Troy Deli
3293 Rochester Rd
Troy, MI 48083


Troy Industrial LLC
c/o Phoenix Asset Management Llc
1205 Franklin Ave
Garden City, NY 11530


Trt Telecommunications Inc
1934 Arthur St
Hollywood, FL 33020


Trt Telecommunications Inc
5751 Sw 89Th Way
Cooper City, FL 33328

Tru Clean Janitorial
400 E Main St
Suite B5
Canfield, OH 44406


Tru Staff
PO Box 932044
Cleveland, OH 44193


Tru Tv
PO Box 32183
New York, NY 10087-2183


Truax Erin M
3137 Lockefield Dr
Baton Rouge, LA 70816


Truax Jonathan C
48 John Street
Nassau, NY 12123


Truax Mazza and Associates Inc
292 Washington Avenue Extension
Albany, NY 12203


Truckload Carriers Association
555 E Braddock Rd
Alexandria, VA 22314


Trudeau Andrew J
5000 Madeline Rd
Apt 16 C
Hanahan, SC 29410


True Clean
PO Box 14215
Poland, OH 44514

True Moment Events
2420 Jordan Lane
Suite H
Huntsville, AL 35816


True Moment Images
126 Shadow Pointe Circle
Huntsville, AL 35806


True Partners Consulting LLC
25390 Network Place
Chicago, IL 60673-1253


Truelove Stacy L
9705 Short Creek Rd
Ladson, SC 29456


Truescreen Inc
PO Box 1675
Southampton, PA 18966


Truesec Inc
8271 154Th Ave Ne
Building D
Redmond, WA 98052


Trugreen
PO Box 78501
Phoenix, AZ 85062-8501


Trugreen
PO Box 9001033
Louisville, KY 40290-1033


Trugreen
PO Box 9001128
Louisville, KY 40290-1128


Trugreen
PO Box 9001501
Louisville, KY 40290-1501

Trujillo Jr Steve
510 Ashley Park
Schertz, TX 78154

Truly Nolen Exterminating
3620 E Speedway Ste 201
Tucson, AZ 85716

Truly Nolen Exterminating
8708 E 43Rd Street
Tulsa, OK 74145

Truly Nolen Exterminating
045 East Valley Commercial
1005 N Stadem Suite 202
Tempe, AZ 85281

Truly Nolen Exterminating
PO Box 3010
Scottsdale, AZ 85271-3010

Truman Memorial Building
416 W Maple
Independence, MO 64050

Trumans Glass and Aluminum Inc
1721 Nw 107Th Ave
Pembroke Pines, FL 33026

Trumbo Howard L
18729 Madrone Rd
Madera, CA 93638

Trumbull Community Action Program
1230 Palmyra Rd Sw
Warren, OH 44485

Trumbull County Agricultural Society
899 Everett Hull Rd
Cortland, OH 44410

Trumpia
2544 W Woodland Dr
Anaheim, CA 92801


Truong  Kenneth
1140 Marline Ave
El Cajon, CA 92021


Trupiano Jr  Samuel L
1303 Wellman Ave
Huntsville, AL 35801


Trust Account of The Law Offices Of
Dean T Yeotis
611 W Court St
Flint, MI 48503


Trust Account of The Mastromarco Law Firm
1024 North Michigan Ave
Saginaw, MI 48602


Trust Commerce
9850 Irvine Center Drive
Attn Billing
Irvine, CA 92618


Trustee Knox County
Attn Mike Lowe
PO Box 70
Knoxville, TN 37901-0070


Truszkowski Ii James W
9307 72Nd Ave
Hudsonville, MI 49426


Trutech
PO Box 6849
Marietta, GA 30065

Trutwin Custom Signs
8031 Mainline Pkwy
Ft Myers, FL 33912


Trzyna Graphics Inc
7657 W Glenshire Dr
Frankfort, IL 60423


Tsai Yao Lei
6114 Briar Glade Dr
Houston, TX 77072


Tsb Plumbing Services Inc
25003 Pitkin Rd Ste D300
Spring, TX 77386


Tseng Chengyuan
8824 Mansion View Ct
Vienna, VA 22182


Tseng Yili
41 Congress St
Apt 29
Nashua, NH 03062


Tshilombo Bukasa
5908 120Th Place Se
Snohomish, WA 98296


Tsi Lock and Key
1418 W I65 Service Rd S
Mobile, AL 36693


Tsoi Ann Marie
1904 Copper Creek Trail
Buffalo, MN 55313


Tsutsui Alison C
39 Jasmine Creek Lane
Laguna Hills, CA 92653

Tsutsui Elizabeth T
25221 Arder Court
Lake Forest, CA 92630


Ttc Marketing Solutions
3945 N Neenah Ave
Chicago, IL 60634


Ttc Marketing Solutions
3945 Neenah Ave
Chicago, IL 60634


Ttc Marketing Solutions
4535 Strausser St Nw
North Canton, OH 44720


Tu Nguyen
9820 Chatteris Road
Evansville, IN 47725-8201


Tubay Sanchez Raisa P
2527 Thornfield Road
Charlotte, NC 28273


Tubbs  James S
14014 Mariellen Rd
Huntsville, AL 35803


Tubbs Rory A
2019 Harrison Ave
Muskegon, MI 49441


Tucci Dustin J
439 W Chantilly Way
Mustang, OK 73064


Tuccinardi Sandro
1801 Ivywood Dr
Ann Arbor, MI 48103

Tucker  Paul J
1309 N Jackson
Wichita, KS 67203


Tucker Amy L
4678 La Vista Way Se
Salem, OR 97317


Tucker Daphne A
413 W 103Rd St
Chicago, IL 60628


Tucker David J
2623 Nw Ivy Street
Cammas, WA 98607


Tucker David M
2623 Cravens Ave
Owensboro, KY 42301


Tucker Derek A
309 Tyler Trail Ct
Apt 422
Charlotte, NC 28262


Tucker Ii Augustus S
228 Kelsey Lynn Lane
Huntsville, AL 35806


Tucker James
606 Murphys Way
Farmington, MO 63640


Tucker John T
1607 Hunnington Place
Apt 8
Louisville, KY 40820


Tucker Kimball T
2586 Crown Drive
El Dorado Hills, CA 95762

Tucker Mark J
27919 Ridgebluff Ct
Rancho Palos Verdes, CA 90275


Tucker Moriah D
4238 Nevada Ave
Dayton, OH 45416


Tucker Photography Inc
300 Donelson Pike
Nashville, TN 37214


Tucker Raymond R
5203 Larchmont Dr
Chesapeake Beach, MD 20732


Tucker Sandra D
514 Pine Way
Ocala, FL 34472


Tucker Shante V
3508 Woodbridge Drive
Newport News, VA 23608


Tucker Theresa E
319 S 11Th St
Clarksville, TN 37040


Tucker Trainum Teresa K
4731 S Boston Ave
Tulsa, OK 74105


Tucson Antoniette
404 12Th St Sw
Albuquerque, NM 87102


Tucson Area School Counselors
1010 East 10Th Street
Tucson, AZ 85719

Tucson Chinese Cultural Center
1288 W River Rd
Tucson, AZ 85704


Tucson Electric Power Co
PO Box 80077
Prescott, AZ 86304-8077


Tucson Paralegal Assoc
One South Church Ave
Suite 700
Tucson, AZ 85701


Tucson Technology Limited Ptrshp
Attn Rudy Miller
4909 E Mcdowell Rd Ste 108
Phoenix, AZ 85008-4227


Tucson Unified School District
1010 E 10Th St
School Counseling Dept
Tucson, AZ 85719


Tucson Urban League
2305 S Park Ave
Tucson, AZ 85713


Tudi Mechanical Systems
343 Munson Ave
Mckees Rocks, PA 15136


Tuetken Alayna K
16220 N 20Th Avenue
Witt, IL 62094


Tufts University
419 Boston Ave
Dowling Hall
Medford, MA 02155

Tuition Exchange
1743 Connecticut Ave Nw
Washington, DC 20009


Tuition Guaranty Trust Fund
2082 E Exchange Place  Suite 220
Tucker, GA 30084


Tuition Management Systems
171 Service Ave
Ste200
Warwick, RI 02886


Tuitive
1950 E Greyhound Pass
Suite 18 367
Carmel, IN 46032


Tuitive
PO Box 19499
Indianapolis, IN 46219


Tukwila Fire Department
444 Andover Park East
Tukwila, WA 98188


Tulalip Tribes Higher Education
6406 Marine Drive
Tulalip, WA 98271


Tull  Casey L
118 Aspen Ct
PO Box 226
Cleveland, OK 74020


Tullius Barbara L
3303 Tapered Bill Drive
6
Jacksonville, FL 32224

Tully Duncan M
4909 Mccausland Ave
St Louis, MO 63109


Tulsa Area Higher Education Consortium
3100 E New Orleans
Donna Trout  Tahec Treasurer
Broken Arrow, OK 74014


Tulsa College Connection
2012 c/o Edison Prep Schl Ptsa
2906 E 41St St
Tulsa, OK 74105


Tulsa County Treasurer
Attn Dennis Semler
500 S Denver Ave 3Rd Flr
Tulsa, OK 74103-3840


Tulsa County Treasurer
PO Box 21017
Tulsa, OK 74103-3840


Tulsa Public Schools
Student Records
PO Box 470208
Tulsa, OK 74147-0208


Tulum Oner
20 Veda Rd
Weymouth, MA 02190


Tuman Katelyn H
2737 W 94Th St
Evergreen Park, IL 60805


Tumas  Robert A
107 Woodlake Dr
Marlton, NJ 08053

Tumbiolo Michael A
2688 E Kelso Ave
Fresno, CA 93720


Tumolo Christine S
1603 Basswood Grove
Ambler, PA 19002


Tumurchudur Tumenjargal
3413 Navajo Lane
Provo, UT 84604


Tundra Lodge Resort Waterpark
865 Lombardi Ave
Green Bay, WI 54304


Tung Ye
655 Apperson Way
Suwanee, GA 30024


Tupas Christy J
4910 El Presidio
San Antonio, TX 78233


Turbine Technologies Ltd
410 Phillips St
PO Box 105
Chetek, WI 54728


Turf Boss LLC
PO Box 94
Zionsville, IN 46077


Turf Concepts LLC
PO Box 611
Nesbit, MS 38651


Turf Trimmers
PO Box 22254
Knoxville, TN 37933

Turlo James F
15290 Moonglow Dr
Ramona, CA 92065


Turman Iii Michael A
6840 Brendon Way North Drive
Unit C
Indianapolis, IN 46226


Turnage Lorticha M
2325 S Conway Rd
Apt 515
Orlando, FL 32812


Turnage Rachel A
2250 Perrysburg Holland Rd
Apt A7
Maumee, OH 43537


Turnbough Thomas A
4102 Villa Drive
Plainview, TX 79072


Turnbull Katherine A
1513 Leewood Ave Ne
Keizer, OR 97303


Turner  Barbara L
14517 Meredith Ave
Omaha, NE 68116


Turner  Dale A
1341 Whispering Pines Drive
St Louis, MO 63146


Turner  Howard J
1394 Capstone Dr
Greenfield, IN 46140

```
Turner  Ivy C
10502 Haddington Drive
Charlotte, NC 28269


Turner  Regina F
10930 Belvoir Rd
Chester, VA 23831


Turner  Sherrie A
145 Whitten St
Rocky Mount, VA 24151


Turner Amy M
208 East Parker Street
KingS Mountain, NC 28086


Turner Belinda S
1533 Carol Circle
Midfield, AL 35228


Turner Broadcasting System  Inc
Attn John K Martin Jr
100 International Boulevard
One CNN Center NW
Atlanta, GA 30303


Turner Cedric A
6300 Riverside Dr
Apt 292
Metairie, LA 70003


Turner Cheryl D
6734 Thistledown Drive
Harrisburg, NC 28075


Turner Christopher
6201 Chapel Hill Blvd
Apt 2822
Plano, TX 75093
```

Turner Crystal M
6120 Oak Cliff Dr
Eight Nile, AL 36613


Turner Derek J
5501 Tullis Dr
Apt 15 303
New Orleans, LA 70131


Turner Desmond L
5354 Claybrooke Drive
Indianapolis, IN 46221


Turner Jaliesa B
420 W 12Th Ave
403
Denver, CO 80204


Turner Jamie M
66 Green Ridge Lane
Powell, OH 43065


Turner Jason M
2724 Nw 16Th St
Oklahoma City, OK 73107


Turner Jennifer L
4074 Manner Drive
Flint, MI 48506


Turner Jr Calvin
819 19Th Pl Sw
Birmingham, AL 35211


Turner Jr Rickey D
154 Washington Street
Ayer, MA 01432


Turner Jr Troy D
5053A Hollis Ave
Fort Campbell, KY 42223

Turner Kenneth P
3052 Fendley Ave
Mobile, AL 36606


Turner Kenya R
6654 North 214 Street West
Haskell, OK 74436


Turner Krysta A
726 Dana Dr
Converse, TX 78109


Turner Magic Entertainment
2870 Peachtree Rd Nw
Ste 436
Atlanta, GA 30305


Turner Matthew E
818 Lakeview Drive
Brunswick, OH 44212


Turner Michael L
8615 Kentucky Ave
Raytown, MO 64138


Turner Nancy M
PO Box 91063
Mobile, AL 36691


Turner Necole
2087 Abbey Brook Way
Lawrenceville, GA 30044


Turner Pest Control
8400 Baymeadows Way
Ste 12
Jacksonville, FL 32256

Turner Rhonda G
220 25Th Ave North
Apt 305
Nashville, TN 37203


Turner Sharon D
6152 Lacewood Cove
Memphis, TN 38115


Turner Shelia R
5000 Big Island Dr
Jacksonville, FL 32246


Turner Tammy H
218 Longchamp Lane
Cary, NC 27519


Turner Tony
714 Summit Place
Birmingham, AL 35243


Turner Tonya N
3001 Ave K East
Apt 214
Grand Prairie, TX 75050


Turner Ursula A
307 Elmhurst Rd
Dayton, OH 45417


Turner William F
7 Flume Street
Concord, NH 03303


Turpin Krista L
318 S 600 E
Apt 4
Salt Lake City, UT 84102

Turpin Patricia A
1958 Parallel Road
Lexington, KY 40511


Turylo Peter G
5540 S Morgan St
Seattle, WA 98118


Tuscola County Fair Association
362 Green St
Caro, MI 48723


Tuscon Asphalt
2425 W Curtis Rd
Tuscon, AZ 85705


Tushinski Kelsey L
4004 Sapphire Cove
Weston, FL 33331


Tustin Mechanical Services
2555 Industry Lane
Norristown, PA 19403


Tutol Ortiz  Wilda
1081A Talbots Lane
Elk Grove Village, IL 60007


Tutone Jane C
222 East Bland St
Apt 326
Charlotte, NC 28203


Tutor Com
PO Box 200599
Pittsburgh, PA 15251-0599


Tutor Com
40 Fulton St 9Th Flr
New York, NY 10038

Tutor Com
62996 Collection Ctr Dr
Chicago, IL 60693-0629


Tutt  Cheryl D
13603 Fowke Lane
Woodbridge, VA 22192


Tuttle  Lauryn K
10287 Orchard Park Dr W
Indianapolis, IN 46280


Tvg
1211 Avenue Of The Americas 28Th Floor
New York, NY 10036


Tvx Video
PO Box 600262
San Diego, CA 92160


Tw Telecom
PO Box 172567
Denver, CO 80217-2567


Twc
845 Third Avenue 11Th Floor
New York, NY 10022


Twc Media Sales
Box 88708
Milwaukee, WI 53288


TWC Ombudsman
Texas Workforce Commission
101 E 15th St   Rm 665
Austin, TX 78778-0001


Twc Proprietary Schools
101 East 15Th Street
Proprietary Schools Controller
Austin, TX 78778-001

Twc Proprietary Schools
Twc / Cdr
9001 Ih 35 North Suite 103B
Austin, TX 78753


Twentieth Television
20Th Century Fox Film Corp
14014 Collections Ctr Dr
Chicago, IL 60693


Twigg Tom J
4180 Moulton Drive
Flint, MI 48507


Twin City Security
9800 Richmond St Ste 480
Houston, TX 77042


Twing Steven T
N8760 High Rd
Watertown, WI 53084


Twitter Inc
1355 Market St Ste 900
San Francisco, CA 94103


Two Harts Photography
750 Van Buren Drive Nw
Salem, OR 97304


Two Men and A Truck
1250 Rankin Dr
Suite D
Troy, MI 48083


Two Men and A Truck
N941 Craftsmen Drive
Greenville, WI 54942

Two Men and A Truck
1656 N Shelby Oaks Dr Suite 9
Memphis, TN 38134


Two Men and A Truck
1420 Lloyd Rd
Wickliffe, OH 44092


Twoey Christian L
15741 92Nd Way N
Jupiter, FL 33478


Twp of Middletown Office Of Fire Marshal
3 Municipal Wy
Langhorne, PA 19047-3424


Twyman Darius R
24531 Manistee
Oak Park, MI 48237


Tyco Integrated Security LLC
PO Box 371967
Pittsburgh, PA 15250-7976


Tyco Integrated Security LLC
PO Box 371994
Pittsburgh, PA 15250-7994


Tyhurst Alan K
1657 W 67Th St
Los Angeles, CA 90047


Tyler  Detriah A
126 E Weaver Rd
Hampton, VA 23666


Tyler  Leon B
1100 Boylston St
Newton, MA 02461

Tyler Callahan
1125 Hanover St
Piscataway, NJ 08854


Tyler Dedrick L
725 Hale Road
Mobile, AL 36608


Tyler Jr William D
7286 Jessman Road East Drive
B
Indianapolis, IN 46256


Tyler Mcminn
24212 Se 258Th Way
Maple Valley, WA 98038


Tyler Reginald W
2601 Romine
Little Rock, AR 72204


Tyler Schievelhud
5049 Eller Rd
Chattanooga, TN 37416


Tyler Searcy Chynah T
59 Dudley St
Apt 2
Boston, MA 02113


Tyrus Briggs
4017 Hallborough Wy
Hermitage, TN 37076


Tyson  Sylvia G
14302 Ellerbee St
Winter Garden, FL 34787


Tyson Gabrielle L
7168 Hamilton Park Blvd
Tampa, FL 33615

Tyson Joseph B
17009 Hawthorne Court
Apt 314
Omaha, NE 68118


Tyson Joshua A
162 Stone Meadow Lane
Madison, AL 35758


Tyson Sign Company
PO Box 50580
Myrtle Beach, SC 29579


Tyson Tierra J
7 Wild Cherry Court
Reistertown, MD 21136


Tzouanakis Irene S
5327 Castle Pines
Columbus, OH 43235


U Frame It
13630 Sherman Way
Van Nuys, CA 91405


U Haul
24 Roper Mountain Road
Greenville, SC 29607


U Haul
Moving And Storage On Hwy 64
7399 Hwy 64
Memphis, TN 38133


U Haul
PO Box 52128
Phoenix, AZ 85072-2128


U Haul Center of East Sprague Inc
E 14505 Sprague
Spokane, WA 99216

U Inc
12523 El Camino Real
Suite D
San Diego, CA 92130


U S Customs and Border Protection
6650 Telecom Dr
Suite 100
Indianapolis, IN 46278


U S Department of Education
400 Maryland Avenue  SW
Washington, DC 20202


U S Department of Education
PO Box 9001
Niagara Falls, NY 14302


U S Department of Education
PO Box 9001
Dlsc Attn Refunded Cash
Niagara Falls, NY 14302


U S Department of Education
PO Box 979026
St Louis, MO 63197-9000


U S Department of Education
National Payment Center 6201 1 30
Greenville, TX 75403


U S Department of Education
Dlsc Attn Payment Ctr
PO Box 530260
Atlanta, GA 30353-0260


U S Department of Education
400 Maryland Ave Sw
Lbj 2W220
Washington, DC 20202-4536

U S Department of Education
2505 S Finley Rd Ste 100
Lombard, IL 60148


U S Department of Education
National Payment Center
PO Box 4142
Greenville, TX 75403 4142


U S Department of Education
Lyndon Baines Johnson LBJ
Department of Education Building
400 Maryland Ave  SW
Washington, DC 20202


U S Department of Justice
Civil Division
PO Box 875
Ben Franklin Station
Washington, DC 20044-0875


U S Department of Labor
Attn Thomas E Perez  Secretary
200 Constitution Ave   Nw
Washington, DC 20210


U S Department of Treasurer
1500 Pennsylvania Nw
Washington, DC 20220


U S Department of Treasurer
PO Box 51318
Philadelphia, PA 19115


U S Department of Treasurer
PO Box 105576
Debt Management Services
Atlanta, GA 30348


U S Department of Treasurer
Dcfa Aces Atzk Cfe B
Fort Knox, KY 40121-5000

U S Department of Treasurer
Commanding Officer
Net Pdtc N8115
Pensacola, FL 32509-5241


U S Department of Treasurer
201 Saufley Field Rd Dantes Code
Pensacola, FL 32509-5243


U S Department of Treasurer
5260 E Granite St Ste 262
355 Mss/Dpe
Davis Monthan Afb, AZ 85707-3009


U S Dept of Homeland Security
850 S St
Lincoln, NE 68508


U S Dept of Homeland Security
PO Box 10698
Laguna Niguel, CA 92607-1098


U S Dept of Homeland Security
PO Box 30040
Laguna Nigel, CA 92607


U S Dept of Homeland Security
1800 John F Kennedy Blvd 1700
Philadelphia, PA 19103


U S Dept of The Treasury
Dno Dept 3400 Cash Grant
8899 E 56Th St
Indianapolis, IN 46249-3400


U S Dept of The Treasury
Ngmn Pea E
20 W 12Th Street
St Paul, MN 55119

U S Intercollegiate Lacrosse Assoc
3738 West Lake Rd
Perry, NY 14530


U S Reif Icp South Carolina  LLC
Intercontinental Management Corp
1270 Soldiers Field Road
Boston, MA 02135


U S Treasury
1111 South Park Dr
Greenwood, IN 46143-9059


U S Treasury
Jfhq Pob 3711
Montgomery, AL 36109


U S Treasury
99 Mss/Dpe
4475 England Ave
Nellis Afb, NV 89191-6525


U S Treasury
6490 S Saufley Field Rd
Attn Commanding Officer
Pensacola, FL 32509-5241


U S Treasury
355 Mss/Dpe
5260 E Granite St Ste 262
Davis-Montman Afb, AZ 85707-3009


U S Treasury
1 Reserve Way
Army Human Resources Command
St Louis, MO 63163


U S Treasury
1 National Guard Rd
Tag Mp Eso Stop 19
Columbia, SC 29201-4766

```
U S Treasury
5019 Hwy 42  Suite 131
Ellenwood, GA 30294


U Stor N Lock
11033 Folsom Blvd
Rancho Cordova, CA 95670


U Store
PO Box 1717
Corsicana, TX 75151


U Store Facilities
1209 E Beltline Rd
Desoto, TX 75115


U Store It
4720 Warrensville Ctr Rd
N Randall, OH 44128


U Store It
2825 Lebanon Pike
Nashville, TN 37214


U Store It
0762 Ca Vista
1625 West Vista Way
Vista, CA 92083


Uastar Photo Booth
4205 12Th St West
Lehigh, FL 33971


Ub Foundation
105 Slee Hall
Attn Philip Rehard Concert Manager
Buffalo, NY 14260


Ub Foundation
367 Baldy Hall
Buffalo, NY 14260-1000
```

Ub Foundation
Attn Melissa Ruggiero
259 Copen Hall
Buffalo, NY 14260


Uberbacher  Deborah A
1206 Chatam Ridge Lane
Knoxville, TN 37932


Ucp Golden Glades
16521 Nw 1St Ave
Miami, FL 33169


Udall  Nathaniel K
12026 Canyon Valley Dr
Tomball, TX 77377


Udall Shumway
PO Box 1446
Mesa, AZ 85211-1446


Uddin  Qazi
1167 Colina Vista
Ventura, CA 93003


Udeh Chukwudi A
8210 Abbottsgate Lane
Charlotte, NC 28269


Ufa Inc
18 Commerce Way
Woburn, MA 01801


Uga LLC
3700 Broadway
Suite 300
Kansas City, MO 64111


Ugl Services
4002 Solutions Ctr
Chicago, IL 60677-4000

Ugochukwu Okechukwu U
1741 Washington St
15
Braintree, MA 02184


Ugwu Nneka C
14900 N Penn
Apt 916
Oklahoma City, OK 73134


Uhrich  David A
141 Glenview Ave
Wauwatosa, WI 53213


Uhrman Iii Robert L
3895 Cherry Hill Lane
Bartlett, TN 38135


Ukazim Ihedinachi L
2047 Cobblefield Circle
Apopka, FL 32703


Ukleja Bryan J
4301 King Edward Ct
Greensboro, NC 27455


Ukyt
2851 Winchester Rd
Lexington, KY 40502


Uline
2200 S Lakeside Dr
Waukegan, IL 60085


Uline
PO Box 88741
Attn Accounts Receivable
Chicago, IL 60680-1741

Ulrey Foods Inc Dba Flyers Pizza
3967 F Presidential Parkway
Powell, OH 43065


Ulrey Foods Inc Dba Flyers Pizza
6025 Avery Road
Dublin, OH 43016


Ulrich Nancy L
3525 Jana Ave S
Salem, OR 97302


Ulrich Signs Inc
250 State Rd
Lockport, NY 14094


Ultimate Events of Massachusetts
99 Derby Street
Ste 200
Hingham, MA 02043


Ultimate Office
PO Box 688
Farmingdale, NJ 07727-0688


Ultimate Water LLC
PO Box 677784
Dallas, TX 75267-7784


Umansky Laia E
5611 Carlton Way
306
Los Angeles, CA 90028


Umar  Mukhtar
14814 Isle Of Pines Court
Houston, TX 77049


Umass Boston
100 Morrissey Blvd
Boston, MA 02125-3393

Umass Lowell
1 University Ave
Lowell, MA 01854


Umbarger Adrianna H
4000 Deer Creek Blvd
C 3
Spring Hill, TN 37174


Umstead Iii James W
444 Jessie Dr
Nashville, TN 37211


Un Communications Inc
1429 Chase Court
Carmel, IN 46032


Un Communications Inc
1429 Chase Ct
Carmel, IN 46032


Unc School of Government
Cb 3330 Knapp Sanders Bldg
Chapel Hill, NC 27599-3330


Uncapher Michael P
428 Ravine Dr
Youngstown, OH 44505


Unciano Silvana Z
23925 Corinth Dr
Murrieta, CA 92562


Uncle Benz Ice Cream
10 Rebel Rd
Hudson, NH 03051


Uncle Bobs Self Storage
11525 184Th Pl
Orland Park, IL 60467

Uncle Bobs Self Storage
3690 Le Harps Rd
Austintown, OH 44515


Uncle Sams Flag and Gift
PO Box 142220
Spokane Valley, WA 99214


Underground Elephant
600 B Street
Suite 1300
San Diego, CA 92101


Underground Elephant
715 J St 200
San Diego, CA 92101


Underground Elephant
Dept La 24006
Pasadena, CA 91185-4006


Underhill Kyong H
7922 Day Creek Blvd
Apt 1111
Rancho Cucamonga, CA 91739


Underpressure Powerwashers Inc
6880 Aster Rd
Oak Hills, CA 92344


Underwood Deneen L
525 Chestnut Street
Apt 1
Carnegie, PA 15106


Underwood Jr Harold D
210 Plank Bridge Way
Morrisville, NC 27560

Underwood Jr William J
2623 Keats Dr
South Park, PA 15129


Underwood Michael W
2426 Flint Ave
Waco, TX 76706


Underwood Neenah S
5930 Arapaho Road
1065
Dallas, TX 75248


Underwood Sabrina
5623 Chrysler Lane
Bessemer, AL 35022


Underwood Thomas G
507 Avery Street
Pittsburgh, PA 15212


Unemployment Eliminiators LLC
PO Box 391171
Smellville, GA 30039


Unger Jacob S
74 Beech Lane
Elizabeth Town, PA 17022


Unger James H
26 Milan Manor Dr
Milan, OH 44846


Unger Michael D
32900 Riverside Dr
Space 107
Lake Elsinore, CA 92530

Unibuild Constructors
3R Systems Inc Company
27525 Newhall Ranch Rd 3
Valencia, CA 91355


Unicare Special Accounts
16 S 1 1350 Main St
Springfield, MA 01103


Unified Power
217 Metro Dr
Terrell, TX 75160


Uniform Advantage
150 S Pine Island Rd
Suite 300
Plantation, FL 33324


Union County Chamber
227 East Fifth St
Marysville, OH 43040


Union Leader Corp
PO Box 9624
Manchester, NH 03108-9624


Union Leader Corp
PO Box 9513
Manchester, NH 03108


Union Leader Corp
PO Box 6605
Manchester, NH 03108-6605


Unique Plumbing Co
9408 W 47Th St
Brookfield, IL 60513


Unique Services
10193 Sandy Church Rd
Hillsboro, MO 63050

Uniques
Cleaning Maint
5049 Mesa View Dr
Las Vegas, NV 89120


Unisan
5450 W 83Rd St
Los Angeles, CA 90045


Unison Dance
3330 W Wells St
Milwaukee, WI 53208


Unison Pace Wendy J
206 American Drive
Ruther Glen, VA 22546


Unistar Electric and Sign LLC
235 Towerridge Dr
Marietta, GA 30064


United American Security
PO Box 4582
Carol Stream, IL 60197-4582


United Building Services Inc
Dept 34642
PO Box 39000
San Francisco, CA 94139


United Building Services Inc
200 Little Falls
Suite 400
Falls Church, VA 22046


United Building Services Inc
868 Folsom St
San Francisco, CA 94107

United Career Fairs Inc
111 W Main St
West Dundee, IL 60118


United Career Fairs Inc
20 S Grove St Ste 203
Carpentersville, IL 60110


United Computer Supplies Inc
PO Box 260788
Tampa, FL 33685-0788


United Data Tech LLC
PO Box 270635
Milwaukee, WI 53227-0635


United Dental Care
14755 Preston Rd Ste 300
Dallas, TX 75240


United Distributing Company Inc
PO Box 1452
Sykesville, MD 21784


United Electric Co Inc
1270 Kennestone Cir
Marietta, GA 30066


United Flooring Inc
5260 N 126Th St
Butler, WI 53007


United Graphics
816 South Eleventh St
Louisville, KY 40210


United Graphics
Dept 5009
PO Box 740041
Louisville, KY 40201-7441

United Hearing Deaf Services Inc
2800 W Oakland Park Blvd Ste 306
Oakland, FL 33311


United Hospital Services LLC Dept 78756
3005 Reliable Parkway
Chicago, IL 60686-0001


United Hospital Services LLC Dept 78756
PO Box 78000
Detroit, MI 48278-0756


United Hospital Services LLC Dept 78756
Po Bx 660430
Indianapolis, IN 46266-0430


United Laser
PO Box 6889
Florence, SC 29502


United Media
PO Box 360726
Pittsburgh, PA 15251-6726


United Pest Solutions Inc
PO Box 25720
Seattle, WA 98165


United Phx Firefighters Assn Inc
61 E Columbus Ave
Phoenix, AZ 85012


United Publishers Network
PO Box 2489
White City, OR 97503


United Rent All Mid City
811 S 48Th St
Omaha, NE 68106

United Rentals
40 Willow St
Manchester, NH 03103


United Rentals
PO Box 100711
Atlanta, GA 30384


United Seal Coating
PO Box 724
Gardendale, AL 35071


United Site Services
PO Box 53267
Phoenix, AZ 85072-3267


United Site Services
PO Box 9131
Foxboro, MA 02035-9131


United Site Services
PO Box 5502
Binghamton, NY 13902-5502


United States Attorney s Office
10 W Market St  Suite 2100
Indianapolis, IN 46204


United States Business Registration
1300 Heather Ridge Blvd
Dunedin, FL 34698


United States Internet Inc
1127 N Brdway
Knoxville, TN 37917


United States Postal Service
Business Mail Entry Office
PO Box 143686
Austin, TX 78714 3686

United States Postal Service
Cmrs Tms
Philadelphia, PA 19170-0217


United States Property and Fiscal Office
Joint Force Hq
9800 Goethe Rd Bx 26
Sacramento, CA 95826


United States Securities and Exchange Commission
Attn Zach Carlyle  Atty
Rogers Federal Building
1961 Stout Street  1700
Denver, CO 80294


United States Service Industries Inc
4330 East West Highway
Suite 200
Bethesda, MD 20814


United States Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009


United States Treasury
Internal Revenue Service
Kansas City, MO 64999-0202


United States Treasury
Internal Revenue Service
PO Box 71052
Philadelphia, PA 19176-6052


United States Treasury
Internal Revenue Service Center
Ogden, UT 84201


United States Treasury
PO Box 12192
Covington, KY 41012-0192

United States Treasury
1 Buffington Street
Building 25
Watervliet, NY 12189


United States Trustee s Office
101 W Ohio  Suite 1000
Indianapolis, IN 46204


United Student Aid Funds Inc
998 Crosspoint Blvd 400
Indianapolis, IN 46256-3307


United Student Aid Funds Inc
PO Box 7159
Indianapolis, IN 46207-7159


United Techbook Co
PO Box 1658
Longmont, CO 80502


United Water Idaho
PO Box 371804
Payment Center
Pittsburgh, PA 15250-7804


United Way
United Way Of Allen Co
227 E Washington Blvd
Ft Wayne, IN 46802


United Way
United Way Sacramento Area
PO Box 60000
File 73070
San Francisco, CA 94160


United Way
United Way Of Tri County
276 Union Avenue
Framingham, MA 01702

United Way
United Way Of Texas Gulf Coast
2200 N Loop W On East T C Jester
Houston, TX 77292


United Way
United Way Of St Louis
PO Box 500280
St Louis, MO 63150


United Way
United Way Of Southwestern In
PO Box 18
Evansville, IN 47701


United Way
United Way Of San Joaquin County
PO Box 1585
Stockton, CA 95201 1585


United Way
United Way Of Phoenix
1515 E Osborn Road
Phoenix, AZ 85014


United Way
United Way Of Middle Tennessee
PO Box 30428
Nashville, TN 37241


United Way
United Way Of Greater Indpls
PO Box 88409
Indianapolis, IN 46208


United Way
United Way Of Ada County
PO Box 7963
Boise, ID 83707

United Way
50 Waugh Dr
Houston, TX 77007-5813


United Way
255 Watt St
Youngstown/Mahoning Valley
Youngstown, OH 44505


United Way
United Way Of Kent County
500 Commerce Bldg
Grand Rapids, MI 49503


United Way
443 27Th Street
Ogden, UT 84401


United Way
PO Box 88409
Indianapolis, IN 46208


United Way
Heart Of West Michigan
118 Commerce Ave Sw
Grand Rapids, MI 49503-4106


United Way
Of The Capital Area
PO Box 23169
Jackson, MS 39225-3169


United Way
PO Box 171042
Kansas City, KS 66117


United Way
PO Box 3066
Modesto, CA 95353

United Way
PO Box 320189
Birmingham, AL 35232-0189


United Way
PO Box 3247
Accounts Receivable
Houston, TX 77253-3247


United Way
PO Box 526
Scranton, PA 18501-0526


United Way
3901 N Meridian St
Indianapolis, IN 46208-0409


Unitil
PO Box 981010
Boston, MA 02298-1010


Unity of Houston
2929 Unity Dr
Houston, TX 77057


Unity Temple On The Plaza
707 W 47Th St
Kansas City, MO 64112-1803


Universal Adcom
2921 Avenue E East
Arlington, TX 76011


Universal Aerial Service LLC
PO Box 441
Holland, NY 14080


Universal Building Maintenance LLC
1551 N Tustin Ave
Suite 650
Santa Ana, CA 92705

Universal Building Maintenance LLC
PO Box 101032
Pasadena, CA 91189-1032


Universal Engineering Sciences
PO Box 25316
Tampa, FL 33622-5316


Universal Florist and Gifts
712 Wilcrest Dr
Houston, TX 77042


Universal Glass Co Inc
1305 B Springhill Ave
At Ann St
Mobile, AL 36604


Universal Hd
Bank Of America
Nbc Universal
Atlanta, GA 30384-2971


Universal Metro Inc
12253 Florence
Santa Fe Springs, CA 90670


Universal Protection Service
1551 N Tustni Ave
Suite 650
Santa Ana, CA 92705


Universal Protection Service
PO Box 101034
Pasadena, CA 91189-1034


Universal Protection Service LLC
26375 Network Place
Chicago, IL 60673-1263

Universal Protection Service LLC
PO Box 402836
Atlanta, GA 30384-2836


Universal Sports
Attn Accounts Rec Dept
Two Dole Dr
Westlake Village, CA 91362


Universal Sprinkler Corp
7077 W 43Rd St
Houston, TX 77092-4441


University Accounting Service  LLC
2520 South 170Th Street
New Berlin, WI 53151


University Accounting Service LLC
131 S Dearborn 6Th Fl
Chicago, IL 60603


University Accounting Service LLC
An Nco Business
24893 Network Pl
Chicago, IL 60673-1248


University Accounting Service LLC
PO Box 5516
Carol Stream, IL 60197-5516


University Accounting Service LLC
PO Box 931109
Cleveland, OH 44193


University At Albany
1400 Washington Ave
Albany, NY 12222


University Aviation Assoc
3410 Skyway Dr
Auburn, AL 36830-6444

University Bound Inc
241 Fourth Ave
Pittsburgh, PA 15222


University Bound Inc
119 Lincoln Ave
Pittsburgh, PA 15218


University Bound Inc
101 W Station Square Dr
Suite 501
Pittsburgh, PA 15219


University Club of Milwaukee
924 E Wells St
Milwaukee, WI 53202


University Continuing Education Assoc
One Dupont Circle
Suite 615
Washington, DC 20036


University Language Services
15 Maiden Ln Ste 300
New York, NY 10038-4003


University Medical Diagnostic Associates
Iu Executive Health
250 University Blvd
Indianapolis, IN 46202


University Mission
655 North Central Avenue 17Th Floor
Glendale, CA 91203


University of Alabama
Box 870132/Attn Fern Hampton
Re Tuscaloosa Coll Day Off Of
Tuscaloosa, AL 35487-0132

University of Alabama
Ua Huntsville Office Of Admissions
117 Engineering Bldg
Huntsville, AL 35899


University of Arkansas At Little Rock
2801 South University
Little Rock, AK 72204


University of Buffalo
105 Slee Hall
Ub Foundation
Buffalo, NY 14260


University of Buffalo
222 Baird Hall Attn Philip Rehrur
Music Department
Buffalo, NY 14260


University of Ca San Diego
9500 Gilman Dr 0022
Registrar Office
La Jolla, CA 92093-0022


University of Connecticut
One Bishop Circle
Unit 4056
Storrs, CT 06269-4056


University of Dayton
Karen Barrett Ofc Admissions
300 College Park Dr
Dayton, OH 45469


University of Florida
222 Criser
Box 114000
Gainesville, FL 32611-4000


University of Illinois
1200 Est Harrison St
Chicago, IL 60680

University of Illinois
One University Plaza
Ms Sab 50
Springfield, IL 62703-5407


University of Illinois Press
1325 S Oak St
Champaign, IL 61820


University of Kansas
151 Strong Hall
1450 Jayhawk Blvd
Lawrence, KS 66045


University of Kentucky
1 15 William T Young Library
Lexington, KY 40506-0456


University of Kentucky
Office Of The Registrar
Lexington, KY 40506


University of Nevada Press
Ms 166
Reno, NV 89557-0076


University of New Hampshire
11 Garrison Ave Stokehall
Durham, NH 03824


University of New Mexico Continuing Education
Business Office
Msc07 4030
Albuqerque, NM 87131


University of North Carolina
PO Box 2688
910 Raleigh Rd
Chapel Hill, NC 27515-2688

University of Pennsylvania
3451 Walnut St
Philadelphia, PA 19104


University of Pikeville
147 Sycamore St
Pikeville, KY 41501


University of Redlands
1200 East Colton Ave
PO Box 3080
Redlands, CA 92373


University of South Carolina
1521 Green St
Office Of Registrar
Columbia, SC 29208-0001


University of South Carolina
1728 College St Natl Resource Ctr
Columbia, SC 29208


University of South Florida
4202 E Fowler Ave
Tampa, FL 33620-6950


University of Tennessee
1015 Volunteer Blvd
Knoxville, TN 37996-1000


University of Texas
1 University Station
Austin, TX 78712


University of Texas
PO Box 7216
Office Of The Registrar
Austin, TX 78713-7216

```
University of Texas
At Dallas
PO Box 830688
Richardson, TX 00000


University of Texas
At Austin
PO Box 7879
Austin, TX 78713 7879


University of Texas At Austin
Thompson Conference Ctr
PO Box 7879
Austin, TX 78713-7879


University of The Cumberlands
6178 College Station Dr
Williamsburg, KY 40769


University of Vermont
360 Waterman Bldg
Office Of Registrar
Burlington, VT 05405


University of Virginia
PO Box 400203
Charlottsville, VA 22904-4203


University of Wisconsin Milwaukee
PO Box 729
Uwm Enrollment Services
Milwaukee, WI 53201


University Police Department
1845 N Fairmount
Wichita, KS 67260-0003


University Press of Florida
15 Nw 15Th St
Gainesville, FL 32611-2079
```

University Printing and Copy Center
3408 S University
Little Rock, AR 72204


University World Owners Association Inc
c/o Sunwest Real Estate Group
PO Box 803289
Dallas, TX 75380-3289


University World Owners Association Inc
PO Box 60875
C/O Sbb Processing Center
Phoenix, AZ 85082-0875


Univision Kansas City
5405 Taylor Rd Ste 10
Naples, FL 34109


Univision Radio
PO Box 740719
Los Angeles, CA 90074


Unks Robert
1554 Highway 21
Paige, TX 78659


Unlimited Plant Care
11 Harrington Road
Waltham, MA 02452-4720


Unocal Inc
Attn Autoscript Purchase
PO Box 25376
Santa Ana, CA 92799-5376


Unruh Cathy
3837 S Joshua Tree Ln
Gilbert, AZ 85297

Unum Life Insurance Co
Of America
PO Box 406990
Atlantic, GA 30384


Upbeat Inc
PO Box 952098
St Louis, MO 63195-2098


Upper Merion Area School
District Transportation Center
680 S Henderson Road
King Of Prussia, PA 19406


Upper Merion Parks and Recreation
650 S Henderson Road
King Of Prussia, PA 19406


Upper Merion Township
175 W Valley Forge Rd
King Of Prussia, PA 19406


Ups
Lockbox 577
Carol Stream, IL 60132-0577


Ups
PO Box 894820
Los Angeles, CA 90189-4820


Ups
PO Box 217015
Auburn Hills, MI 48321-7015


Ups
5804 Babcock Rd
San Antonio, TX 78240


Ups
28013 Network Place
Chicago, IL 60673-1280

Ups
PO Box 7247 0244
Philadelphia, PA 19170-0001


Ups Education Assistance Program
PO Box 217015
Auburn Hills, MI 48321-7015


Ups Education Assistance Program
PO Box 550
Troy, MI 48099


Ups Store
10824 Olson Dr Ste C
Rancho Cordova, CA 95670


Ups Store
498 S 5Th St
St Charles, MO 63301


Ups Store
5030 N May Avenue
Oklahoma City, OK 73112


Upshaw  Krystal R
11410 Amber Valley Court
Houston, TX 77066


Uptime Business Support
W2316 W Huntington Dr
Tempe, AZ 85282


Upton  Trixie P
1115 Crescent Way
Wingate, NC 28174


Uptown Theater
3700 Broadway
Suite 300
Kansas City, MO 64111

Urban Catering
1900 Nw Expressway S44
Oklahoma City, OK 73118


Urban Event
7140 Wornall Rd Ste 204
St Louis, MO 64114


Urban Express Charter
1640 E Fifth Ave
Columbus, OH 43219


Urban Jr Anthony C
402 E Valerio St
Santa Barbara, CA 93101


Urban League
Of Greater Kansas City
1710 Paseo Blvd
Kansas City, MO 64108


Urban League
Of Portland
10 North Russell Street
Portland, OR 97227


Urban League
1219 19Th Ave N
Nashville, TN 37208


Urban League
Of San Diego
720 Gateway Center Dr
San Diego, CA 92102


Urban League of Northwest
Indiana Inc
3101 Broadway
Gary, IN 46409

Urbanska Marta D
229 Shady Ridge Dr
Monroeville, PA 15146


Urbassik Andrea L
PO Box 2484
Oregon City, OR 97045


Urbina Desire D
2944 E 20Th St
Tucson, AZ 85716


Urias  Marcus
13000 Marble Ne
Albuquerque, NM 87112


Uribe Jessica G
1544 W 6Th St
Ontario, CA 91762


Urit Partners Inc
10401 N Meridian St
Suite 300
Indianapolis, IN 46290


Urit Partners Inc
PO Box 39240
Indianapolis, IN 46237


Uriyo Thecla E
750 Yale St
Apt 204
Harrisburg, PA 17111


Urizar Jonathan E
1510 W Del Amo Blvd
Torrance, CA 90501


Urkmez Gokhan M
2565 Yardarm Ave
Port Hueneme, CA 93041

Urso Monica S
409 E William Cannon Dr
Unit 258
Austin, TX 78745


Uruena Carlos A
2329 Heritage Park Circle
Kennesaw, GA 30144


Us Air Force Academy
Usasa Academy
Colorado, CO 80840


Us Bank
Cm 9690
PO Box 70870
St Paul, MN 55170-9690


Us Bio Clean LLC
3104 E Camelback Rd 825
Phoenix, AZ 85016-4502


Us Bureau of Labor Statistics
2 Massachusetts Ave Ne Rm 4135
Washington, DC 20212


Us Coachways Inc
87 Ellis St Ste 4
Staten Island, NY 10307


Us Degree Search
378 Route 202
Somers, NY 10589


Us Diary
PO Box 267
Hagaman, NY 12086

Us Grant
A Grand Heritage Hotel
326 Brdway
San Diego, CA 92101-9709


Us Green Building Council
2101 L St Nw
Suite 500
Washington, DC 20037


Us Green Building Council
PO Box 404296
Atlanta, GA 30384-4296


Us Monitor
86 Maple Avenue
New City, NY 10956 5036


Us Reif Icp South Carolina LLC
PO Box 983028
Boston, MA 02298


Us Reif Icp South Carolina LLC
1270 Soldiers Field Rd
Boston, MA 02135


Us Security Assoc Inc
200 Mansell Ct 5Th Flr
Roswell, GA 30076


Us Security Assoc Inc
6 Independence Pointe
Independence Corporate Park
Greenville, SC 29615-4506


Us Security Assoc Inc
PO Box 931703
Atlanta, GA 31193

Us Security Assoc Inc
PO Box 934948
Atlanta, GA 31193-4948


Us Space and Rocket Ctr
One Tranquility Space
Huntsville, AL 35805


Us Specialties
2205 River Rd
Louisville, KY 40206


Usa
c/o Nbc Universal
Bank Of America Lockbox 402971
Atlanta, GA 30384-2971


Usa 800 Inc
9808 East 66Th Terrace
Kansas City, MO 64133


Usa Fingerprint Service LLC
9435 Bormet Dr Unit 1
Mokena, IL 60448


Usa Funds
PO Box 6028 Mc 8516
Indpls, IN 46206


Usa Funds
9998 Crosspoint Blvd  Suite 400
Attn Bruce Bement
Indianapolis, IN 46256-3307


Usa Funds
Allied Interstate Inc
PO Box 1471
Minneapolis, MN 54440

Usa Funds
Brent Dove  Mc 8516
Usa Funds
Indianapolis, IN 46206-4028


Usa Funds
One Scholarship Way
PO Box 297
St Peter, MN 56082


Usa Funds
PO Box 147020
Gainesville, FL 32614 7020


Usa Funds
PO Box 59011
Independence Federal
Panama City, FL 32412-9011


USA Network  Inc
Attn Chris Mccumber
30 Rockefeller Plaza
New York, NY 10112


Usa Security Inc
15466 Whispering Willow Dr
Wellington, FL 33414


Usa Security Inc
5767 South 37Th St
Greenacres, FL 33463


Usa Signs Inc
1601 Nw 97Th Ave
Bay C
Doral, FL 33172


Usa Today
PO Box 677454
Dallas, TX 75267-7454

Usa Trophies
430 Hotchkiss St
Tracy, CA 95376


Usc Norris Comprehensive Cancer Center
1150 S Olive St
Usc 25Th Floor
Los Angeles, CA 90015


Usdva Regional Office
245 W Houston St
Attn T Wright
New York, NY 10014


Usera Barbara C
7730 Aumsville Hwy Se
Salem, OR 97317


Usi Affinity Collegiate
Insurance Resources
172 Bechtel Rd
Collegeville, PA 19426


Usmex Janitorial Co
260 Northland Blvd
Suite 306B
Springdale, OH 45246


Usn Communications
PO Box 4334
Carol Stream, IL 60197-4334


Ussin Latanya S
19184 Greenleaf Circle
Ponchatoula, LA 70454


Ussury Jasmine M
1786 Lis Lane
Columbus, OH 43227

Ustel Gregory S
9596 Roberts Dr
Franklin, OH 45005


Utah Assoc of Student Fin Aid Admns
201 South 1460 East Rm 105
Salt Lake City, UT 84112


Utah Assoc of Student Fin Aid Admns
Lds Business College
95 N 300 W
Salt Lake City, UT 84101


Utah Assoc of Student Fin Aid Admns
1800 Old Main Hill
Logan, UT 84322


Utah Assoc of Student Fin Aid Admns
405 S Main St Ste 800
Salt Lake City, UT 84111


Utah Assoc of Student Fin Aid Admns
225 South 700 East
St George, UT 84770


Utah Assoc Private Sector Colleges and Universities
60 South 600 East
Suite 150
Salt Lake City, UT 84102


Utah Cultural Celebration Ctr
1355 West 3100 South
West Valley City, UT 84119


Utah Department of Commerce
Heber M Wells Building
160 East 300 South
Salt Lake City, UT 84111

Utah Dept of Employment Security
140 E 300 S
PO Box 11800
Salt Lake City, UT 84147-0800


Utah Higher Education
Assistance Authority
PO Box 145103
Salt Lake City, UT 84114-5103


Utah Higher Education
Assistance Authority
PO Box 145112
Salt Lake City, UT 84114-5112


Utah Higher Education
Assistance Authority
355 W North Temple
3 Triad Center Ste 500
Salt Lake City, UT 84180-1205


Utah Higher Education
Assistance Authority
PO Box 45202
Escrow Account
Salt Lake City, UT 84145-0202


Utah Labor Commission
160 E 300 S   Suite 300
Salt Lake City, UT 84111


Utah Library Association
PO Box 708155
Sandy, UT 84070-8155


Utah Media Group
4770 S 5600 West
West Valley City, UT 84118-7400


Utah State Tax Commission
210 N 1950 W
Salt Lake City, UT 84134

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134-3310


Utah State Tax Commission
PO Box 30410
Salt Lake City, UT 84130-0410


Utah State Treasury
PO Box 140530
Salt Lake City, UT 84114-0530


Utah System of Higher Education
Board of Regents Building   The Gateway
60 South 400 West
Salt Lake City, UT 84101


Utah Transit Authority
PO Box 30810
Salt Lake City, UT 84130-0810


Utility Billing Services
PO Box 8100
Little Rock, AR 72203-8100


Utrecht Art Supplies
6 Corporate Dr
Cranbury, NJ 08512


Uzelac  Ilija
1075 Commerce Dr Nw
Apt 1212
Atlanta, GA 30318


Uzoewulu  Olisa A
1301 Carrington Park Circle
104
Morrisville, NC 27560

Uzzell Eric V
518 Dotson Rd
Statham, GA 30666


V and J Enterprises
Bob Sykes Bar B Que
1724 9Th Ave North
Bessemer, AL 35020


Va Agent Cashier
Muskogee Rpo
PO Box 8888
Muskogee, OK 74402-8888


Va Agent Cashier
PO Box 8888
Muskogee, OK 74402


Va Agent Cashier
Dwc 130 S Elmwood Ave
Buffalo, NY 14202


Va Agent Cashier
Dept Of Veterans Affairs
2200 Gage Blvd
Topeka, KS 66622


Va Agent Cashier
Buffalo Rpo
PO Box 4616
Buffalo, NY 14240-4616


Va Agent Cashier
575 Pennsylvania St
Indianapolis, IN 46204


Va Agent Cashier
5631 S 48Th St
Attn Ana Trentini T Kudrika Drop
Lincoln, NE 68516

```
Va Agent Cashier
St Louis Rpo
PO Box 66830
St Louis, MO 63166


Va Agent Cashier
275 Chestnut Street
Manchester, NH 03103


Va Agent Cashier
1200 Circle Drive  Suite 400
Fort Worth, TX 76119


Va Agent Cashier
Atlanta Rpo
PO Box 100022
Decatur, GA 30031-7022


Va Long Beach Healthcare System
5901 E 7Th St
Bldg 126 Op Rm Op21  Vre Basement
Long Beach, CA 90822


Va Medical Center
Clinical Annex % Dina Marshall
Vocational Emp Rehab
Dallas, TX 75216


Va Medical Center
16111 Plummer St
Attn Aubrey Johnson
Sepulveda, CA 91343


Va Medical Center
510 Butler Ave  Room A 138
Hope Center 213 Attn Carla Sweet
Martinsburg, WV 25405


Va Medical Center
5500 Armstrong Rd  Bldg 39  Rm 14
Battle Creek, MI 49015
```

Va Office  Voc Rehab
125 South Main Street
Muskogee, OK 74401


Va Rehab
PO Box 1427
St Pete, FL 33731


Va School Conference
6600 Youngerman Cir
Jacksonville, FL 32244


Va School Conference
PO Box 1437
Attn Edu Svcs 272A
St Petersburg, FL 33731


Va/Vr
Attn Janie Pitt
3170 Ne Carnegie Dr
Lees Summit, MO 64064


Vaco Orlando LLC
5410 Maryland Way
Suite 460
Brentwood, TN 37027


Vahchuama  Tziashue
11613 N 158Th E Ave
Collinsville, OK 74021


Vahimian Joseph
3149 Diamond Crest Lane
Henderson, NV 89052


Vail  Timothy G
1384 Hazel Nut Ct
Annapolis, MD 21409

Vainberg Michael G
410 S Park Rd
203
Hollywood, FL 33021


Vaitsas  Sofia M
1340 N Dearborn Street
12D
Chicago, IL 60610


Val Limited
2601 S 70Th St
Lincoln, NE 68506


Valas Pumpkin Patch
12102 S 180Th St
Gretna, NE 68028


Valbridge Property Advisors
3333 Massillon Rd Ste 16
Akron, OH 44312


Valcom Business Center
128 Main St
Lewiston, ID 83501


Valcu Sanda I
7433 Walnut Rd
Fair Oaks, CA 95628


Valderaz Marilyn
5129 Ivy Wood Lane
Apt 626
Ft Worth, TX 76115


Valdes Miguelina
20 Berkshire Way
Covington, GA 30016

Valdez  Guadalupe
13917 Greinert Dr
Pflugerville, TX 78660


Valdez Jason E
442 Walnut Street
Erwin, TN 37650


Valdez Manuel F
2638 W Spencer Run
Phoenix, AZ 85041


Valdez Marco F
716 Aganier
San Antonio, TX 78212


Vale Appraisal Group
404 E 86Th Ave
Merrillville, IN 46410


Valena Victoria C
1777 Messner Drive
Hilliard, OH 43026


Valencia Industry Association
25709 Rye Canyon Road
Suite 105
Vanencia, CA 91355


Valentin Amilcar M
401 Monument Rd
Apt 21
Jacksonville, FL 32225


Valentine Lisa R
34 Colson St
North Billerica, MA 01862


Valenzuela Gabriel R
6811 W Tombstone Way
Tucson, AZ 85743

Valerie Balkun
21 Window Sweets Rd
Exeter, RI 02822


Valerie Burke
355 Sw 27Th Terrace
Delray Beach, FL 33445


Valerie Lynn Rhit
2099 N Farwell Ave
Boise, ID 83713


Valhalla Sound LLC
14044 North 58Th St
Scottsdale, AZ 85254


Validus Group Partners  Ltd
c/o Steve Montalvo
3504 Cragmont Drive
Suite 100
Tampa, FL 33619


Validus Group Partners  Ltd
c/o Susan Platz
3504 Cragmont Drive
Suite 100
Tampa, FL 33619


Validus Group Partners LLC
3504 Cragmont Drive
Suite 100
Tampa, FL 33619


Valiga James P
1680 County Road I
Highland, WI 53543


Valiquette  Jacquelyn R
10532 Whitman Ave N
A
Seattle, WA 98133

Valle  Andy D
1 Centennial Dr
Norwood, MA 02062


Valle Alfredo
5524 Bolivar St
San Diego, CA 92139


Vallego Valedez Jaime
917 W 55Th St
Los Angeles, CA 90037


Vallejo  Ramon M
115 S Pacific Dr
Belton, MO 64012


Valles  Roxanne
13710 Sunny Glen
San Antonio, TX 78217


Valles Alicia
2130 Henrietta
San Antonio, TX 78224


Valles Sign Language Interpreters
For The Deaf Enterprises Inc
13301 Sw 132 Ave
Miami, FL 33186


Valles Sign Language Interpreters
PO Box 772125
Miami, FL 33177


Valletta Michael
20476 E Appaloosa Dr
Queen Creek, AZ 85142


Valley Alma M
20 Stone Creek Ct
Little Rock, AR 72223

Valley Awning and Tent Co
1028 W Rayen Ave
Youngstown, OH 44502


Valley Band Boosters
1505 Candelaria Rd Nw
Albuquerque, NM 87107


Valley Commercial Contractors L P
2237 Douglas Blvd
Suite 100
Roseville, CA 95661


Valley Communications Inc
6921 Roseville Rd
Sacramento, CA 95842


Valley Communications Inc
PO Box 60158
Sacramento, CA 95860-0158


Valley Economic Alliance
5121 Van Nuys Blvd
Suite 200
Sherman Oaks, CA 91403-1497


Valley Economic Alliance
7701 Woodley Ave
Van Nuys, CA 91342


Valley Electric Co
PO Box 44786
San Francisco, CA 94144


Valley Fire Protection Services
101 N Raddant Rd
Batavia, IL 60510


Valley Forge Security Center
117 Town Center Rd
King Of Prussia, PA 19406

Valley Industrial Assoc of Santa Clarita
25709 Rye Canyon Rd 105
Valencia, CA 91355


Valley Industrial Association
25030 Avenue Tibbitts Unit K
Valencia, CA 91355


Valley Industry and Commerce Assoc
5121 Van Nuys Blvd
Sherman Oaks, CA 91403


Valley of The Sun Exchange Foundation
1900 W Chandler Blvd 15 389
Chandler, AZ 85224


Valley Office Systems
2050 1St Street
Idaho Falls, ID 83401


Valley Pizza Inc
DominoS Pizza
3224 Bob Wallace Ave
Huntsville, AL 35805


Valley Popcorn Co Inc
6172 Dixie Rd
Neenah, WI 54956


Valley Telecom
2933 Larkin Ave
Clovis, CA 93612


Valley Trophy
5145 Valley Center
Covina, CA 91724


Valley Unique Electric Inc
5096 North Blythe
Fresno, CA 93722

Valley Works Career Center
Div Of Grants Administration
493 South Union St Bldg 2  Ste 106
Lawrence, MA 01843


Valleycrest Landscape Maintenance
24121 Ventura Blvd
Calabasas, CA 91302


Valleycrest Landscape Maintenance
PO Box 57515
Los Angeles, CA 90074-7515


Valleyfest
PO Box 368
Spokane Valley, WA 99037-0368


Valliere Terry R
8100 110Th Pl N
Champlin, MN 55316


Vallor Honor P
1743 Se Tacoma Street
Portland, OR 97202


Valmond  Jonathan
145 Navarre Street
Apt 31A
Hyde Park, MA 02136


Valorie Saluga
PO Box 4054
Austintown, OH 44515


Valpak of Indianapolis
7318 Crossing Pl
Ste 100
Fishers, IN 46038

Valstar Education Group
2995 Stagestop Rd
Jefferson, CO 80456


Value Heating and Air Conditioning
4865 High Prairie Pl
Star, ID 83669


Value Tech Supply
7491 N Federal Hwy C5 252
Boca Raton, FL 33487


Valverde Leo R
7527 S 31St Way
Phoenix, AZ 85042


Van Ausdall Farrar Inc
PO Box 664250
Indianapolis, IN 46266


Van Bendegon Nicole M
550 Warf Road
Charlotte, TN 37036


Van Booven  Jeff T
1448 Cave Springs Est Dr
St Peters, MO 63376


Van Dross Lalina S
917 Wildwood Ave
Mobile, AL 36609


Van Eperen Painting Inc
1025 S Lynndale Dr
Appleton, WI 54914


Van Fossan Joshua S
7822 Gray Eagle Dr
Zionsville, IN 46077

Van Guard Printing
220 Bernoulli Cir
Oxnard, CA 93030


Van Horn  Timothy D
1100 Trinity Ridge Rd
108
Raleigh, NC 27607


Van Ochten Greta E
19825 Sweetwater Curve
Shorewood, MN 55331


Van Ry Bart M
205 Arabian Way
Nampa, ID 83687


Van Schie Sjoerd
3685 Firethorn Dr
Reminderville, OH 44202


Van Schyndle Plumbing Heating Co
3708 B Shawano Ave
Green Bay, WI 54313


Van Veen Vincent
2231 Chestnut Dr
Pittsburg, CA 94565


Vanabel Catalina
6160 Taylor Canyon Place
Rancho Cucamonga, CA 91739


Vanbruggen Signs Inc
13401 Southwest Highway
Orland Park, IL 60462


Vanburen Jr Chad D
8055 Greenbush Rd
Akron, NY 14001

Vance Emily D
7772 N Sun Flair Drive
Tuscon, AZ 85741


Vance Gary B
8 Sycamore Dr
Chickamauga, GA 30707


Vance Shawn A
PO Box 532265
Indianapolis, IN 46253


Vance Tia M
4412 N Crystal Ave
Fresno, CA 93705


Vancura Harriet E
1506 Stonegate Road
Lagrange Park, IL 60526


Vandalia  Kevin L
13378 N 58Th E Place
Collinsville, OK 74021


Vandegrift Raymond W
403 Apricot Dr
Ocoee, FL 34761


Vanden Bosch  Donn H
12515 V St
Omaha, NE 68137


Vanderbelt University
Human Res Svc Box 7718   Station B
Nashville, TN 37235


Vanderbilt University
Vu Station B
PO Box 357700
Nashville, TN 37235

```
Vanderbilt University
Vu Station B 357718
Nashville, TN 37235-7718


Vanderbilt University
Human Resource Services
PO Box 7718
Station B
Nashville, TN 37235


Vanderbilt University
Box 7700 Station B
Attn Laurietta Dudley Hr Services
Nashville, TN 37235


Vanderburg Drafting Supply
2373 Valley View Lane
Dallas, TX 75381-0438


Vanderford  Jessica L
126 Brooks Cove
Brandon, MS 39047


Vandermark George L
PO Box 278
Ottawa, KS 66067


Vanderpool Leslie L
610 Erinblu Pl
Edmond, OK 73003


Vanderwerf Peter G
840 44Th Ave
Goodview, MN 55987


Vanderwist
7445 Industrial Row Drive
Mason, OH 45040
```

Vanderziel Bridget C
3023 W Cottonwood Lane
Phoenix, AZ 85045


Vandiver Joseph D
6825 Greenhaven Dr
Sacramento, CA 95831


Vandivere Jr Douglas W
2726 Connorvale Rd
Houston, TX 77039


Vandyck Erik J
53 Biltmore
Troy, MI 48084


Vanek Jr  Richard L
10840 Cottonwood Lane
Apt 50
Omaha, NE 68164


Vanells  Michael R
470 Security Blvd
Green Bay, WI 54313


Vanessa Andrade
4325 W Sarah St
Burbank, CA 91505


Vanessa E Phares
1002 Mourer St
New Castle, IN 47362


Vang  Dawn
11800 Lisborough Road
Bowie, MD 20720


Vang Laurie B
15715 Starling Water Dr
Lithia, FL 33547

Vanguard Cleaning Systems Inc
1568 S 500 West 201
Woods Cross, UT 84010


Vanguard Cleaning Systems Inc
3755 Corporate Woods Dr
Birmingham, AL 35242


Vanguard Print Design
220 Bernoulli Circle
Oxnard, CA 93030


Vanhorn Bradley C
3025 Deli Drive Ne
Grand Rapids, MI 49525


Vanhuffel  Joseph J
11723 Parkview Dr
Plymouth, MI 48170


Vankirk Patricia
181 Southridge Ln
Westfield, IN 46074


Vankley Michael A
8850 Crystal Lake Dr
Indianapolis, IN 46240


Vann Jasmin J
PO Box 2911
Alvin, TX 77512


Vannoy Richard
7320 Cowles Mtn Blvd
San Diego, CA 92119


Vanny Dennington
31 Shenandoah
Kenner, LA 70065

Vanorio Andrea
PO Box 984
Georgetown, KY 40324


Vansacik Robin R
625 Oakbrook Ave
Chatham, IL 62629


Vansciver  Courtney N
130 Albany Drive
Hampton, VA 23666


Vantage Builders Inc
204 Second Avenue
Waltham, MA 02451


Vantage Cost
4250 Hunters Ridge
Greenwood, IN 46143


Vantage Cost
5975 Castle Creek Pkwy N Dr
Suite 355
Indianapolis, IN 46250


Vantage Media LLC
2101 Rosecrans Ave Ste 2000
El Segundo, CA 90245


Vantage Media LLC
14773 Collection Ctr Dr
Chicago, IL 60693


Varahamurthy Varun
520 E Daily Dr
Apt 211
Carmarillo, CA 93010


Varela Miguel A
16369 San Jacinto St
Fountain Valley, CA 92708

Varela Stephen G
517 Pinehurst Ave
Green Bay, WI 54302


Varelas  Joseph D
123 N Westmoreland Ave
Tucson, AZ 85745


Varga Julianna
1522 Leonard Street
Indianapolis, IN 46203


Vargas Aillen
30938 Mandolin Cay Ave
Wesley Chapel, FL 33543


Vargas Kiera O
806 W 5Th Street
Unit 405
Charlotte, NC 28202


Vargas Mark T
7810 W 73Rd St
Bridgeview, IL 60455


Vargas Maximo M
451 Crestdale Lane
170
Las Vegas, NV 89144


Vargo Dennis M
1535 Edgefield Rd
Lyndhurst, OH 44124


Variety Food Services Inc
25235 Hoover Rd
Warren, MI 48089-1192


Varina High School
7053 Messer Rd
Henrico, VA 23231

Varitek Inc
415 W Taft Ave
Orange, CA 92865


Varner  David L
1426 Ives
Burton, MI 48909


Varner  Frank A
100 N Elruth Ave
Girard, OH 44420


Varner  Jeffrey K
1460 Bridford Pkwy
Apt K
Greensboro, NC 27407


Varner Brenda L
463 Joan Ave
Girard, OH 44420


Varner Jr Russell L
2649 S Ninth St
Springfield, IL 62703


Varner Perry
3813 Martha Lane
Millbrook, AL 35045


Varner Tommy S
203D Emily Ct
Smyrna, TN 37167


Varsity Contractors Inc
3230 S National
Suite C  Box 6
Springfield, MO 65807


Varsity Contractors Inc
PO Box 1692
Pocatello, ID 83204

Varsity Soccer
6745 Lenox Center Ct
Memphis, TN 38115


Vasantha Kumari Deth Nishara
2121 E Warm Springs Rd
Las Vegas, NV 89119


Vasko Electric Inc
4300 Astoria Street
Sacramento, CA 95838


Vasquez  Ismael
14674 S Padres Rd
Arizona City, AZ 85123


Vasquez Jr Jaime
9200 Monte Vista Ave
24
Mount Clair, CA 91763


Vasquez Lynn
6866 Remington View Court
Orlando, FL 32829


Vasquez Saraann R
6830 S 27Th St
Omaha, NE 68107


Vastano  Samuel J
1092 Maple Lane
Pulaski, PA 16143


Vastola Sandra
445 Fontana Cir
Apt 104
Oviedo, FL 32765


Vatamanu Ovidiu L
2089 Rereley Ave
Lakewood, OH 44107

Vattikonda  Navya
11758 Marigold Circle
Fishers, IN 46038


Vaughan Calvin L
6511 Bells Mill Drive
Charlotte, NC 28269


Vaughan Dillon S
20927 Coral Bridge Ln
Spring, TX 77388


Vaughan Karen E
206 Lanewood Dr
Greenville, SC 29607


Vaughan Kerry M
20103 Cedar Court
Lawrenceville, NJ 08648


Vaughan Robert R
18030 Sw Paarish Lane
Sherwood, OR 97140


Vaughn  Adam D
14603 S Outer Belt Rd
Lone Jack, MO 64070


Vaughn  Edythe
1123 James Dr
Imperial, MO 63052


Vaughn Craig L
541 Dorothy
Farmington, MO 63640


Vaughn Demetrius
4448 Rosalie
St Louis, MO 63115

Vaughn Display
6801 Shingle Creek Pkwy
Brooklyn Center, MN 55430


Vaughn Jack
2226 Volney Road
Youngstown, OH 44511


Vaughn Jr  Tony L
394282 W 4100 Rd
Skiatook, OK 74070


Vaughn Linda A
7621 Oak Chase
San Antonio, TX 78239


Vaughn Morrison
1340 Vista Leaf Dr
Decatur, GA 30033


Vaughn Robert L
1617 Dark Wolf
Las Vegas, NV 89123


Vaughn Sherri A
5029 84Th St Sw
Unit 103
Mukilteo, WA 98275


Vaughn Stephen M
5029 84Th St Sw
Unit 103
Mukilteo, WA 98275


Vaughn Stephen R
3501 B N Pnce De Leon Blvd
354
St Augustine, FL 32084

Vauss Vincent E
2970 Highland Park Circle
Lithonia, GA 30038


Vaxserve  Inc
12566 Collections Center
Chicago, IL 60693


Vazquez  Richard A
138 Coral Reef Circle
Kissimmee, FL 34743


Vazquez Cardenas  Marcos A
11477 W Glen Ellyn Ct
Boise, ID 83713


Vazquez Garcia  Jonathan A
1068 Abbottswood Road
Perris, CA 92571


Vazquez Melendez  Oscar
105 Dewfield Ln
Boiling Springs, SC 29316


Vazquez Pedro
4948 Fox Springs Dr
Collierville, TN 38107


Vazquez Yesenia
909 E Norwood Place
Alhambra, CA 91801


Vba Vr and E Will Toussaint
Vocational Rehab Counselor
11934 Fairway Lakes Dr Ste 3
Ft Myers, FL 33913


Vca Convention
317 Brook Park Place
Forest, VA 24551

Vdi Media
6920 Sunset Blvd
Hollywood, CA 90028


Veach Justin K
9300 Yellowstone Rd
Waco, TX 76712


Veach Stacy L
2163 Krause Rd
Centerburg, OH 43011


Veasey Amber K
157 Sank Town Rd
Mcintosh, AL 36553


Veatch Dawn C
1525 E Baseline Rd
Apt 94
Tempe, AZ 85283


Veaudry  Kathleen D
105 Chester Rd
Derry, NH 03038


Veca Electric
PO Box 80467
Seattle, WA 98108


Veca Electric
5614 7Th Ave South
Seattle, WA 98108-264


Vecchione Young Cheryl A
7 Rev Parker Rd
Londonderry, NH 03053


Vece  Martin A
1329 Swanbrooke Drive
Las Vegas, NV 89144

```
Vector   Massport
PO Box 786231
Philadelphia, PA 19178-6231


Vector Careers Inc
3800 Sw Cedar Hills Blvd Ste 298
Beaverton, OR 97005


Vectren Energy Delivery
PO Box 6251
Indianapolis, IN 46206-6251


Vectren Energy Delivery
PO Box 6263
Indianapolis, IN 46206-6263


Vectren Energy Delivery
PO Box 6291
Indianapolis, IN 46206-6291


Vectren Energy Delivery
PO Box 6262
Indianapolis, IN 46206


Vectren Energy Delivery
PO Box 6249
Indianapolis, IN 46206-6249


Vectren Energy Delivery
PO Box 6248
Indianapolis, IN 46206-6248


Vectren Energy Delivery
20 Nw Fourth St
PO Box 569
Evansville, IN 47741-0001


Vectren Energy Delivery
PO Box 6250
Indianapolis, IN 46206-6250
```

Vedder  Gail L
12312 Parkwood Drive
206
Burnsville, MN 55337


Vedomey Cherubim
9601 Ashton Rd C6
Philadelphia, PA 19114


Veeder Sandy L
167 56Th Street
Wyoming, MI 49548


Veedmont Zachery T
553 Robin Hood Dr
Aurora, OH 44202


Veerakitti Paesol
718 Wilfred Ave
Dayton, OH 45410


Veerapen Anthony
49 Powell St
Stoughton, MA 02072


Vega Jorge V
661 E Archwood Ave
Akron, OH 44306


Vega Ortiz Ramon L
6621 Chantry St
Orlando, FL 32835


Vegas Michelle M
852 Ewing Dr
Westminster, MD 21158


Veile Telecom LLC
Quality Communications
11146 Lindbergh Business Ct
St Louis, MO 63123

Veith Iii Carl M
30277 County Road 424
Defiance, OH 43512


Vela Christopher J
6497 Pebble Court
Medina, OH 44256


Velarde  Fabiana R
130 Salisbury Ave
Goleta, CA 93117


Velarde Einar J
7616 Paso Dbles Ct
Tampa, FL 33615


Velcy Horldring
6531 Sw 27Th St
Miramar, FL 33023


Velez Castro Nelson O
72 Circuit Rd
Weymouth, MA 02190


Velez Ricardo
7125 Discovery Lane
Madison, WI 53719


Velissaris  Chritos
10224 Regent Park Dr
Orlando, FL 32825


Velo Steven
1848 N Fairview Avenue
Wichita, KS 67203


Velocity
PO Box 79961
Baltimore, MD 21279

Velocity Express
PO Box 4730
Carol Stream, IL 60197


Velocity Print Solutions
705 Corporations Park
Scotia, NY 12302


Vemuri Praveena
341 Mounds Court
Carmel, IN 46032


Vemuru  Sailaja L
12057 Cross Country Court
Fishers, IN 46037


Venable Brandy R
403 Dartmouth Dr Se
Albuquerque, NM 87106


Vendable Systems Inc
PO Box 37765
Rock Hill, SC 29732


Vennare Kathleen
6200 Mountain Ave
Bethel Park, PA 15102


Ventrix Advertising
297 Kingsbury Grade
Ste 100  Mail Box 4470
Stateline, NV 89449-9804


Ventura County Economic
Development Association
1601 Carmen Dr Ste 215
Camarillo, CA 93010

Ventura County Economic
Development Association
4219 Transport St
Ventura, CA 93003


Ventura County Economic
Development Association
601 Daily Drive Suite 232
Camarillo, CA 93010


Ventura County Economic
Development Association
PO Box 2744
Camarillo, CA 93011


Ventura County Star
PO Box 4899
Portland, OR 97208-4899


Ventura County Star
Dept La 21272
Pasadena, CA 91185-1272


Ventura County Star
PO Box 29201
Phoenix, AZ 85038-9201


Ventura Tax Collector
800 South Victoria Avenue
Ventura, CA 93009 1290


Veolia Environmental Services
8121 Innovation Way
Chicago, IL 60682-0081


Veolia Environmental Services
8198 Innovation Way
Chicago, IL 60682-0081

Veolia Environmental Services
8246 Innovation Way
Chicago, IL 60682-0082


Veolia Environmental Services
8275 Innovation Way
Chicago, IL 60682-0082


Veolia Environmental Services
PO Box 456
Attn Scott Sebunia
Muskego, WI 53150


Veolia Environmental Services
PO Box 6484
Carol Stream, IL 60197-6484


Veras  Benjamin R
10510 Six Pines Dr
6208
Spring, TX 77380


Verbarg David E
1918 South Conway Road
Unit 7
Orlando, FL 32812


Verbofsky  Jordan D
12925 Hampton Club Drive
Apt 309
North Royalton, OH 44133


Verdier Fritz I
4749 Meridian St
Philadelphia, PA 19136


Verdulla  Tammy L
130 Peale St
Joliet, IL 60433

Veres Eugene P
4475 Larchwood Place
Riverside, CA 92506


Vergara Christine A
6511 Madrona Ave
Fort Lewis, WA 98433


Vergara Sandoval Diana
618 Austin Creek Dr
Sugar Hill, GA 30518


Vergiels Rebecca J
2502 Fredericksburg
League City, TX 77573


Vergo Marketing Inc
1375 N Scottsdale Rd
Suite 310
Scottsdale, AZ 85257


Vergo Marketing Inc
14362 Frank Lloyd Wright Ste 1230
Scottsdale, AZ 85260


Vergo Marketing Inc
PO Box 29426
Phoenix, AZ 85038-9426


Verheyden  Paul J
1006 S Cockrell Hill Rd
Desoto, TX 75115


Verification Bureau
30 Executive Park Suite 205
Irvine, CA 92614


Verifications Inc
PO Box 1150
Mi 60
Minneapolis, MN 55480-1150

```
Veritax
30 Executive Park
Suite 200
Irvine, CA 92614


Verizon
PO Box 790406
St Louis, MO 63179-0406


Verizon
PO Box 630041
Dallas, TX 75263-0041


Verizon
PO Box 630044
Dallas, TX 75263-0044


Verizon
PO Box 646
Baltimore, MD 21265


Verizon
PO Box 650457
Dallas, TX 75265-0457


Verizon
PO Box 660108
Dallas, TX 75266-0108


Verizon
PO Box 660720
Dallas, TX 75266-0720


Verizon
PO Box 660748
Dallas, TX 75266-0748


Verizon
Verizon Wireless Messaging Service
Pob 672038
Dallas, TX 75267-2038
```

```
Verizon
PO Box 660794
Dallas, TX 75266-0794


Verizon
Verizon Northwest
Pob 30001
Inglewood, CA 90313-0001


Verizon
PO Box 790292
St Louis, MO 63179-0292


Verizon
PO Box 8538 635
Philadelphia, PA 19171-0000


Verizon
PO Box 8585
Philadelphia, PA 19173


Verizon
PO Box 920041
Dallas, TX 75392-0041


Verizon
PO Box 9688
Mission Hills, CA 91346-9688


Verizon
Pob 6050
Inglewood, CA 90312-6050


Verizon
Verizon California
PO Box 30001
Inglewood, CA 90313-0001
```

```
Verizon
Verizon Education Assistance Pgr
PO Box 217024
Auburn Hills, MI 48321-7024


Verizon
Verizon North
PO Box 31122
Tampa, FL 33631-3122


Verizon
PO Box 612727
Dfw Airport, TX 75261-2727


Verizon
PO Box 2210
Verizon Wireless Bellevue
Inglewood, CA 90313-2210


Verizon
PO Box 15110
Verizon Wireless Messaging Services
Albany, NY 12212-5110


Verizon
1608 Walnut Street Ste 1404
Tuition Assistance Program
Philadelphia, PA 19103


Verizon
3221 W 86Th St
Indianapolis, IN 46268


Verizon
Cael Vz Tap
PO Box 2824
Chicago, IL 60690


Verizon
PO Box 1
Worcester, MA 01654-0001
```

```
Verizon
PO Box 101096
Verizon Internet Solutions
Atlanta, GA 30392-1096


Verizon
PO Box 1100
Albany, NY 12250-0001


Verizon
PO Box 25506
Lehigh Valley, PA 18002-5506


Verizon
PO Box 15026
Albany, NY 12212-5026


Verizon
PO Box 52249
Phoenix, AZ 85072-2249


Verizon
PO Box 15124
Albany, NY 12212-5124


Verizon
PO Box 17577
Baltimore, MD 21297-0513


Verizon
PO Box 25505
Lehigh Valley, PA 18002-5505


Verizon
PO Box 28000
Lehigh Valley, PA 18002-8000


Verizon
PO Box 28007
Lehigh Valley, PA 18002-8007
```

```
Verizon
PO Box 371322
Pittsburgh, PA 15250-7322


Verizon
PO Box 371355
Pittsburgh, PA 15250-7355


Verizon
PO Box 4001
Inglewood, CA 90313-4001


Verizon
PO Box 41478
Philadelphia, PA 19101 1478


Verizon
PO Box 4833
Trenton, NJ 08650-4833


Verizon
PO Box 489
Newark, NJ 07101-0489


Verizon
PO Box 12045
Trenton, NJ 08650-2045


Verizon Wireless
Attn Refund Dept
PO Box 2330
Chicago, IL 60690


Verizon Wireless
PO Box 15062
Albany, NY 12212


Verizon Wireless Arena
555 Elm St
Manchester, NH 03101
```

Verke Lacy R
9757 Russell Ave S
Bloomington, MN 55431


Verma  Kiran B
12754 Dogwood Hills Ln
Fairfax, VA 22033


Vermont Department of Taxes
PO Box 588
Montpelier, VT 05601-0588


Vermont Department of Taxes
Taxpayer Services
PO Box 547
Montpelier, VT 05601-0547


Vermont Secretary of State
128 State St
Montpelier, VT 05633-1104


Verna Nickerson
774 Sunset Ct
Unit 5
University Park, IL 60484


Vernon Computer Rentals Leasing
PO Box 18015
Bridgeport, CT 06601-2815


Vernon Lou A
9142 W Beachside Lane
Boise, ID 83714


Vero Elizabeth A
44 Fruitwood Dr
Burnt Hills, NY 12027

Verret Lisa B
7950 Jefferson Hwy
108
Baton Rouge, LA 70809


Verrill Dana C
3419 Westminister
Dallas, TX 75205


Versatech Communications
12626 Hoover St
Garden Grove, CA 92841


Verschell Jeffrey
164 Chisholm Trail
Redlands, CA 92373


Verstegen  Christoph W
11755 Langham Crescent Court
Fishers, IN 46037


Versus
Comcast Shared Serv Versus
File 749052
Los Angeles, CA 90074-9052


Vertical Dreams
250 Commercial St
Manchester, NH 03101


Vesoft
1135 S Beverly Dr
Los Angeles, CA 90035-1119


Vessali Morteza
7307 Allan Ave
Falls Church, VA 22046


Vessell  David L
1930 Meyer Drury Drive
Arnold, MO 63010

Vessels  Andrew C
1410 Ridgeway Dr
Jeffersonville, IN 47130


Vest Nicole L
198 Firetower Rd
Irmo, SC 29063


Vet Center
311 N Weinbach Ave
Attn Mark Reed
Evansville, IN 47711


Vet Center
597 Lincoln Street
Attn Eddie Barnes
Worcester, MA 01605


Veteran Health System
Voc Rehab And Employment 28 V
8900 Se 165Th Mulberry Lane
The Villages, FL 32162


Veterans Administration
Va Voc Rehab
1310 24Th Avenue S
Nashville, TN 37212


Veterans Administration
Dept Of Veterans Affairs
Attn Tamell Coleman
New Orlenas, LA 70113


Veterans Administration
Jfk Fed Bldg Govt Ctr R400
Sta 301
Boston, MA 02203


Veterans Administration
Jfk Federal Bldg Rm 301D
Attn James Taggert
Boston, MA 02203

```
Veterans Administration
Oakland Regional Office
Attn Agent Cashier
Oakland, CA 94612


Veterans Administration
Outpatient Clinic
Dawn M Hightower
Ft Worth, TX 76104


Veterans Administration
PO Box 937
1109 C Spearhead Div Ave Rm 123
Ft Knox, KY 40121


Veterans Administration
PO Box 8888
Muskogee, OK 74402-8888


Veterans Administration
Va Regional Office
Voc Rehab
St Petersburg, FL 33731


Veterans Administration
Va Voc Rehab
545 South 3Rd Street
Louisville, KY 40202


Veterans Administration
Veterans Bureau Of Affairs
Attn Nikki Woo
Tucson, AZ 85723


Veterans Administration
Voc Rehab
PO Box 1437
St Petersburg, FL 33731
```

```
Veterans Administration
Vocational Rehab Counseling
110 9th Avenue South
Nashville, TN 37203


Veterans Administration
VrC Division Eddie Barnes Cnsl Psy
John F Kennedy Fed Bldg Govt Center
Boston, MA 02203-0000


Veterans Administration
Vrnc Division
11000 Wilshire Blvd
Los Angeles, CA 90024


Veterans Administration
Dept Of Veteran Affairs
PO Box 4616
Buffaol, NY 14240


Veterans Administration
Va Agent Cashier
Atlanta Rpo
PO Box 100022
Decatur, GA 30031-7022


Veterans Administration
1700 Clairmont Dr
Va Regional Office
Decatur, GA 30033


Veterans Administration
10509 Timberwood Cir
Louisville, KY 40223


Veterans Administration
10640 N 28Th Drive 106
Phoenix, AZ 85029


Veterans Administration
111 West Huron St
Buffalo, NY 14240-4616
```

```
Veterans Administration
c/o Shepherd Gibbs
8810 Rio San Diego Dr
San Diego, CA 92108


Veterans Administration
1516 Magnavox Way
C/O Goodwill Industries
Ft Wayne, IN 46804


Veterans Administration
1722 Eye St Nw 2Nd Flr
Varo Vr E
Washington, DC 20421


Veterans Administration
321 W Main Ste 390
Attn Voc Rehab
Louisville, KY 40202


Veterans Administration
3225 N Central Ave Room 403
Attn Bill Story
Phoenix, AZ 85012


Veterans Administration
Attn Finance Division
477 Michigan Avenue
Detroit, MI 48226


Veterans Administration
400 S Market
St Louis, MO 63103


Veterans Administration
United States V A Attn Ed Pyne
PO Box 13399
Philadelphia, PA 19101
```

Veterans Administration
575 N Pennsylvania St
Attn Agent Cashier
Indianapolis, IN 46204


Veterans Administration
805 W Franklin St
Boise, ID 83702


Veterans Administration
88 Hermitage Ave
Nashville, TN 37210


Veterans Administration
915 Second Ave Attn Ione Rowe
VrC Division 28
Seattle, WA 98174


Veterans Administration
400 S 18Th St
C/O Armando De Le Garza
St Louis, MO 63103


Veterans Administration
1240 East Ninth Street Rm 1029
Attn Kevin Walsh
Cleveland, OH 44199


Veterans Affairs
Va Regional Office
Attn Ronda Meadows
Huntington, WV 25701


Veterans Affairs
Dept Of Veterans Affairs
2900 Curry Lane Suite B
Green Bay, WI 54308


Veterans Affairs
Agent Cashier
210 Walnut St
Des Moines, IA 50309

```
Veterans Affairs
6900 Almeda Rd
Houston, TX 77030


Veterans Affairs
575 S 3Rd St
Louisville, KY 40202


Veterans Affairs
500 Gold Ave Sw
Albuquerque, NM 87102


Veterans Affairs
321 West Main Street
Suite 390
Louisville, KY 40202


Veterans Affairs
Va/Vr/Veterans Affairs
Attn Janie Pitt
Lees Summit, MO 64064


Veterans Affairs
477 Michigan Ave
Detroit, MI 48226


Veterans Benefits Administration V R E
Boward County Outpatient Clinic
9800 West Commercial Blvd
Sunrise, FL 33351


Veterans Benefits Administration V R E
6900 N Pecos Road
N Las Vegas, NV 89086


Veterans Canteen Services
16111 Plummer St Bldg 20
North Hills, CA 91342
```

Veterans Employment Training Services
21 Dartmouth St
Haverhill, MA 01832


Veterans Leadership Program
2417 East Carson Street
Attention Tribute
Pittsburgh, PA 15203


Veterans Outreach Center Inc
457 South Ave
Rochester, NY 14620-1020


Veterans Village of San Diego
4141 Pacific Hwy
San Diego, CA 92110


Vetor Cristina L
6904 E Picadilly Rd
Muncie, IN 47303


Vetrans of Foreign Wars
198 Tremont St
206
Boston, MA 02116


Vetready
PO Box 740948
San Diego, CA 92174


Vex Robotics
1519 Interstate 30West
Greenville, TX 75402


Vfp Fire Systems
2340 Paysphere Circle
Chicago, IL 60674


Vfp Fire Systems
PO Box 6424
St Paul, MN 55106

Vfw
198 Tremmont Street
206
Boston, MA 02116


Vfw of The United States
PO Box 587
Orland Park, IL 60462


Vg Donuts and Bakery Inc
106 Aberdeen Dr
Cardiff By The Sea, CA 92007


Vgogh Gallery LLC
211 Warren St
West Pittston, PA 18643


Vgogh Gallery LLC
281 Wyoming Ave
Kingston, PA 18704


VH1
Attn John Sykes
C/O Viacom International  Inc
1515 Broadway
New York, NY 10036


Vh1
Mtv Networks Ad Sales
PO Box 13683
Newark, NJ 07188-0683


Vh1 Classic
Mtv Networks
Ad Sales
PO Box 13683
Newark, NJ 07188-0683


Vhmnetwork LLC
270 Greenwich Ave
Greenwich, CT 06830

Vhmnetwork LLC
65 Broadway 7Th Floor
New York, NY 10006


Via Brasil Steakhouse
1225 South Fort Apache
Las Vegas, NV 89145


Via Sicilia Italian Restaurant
631 S Melrose Ste 101
Vista, CA 92081


Via Verde Country Club
1400 Avenida Entrada
San Dimas, CA 91773


Viall John
6001 Old Hickory Blvd
233
Hermitage, TN 37076


Viamedia
7804 Solution Center
Lock Box 777804
Chicago, IL 60677


Viamedia Buffalo
8523 Solution Center
Chicago, IL 60677-8005


Viamedia Detroit
7804 Solution Center
Chicago, IL 60677-7008


Viamedia Ft Myers
7804 Solution Center
Lock Box 777804
Chicago, IL 60677

Viamedia Los Angeles
220 Lexington Green Circle
Suite 300
Lexington, KY 40503


Vibra Hospital of Sacramento
330 Montrose Drive
Folsom, CA 95630


Vica
16600 Sherman Way
Ste 170
Van Nuys, CA 91406


Vicarel Donald
2571 Eaton Road
University Heights, OH 44118


Vicil Anaya Florence
PO Box 21166
Tallahassee, FL 32316


Vicinski  Kayla M
114 Koehler Street
Pittsburgh, PA 15210


Vick  Joshua M
1000 Douglas Trail
Madison, WI 53716


Vick Dustin D
2000 Stapp Drive Ne
Huntsville, AL 35811


Vickers Daniel J
43 Straight Avenue Sw
Grand Rapids, MI 49504


Vickers Joseph P
2000 E Roger Rd  G35
Tucson, AZ 85719

Vickerstaff Tanya M
3743 26Th St
Tuscaloosa, AL 35401


Vickery Kenneth T
18831 Taylor Rd
Livingston, LA 70754


Vicki Lantz Photography
37 1/2 Marshall Avenue
Akron, OH 44303


Vicki Lipinski
2009 Ruben Dr
Waukesha, WI 53186


Vics Home Repair and Maintenance LLC
4050 S 103Rd St
Greenfield, WI 53228


Victor Sign and Advertising Co Inc
5000 Whitworth Lane
Mobile, AL 36619-2112


Victores  Julio
1002 Nw 136 Court
Miami, FL 33182


Victoria Paula A
15539 Downford Dr
Tomball, TX 77377


Victory Corps
2730 Nevada Ave N
New Hope, MN 55427


Videa Alvarez Gina
5625 Copper Canyon
Evensville, IN 47712

Video Resources
11767 S Dixie Ste 222
Miami, FL 33156


Vieceli Nanette M
19165 Hyde Park Ct
Woodhaven, MI 48183


Viera Rafael W
3659 Fountain Mist Dr
Tampa, FL 33614


Vierheller Todd
460 E Cascada Rd
Litchfield Park, AZ 85340


Vietnamese Community of Southern California
Tet Festival
14351 Euclid St 1R
Garden Grove, CA 92843


View Tech Inc
3760 Calle Tecate Ste A
Camarillo, CA 93012


Viewpoint Sign and Awning
35 Lyman St
Northborough, MA 01532


Vif Ballardvale 200 LLC
c/o Cushman And Wakefield
PO Box 8500 1006
Philadelphia, PA 19178-1006


Vif Ballardvale 200 LLC
PO Box 343030
Bethesda, MD 20827-3030


Vig Bryan R
2 Blacksmith Circle
Pomona, CA 91776

Vigil  Audie G
11608 River Run Parkway
Henderson, CO 80640


Vigil Danielle R
4025 Desert Pinon
Rio Rancho, NM 87144


Vigil Juan I
5213 Rock Cabin Court
North Las Vegas, NV 89031


Vigil Valentine
4 Meadowbrook Dr
Shamong, NJ 08088


Vigneron Kristopher S
1827 Linkton Drive
Powell, OH 43065


Vijayakumar Suren R
18085 Settlers Way
Eden Praire, MN 55347


Vildosola Vanessa M
324 N K St
Oxnard, CA 93030


Viles  Julia S
1109 Ne 9Th Terrace
Blue Springs, MO 64015


Villafane  Anthony
12855 Quail Dr
Apt A1
Balch Springs, TX 75180


Village of Arlington Heights
Building And Health Services
33 S Arlington Heights Rd
Arlington Heights, IL 60005

```
Village of Georgetown
301 S Main
Georgetown, OH 45121


Village of Germantown
N112 W17001 Mequon Rd
PO Box 337
Germantown, WI 53022


Village of Germantown
PO Box 100
Germantown, WI 53022


Village of Howard
PO Box 12207
Green Bay, WI 54307 2207


Village of Howard
2456 Glendale Ave
PO Box 12207
Green Bay, WI 54307-2207


Village Of Howard Water Sewer Dept
PO Box 12207
Green Bay, WI 54307-2207


Village of Liberty Center
PO Box 92
Liberty Center, OH 43532


Village Of Mount Prospect
100 S Emerson St
Mount Prospect, IL 60056


Village Of Mount Prospect
1700 W Central Rd
Mount Prospect, IL 60056-2229


Village Of Mount Prospect
50 Emerson St
Mt Prospect, IL 60056
```

Village Of Mount Prospect
Water Sewer Service
PO Box 4297
Carol Stream, IL 60197-4297


Village of Oak Brook
1200 Oak Brook Rd
Accounts Rec
Oak Brook, IL 60523-2255


Village of Oak Brook
26018 Network Pl
Chicago, IL 60673-1260


Village Of Orland Park
PO Box 88060
Chicago, IL 60680-1060


Village Of Orland Park
14700 Ravinia Ave
Attn Paula Swanstrom
Orland Park, IL 60462


Village Of Orland Park
15100 Ravinia Ave
Orland Park, IL 60462


Village Of Orland Park
PO Box 74713
Chicago, IL 60694-4713


Village of Palm Springs
226 Cypress Lane
Palm Springs, FL 33461


Village Plumbing Sewer Service Inc
3224 W Lake Ave
Glenview, IL 60026

Village Profile Community
33 N Geneva St
Elgin, IL 60120


Village Tours LLC
8620 W 21St St N
Wichita, KS 67205


Villalobos Victor M
2424 Wind Way Ct
Norcross, GA 30071


Villalva Safety
453 S Spring St
Suite 816
Los Angeles, CA 90013


Villamor Evangeline D
226 Leslie Lane
Apt Cv
Ballwin, MO 63021


Villanti Daniel M
20090 Goldeneye Way
Rogers, MN 55374


Villanueva Vanessa A
4766 Windwood Drive
Kissimmee, FL 34746


Villar Brett N
8008 Bluebonnet Blvd
Apt 2 3
Baton Rouge, LA 70810


Villari Samuel R
741 Bentley Rd
Lindenwold, NJ 08021

Villari Susan L
8 Whitemarsh Ave
Erdenheim, PA 19038


Villarreal Gabriel M
9713 Cook Street
Thornton, CO 80229


Villasenor Argelia
743 King Road
Stone Mountain, GA 30088


Villeda Susan S
790 North Street
Tewksbury, MA 01876


Villegas Marcelo A
5012 Columbia Pike
1
Arlington, VA 22204


Villemarette Christopher P
923 Constance St
115
New Orleans, LA 70130


Villmow Ronald W
627 S Anchor Dr
Deltona, FL 32725


Vilsack Gary L
4939 Cypress Drive
Murrysville, PA 15668


Vin Weber
701 8Th St Nw
Suite 650
Washington, DC 20001

Vinas Leonard Paul U
893 Sunnyslope Trace
Lexington, KY 40514


Vince Messantonio Plumbing and Water Care
138 Woodbine Wy
Plymouth Meeting, PA 19462


Vincent  William B
134 Rambling Rd
East Amherst, NY 14051


Vincent Crystal J
220 Parliament Parkway
Maylene, AL 35114


Vincent Cynthia R
7329 Elmridge Drive
Dallas, TX 75240


Vincent Horne
900 S Disneyland Dr
Anaheim, CA 92802


Vincent Lionel O
8400 Pacific Fountain Avenue
Las Vegas, NV 89117


Vincent Mark L
6822 Farmingdale Dr
Apt C
Charlotte, NC 28212


Vincent Michael J
9140 Linden Rd
Swartz Creek, MI 48473


Vincent Toni N
217 Mccarley Pl
Mckinney, TX 75071

Vincenti Donato
3190 W Windwalker Place
Tucson, AZ 85742


Vincenzo D Amato
4270 N 100Th St
Milwaukee, WI 53222


Vinci Carl J
210 Richmond Road
Richmond Heights, OH 44143


Vindicator Printing Co Inc
PO Box 780
Youngstown, OH 44501


Vine Electric
5500 Eucalyptus Drive 312
American Canyon, CA 94503


Vines  Tyrone
1327 N Linwood Ave
Baltimore, MD 21213


Vines Conchita J
4857 Nina Marie Ave
Murfreesboro, TN 37129


Vines Jackqueline J
6602 Pike View Drive
Indianapolis, IN 46268


Vinson  Rosalind M
1001 Northlake Dr
Desoto, TX 75115


Vinson Devon M
703 Wicklow Place
Ridgeland, MS 39157

Vinson Monet M
7900 Nw 3Rd St
15 103
Pembroke Pines, FL 33024


Vinson Terri E
4623 Torrey Circle
Apt Q107
San Diego, CA 92130


Vinton Professional Painting Co
1848 Mountain Valley Rd
Vinton, VA 24179


Vinton War Memorial
814 Washington Ave
Vinton, VA 24179


Vinyard Doors Inc
3605 Pacific Hwy
San Diego, CA 92101


Vinyl Interactive
222 Sutter St
Ste 400
San Francisco, CA 94108


Vip Janitorial Service
9360 Activity Rd Ste H
San Diego, CA 92126


Viray  Luzviminda R
14011 Cypress Court
Miami Lake, FL 33014


Virco Inc
2027 Harpers Way
Torrance, CA 90501

Virco Inc
PO Box 677610
Dallas, TX 75267-7610


Virgil Jr David G
2834 Stoneridge Dr
Garland, TX 75044


Virginia Assn of Collegiate Registrars and Admissions Office
4400 University Dr Msn 3A4
George Mason University
Fairfax, VA 22030


Virginia Assn of Collegiate Registrars and Admissions Office
Roanoke College % Leah Russell
221 College Lane
Salem, VA 24153-3794


Virginia Assn of Collegiate Registrars and Admissions Office
Office Of Registrar Attn D Powell
Sweet Briar College
Sweet Briar, VA 24595


Virginia Assn of Collegiate Registrars and Admissions Office
Jefferson College Of Health Science
Attn Connie Cook
Roanoke, VA 24013


Virginia Assn of Collegiate Registrars and Admissions Office
Office Of Admissions
Attn Eric Wendell
Norfolk, VA 23529


Virginia Association of Student Finaicial Aid Administrators
200 Student Services Bldg
Blacksburg, VA 24061


Virginia Association of Student Finaicial Aid Administrators
Attn Melissa Shepherd
201 High Street
Farmsville, VA 23901

```
Virginia Association of Student Finaicial Aid Administrators
c/o Cmc Attn Mike Hawkes
411 E Franklin St Ste 330
Richmond, VA 23219


Virginia Association of Student Finaicial Aid Administrators
c/o Wells Fargo Education Financial
7809 Biscayne Rd
Richmond, VA 23294


Virginia Association of Student Finaicial Aid Administrators
Ecmc c/o Mike Hawkes Treasuere
PO Box 8809
Richmond, VA 23229


Virginia Association of Student Finaicial Aid Administrators
PO Box 9407
C/O Tom Morehouse Treas
Hampton, VA 23670


Virginia Association of Student Finaicial Aid Administrators
Southern Virginia U
One University Hill Dr
Buena Vista, VA 24416


Virginia Barbeque
11552 Busy St
North Chesterfield, VA 23236


Virginia Beach City Public Schools
1000 19Th St
Va Beach, VA 23451


Virginia Beach City Public Schools
520 S Independence Blvd
Virginia Beach, VA 23452


Virginia Beach City Public Schools
641 Carriage Hill Rd
Dept Of Curriculum And Instruction
Virginia Beach, VA 23452
```

Virginia Beach City Public Schools
Guidance Office
1413 Laskin Rd
Virginia Beach, VA 23451


Virginia Career College Association
1108 E Main St Suite 1200
Richmond, VA 23219


Virginia College Savings Plan
Po Bos 759226
Baltimore, MD 21275


Virginia Department of Taxation
1957 Westmoreland Street
Richmond, VA 23230


Virginia Dept of Health Professions
9960 Mayland Dr Ste 300
Henrico, VA 23233-1463


Virginia Dept of Labor and Industry
Main Street Centre Bldg
600 East Main Street  Suite 207
Richmond, VA 23219-4101


Virginia Dept of Taxation
PO Box 27264
Richmond, VA 23261 7264


Virginia Dept of Taxation
Processing Services Division
PO Box 1411
Richmond, VA 23212-1411


Virginia Dept of Taxation
PO Box 26626
Richmond, VA 23261 6626

Virginia Dept of Taxation
PO Box 2369
Richmond, VA 23218-2369


Virginia Dept of Taxation
PO Box 1777
Richmond, VA 23218 1777


Virginia Dept of Taxation
PO Box 1500
Richmond, VA 23212 1500


Virginia Gov
PO Box 79839
Baltimore, MD 21279


Virginia Logos Inc
10001 Patterson Ave Ste 201
Richmond, VA 23238


Virginia Natural Gas
PO Box 5409
Carol Stream, IL 60197-5409


Virginia Natural Gas
PO Box 70840
Charlotte, NC 28272-0840


Virginia Police Chiefs Association
36 East Calhoun St
Salem, VA 24153


Virginia Treasurer
Division Of Child Support
PO Box 570
Richmond, VA 23218


Virginia Treasurer
Richard Cordle Treasurer
PO Box 26585
Richmond, VA 23285 0088

Virginia Treasurer
State Corporation Commission
PO Box 85022
Richmond, VA 23261-5022


Virginia Treasurer
101 N Fourteenth St
James Monroe Building
Richmond, VA 23219


Virginia Treasurer
PO Box 7607
State Corporation Commission
Merrifield, VA 22116-7607


Virginia Treasurer
PO Box 1795
Notary Clerk
Richmond, VA 23218-1795


Virginia Varsity Self Storage
2031 Apperson Dr
Salem, VA 24153


Virmani Archana G
380 Meadow Beauty Terr
Sanford, FL 32771


Virnich Mark J
7718 Dividend Dr
Baton Rouge, LA 70817


Virtual University News
1111 Kane Councourse Sutie 600
Bay Harbor Islands, FL 33154


Vishnevsky Anna
683 Marina Drive
Apt 49
Boulder City, NV 89005

Vision Business Products
PO Box 643897
Pittsburgh, PA 15264-3897


Vision Business Products
PO Box 79034
City Of Industry, CA 91716-9034


Visiting Nurse Association of Cape Cod
434 Rt 134
South Dennis, MA 02660


Visniski Steven P
725 Luzerne Ave
West Pittston, PA 18643


Vista Cleaning Inc
3746 Colonial Ave
Ronaoke, VA 24018


Vista Printing
395 Olive Ave
Vista, CA 92083


Visual Advantage
1444 Wazee Street
Suite 200
Denver, CO 80202


Visual Communication Interpreting
PO Box 30222
Attn Accounts Payable
Knoxville, TN 37930


Visual Communicaton Services Inc
14550 Torrey Chase Blvd 230
Houston, TX 77014


Visual Solutions
487 Groton Road
Westford, MA 01886-1148

Vital Records Control
PO Box 13996
Maumelle, AR 72113-3159


Vitali Danielle M
15 Downer Ave
Dorchester, MA 02125


Vitan Cristian
6118 Spanish Oak Dr
Pasadena, TX 77505


Vitense Golfland
5501 Schroeder Rd
Madison, WI 53711


Vives  Valerie Y
13312 Ranchero Rd
Ste 18 Pmb 354
Hesperia, CA 92344


Vives Luis
3223 Urchin St
Stockton, CA 95206


Vlachos  Aimme T
1 Lynnsey Hollow
Kennebunkport, ME 04046


Vlam  Eric R
104 Oak Run Circle
Crawford, TX 76638


Vlasak Joseph R
256 Covington St
Oakland, CA 94605


Vm Turbo Inc
500 Boylston St  8Th Fl
Boston, MA 02116

Vmware Inc
Dept Ch10806
Palatine, IL 60055-0806


Vo Huong N
844 Lombardy Court
Fort Worth, TX 76112


Voc Rehab and Employment
1420 Roosevelt Ave  Suite 1
Mount Vernon, WA 98273


Vocale Ltd
T/A The Sip School
26 St Laurence Road
Birmingham  B31 2Ax
United Kingdom


Vocational Identification
Through Assessment Inc
3500 W Olive Ave Ste 300
Burbank, CA 91505


Vocational Industrial Clubs Of
America/State House/Room 229
251 E Ohio St
Indianapolis, IN 46204-2798


Vocational Rehabilitation
671 Whitney Avenue
Building A
Gretna, LA 70056


Vocational Rehabilitation
Attn Larry Brimm
281 Voc Rehab Employment
Tucson, AZ 85723


Vocational Rehabilitation
Attn Kelly Scott
200 Juneau Drive 2
Louisville, KY 40243

Vocational Rehabilitation
Attn Bruce Bishop
116 North Jefferson St
Roanoke, VA 24016


Vocational Rehabilitation
Attn Bill Storey
3333 N Central Ave
Phoenix, AZ 85012


Vocational Rehabilitation
Attn Agent Cashier
36 E 8Th St Ste 210A
Cincinnati, OH 45202


Vocational Rehabilitation
5342 Dudley Blvd
Attn Emmitt Smith
Mcclellan Park, CA 95652


Vocational Rehabilitation
900 Western America Circle  104
Attn Lisa Worthington
Mobile, AL 36609


Vocational Rehabilitation
Attn R Franks
300 Liberty Avenue Rm 215
Pittsburgh, PA 15222


Vocational Rehabilitation
88
Hermitage Ave
Nashville, TN 37210


Vocational Rehabilitation
701 Loyola Ave
Voc Rehab Employment
New Orleans, LA 70113

Vocational Rehabilitation
6437 Garner Ferry Road
Columbia, SC 29209


Vocational Rehabilitation
615 East 13Th St
G 3 Kc State Building
Kansas City, MO 64106


Vocational Rehabilitation
611 Bartley St
Jasper, IN 47546


Vocational Rehabilitation
6057 W Andrew Johnson Hwy
Alpha Square Center Ste 5
Talbott, TN 37877


Vocational Rehabilitation
600 West Cedar Ave  Suite 2E
Louisville, KY 40202


Vocational Rehabilitation
5827 13Th Avenue
New Port Richey, FL 34652


Vocational Rehabilitation
Attn Shannon Edison
410 W Chestnut St 100
Louisville, KY 40202


Vocational Rehabilitation
545 S 3Rd Street
Dept Of Veterans Affairs
Louisville, KY 40202


Vocational Rehabilitation
Office Of Vocational Rehabilitation
555 Walnut Street
Harrisburg, PA 17101

Vocational Rehabilitation
531 Penn Avenue
Pittsburgh, PA 15222


Vocational Rehabilitation
531 Henley Street Ste 520
Knoxville, TN 37902


Vocational Rehabilitation
5301 Central Ne Ste 1600
Division Of Voc Rehab
Albuquerque, NM 87108


Vocational Rehabilitation
575 North Pennsylvania St
Attn Tricia Walosin
Indianapolis, IN 46204


Vocational Rehabilitation
PO Box 13136
Wissahickon And Manheim St
Philadelphia, PA 19101


Vocational Rehabilitation
5205 Quail Nw
Albquerque, NM 87120


Vocational Rehabilitation
Vocational Rehabilitation
Emp Div 3Rd Flr
Los Angeles, CA 90024


Vocational Rehabilitation
Voc Rehab
31 Hopkins Place Room 1214
Baltimore, MD 21201


Vocational Rehabilitation
VeteranS Vocational Rehabilitation
400 S 18Th Street
St Louis, MO 63103

```
Vocational Rehabilitation
Veterans Bureau Of Affairs
3601 S 6Th Ave 28/Voc Rehab Bldg 13
Tucson, AZ 85723


Vocational Rehabilitation
Veterans Administration
5000 W National Ave Bldg 6
Milwaukee, WI 53295


Vocational Rehabilitation
Vame Bldg 13
Attn Linda Riley Lopez
Tucson, AZ 85723


Vocational Rehabilitation
Va Regional Office
8810 Rio San Diego Drive
San Diego, CA 92108


Vocational Rehabilitation
Us Dept Of Veterans Affairs
111 W Huron Rm 818
Buffalo, NY 14212


Vocational Rehabilitation
Trumbull General Bureau
1212 Tod Ave Nw Ste 101
Warren, OH 44485


Vocational Rehabilitation
Div Of Vocational Rehab
Attn Phillip Marshall
Milwaukee, WI 53218


Vocational Rehabilitation
121 W 2Nd St
Owensboro, KY 42303
```

Vocational Rehabilitation
Az Dept Of Economic Security
1155 N Arizona Blvd
Coolidge, AZ 85228


Vocational Rehabilitation
Vr C Division 28
915 2Nd Avenue
Seattle, WA 98174


Vocational Rehabilitation
PO Box 10217
Terre Haute, IN 47801


Vocational Rehabilitation
Division 282 Dept Of Veterans Aff
5788 Eckhert Rd
San Antonio, TX 78240


Vocational Rehabilitation
Div Of Voc Rehab
429 W North Ave C/O Christine Zukro
Milwaukee, WI 53212


Vocational Rehabilitation
Dept Of Veteran Affairs
Regional Processing Office
Buffalo, NY 14240


Vocational Rehabilitation
Dept Of Human Resources
1245 S E 122 Avenue
Portland, OR 97233


Vocational Rehabilitation
Department Of Education
101 Riverfrint Blvd 160
Bradenton, FL 34205

```
Vocational Rehabilitation
c/o Ms Sandy Weitkamp
3737 Harry S Truman Blvd   Ste 400
St Charles, MO 63301-4052


Vocational Rehabilitation
c/o Laura Muncy
PO Box 2517
Clarkville, IN 47131 2517


Vocational Rehabilitation
c/o Ladonna Henson
901 N 10Th St Ste 120
St Louis, MO 63101


Vocational Rehabilitation
PO Box 230
Farmington, MO 63640-0230


Vocational Rehabilitation
1220 Sw 3Rd Ave
Portland, OR 97204


Vocational Rehabilitation
2200 Ft Roots Dr Bldg 65
North Little Rock, AR 72114


Vocational Rehabilitation
219 W Wayne St
Fort Wayne, IN 46802


Vocational Rehabilitation
511 E 4Th Street  Suite 200
Huntingburgh, IN 47542


Vocational Rehabilitation
1910 E Kimberly Rd  Ste 313
Mary Vanvleet
Davenport, IA 52807
```

Vocational Rehabilitation
1290 477 Michigan Ave
Attn Yvonne Thomas
Detroit, MI 48226


Vocational Rehabilitation
1700 W 19Th St
Attn Steven Jacobs
Ashtabula, OH 44004


Vocational Rehabilitation
1700 Clairmont Rd
Decatur, GA 30033


Vocational Rehabilitation
1659 Mishawaka Street
Suite A
Elkhart, IN 46514


Vocational Rehabilitation
1642 Queen Court Sw
Cedar Rapids, IA 52402


Vocational Rehabilitation
2346 S Lynhurst Dr
Bldg 100
Indianapolis, IN 46241


Vocational Rehabilitation
130 S Elmwood Ave
Suite 643
Buffalo, NY 14202


Vocational Rehabilitation
201 E Charles Ste 130
Muncie, IN 47305


Vocational Rehabilitation
1201 Benton St 232
Chpt 31
Loma Linda, CA 92357

```
Vocational Rehabilitation
1132 Haley Rd
Murfreesboro, TN 37129


Vocational Rehabilitation
1125 15Th Street Nw
9Th Floor
Washington, DC 20005


Vocational Rehabilitation
10395 Old Placerville Rd
Ste 100
Sacramento, CA 95827


Vocational Rehabilitation
10365 Old Placerville Rd
Ste 100
Sacramento, CA 95827


Vocational Rehabilitation
103 Roxbury St
New Hampshire Voc Rehab
Keene, NH 03431


Vocational Rehabilitation
1009 N 12Th Ave
Attn Mike Lacey
Pensacola, FL 32501


Vocational Rehabilitation
1000 Legion Pl
Suite 1500
Orlando, FL 32801


Vocational Rehabilitation
100 Margaret Street % S Decomo
New Castle, PA 16101


Vocational Rehabilitation
1 Veterans Plaza
701 Clay Ave
Waco, TX 76799
```

Vocational Rehabilitation
1500 Southridge Dr
Suite 200
Jefferson City, MO 63109


Vocational Rehabilitation
400 Meridian Street  101
Huntsville, AL 35801


Vocational Rehabilitation
510 East 12Th St
Attn Sally
Des Moines, IA 50319


Vocational Rehabilitation
500 Gold Avenue Sw
PO Box 2128
Albuquerque, NM 87103


Vocational Rehabilitation
4800 Alpine Place
Suite 12
Las Vegas, NV 89107


Vocational Rehabilitation
477 Michigan Avenue
Room 1290
Detroit, MI 48226


Vocational Rehabilitation
415 S Branson
Attn Kara Keaffaber
Marion, IN 46953


Vocational Rehabilitation
1722 I St Nw
Washington, DC 20421


Vocational Rehabilitation
400 Veterans Ave  Rt 28
Bldg T 100 Office D130
Biloxi, MS 39531

```
Vocational Rehabilitation
236 Goodwin Crest Dr
Attn Milton Moates
Homewood, AL 35219


Vocational Rehabilitation
3934 Dixie Hwy Ste 230
Attn Patrica Flynn
Louisville, KY 40216


Vocational Rehabilitation
3737 N Meridian St Ste 102
Indianapolis, IN 46208


Vocational Rehabilitation
3607 W 16Th St Suite B1
Indpls, IN 46222


Vocational Rehabilitation
242 Federal Plaza W Ste 403
Youngstown, OH 44503


Vocational Rehabilitation
412 Executive Tower Dr Ste 416
Knoxville, TN 37923


Vocational Rehabilitation
24 Vardry St
Suite 102
Greenville, SC 29601


Vocational Rehabilitation
351 East Temple St
Room A444
Los Angeles, CA 90012


Vocational Rehabilitation
243 Nw Executive Way
Attn Jay Robertson
Lees Sumitt, MO 64063
```

Vocational Rehabilitation
2506 Willowbrook Pkwy Suite 320
Indianapolis, IN 46205


Vocational Rehabilitation
251 N Main Street
Winston Salem, NC 27155


Vocational Rehabilitation
2717 N Grandview Blvd Ste 200
Attn Maggie Pray
Waukesha, WI 53188


Vocational Rehabilitation
275 Chestnut St
Manchester, NH 03101


Vocational Rehabilitation
2865 James Blvd Suite A
Poplar Bluff, MO 63901 2803


Vocational Rehabilitation
323 Columbia St Suite 2A
Lafayette, IN 47901


Vocational Rehabilitation
3248 Laclede Station Road
St Louis, MO 63143


Vocational Rehabilitation
3491 Gandy Blvd 101
Pinellas Park, FL 33781


Vocational Rehabilitation and Employment
1240 E 9Th Street
Room 1029
Cleveland, OH 44199


Vocational Rehabilitation and Employment
1600 E Woodrow Wilson Dr
Jackson, MS 39056

Vocational Rehabilitation and Employment
1901 Veterans Memorial Dr
Bldg T 117  Vr E 28
Temple, TX 76504


Vocational Rehabilitation and Employment
2250 Leestown Rd
Vamc 1168 Ld
Lexington, KY 40511


Vocational Rehabilitation and Employment
9800 W Commercial Blvd
Sunrise, FL 33351


Vocational Rehabilitation and Employment
Attn Charlott Kemper
105 Nw 75Th Street Suite 2
Gainesville, FL 32607


Vocational Rehabilitation and Employment
PO Box 4616
Buffalo, NY 14240


Vodehnal Michael P
15647 S Blackfoot
Olathe, KS 66062


Vogel Michael W
3339 E Broad Street
Apt A
Columbus, OH 43213


Vogels Buckman Appraisal Group Inc
2005 S Webster Ave
Green Bay, WI 54301


Vogl Randall B
395 23Rd St Ne
Salem, OR 97301

Vogland Dorene M
3108 Baillif Pl
Bloomington, MN 55431


Vogler Donna J
463 Pine Street
1Se
Acworth, GA 30102


Vogt The Cleaners
7318 Dixie Highway
Louisville, KY 40258


Vogtman  Nicholas S
107 S Friendswood Dr
Apt 202
Friendswood, TX 77546


Vogue Sign Co
715 Commercial Avenue
Oxnard, CA 93030


Vogue Sign Co
721 C0Mmercial Ave
Oxnard, CA 93030


Voice and Data Cable Specialists Inc
16441 North 91St St
Suite 102
Scottsdale, AZ 85260


Voice Scouts
308 Vineyard Dr
Dallas, GA 30132-6000


Voice Scouts
734 N Riley Ave
Indpls, IN 46201

Voice Scouts
1267 Seven Lakes North
West End, NC 27376


Void
320 Enterprise St
Ocoee, FL 34761


Voisin Russell S
3931 Nw Cinnamon Tree Circle
Jensen Beach, FL 34957


Volatia
3959 Electric Rd
Ste 230
Roanoke, VA 24018-4500


Volcanoes Baseball
Abq Scorpions C Duran
6627 Brezza Dolce Ave Nw
Albuquerque, NM 87114


Vollrath John D
3145 Eagle Terrace
Green Bay, WI 54313


Vollrath Kari M
8690 Bechtold Road
Rogers, MN 55374


Volo Interactive
34 West 27Th St 5Th Fl
New York, NY 10001


Vology
4027 Tampa Road Suite 3900
Oldsmar, FL 34677


Vology
PO Box 116354
Atlanta, GA 30368-6354

Volovecky  Amanda B
10197 Canal Circle
Fairhope, AL 36532


Volt
File 53102
Los Angeles, CA 90074-3102


Voltexx
7301 Topanga Canyon Blvd
Suite 330
Canoga Park, CA 91303


Voltron Interactive
2522 Chambers Rd Ste 100
Tustin, CA 92780


Volunteer Princess Cruises
956 Volunteer Landing Lane
Knoxville, TN 37915


Volunteers In Public Schools
4070 Tunica Street Room 7
Baton Rouge, LA 70805-5061


Volusia County Schools
PO Box 2118
200 N Clara Ave Dac Rm 108
Deland, FL 32721-2118


Volusia County Schools
PO Box 2410
Daytona Beach, FL 32115-2410


Von Nieda Kathy M
1520 Taylor Town Road
White Bluff, TN 37187

Von Stein  John W
102 Ne 2Nd St
Ste 136
Boca Raton, FL 33432


Vonder Haar Travis D
6106 W Crowchief Ct
Spokane, WA 99208


Vonderhaars Catering Inc
19 West Pleasant Street
Cincinnati, OH 45215


Vonderheid Susan A
8392 Cub Creek Rd
Nashville, TN 37209


Voorhies Adam C
20110 E Lehigh Place
Aurora, CO 80013


Voorhies Malachi J
5900 390Th Ave Se
Snoqualmie, WA 98065


Vorpahl
PO Box 12175
Green Bay, WI 54307-2175


Vortex
3198 M Airport Loop
Costa Mesa, CA 92626-3407


Vortex Engineering
3300 Wright St
Sacramento, CA 95821


Vortex Industries Inc
16134 Leadwell St
Van Nuys, CA 91406

Vortex Industries Inc
1801 W Olympic Blvd
File 1095
Pasadena, CA 91199-1095


Vortex Industries Inc
3198 M Airport Loop
Costa Mesa, CA 92626-3407


Vortex Industries Inc
7713 Sw Nimbus Ave
Beaverton, OR 97008


Vos Justin D
2766 Mark Twain Circle
Farmers Branch, TX 75234


Voss Lighting
4615 Mcleod Ne
Albuquerque, NM 87109


Voss Lighting
PO Box 22159
Lincoln, NE 68542-2159


Votaw Marion C
821 Montrose Ave
Charlotsville, VA 22902


Voto John S
72 Heritage Drive
Tewksbury, MA 01876


Votta Stephen R
2609 Bechamel Place
Henderson, NV 89044


Voyles Jeffery S
7260 S Jonathan Dr
Cottonwood Heights, UT 84121

Voyles Nathaniel W
2948 Northern Lights Dr
Arnold, MO 63010


Vpc Computers
2645 W Woodland Dr
Anaheim, CA 92801


Vpc Computers
2651 W Woodland Drive
Anaheim, CA 92801


Vredeveld James T
3188 Twin Lake Dr
Jenison, MI 49428


Vroman Hillary A
7109 Alger Dr
Davison, MI 48423


Vroman Jr David A
40516 Windsor Rd
Temecula, CA 92591


Vsc Fire and Security Inc
10343 B Kings Acres Rd
Ashland, VA 23005


Vu Bao Q
PO Box 334
Cortaro, AZ 85652


Vu Daniel H
44202 Topaz Way
Fremont, CA 94539


Vu Eric H
832 Pathfinder Way
Corona, CA 92880

Vu Minh B
272 Callodine Ave
Lower Floor
Amherst, NY 14226


Vu Myha T
17168 Newhope St
233
Fountain Valley, CA 92708


Vu Salazar Cathy M
7171 N 9Th Ave
F8
Pensacola, FL 32504


Vucinic  Casey A
107 Knox Street
Bridgeville, PA 15017


Vue Chia
4212 S 132Nd E Ave
Tulsa, OK 74134


Vukovits Peter J
2418 Coachmans Trail
South Bend, IN 46637


Vuong Belinda N
25260 Mcintyre Square
Chantilly, VA 20152


Vwp Realty  LLC
c/o Via West Properties  Llc
5110 N 40th St
Suite 110
Phoenix, AZ 85018


Vwr International
PO Box 644869
Pittsburgh, PA 15264-4869

Vwr International
PO Box 117
Wayne, PA 19087


Vwr International
PO Box 640169
Pittsburgh, PA 15264-0169


W B Mason Company Inc
PO Box 981101
Boston, MA 02298-1101


W L Roenigk Inc
798 Ekastown Rd
Sarver, PA 16055


W T Cox Subscriptions Inc
201 Village Rd
Shallotte, NC 28470


W T Cox Subscriptions Inc
411 Marcia Drive
Goldsboro, NC 27530


W V State Tax Department
Taxpayer Services Division
PO Box 3784
Charleston, WV 25337-3784


W4 LLC
Dept La 23609
Pasadena, CA 91185-3609


Wa Dept of Revenue
PO Box 9034
Olympia, WA 98507


WA Financial Aid Association Treasurer
18115 Campus Way Ne
Box 358500
Bothell, WA 98011-8246

```
WA Financial Aid Association Treasurer
PO Box 222000
901 12Th Ave
Seattle, WA 98122


WA Financial Aid Association Treasurer
Box 355880
University Of Washington
Seattle, WA 98195


WA Financial Aid Association Treasurer
Attn Rick Sinclair
9921 N Nevada
Spokane, WA 99218


WA Financial Aid Association Treasurer
345 Boyer
Marilyn Pointi
Walla Walla, WA 99362


WA Financial Aid Association Treasurer
16400 Southcenter Pkwy Suite 405
Attn Linda Weir  Wfaa Member Chair
Seattle, WA 98188


WA Financial Aid Association Treasurer
1410 Ne Campus Pkwy
C/O Darcy G Keller Wfaa
Seattle, WA 98195-5880


WA Financial Aid Association Treasurer
1400 Ne Campus Pkwy
Wfaa Conference C/O L Whitehead
Seattle, WA 98195-5880


WA Financial Aid Association Treasurer
10002 Aurora Ave North 36
Elm Resources Pmb 4456
Seattle, WA 98133
```

WA Financial Aid Association Treasurer
4219 W Hiawatha Drive
Spokane, WA 99208


WA Greene Fayette Co Counseling Assoc
1000 Avella Rd
Avella, PA 15312


WA Township High School College Fair
519 Hurffville Cross Keys Rd
Sewell, NJ 08080


Waanyaa Custom Framing
PO Box 1836
Columbia, SC 29202


Wabash Valley Manufacturing Inc
PO Box 5
Silver Lake, IN 46982


Wabm
651 Beacon Pkw W
Ste 105
Birmingham, AL 35209


Wabwire Aubrey F
3176 Raleigh Millington
Apt 2
Memphis, TN 38128


Wabx
South Central Communications
PO Box 3848
Evansville, IN 47736


Wach
PO Box 206270
Dallas, TX 75320-6270

Wacker Gwynneth M
4216 Kemrich Circle
Minnetonka, MN 55345


Waco Fm
PO Box 847450
Clear Channel Brdcstng
Dallas, TX 75284-7450


Waco Tribune Herald
PO Box 23487
Waco, TX 76702-3487


Wacy
Dept 5300
PO Box 1231
Milwaukee, WI 53201-1231


Waddell  Cynthia A
11075 Preservation Point
Fishers, IN 46032


Waddell Chad L
6801 Barkwood Road
Knoxville, TN 37921


Waddell Paul M
92 Hance Rd
Hartselle, AL 35640


Waddell Qiana D
6744 19Th St
Apt 2E
Berwyn, IL 60402


Waddle Christopher R
8355 Hardwood Circle
Colorado Springs, CO 80908

Waddles Crimes Michelle L
8918 Gentlewind Way
Louisville, KY 40291


Wade  Cheryl A
11360 Spear Shaft Dr
Marana, AZ 85658


Wade  Christopher R
1320 Tamarack St
Sweet Home, OR 97386


Wade  Kimberlie M
13827 Cinnabar Place
Huntersville, NC 28078


Wade  Lisa T
125 Spring Buck Lane
Christianburg, VA 24073


Wade Arnold Forsman
PO Box 918
Sulphur Springs, TX 75483-0918


Wade Lakeisha A
2322 Apple Glenn Lane
Charlotte, NC 28269


Wade Neal M
2300 W Ina Rd
Apt 10103
Tucson, AZ 85741


Wade Rachel L
9146 Wooden Road
Raleigh, NC 27617


Wade Reginald L
2896 Jodeco Terrace
Jonesboro, GA 30236

```
Wade Rejetta F
5133 Sutherland Road
Mount Olive, AL 35117


Wade Rene
704 Ab Hwy
Willard, MO 65781


Wade Thomas
3093 Becket Road
Cleveland, OH 44120


Wadhams  Richard
14572 Bella Terra Way
Edmond, OK 73034


Wadl
35000 Adell Drive
Clinton Township, MI 48035


Wadsworth Clinton E
15713 Henry Road
Escalon, CA 95320


Waez
PO Box 1389
Bristol, VA 24203


Wafb
PO Box 11407
Lkbx 0340
Birmingham, AL 35246-0340


Wafer Victoria L
8491 Brandy Oak Ct
Mobile, AL 36695
```

Waff
Raycom Us
Drawer 0742
PO Box 11407
Birmingham, AL 35246-0742


Wafford April S
39471 Crofton Ln
Beach Park, IL 60083


Waga
Accounts Receivable
PO Box 100610
Atlanta, GA 30384-0610


Waggaman Shelby R
704 Caswyck Trace
Johns Creek, GA 30022


Waggoner Erin B
160 Hemingway Place
Georgertown, KY 40324


Waggoner Ii  William A
12856 Parkridge Drive
Shelby Township, MI 48315


Wagner  Leanne J
131 Shady Grove
East Amherst, NY 14051


Wagner Amber M
420 Posey Hill St
Roanoke, IN 46783


Wagner Barbara L
25 Lilac Court
Raymond, NH 03077

Wagner Electric Company
11209 Electron Dr
Louisville, KY 40299


Wagner Electric Company
PO Box 991517
Louisville, KY 40269-1517


Wagner Jenniffer M
920 N Benton Ave
St Charles, MO 63301


Wagner Justin M
2401 Lakeview Rd
Apt 402
N Little Rock, AR 72116


Wagner Krista
3635 Mountain Ave
San Bernadino, CA 92404


Wagner Lee A
222 Knowlton Court
Pickerington, OH 43147


Wagner Lisa L
3288 Cicero Road
Noblesville, IN 46060


Wagner Luke A
3347 Tuckaleechee Pike
Maryville, TN 37803


Wagner Marilyn R
5020 Brenda Court
Durham, NC 27712


Wagner Pam A
331 N Cherry
Mt Crmel, IL 62863

Wagner Robert E
813 Wicklow Ct
Orange Park, FL 32065


Wagner Ted C
50 Gingham
Trabuco Canyon, CA 92679


Wagnon Vanessa L
18205 Sw Monte Verdi Blvd
Beaverton, OR 97007


Wagoner Professional Photography
PO Box 41
Elm Mott, TX 76640


Wahby Ahmed R
48854 Crescent Dr
Canton, MI 48187


Wahl David W
846 Greengate Dr
Lebanon, OH 45036


Wain  Ashley R
1 Canal Square Plaza
803
Akron, OH 44308


Wainman Harold
3516 West Point Ct
Richmond, VA 23235


Waiters James E
3016 N 26Th Street
Philadelphia, PA 19132


Waits Ryan S
1546 Emmaline Drive
Baton Rouge, LA 70810

Wake County Revenue Dept
PO Box 96084
Charlotte, NC 28296-0084


Wakefield  Brian M
1428 S 54Th St
Philadelphia, PA 19143


Wakefield Robert J
20434 Everton Trail N
Forest Lake, MN 55025


Wakefield Seda L
2121 S 63Rd St
Philadelphia, PA 19142


Wakz
c/o Clear Channel Broadcasting Inc
PO Box 406269
Atlanta, GA 30384-6269


Wala
PO Box 29763 Network Place
Chicago, IL 60673-1297


Walat Michelle A
3624 N Hawthorne Lane
Indianapolis, IN 46218


Walde Donald
5239 E Shoreline Drive
Post Falls, ID 83854


Walden Security
PO Box 643985
Cincinnati, OH 45264-3985


Walden Security
PO Box 742189
Atlanta, GA 30374-2189

Walden Security
PO Box 932578
Atlanta, GA 31193-2578


Walden/Dick/Sr I Fla
570 Delaware Avenue
Buffalo, NY 14202


Walden/Dick/Wr 1 Fla
PO Box 823201
Philadelphia, PA 19182-3201


Walden/Dick/Wr 1 Fla
8441 Cooper Creek Blvd
University Park, FL 34201


Walderbach  Joshua D
12933 Uinta Court
Thornton, CO 80602


Waldo
PO Box 360
Somers, NY 10589


Waldon  Jerhemy S
1 West Campbell Ave
2127
Phoenix, AZ 85013


Waldron John Henry H
5667 Chatham Street
Johnston, IA 50131


Walgampaya Chamila K
5 Maxwell Rd
Chapel Hill, NC 27517


Walgamuth Charles A
3320 Damon Dr
Milton, FL 32583

Walia Anna
532 Burdick Drive
Bay Point, CA 94565


Walk Jr Jack M
375 Brooklyn Street
Sharon, PA 16146


Walke Brittany M
2549 7Th St
Cuyahoga Falls, OH 44221


Walker  Ann L
120 Hillendale Road
Pittsburgh, PA 15237


Walker  Betty L
124 Carondolet Court South
Mobile, AL 36608


Walker  Bruce A
168 Gibson Road
Henderson, NV 89014


Walker  Charles O
1405 S Nellis Blvd
Unit 2121
Las Vegas, NV 89104


Walker  Charles T
1464 Milford Court S
Marietta, GA 30008


Walker  Christopher W
12829 Black Hills Dr
Austin, TX 78748


Walker  Ginger W
120 Enterprise Way
Maryville, TN 37801

Walker  Jason A
10331 Craftsman Way
102
San Diego, CA 92127


Walker  Jeannine N
11010 Caloden St
Oakland, CA 94605


Walker  Kent
13316 Jonus Blvd
Fort Wayne, IN 46845


Walker  Kimberly K
1121 E X Street
Deer Park, TX 77536


Walker  Mark R
2222 Bay Area Boulevard
Houston, TX 77058


Walker  Paul D
12101 Dessau Rd
1103
Austin, TX 78754


Walker  Rosemaria W
1321 A Fort Johnson Road
Charleston, SC 29412


Walker Andrea B
4025 Mcginnis Ferry Rd
Apt 915
Suwanee, GA 30024


Walker Anita Y
329 Akin St
Lavergne, TN 37086

Walker Anwar O
578 Willow Heights Dr Ne
Atlanta, GA 30328


Walker Argrear P
4641 Oak Ridge Drive
Winston Salem, NC 27105


Walker Ashley N
2220 Nw 59Th Ave
Apt 35
Lauderhill, FL 33313


Walker Carlos D
3709 Gray Oaks Drive
Bessemer, AL 35020


Walker Cedric A
4601 Breckenrdige Ave
Baker, LA 70714


Walker Charles
5929 Via Aquario Dr
Las Vegas, NV 89122


Walker Elijah L
1626 E Palmer St
Indianapolis, IN 46203


Walker Gary L
389 Second St
Forrest Park, GA 30344


Walker Iv Nathaniel B
4348 Glenlea Commons Drive
Charlotte, NC 28216


Walker Jason B
84 Liberty Lane
Hanscom Afb, MA 01731

Walker Jeffrey M
1764 N Leverett
Apt 41
Fayetteville, AR 72703


Walker Joyce A
700 Ne 122Nd Street
1907
Oklahoma City, OK 73114


Walker Jr  Sthope E
2411 N Vaughan Dr
Mobile, AL 36605


Walker Jr George L
6527 Diesel Court
Norfolk, VA 23513


Walker Kim S
1614 Old England Loop
Sanford, FL 32771


Walker Kionna L
3737 Ashway Drive
Indianapolis, IN 46224


Walker Laberge Co   Inc
7613 Sewells Point Rd
Norfolk, VA 23513


Walker Leland L
37577 Arbor Woods Dr
Livonia, MI 48150


Walker Lisa A
8206 Barrington Ct
Severn, MD 21144


Walker Lonnie E
3021 Carlton Court
Westchester, IL 60154

Walker Louisa M
16373 Fm 2090Rd
Conroe, TX 77306


Walker Marie A
16809 Ventana Blvd
Edmond, OK 73012


Walker Martha A
3195 Austell Rd
B
Marietta, GA 30008


Walker Mckiver Tiffany
32 Arbor Hill Pl
Mcleansville, NC 27301


Walker Myron L
4001 Laurel Springs Way
Smyrna, GA 30082


Walker Natalie N
1821 Mulberrywood Court
Orlando, FL 32818


Walker Robert C
5106 Chad Drive
Arlington, TX 76017


Walker Ronald E
PO Box 151
Taylorsville, MS 39168


Walker Scott A
2207 Encino Dew
San Antonio, TX 78259


Walker Shawn M
1870 Rees Hill Rd Se
Apt 105
Salem, OR 97306

Walker Sheldon M
315 South Broad Street
Philadelphia, PA 19107


Walker Sierra S
526 E Sanger St
Philadelphia, PA 19120


Walker Stephon S
3910 Old Denton Road
904
Carroliton, TX 75007


Walker Taurean M
431 Aaron Circle
Durham, NC 27713


Walker Thomas
5121 Cumberland Wood Dr
Knoxville, TN 37921


Walker Tiffany C
668 Allyn St
Akron, OH 44311


Walker Tiffany M
508 E 143Rd    Down
Cleveland, OH 44110


Walker Tony
5411 Qail Ridge Court
Roanoke, VA 24018


Walker Troy K
25 Concord Circle
Springboro, OH 45066


Walker Victoria S
3001 Church Rd
Cherry Hill, NJ 08002

Walker William J
5402 Nw 26Th Terrace
Tamarac, FL 33309


Walker William S
2827 E Hideout Dr
Eagle Mountain, UT 84005


Walker Wilson
5335 Ne Stanchion Court
Hillsboro, OR 97124


Wall  Robert H
1323 Oak Lane
New Cumberland, PA 17070


Wall Cedric O
1493 Cranston St
Winter Springs, FL 32708


Wall Street Journal
200 Burnett Road
Chicopee, MA 01020


Wall Street Journal
PO Box 7030
Chicopee, MA 01021 9984


Wall Street Journal
PO Box 7020
Chicopee, MA 01021-7020


Wall Street Journal
PO Box 7007
Chicopee, MA 01021-9985


Wall Street Journal
1211 Ave Of The Americas
New York, NY 10036

Wall Street Journal
200 Liberty Street
New York, NY 10281


Wall Street Transcript
67 Wall St 16Th Floor
Investing In Education Conference
New York, NY 10005-3701


Wall Street Transcript
The Wall Street Transcript
48 West 37Th Street
New York, NY 10018


Wall Trends Inc
6712 Harlan Dr
Eden Prairie, MN 55346


Walla Media
19720 Ventura Blvd
Suite A
Woodland Hills, CA 91364


Walla Media
3122 Santa Monica Blvd
No 302
Santa Monica, CA 90404


Wallace  Carole J
10357 W Dunham Ct
Indianapolis, IN 46229


Wallace  Misty D
1007 E Bradbury Ave
Indianapolis, IN 46203


Wallace  Warren H
1462 N 52Nd St
Philadelphia, PA 19131

Wallace Anthony H
211 Dominion Park Dr
1233
Houston, TX 77090


Wallace Bernita D
3211 Summer Stream Ln
Kennesaw, GA 30152


Wallace Byron K
25424 Ramrock Dr
Porter, TX 77365


Wallace Deborah C
1838 S 2Nd St
2 Floor Rear
Philadelphia, PA 19148


Wallace Destiny R
1975 E Tudor St
Covina, CA 91723


Wallace Heather L
81 Rainbow Trail
Pittsgrove, NJ 08318


Wallace James M
28762 Sw Ashland Loop
173
Wilsonville, OR 97070


Wallace Joyce L
18290 Sw Fallatin Loop
Beaverton, OR 97007


Wallace Jr Steven L
5601 Birchman Ave
Fort Worth, TX 76107

Wallace Jr William L
357 Lea Circle
Jackson, MS 39204


Wallace Kimberlie A
15343 Royal Grove Ct
Noblesville, IN 46060


Wallace Mahlon R
702 Navaho Blvd
Summerville, SC 29483


Wallace Nikita T
4714 Ambridge Dr
Charlotte, NC 28216


Wallace Rhonda R
2590 Long Hollow Pk
Hendersonville, TN 37075


Wallace Stephanie W
5422 Alta Way
Lake Worth, FL 33467


Wallace William A
PO Box 769
Milford, NH 03055


Wallauer  Brian J
145 Locust Ave
Springfield, PA 19064


WaLLCur Inc
7720 Clairemont Mesa Blvd
San Diego, CA 92111-1533


Walled Lake Monsters First Robotics
1600 W Oakley Park Rd
Walled Lake, MI 48390

Wallen James D
3907 Thames Dr
Roanoke, VA 24018


Waller  Christopher T
1340 Pinnacle Point Dr
Collierville, TN 38017


Waller  Gordon R
11396 Cherry Blossom E Drive
Fishers, IN 46038


Waller Bradley A
5805 Meadowbrook Lane
Hilliard, OH 43026


Waller Carla M
PO Box 1111
Ridgeland, MS 39158


Waller Ellen M
5213 Cody Dr
West Des Moines, IA 50265


Walley Brittany E
8015 S Klein Ave
Oklahoma City, OK 73139


Wallick Don W
3320 Avalon Rd
Shaker Heights, OH 44120


Wallis Amy L
3917 S Carriage Lane
Independence, MO 64055


Wallis Brent
4100 S Ireland Ct
Aurora, CO 80013

```
Walls  William J
13223 Richmond Ave
Houston, TX 77082


Walls Jeanea L
2315 Wavetree Lane
Acworth, GA 30101


Walls John D
7430 Sunset Lane
Indianapolis, IN 46260


Walls Lithographics
14240 A Sullyfield Cir
Chantilly, VA 20151


Walsh  Eric J
1153 Island Club Dr
Charleston, SC 29492


Walsh Caitlyn M
1809 S Magnolia Dr
Tallahassee, FL 32301


Walsh Electrical Inc
916 Oak St
Scranton, PA 18508


Walsh Lisa M
8 Twin Pointe Road
Raritan Twp, NJ 08822


Walsh Mike J
6420 Minnetonka Blvd
St Louis Park, MN 55426


Walsh Perry Margo A
2030 Duiker Ne
Grand Rapids, MI 49505
```

Walsko  Greg
10939 W Coronado Ct
Franklin, WI 53132


Walt Disney Elementary School Pto
5712 S 112Th St
Omaha, NE 68137


Walt Taylor
377 Hemhill Dr
Galloway, OH 43119


Walter E Nelson Co
1017 N Bradley
Spokane, WA 99212


Walter E Nelson Co
5937 N Cutter Cir
Portland, OR 97217


Walter E Nelson Co
7915 S 184Th St
Bldg C
Kent, WA 98032


Walter Kathleen S
PO Box 682085
Orlando, FL 32868


Walters  John A
1108 S 2Nd Street
Avondale, AZ 85323


Walters  Vaundra R
1207 George St
Norfolk, VA 23502


Walters Dannie
6811 Wynfield Terr Dr
St Louis, MO 63129

Walters Linda A
612 Burksdale Rd
Norfolk, VA 23505


Walters Mykol D
3 Evatt Ct
Randallstown, MD 21133


Walters Nancy P
4441 Bay Rd
Lot 1
Theodore, AL 36582


Walters Ronald N
9210 Skylark Drive
Richmond, VA 23229


Walterson Mitchell J
2727 N 115Th Ct
108
Omaha, NE 68164


Walther  Michelle R
136 Cr 437
Eddy, TX 76524


Walton  Jason S
1046 Cottage Way
Encinitas, CA 92024


Walton Charlene V
31110 Churchill
Beverly Hills, MI 48025


Walton Greenlaw South Bay Holdings VI
900 N Michigan Ave Ste 1900
Chicago, IL 60611

Walton Greenlaw South Bay Holdings VI
18301 Von Karmon
Ste 250
Irvine, CA 92612


Walton Greenlaw South Bay Holdings VI
4440 Von Karman Ave Ste 350
Newport Beach, CA 92660


Walton Romissa M
705 Sherwood Forest Circle
Birmingham, AL 35235


Waluyn  Dorian G
147 Eagle Cove Drive
Pelham, AL 35124


Walv
1305 Carter St
Chattanooga, TN 37402


Walz Sariah L
4746 La Puma Court
Camarillo, CA 93012


Wamocha Humphrey L
2419 E Conquest
Wichita, KS 67219


Wampler Briana L
25534 Norfolk Pl
Santa Clarita, CA 91350


Wampner Jacob S
6109 West Mills Road
Indianapolis, IN 46221


Wamy
2650 E Division St
Springfield, MO 65803

Wanamaker Patricia
4541 N 20 St
Philadelphia, PA 19140


Wand
Newcenter 17
PO Box 92264
Cleveland, OH 44193


Wane
90359 Collections Center Dr
Chicago, IL 60693


Wangia Arlene K
30 Fords Edge
Royersford, PA 19468


Wanna Marita A
256 E Corporate Dr
911
Lewisville, TX 75067


Want Ads of Tallahassee
2441 Monticello Dr
Tallahassee, FL 32303


Wanted Technologies
400 Jean Lesage Blvd
Hall Est Bureau 500
Quebec City, QC G1K 8W1
Canada


Wanted Technologies
465 St Jean
Suite 502
Montreal, QC H2Y 2R6
Canada


Wanzer Brandon M
8236 Frye Rd
Alexandria, VA 22309

Wapk
222 Commerce St
Kingsport, TN 37660


Wapl
PO Box 1519
Appleton, WI 54912


Warburg Pincus Asset Management
466 Lexington Ave
New York, NY 10017


Warciski Miranda M
264 Williamsburg Lane
Georgetown, KY 40324


Ward  Gary E
113 Old Ashely Loop
Pawleys Island, SC 29585


Ward  Jennifer D
1301 Hopkins Rd
Richmond, VA 23224


Ward  Kymberli G
1305 N Meridian Ave
Apt 317
Oklahoma City, OK 73107


Ward  Liang L
11430 Wake Robin
San Antonio, TX 78253


Ward  Samuel A
1436 Grandview Gardens Rd
Kenova, WV 25530


Ward  Suzanne M
10797 Sw Washington St
Portland, OR 97225

Ward Arthur E
25135 S Magdalena
Harrison Township, PA 48085


Ward Brandon B
1531 W Till Rd
Fort Wayne, IN 46825


Ward Clinton E
415 Enquiree Ct
104
Cordova, TN 38018


Ward Evan J
2216 Antelope Ave
Ventura, CA 93003


Ward Joshua A
6641 Lakeshore Lane
1121
Fort Myers, FL 33912


Ward Patricia D
15323 Avenida Fiesta
Moreno Valley, CA 92555


Ward Robert S
26 Calle Katrina
Rancho Santa Margarita, CA 92688


Wards Natural Science
PO Box 640169
Pittsburgh, PA 15264-0169


Wards Natural Science
PO Box 644312
Pittsburgh, PA 15264-4312


Wards Natural Science
PO Box 27932
New York, NY 10087-7932

Wards Natural Science
PO Box 92912
Rochester, NY 14692-9012


Ware Darryle B
4551 Great Oaks Dr
North Charleston, SC 29418


Ware Malcomb
10 Edelman
Accounts Receivable
Irvine, CA 92618


Ware Marla E
8130 Ivy Knoll Lane
Apt D
Indianapolis, IN 46250


Warfield Rachel L
8005 Village Drive
Cincinnati, OH 45242


Warford  Jennifer C
1020 Green Meadow Drive
Oconomowoc, WI 53066


Warford Tiffani M
620 Elderberry Way
Murfreesboro, TN 37128


Warnecke  Brian T
1292 Glenleigh Drive
Ocoee, FL 34761


Warneke Lori A
237 Gum Hollow Rd
Oak Ridge, TN 37830


Warner  Paul
11 Amherst Dr
Burlington, NJ 08016

Warner Bros
PO Box 13717
Newark, NJ 07188


Warner Glynnis L
6195 Deer Ridge Run
Pinson, AL 35126


Warner James K
1650 Avo Hill Dr
Vista, CA 92084


Warner Mary W
210 Nelson Court E
Madison, TN 37115


Warner Reed A
4648 Clubview Dr
Bessemer, AL 35022


Warner Stacie L
9105 Button Ave
Oklahoma City, OK 73160


Warning Kaitlyn B
3420 Ching Dairy Rd
Mobile, AL 36618


Warren Charter Law Plc
PO Box 8168
Scottsdale, AZ 85252-8168


Warren Darria Z
1613 S 32Nd St
Philadelphia, PA 19145


Warren Donna
2269 Huckleberry Rd
Manchester, NJ 08759

Warren Hollow Metal Doors and Frames Inc
PO Box 18707
Pensacola, FL 32523


Warren Jennifer A
39 Pinehurst Drive
Daleville, VA 24083


Warren Jessica R
28073 Kawana Court
Harvest, AL 35749


Warren Joshua D
2550 Aspen Run
Birmingham, AL 35209


Warren Julia C
3 Merganser Road
Ipswich, MA 01938


Warren Kenneth B
31177 Shambo Rd
Spanish Fort, AL 36527


Warren Linda D
30560 Everett St
Southfield, MI 48076


Warren Performing Arts
9500 East 16Th St
Indianapolis, IN 46229


Warren Reserve Placement Network
7301 West Blvd
Boardman, OH 44512


Warren Robotics
9651 E 21St Street
Indianapolis, IN 46229

Warren Sean P
7327 Sw Barnes Rd 126
Portland, OR 97225


Warren Sign Co Inc
2955 Arnold Tenbrook
Arnold, MO 63010


Warren Taheem L
2051 Medary Ave
Philadelphia, PA 19138


Warren Tommy J
3578 Broadway Road
Bartlett, TN 38135


Warrick Co Treasurer
PO Box 3445
Evansville, IN 47733


Warrick Co Treasurer
County Square Suite 270
Boonville, IN 47601-1834


Warrick Co Treasurer
PO Box 3196
Evansville, IN 47731-3196


Warrick Scott
PO Box 3734
Danville, VA 24540


Warrington  Courtney S
11317 East Quaker Rd
Disputanta, VA 23842


Warrix Michelle M
3370 N 550 W
Columbia City, IN 46725

Warth Sara B
1842 Trinity Way
West Sacramento, CA 95691


Warwick Kimberly C
15 Captains Pt
Greensboro, NC 27455


Wasatch Mountain Publishing
5 Triad Center Ste 750
Attn John Armeni
Salt Lake City, UT 84180


Waselich  Nancy D
1413 Melbourne Dr Se
Vienna, OH 44473


Wash Around The Clock
220 W Tharpe St
Tallahassee, FL 32303


Washburn Darri L
406 Churchill Circle
Apt 406
Aiken, SC 29803


Washburn University
1700 Sw College Ave
Topeke, KS 66621


Washil Myron A
1880 Sweet Home Road
Apt 438
Amherst, NY 14228


Washington  George W
1431 Pickford Lane
Oklahoma City, OK 73159

Washington  Hannah M
12639 Republic Dr
Fishers, IN 46037


Washington  Lanesha D
13121 W 136Th St
108
Overland Park, KS 66221


Washington  Thomas G
12605 Willard Ave
Garfield Hts, OH 44125


Washington Ariel N
214 Warwick St
Laplace, LA 70068


Washington Christina A
7722 Koyama Court
Sacramento, CA 95829


Washington Christopher
3714 Radford Street
Norfold, VA 23508


Washington County Agricultural Fair Inc
2151 N Main St
Washington, PA 15301-6147


Washington County Trustee
PO Box 215
Jonesborough, TN 37659


Washington Dana N
1938 Garden Rd
Trl 8
Pearland, TX 77581


Washington Derrick A
2010 2Nd St
Cardale, PA 15420

Washington Diane E
30225 Timberidge Circle
102
Farmington Hills, MI 48336


Washington Eric T
54 Stratford Avenue
Aldan, PA 19018


Washington Fredrick
25903 Laurel Pass
San Antonio, TX 78260


Washington Greene Fayette Co Counseling
PO Box 158
1351 Jefferson Rd
Jefferson, PA 15344


Washington Greene Fayette Co Counseling
123 Fox Chase Dr
Canonsburg, PA 15317


Washington Greene Fayette Co Counseling
201 Falcon Dr
Attn Ms Melissa Tyger
Connellsville, PA 15425


Washington Greene Fayette Co Counseling
720 Locust St
Connellsville, PA 15425


Washington Greene Fayette Co Counseling
Fort Cherry High School /B Wilcox
110 Fort Cherry Rd
Mcdonald, PA 15057


Washington Greene Fayette Co Counseling
Mcguffey High School
86 Mcguffey Dr
Claysville, PA 15303

Washington High School
Engineering Professions
Robotic Organizations
Houston, TX 77018


Washington Jr Cleo
3748 Delaware St
Baton Rouge, LA 70805


Washington Lee A
4601 Mcclain St
Brighton, AL 35020


Washington Londa L
3902 Riveroaks Circle
Louisville, KY 40241


Washington Mark M
882 Charles Young St
Sierra Vista, AZ 85635


Washington Mary R
39 Grand Blvd
Cheektowaga, NY 14225


Washington Maurice C
24360 Mavec Ave
Euclid, OH 44123


Washington Miracle K
744 Saint Louis Ave
Apt 2
Long Beach, CA 90804


Washington Monique A
7711 Montclair Dr
Fort Wayne, IN 46804

```
Washington National Insurance Co
Conseco Services Llc
Attn Chrissy Pletcher
Carmel, IN 46032


Washington National Insurance Co
Conseco Services Llc
560 N College Dr
Carmel, IN 46032


Washington National Insurance Company
c/o Cno Financial Group  Inc
11825 N Pennsylvania Street
Carmel, IN 46032


Washington Nika A
PO Box 27874
Fresno, CA 93729


Washington Philip B
532 Meadows Edge Lane
Indianapolis, IN 46217


Washington Post
PO Box 1033
Lorton, VA 22199-1033


Washington Post
PO Box 13669
Philadelphia, PA 19101-3669


Washington Post
PO Box 17641
Baltimore, MD 21297-1641


Washington Post
PO Box 79101
Baltimore, MD 21279 0101
```

Washington Post
PO Box 85680
Richmond, VA 23285-5680


Washington Real Estate Investment Trust
6110 Executive Blvd Ste 800
Rockville, MD 20852


Washington Real Estate Investment Trust
PO Box 79555
Baltimore, MD 21279-0555


Washington Sandra
214 Warwick St
La Place, LA 70068


Washington Shalita L
3313 Irvington St
Richmond, VA 23234


Washington Shepard Getarah D
330 Cross Park Dr
102
Pearl, MS 39208


Washington State Achievement Council
917 Lakeridge Way SW
Olympia, WA 98502


Washington State Treasurer
PO Box 43430
Olympia, WA 98504-3430


Washington State Treasurer
PO Box 9034
Olympia, WA 98507-9034


Washington State Treasurer
PO Box 9048
Olympia, WA 98507-9048

Washington Student Achievement Council
917 Lakeridge Way Sw
Olympia, WA 98502


Washington Technology Industry Assoc
2200 Alaskan Way
Suite 390
Seattle, WA 98121


Washington Thoren
7 David St
Ellenville, NY 12428


Washington University
Center For Appl Of Info Tech
1 Brookings Dr Campus
Box 1141
St Louis, MO 63130-4899


Washington University
Campus Box 1041
One Brookings Dr
St Louis, MO 63136


Wasileski John S
1921 Kilbirnie Drive
Germantown, TN 38139


Wasserman Wayne R
39936 N Wisdom Way
Anthem, AZ 85086


Wassermann Garret M
1526 Vance Ave
Coraopolis, PA 15108


Waste Connections Inc
PO Box 660177
Dallas, TX 75266-0177

Waste Management
PO Box 9001195
Louisville, KY 40290-1195


Waste Management
PO Box 78251
Phoenix, AZ 85062-8251


Waste Management
PO Box 78345
Phoenix, AZ 85062-8345


Waste Management
PO Box 78632
Phoenix, AZ 85062-8632


Waste Management
PO Box 79143
Phoenix, AZ 85062


Waste Management
PO Box 79168
Phoenix, AZ 85062-9168


Waste Management
PO Box 830003
Baltimore, MD 21283 0003


Waste Management
PO Box 828270
Philiadedlphia, PA 19182-2870


Waste Management
PO Box 9001177 Boston North
Louisville, KY 40290-1177


Waste Management
PO Box 9001193
Louisville, KY 40290-1193

```
Waste Management
PO Box 9001335
Louisville, KY 40290-1335


Waste Management
PO Box 9001510
Louisville, KY 40290-1510


Waste Management
PO Box 9001534
Louisville, KY 40290-1534


Waste Management
PO Box 9001535
Louisville, KY 40290-1535


Waste Management
PO Box 930580
Atlanta, GA 31193


Waste Management
PO Box 932962
Atlanta, GA 31193-2962


Waste Management
PO Box 78160
Waste Managment Of Spokane
Phoenix, AZ 85062-8160


Waste Management
PO Box 9001183
Louisville, KY 40290-1183


Waste Management
PO Box 13648
Philadelphia, PA 19101-3648


Waste Management
11558 E Lakewood Blvd
Holland, MI 49424-8619
```

Waste Management
197 Swamp Creek Rd
Gilbertsville, PA 19525


Waste Management
4545 Morgan Pl
Liverpool, NY 13090-3510


Waste Management
6994 Columbia Gateway Dr Ste 200
Columbia, MD 21046


Waste Management
Box 78251
Phoenix, AZ 85062-8251


Waste Management
PO Box 78140
Phoenix, AZ 85062-8140


Waste Management
PO Box 105453
Southern Sanitation
Atlanta, GA 30348-5453


Waste Management
PO Box 4648
Carol Stream, IL 60197-4648


Waste Management
PO Box 660345
Houston Metro
Dallas, TX 75266-0345


Waste Management
New Orleans
PO Box 9001088
Louisville, KY 40290 1088

```
Waste Management
PO Box 66963
Chicago, IL 60666-0963


Waste Management
PO Box 526 Eastern New York
Amsterdam, NY 12010-0526


Waste Management
PO Box 650303
Dallas, TX 75265-0303


Waste Management
PO Box 642410
Pittsburgh, PA 15264 2410


Waste Management
PO Box 9001054
Louisville, KY 40290-1054


Waste Management
PO Box 55000 Dept 122101
Detroit, MI 48255-1221


Waste Management
PO Box 541065
Los Angeles, CA 90054-1065


Waste Management
PO Box 78133
Phoenix, AZ 85062-8133


Waste Stream Solutions California
PO Box 1015
Claremont, CA 91711


Watchorn Steven R
27 Mckenna Dr
Nashua, NH 03062
```

```
Wate
PO Box 743299
Atlanta, GA 30384


Water Hut
1349 Kempsville Rd
Virginia Beach, VA 23464


Waterfall Diane E
517 East View Drive
Green Bay, WI 54302


Waterford At Springfield
6715 Commerce St
Springfield, VA 22150


Waterford Kettering
2800 Kettering
Waterford, MI 48329


Waterhouse Louise Ann
7034 Sundance Meadows Lane
Richmond, TX 77407


Waterloo Restaurant and Catering Inc
423 E Waterloo Rd
Akron, OH 44319-1294


Waterman Gregory E
3352 Spreading Oak Dr Sw
Atlanta, GA 30311


Waters Reinalda R
528 Orange Dr
13
Altamonte Springs, FL 32701


Waters Rita F
288 Greens Crossing Rd
Richmond, KY 40475
```

Waterville Valley
One Ski Area Rd
Waterville Valley, NH 03215


Watford Emily R
952 Pelican Bay Dr
Pineville, NC 28134


Watkins Anthony I
4413 Rime Village Dr
Hoover, AL 35216


Watkins Giedre
201 Edward Ave
Murrells Inlet, SC 29576


Watkins Ii Curtis E
7874 Mcclure Dr
Tallahassee, FL 32312


Watkins Jr Frederick H
307 Goldie Drive
Goodlettsville, TN 37072


Watkins Kenya D
3510 Saint Paul Ave
Bellwood, IL 60104


Watkins Painting Inc
703 Milford St
Port Royal, PA 17082


Watkins Sally
519 Locust Lane
So Abington Township, PA 18411


Watkins Scott S
2226 East Huron Ct
Gilbert, AZ 85234

Watkins Shekeya M
841 Chester Pike
Apt 10A
Prospect Park, PA 19076


Watkins Stacy E
611 E Louisiana Ave
Tampa, FL 33603


Watl
PO Box 637392
Cincinnati, OH 45263-7392


Watn
1401 West Capitol Ave
Suite 104
Little Rock, AR 72201


Watson  Jillian M
1013 Skyline Drive
Alexander, AR 72002


Watson  Letha D
12875 Mariners Point Court
St Louis, MO 63141


Watson  Marie A
1121 Dexter Ridge Dr
Holy Springs, NC 27540


Watson  Martha F
6725 Winkler Road  B104
Ft Myers, FL 33919


Watson  Nancy M
1472 Colgate Dr
St Charles, MO 63303


Watson  Reginald
1025 Beverly Way
Altadena, CA 91001

```
Watson  Wesley E
1416 Pleasant Quail Ct
Raleigh, NC 27603


Watson Aaron
7867 Prairieview Dr
Columbus, OH 43235


Watson Camellia D
5708 Corning Ave
Los Angeles, CA 90056


Watson Cassandra F
94 Andover Rd
East Hartford, CT 06108


Watson Crystal L
228 South Bradley Avenue
Indianapolis, IN 46201


Watson Debra A
1857 West 85Th Ave
L 342
Merrillville, IN 46410


Watson Dominique
6903 Briargate Dr
Missouri City, TX 77489


Watson Doyl
1801 Kings Road
Edmond, OK 73013


Watson Dwuan L
579 Shore Lane
Cicero, IN 46034


Watson Electrical Construction Co
PO Box 3105
Wilson, NC 27895
```

Watson Gloria J
500 Sam Heim Rd
Rutledge, TN 37861


Watson Ii Rufus E
2707 E Ann Arbor Ave
Dallas, TX 75216


Watson Janet B
37 Fawn Court
Lumberton, NJ 08048


Watson Jr  James H
7788 John Pelham Trail
Mccalla, AL 35111


Watson Jr  Kenneth W
1224 Commanche Rd
Auburn, IL 62615


Watson Khial J
3623 Partridge Path
Ann Arbor, MI 48105


Watson Krystal C
317 Addison Drive
Calera, AL 35040


Watson Linda L
4626 S Tuxedo Dr
Warren, MI 48092


Watson Lovell
2840 Sweet Way
Sacramento, CA 95821


Watson Marilyn A
6911 Kirk Road
Canfield, OH 44406

Watson Martha
6725 Winkler Road
B104
Ft Meyers, FL 33919


Watson Martina R
3542 Evergreen Oak Ct
Richmond, VA 23234


Watson Plumbing Co
Service And Remodeling
7935 E Burnside
Portland, OR 97215


Watson Rooks Zena M
17 Papago Ct
Randallstown, MD 21133


Watson Security
151 Rainier Avenue South
Renton, WA 98057


Watson Shaheed
501 E Queen Lane
Philadelphia, PA 19144


Watson Tara G
17650 134Th St Se
N 102
Renton, WA 98058


Watson Valetta R
729 Cedar Crest Drive
Nashville, TN 37209


Watters Auntrice J
709 Martin Luther King Dr
Linden, AL 36748

Watters Vickie
PO Box 3871
Jackson, MS 39207


Wattigney Beau M
8728 24Th Street
Metarie, LA 70003


Watts  David
1020 Eagle Lane
Frazier Park, CA 93225


Watts Arielle R
423 N Jordan St
Apt 201
Alexandria, MI 22304


Watts Camille M
731 F Street
Apt 201
West Sacramento, CA 95605


Watts Christina M
2558 Van Buren Ave
Ogden, UT 84401


Watts Dana D
4637 W 224 St
Fairview Park, OH 44126


Watts Daniel J
PO Box 164
Lakemore, OH 44250


Watts Mary L
320 Fairlane Dr
Spartanburg, SC 29307

```
Watts Tamela D
7915 Philadelphia Ct
Apt 308
Charlotte, NC 28216


Waukesha Co Business Alliance
2717 N Grandview Blvd Ste 300
Waukesha, WI 53188


Wausau Tile Inc
PO Box 1520
Wausau, WI 54402-12520


Wauwatosa Village Task Force
7437 Kenwood Ave
Wauwatosa, WI 53213


Wave
PO Box 20722
C/O Digity Media
Tampa, FL 33631


Waves
100 Campus Dr
Weatherford, OK 73096


Waves
168 N Gibson Ave
Henderson, NV 89014


Waves
c/o Cindy Watts Assoc Registrar
University Of Tulsa
Tulsa, OK 74104


Wavy
PO Box 403911
Atlanta, GA 30384
```

Waws
Cox Media Group
PO Box 809238
Chicago, IL 60680-9238


Waxie Sanitary Supply
PO Box 60227
Los Angeles, CA 90060-0227


Waxman Jerry J
8101 Danielle Drive
Mobile, AL 36695


Waxn
PO Box 809229
Chicago, IL 60680-9229


Wayne Automatic Fire Sprinklers Inc
222 Capitol Ct
Ocoee, FL 34761


Wayne Moving and Storage Co Inc
100 Lawrence Dr
West Chester, PA 19380


Wayne Sadin
8215 Forest Gate Dr
Sugar Land, TX 77479


Wayne Smith Photography
13004 Crabapple Pl
Little Rock, AR 72210


Wayne Westland 313
3001 4Th Street
Wayne, MI 48184


Waypoint Systems Inc
8215 Roswell Rd
Building 600
Atlanta, GA 30350

Waze
1408 N Kingshighway Blvd
Suite 300
St Louis, MO 63113


Wbal
PO Box 26872
Lehigh Valley, PA 18002-6872


Wbay
PO Box 601028
Charlotte, NC 28260-1028


Wbbh
PO Box 7578
Ft Myers, FL 33911-7578


Wbbl
3639 Momentum Pl
Chicago, IL 60689-5336


Wbbm
21247 Network Place
Chicago, IL 60673-1212


Wbbw Am
PO Box 643249
Us Bank Lckbx
Cincinnati, OH 45264-3249


Wbcb
PO Box 689
Youngstown, OH 44501-0689


Wbcmt 2006 C29
3340 Peachtree Rd Ne
Suite 1000
Atlanta, GA 30326

Wbct
PO Box 402549
Clear Channel Md And Ent
Atlanta, GA 30384-2549


Wbdt
90359 Collections Center Dr
Chicago, IL 60693


Wbff
PO Box 206270
Dallas, TX 75320


Wbfs
29967 Network Place
Chicago, IL 60673-1299


Wbfx
PO Box 402549
Clear Channel Media Ent
Atlanta, GA 30384-2549


Wbht
Cbc Wilkes Barr Pa
600 Baltimore Dr
Wilkes Barre, PA 18702


Wbin
11 A St
Attn Accounts Rec
Derry, NH 03038


Wbir
Wbir Gannett Co Inc
PO Box 637361
Cincinnati, OH 45263-7361


Wbki
PO Box 932253
Cleveland, OH 44193

Wblu
155 West Tiverton Way Suite 1A
Lexington, KY 40503


Wbma
PO Box 360039
Birmingham, AL 35236


Wbme
39936 Treasury Ctr
Chicago, IL 60694


Wbna
3701 Fern Valley Rd
Louisville, KY 40219


Wbnd
39936 Treasury Ctr
Chicago, IL 60694-9900


Wbns
Wbns Tv Inc
Dept L 1133
Columbus, OH 43260-1133


Wbnx
Wbnx Attn Accounts Payable
2690 State Rd
Cuyahoga Falls, OH 44223


Wbrc
Dept 1577
PO Box 11407
Birmingham, AL 35246-1577


Wbre
201 Humboldt St
Rochester, NY 14610

Wbrh
2825 Government St
Baton Rouge, LA 70806


Wbrl
1401 W Capital Ave
Ste 205
Little Rock, AR 72201


Wbrl Tv
1401 W Capitol Ave
Ste 104
Little Rock, AR 72201


Wbsf
PO Box 206270
Dallas, TX 75320


Wbsx
Cb Wilkes Barre
PO Box 645211
Cincinnati, OH 45264-5211


Wbtu Fm
Adams Radio Group
2000 Lower Huntington Rd
Fort Wayne, IN 46819


Wbtv
Raycom Media Wbtv
Dept 1497
PO Box 11407
Birmingham, AL 35246-1497


Wbtw
PO Box 26706
Richmond, VA 23261-6706


Wbui
PO Box 206270
Dallas, TX 75320-6270

Wbuw
2814 Syene Rd
Accounts Receivable
Madison, WI 53713


Wbxh
PO Box 11407
Lockbox 1046
Birmimgham, AL 35246-1046


Wbxx
PO Box 14200
Tallahassee, FL 32317


Wbyr Fm
The Bear
2915 Maples Rd
Fort Wayne, IN 46816


Wbz
PO Box 33089
Newark, NJ 07188-0089


Wcau
10 Monument Rd
Bala Cynwyd, PA 19004


Wcbd
PO Box 743299
Atlanta, GA 30384-3299


Wccb
One Television Place
Charlotte, NC 28205


Wcgv
PO Box 206270
Dallas, TX 75320

Wchs
PO Box 206270
Dallas, TX 75320-6270


Wcia
PO Box 470
Rockford, IL 61105


Wciu
39936 Treasury Ctr
Chicago, IL 60694-9900


Wciv
888 Allbritton Blvd
Mount Pleasant, SC 29464


Wcix
PO Box 470
Rockford, IL 61105


Wcmh
33096 Collections Center Dr
Chicago, IL 60693


Wcnc
Dept 720023
PO Box 1335
Charlotte, NC 28201-1335


Wcpo
500 Central Ave
Cincinnati, OH 45202


Wcsc
PO Box 11407
Drawer 1496
Birmingham, AL 35246-1496


Wcsx
1 Radio Plaza
Ferndale, MI 48220

Wctv
PO Box 14200
Tallahassee, FL 32317-4200


Wcuu
Wcuu Ca
39936 Treasury Ctr
Chicago, IL 60694-9900


Wcvb
PO Box 26874
Lehigh Valley, PA 18002-6874


Wcwf
90359 Collections Center Dr
Chicago, IL 60693


Wcwg
3914 Wistar Road
Richmond, VA 23228


Wcwj
2650 E Division St
Springfield, MO 65803


Wcwn
1400 Balltown Rd
Schenectady, NY 12309


Wcww
39936 Treasury Ctr
Chicago, IL 60694-9900


Wcyb
PO Box 601063
Charlotte, NC 28260-1063


Wd Graves Plumbing Inc
6207 Old Keene Mill Ct
Springfield, VA 22152

Wdaf
32846 Collection Center Drive
Chicago, IL 60693-0328


Wdai
3616 Momentue Place
C/O Cumulus Myrtle Beach Wdai Fm
Chicago, IL 60689-5336


Wdbd
Lckbx 2166
PO Box 11407
Birmingham, AL 35246-2166


Wdbj
PO Box 14200
Tallahassee, FL 33217-4200


Wdbr
3501 East Sangamon Avenue
C/O Capitol Radio Group
Springfield, IL 62707


Wdca
Fox Television Stations
PO Box 198085
Atlanta, GA 30384-8085


Wdcw
22264 Collections Center Dr
Chicago, IL 60693


Wdef
3300 Broad St
Chattanooga, TN 37408


Wdef Fm
2615 Broad St
Chattanooga, TN 37408

Wdiv
PO Box 788355
Philadelphia, PA 19178-8355


Wdjt
39936 Treasury Ctr
Chicago, IL 60694


Wdks
Regent Broadcasting Of Evv/Obo
25217 Network Pl
Chicago, IL 60673-1252


Wdky
836 Euclid Ave
Ste 201
Lexington, KY 40502


Wdmt
The Mountain
305 Highway 315
Pittston, PA 18640


Wdni
21 E St Joseph Street
Indianapolis, IN 46204


Wdod
2615 Broad St
Chattanooga, TN 37408


Wdrb
Independence Television
PO Box 951929
Cleveland, OH 44193


Wdsi
Wdsi c/o Wtto
651 Beacon Pkwy W  105
Birmingham, AL 35209

Wdsu
PO Box 26875
Lehigh Valley, PA 18002-6875


Wdtn
90359 Collection Center Dr
Chicago, IL 60693


Wduv
Cox Radio Inc Tampa Bay
PO Box 83199
Chicago, IL 60691-0199


Wduz
PO Box 643159
Cincinnati, OH 45264-3159


Wdzz
Cumulus Flint
3601 Momentum Pl
Chicago, IL 60689-5336


We
530 Fifth Avenue  17Th Floor
New York, NY 10036


We Do Plants Etc
5252 Placentia Pkwy
Las Vegas, NV 89118


We Energies
PO Box 90001
Milwaukee, WI 53290-0001


We Got Soccer
99 Washington St
Foxborough, MA 02035


We Tip Inc
PO Box 1016
Colton, CA 92324

Wear
PO Box 206270
Dallas, TX 75320-6270


Wear Steven C
1855 Quicker Rd
El Cajon, CA 92021


Weary Aletheia S
4719 Monica Drive
Hueytown, AL 35023


Weatherby Mable C
4218 Towle Ave
Hammond, IN 46327


Weatherholt  Robert B
12308 Orkney Ln
Austin, TX 78754


Weathermakers
13955 Sw 119 Ave
Miami, FL 33186


Weathermakers Electrical Contractors LLC
13973 Sw 119 Ave
Miami, FL 33186


Weathers Charles L
3214 12Th Avenue
Chattanooga, TN 37407


Weathersbe  Loletia R
1038 Brandon Lane
Stone Mountain, GA 30083


Weathersbe Donald
6630 French Ct
Indianapolis, IN 46278

```
Weaver  Dean E
145 Harold Ct
Franklin, TN 37064


Weaver  Winifred L
112 S Mauvilla Dr
Chickasaw, AL 36611


Weaver Amanda E
203 Tracy Way
Dalton, GA 30720


Weaver Christopher A
1789 Tanglewood Court
Apt 9
Burlington, KY 41005


Weaver Keith M
1837 N Josey Ln
A
Carrollton, TX 75006


Weaver Marjorie R
8424 Somerville Dr
Indianapolis, IN 46216


Weaver Nathan J
4001 Rock Bay
Louisville, KY 40245


Weaver Patrick M
1810 Conn Creek Rd
Cedar Park, TX 78613


Weavers Structural Steel Inc
225 W Morelia Ave
Knoxville, TN 37917
```

```
Web Clients Inc
4143 Solutions Center
774143
Chicago, IL 60677-4001


Web Clients Inc
2745 N Front St 3Rd Floor
Harrisburg, PA 17110


Web Oganic
2745 W Darien Way
Phoenix, AZ 85086


Web Trends Corporation
4504 Solutions Center
Chicago, IL 60677-4005


Web Trends Corporation
851 Sw 6Th Avenue Suite 1200
Portland, OR 97204


Web Trends Corporation
Dept Ch 16852
Pataline, IL 60055-6852


Web Trends Corporation
PO Box 5000 Unit 06
Portland, OR 97208-5000


Webb  Garry L
1310 Tanglewood Drive
Mansfield, TX 76063


Webb  Ian L
11314 N Booth Ave
Kansas City, MO 64157


Webb Alexis T
308 West Ruscomb St
Philadelphia, PA 19120
```

Webb April B
29600 Dover Ave
Warren, MI 48088


Webb Communications
Rt2 Box 37B
Skiatook, OK 74070


Webb Communications
17388 N Lombard Ln
Skiatook, OK 74070-4658


Webb Communications
4972 W 170Th
Skiatook, OK 74070


Webb Courtney E
645 W Barstow Ave
213
Clovis, CA 93612


Webb Dwayne K
16161 Tiger Bend Rd
Apt K 50
Baton Rouge, LA 70817


Webb Jr Tyrone
1936X Johnson Ferry Rd Ne
Atlanta, GA 30319


Webb Karl K
308 W Ruscomb St
Philadelphia, PA 19120


Webb Keith E
2924 Carnaby St
Indianapolis, IN 46229


Webb Kerri E
7007 La Tijera Blvd
Los Angeles, CA 90045

Webb Matthew D
17304 Pine Wood Lane
Westfield, IN 46074


Webb Sarah D
65 Vinewood Court
Clayton, OH 45315


Webb Scott L
14926 W 123Rd Circle
Olathe, KS 66062


Webber Shari S
410 Ewing Street
Huntsville, AL 35805


Weber  Chad T
10923 Taylor St
Omaha, NE 68164


Weber  Todd A
1125 Se Rimrock Lane
Milwaukie, OR 97267


Weber  Vin
13000 North Meridian Street
Carmel, IN 46032


Weber Anne K
665 Bloomfield Court
Apt 3
Birmingham, MI 48329


Weber Carissa D
324 Sierra Breeze Ave
North Las Vegas, NV 89031


Weber John R
181 Pineview
Irvine, CA 92620

Weber Philip O
3611 Drifting Drive
Hellertown, PA 18055


WeberS Inn Hotel and Restaurant
3050 Jackson Road
Ann Arbor, MI 48103-1997


Webster  Kevin A
1037 Pleasing Plateau St
Henderson, NV 89002


Webster  Kevin F
12629 Antigua Drive
Noblesville, IN 46060


Webster  Tatiana K
1217 N 24Th Ave
Hollywood, FL 33020


Webster City Of
101 Pennsylvania
Webster, TX 77598


Webster Electric Inc
495 AliceS Rd
Suite B
Waukee, IA 50263


Webster Jennifer E
906 E Brown Road
Apt F
Lookout Mountain, TN 37350


Webster Jennifer L
5785 Delano Lane
Orlando, FL 32821


Webster Krissie E
1833 Buddingbrook Lane
Winston Salem, NC 27106

Websters Custom Cabinets
6023 Bartholf Ave
Jacksonville, FL 32210


Wedding Dj Plus
PO Box 401181
Las Vegas, NV 89140


Wedgys Pizza Delivery
552 Old Howell Rd
Greenville, SC 29615


Wedj
1800 N Meridian Street
Suite 603
Indianapolis, IN 46202


Weed Man A Division of Colonial Lawn Services Inc
3633 Epworth Road
Newburgh, IN 47630


Weeks  Tramell L
1047 Lee Lane
Raymond, MS 39154


Weeks Gavin B
1610 N 75 E
Albion, IN 46701


Weeks Service Co
1306 S Hwy 3
League City, TX 77573


Weems Mark D
1622 Old Fairway Rd
Huntsville, AL 35806


Wefixprinters Com
2901 182Nd St
Redondo Beach, CA 90278

Wegel Glen P
6073 Lakes At Taylor Dr
Columbus, OH 43213


Wehland Brenda M
5910 Meadowood Dr
Madison, WI 53711


Wehrum Paul H
44596 Spring Hill Road
Northville, MI 48168


Weht
PO Box 470
Rockford, IL 61105


Wei Dba Summit Security
2515 Camino Del Rio S 302
San Diego, CA 92108


Weiberg Aaron E
3803 Ballantrae Road
Apt 5
Eagan, MN 55122


Weiburg Michael T
7500 Plumcrest Ln
Harrisburg, NC 28075


Weide Catherine J
24253 La Montura Drive
Valencia, CA 91354


Weigle John M
236 Andover Circle
Irmo, SC 29063


Weikal Verica
586 Shadow Lane
Simi Valley, CA 93065

Weiler Frank A
1717 N 167Th Dr
Goodyear, AZ 85395


Weimer Chasity
550 Forest Hill Dr
Austintown, OH 44515


Weimer William C
7226 Kumquat Rd
Fort Myers, FL 33967


Weinacht Terry J
20507 E 35Th St S
Broken Arrow, OK 74014


Weinbach  Brian J
1247 S Elm St
Commerce, GA 30529


Weindling  Michael S
10719 Charlesfield Ct
Henrico, VA 23238


Weinstein Joel R
92 Rosemary Rd
North Attleboro, MA 02760


Weir John S
275 Constitution Way
Cameron, NC 28326


Weir Photography
3120 Butler St
Harrisburg, PA 17103


Weir Photography
3621 Rutherford Street
Harrisburg, PA 17111

Weisbrod  Aaron A
1046 North Ironwood Drive
Rossford, OH 43460


Weisenborn Madison L
2947 Stonebridge Circle
Vinton, VA 24179


Weisenthal  Rebecca
1330 W 102 St
Cleveland, OH 44102


Weiser Security Service Inc
PO Box 51720
New Orleans, LA 70151-1720


Weishapl Gwendolynn K
3010 19Th Ave Se
Rio Rancho, NM 87124


Weisman Natalie L
8183 Wind Drift Circle
Brownsburg, IN 46112


Weisman Susan E
8183 Wind Drift Circle
Brownsburg, IN 46112


Weiss  Heather D
1296 Fry Ave Down
Lakewood, OH 44107


Weiss Bodie H
2119 S Dalton
Wichita, KS 67207


Weiss Rishe  Caroline R
134 Chautauqua Blvd
15
Santa Monica, CA 90402

Weissinger  Brian
13408 N 6Th Ave
Boise, ID 83714


Weist Allison E
6525 Breckenridge Dr
Indianapolis, IN 46236


Weist Danielle C
6974 Byron Lakes Drive
Apt 3B
Byron Center, MI 49315


Weitz Eric J
3030 Mulberry Circle
Thousand Oaks, CA 91360


Weitzel Sherry L
6206 Spring Knoll Dr
Harrisburg, PA 17111


Wejk
South Central Communications
PO Box 3848
Evansville, IN 47736


Welander Wayne
4114 Skyline Ave
El Paso, NM 79904


Welborn Dustin L
3701 Carlyle Close
Apt 1006
Mobile, AL 36609


Welborn Electric Company Inc
PO Box 7452
Greensboro, NC 27417

Welborne Eric S
15401 De Havilland Dr
Charlotte, NC 28278


Welch Allyn Inc
4341 State Street Rd
Skaneateles Falls, NY 13153-0220


Welch Amanda A
2364 Crooked Pines Lane
Fleming Island, FL 32003


Welch Iii Isaac J
3112 Persimmon St
Antioch, CA 94509


Welch Patrick A
20 Kelsea Ave
Center Harbor, NH 03226


Welch Silt Fence and Erosion Control LLC
PO Box 526
Peculiar, MO 64078


Weldegaber Mengsteab H
8231 New Hampshire Ave
Hyattsville, MD 20783


Weldon Electric Co Inc
PO Box 129
Remlap, AL 35133


Welke  Danielle M
1470 N 4Th St
Stayton, OR 97383


Welker  Jonathan Z
14169 Meadow Brook Lane
Walker, LA 70785

Wellington Lisa E
7224 208Th St Sw
Apt 2
Edmonds, WA 98026


Wellman  Natalie C
11515 Burr St
Crown Point, IN 46307


Wellness Council of Indiana
115 W Washington St
Suite 850S
Indianapolis, IN 46204


Wells  Amanda R
10156 Sakura Dr
St Louis, MO 63128


Wells  Tasia A
11827 E Cornell Cir
Aurora, CO 80014


Wells Alexander W
37046 Rivergate Ave
Geismar, LA 70734


Wells Antonio D
4910 Fox Chase Drive
White Lake, MI 48383


Wells David P
743 Sanville Dr
Lewis Center, OH 43035


Wells Fargo
301 East 58Th Street N
Sioux Falls, SD 57104


Wells Fargo
PO Box 5185
Sioux Falls, SD 57117

Wells Fargo
701 E 60Th St
San Francisco, CA 00000


Wells Fargo
115 First Ave Sw Ste 200
Aberdeen, SD 57401


Wells Fargo
c/o C Thomas Davis
12450 Sw First Street
Beaverton, OR 97005


Wells Fargo Bank
2329 Central Ave Ne
Minneapolis, MN 55418


Wells Fargo Education Financial
301 E 58Th St N
Sioux Falls, SD 57104-0422


Wells Fargo Education Financial
7809 Biscayne Rd
Richmond, VA 23294


Wells Fargo Education Financial
PO Box 5185
Sioux Falls, SD 57117-5185


Wells Fargo Education Financial
PO Box 59011
Panama City, FL 32412


Wells Kyla N
8888 Westwood Drive
Newburgh, IN 47630


Wells William
37046 Rivergate Ave
Geismar, LA 70734

```
Welmon Pamela B
709 Sw Myakka River Trace
Port St Lucie, FL 34986


Welp B S
5905 Oakforge Ln
Indianapolis, IN 46254


Welsh Darwyn A
17232 Jefferson Hwy
Apt 416
Baton Rouge, LA 70817


Wemt
PO Box 601063
Charlotte, NC 28260-1063


Wendel Kristin L
1683 Stephenson Mill Rd
Verona, KY 41092


Wendl Keith D
714 Sycamore Dr
Norwalk, IA 50211


Wendt Justin M
2828 E Black Forest Ave
Post Falls, ID 83854


Wendt Rick J
300 County Rd
433
Lorena, TX 76655


Wendy May
9089 E Gelding Dr
Scottsdale, AZ 85260


Wenger  Anthony N
14725 E Coachman Dr
Colorado Springs, CO 80908
```

Wentlings Studio Inc
1804 Colfax St
Concord, CA 94520


Wentworth Paoli and Purdy Client Trust Account
4631 Teller Ave
Suite 100
Newport Beach, CA 92660


Wentz Alexander J
9408 Linda Drive
Davison, MI 48423


Wenzel Carrin J
25650 Interstate Hwy 45
1002
Spring, TX 77386


Werkheiser Nicole
5607 Birchwood Ave
Baltimore, MD 21214


Werner Jr Joseph R
20 Parma Dr
Daphne, AL 36526


Werner Michael S
3840 Curtis Street
Mogadore, OH 44260


Werner Stephen M
4649 Boulevard Place
Indianapolis, IN 46208


Wernette Vanessa L
280 Oak Glen
Davison, MI 48423


Werther  Jennifer L
106 Woodcrest Dr
Covington, LA 70433

Wesh
PO Box 26876
Lehigh Valley, PA 18002-6876


Wesley Alma E
1921 Eyrie Ct
103
Raleigh, NC 27606


Wesner Bradley
524 Dunwoody Dr
Simpsonville, SC 29681


Wesolowski  Robert A
105 Carriage Drive
Pittsburgh, PA 15239


Wesolowski Edward P
182 Centennial Drive
Carnegie, PA 15106


Wessel  Michael S
133 Salem Ave Sw
Apt 3B
Roanoke, VA 24011


Wessells Keith A
3839 Poplar St
Philadelphia, PA 19104


West  Elizabeth
1415 Cadence Ct
Louisville, KY 40222


West  Lameshia S
12020 N Gessner Rd
12303
Houston, TX 77064

```
West  Marci E
1406 Jeffery Drive
Anderson, IN 46011


West  Rachel S
1128 S Sky Ave
Gonzales, LA 70737


West Bay Legal Compliance Group PLLC
c/o Ryan Roney
376 South Golden Beach Dr
Kewadin, MI 49648


West Bend Mutual Insurance Co
1900 S 18Th Ave
West Bend, WI 53095


West Brittany M
2526 Pleasant Way West
Indianapolis, IN 46280


West Central Job Partnership
102 Margaret St
New Castle, PA 16101


West Central Job Partnership
44 S Beaver St
New Castle, PA 16101


West Chester Chamber Alliance
8922 Beckett Road
West Chester, OH 45069


West Coast Air Conditioning
3430 Galaxy Place
Oxnard, CA 93030


West Coast Air Conditioning
561A Kinetic Dr
Oxnard, CA 93030
```

West County Sprinklers
238 St Louis Ave
Valley Park, MO 63088-1722


West Des Moines Community Ed
1860 Nw 118Th St
Suite 110
Clive, IA 50325


West Ferraro Katelyn E
1508 Citation Terrace
Helena, AL 35080


West Forsyth HS Robotics Team
4155 Drew Rd
Cumming, GA 30040


West Genesee Central School District
300 Sanderson Dr
Camillus, NY 13031-1655


West George R
400 Mill St
Apt 107
Williamsville, NY 14221


West Georgia Roofing Ii Inc
PO Box 767
Carrollton, GA 30112


West Group
PO Box 6292
Carol Stream, IL 60197-6292


West Isaiah K
3621 Malcolm Manor Nw
Kennesaw, GA 30144


West Knox Utility District
PO Box 51370
Knoxville, TN 37950

West Lafayette Jr Sr High School
1105 N Grant St
West Lafayette, IN 47906


West Lauren M
7106 Sugar Maple Dr
Fairview, TN 37062


West Michigan Convention Ventures LLC
4787 Brookside Dr Sw
Grandville, MI 49418


West Michigan Hispanic Chamber of Commerce
1251 Century Ave
Suite 200
Grand Rapids, MI 49503


West Michigan Whitecaps
4500 West River Dr Ne
Comstock Park, MI 49321


West Park Fire Equipment Co
PO Box 35403
Cleveland, OH 44135


West Payment Center
PO Box 6292
Carol Stream, IL 60197-6292


West Press
1663 West Grant Rd
Tucson, AZ 85745-1433


West Shore Tax Bureau
PO Box 656
Camp Hill, PA 17001-0656


West Tyra
720 Marcus Nyan Ct
College Park, GA 30349

West Virginia Council for Community
and Technical College Education
1018 Kanawha Blvd E    Ste 700
Charleston, WV 25301


West Virginia Council For Community
Technical College Education
1018 Kanawha Blvd E Ste 700
Charleston, WV 25301


West Virginia Dept of Tax
Internal Auditing Division
PO Box 1202
Charleston, WV 25324 1202


West Virginia Dept of Tax
Revenue Internal Audit Div
PO Box 2666
Charleston, WV 25330-2666


West Virginia Dept of Tax
PO Box 1985
Charleston, WV 25317


West Virginia Dept of Tax
PO Box 2745
Charleston, WV 25330-2745


West Virginia Division of Rehabilitation Services
107 Capitol Street
Charleston, WV 25301


West Virginia Division of Rehabilitation Services
153 West Main Street
Clarksburg, WV 26301-2913


West Virginia Division of Rehabilitation Services
Attn Faith Hicks
40 14Th Street
Wheeling, WV 26003

West Zoran S
65 Bloomfield Lane
Rancho Santa Margarita, CA 92688

Westar Company
1544 Campbell Rd
Houston, TX 77055

Westar Company
PO Box 55347
Houston, TX 77255

Westbrook
1411 S Orange Blossom Trail
Orlando, FL 32805

Westbrook Rolan B
899 Courts Rd
Pickens, MS 39146

Westbrook Tamara L
218 Richards Rd
Columbus, OH 43214

Westdale Bowling Center
2020 Scotty Dr Sw
Cedar Rapids, IA 52404-6317

Westech Systems Inc
827 Jefferson Ave
Clovis, CA 93612-2260

Westerfield Nicole M
917 River Rock Dr Ne
Comstock Park, MI 49321

Western Association of Student
100 N East Ave
Waukesha, WI 53186

Western Association of Student
3211 Providence Dr Adm 147
Pam Doerner
Anchorage, AK 99508


Western Association of Student
3941 Park Dr Ste 20 335
El Dorado Hills, CA 95762


Western Association of Student
Box 8077
Idaho State University
Pocatello, ID 83209


Western Association of Student
PO Box 23606
Employment Admin
Eugene, OR 97402


Western Association of Student
PO Box 2404
San Leandro, CA 94577


Western Association of Student
Uw Madison Ofc Student Fin Serv
432 N Murray St
Madison, WI 53706


Western Association of Veteran Education Spec
800 South Tucker Dr
Tulsa, OK 74104


Western Association of Veteran Education Spec
c/o Paula Barnes
Oklahoma State University
Stillwater, OK 74078-1013


Western Association of Veteran Education Spec
Attn Ronnie White
Po Drawer 6283
Mississippi State, MS 39762

Western Association of Veteran Education Spec
100 Campus Dr
Weatherford, OK 73096


Western Association of Veteran Education Spec
c/o Alica Boothby
9000 E Chaperral Rd
Scottsdale, AZ 85253


Western Electric
1214 Cadiz St
Mobile, AL 36693


Western Graphics
530 Wheeler St N
Saint Paul, MN 55104


Western Heating and Air Conditioning
4980 N Bradley Street
Boise, ID 83714


Western Interpreting Network
31805 Temecula Pkwy
Suite 201
Temecula, CA 92592


Western Mechanical Contractors Inc
1911 Sw Campus Dr 321
Federal Way, WA 98023


Western NY Library Resources Council
Airport Commerce Park Est
4950 Genesee St  Ste 170
Cheektowaga, NY 14225


Western Pest Services
3310 West Chester Pike
Newtown Square, PA 19073-4611

Western Reserve Protective Services Inc
5234 Southern Blvd
Suite B
Boardman, OH 44512


Western Ribeye and Ribs
1401 N Boeke Rd
Evansville, IN 47711


Western Screenprinting
6630 Madison Ave Ste E
Carmichael, CA 95608


Western Select Properites Lp
4678 World Pkwy Circle
St Louis, MO 63134


Westfall Natalie A
197 Wilson Ave
Niles, OH 44446


Westfield  Jessica A
1378 Juliet Ave
Saint Paul, MN 55105


Westin
6902 East Greenway Parkway
Scottsdale, AZ 85254


Westin
Westin Resort At Hilton Head Island
Two Grassland Avenue
Hilton Head Island, SC 29928


Westin
Long Beach
333 East Ocean Blvd
Long Beach, CA 90802

Westin
6800 Governors West Nw
Huntsville, AL 35806


Westin
5101 Great America Parkway
Santa Clara, CA 95054


Westin
4545 W John Carpenter Fwy
Irving, TX 75063


Westin
3800 E Sunrise Dr
Tucson, AZ 85718


Westin
2520 Wasser Terrace
Herndon, VA 20171


Westin
1549 Legacy Dr
Frisco, TX 75034


Westin
South Coast Plaza
686 Anton Blvd
Costa Mesa, CA 92626


Westin Orlando
9501 Universal Blvd
Orlando, FL 32819


Westlake Medical Supply LLC
PO Box 45182
Westlake, OH 44145


Westlaw Business Payment Center
PO Box 6292
Carol Stream, IL 60197-6292

Westley April M
8240 Nw 44Th Court
Lauderhill, FL 33351


Westmaas Electric Company
2400 Clyde Pk Ave Sw
Wyoming, MI 49509-1936


Westmoreland County Airport Authority
148 Aviation Lane
Suite 103
Latrobe, PA 15650


Westmoreland Plumbing
PO Box 90966
Austin, TX 78709


Westmoreland School
Counselors Association
Admissions Office
145 Pavilion Ln
Youngwood, PA 15697


Westmoreland School
Counselors Association
Attn Rob Mcclure
1085 Cranston Dr
Greensburg, PA 15601


Westmoreland School
Counselors Association
131 High School Road
Latrobe, PA 15650


Westmoreland School
Counselors Association
919 Lowber Rd
Herminie, PA 15637


Weston David P
7816 E Baldwin Ave
Spokane Valley, WA 99212

```
Weston Educational Inc
4704 Harlan St  Ste 420
Denver, CO 80212


Weston Madalyn E
21425 Pin Oak Ln
Peculiar, MO 64078


Weston Matthew S
900 Smithfield Ave
Hopewell, VA 23860


Weston Peter V
604 Plum Hill Way
Simpsonville, SC 29680


Weston Trawick
5392 Tower Rd
Tallahassee, FL 32303


Westplex Limited Partnership
15740 W Center Rd
Omaha, NE 68130


Westplex Limited Partnership Iii
c/o Cizek Management
15740 W Center Road
Omaha, NE 68130


Westrick Gary A
1622 W Britton Rd
Oklahoma City, OK 73120


Westshore Pizza Iii
6602 Hanley Road
Attn Accounts Receivable
Tampa, FL 33634


Westtek
PO Box 30684
Raleigh, NC 27622
```

Westward Look Resort
245 E Ina Rd
Tucson, AZ 85704


Wethered  Danielle M
11223 241St Avenue Court E
Buckley, WA 98321


Wetmore Rosamaria M
16 Garnet Lane
Schenectady, NY 12302


Wetters John D
404 Moss Hill Dr
Hewitt, TX 76643


Wetzel Michael J
7815 N 45Th St
Brown Deer, WI 53223


Wetzel Timothy M
4812 Elizabeth Ln
Newburgh, IN 47630


Wevv
Bayou City Broadcasting Evansville
PO Box 153
Evansville, IN 47701


Wexler Amy F
4306 Holly Hill Dr
Toledo, OH 43614


Weyant William H
16214 Codo Dr
Homer Glen, IL 60491


Weyi
110 Technology Dr
Co Wlos
Asheville, NC 28803

Wezx
149 Penn Ave
Scranton, PA 18503


Wfaa
606 Young Street
Dallas, TX 75202


Wfbc
25 Garlington Rd
Greenville, SC 29615


Wfbe
Cumulus Flint
3601 Momentum Pl
Chicago, IL 60689-5336


Wfbq
PO Box 406026
Clear Channel Brdcstng
Atlanta, GA 30384-6026


Wfft
PO Box 470
Rockford, IL 61105


Wfgx
PO Box 206270
Dallas, TX 75320-6270


Wfie
PO Box 11407
Lockbox 1405
Birmingham, AL 35246-1405


Wfla
33096 Collection Center Dr
Chicago, IL 60693

Wfld
Wfld Tv
91427 Collection Ctr Dr
Chicago, IL 60693


Wfli
1101 E Main St
Chattanooga, TN 37408


Wflx
PO Box 11407
Drawer 372
Birmingham, AL 35246-0372


Wfmb
Neuhoff Media Springfield
PO Box 6493
Springfield, IL 62708-6493


Wfmj
PO Box 689
Youngstown, OH 44501-0689


Wfms
Cumulus Indianapolis
3666 Momentum Pl
Chicago, IL 60689-5336


Wfmy
Wfmy Gannett Co Inc
PO Box 637351
Cincinnati, OH 45263-7351


Wfmz
300 E Rock Rd
Allentown, PA 18103


Wfna
PO Box 403911
Atlanta, GA 30384

```
Wfor
PO Box 905891
Charlotte, NC 28290-5891


Wfox
PO Box 809238
C/O Cox Media Group
Chicago, IL 60680-9238


Wfrv
PO Box 470
Rockford, IL 61105


Wftc
4614 Collection Center Dr
Chicago, IL 60693


Wfts
PO Box 116909
Atlanta, GA 30368-6909


Wftx
Wftx Ft Myers
PO Box 203581
Dallas, TX 75320-3581


Wfxb
3364 Huger St
Myrtle Beach, SC 29577


Wfxr
201 Humboldt St
Rochester, NY 14610


Wfxr Tv
201 Humbodlt St
Rochester, NY 14610
```

Wfxt
Cox Media Group
PO Box 83143
Chicago, IL 60691-0143


Wfxt
Fox Television Stations
3707 Collection Center Dr
Chicago, IL 60693


Wg Grinders
5769 28Th St Se
Grand Rapids, MI 49546


Wgal
PO Box 26878
Lehigh Valley, PA 18002-6878


Wgba
Dept 5300
PO Box 1231
Milwaukee, WI 53201-1231


Wgbf
Regent Broadcasting Of Evv/Obo
25217 Network Pl
Chicago, IL 60673-1252


Wgcl
PO Box 905021
Charlotte, NC 28290-5021


Wggy
Froggy 101
305 Hwy 315
Pittston, PA 18640


Wghp
Wghp Tv
PO Box 417868
Boston, MA 02241-7868

Wgmb
1401 W Capitol Ave
Ste 104
Little Rock, AR 72201

Wgmb Tv
1401 W Capitol Ave
Ste 104
Little Rock, AR 72201

Wgn
16777 Collection Center Dr
Chicago, IL 60693

Wgna
16777 Collection Center Dr
Chicago, IL 60693

Wgno
PO Box 741053
Atlanta, GA 30374

Wgnt
PO Box 417872
Boston, MA 02241-7872

Wgpr
PO Box 402046
C/O Radio One
Atlanta, GA 30384

Wgrd
25221 Network Pl
Townsquare Media
Chicago, IL 60673-1252

Wgrz
PO Box 637348
Cincinnati, OH 45263-7348

Wgtr
PO Box 743088
Iheartmedia Myrtle Beach
Atlanta, GA 30384-6404


Whaley Dominic M
5532 Hadfield Street
Philadelphia, PA 19143


Whaley Ladale L
210 N Wesley Oak Cir
Apt 101
Memphis, TN 38109


Whaley Nia L
46 Stevens Drive
Midway, FL 32343


Wharton Leslie D
207 Katie St
Royse City, TX 75189


Wharton Sydney A
6304 Brookline Drive
Apt B
Indianapolis, IN 46220


Whatley James T
6711 Oaklane Dr
Theodore, AL 36582


Whbq
Whbq Tv
PO Box 83293
Chicago, IL 60691-0293


Whdf
3914 Wistar Rd
Richmond, VA 23228

Whdh
7 Bulfinch Pl
Boston, MA 02114-2977


Wheat Robert S
2123 16Th Street
Monroe, WI 53566


Wheat Susan T
3212 Rogero Rd
Jacksonville, FL 32277


Wheaten and Wheaten Worldwide LLC
915 W Huron
Suite 1
Chicago, IL 60642


Wheatfall Joy A
3124 Bute Ln
Richmond, VA 23221


Wheatland Bank
PO Box 1800
St Paul, MN 55101


Wheaton Joy E
3616 N Sierra Way
San Bernardino, CA 92405


Wheaton Michael F
335 Hillshire Drive
Woodland, WA 98674


Wheaton World Wide Moving
PO Box 50800
Indianapolis, IN 46250-0800


Wheeler  Ashley D
1414 Bay Harbor Dr
303
Port Harbor, FL 34685

Wheeler  Jasmin U
116 Schneider Blvd
Georgetown, KY 40324


Wheeler Anthony J
2344 Roncy Road
Benton Harbor, MI 49022


Wheeler Candice N
2076 Virginia St
Baton Rouge, LA 70802


Wheeler High School
375 Holt Rd Ne
Marietta, GA 30068


Wheeler Julian C
81 Apollo Drive
Hampton, VA 23669


Wheeler Rodney W
2813 Turner Ave
Roslyn, PA 19001


Wheeler Stanley A
1504 Hamilton Lane
Birmingham, AL 35243


Wheeler Steven K
2155 Central Ave
Cincinnati, OH 45214


Wheeler Terri L
20880 Andover Road
Southfield, MI 48076


Wheelsports
305 Mcconnel Dr
New Albany, IN 47150

Whelan Security
PO Box 843886
Kansas City, MO 64184-3886


Whelpley Megan D
4251 High Country Drive
Douglasville, GA 30135


Whetsell Lorna A
3 Dunvegan Drive
Charleston, SC 29414


Whhh Fm
Radio One Inc
PO Box 92265
Cleveland, OH 44193


Whiangar Tenizi H
5817 73Rd Ave N
Brooklyn Park, MN 55429


Whio
PO Box 809606
Chicago, IL 60680-9606


Whipset Linda K
2217 Tulip Valley Pt
Sanford, FL 32771


Whisman Joel R
2633 Trojan Dr
Apt 204
Green Bay, WI 54304


Whitacre  Dalonna P
105 Bentree Blvd
Danville, IN 46122


Whitaker  Wayne B
13615 Chapel Oaks Dr
San Antonio, TX 78231

Whitaker Jaci G
7209 Birch Bark Drive
Nashville, TN 37221


Whitaker Jr  Marvin L
5330 Garden Springs Ln
Apt 201
Raleigh, NC 27610


Whitaker Roger B
2944 S Douglas Ave
Springfield, IL 62704


Whitco Roofing Inc
PO Box 19720
Atlanta, GA 30325


White  Andre R
111 N Redfield St
Philadelphia, PA 19139


White  Becky E
10256 Cumberland Pointe Blvd
Noblesville, IN 46060


White  Brenda G
1268 King Road
Riverdale, GA 30296


White  Lakia R
1105 Jacque Circle
Birmingham, AL 35235


White  Lissette P
10773 Cleary Blvd
102
Plantation, FL 33324


White  Michael
120 Peppermill Circle
West Newton, PA 15089

White  Roberta A
10350 Oso Redondo Drive Ne
Albuquerque, NM 87111


White  Sarah E
11155 2Nd St East
Treasure Island, FL 33706


White Alicia M
37307 Twin Oaks Dr
Denham Springs, LA 70706


White Amanda B
210 Nancy Dr Se
Cleveland, TN 37323


White Amanda G
231 Ozark Rd
Buchanan, VA 24066


White Barbara
1525 E 15Th St
Des Moines, IA 50316


White Benjamin O
3225 N Grapevine Mills Blvd
Apt 3223
Grapevine, TX 76051


White Catrina L
4105 Noblin Ridge Dr
Duluth, GA 30097


White Chad L
619 Cobblestone Cir
Mansfield, TX 76065


White Charles D
2084 Kellogg Creek Road
Acworth, GA 30102

White Colin R
27067 Village Drive
Athens, AL 35613


White Curtis
6118 Jester Ct
Indianapolis, IN 46254


White Darcy
64 S Poplar Way
Chandler, AZ 85226


White David T
22560 Village Ln
Athens, AL 35613


White Dawn M
408 Woodvale Lane
Homewood, AL 35209


White Devona
222 Clifton Street
Kernersville, NC 27284


White Electric Co Inc
117 Butternut Lane
Virginia Beach, VA 23452


White Elexsis A
5907 Marquette
Arlington, TX 76018


White Emily R
15 Cool Springs Dr
Greenville, SC 29609


White Goddard  Wendy
2600 Lake Lucien Drive
Suite 140
Maitland, FL 32751

White Heather D
3080 Juneberry Terr
Oviedo, FL 32766


White Ii Robert D
31 Wellington Dr
Newark, DE 19702


White Irving
5813 Ironhorse Rd
North Chesterfield, VA 23234


White James G
2609 Ridgecrest Ave
Orange Park, FL 32065


White Jautau K
6521 Havenside Drive
Sacramento, CA 95831


White Jeffrey R
2476 S Amaya Ln
Boise, ID 83709


White Joshua B
15 Echo Ln
Columbiana, AL 35051


White Jr  Ivory L
6042 Green Pond Dr
Jacksonville, FL 32258


White Jr Dennis M
243 Bert Lane
Inkster, MI 48141


White Jr Eric
9 W 1St Ave
Coatesville, PA 19320

White Jr Marlin E
3009 Bavarian West Dr
360
Indianapolis, IN 46235


White Jr Paul E
4933 Villa Fair Rd
Louisville, KY 40291


White Juan
430 Sheoah Blvd
324
Winter Springs, FL 32708


White Kelly M
202 East 30Th Street
Apt 102
Austin, TX 78705


White Kevin D
3350 Sweetwater Road
Apt 1311
Lawrenceville, GA 30044


White Mariah G
1712 W 62Nd St
Indianapolis, IN 46260


White Mark D
7878 Marvin D Love Fwy
Apt 6205
Dallas, TX 75237


White Matthew C
1807 Woodward Ave
Springfield, OH 45506


White Monica
14938 Scothurst Lane
Charlotte, NC 28277

White Mountain Apache Tribe
PO Box 250
Whiteriver, AZ 85941


White Mountain Apache Tribe
PO Box 700
Whiteriver, AZ 85941


White Mountain Exploration
151 Tenney Mountain Rd
Attn Group Sales
Plymouth, NH 03264


White Oaks Mall
2401 Wabash Ave
Springfield, IL 62704


White Palms Fire Equipment Inc
4400 K Charlotte St
Lake Worth, FL 33461


White Portia R
7539 Bettys Way
Windsor Mill, MD 21244


White Realty
PO Box 10028
Knoxville, TN 37939-0028


White Realty
Po Bx 10028
Knoxville, TN 37939-0028


White Realty And Service Corporation
416 Bearden Road
Knoxville, TN 37919-4195


White River Conference Center
1935 S Campbell Ave
Springfield, MO 65807

White Robert O
8141 Julian St
Westminster, CO 80031


White Saundra L
2173 Lakeview Drive
Apt 96
Ypsilanti, MI 48198


White Stanley B
3012 Cottage Hill Rd
369
Mobile, AL 36606


White Star Movers
35956 Mound Rd
Sterling Heights, MI 48310


White Stewart B
41 Lynnfield St
Memphis, TN 38120


White Tia J
233 Tribune Dr
Charlotte, NC 28214


White Troy A
7415 Oak Brook Dr
Urbandale, IA 50322


White Tyrec T
616 East Ontario Street
Philadelphia, PA 19143


Whited William N
2530 Indian Creek Drive
Meridian, ID 83642


Whiteford Scott R
6711 Forest Rd
Rockford, MN 55373

Whitehawk Worldwide
PO Box 163
Keene, TX 76059


Whitehead Garrick
806 4Th St Ne
Conover, NC 28613


Whitehead Jonathan D
5833 Flat Fern Dr
Raleigh, NC 27610


Whitehead Kyle J
645 Somerville Street
Apt 2
Manchester, NH 03103


Whitehead Susan E
3200 Echo Lake Dr
Eureka, MO 63025


Whitehead Timothy D
1900 Clarendon Avenue
Bessemer, AL 35020


Whitehurst Bryan
15 W Colonial Dr
1310
Orlando, FL 32801


Whitelow Latasha N
7003 Roswell Rd
L
Sandy Springs, GA 30328


Whitely April L
4190 W 189Th Pl
Country Club Hills, IL 60478

Whitely Michael J
6131 Pine Meadows Drive
Loveland, OH 45140


Whitener Natasha M
2682 Pine Wood Dr
Waldorf, MD 20601


Whitener Patricia A
182 Laybridge Rd
Central, SC 29630


Whites Country Floral
515 South State St
Clarks Summit, PA 18411


Whites Glass Mirror Inc
358 State Ln
Orlando, FL 32801


Whiteside Iii Frederick S
171 Zenner St
Buffalo, NY 14211


Whiteside Tarrell C
6510 Pine Manor Drive
Chattanooga, TN 37421


Whitestone Restoration LLC
5339 W 86Th St
Indianapolis, IN 46268


Whitfield Betsy C
230 Brookhollow Dr
Pelham, AL 35124


Whitfield Christopher I
1581 Dexter Lake Dr
202
Cordova, TN 38016

Whitfield Jordan P
2120 Lasalle St
113
Charlotte, NC 28216


Whitfield Justin B
2 Enterprise
2217
Aliso Viejo, CA 92656


Whiting Charles R
22512 Skyview Dr
West Linn, OR 97068


Whitley Amber M
744 Enright Ave
Cincinnati, OH 45205


Whitley Andrew W
744 Enright Ave
Cincinnati, OH 45205


Whitley Melissa M
8403 Beulah Church Road
Louisville, KY 40291


Whitley Michelle E
9 Bushwood Rd
Baltimore, MD 21234


Whitlock  Jonathan C
10412 Bush Mountain Ave
Las Vegas, NV 89166


Whitlock Marie A
2925 Carnaby Lane
Garland, TX 75044


Whitmire  Vatricia Q
114 S Howell Avenue
Chattanooga, TN 37411

Whitsett Niyia L
320 Timber Ridge Dr
Unit 1
Wilder, KY 41071


Whitson Darren L
6947 S Oswego Ave
Tulsa, OK 74136


Whitt James A
286 Shady Grove Rd
Toney, AL 35773


Whitt Jennifer M
911 Beaumont Ct
Indianapolis, IN 46214


Whittaker Janice M
2623 Morganmeade Dr
Nashville, TN 37216


Whittaker Katina P
1548 Mcneal Ave
Norfolk, VA 23502


Whitted Ciara L
2519 N 200 W
Anderson, IN 46011


Whittington  Kevin R
1006 Pegasus Run
Lascassas, TN 37085


Whittington Dorothy A
4665 County Highway 24
Springville, AL 35146


Whittington Jennifer A
6129 Turvey Loop East
Dublin, OH 43016

Whitworth King David M
1912 Hill Tree Lane
Cedar Park, TX 78613


Whmb
61300 Ironwood Rd
South Bend, IN 46614


Whns
Network Place
PO Box 29903
Chicago, IL 60673-1299


Whnt
Lockbox 742923
C/O Bank Of America Lckbx Srvcs
Atlanta, GA 30374-2923


WholesalefloorsLLC
8855 N Black Canyon Hwy
Phoenix, AZ 85021-4107


Wholey Debra L
7874 Pepperbox Lane
Pasadena, MD 21122


Whot
Cumulus Youngstown
3628 Momentum Pl
Chicago, IL 60689-5336


Whp
3300 N 6Th St
Harrisburg, PA 17110


Whpt
PO Box 83199
C/O Cox Radio   Tampa Bay
Chicago, IL 60691-0199

Whs Associates
212 Timber Trail
Loveland, OH 45140


Whs Associates
9370 Fields Ertel
PO Box 498970
Cincinnati, OH 45249


Whtm
PO Box 601028
Charlotte, NC 28260-1028


Whts
3639 Momentum Pace
Chicago, IL 60689-5336


Whyde Ann M
9563 Cheshire Rd
Sunbury, OH 43074


Whyen  Arouj M
10418 S Truro Ave
Lennox, CA 90304


Whyte Hirschboeck Dudek S C
555 East Wells St
Suite 1900
Milwaukee, WI 53202-3819


Whzt
Summit Media
PO Box 4512
Houston, TX 77210-4512


Wia Taa
600 West Cedar St
Louisville, KY 40202

Wiat
PO Box 59496
Birmingham, AL 35259


Wiba
Clear Channel Broadcasting Inc
PO Box 847396
Dallas, TX 75284-7396


Wibracht Electric Inc
1382 Charlestown Industrial Dr
St Charles, MO 63303


Wichita Alarm Program
PO Box 1162
Wichita, KS 67201


Wichita Eagle
PO Box 2458
825 E Douglas
Wichita, KS 67201-2458


Wichita Eagle
PO Box 2487
825 E Douglas
Wichita, KS 67201-2487


Wichita Public Schools Usd 259
201 N Water
Wichita, KS 67202


Wichita State University
1845 N Fairmount  Box 116
Eugene M Hughes Metro Complex
Wichita, KS 67260-0116


Wickerink  Kimberly B
11501 Jackson Road
Clarksville, MI 48815

Wickham Glass
4747 N Webb
Bel Aire, KS 67226-8153


Wickham Gloria C
930 50Th St N
St Petersburg, FL 33710


Wickliffe  John A
110 Green St
Greer, SC 28650


Wickman Gail S
5992 Schroeder Rd
Apt H
Madison, WI 53711


Wickrama Arachchi Nishaka K
849 E Victoria St
Apt 406
Carson, CA 90746


Wickstrom Carl J
4938A Se Foster Rd
Apt 205
Portland, NM 97206


Wics
2680 E Cook St
Springfield, IL 62703


Wiczek  Jacob J
13600 Commerce Blvd
204
Rogers, MN 55374


Widelock Jordan N
211 Thornton Ave
Chattanooga, TN 37411

Widmaier Gailann
4922 W Creedance Blvd
Glendale, AZ 85310


Widman Tyler J
2150 Forest Ln
Arnold, MO 63010


Widmer Lee C
5436 Edalbert Dr
Cincinnati, OH 45239


Widmers
PO Box 932021
Cleveland, OH 44193-9999


Wiebke John R
3626 Se 16Th Ave
Portland, OR 97202


Wiecek  Cheryl Ann R
14680 Glen Eden Dr
Naples, FL 34110


Wiechers James D
420 W Sixth St
Lexington, KY 40508


Wiederhold  Paige S
10055 Sylvania Petersburg Rd
Ottawa Lake, MI 49267


Wiedlebacher  Chad R
147 Homer St
Marion, OH 43302


Wiegand Brittany N
319 Tamarack Dr
Matthews, NC 28104

Wiegand Stanley
91 Wilson Loop
Edgewood, NM 87015


Wiegers Scott C
2721 Granda Dr
St Louis, MO 63125


Wiegmann Assoc
750 Fountain Lakes Blvd
St Charles, MO 63301


Wiener  Jeffrey C
11 Rockland Street
Nashua, NH 03064


Wienhoff Drug Testing
5125 N Glenwood St
Boise, ID 83714


Wiens James R
2032 Woodhil St Nw
Salem, OR 97304


Wiese  Lisa A
1120 N 10Th Ave
West Bend, WI 53090


Wiesman Development
1000 N 90Th St
Suite 100
Omaha, NE 68114


Wiesman Development LLC
1000 90Th St Suite 100
Omaha, NE 68114


Wiesman Development LLC
Attn David Wiesman  Exec Ctr
1000 N 90th St    Suite 100
Omaha, NE 68114

Wiggan  Ryan G
10590 Mountain View Ave
Apt G
Redlands, CA 92373


Wiggins Photography
298 E Commerce Park Drive Suite E
Ridgeland, MS 39157


Wiggleys Billing Coding and Consulting
1042 N Mountain Blvd
Ste B123
Upland, CA 91786


Wiggleys Billing Coding and Consulting
234 Settlers Rd
Upland, CA 91786


Wigwam Golf Resort and Spa
300 East Wigwam Blvd
Litchfield Park, AZ 85340


Wike Geoffrey K
1622 Armistead Dr
Kernersville, NC 27284


Wikstrom Lori C
2716 85Th Ave Ne
Lake Stevens, WA 98258


Wikstrom Tylor J
2716 85Th Ave Ne
Lake Stevens, WA 98258


Wilbon  Camesha D
1028 Lakeshore Dr
St Charles, MO 63303

Wilbon  Michael W
115A Garden Village Dr
4
Cheektowaga, NY 14227


Wilbourn Richard
19459 Annchester Rd
Detroit, MI 48219


Wilbur Linda S
904 N Cecil
Indianapolis, IN 46219


Wilburn Lindsay Nancy M
4122 Inwood Dr
Woburn, MA 01801


Wilcek Mathew J
5313 Cottage Ave
White Bear Lake, MN 55110


Wilcher  Donald
110 Kannon Drive
Madison, AL 35758


Wilcher  Mattalene M
110 Kannon Dr
Madison, AL 35758


Wilcher Angie
4923 Oakwood Trail
Indianapolis, IN 46268


Wilcher Jasmine K
407 Doe Meadow Dr
Owings Mills, MD 21117


Wilcher Jonni D
2827 Diplomat Dr
Roanoke, VA 24019

```
Wilcox  Willie M
10879 Coral Shores Drive
103
Jacksonville, FL 32256


Wilcox Brothers Sign Co Inc
317 Wheeler St
Tonawanda, NY 14150


Wilcox Gary L
7066 N Park Ave
Indianapolis, IN 46220


Wilcox Rodney
53 Alene Lane
Goffstown, NH 03045


Wilcoxon Tara
17599 Whitney Road
Apt 130
Strongsville, OH 44136


Wilcro Inc
90 Earhart Dr
Suite 19
Williamsille, NY 14221


Wilczek Daniel P
2731 Sw 2Nd Lane
Cape Coral, FL 33991


Wild Bills
12449 Ne Marx St
Portland, OR 97230


Wilde Ricardi Lemoine
Hyridge Place
8716 N Mopac
Austin, TX 46543-7431
```

Wilder  Leandra V
11608 Amaralles Dr
Reisterstown, MD 21136


Wildermuth  David A
14026 W 30Th Lane
Phoenix, AZ 85053


Wildhorse Saloon
120 Second Ave North
Nashville, TN 37201


Wilding Industries Inc
PO Box 368
Crestwood, KY 40014-0368


Wildsmith Michael R
804 Olde Pioneer Trl
Apt 138
Knoxville, TN 37923


Wildwood Park For The Arts
20919 Denny Rd
Little Rock, AR 72223


Wiles Jeremy P
380 S Phelps Dr
Apt 125
Apache Junction, AZ 85120


Wiley Jeffrey A
8141 E 50Th St
Lawrence, IN 46226


Wiley Luke J
404 Gotham Road
Virginia Beach, VA 23452

Wiley Mark A
520 Watervliet Ave
Apt C
Dayton, OH 45420


Wiley Nicole
6232 S Jusstine St
Chicago, IL 60636


Wilfredo Acosta
9505 Brayfield Ct
Tampa, FL 33615


Wilhite  Rachel L
137 S Shadow Creek Pl
Tucson, AZ 85748


Wilken Curtis B
414 E School St
Anderson, IN 46012


Wilkerson Cheryl A
2018 Bridgewater Lane
Monroe, OH 45050


Wilkerson Christopher C
5430 W Congress
Chicago, IL 60644


Wilkerson Darren S
1725 Watkins St
Philadelphia, PA 19145


Wilkerson Kayla E
8840 W Warner St
Bayou La Batre, AL 36509


Wilkerson Mikal
36 Tiger Gulch
Clancy, MT 59634

Wilkes Linda H
4144 Hidden Brook Dr
17
Charlotte, NC 28205


Wilkes Patricia A
706 Miles Circle
Myrtle Beach, SC 29577


Wilkins Christopher
2914 Nw 22 Ct
Miami, FL 33142


Wilkins Jr Jason A
9326 Sundew Ct
Houston, TX 77070


Wilkins Tari Y
9265 Dunwoody Lane
Indianapolis, IN 46229


Wilkinson Christopher A
584 Castro St
413
San Francisco, CA 94114


Wilkinson Joann S
1813 Cypress Bay Ave
Henderson, NV 89012


Will County Collector
PO Box 5000
Joliet, IL 60434-5000


Will County Treasurer
302 N Chicago
St Joliet, IL 60432


Will Henderson
99 South Village Rd
Loudon, NH 03307

Will Solomon
2231 Lutz Ave
Pittsburgh, PA 15210


Willaim Schmeider Jr
2198 Seventh St
East Meadow, NY 11554


Willard Catherine A
3340 Overland Dr
Roswell, GA 30075


Willbrant  Robert D
11 Elm St   Apt 1
Troy, NY 12180


Willens Jonathan
481 Ixworth Court
Severna Park, MD 21146


Willey  Leo R
10712 E 142Nd Place N
Collinsville, OK 74021


Willey Jr John R
1543 Cypress Bend Trail
Gulf Breeze, FL 32563


Willhite Peggy S
180 Foxglove Court
Winchester, KY 40391


William Ball
1 Briar St
Exeter, NH 03833

William Briscoe
c/o Walters  Bender  Strohbehn Vaughan  PC
Attn Dirk Hubbard
2500 City Ctr Sq
1100 Main
Kansas City, MO 64105


William Cavanaugh
3780 North Nash Creek Ct
Tucson, AZ 85745


William Cross Iii
27 Fox Meadow Ln Apt 15
Merrimack, NH 03054


William Dugan
10 Leia Circle
Sutton, MA 01590


William E Kothe Jr
4710 Capehart St
Evansville, IN 47725


William Finnell
71 Countryside Ln
Milton, MA 02186


William Fuller
1903 Fair Oaks Dr
Austin, TX 78745


William Hebron
13445 W Nicolet Dr
New Berlin, WI 53151


William J Mcgrath Electrical Contractors
916 Pleasant St
Ste 20
Norwood, MA 02062

William Joyce
195 Stimson St
West Roxbury, MA 02132


William Knuth Jr
7752 Fairview
Hillsboro, MO 63050


William Makarawicz
105 Pelham Rd
Hudson, NH 03051


William Mick LLC
314 N Highland Ave
Indianapolis, IN 46202


William Mitchell
2700 W Lawrence Ave
Suite N
Springfield, IL 62704


William Tarpey
60 Baystate Ave
Tewksbury, MA 01876


William Wilson Co Inc
1012 Putman Dr
Huntsville, AL 35816


Williams  Brian M
110 Copland Ct
Georgetown, KY 40324


Williams  Carl A
103 Devonshire Circle
Royal Palm Beach, FL 33414


Williams  Corey L
10900 Sweet Creek Trail
Fishers, IN 46037

Williams  Crystal G
1305 Camargo Lane
Raleigh, NC 27604


Williams  Cynthia D
1424 Heber Circle
Orlando, FL 32811


Williams  Darryl L
11901 Carters Creek Dr
Chesterfield, VA 23838


Williams  Daryl J
11604 Park Falls Court
Pearland, TX 77584


Williams  Dexter B
13020 Prestwick Dr
Riverview, FL 33579


Williams  Doyle L
10538 South 50 West
Pendleton, IN 46064


Williams  Elaine Joy T
143 Appleby Drive
Glendale Heights, IL 60139


Williams  Felecia J
1125 Kenneth St
Youngstown, OH 44505


Williams  Jabar K
1044 Ne 208 St
North Miami Beach, FL 33179


Williams  Jameissha N
124 Links Dr
Apt S 202
Canton, MS 39046

Williams  James E
14007 Pleasant View Dr
Bowie, MD 20720


Williams  Jari D
10001 Ne 1St Street
Apt W307
Bellevue, WA 98004


Williams  Kelii M
1409 Apollo Cir
Round Rock, TX 78664


Williams  Kenneth L
10244 Arrow Route
151
Rancho Cucamonga, CA 91730


Williams  Marquis D
1029 Chesterwood Dr
Pearland, TX 77581


Williams  Molly J
133 Timber Hills Rd
Hendersonville, TN 37075


Williams  Nichole J
1203 San Jose Ave
Brentwood, CA 94513


Williams  Octavius T
1221 Race St
Philadelphia, PA 19107


Williams  Patricia A
116 Laurelton Circle
Lawrenceville, GA 30044


Williams  Ralph
132 Lincoln Way
Auburn, CA 95603

Williams  Raven R
13404 Morvant Street
Baker, LA 70714


Williams  Samantha G
10005 Montrose Dr Nw
Charlotte, NC 28269


Williams  Scott L
1002 Sundance Dr
Miamisburg, OH 45342


Williams  Sharalyn M
11900 Ne 18Th St
Cb 315
Vancover, WA 98684


Williams  Steven C
1201 W Mount Royal Ave
Apt 408
Baltimore, MD 21217


Williams  Terrell E
13815 Stephendale Drive
Charlotte, NC 28273


Williams  Tifiny L
107 Holly Dr
Oxford, NC 27565


Williams  Tonya
1378 Spitzy Lane
Soddy Daisy, TN 37379


Williams  Twyla A
114 Elie Drive
Youngsville, LA 70592


Williams  Wesley P
113 Kentwood Dr
Daphne, AL 36526

```
Williams Adam C
934 Espana Ave
Keizer, OR 97303


Williams Ali H
5153 Walnut St
Apt 2
Philadelphia, PA 19139


Williams Ana C
164 Cedar Bend Dr
Helena, AL 35080


Williams and Connolly Llp
725 Twelfth St Nw
Washington, DC 20005-5901


Williams And Connolly Llp
725 Twelfth Street  N W
Washington, DC 20005


Williams and Connolly LLP
Attn Managing Partner
725 Twelfth St NW
Washington, DC 20005-5901


Williams Andre L
5202 Lowerfield Dr
Apt 103
Louisville, KY 40219


Williams Andrea G
2320 North Us 35
Winamac, IN 46996


Williams Angela
1533 W 76Th Ave
Merriville, IN 46410
```

Williams Angelia R
320 Northwind Drive
Stockbridge, GA 30281


Williams Antoine M
3281 Welmingham Dr Sw
Atlanta, GA 30331


Williams Atlantse D
201 Eads Street
Apt 423
East Ridge, TN 37412


Williams Bennett Shandrena H
1820 Cumberland Valley Place Se
Smyrna, GA 30080


Williams Brandon T
7439 Taylor Rd
Riverdale, GA 30274


Williams Brian J
6718 Windcrest Drive
Wind Lake, WI 53185


Williams Cantis L
1614 E 37Th St
Kansas City, MO 64109


Williams Carole A
35471 Reese Lane
Slidell, LA 70460


Williams Cedric L
22025Olustee St
Jacksonville, FL 32209


Williams Chehmani Angie
44214 Duchess Dr
Canton, MI 48187

Williams Cheryl P
289 Crisfield Circle
Alabaster, AL 35007

Williams Chico
2427 Aspinwall Street
Sarasota, FL 34237

Williams Christopher J
PO Box 667
Noblesville, IN 46061

Williams Christopher P
527 Pinnacle Dr
Cedar Hill, TX 75104

Williams Chyna T
1831 Catalina Ave
Cincinnati, OH 45237

Williams Ciara W
3281 Reminton Trace
Apt 302
Memphis, TN 38119

Williams Clark E
647 E Latimer Court
Tulsa, OK 74106

Williams Clyde E
654 Old Rape Meyer Rd
Baton Rouge, LA 70807

Williams Connolly
Attn Enu Mainigi
725 12th Street  NW
Washington, DC 20005

Williams Cora B
501 Napa Valley Dr
214
Little Rock, AR 72211


Williams Cornelius F
1905 Lothrop St
Omaha, NE 68110


Williams Cydney A
3504 Green St
Steger, IL 60475


Williams Dalain L
2721 Escalante Ave
Fort Worth, TX 76112


Williams Damoine T
8838 Dugas Rd
Apt 22305
San Antonio, TX 78251


Williams Darnell M
1516 Judson Way
Apt 1103
Philadelphia, PA 19121


Williams David A
2105 Mooncrest
Houston, TX 77089


Williams Davida P
6994 Nickalas Dr N
Mobile, AL 36618


Williams De Von L
3681 Cranford Ave
Apt 24
Riverside, CA 92507

Williams Derek R
5 Chadbourne Lane
Simpsonville, SC 29681


Williams Derrick T
34025 Richard
Wayne, MI 48184


Williams Elvira B
428 N 52Nd St
Philadelphia, PA 19139


Williams Eva
709 Mockingbird Lane
Desoto, TX 75115


Williams Evelyn C
232 E Elfin Green
Port Hueneme, CA 93041


Williams Faith M
42117 Camden Rd
Belleville, MI 48111


Williams George E
240 Dianne Dr
St Rose, LA 70087


Williams Glenn G
4256 S Cleve Mass Road
Norton, OH 44203


Williams Hampton  Tianicqua N
1324 Develin Dr
Mesquite, TX 75149


Williams Heyward D
5721 E 98Th St
Tulsa, OK 74137

Williams Howell Tameka S
219 Winthrop Dr
Shiloh, IL 62221


Williams Icie M
5748 Owens Drive
Apt 305
Pleasanton, CA 94588


Williams Ii Ferdinand B
1895 Smithfield Ave
Ellenwood, GA 30294


Williams Ii Merle L
171 E 1300 North Rd
Pawnee, IL 62558


Williams Ja Torrie S
7341 Old Military Rd
Theodore, AL 36502


Williams Jacqueline R
3505 E Aurora Street
Broken Arrow, OK 74014


Williams Jaiemz L
2750 W Pershing Blvd
Apt 201
North Little Rock, AR 72114


Williams James K
6712 N Lamar Blvd
Apt 130
Austin, TX 78752


Williams Jason L
3609 Old Warren Rd
Pine Bluff, AR 71603

Williams Jean B
322 Majesty Court
Greenville, SC 29615


Williams Jennifer R
275 Lane 415 Jimmerson Lake
Fremont, IN 46737


Williams Jerry W
9015 Leywood Circle
Houston, TX 77099


Williams Jessee Deborah
276 Wildwood Lane
Bastian, VA 24314


Williams Jon D
9473 Cameldriver Court
Columbia, MD 21045


Williams Joseph E
1729 Donham Drive
Mobile, AL 36618


Williams Joseph R
5 Blackwell Lane
Willingboro, NJ 08046


Williams Joshua J
7789 Shadowland Drive
Memphis, TN 38125


Williams Jr  Terrael L
1210 Enclave Way
Arlington, TX 76011


Williams Jr Angelo
5833 Cobbs Creek Pkwy
Philadelphia, PA 19143

Williams Jr Frankie L
2828 Egypt Rd
Audubon, PA 19403


Williams Judy L
4004 Mildred Ave
Columbia, SC 29203


Williams Julie M
5799 Rollaway Dr Ne
Comstock Park, MI 49321


Williams Karron S
1665 Fairview Ave
Willow Grove, PA 19090


Williams Keely A
400 E Jefferson St
Apt 503
Springfield, IL 62701


Williams Keenen I
3056 Woodbury Circle
Cantonment, FL 32533


Williams Kenneth S
2116 Carrie Creek Dr
Little Elm, TX 75068


Williams Kerry R
3935 Mt Sterling Rd
Winchester, KY 40391


Williams Kevin M
1557 Monterey Place
Mobile, AL 36604


Williams Kiera L
8930 Drake Pkwy Road
Chattanooga, TN 37416

Williams Kimberly L
4153 Pickfair Rd
Springfield, IL 62703


Williams Krystle M
18225 Detroit Avene
304
Lakewood, OH 44107


Williams LaKeisha D
3002 Beauregard Ct
Summerville, SC 29485


Williams Larry K
324 W Sundance Drive
Easley, SC 29642


Williams Laura A
3551 Swiftwater Lane
Brookhaven, PA 19015


Williams Leatrice
3444 Parham Dr
Grand Praire, TX 75052


Williams Likeya A
610 Amberly St
Murfreesboro, TN 37129


Williams Mallie T
316 Sterling Cove Rd
Columbia, SC 29229


Williams Marcus D
24615 Hickory Meadow
San Antonio, TX 78261


Williams Marlon N
2270 Forrest St
Sacramento, CA 95815

Williams Maxine E
7720 Kismet St
Miramar, FL 33023


Williams Melanie D
7684 Twin Beech Rd
Apt 1105
Fairhope, AL 36532


Williams Melinda A
6830 Passfield Rd
Rochester, IL 62563


Williams Michael I
7308 S 78Th St
Lawista, NE 68128


Williams Michael J
4255 East Pecos Road
2031
Gilbert, AZ 85295


Williams Michelle L
420 Montgomery Drive
Westfield, IN 46074


Williams Miya C
3951 N Bayberry
Wichita, KS 67226


Williams Natalie M
33552 Palmer Rd
Westland, MI 48186


Williams Neil T
325 Midland Pkwy
1016
Summerville, SC 29485

Williams Nicholas L
6500 Starboard Dr
Milton, FL 32570


Williams Nicole R
319 Woodland Dr
Boutte, LA 70039


Williams Patria L
15015 W Airport
Apt 313
Sugar Land, TX 77498


Williams Patricia E
1910 W 86Th Lane
Merrillville, IN 46410


Williams Paulette H
1904 Lewis Ave
Mobile, AL 36605


Williams Pernell H
8521 Blue Marden Way
Elk Grove, CA 95624


Williams Phillip L
3704 Stolen Horse Trace
Lexington, KY 40509


Williams Pierre A
3127 Macedonia Ct
Powder Springs, GA 30127


Williams Pilar J
6500 Starboard Dr
Milton, FL 32570


Williams Prince
2940 W Arizona St
Philadelphia, PA 19132

Williams Quartisha L
1805 Crestwood Ave
Northport, AL 35476


Williams Rachel M
3754 1/2 Primm
St Louis, MO 63123


Williams Ralph A
8843 Duveen Dr
Wyndmoor, PA 19038


Williams Rasheeda L
5814 W Gelding Dr
Glendale, AZ 85306


Williams Raycene L
925 Sunrise Drive
Kennedale, TX 76060


Williams Raynard V
4001 Anderson Rd
Nashville, TN 37217


Williams Rebecca J
PO Box 242112
Little Rock, AR 72223


Williams Reneesa J
645 Maya Susan Loop
Apopka, FL 32712


Williams Rhys A
6028 W Explorer Dr
Las Vegas, NV 89103


Williams Richard J
7 Ebenezers Way
Hollis, NH 03049

Williams Robert E
6117 River Pkwy Ne
Cedar Rapids, IA 52411


Williams Robert L
603 Walter
Pasadena, CA 77506


Williams Sandra M
6154 Jumano Lane
Austin, TX 78749


Williams Shanine L
20436 Marx
Detroit, MI 48203


Williams Shannon N
246 Radio Park Lane
Brookhaven, PA 19015


Williams Shavana N
3800 Perrin Central Blvd
826
San Antonio, TX 78217


Williams Sophia M
8206 Shooting Quail
San Antonio, TX 78250


Williams Sr  Winston G
13218 Magli Court
Houston, TX 77044


Williams Sr Michael A
3928 Rosalind Lane
Chattanooga, TN 37416


Williams Stephanie B
3204 Rockford Road
Durham, NC 27713

Williams Suzanne S
34138 E 698 Terrace
Wagoner, OK 74467


Williams Termaine C
7922 S Harvard Ave
Chicago, IL 60620


Williams Theresa P
21 Woodland Lane
Saint Matthews, SC 29135


Williams Therese
3708 Christen Dr
Little Rock, AR 72209


Williams Timothy L
4203 Meadowchase Lane
Houston, TX 77014


Williams Tina G
200 Shrewsbury Dr
Murfreesboro, TN 37129


Williams Tony C
7527 Creekridge Road
Apt 404
Charlotte, NC 28212


Williams Tracy M
9630 Milestone Way
1114
College Park, MD 20740


Williams Verna L
2473 Melville Rd
N Charleston, SC 29406


Williams Virginia S
5721 E 98Th St
Tulsa, OK 74137

Williams Vonterica S
794 Liberty Rd
Quincy, FL 32351


Williamson  Andrew J
10 Winchester Place
Londonville, NY 12211


Williamson Audrey S
160 Frank Hilbert Road
Jonesborough, TN 37659


Williamson Avery N
2212 Flora Vista Ct
Greensboro, NC 27406


Williamson Charles E
157 North Fork Road
San Marcos, TX 78666


Williamson County Schools
5050 Mallory Ln
Franklin, TN 37067


Williamson County Schools
6281 Arno Rd
Franklin, TN 37064


Williamson Deborah M
20812 Honeysuckle Ct
Plainfield, IL 60544


Williamson Jr Terry W
883 Snow Queen Dr
Chuluota, FL 32766


Williamson Paula L
15835 Foothill Famrs Loope
1924
Pfulgerville, TX 78660

Willick Jaime M
504 Holland Rd
Fuquay-Varina, NC 27526


Willie Joann
9445 Coors Blvd Nw
166
Albuquerque, NM 87114


Willingham Lilli
18066 Poplar Lane
Country Club Hills, IL 60478


Willingham Tracey M
2641 Chandafern Circle
Pelham, AL 35124


Willis  Ranika K
124 Links Dr
L201
Canton, MS 39046


Willis Angelina M
5523 Nighthawk Way
Indianapolis, IN 46254


Willis Ashley R
320 Mill Creek Rd
Waco, TX 76712


Willis Bry
826 Justina Street
Hinsdale, IL 60521


Willis David C
1660 Valley Forge Court
Brookfield, WI 53045


Willis Ethiopia R
19129 Sw 29Th Court
Miramar, FL 33029

Willis Kristin A
403 Austin Ct
Richlands, NC 28574


Willis Mark T
250 Center Rd
Elmer, NJ 08318


Willis Masia Z
8185 Belvedeve Rd
Apt 204
West Palm Beach, FL 33401


Willis Wendy B
456 Paw Paw Lane
Myrtle Beach, SC 29579


Willisklein
4041 Westport Rd
Louisville, KY 40207


Willmott James W
9140 W Lamadre Way
Las Vegas, NV 89149


Willo Transportation
34799 Curtis Blvd
Unit A
Eastlake, OH 44095


Willow Run 66
235 Spencer Lane
Ypsilanti, MI 48198


Willson Timothy R
4814 Bandy Road
Apt 8
Roanoke, VA 24014

Wilmar
PO Box 13539
Philadelphia, PA 19101-3539


Wilmar
PO Box 404284
Atlanta, GA 30384-4284


Wilmington Coach and Taxi Service
253 Woburn St
Wilmington, MA 01887


Wilson  Andi D
1006 Auman Drive East
Carmel, IN 46032


Wilson  Candace D
122 Lone Rock Ct
Simpsonville, SC 29680


Wilson  Dave B
1300 Wyndale Ave
Bristol, PA 19007


Wilson  Dennis R
11701 E Adriatic Place
Aurora, CO 80014


Wilson  Gregory B
1201 W Channel Islands Blvd
Oxnard, CA 93033


Wilson  Jennifer L
1238/0 Quarterback Lane
Fishers, IN 46037


Wilson  John K
13 Chestnut St
Kingston, MA 02364

```
Wilson  Meghan T
1045 Flynt Drive
Apt Q2
Flowood, MS 39232


Wilson  Nicole S
104 F Northington Place
Cary, NC 27513


Wilson  Owen M
103 Gillespie Court
Cary, NC 27513


Wilson  Rosalind M
1008 Windsor St
Laplace, LA 70068


Wilson  Trevor B
10808 N 154Th East Avenue
Owasso, OK 74055


Wilson Alfreda S
9803 Creekfront Road
1101
Jacksonville, FL 32256


Wilson Andra J
4217 Swannanoa Drive
Ports, VA 23703


Wilson Anisha M
5427 Wayne Ave
Philadelphia, PA 19144


Wilson Anthony C
2003 Willow Run Rd
Grove City, OH 43123


Wilson Barbara D
5236 Hidalgo St
Camarillo, CA 93012
```

Wilson Brandie H
515 E Breckinridge St
Louisville, KY 40203


Wilson Brent T
2112 Conchita Street
Las Vegas, NV 89108


Wilson Calvin D
2700 Lake Commons Court
Snellville, GA 30078


Wilson Cathy R
9777 N Council Rd
Apt 418
Oklahoma City, OK 73162


Wilson Chequita
222 Benson Rd
Gardendale, AL 35071


Wilson Dail Kathleen M
4550 Sw Betts
2065
Beaverton, OR 97075


Wilson David A
6 Melrose Ct
Columbia, SC 29229


Wilson David C
985 Grace Drive
Conway, SC 29527


Wilson Dee
3220 Galway Crossing Dr
Columbus, OH 43221


Wilson Denise R
948 N Drexel Avenue
Indianapolis, IN 46201

Wilson Deric J
40 Tucker Street
Winchendon, MA 01475


Wilson Electric Services Corp
600 E Gilbert Dr
Tempe, AZ 85281


Wilson Erwin L
1901 Hwy 190
1925
Mandeville, LA 70448


Wilson Euretta E
354 Riverchase Blvd
Crestview, FL 32536


Wilson Ii Kenneth V
1590 5Th 9Th St
Lebanon, OR 97355


Wilson Iii  Woodrow
10839 Carloway Hills Dr
Wimauma, FL 33598


Wilson Iii William C
98 Seneca Rd
Huntington, WV 25701


Wilson Investigations Inc
PO Box 295
Doylestown, PA 18901


Wilson Jamaal W
2621 Commons Pkwy
Belleville, IL 62221


Wilson Jaqueline P
1811 Bethany Lane Nw
Huntsville, AL 35806

Wilson Jason D
614 Streamview Dr
Perrysburg, OH 43551

Wilson Joshua A
397 French St
Parish, NY 13131

Wilson Joshua J
9740 South Redwood
South Jordan, UT 84095

Wilson Jr Gilbert L
7620 Carleton Ave
University City, MO 63130

Wilson Jr Phillip
3438 Chelsea Park Lane
A
Norcross, GA 30092

Wilson Julia R
201 Forestridge Dr
Mansfield, TX 76063

Wilson Keith
6050 Honeywell Drive
Indianapolis, IN 46236

Wilson Kevin C
1900 Wenton Place
Lawrenceville, GA 30044

Wilson Kimberly N
6401 W 11Th St
Indianapolis, IN 46214

Wilson Laurice S
202 Camden Cove Pkwy
Calera, AL 35040

Wilson Lisa A
1905 Bradmore Dr
Round Rock, TX 78664


Wilson Markell D
530 Magee Ave
Philadelphia, PA 19111


Wilson Matthew J
2178 4Th St Sw
Akron, OH 44314


Wilson Michelle R
2322 Norway Dr
Garland, TX 75040


Wilson Printing
527 N County Rd 50 E
Danville, IN 46122


Wilson Rachel B
2170 Springdale Circle Sw
Atlanta, GA 30315


Wilson Rachel L
3690 Newtown Pike
Georgetown, KY 40324


Wilson Reginald
4008 Brasegate Lane
Tampa, FL 33624


Wilson Rita G
5916 Eagle Point
Portsmouth, VA 23703


Wilson Roberta
2876 Mandarin Meadows Drive North
Jacksonville, FL 32223

Wilson Ryan G
406 Old Spring Rd
Danville, VA 24540


Wilson Ryan J
7470 Country Brook Drive
Indianapolis, IN 46260


Wilson Sean K
1510 N Edgewood St
Philadelphia, PA 19151


Wilson Sereyna A
9951 Barbee Drive
Charlotte, NC 28269


Wilson Stahl
86 Keasler Road
Asheville, NC 28805


Wilson Stephen A
68 Beechcreek Road
Whitehall, OH 43213


Wilson Stephen T
344 S Grand Ave
Indianapolis, IN 46219


Wilson Tralynn L
3141 38Th Ave
3
Oakland, CA 94619


Wilson Veronica M
6401 Canute Dr
N Chesterfield, VA 23234


Wilson Waterworks
3167 San Mateo Ne 223
Albuquerque, NM 87110

Wilson Yox Emily R
343 Ammons Rd
Waleska, GA 30183


Wilton Maxine
2990 Horse Hill East Drive
Indianapolis, IN 46214


Wimac Tel
PO Box 561473
Denver, CO 80256-1473


Wimberly  Alexxa R
11596 Star St
Adelanto, CA 92301


Wimberly Robin M
7901 Henry Ave
Apt G203
Philadelphia, PA 19128


Wimbish Alice L
6964 Sunfleck Row
Columbia, MD 21045


Winans Michael D
15 Tide Ct
Sacramento, CA 95833


Winburn Thomas H
3208 Looking Glass Dr
Bellevue, NE 68123


Winbush Larkisha J
6908 Cobblestone Way N
Mobile, AL 36608


Wind  Susan E
130 W Cold Hollow Farms Dr
Mooresville, NC 28117

Winders Chris
2490 W Fredrickson Dr
Olathe, KS 66061


Windes Joe R
1862 Rolling Hills St
Norman, OK 73072


Winding Roofing Company Inc
6410 W River Pkwy
Milwaukee, WI 53213-3261


Windler  Troy J
114 N Lancaster Street
Mount Prospect, IL 60056


Window Interiors
947 Josiane Court
Suite 1010
Altamonte Springs, FL 32701


Windsor C1 School District
6208 Highway 61 67
Imperial, MO 63052


Windstream
PO Box 580451
Charlotte, NC 28258-0451


Windstream
PO Box 9001908
Louisville, KY 40290-1908


Windstream
PO Box 9001950
Louisville, KY 40290-1950


Windstream
2301 Lucien Way
Suite 200
Maitland, FL 32751-7010

Winfree Dustin M
500 Harold Prewett Dr
Nashville, TN 37218


Winfree James W
1700 Tallgrass Circle
Waukesha, WI 53188


Winfrey Sandra R
3775 Falling Acorn Lane
302
Memphis, TN 38125


Wingate Jr Donald W
3921 S Trapani Dr
St Augustine, FL 32092


Wingate Letisha A
586 Golden Harvest Circle
Seymour, TN 37865


Wingfields Cleaning Service LLC
PO Box 11552
Nashville, TN 37222-1552


Wings of Glory LLC
14111 Airline Hwy
Ste 116
Baton Rouge, LA 70817


Wink
2824 Palm Beach Blvd
Fort Myers, FL 33916


Winkler Electric Inc
9695 Three Notch Rd
Theodore, AL 36582


Winkler Jennifer L
5604 Southwest Pkwy 1218
Austin, TX 78735

Winn Joseph R
2309 Fox Hound Ct
Lake St Louis, MO 63367


Winn Mark A
2811 S Lamonte St
Spokane, WA 99203


Winowich John L
7185 Dominick Ct
Dublin, OH 43017


Winsett Jewell
729 Richards Rd
Antioch, TN 37013


Winslow Louis H
92 Pine Street
Nashua, NH 03060


Winstead  Debra L
1162 Lakeshore Pkwy
Brandenburg, KY 40108


Winston  Olivia K
10881 Nw 20Th Dr
Coral Springs, FL 33071


Winston and Strawn Llp
36235 Treasury Center
Chicago, IL 60694-6200


Winston Ann E
3524 Laurey Court
Indianapolis, IN 46214


Winston Douglas J
3187 Ashford St
C
San Diego, CA 92111

Winston Katie A
5404 Jeppson Dr
Salida, CA 95368


Winston Wendi M
16871 Strath Moor
Detroit, MI 48235


Winter  Lea D
112 Prestonian Place
Morrisville, NC 27560


Winter Jessica L
28424 Ll Avenue
Hubbard, IA 50122


Winterfield Cathy L
8008 Lake Providence Dr
Weddington, NC 28104


Winters  Andrea L
12624 Camden Ave
Omaha, NE 68164


Winters  Michelle C
1408 Deerfield Circle
Roseville, CA 95747


Winters Frank A
15288 W Street
Omaha, NE 68137


Winters Johnathan K
21420 Branding Bay
San Antonio, TX 78259


Winters Nicole A
19507 U Street
Omaha, NE 68135

Winters Whitney S
729 Eloise St
Huntington, WV 25704


Winton  Anita B
1110 Poplar Hollow Drive
Lavergne, TN 37086


Winton Charles E
5900 Hickory Shadow
Memphis, TN 38141


Winzer Corporation
PO Box 671482
Dallax, TX 75267-1482


Winzer Corporation
4755 Procyon St
Las Vegas, NV 89103-5655


Wiog
Cumulus Brdcsting Llc Sagin
3653 Momentum Pl
Chicago, IL 60689-5336


Wiot
Clear Channel Broadcasting Inc
5631 Collections Center Dr
Chicago, IL 60693


Wipf Deborah N
20568 E 45 St S
Broken Arrow, OK 74014


Wire To Wire Inc
800 E 64Th Ave
Suite 10
Denver, CO 80229-7200

```
Wired
PO Box 37707
Boone, IA 50037-0707


Wired
PO Box 55691
Boulder, CO 80321


Wired
PO Box 37722
Boone, IA 50037-0722


Wired
PO Box 37704
Boone, IA 50037-0704


Wired
PO Box 37680
Boone, IA 50037-0680


Wired
PO Box 37653
Boone, IA 50037


Wired
4 Times Square
New York, NY 10036


Wired
PO Box 55688
Boulder, CO 80322


Wireless Networking Solutions Inc
PO Box 4411
Lafayette, IN 47903-4411


Wirth Eric R
4326 Aemor Dr Se
Ceder Rapids, IA 52403
```

```
Wirth Michael E
2050 E King Ave
Apt 25
Des Moines, IA 50320


Wis
Regions Bank
Lockbox 11407
Birmingham, AL 35246-1340


Wisc
7025 Raymond Rd
Madison, WI 53719


Wisconsin Assn of Student Financial Aid Administrators
800 Algoma Blvd
Oshkosh, WI 54901


Wisconsin Assn of Student Financial Aid Administrators
PO Box 1881
Ste 121
Milwaukee, WI 53201-1881


Wisconsin Assn of Student Financial Aid Administrators
Attn Sharon Hunter % Dpi
133 River Dr
Wausau, WI 54403


Wisconsin Assn of Student Financial Aid Administrators
803 N 3Rd St Ste 203 Dpi/Weop
Sharon Hunter Wasfaa Treasurer
Wausu, WI 54403


Wisconsin Assn of Student Financial Aid Administrators
300 Seward Street
Box 248
Ripon, WI 54971


Wisconsin Assn of Student Financial Aid Administrators
470 Security Blvd
Green Bay, WI 54304
```

Wisconsin Assn of Student Financial Aid Administrators
333 E Campus Mall
9701
Madison, WI 53715-1382


Wisconsin Assn of Student Financial Aid Administrators
432 N Murray St
Attn Karyn Graham Wasfaa Data Base
Madison, WI 53706


Wisconsin Assn of Student Financial Aid Administrators
273 E Erie St
Milwaukee, WI 53202


Wisconsin Assn of Student Financial Aid Administrators
5320 30Th Ave
Kenosha, WI 53144


Wisconsin Coalition of Asian
Indian Organizations
1180 Hawthorne Ridge Dr
Brookfield, WI 53045


Wisconsin Council For
Independent Education
310 W Wisconsin Ave
Madison, WI 53203


Wisconsin Council For
Independent Education
C/O Herzing College
5218 E Terrace Dr
Madison, WI 53718


Wisconsin Council For
Independent Education
161 W Wisconsin Ave Ste 5013
Milwaukee, WI 53203

```
Wisconsin Council For
Independent Education
1227 N Sherman Ave
Madison, WI 53718


Wisconsin Department of Financial Institutions
201 W Washington Avenue
Madison, WI 53703


Wisconsin Department of Revenue
Division of Taxpayer Services
PO Box 8902
Madison, WI 53708


Wisconsin Dept of Public Instruction
2109 South Stoughton Rd
Madison, WI 53716-2851


Wisconsin Dept of Revenue
PO Box 93194
Milwaukee, WI 53293 0194


Wisconsin Dept of Revenue
PO Box 8906
Dept Of Revenue Audit Bureau
Madison, WI 53708-8906


Wisconsin Dept of Revenue
PO Box 93389
Milwaukee, WI 53293-0389


Wisconsin Dept of Revenue
PO Box 930208
Milwaukee, WI 53293-0208


Wisconsin Dept of Revenue
PO Box 8946
Madison, WI 53708-8946
```

```
Wisconsin Dept of Revenue
PO Box 8901
Madison, WI 53708 8901


Wisconsin Dept of Revenue
Box 93208
Milwaukee, WI 53293 0208


Wisconsin Dept of Revenue
Box 931
Milwaukee, WI 53293


Wisconsin Dept of Revenue
819 North 6Th St
Rm 408
Milwaukee, WI 53203-1682


Wisconsin Dept of Revenue
718 Clairemont Ave 107
Eau Claire, WI 54701


Wisconsin Dept of Revenue
PO Box 8902
2135 Rimrock Rd
Madison, WI 53708-8902


Wisconsin Education Fairs Inc
1250 W Wisconsin Ave
Zilber Hall 136
Milwaukee, WI 53201-1881


Wisconsin Education Fairs Inc
1705 Dublin Trail 5
Neenah, WI 54956


Wisconsin Education Fairs Inc
700 Terrace Heights Ste 2
Winona, MN 55987
```

```
Wisconsin Education Fairs Inc
750 W Bay Shore St
Marinette, WI 54143


Wisconsin Education Fairs Inc
PO Box 1881
Marquette University
Milwaukee, WI 53201


Wisconsin Education Fairs Inc
Room 106 Marquette University
Office Of Admissions
Milwaukee, WI 53201


Wisconsin Educational Approval Board
431 Charmany Dr
Ste 102
Madison, WI 53719


Wisconsin Educational Approval Board
431 Charmany Drive  Suite 102
Madison, WI 53719


Wisconsin Educational Approval Board
30 West Mifflin Street
Madison, WI 54708-9696


Wisconsin Phi Beta Lambda State Advisors
Pat Ward
Herzing University
Madison, WI 53718


Wisconsin Publuc Service Corp
2526 W Bolivar
Milwaukee, WI 53221


Wisconsin Publuc Service Corp
PO Box 19003
Green Bay, WI 54307-9003
```

Wisconsin Publuc Service Corp
PO Box 19004
Green Bay, WI 54307-9004


Wisconsin Publuc Service Corp
PO Box 3140
Milwaukee, WI 53201-3140


Wisconsin Secretary of State
PO Box 7848
Madison, WI 53707-7848


Wisconsin State Journal
PO Box 742547
Cincinnati, OH 45274-2547


Wisdom Chambers Karen A
6566 Jacques Way
Lake Worth, FL 33463


Wise
PO Box 1001
Quincy, IL 62306-1001


Wise  Thomas B
1010 Eleonore St
New Orleans, LA 70115


Wise April D
PO Box 1414
Alpharetta, GA 30009


Wise Cedric M
1825 E Pastorius St
Philadelphia, PA 19138


Wise Courtney E
28629 Cascades Ct
Daphne, AL 36526

```
Wise Derek L
627 Jefferson Ave
Venice, IL 62090


Wise Jessica E
6346 S 96Th St
115
Omaha, NE 68127


Wise Jr  Ronald H
12625 Frederick St
Apt I5 133
Moreno Valley, CA 92553


Wise Justin L
2305 West 17Th
Little Rock, AR 72202


Wise Kesha M
2719 Golden Creek Ln
404
Arlington, TX 76006


Wise Lashaune D
3307 Comsee Lane
John Island, SC 29455


Wiseman Christine L
3235 Mt Diablo Court
Lafayette, CA 94549


Wisenbaker Chelsea E
4702 Tristian Ave
Baker, LA 70714


Wish
90359 Collection Center Dr
Chicago, IL 60693
```

Wishard Crystalyn J
3927 Cr 427
Stockdale, TX 78160


Wislotski Cheryl L
32 Carey Ave
Burlington, MA 01803


Wisnewski Johnathan J
97 Spruce St
Oneonta, NY 13820


Wist Carl H
1851 Village Crossing Dr
Daniel Island, SC 29492


Wiswell Mariola
2764 Ridgeline Dr
Apt 305
Corona, CA 92882


Witcher  Robert L
1344 Sabrina Way
Unit L
Westfield, IN 46074


Withers  Gary R
13775 Sw Devonshire Dr
Beaverton, OR 97005


Witherspoon Gerald
7679 Greystone Oaks Avenue
Arlington, TN 38002


Witherspoon Jeffrey
4015 Magee Ave
Unit 10
Philadelphia, PA 19135

Witherspoon Jr Charles H
9910 Blairbeth Street
Charlotte, NC 28277


Withrow Deborah J
6316 Dry Fork Lane
Raleigh, NC 27617


Withstandley Oliver D
422 Old Gulph Road
Narberth, PA 19072


Witi
32848 Collection Center Drive
Chicago, IL 60693-0328


Witt Jeffrey R
4212 Kenneth Drive
Petersburg, VA 23803


Witt Robert C
7628 Vincent Rd
Denham Springs, LA 70726


Witt Stevenson
16520 Scepter Ct
Loxley, AL 36551


Witte Christopher S
1654 Farm Meadow Drive
Greenwood, IN 46143


Witten  Jason R
105 Edinboro Lane
12B
Oak Ridge, TN 37830


Wittenauer Ii James R
2262 Tanglewood Drive
Salem, OH 44460

Wittenberg University
PO Box 720
Springfield, OH 45501


Witter Ajima D
2707 Downingwood Lane
Grayson, GA 30017


Witterholt Tara K
332 S Leyden Street
Denver, CO 80224


Wittman Jr William D
571 Stoneybrook Lane
Canfield, OH 44406


Wityk Michelle L
5225 S Hazel Drive
Springfield, MO 65810


Wivb
90359 Collection Center Dr
Chicago, IL 60693


Wixx
Midwest Communications
1420 Bellevue St
Green Bay, WI 54311-5649


Wjax
PO Box 809238
C/O Cox Media Group
Chicago, IL 60680-9238


Wjbl
5782 Collections Center Dr
Chicago, IL 60693

Wjfx Fm
Adams Radio Group
2000 Lower Huntington Rd
Fort Wayne, IN 46819


Wjhl
33096 Collection Center Dr
Chicago, IL 60693


Wjjk
Cumulus Indianapolis
3666 Momentum Place
Chicago, IL 60689-5336


Wjjo
730 Rayovac Dr
Madison, WI 53711


Wjjs
Clear Channel c/o Bk America
Lkbx 406068
Atlanta, GA 30384-6068


Wjla
1100 Wilson Blvd 6Th Fl
Arlington, TX 22209


Wjlb
5782 Collections Center Dr
Chicago, IL 60693


Wjmz
Summit Media
PO Box 4512
Houston, TX 77210-4512


Wjqm
730 Rayovac Dr
Madison, WI 53711

Wjrt
Wjrt Inc
PO Box 14200
Tallahassee, FL 32317-4200


Wjtc
661 Azalea Rd
Mobile, AL 36609


Wjtt
Brewer Broadcasting Stations
1305 Carter St
Chattanooga, TN 37402


Wjtv
33096 Collection Center Dr
Chicago, IL 60693


Wjw
32849 Collection Center Dr
Chicago, IL 60693-0328


Wjxt
PO Box 933520
Atlanta, GA 31193-3520


Wjxx
7025 A C Skinner Pky
Jacksonville, FL 32256


Wjz
Wjz Tv
PO Box 32060
New York, NY 10087-2060


Wjze
Urban Radio Broadcasting Llc
PO Box 538402
Atlanta, GA 30353-8402

```
Wjzy
Fox Tv Stations
32044 Collection Ctr Dr
Chicago, IL 60693


Wkbd
21722 Network Place
Chicago, IL 60673-1722


Wkbn
PO Box 403911
Atlanta, GA 30384


Wkcf
PO Box 26877
Lehigh Valley, PA 18002-6877


Wkef
PO Box 206270
Dallas, TX 75320-6270


Wkjg
2915 Maples Rd
Fort Wayne, IN 46816


Wknx
3914 Winstar Rd
Richmond, VA 23228


Wkow
PO Box 1001
Quincy, IL 62306-1001


Wkpt
222 Commerce St
Kingsport, TN 37660


Wkqi
5782 Collections Center Drive
Chicago, IL 60693
```

Wkrc
PO Box 841646
Dallas, TX 75284-1646


Wkrg
PO Box 403911
Atlanta, GA 30384


Wkrn
Wkrn  PO Box 743299
Atlanta, GA 30384


Wkrz
305 Highway 315
Pittston, PA 18640


Wksz
c/o Woodward Radio Group
PO Box 1519
Appleton, WI 54912


Wktc
120 Pontiac Business Center Dr
Ste A
Elgin, SC 29045


Wkyc
1333 Lakeside Ave
Cleveland, OH 44114


Wkyt
PO Box 14200
Tallahasee, FL 32317-4200


Wkzo
Next Media Radio
PO Box 643579
Cincinnati, OH 643579

Wkzq
PO Box 20722
C/O Digity Media
Tampa, FL 33622


Wl Perkins Architecture LLC
PO Box 200895
Austin, TX 78720-0895


Wlav
3639 Momentum Place
Chicago, IL 60689-5336


Wlbt
Lockbox 1375
PO Box 11407
Birmingham, AL 35246-1375


Wlex
PO Box 1457
Lexington, KY 40588


Wlfl
PO Box 206270
Dallas, TX 75320-6270


Wlfw
South Central Communications
PO Box 3848
Evansville, IN 47736


Wlfz
3501 E Sangamon Ave
Springfield, IL 62707


Wlhk
Indianapolis Radio
Dept 78950
PO Box 78000
Detroit, MI 48278-0950

```
Wlht
25221 Network Place
Townsquare Media
Chicago, IL 60673-1252


Wlky
Wlky Me Tv
PO Box 26880
Leigh Valley, PA 18002-6880


Wlld
PO Box 905537
Charlotte, NC 28217


Wlmt
1401 West Capitol Ave
Ste 104
Little Rock, AR 72201


Wloo
Lockbox 2166
PO Box 11407
Birmingham, AL 35246-2166


Wlos
110 Technology Dr
Asheville, NC 28803


Wlqr
PO Box 643231
Cincinnati, OH 45264-3231


Wls
190 N State Street
Chicago, IL 60601


Wltx
Wltx Gannett Co Inc
PO Box 637338
Cincinnati, OH 45263-7338
```

Wluk
90359 Collections Center Dr
Chicago, IL 60693


Wlvi
7 Bulfinch Place
Boston, MA 02114


Wlvi
7 Bulfinch Pl
Boston, MA 02114-2977


Wlwt
PO Box 26881
Lehigh Valley, PA 18002-6881


Wlyh
750 Ivory Ave
C/O Wpgh
Pittsburgh, PA 15214


Wm Floyd Heating Co
G 7298 Fenton Rd
Grand Blanc, MI 48439


Wm Lamptracker Inc
PO Box 932962
Atlanta, GA 31193-2962


Wmak
6215 Kingston Pike
Knoxville, TN 37919


Wmaq
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971

Wmax
PO Box 402549
Clear Channel Md And Ent
Atlanta, GA 30384-2549


Wmbf
PO Box 11407
Drawer 1522
Birmingham, AL 35246-1522


Wmee
2915 Maples Rd
Fort Wayne, IN 46816


Wmeu
39936 Treasury Ctr
Chicago, IL 60694-9900


Wmgm
1601 New Rd
Linwood, NJ 08221


Wmlw
39936 Treasury Ctr
Chicago, IL 60694-9900


Wmmp
651 Beacon Pkwy Ste 105
C/O Wtto Wabm
Birmingham, AL 35209


Wmnt
1510 Reynolds Rd
Maumee, OH 43537


Wmor
PO Box 26882
Lehigh Valley, PA 18002-6882

Wmsn
7847 Big Sky Dr
Madison, WI 53719


Wmtv
PO Box 14200
Tallahassee, FL 32317-4200


Wmur
PO Box 26884
Lehigh Valley, PA 18002-6884


Wmur
PO Box 845819
Boston, MA 02284-5819


Wmxd
5782 Collections Center Drive
Chicago, IL 60693


Wmxy
Clear Channel Broadcasting Inc
PO Box 406269
Atlanta, GA 30384-6269


Wmxy Fm
Clear Channel Broadcasting Inc
PO Box 406269
Atlanta, GA 30384-6269


Wmya
110 Technology Dr
Asheville, NC 28803


Wmyd
PO Box 643405
Cincinnati, OH 45264-3405

Wmyo
Independence Television
PO Box 951913
Cleveland, OH 44193


Wmys
39936 Treasury Ctr
Chicago, IL 60694-9900


Wmyt
Fox Tv Stations
32044 Collection Ctr Dr
Chicago, IL 60693


Wmyv
3500 Myer Lee Dr
Winston Salem, NC 27101


Wnab
PO Box 206270
Dallas, TX 75320


Wncd
PO Box 406269
Clear Channel Broadcasting Inc
Atlanta, GA 30384-6269


Wncn
33096 Collection Center Dr
Chicago, IL 60693


Wndu
PO Box 14200
Tallahassee, FL 32317-4200


Wndy
90359 Collections Center Dr
Chicago, IL 60693

Wnem
22744 Network Place
Chicago, IL 60673-1227


Wnep
PO Box 417870
Boston, MA 02241-7870


Wnfm
1610 40Th Terr Sw
Naples, FL 34116


Wnic
5782 Collections Center Drive
Chicago, IL 60693


Wnlo
90359 Collections Center Dr
Chicago, IL 60693


Wnns
PO Box 460
Springfield, IL 62705


Wnol
PO Box 741053
Atlanta, GA 30374


Wnou
PO Box 92265
Radio One
Cleveland, OH 44193


Wnuv
PO Box 206270
Dallas, TX 75320


Wnwo
PO Box 206270
Dallas, TX 75320-6270

Wnya
715 North Pearl Street
C/O Wnyt
Albany, NY 12204


Wnylrc General Fund
PO Box 400
4455 Genesee St
Buffalo, NY 14225-0400


Wnyo
699 Hertel Ave
Ste 100
Buffalo, NY 14207


Wnys
1000 James St
Syracuse, NY 13203


Wnyt
715 N Pearl St
Albany, NY 12204


Woburn Police Department
25 Harrison Ave
Woburn, MA 01801


Wodka Richard J
54 5Th Ave
Apt 2
North Tonawanda, NY 14120


Woehler Kelly J
468 Beth Road
New Market, AL 35161


Wofl
12315 Collection Center Dr
Chicago, IL 60693

Woio
PO Box 11407
Drawer 0958
Birmingham, AL 35246-0958


Wojcik Jr Ronald J
7459 Hickory Creek Dr
Frankfort, IL 60423


Wojcik Michael W
4900 Forest Ave
106
Downers Grove, IL 60515


Wojcik Window Washing
902 Western St
Tarentum, PA 15084


Wojtak Steven A
1922 Reynosa Drive
Torrance, CA 90501


Wojtasik Christopher M
38253 Wilson Ave
Willoughby, OH 44094


Wolde Michael Ketema M
408 Flint Trl
Carol Stream, IL 60188


Woldemikael Amanuel T
33946 Lily Rd
Yucaipa, CA 92399


Wolf
c/o Wpgh
750 Ivory Ave
Pittsburgh, PA 15214

```
Wolf Electric
5925 W 115Th St
Alsip, IL 60803


Wolf Elyse V
40 Alpine Way
Tyngsboro, MA 01879


Wolf Henry A
1786 N Locust St
Canby, OR 97013


Wolf Julieanne C
711 Park Ave
Palmyra, NJ 08065


Wolf Professional Security LLC
PO Box 1130
Owings Mills, MD 21117


Wolfe  Amanda M
12 Mark Dr
Delmont, PA 15626


Wolfe and Travis Electric
2001 Gladstone Avenue
Nashville, TN 37211


Wolfe Deanna L
817 Park Place
B
Mechanicsville, NY 12118


Wolfe Electric
5711 S 60Th Ste 207
Omaha, NE 68117


Wolfe Ii Stanley L
331 Sally Ann Dr
Covington, VA 24426
```

Wolfe Jacqueline L
7440 Brandt Rd Nw
Carroll, OH 43112


Wolfe Todd M
418 Scott Road
Sandy Creek, NY 13145


Wolfe Wayne A
30 White Oak Dr
PO Box 41
Hunlock Creek, PA 18621


Wolfe Zackary R
1696 Tipton Rd
Munford, TN 38058


Wolfers Heating and Air Conditioning
290 Young St
Woodburn, OR 97071-4816


Wolfgang  Sarah
11349 Emmanuel Court
Fishers, IN 46038


Wolfling Phillip N
263 Morris Avenue
Buffalo, NY 14214


Wolford  Randal L
13813 Powers Road
Poway, CA 92064


Wolford Bradley S
8000 University Ave  205
La Mesa, CA 91942


Wolford David R
6379 Ring Neck Dr
Dayton, OH 45424

Wolford Stefanee A
5284 Monticello Hall Dr
Columbus, OH 43221


Wolo
5807 Shakespeare Dr
Columbia, SC 29223


Wolski Karen I
2760 S Ocean Blvd
Palm Beach, FL 33480


Wolt
PO Box 406026
Atlanta, GA 30384-6026


Wolters Kluwer Health
PO Box 1610
Hagerstown, MD 21741


Wolters Kluwer Health
PO Box 1590
Hagerstown, MD 21740


Wolverine Sports
PO Box 1941
Ann Arbor, MI 48106-1941


Wolverton Floyd C
6630 W 108Th Ave
Westminster, CO 80020


Women In Aviation
3647 State Route 503 S
West Alexandria, OH 45381


Womens Entrepreneurial Network
PO Box 514
Maumee, OH 43537

Wonderlic Inc
1795 N Butterfield Rd
Suite 200
Libertyville, IL 60048-1212


Wonderlic Inc
3401 Salterbeck Ct
Suite 201
Mount Pleasant, SC 29466


Wonderlic Inc
400 Lakeview Pkwy
Suite 200
Vernon Hills, IL 60061


Wondra Daniel J
8505 Birch Drive
Apt 222
La Vista, NE 68128


Wong  Larry M
1006 Quince Orchard Rd
Gaithersburg, MD 20878


Wong Jason
47 Lucaya Dr
Kenner, LA 70065


Wonokay  Dominic Z
1250 Providence Rd
Apt 1058
Secane, PA 19018


Wood
90359 Collections Center Dr
Chicago, IL 60693


Wood  Adam C
13302 Red Tailed Hawk Ct
Houston, TX 77044

Wood  Brian B
1204 Emerick Drive
Walkerton, IN 46574


Wood  Michael W
1129 Cathy Tripp Ln
Jacksonville, FL 32220


Wood  Richard E
117 Circle Drive
Summerville, SC 29485


Wood Amanda C
393 Moon Clinton Road
Suite A
Moon, PA 15108


Wood Barry N
4704 Auron Blvd
Metairie, LA 70006


Wood Chris L
3708 Via Geneva
Henderson, NV 89052


Wood Christell L
PO Box 1502
Woodville, FL 32362


Wood Christopher A
605 W Beverly Ave
Sherwood, AR 72120


Wood David E
2624 Orangewood Ct
Palm Harbor, FL 34684


Wood Diego
26858 Eagle Run St
Corona, CA 92883

```
Wood Donald M
4209 Alverdo Lane
Carmel, IN 46033


Wood Elizabeth A
216 North University Blvd
Mobile, AL 36608


Wood Gregory C
55 Brewer Park Cir
Grand Rapids, MI 49548


Wood Jderrick A
8146 Wyoming
Detroit, MI 48204


Wood John B
2421 Ne 65Th St
Fort Lauderdale, FL 33308


Wood Joseph P
6129 Hawthorne St
Philadelphia, PA 19135


Wood Jr  Jack J
13519 W Monterey Way
Avonale, AZ 85392


Wood Mariah D
PO Box 51748
Albuquerque, NM 87181


Wood Matthew G
3775 North Bottle Brush
Boise, ID 83713


Wood Meaghan M
421 Mallview Lane
Lot C
Bolingbrook, IL 60440
```

```
Wood Nicole M
23 Congress St
Apt 24
Nashua, NH 03062


Woodard  Thomas
11202 Janet Lee
San Antonio, TX 78230


Woodard Charlene K
8214 Atlanta Parkway
Louisville, KY 40214


Woodard Emhardt Moriarty Mcnett Henry
111 Monument Cir Ste 3700
Indianapolis, IN 46204-5137


Woodard Emhardt Moriarty Mcnett Henry
111 Monument Circle
Suite 3700
Indianapolis, IN 46204-5137


Woodard Ii Joseph J
W10445 State Road 16
Lot 44
Portage, WI 53901


Woodbeck Seth
280 Cedar Lane
Wentzville, MO 63385


Woodberry  Mary G
101 Freund St
Buffalo, NY 14215


Woodburn Press
PO Box 329
Dayton, OH 45409 0329
```

```
Woodbury Andrea E
191 Cedarview Lane
Watervliet, NY 12189


Woodcock and Armani
6500 New Venture Gear Dr E
Syracuse, NY 13057


Woodcox Michael A
2608 Shining Water Dr
203
Louisville, KY 40299


Woodford  Veronica D
10107 Central St
208
Kansas City, MO 64114


Woodford County Middle School
100 School House Rd
Versailles, KY 40383


Woodhaven High School Robotics Team
24787 Van Horn Rd
Brownstown, MI 48124


Woodland Hill Lake Park  LLC
c/o Parkstone Capital
116 Radio Circle Dr   Suite 305
Mt Kisco, NY 10549


Woodland Hill Lake Park LLC
801 Sunset Dr Ste D1
Johnson City, TN 37604


Woodlawn High School
15755 Jefferson Hwy
Baton Rouge, LA 70817
```

Woodman Keith L
544 Burdick Drive
Bay Point, CA 94565


Woodmont High School Athletic
Booster Club
2831 W Georgia Rd
Piedmont, SC 29673


Woodruff  Jacob B
113 Marikesh Dr
Daphne, AL 36526


Woodruff Allen K
538 Clement Court
Las Vegas, NV 89123


Woods  Meghan P
10720 Carrara Cove
Alpharetta, GA 30022


Woods  Ragan J
118 Colorado St
Highland Park, MI 48203


Woods  Tanisha T
1404 Nw 107Th
Oklahoma City, OK 73114


Woods Aitken
206 S 13Th St Ste 1500
Lincoln, NE 68508


Woods Barbara A
6700 Marshall Road
Upper Darby, PA 19082


Woods Carlotta A
4156 Geraldine Ave
St Ann, MO 63074

Woods Charles H
1501 Memorial Dr
Calumet City, IL 60409


Woods Donald J
5540 Shady Creek Lane
Yorba Linda, CA 92887


Woods Joseph L
4265 Palm Ave
33
La Mesa, CA 91941


Woods Lakeisha T
18551 John Avenue
Country Club Hills, IL 60478


Woods Sylvia P
700 Sw Lakeview Drive
Grain Valley, MO 64029


Woods Talana L
1672 W Idlewood Dr
Twinsburg, OH 44087


Woods Tiara M
1811 Fountainview
28
Houston, TX 77057


Woods Wendell W
21307 Whitney
Matteson, IL 60443


Woods William D
4621 Charwood Ct
Lexington, KY 40515


Woods William R
18551 John Ave
Country Club Hills, IL 60478

Woods Willie A
2550 Gundry Ave
Signal Hill, CA 90755


Woodson Christopher L
7413 Martinglae Cove
Apt 302
Cordova, TN 38016


Woodson Jennifer L
17207 Rose Garden Lane
Apt 17207
Durham, NC 27707


Woodstock Academy
57 Academy Rd
Woodstock, CT 06281


Woodstuff
674 Washington Street
Norwood, MA 02062


Woodward  Cynthia T
124 Cranley Road
Columbia, SC 29229


Woody Joseph M
525 S Abbe Rd
Apt M5
Elyria, OH 44035


Wooley  Jennifer L
11841 Wapiti Way
Noblesville, IN 46060


Wooley Brian L
6081 Silver King Blvd
603
Cape Coral, FL 33914

Wooley Sarah E
310 Bear Hollow Way
Indianapolis, IN 46229


Woolf Mindy R
9763 Trevia Dr
Indianapolis, IN 46236


Woolfolk Albert T
2502 Wistar St
Richmond, VA 23294


Woolpert
PO Box 641998
Cincinnati, OH 45264-1998


Woolslayer Rachel A
2106 Nickerson St
204
Austin, TX 78704


Woolston  David G
115 Fredericksburg Dr
Stephens City, VA 22655


Wopi
222 Commerce St
Kingsport, TN 37660


Worburn Lodge of Elks
Washington St
Woburn, MA 01801


Worcester Paul
5037 Copper Creek Road
Bellevue, NE 68157


Worcester Polytechnic Institute
100 Institute Rd
Worcester, MA 01609

Word Shanada N
161 Penny Lane
Mcdonald, GA 30253


Wordham  Caitlin A
13021 Quay Court
Dale City, VA 22193


Wordham  Carina R
13021 Quay Court
Woodbridge, VA 22193


Wordham  Victoria M
13021 Quay Court
Woodbridge, VA 22193


Wordlaw  Mimi D
10006 Nw 4Th St
Pembroke Pines, FL 33024


Work  Nicholas N
142 Chesnut Drive
Rogersville, MO 65742


Work Experience Center
Orange Ulster Boces
Career Tech Ctr
Goshen, NY 10924


Work One Northeast
300 E Main St
Ft Wayne, IN 46802


Workforce
501 Mountain Rd
Albuquerque, NM 87102


Workforce
919 Sw Grady Way 125
Renton, WA 98055

```
Workforce
Development Council Of
Northern Cook County
Des Plaines, IL 60016


Workforce Development Inc
892 Main Street  Ste A
Pewaukee, WI 53072


Workforce Investment Act
669 Perimeter
Lexington, KY 40517


Workforce Investment Act
401 Adams Ave
Montgomery, AL 36103-5690


Workforce Plus
325 John Knox Rd Bldg B100
Tallahassee, FL 32303


Working Advantage
33 Nagog Park
Suite 100
Acton, MA 01720


Workman  Brenda H
123 Watherboard Ct
Pawleys Island, SC 29585


Workman Catherine L
9460 Left Fork Cooper Ridge
Milton, WV 25541


Workman Elizabeth A
2801 Jackson Avenue
Ashland, KY 41102
```

Workman Ralph C
25400 Rockside Road
Apt 425A
Bedford Heights, OH 44146

Worksource Spokane
130 S Arthur Street
Employment And Training Counselor
Spokane, WA 99202

Workspace Inc
309 Locust St
Des Moines, IA 50309

Workspace Interiors
PO Box 809
Kingsport, TN 37662

Workspace Solutions
919 Coliseum Blvd
Ft Wayne, IN 46805

World Class Awards
4435 Simonton Rd
Farmers Branch, TX 75244

World Class Schools of Leon County Inc
PO Box 1639
Tallahassee, FL 32302

World Connection Services
PO Box 687
Evansville, IN 47704

World Cup Driving Range
4 Friel Golf Rd
Hudson, NH 03051

World Education Services
Box 745
Old Chelsea Station, NY 10113-0745

World Education Services
PO Box 5087 Bowling Green Station
New York, NY 10274-5087


World Media Group Inc
6737 E 30Th St
Indianapolis, IN 46219


World Media Group Inc
PO Box 6069
Dept 195
Indianapolis, IN 46206-6069


World Media Group Inc
PO Box 692161
Cincinnati, OH 45269-2161


World of Change Leaders Inc
9921 Tulles Rd
Evansville, WI 53536


World One Inc
PO Box 5508
Tampa, FL 33675-5506


World Web Partners Inc
7901 Sw 6Th Ct
Suite 310
Plantation, FL 33324


Worldlink Ventures Inc
PO Box 511407
Los Angeles, CA 90051-7962


Worley  Christina P
1452 Rivage Circle
Brandon, FL 33511


Worster Dean D
2181 Locksley Arch
Virginia Beach, VA 23456

```
Wortham Kimberly N
3270 Fox Chase Dr
Memphis, TN 38115


Worthey Michael T
700 Farmhurst Dr
F
Charlotte, NC 28217


Wortman Amanda L
3000 62Nd Ave N
Brooklyn Center, MN 55429


Wortman James M
5603 Amherst
Ventura, CA 93003


Worxtime
360 B Quality Circle
Ste 220
Huntsville, AL 35806


Worzala Jeffery P
2980 Stone Creek Drive
Zionsville, IN 46077


Wotowiec Michelle L
2630 S Lakeshore Drive
Apt 214
Tempe, AZ 85282


Wotv
90359 Collection Center Dr
Chicago, IL 60693


Wowk
904 West Pike Street
Clarksburg, WV 26301
```

Wowt
PO Box 14200
Tallahassee, FL 32317-4200


Wowt Dt
3501 Farnam St
Omaha, NE 68131


Wozny Bernard P
321 N Lexington Dr
Folsom, CA 95630


Wpbf
PO Box 26885
Lehigh Valley, PA 18002-6885


Wpch
PO Box 905113
Charlotte, NC 28290-5113


Wpck
Us Bank Lkbx 643159
Cincinnati, OH 45264-3159


Wpcw
PO Box 13474
Newark, NJ 07188-0474


Wpde
110 Technology Drive
C/O Wlos
Asheville, NC 28803


Wpec
1100 Fairfield Drive
West Palm Beach, FL 33407


Wpgh
750 Ivory Ave
Pittsburgh, PA 15214

Wphl
15190 Collections Center Dr
Chicago, IL 60693


Wplg
PO Box 864162
Orlando, FL 32886-4162


Wplg Channel 10
3401 W Hallandale Bch Blvd
Pembroke Park, FL 33023


Wpm Real Estate Management
11433 Cronridge Drive
Owings Mills, MD 21117


Wpmi
661 Azalea Rd
Mobile, AL 36609


Wpmt
15247 Collections Center Dr
Chicago, IL 60693


Wpmy
750 Ivory Ave
Pittsburgh, PA 15214


Wpnt
750 Ivory Ave
Pittsburgh, PA 15214


Wpoi
Cox Radio Inc Tampa Bay
PO Box 83199
Chicago, IL 60691-0199


Wpsg
PO Box 13878
Newark, NJ 07188-0878

```
Wpta
PO Box 1001
Quincy, IL 62306-1001


Wptv
PO Box 116871
Atlanta, GA 30368-6871


Wpty
Wptv
PO Box 402684
Atlanta, GA 30384-2684


Wpvi
4100 City Ave
Philadelphia, PA 19131


Wpwr
91427 Collection Ctr Dr
Chicago, IL 60693


Wpwx
6336 Calumet Ave
Hammond, IN 46324


Wpxi
PO Box 809291
Chicago, IL 60680-9291


Wpxl
Ion Media Networks Inc
PO Box 930467
Atlanta, GA 31193-0467


Wpxx
Ion Media Networks
7200 Goodlett Farms
Cordova, TN 38016
```

Wqcw
PO Box 14200
Tallahassee, FL 32317-4200


Wqhk Fm
K105Fm 2915 Maples Rd
Fort Wayne, IN 46816


Wqlz
PO Box 460
Springfield, IL 62705


Wqmy
750 Ivory Ave
Pittsburgh, PA 15214


Wqut
3658 Momentum Pl
Chicago, IL 60689-5336


Wqyk
PO Box 905530
Charlotte, NC 28217


Wral
PO Box 60904
Accounting Dept
Charlotte, NC 28260


Wraz
Accounting Dept
PO Box 60928
Charlotte, NC 28260


Wrbj
1408 N Kingshighway Blvd
Suite 300
St Louis, MO 63113

Wrbp
20 Federal Plaza West
Suite T 2
Youngstown, OH 44503


Wrbq
Beasley Media Group Inc
9721 Executive Ctr Dr N 200
St Petersburg, FL 33702


Wrbu
1408 North Kingshighway
Suite 300
St Louis, MO 63113


Wrbw
12315 Collection Center Dr
Chicago, IL 60693


Wrc
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Wrcb
900 Whitehall Rd
Chattanooga, TN 37405-3249


Wrcl
Regent Broad Lkbx 25219
25219 Network Pl
Chicago, IL 60673-1252


Wrdc
PO Box 206270
Dallas, TX 75320-6270


Wrdq
PO Box 809615
Chicago, IL 60680-9615

```
Wreg
32851 Collection Center Dr
Chicago, IL 60693-0328


Wrenn Robert L
5317 Wooten Drive
Fort Worth, TX 76133


Wrgb
750 Ivory Ave c/o Wpgh
Pittsburgh, PA 15214


Wrgt
PO Box 206270
Dallas, TX 75320-6270


Wric
Wric  PO Box 743299
Atlanta, GA 30384


Wrif
1 Radio Plaza
C/O Greater Media Detroit
Ferndale, MI 48220


Wright  Adam C
11424 1St Ave S
Unit 102
Seattle, WA 98168


Wright  Bill
1311 Parrish Ave
Hamilton, OH 45011


Wright  Eric L
1448 E Marquette
Unit 1E
Chicago, IL 60637
```

Wright  Harley A
11320 Nw 121St Pl
Yukon, OK 73099


Wright  Jason C
135 Linebaugh Ln
Riesel, TX 76682


Wright  Salora J
1000 North Donahue Drive
Apt 12 21
Auburn, AL 36832


Wright  Shawn J
1202 Tuscany Dr
Stream Wood, IL 60407


Wright Barbara A
5302 Eleanor Brooke Way
Upper Marlboro, MD 20772


Wright Bonnie E
2441 Nw 38Th
Oklahoma City, OK 73112


Wright Brandon R
4822 N Nelson
Apt 12
Spokane, WA 99217


Wright Brian A
300 Peel Lane
Waterford, CA 95386


Wright Brothers Building Co
PO Box 637
Eagle, ID 83616


Wright Brothers Rc
13 Furber Dr
Lee, NH 03842

Wright David P
30561 John Hauk Street
Garden City, MI 48135


Wright Douglas L
2301 S Limel Cir
Wchita, KS 67235


Wright Gary
294 Michigan Parkway
Apt G
Avon, IN 46123


Wright Jacob D
1986 Jamson Dr Se
Salem, OR 97306


Wright Jancee L
420 Redding Rd
1104
Lexington, KY 40517


Wright Jean L
3524 Vivian St
Norfolk, VA 23513


Wright Jr Roosevelt
3004 Heritage Oak Court
Owens Cross Roads, AL 35763


Wright Judith R
7721 81St Ave Ne
Marysville, WA 98270


Wright Justin R
20004 W Fairview Street
Buckeye, AZ 85326


Wright Linda E
25349 Sackwheat Square
South Riding, VA 20152

Wright Lorna M
5904 Parsons Pond Dr
Ooltewah, TN 37363


Wright Martha D
6149 Whitetail Run
Oakwood Village, OH 44146


Wright Mia I
3903 E 34Th St
Tulsa, OK 74135


Wright National Flood Insurance Co
PO Box 33070
St Petersburg, FL 33733-8070


Wright Richard E
576 Wilson Bridge Drive
A 2
Oxon Hill, MD 20745


Wright Roderick L
567 Rose Hill Rd
Mendenhall, MS 39114


Wright Sharlette L
16761 West Filmore St
Goodyear, AZ 85338


Wright State University
3640 Colonel Glenn Hwy
University Hall 290
Dayton, OH 45435


Wright Tasheka K
6101 Hudsonwood Drive
Arlington, TX 76001


Wrighter Aisha C
1635 Old 41 Hwy Nw
Kennesaw, GA 30152

Wristband World LLC
11127 126Th St Ct E
Puyallup, WA 98374


Wrlh
1925 Westmoreland St
Richmond, VA 23230


Wrmd
4107 West Spruce St
Ste 250
Tampa, FL 33607


Wroq
25 Garlington Rd
Greenville, SC 29615


Wrov
Clear Channel c/o Bk America
Lkbx 406068
Atlanta, GA 30384-6068


Wrqe
Midwest Communications
1420 Bellevue St
Green Bay, WI 54311-5649


Wrs Group Ltd
PO Box 660367
Dallas, TX 75266-0367


Wrsp
PO Box 206270
Dallas, TX 75320-6270


Wrtv
PO Box 30720
Los Angeles, CA 90030-0720

Wrushen Tiffany M
8339 Argyle Corners Ct
Jacksonville, FL 32244


Wrwm
3666 Momentum Pl
Chicago, IL 60689-5336


Wrxr
Clear Channel Broadcasting Inc
PO Box 406051
Atlanta, GA 30384-6051


Wrxz
Iheartmedia Myrtle Beach
PO Box 743088
Atlanta, GA 30384-6404


Wrzk
222 Commerce St
Kingsport, TN 37660


Wrzx
PO Box 406026
Clear Channel Brdcstng
Atlanta, GA 30384-6026


Ws Painting
64810 Infirmary Rd
Mcarthur, OH 45651


Wsaz
PO Box 14200
Tallahassee, FL 32317-4200


Wsbk
PO Box 13857
Newark, NJ 07188-0857

Wsbt
1301 East Douglas Rd
Mishawaka, IN 46545-1732


Wscv
Wscv  Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Wsea
Us Bank c/o Lckbx 643195
Cincinnati, OH 45264-3195


Wset
PO Box 11588
Lynchburg, VA 24506


Wsff
Clear Channel c/o Bk America
Lkbx 406068
Atlanta, GA 30384-6068


Wsfl
Channel 39 Inc
PO Box 277122
Atlanta, GA 30384-7122


Wsi Corporation
PO Box 101332
Atlanta, GA 30392-1332


Wsjv
PO Box 1001
Quincy, IL 62306-1001


Wsky
3914 Wistar Road
C/O Tidewater Tv Llc
Richmond, VA 23228

Wskz
Cumulus Chattanooga
3636 Momentum Pl
Chicago, IL 60689-5336


Wsls
33096 Collection Center Dr
Chicago, IL 60693


Wsmh
PO Box 206270
Dallas, TX 75320


Wsmv
Wsmv  PO Box 29824
Network Place
Chicago, IL 60673-1298


Wsns
Wsns   Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971


Wsnx
PO Box 402549
Clear Channel Md And Ent
Atlanta, GA 30384-2549


Wsoc
1901 Tryon St
Charlotte, NC 28206


Wspa
25 Garlington Rd
Greenville, SC 29615


Wspx
1030 James St
Syracuse, NY 13203

```
Wssl
Iheartmedia
PO Box 402524
Atlanta, GA 30384-6404


Wstm
750 Ivory Ave
Co Wpgh
Pittsburgh, PA 15214


Wstq
PO Box 206270
Dallas, TX 75320-6270


Wstr
1906 Highlands Ave
Cincinnati, OH 45219


Wsvn
Sunbeam Television
PO Box 1118
Miami, FL 33238-1118


Wswb
750 Ivory Ave
Pittsburgh, PA 15214


Wsyr
201 Humboldt St
Rochester, NY 14610


Wsyt
1000 James St
Syracuse, NY 13203


Wsyx
PO Box 206270
Dallas, TX 75320-6270
```

Wtae
Wtae This Tv
PO Box 26887
Lehigh Valley, PA 18002-6887


Wtat
4301 Arco Lane
North Charleston, SC 29418


Wtbs
1050 Techwood Bldg 1000 B
Atlanta, GA 30318


Wtcn
c/o Wtto 651 Beacon Pkwy Ste 105
Birmingham, AL 35209


Wten
PO Box 60864
Charlotte, NC 28260


Wtev
PO Box 809238
C/O Cox Media Group
Chicago, IL 60680-9238


Wthr
Videoindiana  Inc
Dept L 2380
Columbus, OH 43260-2380


Wtkr
PO Box 417872
Boston, MA 02241-7872


Wtlc Am
Radio One Inc
PO Box 92265
Cleveland, OH 44193

Wtlc Fm
Radio One Inc
PO Box 92265
Cleveland, OH 44193


Wtlf
PO Box 206270
Dallas, TX 75320-6270


Wtlh
651 Beacon Pkwy West Ste 105
Birmingham, AL 35209


Wtlv
PO Box 637336
Cincinnati, OH 45263-7336


Wtlx
Good Karma Broad
100 Stoddart St
Beaver Dam, WI 53916


Wtmj
PO Box 203575
Dallas, TX 75320-3575


Wtmo
Wtm Telemundo Orlando
1650 Sand Lake Rd  Ste 340
Orlando, FL 32809


Wtnr
3639 Momentum Pl
Chicago, IL 60689-5336


Wtnz
Raycom America Dba Wtnz Fox 43
PO Box 11407
Birmingham, AL 35246-0724

```
Wto5
115 S Reynolds Rd
Toledo, OH 43615


Wtog
PO Box 978795
Dallas, TX 75373-8795


Wtol
Lockbox 1350
PO Box 11407
Birmingham, AL 35246-1350


Wtpt
25 Garlington Rd
Greenville, SC 29615


Wtso
Clear Channel Radio Wtso
PO Box 847396
Dallas, TX 75284-7396


Wtsp
PO Box 637386
Cincinnati, OH 45263-7386


Wtta
33096 Collection Center Dr
Chicago, IL 60693


Wtte
PO Box 206270
Dallas, TX 75320-6270


Wttg
PO Box 198085
Atlanta, GA 30384-8085
```

```
Wtto
651 Beacon Pkw W
Ste 105
Birminghams, AL 35209


Wttv
16779 Collections Ctr Dr
Chicago, IL 60693


Wtvc
PO Box 206270
Dallas, TX 75320-6270


Wtvd
PO Box 732384
Attn Wtvd 707
Dallas, TX 75373-2384


Wtvf
News Channel 5 Network
PO Box 204444
Dallas, TX 75320-4444


Wtvg
PO Box 14200
Tallahassee, FL 32317-4200


Wtvh
1030 James St
Syracuse, NY 13203


Wtvj
c/o Nbc Universal
Bank Of America Lockbox 402971
Atlanta, GA 30384-2971


Wtvq
PO Box 55590
Lexington, KY 40555
```

```
Wtvr
Pnc Lkbox
PO Box 644538
Pittsburgh, PA 15264-4538


Wtvt
PO Box 100535
Atlanta, GA 30384-0535


Wtvw
PO Box 470
Rockford, IL 61105


Wtvx
c/o Wtto 651 Beacon Pkwy Ste 105
Birmingham, AL 35209


Wtvz
PO Box 206270
Dallas, TX 75320


Wtwc
PO Box 206270
Dallas, TX 75320-6270


Wtxf
5532 Collection Center Dr
Chicago, IL 60693


Wtxl
PO Box 533
Beaver, PA 15009


Wtzr
PO Box 1389
Bristol, VA 24203


Wu  Bruce P
12221 Glen Creek Rd
Cerritos, CA 90703
```

```
Wu  Yuerong
1146 Yellow River Dr
Lawrenceville, GA 30043


Wu Andy S
6 San Mateo
Rancho Santa Margarita, CA 92688


Wu Hanna H
4015 Dolan Way
Carmel, IN 46074


Wu Jiang
2797 Evans Dale Circle
Atlanta, GA 30340


Wu Jingheng
996 36Th Street
Oakland, CA 94608


Wu Ning
6748 Mission Street
Suite 216
Daly City, CA 94014


Wuab
Drawer 0954
PO Box 11407
Birmingham, AL 35246-0958


Wucw
1640 Como Ave
St Paul, MN 55108


Wufx
Lckbx 2166
PO Box 11407
Birmingham, AL 35246-2166
```

Wulczyn  Michael
131 Shalimar
San Antonio, TX 78213


Wulf Joseph S
1806 Maple St
Forest Grove, OR 97116


Wunder  Shelley K
1213 West Central Avenue
Emmett, ID 83617


Wupa
PO Box 13837
Newark, NJ 07188-0837


Wupl
PO Box 660919
Dept 730041
Dallas, TX 75266-0919


Wupv
PO Box 11407
Dwr 1389
Birmingham, AL 35246


Wupw
Lckbx 2134
PO Box 11407
Birmingham, AL 35246-1350


Wurtz  Heidi M
145 S Vista Grande
Anaheim, CA 92807


Wusl Clear Channel
440 Domino Ln
Philadelphia, PA 19128

Wusy
PO Box 406051
Clear Channel Brdcstng
Atlanta, GA 30384-6051


Wutb
PO Box 206270
Dallas, TX 75320


Wuthrich Denise S
4025 Glenn Landing Drive
Winston Salem, NC 27107


Wutv
699 Hertel Ave
Ste 100
Buffalo, NY 14207


Wuxp
PO Box 206270
Dallas, TX 75320


Wv Secretary of State
1900 Kanawha Blvd E
Building 1 Suite 157 K
Charleston, WV 25305


Wvah
PO Box 206270
Dallas, TX 75320-6270


Wvbe
3934 Electric Rd Sw
Roanoke, VA 24018


Wvbt
PO Box 403911
Atlanta, GA 30384

Wvek
222 Commerce St
Kingsport, TN 37660


Wven
PO Box 864765
Orlando, FL 32866


Wvks
Clear Channel Broadcasting Inc
5631 Collections Center Dr
Chicago, IL 60693


Wvla
1401 W Capitol Ave
Ste 104
Little Rock, AR 72201


Wvlt
PO Box 14200
Tallahassee, FL 32317


Wvtm
PO Box 25844
Lehigh Valley, PA 18002-5844


Wvtv
PO Box 206270
Dallas, TX 75320


Wvue
Dept 2551
PO Box 122551
Dallas, TX 75312-2551


Wwbn
Regent Broad Lkbx 25219
25219 Network Pl
Chicago, IL 60673-1252

Wwbt
PO Box 11407
Drawer 1498
Birmingham, AL 35246-1498


Wwck
Cumulus Flint
3601 Momentum Pl
Chicago, IL 60689-5336


Wwcw
201 Humbodlt St
Rochester, NY 14610


Wwcw Tv
201 Humbodlt St
Rochester, NY 14610


Wwdt
Wwdt Ft Myers/Telemundo
24820 Tamiami Trail  Ste 3000
Bonita Springs, FL 34134


Wwg4Kmet LLC
PO Box 843607
Lockbox 0736087
Los Angeles, CA 90084-3607


Wwg4Kmet LLC
18301 Von Karma Ave Ste 250
Irvine, CA 92612


Wwg4Kmet LLC
PO Box 60247
Los Angeles, CA 90060-0247


Wwho
1261 Dublin Rd
Columbus, OH 43215

Wwiz
3628 Momentum Pl
Chicago, IL 60689-5336


Wwj
21252 Network Pl
Chicago, IL 60673-1252


Wwl
1024 N Rampart Street
New Orleans, LA 70116


Wwmb
110 Technology Dr
Co Wlos
Asheville, NC 28803


Wwme
39936 Treasury Ctr
Chicago, IL 60694-9900


Wwmt
c/o Wlos
110 Technology Dr
Asheville, NC 28803


Wwqm
Midwest Family Broadcasting
730 Rayovac Dr
Madison, WI 53711


Wwrm
PO Box 83199
C/O Cox Radio   Tampa Bay
Chicago, IL 60691-0199


Wwsi
Cfs Lockbox
PO Box 402971
Atlanta, GA 30384-2971

Wwxm
PO Box 743088
Iheartmedia Myrtle Beach
Atlanta, GA 30384-6404


Wxbq
PO Box 1389
Bristol, VA 24203


Wxcw
2824 Palm Beach Boulevard
Fort Myers, FL 33916


Wxgl
PO Box 83199
C/O Cox Radio   Tampa Bay
Chicago, IL 60691-0199


Wxii
PO Box 26888
Lehigh Valley, PA 18002-6888


Wxin
16779 Collections Ctr Dr
Chicago, IL 60693


Wxix
PO Box 11407
Birmingham, AL 35246-0963


Wxke Fm
Adams Radio Group
2000 Lower Huntington Rd
Fort Wayne, IN 46819


Wxkr
Cumulus Toledo
3622 Momentum Pl
Chicago, IL 60689-5336

Wxlk
3934 Electric Rd Sw
Roanoke, VA 24018


Wxlv
3500 Myer Lee Dr
Winston Salem, NC 27101


Wxmi
15252 Collection Center Dr
Chicago, IL 60693


Wxms
Lckbx 2166
PO Box 11407
Birmingham, AL 35246-2166


Wxpx
Ion Media Networks Inc
PO Box 930467
Atlanta, GA 31193-0467


Wxsp
90359 Collection Center Dr
Chicago, IL 60693


Wxxa
PO Box 602817
Charlotte, NC 28260-2817


Wxyz
PO Box 643405
Cincinnati, OH 45264-3405


Wyatt  John E
130 Jerry Street
Knoxville, TN 37807


Wyatt  Kathryn
2304 S Alta Vista Circle
Mesa, AZ 85202

Wyatt Bennie N
3507 Washington Way
Jeffersonville, IN 47130


Wyatt Bonita A
5758 Georgia Hwy 85
Apt 3 B
Riverdale, GA 30274


Wyatt Harbison
3790 Beaconview Dr
Huber Heights, OH 45424


Wyatt Harbison
6903 Arnold
Enon, OH 45323


Wyatt Harbison
2510 Barryknoll
Kettering, OH 45420


Wyatt Harbison
6547 Fountainhead Dr
Dayton, OH 45424


Wyatt Harbison
6523 Glen Ivy
Huber Heights, OH 45424


Wyatt Jennifer C
9576 W Stargazer Dr
Pendleton, IN 46064


Wyatt Mariangela
417 Nw 18Th Place
Cape Coral, FL 33993


Wyatt Matthew J
1975 Aguarena Springs Dr
Apt 221
San Marcos, TX 78666

Wyatt Tarrant and Combs Llp
500 W Jefferson St Ste 2800
Louisville, KY 40202-2898


Wyav
1016 Ocala Street
Attn Accounts Payable
Myrtle Beach, SC 29577


Wyborney Julie E
783 Gunnar Lane
Forsyth, IL 62535


Wycd
22464 Network Place
Chicago, IL 60673


Wyche Anita B
2001 Plesant Valley Rd
Virginia Beach, VA 23464


Wyche Ashely L
5422 Sycamore St
Philadelphia, PA 19120


Wycw
33096 Collection Center Dr
Chicago, IL 60693


Wydra Troy P
2109 West Campbell Road
523
Garland, TX 75044


Wyff
PO Box 26889
Lehigh Valley, PA 18002-6889

Wyfm
c/o Cumulus Broadcasting Youngstown
PO Box 643249
Cincinnati, OH 45264-3249


Wyfx
PO Box 403911
Atlanta, GA 30384


Wylie East Hs
3000 Wylie East Dr
Wylie, TX 75098


Wyma Katherine R
36 Cross Yard
Greenville, SC 29607


Wyman Lise L
7104 Feather Pine Street
Las Vegas, NV 89131


Wyman Peter R
3 Dolly Rd
Merrimack, NH 03054


Wyna
Iheartmedia   Myrtle Beach
PO Box 743088
Atlanta, GA 30384-6404


Wynder  Lawrence H
1001 N C Street
Pensacola, FL 32501


Wyndham  Melissa J
1220 Suber Street
Columbia, SC 29205


Wyndham Hotels
4747 South Howell Ave
Milwaukee, WI 53207

Wyndham Hotels
1111 Rt 73 N
Mount Laurel, NJ 08054


Wyndham Virginia Beach Oceanfront
5700 Atlantic Ave
Virginia Beach, VA 23451


Wynfrey Hotel
1000 Riverchase Galleria
Birmingham, AL 35244


Wynn Heath D
1540 New Lascassas Hwy
Apt 426
Murfreesboro, TN 37130


Wyoming City Of
PO Box 630422
Cincinnati, OH 45263-0422


Wyoming City Of
PO Box 905
Wyoming, MI 49509-0905


Wyoming City Of
PO Box 908
Wyoming, MI 49509-0908


Wyoming Department of Education
State Of Wyoming
2300 Capitol Avenue
Cheyenne, WY 82072


Wyoming Department of Employment
PO Box 20006
Cheyenne, WY 82003-7000


Wyoming Public Schools
1350 Prairie Pkwy
Wyoming, MI 49509

Wyoming Secretary of State
200 West 24Th Street
Cheyenne, WY 82002 0020


Wyou
201 Humboldt
Rochester, NY 14610


Wyrick  Jodi V
11306 Briarmont Rd
North Chesterfield Rd, VA 23235


Wyrick Chris E
3027 Cambridge Pointe Dr
St Louis, MO 63129


Wyse  Lance R
130 N Franklin St
Wauseon, OH 43567


Wysopal David
461 N Ridgeland
Elmhurst, IL 60126


Wyss Elaine P
214 W Elbert St
Indianapolis, IN 46217


Wysuph Christopher S
2112 Felch Ave
Jacksonville, FL 32207


Wytv
PO Box 403911
Atlanta, GA 30384


Wyuu
Beasley Media Group Inc
9721 Executive Center Dr
St Petersburg, FL 33702

Wyxb
PO Box 78000
Dept 78950
Detroit, MI 48278-0950


Wyyd
Iheartmedia Aloha Trust
c/o Amerlock
Box 406068
Atlanta, GA 30384-6068


Wyzykowski Frank J
27 W Roven Dr
Cheektowaga, NY 14227


Wzdc
2275 South Quincy St
Ste 100
Arlington, VA 22206


Wzdx
2650 E Division St
Springfield, MO 65803


Wzee
Clear Channel Broadcasting Inc
PO Box 847396
Dallas, TX 75284-7396


Wziontka Timothy J
459 White Pine
Buffalo Grove, IL 60089


Wzmy
11 A Street
Derry, NH 03038


Wzmy
1181 Highway 315
Attn Ar Remittances
Wilkes Barre, PA 18702

Wzor
c/o Woodward Radio Group
PO Box 1519
Appleton, WI 54912


Wzpl
9245 N Meridian St Ste 300
Indianapolis, IN 46260


Wzrb
1408 N Kingshighway Blvd
Suite 300
St Louis, MO 63113


Wztv
PO Box 206270
Dallas, TX 75320


Wzvn
PO Box 7578
Fort Myers, FL 33911-7578


Wzzm
PO Box 637389
Cincinnati, OH 45263-7389


X Connect Inc
860 Hembry St
Suite 101
Lewisville, TX 75057


X Pert Dj Services
12232 Industriplex Blvd  Suite 9
Baton Rouge, LA 70809


Xact Supply Company Inc
PO Box 7067
Tampa, FL 33673

Xad Inc
Dept La 23812
Pasadena, CA 91185-3812


Xanterra Parks and Resorts
PO Box 165
Yellowstone Natl Pk, WY 82190


Xavier Ferguson
1365 Crider Rd Se
Apt 18C
Marietta, GA 30060


Xcel Energy
PO Box 9477
Mpls, MN 55484-9477


Xclusive Bartending
709 W 30Th S
Wichita, KS 67217


Xdtv
PO Box 843567
Los Angeles, CA 90084-3567


Xerox Corp
PO Box 7405
Pasadena, CA 91109-7405


Xerox Corp
PO Box 827598
Philadelphia, PA 19182-7598


Xerox Corp
PO Box 802567
Chicago, IL 60680-2567


Xerox Corp
PO Box 650361
Dallas, TX 75265 0361

Xerox Corp
PO Box 802555
Chicago, IL 60680 2555


Xetv
8253 Ronson Road
San Diego, CA 92111-2066


Xhane Entela K
8619 Jessica Ln
Perry Hall, MD 21128


Xhas
PO Box 843567
Los Angeles, CA 90084-3567


Xia Jonathan X
45503 Glengarry Blvd
Canton, MI 48188


Xiao  Xin
1233 Meredith Way
Folsom, CA 95630


Xiao Rubin
9334 Tower Bridge Road
Apt D
Indianapolis, IN 46240


Xigent Solutions LLC
17200 Medina Rd
Ste 800
Plymouth, MN 55447


Xktc
120 A Pontiac Business Ctr Dr
Elgin, SC 29045


Xm Satellite Radio
PO Box 33174
Detroit, MI 48232-5280

Xm Satellite Radio
PO Box 9001399
Louisville, TN 40290-1399


Xo Communications
File 73708
PO Box 60000
San Francisco, CA 94160-3708


Xo Communications
PO Box 7158
Pasadena, CA 91109-7158


Xo Communications
File 50550
Los Angeles, CA 90074-0550


Xpert Awning
3381 Ne 6Th Terrace
Pompano Beach, FL 33064


Xu Shuang
1610 Stuart St
Houston, TX 77004


Xyz Media Inc
4926 Coronado Ln
Bellingham, WA 98229


Yacup Nicole A
401 Dardenne Dr
O Fallon, MO 63366


Yadak Polin
655 John Muir Dr
E423
San Francisco, CA 94132


Yadav  Bhupendra S
107 Carson Dr
North Wales, PA 19454

Yadavalli Anupama
20507 Morar Cir
Strongsville, OH 44136


Yahara String Quartet
1422 Lucy Ln
Madison, WI 53711


Yahoo
PO Box 89 4147
Los Angeles, CA 90189-4147


Yahoo
Accounts Receivable
PO Box 3003
Carol Stream, IL 60132-3003


Yale Bryan J
437 West Cook St
Springfield, IL 62704


Yamamoto Kyle T
7727 Rio Estrada Way
Sacramento, CA 95831


Yamasaki Marilyn M
15504 Parron Ave
Gardena, CA 90249


Yamber James
380 Western Ave
Oakdale, PA 15071


Yamin Amjed
4336 Harvest Hill Road
Carrollton, TX 75010


Yan Jennie C
1600 Ne Parvin Rd
Rm 156
Kansas City, MO 64116

Yanakis George M
15 Brighton Ln
Honesdale, PA 18431


Yancey Bruce J
9905 Alameda Drive
Norman, OK 73026


Yancey Nicholas J
3704 N Peniel Ave
Bethany, OK 73008


Yandle  Jeanne K
12333 W Lewis And Clark
Boise, ID 83713


Yanez Alexandria M
405 Hastings Dr
Cedar Hill, TX 75104


Yang  Ming
122 Veerde Way
Debary, FL 32713


Yang Chung Jay
3736 77Th Ave Se
Mercer Island, WA 98040


Yang Lue
2729 River Dr
Stoughton, WI 53589


Yang Pao
6625 W Sussex Way
Fresno, CA 93723


Yang Wei
310 N Moore Ave D
Monterey Park, CA 91754

Yankee Book Peddlers
PO Box 277991
Atlanta, GA 30384-7991


Yankee Doodle Flag
3525 N Holland Sylvania Rd
Toledo, OH 43615-1038


Yanney  William S
1341 Racquet Club S Dr
Indianapolis, IN 46260


Yao Xiaolong
7620 Se Center Street
Portland, OR 97206


Yarborough Erin A
6451 Chapman Ave
Garden Grove, CA 92845


Yarbrough Iii John M
5215 Rock Harbour Rd
Midlothian, VA 23112


Yarbrough Jonathan B
1500 Bachwater Drive
Middleburg, FL 32068


Yard Signs
PO Box 611
Franklin, IN 46131


Yarde Obrian E
4325 Irish Hills
Apt 2 C
South Bend, IN 46614


Yarling Joseph C
69 Mariemont
Buffalo, NY 14220

Yaros Sharon K
15305 Montrose Avenue
Cleveland, OH 44111


Yarra Media Inc
1152 Brown Ave
Lafayette, CA 94549


Yarrington Larry I
PO Box 271
Glen Haven, CO 80532


Yasin Dima
531 Cambridge Court
Unit 2D
Munster, IN 46321


Yates  Jennie L
1412 Calumet Ct
Tarpon Springs, FL 34689


Yates Terri N
196 Bayside Lane
Toney, AL 35773


Yavapai Apache Nation
2400 W Datsi
Higher Education Office
Camp Verde, AZ 86322


Yaver  Jodi
1234 Sw 18 St
203
Portland, OR 97205


Ybarra Betty J
3566 Van Wig Avenue
Baldwin Park, CA 91706

Ybema Charles J
6544 Linden Hurst Dr
Kalamazoo, MI 49009


Ybp Library Services
PO Box 277991
Atlanta, GA 30384-7991


Ycaza Maria T
8532 Via Lungomare Cir
101
Estero, FL 33928


Ye Lei
8412 Alophia Dr
Austin, TX 78739


Ye Ole Locksmith Shoppe Inc
1770 Central Ave
Albany, NY 12205-4785


Yearling David C
413 E Three Rivers
413
Fort Wayne, IN 46802


Yeboah Nana F
7395 Hickory Log Cir
Columbia, MD 21045


Yellin Michael J
9 Brek Drive
Merrimack, NH 03054


Yellott Phillip A
2501 Oakwood Rd
Adrian, MI 49221


Yellow Cab of Brown County LLC
1212 S Maple Ave
Green Bay, WI 54304-2255

Yellow Pages Directories
Po Bx 111455
Carrollton, TX 75011-1455


Yelverton Jacqueline F
3434 Arklow Road
Charlotte, NC 28269


Yemma Danielle M
2253 Country Lane
Poland, OH 44514


Yensch Robert M
7260 Nightingale Drive
Apt 2
Holland, OH 43528


Yerem  Geoffrey C
130 F Durwood Rd
Knoxville, TN 37922


Yesco
PO Box 11676
Tacoma, WA 98411-6676


Yi  Azirah K
1345 Aramitage Way
Mechanicsbug, PA 17050


Yiannias Christos G
2455 W Ainslie
Chicago, IL 60625


Yigezu  Samson Z
10800 Palms Blvd
9
Los Angeles, CA 90034


Yihidego Teklu G
15030 Wheatland Place
Laurel, MD 20707

Yin Yao
406 Howe Street
Boise, ID 83706


Yiu Jay Y
PO Box 1673
Huntington Beach, CA 92647


Ymca
Black Achievers Program
930 W Chestnut St
Louisville, KY 40203


Ymca
Shelby County Strong Kids Campaign
2610 Pelham Parkway
Pelham, AL 35124


Ymca
Of The Inland Northwest
2421 N Discovery Pl
Spokane Valley, WA 99216


Ymca
1020 Barr Street
Attn Kate Sharer
Fort Wayne, IN 46802


Ymca
Of Greater Fort Wayne
347 W Berry St
Fort Wayne, IN 46802


Ymca
East Jefferson Ymca
6691 Riverside Drive
Metairie, LA 70003


Ymca
3521 N Durango Dr
Las Vegas, NV 89129

```
Ymca
316 N Wilkinson St
Dayton, OH 45402


Ymca
2401 20Th Place South
Birmingham, AL 35223


Ymca
222 N W Sixth Street
Evansville, IN 47708


Ymca
12735 Gran Bay Parkway
Jacksonville, FL 32258


Ymca
University City Ymca
8100 Old Mallard Creek Rd
Charlotte, NC 28262


Ymca
17 N Champion St
Youngstown, OH 44501


Yokley Jarral S
1917 Scott Ave
Nashville, TN 37206


Yolangco Maria Y
9030 Capitol Drive
Apt 2A
Des Plaines, IL 60016


Yonce  Jennifer
1015 Watertown Drive
Westfield, IN 46074


Yonce  Nicholas L
1015 Watertown Drive
Westfield, IN 46074
```

Yong  Soledad W
12669 Encinitas Avenue
Sylmar, CA 91342-3664


Yong Soledad
994 Calle La Primavera
Glendale, CA 91208


York  Larry G
1155 Surrey Pointe Dr
Warren, OH 44484


York  Tristan C
11258 Sullivan Rd
Baton Rouge, LA 70818


York Mahoning Mech Contr Inc
724 Canfield Rd
Youngstown, OH 44511-0077


Yorka Sandra J
172 Monroe Ln
Westerville, OH 43081


Yoshida Bobbi L
7127 Latour Ct
Alexandria, VA 22315


Yosief Petros
5001 Seminary Rd
Apt 422
Alexandria, VA 22311


Younan  Rami H
148 Greenbriar Ln
La Puente, CA 91744


Young  Catherine A
1406 Stroud Dr
Lebanon, TN 37087

Young  Derek M
1320 Wildfang St
Independence, OR 97351


Young  Natasha C
11583 W Schleifer Dr
Youngtown, AZ 85363


Young  Richard J
1400 Wilshire Drive
Apt 37
Frankfort, IN 46041


Young  Tricia L
11 Eddy Street
PO Box 417
Luckey, OH 43443


Young Adam M
6107 Parrington Dr
Indianapolis, IN 46236


Young and Associates
273 Antebellum
Mt Juliet, TN 37122


Young and Sons Asphalt Paving Inc
6280 S Cozy Lane
Whitestown, IN 46075


Young Brian
425 Ellen St
Ama, LA 70031


Young Caitlyn R
840 W Corunna Ave
Apt 8A
Corunna, MI 48817

Young Carollyn
914 Martin Luther King Dr
Philadelphia, MS 39350


Young Christopher J
705 Windsor Court
Vista, CA 92084


Young Christopher L
8151 Highland Place
Munster, IN 46321


Young Daniel M
PO Box 1943
Clovis, CA 93613


Young David L
PO Box 286
Ama, LA 70031


Young Demetrius M
2640 A Pathway Pl
Mobile, AL 36606


Young Donna M
1818 Winnipeg Cir
Bessemer, AL 35022


Young E B
3825 Elmerton Ave
Harrisburg, PA 17109


Young Electric Sign Company
3770 Joliet St
Denver, CO 80239


Young Electric Sign Company
PO Box 11676
Tacoma, WA 98411-6676

Young Electric Sign Company
PO Box 11928
Tempe, AZ 85284-0033


Young Elizabeth J
340 N 1St St
Winsted, MN 55395


Young Iii John G
648 Forrest Dale Lane
Johnson City, TN 37604


Young Jaimie L
1825 E Republic Rd
Apt 6108
Springfield, MO 65804


Young Jama R
3075 Clover Drive
Plainfield, IN 46168


Young Jaynae A
3891 Henderson Rd
Jackson, MS 39272


Young Jeremiah C
6005 Markridge Ln
Columbus, OH 43231


Young Jr James O
68 Mencel Circle
Bridgeport, CT 06610


Young Jr Keith L
915 Oxmoor Rd
Apt 102
Birmingham, AL 35209


Young Kimberley V
99 Edgerow Court
Columbia, SC 29229

Young Lewis W
303 Troon Meadow Place
Louisville, KY 40245


Young Moffett Cheryl A
7191 Copperfield Circle
Lake Worth, FL 33467


Young Pamela
18640 Mitchell Pl
Denver, CO 80249


Young Professionals of Albuquerque
4801 Lang Ave Ne Ste 110
Albuquerque, NM 87109


Young Rachel H
16 Frankies Lane
Alabaster, AL 35007


Young Raine M
404 East Maple Street
Bainridge, IN 46105


Young Rolf A
447 S Grand View St
Los Angeles, CA 90057


Young Sang Dwight A
781 Ne 199 Street
Apt 207
N Miami, FL 33179


Young Scott A
922 Bullock Ave
Yeadon, PA 19050


Young Shaketha L
4161 Polaris Dr
2064
Irvine, TX 75038

Young Shannon M
554 Southwest 183Rd Way
Pembroke Pines, FL 33029

Young Shante T
300 Cane Garden Circle
Aurora, IL 60504

Young Sheldon S
726 Harpeth Knoll Rd
Nashille, TN 37221

Young Tina J
2212 Sw Rambling Vine Rd
LeeS Summit, MO 64082

Young Troy A
1908 Van Buren Drive
Apt 203
Arlington, TX 76011

Youngblood Brandon S
9353 E Waterloo Rd
Stockton, CA 95215

Youngblood Jennifer J
2960 Wolferton Street
Norfolk, VA 23504

Youngblood Kaylie L
901 Hidden Valley Dr
Apt 8308
Round Rock, TX 78665

Younger  Lorenda M
14 Night Heron Court
Columbia, SC 29229

Younger Ellene M
8362 Williamstowne Dr
Millersville, MD 21108

```
Youngs
55 Cherry Lane
Souderton, PA 18964 1550


Youngs
55 Cherry Ln
Souderton, PA 18964-1550


Youngs Robert C
2241 Bond St
Niles, MI 49120


Youngstown City School District
20 West Wood Street
PO Box 550
Youngstown, OH 44501


Youngstown City Schools
20 West Wood St
Youngstown, OH 44501


Youngstown Floral Supply Inc
1050 N Meridian Rd
Youngstown, OH 44509


Youngstown General
242 Federal Plaza West Sutie 403
Youngstown, OH 44503-1210


Youngstown Mirror Glass Co
3991 Henricks Road
Youngstown, OH 44515


Youngstown Real Estate Ventures LLC
655 N Canfield Niles Rd
Austintown, OH 44515


Youngstown Shade Aluminum
PO Box 8627
Warren, OH 44484
```

Youngstown Symphony
260 Federal Plaza
Youngstown, OH 44503-1256


Youngstown Water Dept
PO Box 6219
Youngstown, OH 44501


Youngstown/Warren Regional Chamber
11 Central Square Ste 1600
Youngstown, OH 44503-1592


Younkins Matthew W
4112 Castlerock Road
Norman, OK 73072


Yount  Brandon M
140 Pineview Drive
Apt 5
Carmel, IN 46032


Your Career Resource LLC
170 Ne 2Nd St  312
Boca Raton, FL 33429


Yousef Nicole D
2210 Warren Rd
Lakewood, OH 44107


Yousefi Abbas
57 Manassas Dr
Middletown, DE 19709


Youshak  Neil
11188 Nw 70Th Ct
Parkland, FL 33076


Youth Recreation Association of Riviera Beach
3005 Bernardo Lane
Riviera Beach, FL 33407

Ypsilanti High School
2095 Packard Rd
Ypsilanti, MI 48197


Yroark Lindsay
61 Depot Rd
East Kingston, NH 03827


Yu Sihyeon
5600 Stillwater Court
Burke, VA 22015


Yu Wai K
4014 West 234 Place
Torrance, CA 90505


Yuh Mei Jong Chang
5128 Kingswood Dr
Carmel, IN 46033


Yukie  Timothy D
1182 5Th Ave
Akron, OH 44306


Yun Sean S
19060 Grouse Terrace
Lansdowne, VA 20176


Yung Wai
569 Smithfield Road
North Providence, RI 02904


Yungai Toni A
765 E 400 S 122
Salt Lake City, UT 84102


Yvette A Gonzales and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza   Ste 700
Albuquerque, NM 87102

Yvette Duerkop
838 W Cholla St
Casa Grande, AZ 85222


Yvonne Rodriguez and Freedman Boyd
Hollander Goldberg Urias Ward Pa
20 First Plaza  Ste 700
Albuquerque, NM 87102


Z Blinds
680 P St
Suite B
Fresno, CA 93721


Z22 Management Co
443 Rachel Lane
Avon Lake, OH 44102


Zaagman Steven E
8647 Trail Blazer Dr
Bryon Center, MI 49315


Zabinsky  Scott E
1212 Wolcott Court
Westfield, IN 46074


Zabsonre  Wendkouni M
10840 Cottonwood Ln
Apt 27
Omaha, NE 08164


Zaccardelli Willie
5556 Ridge Road
Parma, OH 44129


Zadach Paul B
19991 Barletta Lane
Apt 1916
Esteero, FL 33928

Zadeh Ahmad
3157 Bradford Wood Court
Oakton, VA 22124


Zagadinow Samantha D
450 Tomlinson Rd
Philadelphia, PA 19116


Zahedi Masoud
19749 Eagle Ridge Lane
Porter Ranch, CA 91326


Zahn Alison P
4025 Pebble Branch Rd
Ellicott City, MD 21042


Zahraoui Aziz
3332 Lynnhurst Blvd
Chesapeake, VA 23321


Zak Joshua W
426 Country Club Dr
Winchester, KY 40391


Zakaria Shereen G
61096 Winterberry Drive
Washington, MI 48094


Zakarian Mark D
2806 S Park Ln
Spokane, WA 99212


Zaki Sohair S
5410 19Th Stree
57
Torrance, CA 90503


Zakkary  Moamar
136 Whitby Court
Elgin, SC 29045

Zaldivar Diana L
831 N Swallow Ln
Gilbert, AZ 85234


Zaman Tamara J
7383 Olive Tree Lane
Highland, CA 92346


Zamani  Ataollah
12633 Memorial Dr
164
Houston, TX 77024


Zamanis Cassandra
8980 Tanglewood Dr
Rancho Cucamonga, CA 91701


Zambito  Jennie L
101 Sorrel Lane
Hubert, NC 28539


Zambrano  Cynthia M
9680 Granite Ridge Drive
San Diego, CA 92123


Zambrano Cynthia
3777 Just Street
San Diego, CA 92154


Zambrano Guadalupe
3654 N 31St St
San Diego, CA 92104


Zamora Diaz Nadia F
8387 Silverbell Loop
Brooksville, FL 34613


Zamore Braden P
30 Kessler Farm Drive
Apt 534
Nashua, NH 03063

Zampella Jr Dominic
3484 Gerber Daisy Lane
Oviedo, FL 32766


Zanazzi John A
3132 Cowley Way
1
San Diego, CA 92117


Zane William
2506 Stephens Grant Dr
Sugar Land, TX 77479


Zap Pest Control LLC
PO Box 1853
Media, PA 19063-8853


Zapalac Mark S
5477 Ave D St
Sealy, TX 77474


Zaphon Wilson
1519 Oakwood Dr
Raleigh, NC 27610


Zapinski Joseph M
3076 W Rattalee Lake Rd
Holly, MI 48442


Zapolnik Jacob G
28301 Lincoln Rd
Bay Vilalge, OH 44140


Zarabian Zahra
40 Brookview
Dana Point, CA 92629


Zaragoza Sanchez Jorge A
7068 Argyle Ave
San Bernardino, CA 92404

Zarate Bertha T
7826 Cleon Ave
Sun Valley, CA 91352


Zarghamnia Homeira
2613 Nw 58Th Pl
Oklahoma City, OK 73112


Zaring Lisa M
1506 William Howard Taft Rd
8
Cincinnati, OH 45206


Zarling Sarah C
6011 Jamestown Court
Evansville, IN 47715


Zarrini Haleh
17139 E Neu Towne Pkwy
Parker, CO 80134


Zattiero Dennis G
19832 Top Road
Greenleaf, ID 83626


Zavala  Mark M
1003 Hermine
San Antonio, TX 78201


Zavaleta Richard P
15669 Sw 73Rd Circle Terrace
Apt 42
Miami, FL 33193


Zavalza Richmond G
20 Univesity Drive
Box 247
Nashua, NH 03063

Zavodny Catherine M
18342 Winding Oak
Middleburg Heights, OH 44130


Zazueta  Jorge
11435 Brougham Run
Fort Wayne, IN 46845


Zeds Restaurant
12510 Mccallen Pass
Austin, TX 78753


Zee Medical Service
PO Box 781523
Indianapolis, IN 46278-8523


Zee Medical Service
PO Box 4530
Chesterfield, MO 63006-4530


Zee Medical Service
PO Box 4546
Chesterfield, MO 63006-4546


Zee Medical Service
PO Box 45761
Omaha, NE 68145-0761


Zee Medical Service
PO Box 4602
Chesterfield, MO 63006-4602


Zee Medical Service
PO Box 4603   Sc134
Chesterfield, MO 63006-4603


Zee Medical Service
PO Box 781583
Indianapolis, IN 46278-8583

```
Zee Medical Service
PO Box 4631
Chesterfield, MO 63006


Zee Medical Service
PO Box 4604
Chesterfield, MO 63006-4604


Zee Medical Service
PO Box 781503
Indianapolis, IN 46278-8503


Zee Medical Service
PO Box 781525
Indianapolis, IN 46278-8525


Zee Medical Service
PO Box 781553
Indianapolis, IN 46278-8553


Zee Medical Service
PO Box 781554
Indianapolis, IN 46278-8554


Zee Medical Service
PO Box 781572
Indianapolis, IN 46278-8572


Zee Medical Service
PO Box 4523
Chesterfield, MO 63006-4523


Zee Medical Service
PO Box 58627
Seattle, WA 98138-1627


Zee Medical Service
2429 Walnut Ridge
Dallas, TX 75229
```

```
Zee Medical Service
PO Box 4805
Missoula, MT 59806


Zee Medical Service
10449 Old Placerville Rd
PO Box 22
Fair Oaks, CA 95628


Zee Medical Service
107 South Bryant Street
Ojai, CA 93023


Zee Medical Service
PO Box 4398
Chesterfield, MO 63006-4398


Zee Medical Service
1721 A Junction Avenue
PO Box 610878
San Jose, CA 95161-0878


Zee Medical Service
2745B Leisczs Bridge Rd
Reading, PA 19605


Zee Medical Service
2748 Cavanagh Court
Hayward, CA 94545


Zee Medical Service
2845 S Workman Mill Rd
Whittier, CA 90601


Zee Medical Service
PO Box 34220
Memphis, TN 38184-0220


Zee Medical Service
16631 Burke Lane
Huntington Beech, CA 92647
```

Zee Medical Service
PO Box 35
South Houston, TX 77587


Zee Medical Service
38227 Western Parkway
Willoughby, OH 44094


Zee Medical Service
PO Box 2928
Decatur, AL 35602


Zee Medical Service
PO Box 22
Fair Oaks, CA 95628


Zee Medical Service
PO Box 204683
Dallas, TX 75320


Zee Medical Service
PO Box 1210
Indian Trail, NC 28079


Zee Medical Service
5360 W 84Th St
Indianapolis, IN 46268-1517


Zeeman Richard G
1774 Albanian Drive
Carmel, IN 46032


Zeg Ventures  LLC
c/o Remax Commercial Brokers  Inc
3331 Severn Avenue
Suite 200
Metairie, LA 70002

Zeg Ventures  LLC
Commercial Brokers Property Mgt
3331 Severn Avenue
Suite 200
Metairie, LA 70002


Zeg Ventures LLC
3331 Severn Ave Ste 200
Metairie, LA 70002


Zeiders Susanne E
47 W Main St
New Kingstown, PA 17072


Zeidman Barry W
1936 Se 8Th Ave
Cape Coral, FL 33990


Zeigler  Stephanie L
13513 Hollow Rock Rd
C
Oklahoma City, OK 73120


Zeimet Lucas G
869 County Rd A
Edgerton, WI 55534


Zeitlin Steven B
419 West Ellsworth Lane
Bayside, WI 53217


Zelano Barbara A
2850 E Blacklidge Dr
Tucson, AZ 85716


Zelenka Corey M
351 Ken Court
Brunswick, OH 44212

Zeligman Steven N
1633 Waff Road
Virginia Beach, VA 23464


Zelin Michael G
4129 Orchid Dr
Hernando Beach, FL 34607


Zelma Anderson
7654 Plunging Falls Dr
Las Vegas, NV 89131


Zelman Stanley S
5809 New Berne Rd
Fredericksburg, VA 22407


Zeman Donald H
PO Box 1152
Oceanside, CA 92051


Zeman Samuel
37 Colburn Dr
Sharon, MA 02067


Zemrak  Michael A
10138 Elmhurst
Houston, TX 77075


Zepeda Kristian P
8911 Box Elder Court
Fontana, CA 92335


Zephyrhills Direct
PO Box 856680
Louisville, KY 40285-6680


Zeppes Pizzeria
25780 Miles Rd
Bedford Hts, OH 44146

Zeppuhar  Alan W
Eight Parkway Center
Pittsburgh, PA 15220-3801


Zermeno Alvaro
4339 35Th St
San Diego, CA 92104


Zetar Tenesha G
8010 Enchanted Forest Dr
Houston, TX 77088


Zevallos Adriana E
450 Somerset Way
Weston, FL 33326


Zevallos Edmundo M
450 Somerset Way
Weston, FL 33326


Zevlever  Nicole S
12815 Mariners Pointe Ct
St Louis, MO 63141


Zewde Tigist
961 Merritt Grove Lane
Cincinnati, OH 45255


Zhang  Yude
51 Golden Eagle
Irvine, CA 92620


Zhang  Zhifeng
Huali Rd 1 Huali Xue Yuan
Guang Shan Road
Zeng Cheng District  Guangzhou
Guangdong
China

Zhang Binbin
7500 Cahill Rd
Apt 116C
Edina, MN 55439


Zhang Bing
19 Amato
Mission Viejo, CA 92692


Zhao  Bo
1133 Rosepine Drive
Cary, NC 27519


Zic  William G
1206 Green Street
New Lenox, IL 60451


Ziefle Jacob W
317 Centerton Rd
Bridgeton, NJ 08302


Ziegemeier  Miranda M
117 Whitetail Crossing Drive
Troy, MO 63379


Ziegler Leigh S
7253 Timber Noll Dr
W Chester, OH 45069


Zielinski Angela S
458 Dick Rd
A2
Depew, NY 14043


Ziemer Stayman Weitzel Shoulders
Llp
PO Box 916
Evansville, IN 47706-0916

Zieske Nicole K
52 Avon Ct
West Sand Lake, NY 12196


Zimmer Robert
15090 Mock Rd
Berlin Center, OH 44401


Zimmerman  Ira S
11125 Schuetz Rd
St Louis, MO 63146


Zimmerman  Michael H
112 Kevin Drive
Zionsville, IN 46077


Zimmerman Zachary L
2598 Parkwood Dr
Green Bay, WI 54304


Zimomra Zachary R
211 Golf Dr
Cortland, OH 44410


Zindler Service Co Inc
2450 Fondren
Suite 113
Houston, TX 77063


Zinn  Niomi T
13518 107Th Ave Court East
Puyallup, WA 98374


Zinsmeister  Dan
1429 Wheeler Court
Unit F
Madison, WI 53704


Zion Mozetta
7045 Ne Cleveland Ave
Portland, OR 97211

Znidi Faycal A
1701 Westpart Dr
Apt 67
Little Rock, AR 72204


Zohar Alyss M
1497 Melrose Avenue
Kettering, OH 45409


Zohreh Sasha J
1801 N 83Rd Ave
1053
Phoenix, AZ 85035


Zollinger Scott A
1535 Ne 10Th Pl
Canby, OR 97013


Zoom Drain and Sewer Service
915 S Trooper Rd
Norristown, PA 19403


Zoom Information Inc
307 Waverley Oaks Rd
Suite 405
Waltham, MA 02452


Zoove
PO Box 8201
Pasadena, CA 91109-8201


Zorko Electric Inc
PO Box 100
Duvall, WA 98019


Zourob Nabih Y
7252 Andover Dr
Canton, MI 48187

Zuber Nicole R
14989 Road 31
Antwerp, OH 45813


Zuckerman Spaeder Llp
1800 M Street Nw
Ste 1000
Washington, DC 20036-5807


Zuehr Shannon P
2776 S 49Th St
Milwaukee, WI 53219


Zuel Juli D
9835 E 37Th St
Tulsa, OK 74146


Zuercher Matthew D
16705 Greensboro Drive
Westfield, IN 46074


Zukes Landscape Inc
3373 Luyung Dr
Rancho Cordova, CA 95742


Zukoski Jennifer L
940 Main Street
Apt 7
Tewksbury, MA 01876


Zulick  Kelly L
111 Butler Rd
Butler, PA 16001


Zumpano Jr  Darren G
1142 Algonquin Dr
Pittsburgh, PA 15205


Zumwalt Construction Inc
5520 E Lamona Ave
Fresno, CA 93727

Zumwalt Nicholas L
4105 South Chestnut Ave
Broken Arrow, OK 74011


Zuni Coffee Co
PO Box 37230
Albuquerque, NM 87176


Zuni Tourism Program
PO Box 339
Zuni, NM 87327


Zup Ramona D
96 Whipporwill Dr
Pawleys Island, SC 29585


Zupac Dragan
1872 W Thompson Way
Chandler, AZ 85286


Zurlino  Markus P
11874 Locus Lane
Noblesville, IN 46060


Zurn Jane B
7235 Spring Villas Cir
Orlando, FL 32819


Zuroski Ryan E
4039 Killington Ct
Eagleville, PA 19403


Zuttel Paul A
2425 Laurel Falls Ln
Raleigh, NC 27603


Zuziak Karrah D
202 Almora Loop
Mooresville, NC 28115

Zvara Lynn M
453 Janet Drive
Canfield, OH 44406


Zvolanek Claire M
224 Marshall Road
Bensenville, IL 60106


Zwartec Displays
323 W Glenlord Road
Saint Joseph, MI 49085


Zwartec Displays
323 West Glenlord Rd
Saint Joseph, MI 49085


Zwolak  Jessica A
276 Washington Ave
Upper
Kenmore, NY 14217


Zyacorp Entertainment
PO Box 6231
Manchester, NH 03108


Zyla  Jason R
21164 Hillcrest Street
Clinton Township, MI 48036


Zyra Class
7526 Manigold Ct
Alexandria, VA 22315


Student information filed under seal