# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
### INDIANAPOLIS DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 7 |
|  | ) |  |
| ITT EDUCATIONAL SERVICES, INC., et al.[1] | ) | Case No. 16-07207-JMC-7A |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## CERTIFICATE OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on October 7, 2016, I caused true and correct copies of the following document(s) to be served (i) via e-mail service to the parties listed in **Exhibit A** and (ii) via first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Official Form 309D - Notice of Chapter 7 Bankruptcy Case - Proof of Claim Deadline Set [Docket No. 239]**

Dated: October 10, 2016

Darleen Sahagun
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite #100
Woodland Hills, California 91367
(818) 906-8300

|  |  |  |
|---|---|---|
| {State of California | } |  |
| { | } ss. |  |
| {County of Los Angeles | } |  |

Subscribed and sworn to (or affirmed) before me on this _10_ day of _Oct._, 20_16_, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The Debtors in these cases, along with the last four digits of their respective federal tax identification numbers are ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980]

**<u>EXHIBIT A</u>**

**ITT Educational Services, Inc. -  Service List to e-mail Recipients**

ABN AMRO
ATTN: LEGAL DEPT
DKOT@EOCONNOR.COM

AEIS INC.
ATTN: LEGAL DEPT
PROFESSIONAL.ALLIANCE@AMPT.COM

APEX CLEARING
ATTN: LEGAL DEPT
CORPORATEACTIONS@APEXCLEARING.COM

BANK OF AMERICA
SHARON BROWN
SHARON.DENISE.BROWN@BANKOFAMERICA.COM

BNY MELLON/WEALTH
ATTN: LEGAL DEPT
SZYROKI.DC@MELLON.COM

BROWN BROTHERS HARRIMAN & CO.
ATTN: LEGAL DEPT
CORPORATE.ACTIONS.PROXY@BBH.COM

CHARLES SCHWAB
CHRISTINA YOUNG
CHRISTINA.YOUNG@SCHWAB.COM

CHARLES SCHWAB
JANA TONGSON
JANA.TONGSON@SCHWAB.COM

CIBC
ISABEL THOMPSON
ISABEL.THOMPSON@US.CIBC.COM

CITIBANK
ATTN: LEGAL DEPT
CITIPROXYUSA@CITI.COM

CITIBANK
JONATHAN CLINCH
JONATHAN.CLINCH@CITI.COM

CITIBANK
SANDRA HERNANDEZ
SANDRA.HERNANDEZ@CITI.COM

CLEARVIEW CORRESPONDENT SERVICES, LLC
ATTN: LEGAL DEPT
LMILLER@CLEARVIEWCS.COM

D.A. DAVIDSON COMPANIES
NIKKI GARRITY
NGARRITY@DADCO.COM

D.A. DAVIDSON COMPANIES
RITA LINSKEY
RLINSKEY@DADCO.COM

DAVID LERNER ASSOCIATES INC.
JOE WEST
JOE.WEST@DAVIDLERNER.COM

DEUTSCHE BANK SECURITIES
RAYMOND CONTE
RAYMOND.CONTE@DB.COM

E*TRADE
VICTOR LAU
VICTOR.LAU@ETRADE.COM

EDWARD JONES
GINGER STILLMAN
GINGER.STILLMAN@EDWARDJONES.COM

EDWARD JONES
JENNIFER MOYER
JENNIFER.MOYER@EDWARDJONES.COM

FIRST CLEARING, LLC
MATT BUETTNER
MATT.BUETTNER@FIRSTCLEARING.COM

GOLDMAN SACHS & CO.
CHRISTIN HARTWIG
CHRISTIN.HARTWIG@GS.COM

INGALLS & SNYDER, LLC
ATTN: LEGAL DEPT
LBIANCO@INGALLS.NET

J.J.B. HILLIARD, W.L. LYONS LLC
ATTN: LEGAL DEPT
FCOLEMAN@HILLIARD.COM

J.J.B. HILLIARD, W.L. LYONS LLC
JAMES HILDEBRANDT
JAMES.HILDEBRANDT@MICORP.COM

J.J.B. HILLIARD, W.L. LYONS LLC
TANIA MILES
TMILES@HILLIARD.COM

JANNEY MONTGOMERY SCOTT LLC
ATTN: LEGAL DEPT
RLUTZ@MSONLINE.COM

JANNEY MONTGOMERY SCOTT LLC
DIANE GALLAGHER
DGALLAGHER@JMSONLINE.COM

JANNEY MONTGOMERY SCOTT LLC
MICHAEL TSE
MTSE@JMSONLINE.COM

JEFFERIES & COMPANY, INC.
BOB MARANZANO
RMARANZANO@JEFFERIES.COM

JP MORGAN CHASE BANK/IA
HOWARD WIDDOES
WIDDOES_HOWARD@JPMORGAN.COM

JPMORGAN CHASE BANK/IA
ANGEL JONES
ANGEL.JONES@JPMORGAN.COM

JPMORGAN CHASE N.A/CTC
ADRIANA S. LARAMORE
ADRIANA.S.LARAMORE@JPMORGAN.COM

JPMORGAN CHASE N.A/CTC
STEPHEN D. MANER
STEPHEN.D.MANER@JPMORGAN.COM

LEK SECURITIES CORPORATION
JON FOWLER
JON.FOWLER@LEKSECURITIES.COM

LPL FINANCIAL
MARTHA LANG
MARTHA.LANG@LPL.COM

MANUFACTURERS & TRADERS TRUST CO.
ATTN: LEGAL DEPT
TRUSTPROXY@MTB.COM

MARSCO INVESTMENT CORPORATION
MARK KADISON
MKADISON@MARSCOINVESTMENTS.COM

MORGAN STANLEY & CO LLC.
DR. KENNETH EWING
KENNETH.EWING@MORGANSTANLEY.COM

MORGAN STANLEY & CO LLC.
JONATHAN GOLDMAN
JONATHAN.GOLDMAN@MORGANSTANLEY.COM

MORGAN STANLEY SMITH BARNEY
COLLEEN CORR
COLLEEN.CORR@MORGANSTANLEY.COM

NATIONAL FINANCIAL SERVICES LLC
JAMES DICHIARO
JAMES.DICHIARO@FMR.COM

NATIONAL FINANCIAL SERVICES LLC
MARIE-CLAUDE DESROSIERS
MARIE-CLAUDE.DESROSIERS@FMR.COM

NATIONAL FINANCIAL SERVICES LLC
PETER CLOSS
PETER.CLOSS@FMR.COM

NATIONAL FINANCIAL SERVICES LLC
SEAN COLE
SEAN.COLE@FMR.COM

| NOMURA SECURITIES INTERNATIONAL | NORTHERN TRUST COMPANY | NORTHERN TRUST COMPANY |
| ATTN: LEGAL DEPT | ATTN: LEGAL DEPT | ATTN: LEGAL DEPT |
| HSANCHEZ@US.NOMURA.COM | CLASS_ACTION_PROXY_TEAM@NTRS.COM | CMC13@NTRS.COM |

| NORTHERN TRUST COMPANY | NORTHERN TRUST COMPANY | OPPENHEIMER & CO. INC. |
| ATTN: LEGAL DEPT | ATTN: LEGAL DEPT | CHRISTOPHER OSSOLA |
| CS_NOTIFICATIONS@NTRS.COM | ROV@NTRS.COM | CHRISTOPHER.OSSOLA@OPCO.COM |

| OPPENHEIMER & CO. INC. | OPPENHEIMER & CO. INC. | OPPENHEIMER & CO. INC. |
| JEFFREY ARMSTRONG | LEN PADULA | OSCAR NAZARIO |
| JEFFREY.ARMSTRONG@OPCO.COM | LEN.PADULA@OPCO.COM | OSCAR.NAZARIO@OPCO.COM |

| PERSHING, LLC | PERSHING, LLC | PERSHING, LLC |
| AL HERNANDEZ | HELEN BIALER | JESSICA SYNDER |
| AHERNANDEZ@PERSHING.COM | HBIALER@PERSHING.COM | JESSICA.SNYDER@PERSHING.COM |

| RAYMOND JAMES & ASSOCIATES, INC. | RAYMOND JAMES & ASSOCIATES, INC. | ROBERT W. BAIRD & CO. INC. |
| ROBERTA GREEN | TRACEY GOODWIN | ATTN: LEGAL DEPT |
| ROBERTA.GREEN@RAYMONDJAMES.CO | TRACEY.GOODWIN@RAYMONDJAMES.COM. | JSUDFELD@RWBAIRD.COM |

| ROBERT W. BAIRD & CO. INC. | SCOTTRADE INC | SCOTTRADE INC |
| ERIKA STRAKA | ATTN: LEGAL DEPT | ATTN: LEGAL DEPT |
| ESTRAKA@RWBAIRD.COM | REORG@SCOTTRADE.COM | SUPPORT@SCOTTRADE.COM |

| SEI PRIVATE TRUST CO. | SEI PRIVATE TRUST CO. | SG AMERICAS SECURITIES, LLC |
| ATTN: LEGAL DEPT | ERIC GREENE | CHARLES HUGHES |
| AMORENO@SEIC.COM | EGREENE@SEIC.COM | CHARLES.HUGHES@SGCIB.COM |

| SG AMERICAS SECURITIES, LLC | SG AMERICAS SECURITIES, LLC | STATE STREET BANK AND TRUST |
| ED BYRNE | PAUL MITSAKOS | ATTN: LEGAL DEPT |
| ED.BYRNE@SGCIB.COM | PAUL.MITSAKOS@SGCIB.COM | CMYLVANNAN@STATESTREET.COM |

| STERNE AGEE & LEACH INC | STIFEL FINANCIAL | TD AMERITRADE CLEARING, INC |
| CARRIE KELLY | CHRIS WIEGAND | MANDI FOSTER |
| CKELLY@STERNAGEE.COM | WIEGANDC@STIFEL.COM | MANDI.FOSTER@TDAMERITRADE.COM |

| THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON/SPDR | TRADESTATION SECURITIES |
| ATTN: LEGAL DEPT | ATTN: LEGAL DEPT | CRAIG EMBER |
| PGHEVENTCREATION@BNYMELLON.COM | MSOBEL@BANKOFNY.COM | CEMBER@TRADESTATION.COM |

| U.S. BANCORP INVESTMENTS | U.S. BANK N.A. | U.S. BANK N.A. |
| KEVIN BROWN | ANDY BECKER | ATTN: LEGAL DEPT |
| KEVINL.BROWN@USBANK.COM | ANDY.BECKER@USBANK.COM | TRUST.PROXY@USBANK.COM |

| UBS FINANCIAL SERVICES, INC. | UBS FINANCIAL SERVICES, INC. | UBS FINANCIAL SERVICES, INC. |
| CARL ROMANI | JANE FLOOD | LYUBOV.GERKHTERIS |
| CARL.ROMANI@UBS.COM | JANE.FLOOD@UBS.COM | LYUBOV.GEKHTERIS@UBS.COM |

| UBS FINANCIAL SERVICES, INC. | UBS SECURITIES LLC | UBS SECURITIES LLC |
| MATTHEW RANTINELLA | ATTN: LEGAL DEPT | ATTN: LEGAL DEPT |
| MATTHEW.RANTINELLA@UBS.COM | LYUBOV.GEKHTERIS@UBS.COM | OL-EVENTMANAGEMENT@UBS.COM |

| VANGUARD BROKERAGE SERVICES | VANGUARD BROKERAGE SERVICES | WEDBUSH SECURITIES INC. |
| ATTN: LEGAL DEPT | BANJAMIN BEGUIN | HARUTUN ABLABUTYAN |
| VBS_CORPORATE_ACTIONS@VANGUARD.COM | BENJAMIN_BEGUIN@VANGUARD.COM | HARUTUN.ABLABUTYAN@WEDBUSH.CO |

| WELLS FARGO BANK N.A. | WELLS FARGO BANK N.A. | WELLS FARGO PORTFOLIO ADVISOR |
| ANGELA T. BRANCO | LACEY J. PETERSON | ATTN: LEGAL DEPT |
| ANGELA.T.BRANCO@WELLSFARGO.COM | LACEY.J.PETERSON@WELLSFARGO.COM | BLOOMFIE@WELLSFARGO.COM |

Parties Served:  90

**<u>EXHIBIT B</u>**

164,523 STUDENTS WERE SERVED. THEIR INFORMATION HAS BEEN FILED UNDER SEAL.

1 SOURCE COMMERCIAL PROPERTY SERVICES INC
360 S BALSAM ST
LAKEWOOD, CO 80226

1 SOURCE COMMERCIAL PROPERTY SERVICES INC
P.O. BOX 271269
LITTLETON, CO 80127

100 PERCENT ENTERTAINMENT
36468 GROESBECK
CLINTON TOWNSHIP, MI 48035

100TH BOMB GROUP
20920 BROOK PARK RD
CLEVELAND, OH 44135

12 STARS MEDIA PRODUCTIONS
14074 TRADE CTR DR STE 217
FISHERS, IN 46038

1455 RIVER RD. LLC
2870 N. SWAN ROAD
SUITE 100
TUCSON, AZ 85712

1800 GOT JUNK
16095 WREN COURT SE
PRIOR LAKE, MN 55372

1ST CHOICE SECURITY INC
2245 GILBERT AVE
SUITE 304
CINCINNATI, OH 45206-3000

1ST CLASS SOLUTIONS
1099 N MERIDIAN ST #300
INDIANAPOLIS, IN 46204

1ST IN PADLOCKS.COM LLC
P.O. BOX 7544
NASHUA, NH 03060

1ST PLACE VOLLEYBALL
225 COMMERCIAL DR
ST AUGUSTINE, FL 32092

1ST PLACE VOLLEYBALL
3520 AGRUCULTURAL CENTER DR
STE 306
ST AUGUSTINE, FL 32092

2 MILLION DOGS
1902 EVELYN AVE
MEMPHIS, TN 38114

200 BOP LL LLC
INVESTCORP 280 PARK AVE 36W
NEW YORK, NY 10017

200 BOP LL LLC
P.O. BOX 780245
PHILADELPHIA, PA 19178-0245

200 BOP LL, LLC
C/O INVESTCORP 280 PARK AVE 36W
NEW YORK, NY 10017

2001 GRAPHIC DESIGN AND PRINT
215 NOBSCOT RD
SUDBURY, MA 01776

200-220 WEST GERMANTOWN PIKE HOLDINGS LP
518 E TOWNSHIP LINE RD
STE 130
BLUE BELL, PA 19422

200-220 WEST GERMANTOWN PIKE HOLDINGS LP
900 RT 9 NORTH STE 301
WOODBRIDGE, NJ 07095

200-220 WEST GERMANTOWN PIKE HOLDINGS LP
P.O. BOX 6112
HICKSVILLE, NY 11802

2008 SCHUMANN GREAT GRANDCHILDREN EDUCA
P.O. BOX 644394
VERO BEACH, FL 32964-4394

208 W 4TH INC
P.O. BOX 341239
AUSTIN, TX 78734

21ST CENTURY JANITORIAL SERVICE
650 S SHACKLEFORD STE 400
LITTLE ROCK, AR 72211

21ST CENTURY MEDIA
P.O. BOX 94559
CLEVELAND, OH 44101-4559

220 WEST GERMANTOWN LLC
1650 MARKET ST 33RD FLOOR
C/O CUSHMAN AND WAKEFIELD OF PA INC
PHILADELPHIA, PA 19103

220 WEST GERMANTOWN LLC
397 KINGSTON AVE
BROOKLYN, NY 11225

220 WEST GERMANTOWN LLC
C/O CUSHMAN & WAKEFIELD OF PENNSYLVANIA,
1650 MARKET ST 33RD FLOOR
PHILADELPHIA, PA 19103

220 WEST GERMANTOWN LLC
C/O CUSHMAN & WAKEFIELD OF PENNSYLVANIA, INC.
900 ROUTE 9 NORTH
SUITE 400
WOODBRIDGE, NJ 07095

24 7 REAL MEDIA USA
132 W 31ST ST 9TH FLR
NEW YORK, NY 10001

2525 SHADELAND LLC
241 N PENNSLVANIA ST
C/O SUMMIT REALTY GROUP
INDIANAPOLIS, IN 46204

2525 SHADELAND LLC
2525 N. SHADELAND AVE.
SUITE D-12
INDIANAPOLIS, IN 46219

2525 SHADELAND LLC
C/O SUMMIT REALTY GROUP
241 N PENNSLVANIA ST
INDIANAPOLIS, IN 46204

2600 MAGAZINE THE HACKER QUARTERLY
P.O. BOX 752
MIDDLE ISLAND, NY 11953-0752

26500 NORTHWESTERN LLC
26500 NORTHWESTERN HWY
SOUTHFIELD, MI 48076

26500 NORTHWESTERN LLC
26700 LAHSER RD
SUITE 400
SOUTHFIELD, MI 48033

2BPOSTAL
6901A N 9TH AVE
PENSACOLA, FL 32504

2GRAND MEDIA
6956 NAVIGATION DR
GRAND PRAIRIE, TX 75054

2H CONSTRUCTION INC
2651 WALNUT AVE
SIGNAL HILL, CA 90755

2ND GENERATION CARPET CLEANING
8359 ELK GROVE-FLORIN RD
SACRAMENTO, CA 95829

2ND TIME AROUND SPORTS INC
328 ATWOOD AVE
RHODE ISLAND, RI 02920

2TOLEAD LIMITED
51 REDFINCH CRESCENT
WOODBRIDGE, ON L4H 2C5
CANADA

311 NEW RODGERS ASSOCIATES LLC
C/O FIRST EVERGREEN PROPERTIES, LLC
55 LANE ROAD
SUITE 430
FAIRFIELD, NJ 07004

311 NEW RODGERS ASSOCIATES LLC
P.O. BOX 4110
DEPT 1820
WOBURN, MA 01880-4110

311 NEW RODGERS ASSOCIATES LLC
P.O. BOX 4110
DEPT 1820
WOBURN, MA 01888-4110

3360 COMMERCIAL ELECTRIC INDUSTRIAL
816 SPACE DR
BEAVERCREEK, OH 45434

355TH FORCE SUPPORT SQUADRON MWR FUND
P.O. BOX 15250
TUCSON, AZ 85708

360 CLEAN
P.O. BOX 2478
MT PLEASANT, SC 29465

360 DESTINATION GROUP
2650 CAMINO DEL RIO N STE 305
SAN DIEGO, CA 92108

3800 WILKE LLC
1731 MARCEY STREET
SUITE 520
CHICAGO, IL 60614

3800 WILKE LLC
C/O FIRST AMERICAN PROPERTIES, LLC
1540 E DUNDEE RD, STE. 210
PALATINE, IL 60074

3D FRAMING
6982 WEST STATE ST
BOISE, ID 83703

3DCAD PRINTER CORPORATION
400 GALLERIA PARKWAY
STE 1500
ATLANTA, GA 30339

3M
2807 PAYSPHERE CIR
CHICAGO, IL 60674-000

3M
P.O. BOX 200715
DALLAS, TX 75320-0715

3M
P.O. BOX 269-F
ST LOUIS, MO 63150-0269

3M
P.O. BOX 371227
PITTSBURGH, PA 15250-7227

3M
P.O. BOX 844127
DALLAS, TX 75284-4127

4 D PROPERTIES
2870 NORTH SWAN RD
SUITE 100
TUCSON, AZ 85712

4 L ENGINEERING CO INC
2010 SILVER ST
GARLAND, TX 75042

4021 DURHAM OFFICE, LLC
1601 WASHINGTON AVENUE
SUITE 800
MIAMI BEACH, FL 33139

405 PRODUCTIONS
LINK OKC LLC
19421 HAWTHORNE BRANCH DR
EDMOND, OK 73012

410 CENTRE LLC
7914 N SHADELAND AVE
SUITE 200
INDIANAPOLIS, IN 46250

4D FIRE PROTECTION INC
P.O. BOX 170868
DALLAS, TX 75217

4-D PROPERTIES
2870 SWAN ROAD
SUITE 100
TUCSON, AZ 85711

4IMPRINT INC
25303 NETWORK PLACE
CHICAGO, IL 60673-1253

5 STAR FIRE PROTECTION
4725 LUMBER NE STE 5
ALBUQUERQUE, NM 87109

5 STAR FIRE PROTECTION
P.O. BOX 92975
ALBUQUERQUE, NM 87199

5 STAR SPORTS CALENDAR
P.O. BOX 8730
FAYETTEVILLE, AR 72703

50 PENN BUILDING OWNER LLC
P.O. BOX 26706
SECTION 4118
OKLAHOMA CITY, OK 73126

50 PENN BUILDING OWNER, LLC
P.O. BOX 26706
SECTION 4118
OKLAHOMA CITY, OK 73126-0706

54 NATIONAL SELF STORAGE
132 W 33RD ST
NATIONAL CITY, CA 91950

5500 PROS
13576 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

5500 PROS
14120 COLLECTIONS CENTER DR
CHICAGO, IL 60693

5500 PROS
625 MARRYVILLE CENTRE DR
STE 200
ST LOUIS, MO 63141

5500 PROS
CBIZ
13395 COLLECTIONS CENTER DR
CHICAGO, IL 60693

5500 PROS
DIV OF THE WEISS GROUP
940 WEST PORT PLAZA S#210
ST LOUIS, MI 63146

5901 REAL ESTATE CORP.
C/O GREENSPOON MARDER, PA
ATTN: MANUEL L. CRESPO
BRICKELL WORLD PLAZA
SUITE 3600
MIAMI, FL 33131

702 HOUSING LLC
P.O. BOX 510
CARLSBAD, CA 92018

877 SOUTH FL REALTY LLC DBA TSG REALTY
4100 N MIAMI AVE
2ND FLOOR
MIAMI, FL 33127

93 NYRPT LLC
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

93 NYRPT, LLC
ATTN: LEGAL DEPARTMENT
7978 COOPER CREEK BLVD., SUITE 100
UNIVERSITY PARK, FL 34201

A & A SIGNS
718 LABARRE RD
JEFFERSON, LA 70121

A & E
P.O. BOX 18546
NEWARK, NJ 07191-8546

A 1 APPRAISAL ASSOCIATES
P.O. BOX 1717
CALHOUN, GA 30703

A 1 AUTO UNLOCK
152 EAST HILL DR
MADISON, MS 39110

A 1 CARPET CLEANING
475 BUFFALO ST
BEAVER, PA 15009

A 1 ELECTRICAL CONTRACTORS INC
2783 LAPALCO BLVD
HARVEY, LA 70058

A 1 SEWER AND DRAIN SERVICE
P.O. BOX 10595
ALBUQUERQUE, NM 87184-0595

A ABEL ELECTRIC INC
440 CONGRESS PARK DR
DAYTON, OH 45459

A ABRA CADABRA
763 E EXCHANGE ST
AKRON, OH 44306

A ACT ENTERTAINMENT INC
P.O. BOX 70809
FT LAUDERDALE, FL 33307-0809

A ADVANCED LOCKSMITHS
8280 CLAIREMONT MESA BLVD STE 135
SAN DIEGO, CA 92111-1707

A AND A DISCOUNT VACUUM INC 2005
7031 W HILLSBOROUGH AVE
TAMPA, FL 33634

A AND A METRO TRANSPORTATION
1001 BEDFORD ST
BRIDGEWATER, MA 02324

A AND A MUSIC EVENTS
8495 FOLSOM BLVD 4
SACRAMENTO, CA 95826

A AND A SOLUTIONS
P.O. BOX 481
HELENA, AL 35080

A AND B PHOTO SERVICE LLC
1131 MANDEL DR
COLUMBIA, SC 29210

A AND B PROPERTY MAINTENANCE
8121 LILLIAN HWY NO. 99
PENSACOLA, FL 32506

A AND D MINI STORAGE LLC
1425 GEZON PKWY SW
WYOMING, MI 49509

ITT Educational Services, Inc. - U.S. Mail

A AND E COMMUNICATIONS
532 WEST MAIN
SUITE 3
RICHMOND, KY 40475

A AND G REALTY PARTNERS
445 BROADHOLLOW ROAD
SUITE 410
MELVILLE, NY 11747

A AND G SMART HOMES LLC
5307 EMSTAN HILLS RD
RACINE, WI 53406

A AND S TRANSPORT
649 FIFTH AVENUE SOUTH
NAPLES, FL 34102

A AND T STRIPING COMPANY INC
100 LABROOK CONCOURSE
RICHMOND, VA 23224

A B BONDED LOCKSMITHS
4344 MONTGOMERY RD
CINCINNATI, OH 45212

A B BONDED LOCKSMITHS
6571 HERITAGE CLUB DRIVE
MASON, OH 45040

A B CONSTRUCTION
15614 SUMMER SAGE RD
POWAY, CA 92064-2239

A B FIRE PROTECTION
723 S MUNGER
PASADENA, TX 77506

A B LAUNDRY AND MAT SERVICES LLC
23515 NW CLARA LANE
STE 140
HILLSBORO, OR 97124

A BEAUTIFUL WINDOW INC
327 MARKET ST
OREGON, WI 53575

A BEST TERMITE AND PEST CONTROL INC
891 GEORGE BLVD
AKRON, OH 44310

A BETTER HOME DECORATING
210 S DES PLAINES
CHICAGO, IL 60661

A BETTER HOME DECORATING
841 THERESA LN
CHICAGO HEIGHTS, IL 60411

A BLAST PRODUCTION INC
2657 CAMELOT CT
DULUTH, GA 30096

A CASINO EVENT
1820 S GESSNER RD
HOUSTON, TX 77063

A CLASS LIMO
4747 DON DRIVE
DALLAS, TX 75247

A CUP ABOVE COFFEE CATERING
23 PICADILLY RD
BROWNSBURG, IN 46112

A DJ CONNECTION
40 W NINE MILE RD
STE 2 #222
PENSACOLA, FL 32534

A DRYWALL CORP
302 S PLUMER
TUCSON, AZ 85719

A E LATAPIE PLUMBING & HEATING INC
4318 WERNER DRIVE
NEW ORLEANS, LA 70126

A FAMILY DISCOUNT STORAGE
3131 W ORANGE GROVE RD
TUSCON, AZ 85741

A FLAG AND FLAG POLE CO
3427 GRIFFIN ROAD
FORT LAUDERDALE, FL 33312

A G LANDSCAPING SERVICES
ONE CHERRY ST
NASHUA, NH 03060

A H HERMEL COMPANY
P.O. BOX 447
MANKATO, MN 56002-0447

A HATTERSLEY & SONS INC
3939 MOBILE AVE
FORT WAYNE, IN 46805

A HATTERSLEY & SONS INC
P.O. BOX 5366
FT WAYNE, IN 46895

A LA CARTE CATERING
1321 E 3300 S #2
SALT LAKE CITY, UT 84106

A LA CARTE CATERING
429 LISBON ST
CANFIELD, OH 44406

A LA CARTE PAVILION
4050 DANA SHORES DR
TAMPA, FL 33634

A LIST STAFFING
P.O. BOX 15244
AUSTIN, TX 78761

A M G FIRE SERVICE CO
P.O. BOX 2065
WHITTIER, CA 90610

A MIRACLE FLORIST
411 S VENTUA RD
OXNARD, CA 93030

ITT Educational Services, Inc. - U.S. Mail                                                                                                              Served 10/7/2016

A NEW LEAF FLORAL INC
3065 N 124TH ST
BROOKFIELD, WI 53005

A NEW LEAF INC
P.O. BOX 686
ATTN SUSIE HALSTEAD
ALBANY, KY 42602

A NEW LEAF INC
P.O. BOX 966
SHELBYVILLE, KY 40066

A NEWTORK OF EVANSIVLLE WOMEN
P.O. BOX 3192
EVANSVILLE, IN 47731

A OAK FARMS INC
626 OAK DRIVE
LEXINGTON, SC 29073

A P ADLER ALBEMARLE, LLC
1400 N.W. 107TH AVENUE
MIAMI, FL 33172

A PARTY APART
200 E SUPERIOR ST
FORT WAYNE, IN 46802-1288

A PHOTO AFFAIR
143 BUTLER ST
FORTY FORT, PA 18704

A PLUS ELECTRONICS
4845 STEEDS CROSSING CIRCLE
PARK CITY, KS 67219

A R D SERVICES INC
1808 STAR BATT DR
ROCHESTER HILL, MI 48309

A SIMPLE TREE FRAMING
875 WALT MILLER ST
STE A2
MT PLEASANT, SC 29464

A SPECIALTIES
310 W SOUTHPORT RD
INDIANAPOLIS, IN 46217

A SQUARED DOOR SERVICES INC
4611 WISHART BLVD
TAMPA, FL 33603-1089

A SURE BET CASINO PARTIES LLC
P.O. BOX 6493
MINNEAPOLIS, MN 55406

A T PLUMBING INC
P.O. BOX 21
LOWELL, IN 46356

A TO Z LANDSCAPING INC
P.O. BOX #33
WEST JORDAN, UT 84081

A TO Z RENTAL CENTER
12450 PLAZA DR
EDEN PRAIRIE, MN 55344

A TOTAL PLUMBING LLC
P.O. BOX 201111
CARTERSVILLE, GA 30120

A TOTAL PLUMBING LLC
P.O. BOX 21
LOWELL, IN 46356

A TOUCH OF CLASS
5977 MT VERNON RD SE
CEDAR RAPIDS, IA 52403

A TRI COUNTY COMMERCIAL LAUNDRY LLC
213 NW 1ST AVE
HALLANDALE BEACH, FL 33009

A TRT COMMUNICATIONS LLC
4980 SW 52ND ST STE 113
DAVIE, FL 33314

A W THERRIEN CO INC
199 HAYWARD ST
MANCHESTER, NH 03103

A Z COMPANIES INC
3415 CHURCH RD
VILLA RICA, GA 30180

A&E TELEVISION NETWORKS
P.O. BOX 18468
NEWARK, NJ 07191-8468

A.O. REED & CO
4777 RUFFNER ST
SAN DIEGO, CA 92186-5226

A+ MAINTENANCE
P.O. BOX 637
MONTVILLE, NJ 07045

A1 ANSWERING SERVICE INC
P.O. BOX 65097
ORANGE PARK, FL 32065

A1 AWARDS INC
2500 N RITTER AVE
INDIANAPOLIS, IN 46218

A1 CORPORATE HARDWARE
101 N 4TH ST
SPRINGFIELD, IL 62701

A1 CUSTOM TROPHIES INC
7140 HOOKER ST
WESTMINSTER, CO 80030

A1 EVENT AND PARTY RENTALS
251 E FRONT ST
COVINA, CA 91723

A1 EXTERMINATORS
P.O. BOX 310
LYNN, MA 01903-0310

ITT Educational Services, Inc. - U.S. Mail                                                                                          Served 10/7/2016

A1 FIRE & SAFETY EQUIPMENT INC
1330 FOSTER AVE
STE 200
NASHVILLE, TN 37210

A1 FIRE & SAFETY EQUIPMENT INC
6701 IMPERIAL DR
WACO, TX 76712

A1 FIRE & SAFETY EQUIPMENT INC
P.O. BOX 41027
HOUSTON, TX 77241-1027

A-1 FIRE EQUIPMENT INC
12249 8TH AVE SO
SEATTLE, WA 98168

A-1 FIRE EQUIPMENT INC
P.O. BOX 9953
HOUSTON, TX 77213

A1 LINEN SUPPLY COMPANY
10100 ACOMA RD SE
ALBUQUERQUE, NM 87123

A1 LOCK AND SAFE
6020 A PASEO DEL NORTE
CARLSBAD, CA 32011

A1 LOCK AND SAFE OF NORTH CAROLINA INC
P.O. BOX 2673
DURHAM, NC 27715

A1 LOCKSMITH
2508 HIGHLANDER WY STE 230
CARROLLTON, TX 75006

A1 LOCKSMITH
2685 WALNUT HILL LN
DALLAS, TX 75229-5615

A1 LOCKSMITH
2814 E SPRAGUE AVE
SPOKANE, WA 99202-3943

A1 LOCKSMITH
4427 CHERRY
WICHITA, KS 67217

A1 LOCKSMITH SERVICE OF THE PALM BEACHES INC
4545 FOREST HILL BLVD #6
WEST PALM BEACH, FL 33415

A1 SERVICE INC
208 JACOBS RUN
SCOTT, LA 70583

A1 SERVICE INC
555 COOLIDGE ST
JEFFERSON, LA 70121

A1 SOUTH SELF STORAGE INC
2915 S NATIONAL
SPRINGFIELD, MO 65804

A1 SPECIALTIES LTD
12420 SOUTHEASTERN AVE
INDIANAPOLIS, IN 46259

A1 STRIPING
737 4TH AVE
BESSEMER, AL 35020

A1 TROPHIES AND AWARDS INC
1534 BRANDY PKWY
STREAMWOOD, IL 60107

A1A TRANSPORTATION INC
15151 NW 33 PLACE
MIAMI GARDENS, FL 33054-2400

A2V DATASYTE MIDWEST INC
1102 BELAIR DR
DARIEN, IL 60561-4014

AA LIGHTING & ELECTRICAL CO
P.O. BOX 20353
SAN JOSE, CA 95160-0353

AA LOCKSMITH SERVICE
3277 LAKE WORTH RD H
PALM SPRINGS, FL 33461

AA LOCKSMITH SERVICE
6340 SQUIREWOOD WAY
LAKE WORTH, FL 33467

AAA FIRE & SAFETY INC
3013 3RD AVE N
SEATTLE, WA 98109

AAA LASER SERVICE AND SUPPLY
24 WESTECH DR
TYNGSBORO, MA 01879

AAA LOCKSMITH INC
200 TECHNOLOGY DR
SUITE J
IRVINE, CA 92618

AAA LOCKSMITH INC
P.O. BOX 54450
IRVINE, CA 92619-4450

AAA LOCKSMITH SERVICE
2909 COTTON ST
MOBILE, AL 36607

AAA PEST CONTROL
P.O. BOX 1204
CEDAR RAPIDS, IA 52403

AAA PEST CONTROL
P.O. BOX 51661
MYRTLE BEACH, SC 29572

AAA PLUMBING LLC
43120 CHURCH POINT RD
GONZALES, LA 70737

AAA PLUMBING NOW LLC
807 BUTTERNUT STREET
SYRACUSE, NY 13208

AAA PUMP SERVICE INC
93 DEPOT RD
MANCHESTER, NH 03103

AAA SECURITY SERVICE
P.O. BOX 110512
NASHVILLE, TN 37222

AAA SELF STORAGE 8
1100 STRICKLAND CT
JAMESTOWN, NC 27282

AAA SWEEPING LLC
P.O. BOX 624
VERADALE, WA 99037

AAA VALLEY FIRE EQUIP INC
4333 CALUMET AVE
HAMMOND, IN 46320

AAAA SELF STORAGE
5680 LOWERY RD
NORFOLK, VA 23502

AACRAO
ONE DUPONT CIRCLE NW
SUITE 520
WASHINGTON, DC 20036

AADAMS APPLIANCE SERVICE
4160 MAHONING AVE
YOUNGSTOWN, OH 44515

AAGARD,ERIK A
5763 PRIVILEGE DR
HILLIARD, OH 43026

AAMES PLUMBING ATLANTA
2620 MATHEWS STREET SE
SMYRNA, GA 30080

AARDEMA,DWAYNE A
282 E VOYAGER LN
APT A
GRANT, MI 49327

AARDVARK ENTERTAINMENT NETWORK
4800 W FAIRVIEW AVE
STE A
BOISE, ID 83706

AARON EATON
1310 COMMERCE AVE
CHESAPEAKE, VA 23324

AARON TORRE
20 UNIVERSITY DR
NASHUA, NH 03063

AARON,BRANDON A
3031 DREWSKY LANE
FORT MILL, SC 27715

AARONSON,KIMBERLY
24 PEARL ST
APT 4
AYER, MA 01432

AB CLEANING SERVICE
20335 ACAPULCO COVE DR
HUMBLE, TX 77346

AB CONSTRUCTION
15614 SUMMER SAGE ROAD
POWAY, CA 92064-2239

ABAC ORDONEZ, RUDY C
1206 CLIFFDALE DR
CLINTON, MS 39056

ABACUS ENTERPRISES
1787 TULARE AVE
RICHMOND, CA 94805

ABAD,RAYMOND D
21915 MONETAAVENUE
CARSON, CA 90745

ABADAN REPROGRAPHICS
P.O. BOX 224
SPOKANE, WA 99210-0224

ABADIE,DOMINIC P
7112 GILLEN ST.
METAIRIE, LA 70003

ABANDA,PETER A
710 PLEASANT WOODS DR
MARION, AR 72364

ABANILLA,ARTURO A
1728 UNION AVE SE
GRAND RAPIDS, MI 49507

ABATECOLA, ADAM C
11520 W. ROYALTY DR
TUCSON, AZ 85743

ABATGIS,GEORGE
7540 ETHEL
SAINT LOUIS, MO 63117

ABBAS,MUBARAK S
3685 37TH AVE SW
#B
CEDAR RAPIDS, IA 52404

ABBEY THEATER OF DUBLIN
5600 POST ROAD
DUBLIN, OH 43017

ABBOTT,CHRISTIAN C
6242 KYSER RD
LOWELL, MI 49331

ABBOTT,SUSAN
5616 PRESTON OAKS RD
#1605
DALLAS, TX 75254

ABBOTT,SUSAN M
8104 CHESTERHILL WAY
INDIANAPOLIS, IN 46239

ABBOTTS BRIDGE, LLC
C/O CONTINENTAL PROPERTY GROUP
1907 WAYZATA BLVD STE 250
WAYZATA, MN 55391

ABBOTTS CUSTOM PRINTING
6275 HARRISON DR 5
LAS VEGAS, NV 89120

ABC CASINO GAMES LLC
9524 W CAMELBACK RD
SUITE 130-189
GLENDALE, AZ 85305

ABC CLIO LLC
P.O. BOX 1911
SANTA BARBARA, CA 93116-1911

ABC DOOR CO
2915 RICHMOND N E
ALBUQUERQUE, NM 87107

ABC FAMILY
12304 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ABC FIRE EXTINGUISHER CO INC
P.O. BOX 2953
YOUNSTOWN, OH 44511

ABC HOME AND COMMERCIAL SERVICES
8448 N SAM HOUSTON PKWY W
HOUSTON, TX 77064-3445

ABC HOME AND COMMERCIAL SERVICES
P.O. BOX 670389
DALLAS, TX 75267-0389

ABC LOCKSMITH
1414 S INDUSTRIAL RD
LAS VEGAS, NV 89102

ABC LOCKSMITH
3981 E SUNSET RD STE E
LAS VEGAS, NV 89120

ABC PLUMBING HEATING AND AIR CONDITIONING
205 22ND ST
SACRAMENTO, CA 95816

ABC STUDENT TRANSPORTATION INC
12680 WESTWOOD
DETROIT, MI 48223

ABCAIVA
28562 OSO PKWY D532
RANCHO SANTA MARGARITA, CA 92688

ABCO ELECTRICAL CONSTRUCTION
700 N SACRAMENTO
SUITE 351
CHICAGO, IL 60612

ABCO FIRE PROTECTION INC
P.O. BOX 2530
PITTSBURGH, PA 15230-2530

ABDALLAH,MOHAMAD K
6899 PLAINFIELD
DEARBORN HEIGHTS, MI 48127

ABDALLAH,SHAHER A
22754 BALTAR STREET
WEST HILLS, CA 91304

ABDELAZIZ,KIM E
4309 E MOUNTAIN VISTA DR
PHOENIX, AZ 85048

ABDELBASET,FERRAHS F
2460 ST CATHERINE ST
FLORISSANT, MO 63033

ABDEL-GHANY,GAMAL A
5340 HOLMES RUN PKWY #818
ALEXANDRIA, VA 22304

ABDELNABI,ZEINAB H
6258 HARTWELL
DEARBORN, MI 48126

ABDI,DEREJE N
8293 STURBRIDGE WAY
#304
CORDOVA, TN 38018

ABDUL MALEK,SHAPARAK
3748 SOUTHBEND DRIVE
MURFREESBORO, TN 37128

ABDULATIF SHHUB
4118 COUNTRY CLUB DR
LAKEWOOD, CA 90712

ABDULHAFIZ,MUHAMMAD A
5029 COMPRIAN RD
COLUMBUS, OH 43220

ABDULHUSSEIN,ALI F
6 DOGWOOD N
IRVINE, CA 92612

ABDULHUSSEIN,HUSSAIN F
2112 SOUTH ANCHAR STREET
ANAHEIM, CA 92802

ABDUL-MAJID,EMAAN S
3229 KETTERING COURT
LEXINGTON, KY 40509

ABDULSAID,IKHLAS
39467 NORTHWIND CT.
NORTHVILLE, MI 48167

ABDUM MUHAYMIN, JIBRIL
10141 CALDWELL FOREST DRIVE
CHARLOTTE, NC 28613

ABED, KARINEH
14001 TUCKER AVE
SYLMAR, CA 91342

ABEL ELECTRIC INC
P.O. BOX 13215
GREEN BAY, WI 54307-3215

ABEL JR.,GILBERT B
7211 HAVEN AVE STE E582
ALTA LOMA, CA 91701

ABEL,MATTHEW C
4000 CONIFER CT.
WEXFORD, PA 15090

ABELIAN, ARSEN
110 W MAPLE ST
APT 4
GLENDALE, CA 91204

ABERNATHY MACGREGOR GROUP INC
501 MADISON AVE
NEW YORK, NY 10022

ABERNATHY MACGREGOR GROUP INC
P.O. BOX 11455A
NEW YORK, NY 10286-1455

ABERNATHY,KEITH D
4019 BRAINARD RD
BEACHWOOD, OH 44122

ABERNATHY,WILLIAM T
169 ASH ST.
MANCHESTER, NH 03104

ABET
111 MARKET PLACE
SUITE 1050
BALTIMORE, MD 21202

ABET
415 N CHARLES ST
BALTIMORE, MD 21201

ABF FREIGHT SYSTEM INC
5630 CHEVROLET BLVD
PARMA, OH 44130-1404

ABGOON,BAHRAM
15113 ARBOR HOLLOW DR
ODESSA, FL 33556

ABIBOW RECYCLING LLC
3220 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ABIBOW RECYCLING LLC
75 REMITTANCE DR
STE 6691
CHICAGO, IL 60675-6691

ABIOYE,ADEDOYIN F
6008 NW 161ST STREET
EDMOND, OK 73013

ABITIBI CONSOLIDATED CORP
RECYCLING DIVISION
3220 PAYSHERE CIRCLE
CHICAGO, IL 60674

ABITZ, DAVID M
10175 MARCH DR N
THEODORE, AL 36582

ABJ FIRE PROTECTION CO
6500 NEW VENTURE GEAR DR
E SYRACUSE, NY 13057

ABL INC
5415 SOUTH AVENUE
BOARDMAN, OH 44512

ABLE BUILDERS INC
1957 SEVER DR
CLEARWATER, FL 33764

ABLE BUILDING MAINTENANCE
DEPT 34651
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

ABLE CHARTER
12168 MT VERNON AVE 44
GRAND TERRACE, CA 92313

ABLE CHARTER
22421 BARTON RD PMB 374
GRAND TERRACE, CA 92313

ABLE PRINTING COMPANY
3464 OLD SPRING COURT
SAN DIEGO, CA 92111

ABLE SAFE AND LOCK
10459 AIRLINE HWY
BATON ROUGE, LA 70816

ABM JANITORIAL SERVICES
75 REMITTANCE DR STE 3048
CHICAGO, IL 60675

ABM JANITORIAL SERVICES
BOX 930547
ATLANTA, GA 31193

ABM PARKING SERVICES
20 W FEDERAL ST STE M9
YOUNGSTOWN, OH 44503

ABN AMRO
ATTN: MIKE NOWAK
17175 WEST JACKSON BLVD. SUITE 400
CHICAGO , IL 60604

ABNER, DARRIN L
120 HUNTINGTON DRIVE
LEESBURG, GA 31763

ABOUD,DEBORAH A
2 WELLINGTON CIRCLE
ATKINSON, NH 03811

ABOULHASSAN,SALAM
6551 DREXEL
DEARBORN HEIGHTS, MI 48124

ABOUT FACES ENTERTAINMENT
5092 DORSEY HALL DR
STE 202
ELLICOT CITY, MD 21042

ABOVE AND BEYOND CATERING
1321 BURLINGTON STE 700
NORTH KANSAS CITY, MO 64116

ABOVE AND BEYOND CLEANING
3631 S 6TH ST
SUITE C
SPRINGFIELD, IL 62703

ABOVE BOARD CHAMBER OF FLORIDA LLC
4616 MACKINAW AVE
NORTH FORT MYERS, FL 33903

ABOYE,THEODORES A
7061 OLD KINGS ROAD SOUTH
JACKSONVILLE, FL 32217

ABQ WEST CHAMBER
P.O. BOX 67151
ALBUQUERQUE, NM 87193-7151

ABRAHAM CERVANTES
322 N 14TH ST
PHOENIX, AZ 85006

ABRAHAM DANIELLS
13 BEACON HILL AVE
LYNN, MA 01902-3702

ABRAHAM, KELSHA S
1105 JASMINE PKWY
ALPHARETTA, GA 30022

ABRAHAM,JAMES J
6448 W. DEER CROSSING BLVD.
MCCORDSVILLE, IN 46055

ABRAHAM,LUIS P
19420 8TH AVE S
DES MOINES, WA 98148

ABRAMS,DAVID A
P.O. BOX 823
PERRYSBURG, OH 43552

ABRAMS,DOROTHY C
3007 BRITTANY BLUFF DR.
ORANGE PARK, FL 32073

ABRAMS,KRISHALON L
P.O. BOX 423
THEODORE, AL 36590

ABRAMS,SIMEON
707 NORTH 12TH ST
UNIT A
ELWOOD, IN 46036

ABRAMS,TYLER A
812 NEW YORK AVE
CRAYTON, PA 19021

ABRHALE,TESFOM G
4208 HUNTSHIRE ROAD
RANDALLSTOWN, MD 21133

ABSALOM,JOHN E
907 S. UNION STREET
D
WESTFIELD, IN 46074

ABSOLUTE CARPET AND UPHOLSTERY CLEANING
6 FRONTIER TRAIL
FENTON, MO 63026

ABSOLUTE JANITORIAL INC
6185 BRANDT PIKE
HUBER HEIGHTS, OH 45424

ABSOLUTELY CUSTOM
P.O. BOX 860
SPRING GROVE, IL 60081-0860

ABU EID, ISSA R
11726 CREEKWOOD DR.
FRISCO, TX 75035

ABU KHUDAIR,YASER I
2517 MAGIN MEADOW DR
AUSTIN, TX 78744

ABUBAKAR,AHMED M
7968 REVENNA LANE
SPRINGFIELD, VA 22153

ABUDAIH,DINA A
2016 MORELAND RD
ABINGTON, PA 19001

ABUEG,MELENCIO Z
1604 CAMP GILFORD ROAD
BELLEVUE, NE 68005

ABUOSBA,DELILAH H
5919 S. KILDARE AVENUE
CHICAGO, IL 60629

ABUSIR, ASEM M
13512 DEAN ST
TUSTIN, CA 92780

AC CABLING
4521 CAMPUS DR 210
IRVINE, CA 92612

AC MEDIA
P.O. BOX 144
BRONXVILLE, NY 10708

ACA INTERNATIONAL
4040 WEST 70TH ST
MINNEAPOLIS, MN 55435-4104

ACA INTERNATIONAL
P.O. BOX 390106
MINNEAPOLIS, MN 55439-0106

ACADEMIC EVALUATION SERVICES INC
5620 E FOWLER AVE
SUITE E
TAMPA, FL 33617

ACADEMIC KEYS LLC
P.O. BOX 162
STORRS, CT 06268-0162

ACADEMIC LIBRARY ASSOCIATION OF OHIO
10250 ALLIANCE RD
SUITE 225
BLUE ASH, OH 45242

ACADEMIX DIRECT INC
P.O. BOX 122453
DALLAS, TX 75312-2453

ACADEMIX DIRECT INC.
ATTN: KAREN C. FRANCIS
1901 LANDINGS DRIVE
MOUNTAIN VIEW, CA 94043

ACADEMY OF PEST CONTROL
310 N INDIAN HILL BLVD
# 139
CLAREMONT, CA 91711

ACADEMY OF PEST CONTROL
678 S INDIAN HILL BLVD STE 320
CLAREMONT, CA 91711

ACADEMY OF THE CANYONS MIDDLE COLLEGE HS
26455 ROCKWELL CANYON RD
SANTA CLARITA, CA 91355

ACADEMY RENTALS
116 MARION RD
CINCINNATI, OH 45215

ACC BUSINESS
P.O. BOX 105306
ATLANTA, GA 30348-5306

ACCAD,RAFIK M
656 BONIVIEW LANE
ALTAMONTE SPRINGS, FL 32714

ACCEL ADVERTISING LLC
500 S POINTE DR, STE 2250
MIAMI BEACH, FL 33139

ACCEL ELECTRO MECHANICS
1223 UNION AVE
NATRONA HEIGHTS, PA 15065

ACCEL FIRE SYSTEM
3365 SILICA DR
SYLVANIA, OH 43560

ACCELEREX LLC
8605 SANTA MONICA BLVD
STE 28076
LOS ANGELES, CA 90069

ACCENT FOOD SERVICES
P.O. BOX 81515
AUSTIN, TX 78708-1515

ACCENT INDY
545 S EAST ST
INDIANAPOLIS, IN 46225

ACCENT LANDSCAPE
2098 AUTUMN WOOD DR
ST CHARLES, MO 63303

ACCENT PRINT & DESIGN
12210 MICHIGAN ST
SUITE D
GRAND TERRACE, CA 92313

ACCENT PRINT & DESIGN
21800 BARTON RD
STE 112
GRAND TERRACE, CA 92313-4438

ACCENT SIGNS AND BANNERS
3605 W POTVIN LN
TUCSON, AZ 85742

ACCENTS ON APPAREL
3799 STATE RD 62
SUITE 103B
BOONVILLE, IN 47601

ACCESS
3735 QUEEN COURT SW
CEDAR RAPIDS, IA 52404

ACCESS
P.O. BOX 310416
DES MOINES, IA 50331-0416

ACCESS
P.O. BOX 310511
DES MOINES, IA 50331-0511

ACCESS
P.O. BOX 415938
BOSTON, MA 02241-5938

ACCESS
P.O. BOX 55008
HAYWARD, CA 94540-0008

ACCESS
PO BOX 310511
DES MOINES, IA 50331-0511

ACCESS ASHTABULA COUNTY CONTINUED EDUCATIO
1561 STATE ROUTE 167
JEFFERSON, OH 44047

ACCESS COLLEGE FAIR
1565 ST RTE 167
JEFFERSON, OH 44047

ACCESS COLLEGE FOUNDATION
7300 NEWPORT AVE
STE 500
NORFOLK, VA 23505

ACCESS DISPLAY GROUP INC
151 SOUTH MAIN ST
FREEPORT, NY 11520-3845

ACCESS GLASS
6380 MCCLEOD DR 11
LAS VEGAS, NV 89120

ACCESS GROUP, INC.
P.O. BOX 17162
WILMINGTON, DE 19850-7162

ACCESS GROUP, INC.
P.O. BOX 7460
ATTN PAYMENT OPERATIONS
WILMINGTON, DE 19803-0460

ACCESS INFORMATION HOLDINGS LLC
P.O. BOX 310416
DES MOINES, IA 50331-0416

ACCESS INFORMATION HOLDINGS LLC
PO BOX 310511
DES MOINES, IA 50331-0511

ACCESS MANUFACTURING SYSTEMS INC
22 STILES RD
SUITE 203
SALEM, NH 03079

ACCESS SUN CONTROL TINTING
P.O. BOX 190091
MOBILE, AL 36619

ACCESSIBLE SECURITY
2068 ABBEY BROOK WAY
LAWRENCEVILLE, GA 30044

ACCOMMODATION MOLLEN INC
P.O. BOX 824741
PHILADELPHIA, PA 19182-4741

ACCORD ELECTRIC
P.O. BOX 883
FESTUS, MO 63028

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ACCOUNTEMPS
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3484

ACCOUNTEMPS
P.O. BOX 6248
CAROL STREAM, IL 60197-6248

ACCOUNTING PRINCIPALS INC
DEPT CH 14031
PALATINE, IL 60055

ACCOUNTING PRINCIPALS INC
P.O. BOX 1023540
ATLANTA, GA 30368-3540

ACCREDITATION COMMISSION FOR EDUCATION IN NU
3343 PEACHTREE ROAD NE SUITE 850
ATLANTA, GA 30326

ACCREDITATION COUNCIL FOR BUSINESS
SCHOOLS AND PROGRAMS
11520 WEST 119TH ST
OVERLAND PARK, KS 66213

ACCREDITING COUNCIL FOR INDEPENDEN
COLLEGE & SCHOOLS STE 980
750 FIRST ST NE
WASHINGTON, DC 20002

ACCREDITING COUNCIL FOR INDEPENDEN
P.O. BOX 791309
BALTIMORE, MD 21279-1309

ACCU MEDICAL WASTE SERVICE
P.O. BOX 797
MARIETTA, OH 45750

ACCU SPEC
212 AMHERST ST
GRANBY, MA 01033

ACCUNET AP MULTIMEDIA ARCHIVE
385 SCIENCE PARK RD
STATE COLLEGE, PA 16803

ACCURATE FIRE EQUIPMENT CO INC
10528 EAST 12TH ST
TULSA, OK 74128

ACCURATE INTREPRETING SERVICES INC
P.O. BOX 953326
LAKE MARY, FL 32795-3326

ACCURATE INVESTIGATIVE SERVICES INC
1677 DIAGONAL RD
AKRON, OH 44320

ACCURATE INVESTIGATIVE SERVICES INC
611 W MARKET ST
SUITE B
AKRON, OH 44303

ACCURATE LASER PRINTER SERVICES INC
925 S ALLANTE
BOISE, ID 83709

ACCURATE RECHARGE AND FIRE SUPPRESSION LLC
5811 N 96TH ST
MILWAUKEE, WI 53225

ACCURATE STRIPING
P.O. BOX 9247
SPOKANE, WA 99209

ACCUSHRED NW
P.O. BOX 1560
GRESHAM, OR 97030

ACCUTRAC
33 W 10TH ST
SUITE 710
ANDERSON, IN 46016

ACE AIR INC
6033 WEST 80TH STREET
INDIANAPOLIS, IN 46278

ACE AIR INC
705 N 9TH ST
SAPULPA, OK 74066

ACE AMERICAN INSURANCE COMPANY
ACE USA
DEPT CH 10123
PALATINE, IL 60055-0123

ACE BUILDING MAINTENANCE
7020 N 55TH AVE
GLENDALE, AZ 85301

ACE BUSINESS SOLUTIONS
6599 GRANGER RD
INDEPENDENCE, OH 44131-1415

ACE CASH EXPRESS
3905 E BELKNAP ST
RE: #7935858
FORT WORTH, TX 76111

ACE COMMITTEE
P.O. BOX 25704
ALBUQUERQUE, NM 87125

ACE ELECTRICAL CONTRACTING
1407 WISDOM ST
CHATTANOOGA, TN 37406

ACE GLASS
11525 MIDLOTHIAN TNPK
STE 105
NORTH CHESTERFIELD, VA 23235

ACE LANDSCAPING CORPORATION
P.O. BOX 1993
VERADALE, WA 99037

ACE LOCKSMITH
1182 WASHINGTON STREET
NORWOOD, MA 02062

ACE PELIZON PLUMBING CO
120 E BADILLO ST
COVINA, CA 91723

ACE PELIZON PLUMBING CO
138 EAST BADILLO ST
COVINA, CA 91723

ACE PLUMBING HEATING AND AIR
3011 ACADEMY WAY
SACRAMENTO, CA 95815

ACE PRINTING COMPANY
158 AMHERST STREET
NASHUA, NH 03064

ACE SPRINKLER INC
7032 N DIXIE DR
DAYTON, OH 45414

ACE,AUSTIN R
5908 ORCHARD POND DR
FLEMING ISLAND, FL 32003

ACEND CORPORATE LEARNING
3650 KANEFF CRES SUITE 303
MISSISSAUGA, ON L5A 4A1
CANADA

ACEVEDO, LUIS A
115 HUNTERS PLACE
VILLA RICA, GA 30180

ACEVEDO-TORO,JUAN C
9222 WALKER ST
PHILADELPHIA, PA 19114

ACHANE,LACRESIA M
811 SKYLINE VISTA
HOUSTON, TX 77019

ACHILLE,CLIFFORD M
831 MAWER TERRACE SE
ATLANTA, GA 30339

ACI SPECIALTY BENEFITS
6480 WEATHERS PLACE STE 300
SAN DIEGO, CA 92121

ACKERET,CONSTANCE S
2584 PATHWAY PLACE
MOBILE, AL 36606

ACKERMAN, KRISTINE A
119 VIRGINA HILLS DR
#3
MARTINEZ, CA 94553

ACKERMAN,GEORGE M
16864 CROWN BRIDGE DRIVE
DELRAY BEACH, FL 33446

ACKERMAN,LESLIE D
16460 HWY 3
UNIT 202
WEBSTER, TX 77598

ACM DIGITAL LIBRARY
2 PENN PLAZA
SUITE 701
NEW YORK, NY 10121-0701

ACM LIGHTING SERVICES
201 S MERRILL ST
CORONA, CA 92882

ACM LOCKSMITH GROUP
3235 SATELLITE BLVD
BUILDING 400
DULUTH, GA 30096

ACME BOWLING LLC
100 ANDOVER PARK W
TUKWILA, WA 98188

ACME SIGN INC
1313 VERNON
NORTH KANSAS CITY, MO 64116

ACME SIGN INC
FIRST GROWTH CAPITAL
P.O. BOX 960098
OKLAHOMA CITY, OK 73196

ACORN ELECTRICAL SPECIALISTS INC
P.O. BOX 550
PINEY FLATS, TN 37686

ACOSTA,MARK C
369 S COLUMBIS AVE
#210
LOS ANGELES, CA 90017

ACOSTA,VANEZA V
6302 SOUTHWIND DR
WHITTIER, CA 90601

ACOSTA,YOLANDA L
P.O. BOX 653
EASTLAKE, CO 80614

ACPA COLLEGE STUDENT EDUCATION
ONE DUPONT CIRCLE NW
SUITE 300
WASHINGTON, DC 20036-1188

ACQUINITY INTERACTIVE INC
2200 SW 10TH ST
DEERFIELD BEACH, FL 33442

ACRAGRAPHICS
1 IONIA SW
GRAND RAPIDS, MI 49503

ACRAGRAPHICS
800 MONROE AVE NW STE 110
GRAND RAPIDS, MI 49503

ACS, AFFILIATED COMPUTER SERV
EDUCATION SERVICES
P.O. BOX 201322
DALLAS, TX 75320

ACT 3 CATERING
15665 NELSON PLACE
TUKWILA, WA 98188-5505

ACT, INFO FOR LIFE'S TRANS
P.O. BOX 4072
IOWA CITY, IA 52243

ACTICOR TECHNOLOGIES
1759 SELBY AVE
#105
ST PAUL, MN 55104

ACTION DJS INC
1263 CARDINAL LN
GREEN BAY, WI 54313

ACTION LEAD SOLUTIONS INC
2232 N CLYBOURN AVE
3RD FL
CHICAGO, IL 60614

ACTION LIBRARY MEDIA SERVICE
3450 E SPRING STREET
SUITE 208
LONG BEACH, CA 90806

ACTION LOCK DOC
1245 N PLANO RD
RICHARDSON, TX 75081

ACTION LOCKSMITH
10919 S STATE ST
SANDY, UT 84070

ACTION LOCKSMITH
245 E 3900 S
SALT LAKE CITY, UT 84107

ACTION OFFICE EQUIPMENT
1546 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

ACTION PAINTING
P.O. BOX 533
NEWBURGH, IN 47630

ACTION PERSONNEL INC
P.O. BOX 7352
ROANOKE, VA 24019

ACTION SIGN AND LIGHTING INC
26214 APPLE BLOSSOM LN
MONEE, IL 60449

ACTION TENTS AND PARTY RENTAL
9901 E KELLOGG
WICHITA, KS 67207

ACTION VIDEO
2223 NORTH MAIN ST
WALNUT CREEK, CA 94596-3520

ACTIVE ALARMS INC
7512 DR PHILLIPS BLVD
SUITE 50 503
ORLANDO, FL 32819

ACTIVE LOCK & KEY LTD
107 E CENTRAL RD
ARLINGTON HGTS, IL 60005

ACTON,BELINDA K
9606 COCHISE WAY
LOUISVILLE, KY 40258

ACUSHNET COMPANY
333 BRIDGE STREET
FAIRHAVEN, MA 02719

ACXIOM
4090 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0040

AD ASTRA INFORMATION SYSTEMS LLC
6900 W 80TH ST STE 300
OVERLAND PARK, KS 66204

AD KUTE SIGNS
1200 EAST THIRD STREET
AUSTIN, TX 78702-4314

AD MARKET PLACE
3 PARK AVE 27TH FL
NEW YORK, NY 10016

AD VISION SCREEN GRAPHICS
1820 N HOOSIER AVE
EVANSVILLE, IN 47715

AD1 MEDIA GROUP LLC
106 EAST 19TH ST 8TH FL
NEW YORK, NY 10003

AD1 MEDIA GROUP LLC
2150 BROADWAY 7D
NEW YORK, NY 10023

ADA COUNTY SHERIFF
7200 BARRISTER DR
BOISE, ID 83704

ADA COUNTY SHERIFF
EMPLOYEES ASSOCIATION
P.O. BOX 7293
BOISE, ID 83707

ADA COUNTY TREASURER
P.O. BOX 2868
BOISE, ID 83701

ADACEL SYSTEMS INC
5945 HAZELTINE NATIONAL
ORLAND, FL 32822

ADACEL SYSTEMS INC
9677 TRADE PORT DRIVE
ORLANDO, FL 32827

ADAM BAGNI
516 E 3RD ST
BOSTON, MA 02127

ADAM EVE PLUMBING & DRAIN SERVICE INC
1180 TIBBETS WICK RD
GIRARD, OH 44420

ADAM EZRA GROUP
8 OLD FARM RD
WAYLAND, MA 01778

ADAM HOLUBAR
7110 S 49TH ST
OMAHA, NE 68157

ADAM JAMES
2730 CYPRESS TRACE CIRCLE
NAPLES, FL 34119

ADAM KELLY
6391 ESTELLE AVE
MAYS LANDING, NJ 08330

ADAM MAMAWALA
21-30 DITMARS BLVD
FLOOR 2
ASTORIA, NY 11105

ADAM MERRITT
1107 MERCHANTS CT APT 3B
CHESAPEAKE, VA 23320

ADAM PRANAITIS
87 SMITH RD
CHARLTON, MA 01507

ADAM SCHOLTEN
7120 EAST SORRELL HILL RD
BALDWINSVILLE, NY 13072

ADAM TIRADO
779 HARVEST BROOK DR
LAWRENCEVILLE, GA 30043

ADAME JR,GILBERTO
20119 E LEHIGH PL
AURORA, CO 80013

ADAMS COUNTY TREASURER
P.O. BOX 869
ATTN HELEN HILL
BRIGHTON, CO 80601-0869

ADAMS II,CHRISTOPHER A
227 NORTH AVE
HAMMONTON, NJ 08037

ADAMS MARK HOTEL
2900 BRIARPARK DRIVE
ATTN CHARLENE TERRY
HOUSTON, TX 77042

ADAMS MARK HOTEL
4TH & CHESTNUT
ST LOUIS, MO 63102

ADAMS MARK HOTEL
9103 E 39TH ST
CONF CENTER COCO KEY WATER
KANSAS CITY, MO 64133

ADAMS NURSERIES INC
5799 GENESEE ST
LANCASTER, NY 14086

ADAMS PLUMBING AND DRAIN CO
P.O. BOX 70045
MOBILE, AL 36670

ADAMS, ARTISHIYA N
14300 N 83RD
APT 3078
PEORIA, AZ 85381

ADAMS, AYANNA A
1186 CASENTINO ST.
CORDOVA, TN 38018

ADAMS, BARBARA R
1416 WILSON ROAD
ROSSVILLE, GA 30741

ADAMS, CHERRY A
147 SYCAMORE ST
HOLBROOK, MA 02343

ADAMS, DARRIN L
10700 E DARTMOUTH
#AA302
DENVER, CO 80014

ADAMS, JEFF L
1465 ABERCORN DRIVE
COUNCIL BLUFFS, IA 51503

ADAMS, TAMMY B
1414 N BURNSIDE AVE
SUITE C 41
GONZALES, LA 70737

ADAMS,ANDREW T
2820 ST PATRICK PLACE N
HELENA, AL 35080

ADAMS,BETH A
9239 WALNUT ST.
KANSAS CITY, MO 64114

ADAMS,CATHERINE I
546 NORTH BLUFF
WICHITA, KS 67208

ADAMS,CHARLES R
302 CHASE AVE
HAMILTON, OH 45015

ADAMS,COLLIN N
6712 S 256TH EAST AVE
BROKEN ARROW, OK 74014

ADAMS,DAMOND C
8510 N SHERMAN CIR
C406
MIRAMAR, FL 53075

ADAMS,DANIEL W
3220 SQUIRE CIRCLE
SHELBYVILLE, KY 40065

ADAMS,DEBORAH
1916 ROCK BLUFF RD
HIXSON, TN 37343

ADAMS,DELISA N
253 PEACH ORCHARD DRIVE
RIDGELAND, MS 39157

ADAMS,JASON M
8980 MIDDLEBELT RD
LIVONIA, MI 48150

ADAMS,JIMMY R
4300 MONTEIGNE DR.
PENSACOLA, FL 32504

ADAMS,JON E
P.O. BOX 3638
SOUTHFIELD, MI 48037

ADAMS,JOSHUA N
16023 E. RADCLIFF PLACE
APT B
AURORA, CO 80015

ADAMS,MICHAEL
2600 PERDIDO DR
MIDLOTHIAN, VA 23112

ADAMS,MICHAEL C
7381 NAVARRE PARKWAY
APT. 4407
NAVARRE, FL 32566

ADAMS,MIGNON L
3800 FLAT SHOALS PARKWAY
APT 6 E
DECATUR, GA 30034

ADAMS,NICHOLAS A
1508 MARGARET AVENUE
FORT WAYNE, IN 46808

ADAMS,NNEKA A
9625 W ELM ST
PHOENIX, AZ 85037

ADAMS,NYDIRA D
1921 PORTLAND AVENUE
TALLAHASSEE, FL 32303

ADAMS,RICHARD A
4027 ROLLING ACRES DR
HARTLAND, MI 48353

ADAMS,SHAWANNA D
4518 WIMBELTON CT
TALLAHASSEE, FL 32303

ADAMS,STEVEN C
6510 E 29TH ST N
#602
WICHITA, KS 67226

ADAMS,TIFFANI L
6559 ATHEY CT
MOBILE, AL 36608

ADAMS,TINA
7308 ST CROIX LANE
APT B
INDIANAPOLIS, IN 46214

ADAMS,TODD C
4888 DEBBIE DR.
MEDINA, OH 44256

ADAMSON,RACHEL E
16333 E. 34TH STREET S.
INDEPENDENCE, MO 64055

ADAMSON,SUSAN A
6222 N 103RD AVE
OMAHA, NE 68134

ADAMSON,TIMOTHY G
16333 E 34TH ST SOUTH
INDEPENDENCE, MO 64055

ADAPT TELEPHONY SERVICES LLC
600 ENTERPRISE DR
SUITE 204
OAK BROOK, IL 60523

ADBECA RESOURCE MANAGEMENT LLC
1510 S BROADWAY
LITTLE ROCK, AR 72202

ADCHEMY INC
DEPT CH 16421
PALATINE, IL 60055-6421

ADCOCK,JERRY I
3516 SE 197TH AVE
CAMAS, WA 98607

ADCON ENTERPRISES LLC
517 GLAN TAI DR
BALLWIN, MO 63011

ADD GLASS CORP
32 MAPLE ST
PLYMPTON, MA 02367

ADD INC
311 SUMMER ST
BOSTON, MA 02210

ADDA INTERNATIONAL
105 E MAIN ST
NEWBEM, TN 38059

ADDAE,BERNICE M
5905 TATTERSALL DR
APT 28
DURHAM, NC 27713

ADDICKS,CHRISTOPHER
4504 BAKER STREET
UNIT 2F
PHILADELPHIA, PA 19127

ADDO,LIONEL N
224 S. CONRADT AVE.
KOKOMO, IN 46901

ADECCO EMPLOYMENT SERVICES
5100 POPLAR AVENUE
MEMPHIS, TN 38137

Case 16-07207-JMC-7A   Doc 296   Filed 10/11/16   EOD 10/11/16 08:01:30   Pg 22 of 1243   Served 10/7/2016

ADECCO EMPLOYMENT SERVICES
DEPT AT 49923
ATLANTA, GA 31192

ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
PALATINE, IL 60055

ADECCO EMPLOYMENT SERVICES
DEPT CH10838
PALATINE, IL 60055-0838

ADECCO EMPLOYMENT SERVICES
DEPT LA 21250
PASADENA, CA 91185-1250

ADECCO EMPLOYMENT SERVICES
DEPT LA 21403
PASADENA, CA 91185 1403

ADECCO EMPLOYMENT SERVICES
DEPT LA21994
PASADENA, CA 91185-1994

ADECCO EMPLOYMENT SERVICES
P.O. BOX 360161M
PITTSBURGH, PA 15250

ADECCO EMPLOYMENT SERVICES
P.O. BOX 371084
PITTSBURGH, PA 15250-7084

ADECCO EMPLOYMENT SERVICES
P.O. BOX 7777-W501845
PHILADELPHIA, PA 19175

ADECCO EMPLOYMENT SERVICES
PO BOX 371084
PITTSBURGH, PA 15250-7084

ADEJUMOBI,JANET Y
4623 TRILLIUM FIELDS DR.
CHARLOTTE, NC 28269

ADELANTE DEVELOPMENT CENTER INC
3900 OSUNA RD NE
ALBUQUERQUE, NM 87109

ADELEKE,FOLASHADE O
7735 ACROCOMIA DRIVE
HANOVER, MD 21076

ADELINE LEIGH CATERING
1132 CHICAGO DR SW
WYOMING, MI 49509-1004

ADELIZZI,ROBERT A
88 LEXINGTON AVE
BRADFORD, MA 01835

ADELPHIA BUFFAL
325 DELAWARE AVE.
BUFFALO, NY 14202

ADELPHIA CLEVEL
6500 ROCKSIDE ROAD SUITE 350
INDEPENDENCE, OH 44131

ADENIJI,RAFIU A
17752 BLAZING STAR DR
STRONGSVILLE, OH 44136

ADESANWO, YINKA K
13202 RUBY CT
COVONA, CA 92880

ADESANYA,JOSEPH O
2152 SILVERADO STREET
SAN MARCOS, CA 92078

ADESOKAN,BUKOLA L
1773 GAZELLE WAY
HAYWARD, CA 94541

ADETONA,EFUA O
197 TAYLOR LANE SE
OWENS CROSS ROADS, AL 35763

ADEVCO CONTACT CENTER JOHNSON CITY LLC
400 NORTHRIDGE RD
SUITE 620
ATLANTA, GA 30350

ADHERE LLC
97 SOUTH SECOND ST, STE 136
SAN JOSE, CA 95113

ADI CONSTRUCTION OF VIRGINIA LLC
5407A PORT ROYAL RD
SPRINGFIELD, VA 22151

ADIANT
10 SWACKHAMER RD
WHITEHOUSE STATION, NJ 08889

ADIRONDACK COUNSELING ASSN
640 BAY ROAD ATTN D GAULIN
ADIRONDACK COMMUNITY COLLEGE
QUEENSBURY, NY 12804

ADIRONDACK SCHOOL COUNSELORS ASSOCIATION
1 JEFFERSON PLACE
GRANVILLE, NY 12832

ADJEI TWUM,MAXWELL
4601 JOHN TYLER COURT
#101
ANNANDALE, VA 22003

ADJEI,EDWARD K
5665 ARAPAHO RD
2431
DALLAS, TX 75248

ADJUNCT ADVOCATE
P.O. BOX 130117
ANN ARBOR, MI 48113-0117

ADJUTANT GENERALS DEPT
2825 W DUBLIN GRANVILLE RD
COLUMBUS, OH 43235

ADK ELECTRIC CORP
3773 S JASON ST UNIT 1
ENGLEWOOD, CO 80110

ADKINS III,ROBERT G
4808 PARKSIDE PLACE
HUNTINGTON, WV 25704

ADKINS, LISA R
112 CEDAR DR
SCOTT DEPOT, WV 25560

ADKINS, THOMAS L
11512 BELIZE DRIVE
PENSACOLA, FL 32506

ADKINS,ANGELA A
3221 KEMMONS DR
APT 3
LOUISVILLE, KY 40218

ADKINS,CRYSTAL L
5970 BRITTANS DR
BELEWS CREEK, NC 27009

ADKINS,KATHERINE D
308 N. MAYNARD AVE.
HAYSVILLE, KS 67060

ADKINS,SAMUEL E
537 MORGAN DRIVE
MICKLETON, NJ 08056

ADKINS,TIMOTHY W
4803 FISHER BOWEN BRANCH ROAD
WAYNE, WV 25570

ADLER OFFICE ASSOCIATES
1200 NW 78TH AVE, SUITE 109
MIAMI, FL 33126

ADLER OFFICE ASSOCIATES
1400 NW 107TH AVENUE 5TH FLOOR
DORAL, FL 33172

ADLER,JONI L
6204 S 100TH STREET
OMAHA, NE 68127

ADLINK LA
FILE 50661
LOS ANGELES, CA 90074-0661

ADLINK OXNARD
11150 SANTA MONICA BLVD SUITE 1000
LOS ANGELES, CA 90025

ADLINK SAN BERN
11150 SANTA MONICA BLVD. SUITE 1000
LOS ANGELES, CA 90025

ADMEN BANNER AND SIGN
P.O. BOX 14632
SPOKANE, WA 99214-0632

ADMINISTRATORS CONFERENCE ON EDUCATION COM
P.O. BOX 25704
ALBUQUERQUE, NM 87125

ADMIRAL MOVING SERVICES INC
10600 COLONEL GLEN RD
SUITE 800
LITTLE ROCK, AR 72204

ADMIRAL SECURITY
P.O. BOX 370
BIXBY, OK 74008

ADMIRE ENTERTAINMENT INC
P.O. BOX 152
PALISADES, NJ 10964

ADMISSION COACH
P.O. BOX 88073
LOS ANGELES, CA 90009

ADMOBIX INC
12285 YONGE STREET MAIN FLOOR
RICHMOND HILL, ON L4E 3M7
CANADA

ADNEY,KARLEY K
3717 BRUNSWICK DRIVE
CARMEL, IN 46033

ADOBE ELECTRIC INC
4360 W TOMPKINS AVE STE C
LAS VEGAS, NV 89103

ADOBE SYSTEMS INC
75 REMITTANCE DR
SUITE 1025
CHICAGO, IL 60675-1025

ADOKI,VIOLET O
8225 NW 92ND STREET
OKLAHOMA CITY, OK 73132

ADOPT A HIGHWAY
MAINTENANCE CORP
1211 EAST DYER ROAD #110
SANTA ANA, CA 92705

ADORA,JAMAL J
5274 KENILWORTH ST
DEARBORN, MI 48126

ADORAMA
42 WEST 18TH ST
NEW YORK, NY 10011

ADP INC
P.O. BOX 0500
CAROL STREAM, IL 60132

ADP INC
P.O. BOX 0888
CAROL STREAM, IL 60132-0888

ADP INC
P.O. BOX 842875
BOSTON, MA 02284-2875

ADP INC
P.O. BOX 9001006
LOUISVILLE, KY 40290-1006

ADP INC
P.O. BOX 9001007
LOUISVILLE, KY 40290-1007

ADP INC
PO BOX 842875
BOSTON, MA 02284-2875

ADR SERVICES INC
1101 LAUREL OAK RD
SUITE 100
VORHEES, NJ 08043

ADR SERVICES INC
1900 AVENUE OF THE STARS STE 250
LOS ANGELES, CA 90067

ADR SERVICES INC
225 BROADWAY STE 1400
SAN DIEGO, CA 92101

ADR SERVICES INC
915 WILSHIRE BLVD STE 1900
LOS ANGELES, CA 90017

ADRIANCE,CODY W
368 WHITE FACE ROAD
NORTH SANDWICH, NH 03259

ADRIAN-HOLLIER, LOIS M
1226 BEACH AVE.
MARYSVILLE, WA 98270

ADRIENNE,DAWN
2708 BAYCLIFF COURT
#1
LAS VEGAS, NV 89117

ADROLL
DEPT LA 24226
PASADENA, CA 91185-4226

ADROUNI,CHRISTINE L
7040 ARCHIBALD AVE
#25
ALTA LOMA, CA 91701

ADS INC
301 E WASHINGTON ST
SUITE 101
GREENSBORO, NC 27401

ADT SECURITY SERVICES
P.O. BOX 371878
PITTSBURGH, PA 15250

ADT SECURITY SYSTEMS INC
2500 N LYNNDALE
APPLETON, WI 54913

ADT SECURITY SYSTEMS INC
P.O. BOX 371956
PITTSBURGH, PA 15250-7967

ADT SECURITY SYSTEMS INC
P.O. BOX 371967
PITTSBURGH, PA 15250

ADT SECURITY SYSTEMS INC
P.O. BOX 371994
PITTSBURGH, PA 15250-7994

ADT SECURITY SYSTEMS INC
P.O. BOX 9001076
LOUISVILLE, KY 40290-1076

ADT TRANSPORTATION INC
4310 NW 185 ST
MIAMI GARDENS, FL 33055

ADTERACTIVE
490 SECOND ST STE 103
SAN FRANCISCO, CA 94107

ADTERACTIVE
DEPT LA 23715
PASADENA, CA 91185-3694

ADTERACTIVE
FILE 30689
P.O. BOX 60000
SAN FRANCISCO, CA 94160

ADU BOAKYE,RICHARD K
2302 W 67TH STREET
INDIANAPOLIS, IN 46260

ADVANCE ELECTRIC INC
353 N INDIANA AVE
WICHITA, KS 67214-4034

ADVANCE FINANCIAL
1901 CHURCH ST
NASHVILLE, TN 37203

ADVANCE IMAGING SUPPLY INC
14536 FRIAR ST
VAN NUYS, CA 91411

ADVANCE NOTICE ADVERTISING
P.O. BOX 593
PEABODY, MA 01960

ADVANCED AIR SYSTEMS
1950 NW 22ND ST
FORT LAUDERDALE, FL 33311-2967

ADVANCED AWNING
5095 PICKERINGTON RD
CARROLL, OH 43112

ADVANCED CABLE CONNECTION INC
13654 N 12TH ST
STE 1
TAMPA, FL 33613

ADVANCED DIGITAL SOLUTIONS LLC
49 WEST POPLAR ST
WEST NANTICOKE, PA 18634

ADVANCED DISPOSAL
P.O. BOX 6484
CAROL STREAM, IL 60197-6484

ADVANCED DISPOSAL
P.O. BOX 7400 8047
CHICAGO, IL 60674-8047

ADVANCED DISPOSAL
P.O. BOX 7400 8053
CHICAGO, IL 60674-8053

ADVANCED ELECTRICAL SYSTEMS INC
585 W TAFT DRIVE
SOUTH HOLLAND, IL 60473

ADVANCED FIRE AND SAFETY
6340 A 126 AVE NORTH
LARGO, FL 33773

ADVANCED FIRE CO INC
210 WEST DRIVE
GREENSBURG, PA 15601

ADVANCED FIRE CO INC
LOCKBOX 72314
CLEVELAND, OH 44192-0002

ADVANCED FIRE CO INC
P.O. BOX 581
GREENSBURG, PA 15601-8718

ADVANCED FIRE SYSTEMS
3518 E EVERETT AVE
SPOKANE, WA 99217

ADVANCED IMAGING SOLUTIONS INC
3865 W CHEYENNE AVE
SUITE 505
NORTH LAS VEGAS, NV 89032

ADVANCED IMAGING SOLUTIONS INC
P.O. BOX 745
SOUTH BEND, IN 46624

ADVANCED LIGHTING SERVICES INC
940 EMPIRE MESA WY
HENDERSON, NV 89011

ADVANCED LIGHTING SERVICES INC
980 AMERICAN PACIFIC DR
SUITE 107
HENDERSON, NV 89011

ADVANCED LOCK AND SAFE
1175 SHAW AVE
104 PMB 152
CLOVIS, CA 93612

ADVANCED LOCK AND SECURITY
222 3RD AVE
PHOENIXVILLE, PA 19460

ADVANCED NETWORKING AND COMPUTERS INC
243 N WOODLAND BLVD
P.O. BOX 1714
DELAND, FL 32721-1714

ADVANCED OFFICE CARE LLC
P.O. BOX 1983
GONZALES, LA 70707

ADVANCED OFFICE SYSTEMS INC
4060 PIKE LN
CONCORD, CA 94520

ADVANCED PHOTO COMMUNICATIONS INC
211 B NATIONAL HWY
THOMASVILLE, NC 27360

ADVANCED POWER SYSTEMS
P.O. BOX 1545
CAMARILLO, CA 93011

ADVANCED PRINTING AND GRAPHICS SOLUTIONS
4703 PARK STREET NORTH
ST PETERSBURG, FL 33709

ADVANCED PRINTING AND GRAPHICS SOLUTIONS INC
7230 49TH ST N
PINELLAS PARK, FL 33781

ADVANCED SECURITY ALARMS INC
P.O. BOX 91893
ALBUQUERQUE, NM 87199

ADVANCED SIGNAL CORP
P.O. BOX 170
RANDOLPH, MA 02368

ADVANCED TENT SOLUTIONS
10750 MUSIC ST
NEWBURY, OH 44085

ADVANCED WIRELESS COMMUNICATIONS
DRAWER 1463
P.O. BOX 5935
TROY, MI 48007-5935

ADVANI, JERAM
13441 SW 82 ST
MIAMI, FL 33183

ADVANTAGE BALLOONS AND PROMOTIONS
P.O. BOX 171731
ARLINGTON, TX 76003

ADVANTAGE FIRST AID
7956 VAUGHN RD
#127
MONTGOMERY, AL 36116

ADVANTAGE FITNESS SERVICE
P.O. BOX 553
SUDBURY, MA 01776

ADVANTAGE FLOORING INC
7240 STANDARD DRIVE
HANOVER, MD 21076

ADVANTAGE GLASS COMPANY INC
10351 RESIDENCY ROAD
MANASSAS, VA 20110

ADVANTAGE SECURITY INC
13693 EAST LLIFF AVE
SUITE 200
AURORA, CO 80014

ADVANTAGE SIGNS & BANNERS INC
1509 S 108TH ST
WEST ALLIS, WI 53214

ADVANTAGE SIGNS & BANNERS INC
1551 WALL ST STE 220
ST CHARLES, MO 63303

ADVANTEC GLOBAL SERVICES INC
P.O. BOX 182
MATTHEWS, NC 28106

ADVENTURES IN ADVERTISING CORP
5028 PAYSPHERE CIR
CHICAGO, IL 60674

ADVENTURES IN ADVERTISING CORP
8148 SOLUTIONS CTR
CHICAGO, IL 60677-8001

ADVERTISING ASSURANCE
20952 HYDRA CT
LAKEVILLE, MN 55044

ADVERTISING ASSURANCE
P.O. BOX 508
LAKEVILLE, MN 55044

ADVERTISING PREMIUMS AND INCENTIVES
4471 NICOLE DR
LANHAM, MD 20706

ADVISIO SOLUTIONS LLC
7 REYNARD CT
LITTLE ROCK, AR 72227

ADVISIO SOLUTIONS LLC
P.O. BOX 4713
SANTA ROSA BEACH, FL 32459

ADVOCATE STAFFING INC
3243 GALENA ST
DENVER, CO 80238

ADVOCATE STAFFING INC
3700 HAVANA ST STE 214
DENVER, CO 80239

AE RILEY LLC
7202 E CAREFREE DR BLDG 1 STE A
CAREFREE, AZ 85377

AEBISCHER,JANE E
2754 PRESCOTT DOWNS
STOW, OH 44224

AEC FIRE SAFETY AND SECURITY INC
3003 STANTON ST
SPRINGFIELD, IL 62703

AEGIS GROUP LLC
1102 18TH AVE SOUTH
NASVILLE, TN 37212

AEIS INC.
ATTN: BRIAN MELLOR
719 GRISWOLD STREET, SUITE 1700
DETROIT, MI  48226

AELLA,VENKATRAMCHANDRA R
42637 WILLOW BEND DR.
ASHBURN, VA 20148

AEM ELECTRICAL SERVICE
8201 CENTRAL AVE NE
SUITE M
SPRING LAKE PARK, MN 55432

AEQUITAS CONSULTING LTD
1104 HOLLYBROOK DRIVE
WAYZATA, MN 55391

AEQUITAS LAW LLC
FBO CARMEN SANCHEZ &
JOCELYN SCHOBEY
ALBUQUERQUE, NM 87125

AERO AUTOMATIC SPRINKLER CO
21605 N CENTRAL AVE
PHOENIX, AZ 85024

AEROPORTS DE MONTREAL
800 LEIGH CAPREOL PL
DORVAL, QC   H4Y 0A5
CANADA

AEROSPACE RESEARCH GROUP
11 ATLANTIC AVE
NANUET, NY 10954

AEROTECH PUBLICATION INC
P.O. BOX 1359
SOUTHHOLD, NY 11971

AEROTEK INC
3689 COLLECTION CTR DR
CHICAGO, IL 60693

AEROTEK INC
P.O. BOX 198531
ATLANTA, GA 30384-8531

AEROTEK INC
P.O. BOX 630853
BALTIMORE, MD 21263-0853

AERUS ELECTROLUX
2154 JACKSON KELLER
SAN ANTONIO, TX 78213

AERY,ARIC V
275 VLY RD
NISKAYUNA, NY 12309

AES LOAN SERVICING
ATTN FINANCIAL MANAGEMENT
P.O. BOX 64849
BALTIMORE, MD 21264-4849

AETNA BUILDING MAINTENANCE
P.O. BOX 636290
CINCINNATI, OH 45263-6290

AETNA SIGN GROUP
2438 FREEDOM DR
SAN ANTONIO, TX 78217

AFATSAWO,ABLA D
5619 FISHERMAN DR.
BROWN SUMMIT, NC 27214

AFDAHL,MARILYN M
3666 POND VIEW POINT
EAGAN, MN 55122

AFFILIATE NETWORK
817 BROADWAY FL 5
NEW YORK, NY 10003

AFFILIATED COMPUTER SERVICES
P.O. BOX 201322
DALLAS, TX 75320-1322

AFFILIATED HVAC SERVICES LLC
5 PINE STREET EXT UNIT D
NASHUA, NH 03060

AFFILIATED HVAC SERVICES LLC
P.O. BOX 201322
DALLAS, TX 75320-1322

AFFIRMED MEDICAL SERVICE
271 DEWEY AVE
ROCHESTER, NY 14608-1102

AFFIRMED MEDICAL SERVICE
42-823 SANDY BAY RD
BERMUDA DUNES, CA 92201

AFFNET
1 CITY BLVD WEST
SUITE 840
ORANGE, CA 92868

AFFORDABLE ELECTRICAL SERVICES
12420 WILDFLOWER DR
MOBILE, AL 36608

AFFORDABLE FEASTS
1600 ALPINE AVE NW
GRAND RAPIDS, MI 49504

AFFORDABLE FRESH LUNCH BOXES
229 4TH PL SOUTH
SUITE B
RENTON, WA 98057

AFFORDABLE LOCKS
500 HAZELDINE AVE SW
ALBUQUERQUE, NM 87102

AFFORDABLE PAPER PRODUCTS
1546 E SAHUARO DR STE 3
PHOENIX, AZ 85020

AFFORDABLE PAPER PRODUCTS
2927 W KRISTAL WY
PHOENIX, AZ 85027

AFFORDABLE PAPER PRODUCTS
3626 W ANDERSON DR
GLENDALE, AZ 85308

AFI MEDICAL
438 HIGH PLAIN ST
WALPOLE, MA 02081

AFOA,DANIEL S
1942 CALAFIA COURT
TRACY, CA 95376

AFRASIABI, JAVID
1118 11TH ST
APT 5
SANTA MONICA, CA 90403

AFRASIABI,ANESSA L
7215 PEBBLE PASS LOOP
LAKELAND, FL 33810

AFSHAR,DARYOUSH
4083 PORTE DE PALMA
APT 108
SAN DIEGO, CA 92122

AFTER SIX PRODUCTIONS
266 OAKLAND AVE
MANCHESTER, NH 03109

AGAJANIAN,STEPHEN A
8621 DOVEFIELD DR.
KNOXVILLE, TN 37923

AGARD,KELLIE A
8449 MONIQUE CT
RIVERSIDE, CA 92508

AGAVE ENVIRONMENTAL LLC
2772 W COMMERCE ST
DALLAS, TX 75212-4913

AGAVE ENVIRONMENTAL LLC
4815 VICKSBURG ST
DALLAS, TX 75207

AGBOR,HUMPHREY I
3100 NW EXPRESSWAY
#540
OKLAHOMA CITY, OK 73112

AGBOR,IKECHUKWU W
15211 PREACHERS LN
FRISCO, TX 75035

AGENT CASHIER
1772 I ST NW
WASHINGTON, DC 20421

AGENT CASHIER
575 PENNSYLVANIA ST
INDIANAPOLIS, IN 46204

AGENT CASHIER
ST LOUIS REGION PROCESSING CTR
400 S 18TH ST
ST LOUIS, MO 63101

AGERA ENERGY
P.O. BOX 20277
WACO, TX 76702

AGILE SPORTS TECHNOLOGIES
P.O. BOX 310305
DES MOINES, IA 50331-0305

AGNETTI,KRISTIN E
4500 LAKE ASHLEY DR
MT DORA, FL 32757

AGNEW,WILLIAM
16433 S 33RD ST
PHOENIX, AZ 85048

AGOU,FERNAND N
76 POPLAR STREET
CONSHOHOCKEN, PA 19428

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 28 of 1243    Served 10/7/2016

AGR FUNDING INC
P.O. BOX 52235
NEWARK, NJ 07101-0220

AGREDA,ANN K
482 NW 165 STREET ROAD
APT A204
MIAMI, FL 33169

AGS INC
416 S MAIN ST
SUITE D
MAULDIN, SC 29662

AGSTAR FINANCIAL SERVICES
P.O. BOX 4149
MANKATO, MN 56001

AGUA CALIENTE BAND OF CAHUILLA INDIANS
5401 DINAH SHORE DR
PALM SPRINGS, CA 92264

AGUERO,PAUL C
1972 N SOLANARO
APACHE JUNCTION, AZ 85119

AGUILAR,DONALD R
P.O. BOX 940206
SIMI VALLEY, CA 93094

AGUILAR,JOHN
7346 LAZY TRAILS
SAN ANTONIO, TX 78250

AGUILAR,SANDRA E
2419 NW 8TH PLACE
CAPE CORAL, FL 33993

AGUILERA,LAUREN N
722 N CLOVIS AVE
APT #155
CLOVIS, CA 93611

AGUIRRE,CHRISTINA
3704 W 106TH ST
INGLEWOOD, CA 90303

AGUIRRE,EVER E
3819 CLAREMONT LANE
WOODBRIDGE, VA 22193

AGYAPONG,GILBERT K
5416 HAMILTON AVE.
BALTIMORE, MD 21206

AHA SERVICES INC
P.O. BOX 933283
ATLANTA, GA 31193-3283

AHEAD OF THE KURVE
P.O. BOX 190401
BOISE, ID 83719

AHI FACILITY SERVICES INC
P.O. BOX 227315
DALLAS, TX 75222

AHIMSA CRICKET CLUB
1223 S HORSEBACK CT
WICHITA, KS 67230

AHLEE BACKFLOW SERVICE INC
9920 PROSPECT AVE
SUITE 104
SANTEE, CA 92071

AHLUWALIA,GYAN
4020 SAN ANTONIO RD
YORBA LINDA, CA 92886

AHM LOCK AND KEY
1851 A SUTTER ST
CONCORD, CA 94520

AHM SECURITY
2300 STANWELL DR #B
CONCORD, CA 94520

AHMAD ETEBARI
3 RIVERVIEW CT
DURHAM, NH 03824

AHMAD,ILTAF
1696 E. COLUMBIA AVE.
POMONA, CA 91767

AHMAD,SHARJEEL
669 REEF CIRCLE
PORT HUENEME, CA 93041

AHMADZIA,SHABIR A
70 BRYANT AVENUE
MOUNTAIN HOUSE, CA 95391

AHMED, HAYAT
130 SLADE AVE
APT 322
PIKESVILLE, MD 21208

AHMED,AHMED M
4157 DAWN VALLEY CT
CHANTILLY, VA 20151

AHMED,ASIF
8801 QUARRY RIDGE TRAIL
FORT WORTH, TX 76244

AHMED,SYED K
22130 MARSHAVEN WAY
RICHMOND, TX 77407

AIA SERVICES LLC
ATTN ACCT REC
P.O. BOX 872
NEENAH, WI 54956

AIAA FOUNDATION
1801 ALEXANDER BELL DR
SUITE 500
RESTON, VA 20191

AIAA NEW ENGLAND SECTION
ANTHONY LINN
10 MOHAWK DR
WESTBOROUGH, MA 01581

AICHELE,JOSEPH A
441 WINTON ST
PHILADELPHIA, PA 19148

AICPA
P.O. BOX 10069
NEWARK, NJ 07101-3069

AICPA
P.O. BOX 25825
LEHIGH VALLEY, PA 18002-5825

AIELLO, FRANK L
13883 73RD STREET NORTH
WEST PALM BEACH, FL 33412

AIKEN,BRUCE C
733 ORCHID DR. SW
RIO RANCHO, NM 87124

AIM INSTITUTE
1905 HARNEY ST
STE 300
OMAHA, NE 68102

AIM JANITORIAL AND FLOOR CARE
612 WOODED CREST
WACO, TX 76712

AIMERO,EZANA D
447 TAYSIDE WAY
LANDOVER, MD 20785

AIMS
ATHMANN INDUSTRIAL MEDICAL SUPPLIES
P.O. BOX 26445
INDIANAPOLIS, IN 46226

AIR & SPACE
P.O. BOX 420110
PALM COAST, FL 32142

AIR ADVANTAGE LLC
2587 N HIGH ST
COLUMBUS, OH 43202

AIR ADVANTAGE LLC
P.O. BOX 20191
COLUMBUS, OH 43220

AIR AND SPACE SELF STORAGE
14560 LEE RD
CHANTILLY, VA 20151

AIR CHARTER GUIDE
24653 NETWORK PLACE
CHICAGO, IL 60673-1246

AIR CONDITIONED SELF STORAGE INC
3803 S PRIEST DR
TEMPE, AZ 85282

AIR DESIGN SYSTEMS INC
400 E LURTON ST
PENSACOLA, FL 32505

AIR EXCELLENCE INC
P.O. BOX 1570
CHESTERFIELD, VA 23832

AIR EXCELLENCE INC
P.O. BOX 2003
MIDLOTHIAN, VA 23113

AIR EXCELLENCE INC
P.O. BOX 35702
RICHMOND, VA 23235

AIR FILTER HEATING AND COOLING INC
4070 ADAMS STREET
GARY, IN 46408

AIR INC
8 FORGE PARK
FRANKLIN, MA 02038-2800

AIR MASTERS CORPORATION
1055 CASSENS INDUSTRIAL CT
FENTON, MO 63026

AIR MECHANICAL & SERVICE CORP
P.O. BOX 153179
TAMPA, FL 33684

AIR SCIENCE USA
P.O. BOX 62296
FT MYERS, FL 33906

AIR TEXAS MECHANICAL
15819 ARCHDUKE
HOUSTON, TX 77032

AIR TEXAS MECHANICAL
P.O. BOX 1024
HOUSTON, TX 77253-1024

AIR TRAFFIC CONTROL ASSOCIATION
1101 KING ST
SUITE 300
ALEXANDRIA, VA 22314

AIR TRAN AIRWAYS
1800 PHOENIX BLVD
SUITE 105
ATLANTA, GA 30349

AIR TRANSPORT RESEARCH SOCIETY
2053 MAIN MALL
UNIVERSITY OF BRITISH COLUMBIA
VANCOUVER, BC  V6T1Z2
CANADA

AIRD, MARLA
1117 MAYWOOD LANE
UNIT 817
MARTINEZ, CA 94553

AIRE SERV OF LAS VEGAS
657 MIDDLEGATE RD
HENDERSON, NV 89011

AIRE-MASTER OF AMERICA INC
7931 S 67TH ST CIRCLE
LA VISTA, NE 68128

AIRE-MASTER OF AMERICA INC
P.O. BOX 2310
NIXA, MO 65714

AIREX FILTER CORP
14 CLEMENT RD
HUDSON, NH 03051

AIRGAS EAST
P.O. BOX 827049
PHILADELPHIA, PA 19182

AIRITE
10779 FREMONT AVE
ONTARIO, CA 91762

AIRMAN AND FAMILY READINESS CTR
377 FSS FSER
KIRTLAND AFB, NM 87117

AIRPORT CORRIDOR TRANSPORTATION ASSOC
P.O. BOX 10007
BIRMINGHAM, AL 35203

AIRPORT CORRIDOR TRANSPORTATION ASSOC
ROBINSON PLAZA TWO, STE 420
ROUTE 60 AND PARK MANOR DR
PITTSBURGH, PA 15205

AIRPORT OFFICE PARTNERS LLC
2303 CUMBERLAND PKWY
ATLANTA, GA 30339

AIRSTRON INC
1559 SW 21 AV
FT LAUDERDALE, FL 33312

AIRTECH THERMEX LLC
4918 WEST 35TH ST
MINNEAPOLIS, MN 55416-2612

AIRWAYS
15400 W 64TH AVE
#E9-174
ARVADA, CO 80007

AISHA WHITMAN
7600 STENTON AVENUE
PHILADELPHIA, PA 19118

AIT KACI AZZOU,HAMID
8726 DESERT ROCK LN
RIVERSIDE, CA 92508

AJ MOORE BUSINESS ADVISORY BOARD
P.O. BOX 20732
WACO, TX 76702

AJA,BRIAN A
84 WEST MOUNTAIN RD
BERNARDSTON, MA 01337

AJAGBA,CHIGOZIE O
4408 CAMLEY WAY
BURTONSVILLE, MD 20866

AJERO, MICHAEL W
13179 PRAIRIEGRASS LANE
BREESE, IL 62230

AJILON
2918 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AJILON
DEPT CH 14031
PALATINE, IL 60055-4031

AJILON
P.O. BOX 7777
W 0155
PHILADELPHIA, PA 19175-0155

AK BUILDING SERVICES INC
6600 GEORGIA AVENUE SUITE 9
WEST PALM BEACH, FL 33405

AK SAR BEN PIPE AND SEWER CLEANING CO
2230 SOUTH 27TH ST
OMAHA, NE 68105

AK TENT RENTAL
4215 7TH STREET RD
UPPER BURRELL, PA 15068

AKAFARI,ROBERT
97 ARMORY ST
APT 2
WORCESTER, MA 01603

AKBAL,ZAREEN NISHA
5005 LOSEE ROAD
#1009
NORTH LAS VEGAS, NV 89081

AK-CHIN INDIAN COMMUNITY
42507 W PETERS AND NALL RD
ATTN: DEPARTMENT OF EDUCATION
MARICOPA, AZ 85138

AKERS,PAULA R
6726 WINNOCK DR
INDIANAPOLIS, IN 46220

AKERS,SABRINA R
5212 MELVINA STREET
FAIRBORN, OH 45324

AKHARAPON DORON
180 MIDDLESEX AVE
WILMINGTON, MA 01887

AKHAVAN, MOHSEN
1159 SERENE DR.
CORONA, CA 92880

AKHTER,SHIRIN
15661 CUMBERLAND ST
RIVERVIEW, MI 48193

AKINDE,OLUWATOYIN A
2502 BROOKDALE DRIVE
BROOKLYN PARK, MN 55444

AKODES,BORIS A
159 MAIN ST
#39A
STONEHAM, MA 02180

AKRON BEACON JOURNAL
P.O. BOX 1820
AKRON, OH 44309-1820

AKRON BEACON JOURNAL
P.O. BOX 3661
AKRON, OH 44309 3661

AKRON CHILDREN'S HOSPITAL
6505 MARKET ST. BLDG C
BEEGHLY CAMPUS
BOARDMAN, OH 44512

AKRON CHILDREN'S HOSPITAL
ATTN: CENTER OF NURSING PROFESSIONAL PRACTIC
ONE PERKINS SQUARE
AKRON, OH 44308

AKRON CHILDREN'S HOSPITAL
P.O. BOX 1299
ATTN: MICHELLE
AKRON, OH 44309

AKSARBEN HEATING & AIR CONDITIONING INC
7070 SOUTH 108TH
LAVISTA, NE 68128-5701

AKSOY,VEDAT
2200 NATOMA DR
VIRGINIA BEACH, VA 23456

AKUNDI, RAMALINGA S
10317 INDIGO BROOM LOOP
AUSTIN, TX 78733

AL AQTASH, UMAIMA A
10547 SAHLER PLACE
OMAHA, NE 68134

AL ASSAD,MUSTAFA M
1701 WESTPARK DR
APT 217
LITTLE ROCK, AR 72204

AL BROOKS CONSTRUCTION LLC
1206 CONCHO DR
NORMAN, OK 73026

AL DAYAA,HANI S
72 OLD STAGE ROAD
CHELMSFORD, MA 01824

AL FIN PROFESSIONAL PHOTOGRAPHY
P.O. BOX 262341
HOUSTON, TX 77207

AL FUWAIRES,DALA A
20302 N 51ST DR
GLENDALE, AZ 85308

AL GHUBAINI,MAYSAM A
43543 KIPLINGTON SQUARE
CHANTILLY, VA 20152

AL HASANI,JAAFAR S
6513 FENTON ST
DEARBORN HEIGHTS, MI 48127

AL J SCHNEIDER COMPANY
325 WEST MAIN ST
STE 1800
LOUISVILLE, KY 40202

AL JANABI,AHMED M
7105 ORCHARD CT
APT F
PLEASANT VALLEY, MO 64068

AL JEROME DUYAN
20 UNIVERSITY DR
NASHUA, NH 03063

AL KASSIR,SAIF A
7951 KENTLAND AVE
WEST HILLS, CA 91304

AL KUJUK,ADNAN Q
3259 BETHEL CHURCH RD
WOODBRIDGE, VA 22192

AL NAJARE,KHADIJAH M
4829 BOULDER HWY
LAS VEGAS, NV 89121

AL OTERO
551 NW 205 AVE
PEMBROKE PINES, FL 33029

AL SHAKH YOUSEF,HAMZAH M
3233 KIM DRIVE
CHARLOTTE, NC 28214

AL SHAKH YOUSEF,LUBABAH M
3233 KIM DRIVE
CHARLOTTE, NC 28214

AL TERRY PLUMBING AND HEATING INC
1776 HOOKSETT RD
HOOKSETT, NH 03106

ALABAMA ACTE EXHIBIT EXPO
P.O. BOX 988
MONTGOMERY, AL 36101-0988

ALABAMA ASSOCIATION FOR CAREER AND TECHNICA
660 ADAMS AVE STE 154
MONTGOMERY, AL 36104

ALABAMA ASSOCIATION FOR CAREER AND TECHN
P.O. BOX 988
MONTGOMERY, AL 36101-0988

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
1701 BUILDING
1720 2ND AVENUE SOUTH
BIRMINGHAM, AL 35294

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
ATTN KATHY BENSON SEC TREAS
UNIV OF NORTH ALABAMA
FLORENCE, AL 35632

ALABAMA ASSOCIATION OF COLLEGIATE REGISTR
OFF OF ADMISSIONS & RECORDS/AUBURN
UNIV-MONTGOMERY
BOX 244023
MONTGOMERY, AL 36124-4023

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
P.O. BOX 1300
ENTERPRISE STATE JR COLLEGE
ENTERPRISE, AL 36331

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
P.O. BOX 1418
ANDALUSIA, AL 36421

ALABAMA ASSOCIATION OF COLLEGIATE REGISTR
P.O. BOX 227
GADSDEN, AL 35902-0227

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
P.O. BOX 870134
TUSCALOOSA, AL 35487-0134

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
REID STATE TECHNICAL COLLEGE
P.O. BOX 588
EVERGREEN, AL 36401

ALABAMA ASSOCIATION OF COLLEGIATE REGISTR
TROY STATE UNIVERSITY
TROY, AL 36082

ALABAMA ASSOCIATION OF COLLEGIATE REGISTRAR
UNIVERSITY OF MONTEVALLO
STATION 6040
MONTEVALLO, AL 35115

ALABAMA ASSOCIATION OF PRIVATE
COLLEGES & SCHOOLS
C/O SOUTH UNIVERSITY
MONTGOMERY, AL 36116

ALABAMA ASSOCIATION OF SECONDARY SCHOOL
22114 BEGONIA STREET
C/O R TERRY HOLLEY
FLORALA, AL 36442

ALABAMA ASSOCIATION OF SECONDARY SCHOOL PRI
P.O. BOX 428
MONGOMERY, AL 35101-0428

ALABAMA BOARD OF NURSING
P.O. BOX 303900
MONTGOMERY, AL 36130-3900

ALABAMA CAREER TECHNICAL ASSOC
1865 WATERLOO RD
RUSSELLVILLE, AL 35653

ALABAMA CAREER TECHNICAL ASSOC
3200 WILSON DAM HWY
MUSCLE SHOALS, AL 35661

ALABAMA COMMISSION ON HIGHER EDUCATION
100 NORTH UNION STREET
P.O. BOX 302000
MONTGOMERY, AL 36104-3758

ALABAMA COMMUNITY COLLEGE SYSTEM
P.O. BOX 302130
MONTGOMERY, AL 36130-2130

ALABAMA COUNCIL OF ADMINISTRATORS OF
PROFESSIONAL NURSING ED PROGRAMS
P.O. BOX 159
RAINSVILLE, AL 35986

ALABAMA COUNSELING ASSN
1137 14TH AVENUE
PLEASANT GROVE, AL 35127

ALABAMA COUNSELING ASSN
1218 CHESSER DR
HUNTSVILLE, LA 35803

ALABAMA COUNSELING ASSN
202 MARTIN HALL
AUBURN, AL 36849-5145

ALABAMA COUNSELING ASSN
217 DARYLE ST
LIVINGSTON, AL 35470

ALABAMA COUNSELING ASSN
BESSEMER ST TECH/R SANDRETTO
P.O. BOX 308
BESSEMER, AL 35021

ALABAMA COUNSELING ASSN
CAROL TURNER
716 BESSEMER RD
BIRMINGHAM, AL 35228

ALABAMA COUNSELING ASSN
UCOM 3700
MOBILE, AL 36688

ALABAMA CRUISES INC
12402 BELLINGRATH GARDENS RD
THEODORE, AL 36582

ALABAMA DEPARTMENT OF POSTSECONDARY EDUCA
135 SOUTH UNION STREET
MONTGOMERY, AL 36104-4340

ALABAMA DEPARTMENT OF REVENUE INDIVIDUAL & C
WITHHOLDING TAX SECTION
GORDON PERSONS BUILDING, ROOM 4326
50 NORTH RIPLEY
MONTGOMERY, AL 36104

ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE & CORPORATE
SHARES TAX SECTION
MONTGOMERY, AL 36132 7431

ALABAMA DEPT OF REVENUE
CORPORATE INCOME TAX SECTION
MONTGOMERY, AL 36132-7432

ALABAMA DEPT OF REVENUE
JEFFERSON COUNTY DEPT OF REVENUE
P.O. BOX 830614
BIRMINGHAM, AL 35283 0614

ALABAMA DEPT OF REVENUE
P.O. BOX 327790
MONTGOMERY, AL 36132-0001

ALABAMA DEPT OF REVENUE
P.O. BOX 831199
BIRMINGHAM, AL 35283-1199

ALABAMA DEPT OF REVENUE
WITHHOLDING TAX
P.O. BOX 327483
MONTGOMERY, AL 36132-7483

ALABAMA FLAG AND BANNER SOUTH
2252 GOVERNMENT ST
MOBILE, AL 36606

ALABAMA GAS CORP
P.O. BOX 11407
BIRMINGHAM, AL 35246-0022

ALABAMA GAS CORP
P.O. BOX 2224
BIRMINGHAM, AL 35246-0022

ALABAMA INSTITUTE FOR DEAF AND BLIND
P.O. BOX 698
TALLADEGA, AL 35161

ALABAMA STATE NURSES ASSOCIATION
360 N HULL ST
MONTGOMERY, AL 36104

ALABAMA STATE TAX
DEPT OF REVENUE-INCOME TAX DIV
WITHHOLDING TAX SECTION
MONTGOMERY, AL 36130

ALABAMA VETERANS AFFAIRS ASSOCIATION
1141 WALLACE DR
DOTHAN, AL 36303

ALABAMA VETERANS AFFAIRS ASSOCIATION
CENTRAL AL COMM COLLEGE
1675 CHEROKEE RD
ALEXANDER CITY, AL 35010

ALABAMA VOCATIONAL ASSN
660 ADAMS AV STE 154
MONTGOMERY, AL 36104

ALABI,TIMOTHY B
7124 STONE THROW WAY
ELKRIDGE, MD 21075

ALAENA WRIGHT
4728 SOUTH SHADES CREST RD
BESSEMER, AL 35022

ALAMEDA COUNTY TAX COLLECTOR
1221 OAK ST
OAKLAND, CA 94612-4285

ALAMEDA COUNTY TAX COLLECTOR
224 W WINTON AVE RM 169
HAYWARD, CA 94544-1221

ALAMO CITY COMIC CON
6176 WURZBACH RD
SAN ANTONIO, TX 78238

ALAN AKERS
5399 47TH AVE APT#274
SACRAMENTO, CA 95824

ALAN ARGONDIZZA
8 UNION ST
EXETER, NH 03833

ALAN LESCHT AND ASSOCIATES PC
1050 17TH ST NW STE 400
WASHINGTON, DC 20036

ALAN LEVINSKY ATTY
1112 W CAMELBACK RD
PHOENIX, AZ 85013

ALAN LIBARDONI
121 GREENHILL PKWY
BRATTLEBORO, VT 05301

ALAN MANNINO
20812 LANGE
ST CLAIR SHORES, MI 48080

ALAN SUNG
4 EMMA DR
HOPKINTON, MA 01748

ALANI, TAHSSIN
1273 SALEM STREET
MALDEN, MA 02148

ALANI,WISAM A
30911 PEPPERMILL CT
NORTH OLMSTED, OH 44070

ALANIS,MIGUEL A
2300 OXFORD BLVD
ROUND ROCK, TX 78664

ALANNA KEALY
86 GILMORE ST
DRACUT, MA 01826

ALARM SECURITY AND FIRE SYSTEMS
1051 SKYLINE CIR S E
NORTH CANTON, OH 44709-1154

ALARMCO INC
2007 LAS VEGAS BLVD S
LAS VEGAS, NV 89104

ALARMLINK PROTECTION SYSTEMS
7030 E 33RD ST
DBA LIFE SAFETY SYSTEMS
INDIANAPOLIS, IN 46226

ALARMLINK PROTECTION SYSTEMS
8455 CASTLEWOOD DR STE A
INDPLS, IN 46250

ALASKA COMMISSION ON POSTSECONDARY EDUCATI
P.O. BOX 110505
JUNEAU, AK 99811-0505

ALATORRE,PAULINE
401 N ANITA AVE
OXNARD, CA 93030

ALATTAR,ZAHRA
8921 W 128TH ST
OVERLAND PARK, KS 66213

ALAVEZ,ALEN G
1516 CHAPEL COVE CT.
LAS VEGAS, NV 89106

ALAYANDE,OLASUMBO O
2649 HIDDEN VILLAGE DRIVE
JACKSONVILLE, FL 32216

ALBAN,CAMILLA
4703 COLONIAL HARBOR
LOUISVILLE, TN 37777

ALBANY FIRE EXTINGUISHER
18 WALKER WAY
SALES & SERVICE INC
ALBANY, NY 12205

ALBANY FIRE EXTINGUISHER
SALES AND SERVICE
215 WATERVLIET SHAKER RD
WATERVLIET, NY 12189

ALBANY HIGH SCHOOL
700 WASHINGTON AVE
ALBANY, NY 12203

ALBANY TIMES UNION
P.O. BOX 15000
ALBANY, NY 12212

ALBANY TIMES UNION
P.O. BOX 26840
LEHIGH VALLEY, PA 18002-6840

ALBANY TIMES UNION
P.O. BOX 26850
LEHIGH VALLEY, PA 18002-6850

ALBANY TIMES UNION
P.O. BOX 4803
HOUSTON, TX 77210-4803

ALBANY TIMES UNION
P.O. BOX 80089
PRESCOTT, AZ 86304-8089

ALBANY TIMES UNION
PO BOX 26850
LEHIGH VALLEY, PA 18002-6850

ALBARELL ELECTRIC INC
901 W LEHIGH ST
P.O. BOX 799
BETHLEHEM, PA 18016-0799

ALBERG AND ASSOCIATES
1816 SPRING SUMMIT LANE
LAS VEGAS, NV 89134

ALBERS,RICHARD G
1807 E MAIN STREET
APT 409
WAUKESHA, WI 53186

ALBERT CLOUTIER
4 DENNIS ST
AUGUSTA, ME 04330

ALBERT LANNI
4 CARLENA TERRACE
WOBURN, MA 01801

ALBERT WHITE
306 PEBBLE CREEK DR
SUFFOLK, VA 23435

ALBERT, BENSELY
1409 ROPER MOUNTAIN ROAD
APT 302
GREENVILLE, SC 29615

ALBERT,ELIZABETH M
5538 ALBIN DR
LAKE WORTH, FL 33463

ALBERT,KATHLEEN D
607 N JEFFERSON ST
PLAINVILLE, KS 67663

ALBEZEM,HOUSSAM
9522 EMERALD LAKES DRIVE
ROSHARON, TX 77583

ALBIN,WILLIAM
4472 REDCLIFF NORTH LANE
PLAINFIELD, IN 46168

ALBRIGHT,BRENDA L
3079 W 100 S
GREENFIELD, IN 46140

ALBRIGHT,JESSICA L
8124 ROBINS NEST LANE
KNOXVILLE, TN 37919

ALBRO,DOUGLAS R
8839 AIKEN WAY
MOBILE, AL 36695

ALBUQUERQUE BUSINESS FIRST
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

ALBUQUERQUE CITY OF
600 SECOND STREET NW
SUITE 510
ALBUQUERQUE, NM 87102

ALBUQUERQUE CITY OF
P.O. BOX 1313
ALBUQUERQUE, NM 87103

ALBUQUERQUE CONVENTION CENTER
401 SECOND ST NW
ALBUQUERQUE, NM 87103

ALBUQUERQUE CONVENTION CENTER
P.O. BOX 1293
ALBUQUERQUE, NM 87103

ALBUQUERQUE ECONOMIC DEVELOPMENT
851 UNIVERSITY BLVD
ALBUQUERQUE, NM 87106

ALBUQUERQUE MARRIOTT PYRAMID NORTH
5151 SAN FRANCISCO RD NE
ALBUQUERQUE, NM 87109

ALBUQUERQUE PUBLIC SCHOOLS
P.O. BOX 25704
SUPERINTENDENTS OFFICE
ALBUQUERQUE, NM 81125

ALBUQUERQUE PUBLISHING CO
CIRCULATION ACCOUNTING
P.O. BOX 95777
ALBUQUERQUE, NM 87199

ALBUQUERQUE RECYCLING INC
3726 HAWKINS ST NE
ALBUQUERQUE, NM 87109

ALCAM SIGNS AND LIGHTING
2750 BURLINGAME AVE
WYOMING, MI 49509

ALCARAZ,RENE Y
4759 LARKIN ROAD
OROVILLE, CA 95965

ALCAZAR, ARTHUR V
13219 STANFORD DR
VICTORVILLE, CA 92392

ALCORAN,CHARLOTTE D
1972 SE VIRGINIA DR
DALLAS, OR 97338

ALCORN CONSTRUCTION
12081 W ALAMEDIA PKWY 510
LAKEWOOD, CO 80228

ALCORN,MICHAEL W
2293 BOGARD LANE
MT WASHINGTON, KY 40047

ALD LANDSCAPE AND MAINTENANCE
22711 BALTAR
MISSION VIEJO, CA 92691

ALDERETE, DAVID C
14100 N DARTFORD DR #29
SPOKANE, WA 99208

ALDERSON,GLORIA D
619 LAKE LARCH LANE
LAKELAND, FL 33805

ALDOM,KATE A
3221 NE 8TH COURT
APT 201
POMPANO BEACH, FL 33062

ALDRICH,SAMUEL J
2745 CHURCH AVE
SARASOTA, FL 34234

ALEC NAMAN CATERING INC
1909 BROOKDALE DR W
MOBILE, AL 36618

ALECK PLUMBING INC
18027 SOUTH CRAWFORD AVE
HOMEWOOD, IL 60430

ALEMI,MILAD
19301 PINTADO
IRVINE, CA 92618

ALEMOZAFAR,DARIUS
5200 WHITE OAK AVE
UNIT 27
ENCINO, CA 91316

ALEONG,JANINE E
8241 PELICAN LANDING RD
APT 104
JACKSONVILLE, FL 32256

ALERT FIRE EQUIPMENT INC
124 CLIFTON ST
MALDEN, MA 02148

ALERT PUBLISHING INC
1305 BEAUFORT DRIVE
GRAHAM, NC 27253

ALES JR,WALTER F
836 EAGLE VIEW DR
TALLAHASSEE, FL 32311

ALESANDRINI, CHRISTOPHER M
1242 TARAMAR ST
NORTH LAS VEGAS, NV 89031

ALESHE, DOROTHY J
1040 WAVERLY DR
LONGWOOD, FL 32750

ALEX CHARFEN
THE CHARFEN INSTITUTE
1122 S CAPITAL OF TEXAS HWY STE 125
AUSTIN, TX 78746

ALEX CHESTNUT
7170 PINELAND TRAIL
DAYTON, OH 45415

ALEX GREENO
32 ARLINGTON AVE
KEENE, NH 03431

ALEX LUCAS MEDIA
127 MEADOWOOD AVE
HUEYTOWN, AL 35023

ALEX MAZEVSKI
4940 SIGNATURE DR APT 301
MYRTLE BEACH, SC 29579

ALEX MEYER
30 SUNSET RIDGE
JERICHO, VT 05465

ALEX SEOWTEA
P.O. BOX 203
ZUNI, NM 87327

ALEX YBARRA
1242 W NORTHRIDGE
FRESNO, CA 93711

ALEXANA HOME FULL SERVICE
321 SE 17 TER
CAPE CORAL, FL 33990

ALEXANDER BLANE JR
50 WILD ROSE DR
NORTH ANDOVER, MA 01845

ALEXANDER COMPANY, INC
145 E BADGER ROAD, SUITE 200
MADISON, WI 53713

ALEXANDER CROSS PHOTOGRAPHY
3030 ELMSIDE DR. NO 124
SAN ANTONIO, TX 77042

ALEXANDER JR,ROBERT A
3305 GRANT ST
MCKINNEY, TX 75071

ALEXANDER MEDNICK
7 TUDOR DR
SALEM, NH 03079

ALEXANDER METALS INC
497 CAVE RD
NASHVILLE, TN 37210

ALEXANDER RAO
11 LENOX ST
WORCESTER, MA 01602

ALEXANDER STREET PRESS
3212 DUKE ST
ALEXANDRIA, VA 22314

ALEXANDER WHITT ENTERPRISES INC
6150 D EDGEWATER DR
ORLANDO, FL 32819

ALEXANDER, KEVIN B
1237 S FLATROCK CIRCLE
AURORA, CO 80018

ALEXANDER, LORNA L
1407 VININGS TRAIL SE
SMYRNA, GA 30080

ALEXANDER, NANCY K
1189 MOSSWOOD COURT
CINCINNATI, OH 45224

ALEXANDER, SIMONE V
1417 AZALEA ROAD
APT 7-0
MOBILE, AL 36693

ALEXANDER, TABBIE R
13333 AMBLESIDE DR
YUKON, OK 73099

ALEXANDER,ADOLPHE H
1640 E TULPEHOCKEN ST
PHILADELPHIA, PA 19138

ALEXANDER,ADRIENNE V
3184 CLUSTER PINE DR.
INDIANAPOLIS, IN 46235

ALEXANDER,ANNETTE M
20615 STERLING BAY LANE W
APT D
CORNELIUS, NC 28031

ALEXANDER,ANTERIOR B
5350 ARLINGTON EXPY
APT 1601
JACKSONVILLE, FL 32211

ALEXANDER,COREY D
1625 BLACKALDER COVE
CORDOVA, TN 38016

ALEXANDER,DEJA S
57 COOPER BEECH WAY
EAST HARTFORD, CT 06118

ALEXANDER,MARTELL E
1625 E PFENDLER AVE
SAPULPA, OK 74066

ALEXANDER,MELISSA M
4646 WINTERSET DRIVE
COLUMBUS, OH 43220

ALEXANDER,MICHELLE L
5266 FREEDOM DR
APT 1
CHARLOTTE, NC 28208

ALEXANDER,NELKUPPAMODIVILA
806 WESTMORELAND LANE
LAWRENCEVILLE, GA 30043

ALEXANDER,PAMELA S
639 S. ASH
GARDNER, KS 66030

ALEXANDER,REGINA E
806 WILDWOOD AVE
MOBILE, AL 36609

ALEXANDER,RICHARD D
6718 SIEBERN AVE
CINCINNATI, OH 45236

ALEXANDER,SHANNEN E
2761 N GARLAND AVE
#42
GARLAND, TX 75040

ALEXANDRA FABBIAN
3800 CHESSA LN
CLOVIS, CA 93619

ALEXANDRA SOBIN
239 RUMMEL RD
MILFORD, NJ 08848

ALEXANDRE,FRANTZ MICHELLE
211 LARAMIE LANE
DESOTO, TX 75115

ALEXANDROV,ALEXANDER B
303 BRADSON RD
MORRISVILLE, NC 27560

ALEXIS MASTRONARDI
ASSOCIATE ATHLETICS DIRECTOR
400 THE FENWAY EMMANUEL COLLEGE
BOSTON, MA 02115

ALEXOPOULOS,GEORGE
18623 MARSHALL FIELD AVE
HOMEWOOD, IL 60430

ALFANO, JESSICA C
10731 ANDERSON RANCH RD
PHELAN, CA 92371

ALFANO,ANDREW
5 CINDY DR
NASHUA, NH 03062

ALFANO,DAWN M
310 PAXFORD DR
VIRGINIA BEACH, VA 23462

ALFARO SERMENO, JULIO C
12155 TRIBUTARY POINT DR
#105
RANCHO CORDOVA, CA 95670

ALFARO,LORETTA F
6839 MAPLE SPRING
SAN ANTONIO, TX 78249

ALFERT,SUSAN M
350 E CHESTNUT RD
GOLDSBY, OK 73093

ALFORD,BIANCA L
1919 E 2ND ST
316
EDMOND, OK 73034

ALFORD,BRUCE E
6638 OLD SHELL RD
MOBILE, AL 36608

ALFRED A MARTINEZ JR
6243 BIRCH VALLEY DRIVE
SAN ANTONIO, TX 78242

ALFRED,RUTH A
2766 MARK TWAIN CIRCLE
FARMERS BRANCH, TX 75234

ALFREY,CONNIE R
810 EARL ST
MIDDLETOWN, IN 47356

ALGEO,GINA
3349 RT 75
72
HUNTINGTON, WV 25704

ALGIERS,KAREN E
5433 W. NATIONAL
311
WEST `MILWAUKEE, WI 53214

ALGONQUIN REGIONAL HIGH SCHOOL
APTO
79 BARTLETT STREET
NORTHBOROUGH, MA 01532

ALHAMBRA AND SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

ALHARBI,FATEMAH M
851 S SUNSET AVE
APT 112
WEST COVINA, CA 91790

ALI KARAM,ALI K
605 RUMFORD COURT
GLEN BURNIE, MD 21061

ALI, KHALIFF A
1220 TRAVERTINE TERR
SANFORD, FL 32771

ALI,AHMAD S
1625 RED CEDAR DR
APT 2
FT MYERS, FL 33907

ALI,DENISE
24576 CHARDON ROAD
RICHMOND HEIGHTS, OH 44143

ALI,KUSAY M
3505 SAGE ROAD
APT 502
HOUSTON, TX 77056

ALI,SARA M
9609 NE 120TH ST
D201
KIRKLAND, WA 98034

ALI,SHAKIR
331 PARKVIEW PLACE
APT. D
CARMEL, IN 46032

ALI,SYED F
150 WARDLAW CT SW
MARIETTA, GA 30064

ALIANTE GAMING LLC
7300 ALIANTE PKWY
NORTH LAS VEGAS, NV 89084

ALIBRIS
75 REMITTANCE DR
SUITE 6046
CHICAGO, IL 60675-6046

ALIBRIS
DEPT 33328
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3328

ALICE BERGMANN
45 PARTRIDGE DR
RIDGEFIELD, CT 06877

ALICE LENHART
P.O. BOX 642
PEPPERELL, MA 01463

ALICE M SOMICH
13306 CARTER RD
LEROY TWP, OH 44077

ALICEA,LAURA M
684 PLEASANT ST
APT M
HANSON, MA 02341

ALICEA,SHAILA I
371 LAWRENCE ST
LAWRENCE, MA 01841

ALICIA HOLLINGSWORTH
424 FAIRFAX AVE
ROANOKE, VA 24016

ALIE,LETIZIA
8 INDIAN BROOK LN
FRANKLIN, MA 02038

ALIEF ISD TAX OFFICE
P.O. BOX 368
ALIEF, TX 77411

ALIMI, ABDUL V
13038 QUALLS LANE
WOODBRIDGE, VA 22193

ALIPHAS,AMNON
472 LOWELL AVE
NEWTONVILLE, MA 02460

ALISON RISCH
BOX 43
MADISON, NH 03849

ALISTAIR R STUART
30 HIGHLAND GREEN
MERRIMACK, NH 03054

ALIU,TOYIN K
9050 MARKVILLE DR.
#1737
DALLAS, TX 75243

ALL ABOARD MINI STORAGE
1705 S STATE COLLEGE BLVD
ANAHEIM, CA 92806

ALL ABOUT FOOD
5701 HWY 90
MILTON, FL 32583

ALL ACTION SECURITY
P.O. BOX 370741
RESEDA, CA 91337-0741

ALL ACTION SECURITY
P.O. BOX 4195
CHATSWORTH, CA 91313

ALL ACTION SECURITY
P.O. BOX 6034
WOODLAND HILLS, CA 91365

ALL ACTION SECURITY
PO BOX 4195
CHATSWORTH, CA 91313

ALL AMERICAN AWARDS
1206 W ABRAM ST
ARLINGTON, TX 76013

ALL AMERICAN CITY SELF STORAGE
1209 E BELT LINE RD
DESOTO, TX 75115

ALL AMERICAN EXTERIOR SOLUTIONS
150 OAKWOOD RD
COMMERCIAL DIVISION
LAKE ZURICH, IL 60047

ALL AMERICAN SIGN CO INC
5501 W 109TH ST
OAK LAWN, IL 60453

ALL AREA ROOFING AND WATERPROOFING INC
1820 N 57TH ST
TAMPA, FL 33619

ALL AROUND PAINTING
15 HICKORY ST
CARBONDALE, PA 18407

ALL BOUT CLOGS AND DRAIN SERVICE LLC
P.O. BOX 14535
SPOKANE, WA 99214

ALL BRITE ELECTRIC
5515 DUNHAM RD
MAPLE HEIGHTS, OH 44137

ALL CAMPUS LLC
211 W WACKER DR STE 900
CHICAGO, IL 60606

ALL CITY COLLEGE CAREER
STANFORD HS
P.O. BOX 9310
STANFORD, CT 06904

ALL CITY COMMERCIAL INTERIORS
1301 RESEARCH RD
GAHANNA, OH 43230

ALL CLEAN COMMERCIAL JANITORIAL
SERVICE
5010 HEADLAND HILLS AVE
TAMPA, FL 33625

ALL COMMERCIAL FLOORS INC
2025 MERIDIAN ST
ARLINGTON, TX 76011

ALL COMMERCIAL LANDSCAPE SERVICE
5213 E PINE AVE
FRESNO, CA 93727

ALL EVENT RENTAL AND DESIGN LLC
4431 BEE RIDGE RD
SARASOTA, FL 34233

ALL FIRE PROTECTION
29 MARBELLA
SAN CLEMENTE, CA 92673

ALL GOOD TERMITE AND PEST SOLUTIONS LLC
104 CHASE HILLS CT
HUNTSVILLE, AL 35811

ALL IN ONE COMMUNICATIONS INC
826 WEST FORSTER DR
MUSTANG, OK 73064

ALL IN ONE GENERAL MAINTENANCE
P.O. BOX 430
MECHANICSVILLE, VA 23111

ALL OCCASION
4620 SPPEDWAY DR
FT WAYNE, IN 46825

ALL OCCASIONS PARTY RENTALS
5825 MIDDLEBROOK PIKE
KNOXVILLE, TN 37921

ALL PHASE ELECTRIC SUPPLY
P.O. BOX 450
LIMA, OH 45802

ALL PRO CLEANING SERVICES INC
6001 COCHRAN RD, STE 103
SOLON, OH 44139

ALL PRO CLEANING SERVICES INC
P.O. BOX 391711
SOLON, OH 44139

ALL PRO COMMERCIAL CLEANING CO
108 INDUSTRIAL PARK DR #21
P.O. BOX 671
MANTECA, CA 95336

ALL PURPOSE DOOR REPAIR INC
30303 201 CT SE
KENT, WA 98042

ALL SAINTS EPISCOPAL CHURCH
151 SOUTH ANN ST
MOBILE, AL 36604

ALL STAR DIRECTORIES
936 N 34TH ST 3RD FLR
SEATTLE, WA 98103

ALL STAR DIRECTORIES
P.O. BOX 671263
DALLAS, TX 75267-1263

ALL STAR DIRECTORIES
P.O. BOX 912902
DENVER, CO 80291-2902

ALL STAR DJS
P.O. BOX 8227
FT WAYNE, IN 46898

ALL STAR FIRE PROTECTION
4725 LUMBER NE
SUITE 5
ALBUQUERQUE, NM 87109

ALL STATES LIGHTING
3780 SILVER STAR RD
ORLANDO, FL 32808

ALL STORAGE ON NORTH RANCHO
3290 N RANCHO DR
LAS VEGAS, NV 89130

ALL TEX ROOFING LLC
5605 CREEKMONT DR
HOUSTON, TX 77091-4916

ALL TEXAS ELECTRICAL
6016 CENTRALCREST
HOUSTON, TX 77092

ALL TEXAS ELECTRICAL SERVICES INC
10730 SENTINEL DR
SAN ANTONIO, TX 78217

ALL THEATRICAL PRODUCTION SERV
P.O. BOX 21017
SAN BERNARDINO, CA 92406-1017

ALL TRADES TEMPORARY STAFFING SERVICES, IN
321 EAST 2100 SOUTH
SALT LAKE CITY, UT 84115

ALLAIRE,PATRICK J
264 HARTFORD AVE
BUFFALO, NY 14223

ALLAN AUTOMATIC SPRINKLER CORP
SOUTHERN CALIFORNIA
3233 ENTERPRISE STREET
BREA, CA 92821

ALLAN N SMITH
D/B/A/ ANS WATERBLASTERS
711 W LOOKOUT DR
LAKEHILLS, TX 78063

ALLAN Z DANAN
840 COVINGTON AVENUE
SAN MARCOS, CA 92078

ALLCOM ELECTRIC INC
80 WHITNEY PL
FREMONT, CA 94539

ALLE KISKE STRONG CHAMBER
308 PITTSBURGH MILLS CIRCLE
TARENTUM, PA 15084

AL-LEBBAN,HAYDER Z
26675 WILSON DRIVE
DEARBORN HEIGHTS, MI 48127

ALLECTUS LLC
8100 M-4 WYOMING NE 131
ALBUQUERQUE, NM 87113

ALLEGAERT BERGER AND VOGEL LLP
111 BROADWAY 20TH FL
NEW YORK, NY 10006

ALLEGIANCY
10710 MIDLOTHIAN TURNPIKE
SUITE 202
RICHMOND, VA 23235

ALLEGIANCY LLC
1100 BOULDERS PKWY
STE 605
RICHMOND, VA 23225

ALLEGIANCY LLC
201 W 103RD ST
SUITE 520
INDIANAPOLIS, IN 46290

ALLEGIENT LLC
10201 N ILLINOIS ST
STE 520
INDIANAPOLIS, IN 46290

ALLEGRA
22250 FORD ROAD
DEARBORN, MI 48127

ALLEGRA PRINT & IMAGING
1163 E OGDEN AVENUE
SUITE 505
NAPERVILLE, IL 60563 8533

ALLEGRA PRINT & IMAGING
12140 METRO PKWY
SUITE C
FORT MYERS, FL 33966

ALLEGRA PRINT & IMAGING
195 LIBERTY ST
BROKCTON, MA 02301

ALLEGRA PRINT & IMAGING
2200 OGDEN AVE
SUITE 550
LISLE, IL 60532

ALLEGRA PRINT & IMAGING
8307 PRESTON HWY
LOUISVILLE, KY 40219

ALLEGRA PRINT & IMAGING
8912 STONE GREEN WAY
LOUISVILLE, KY 40220

ALLEGRA PRINT & IMAGING
9030 TAYLORSVILLE RD
LOUISVILLE, KY 40299

ALLEGRO MEDICAL
360 VETERANS PKWY SUITE 115
BOLINGBROOK, IL 60440

ALLEM,GERALD M
463 LEAH DRIVE
FORT WASHINGTON, PA 19034

ALLEN COUNTY SOCIETY FOR THE PREVENTION C
CRUELTY TO ANIMALS
4914 S HANNAH ST
FT WAYNE, IN 46806

ALLEN COUNTY WAR MEMORIAL COLISEUM
4000 PARNELL AVE
FT WAYNE, IN 46805

ALLEN CRAYON
13819 N 37TH AVE
PHOENIX, AZ 85053

ALLEN FERDERMAN, STEVE RYAN ET AL
LOIZIDES & ASSOCIATES
ATTN: CHRISTOPHER D. LOIZIDES
LEGAL ARTS BUILDING
1225 KING STREET, SUITE 800
WILMINGTON, DE 19801

ALLEN HIGH SCHOOL
300 RIVERCREST BLVD
ALLEN, TX 75002

ALLEN III,THEODORE R
9200 GROVETON CIRCLE
APT 403
OWINGS MILLS, MD 21117

ALLEN INDUSTRIES
700 N THOMPSON RD
JACK ALLEN
APOPKA, FL 33712

ALLEN PARK HIGH SCHOOL ROBOTICS
18401 CHAMPAIGN
ALLEN PARK, MI 48101

ALLEN PARK HIGH SCHOOL ROBOTICS
C/O ELLEN PFAFFLIN
6772 SHENENDOAH
ALLEN PARK, MI 48101

ALLEN PLUMBING CO
P.O. BOX 47512
INDIANAPOLIS, IN 46247

ALLEN, CHEREE M
107 N TEN BROECK ST
SCOTIA, NY 12302

ALLEN, KEITH M
14101 PECAN HOLLOW TERR
EDMOND, OK 73013

ALLEN, KRYSTAL L
10925 MOFFET RD
WILMER, AL 36587

ALLEN, LEIGH K
100 STONE RIDGE CT.
LEXINGTON, KY 40475

ALLEN, LISA J
1024 MARYVALE DRIVE
BUFFALO, NY 14225

ALLEN, MARY E
11030 RIO HONDO DR
DOWNEY, CA 90241

ALLEN, RAFAEL T
100 ASTILBE MEADOW DR
LOCUST GROVE, GA 30248

ALLEN,AMBER N
9415 WESTHEIMER RD
#129C
HOUSTON, TX 77063

ALLEN,ANDREA L
516 16TH WAY SOUTHWEST
BIRMINGHAM, AL 35211

ALLEN,ANDREW E
2220 POMPEY STREET
WATERFORD, MI 48327

ALLEN,ANNEMARIE
3990 DISTANT MOON COURT
JACKSONVILLE, FL 32210

ALLEN,AUDREY L
851 GLENWOOD AVE
SYRACUSE, NY 13207

ALLEN,BICK P
15821 RIVER BIRCH ROAD
WESTFIELD, IN 46074

ALLEN,BOBBIE J
40A GARDEN VILLAGE DR
APT 1
CHEEKTOWAGA, NY 14227

ALLEN,CAS O
1729 PRENTIS AVENUE
PORTSMOUTH, VA 23704

ALLEN,CHERYL L
551 HAND AVE
LANCASTER, PA 17602

ALLEN,DEANNA A
3601 KERNAN BOULEVARD SOUTH
APT 1621
JACKSONVILLE, FL 32224

ALLEN,GINAMARIE E
3816 22ND STREET SW
LEHIGH ACRES, FL 33976

ALLEN,GLORIA R
5702 MOUNTAIN HOLLOW DR
DALLAS, TX 75249

ALLEN,HARRIET E
6560 E COAL BLUFF COURT
CAMBY, IN 46113

ALLEN,JACQUELINE L
5242 BROADWAY BLVD
APT 1054
GARLAND, TX 75043

ALLEN,JESSE C
5046 ALLENDALE WAY
APT 203
KEIZER, OR 97303

ALLEN,JULIAN A
2551 NW 52ND AVE
APT 1
LAUDERHILL, FL 33313

ALLEN,JUSTIN J
7117 CROSSTIMBERS TRAIL
ROANOKE, VA 24019

ALLEN,KEVIN B
7098 W HOOSIER LINKS DR
NEW PALESTINE, IN 46163

ALLEN,MARGUERITE H
4350 SUNBURST W
SAND SPRINGS, OK 74063

ALLEN,MARIO D
9980 NW 19TH PLACE
SUNRISE, FL 33322

ALLEN,RORY M
3535 BANBURY DR
#80
RIVERSIDE, CA 92505

ALLEN,SANDRA W
7719 BISMARK DRIVE
BATON ROUGE, LA 70812

ALLEN,SHANNON M
409 E PINE RIDGE DRIVE
WESTFIELD, IN 46074

ALLEN,SHANTE
1835 MCKEAN ST
PHILADELPHIA, PA 19145

ALLEN,TAMARA M
1623 ASTAIRE DR
LEXINGTON, KY 40511

ALLEN,TERESA L
9652 E. 86TH ST.
INDIANAPOLIS, IN 46256

ALLEN,VINCENT T
7232 ROSEHILL DR
APT A
INDIANAPOLIS, IN 46260

ALLEN,VIRGINIA M
90 SAFFORD ST.
HYDE PARK, MA 02136

ALLENS CLEANING SERVICE
128 CHRISTINA LN
BEEBE, AR 72012

ALLENS LOCK & SECURITY CO
119 S CARYL AVE
MELROSE PARK, IL 60164

ALLEY,BRIAN
319 CITRUS RD
RIVER RIDGE, LA 70123

ALLFAX
130 JAMES DRIVE EAST
ST ROSE, LA 70087

ALLFAX
201 EVANS RD STE 406
HARAHAN, LA 70123

ALLGEN COMPUTER WAREHOUSE
10570 SILICON DR
SAN ANTONIO, TX 78249

ALLGEN COMPUTER WAREHOUSE
5440 BABCOCK RD
STE 121
SAN ANTONIO, TX 48240

ALLIANCE AUDIO VISUAL
6204 EDITH BLVD NE
ALBUQUERQUE, NM 87107

ALLIANCE CREDIT COUNSELING
P.O. BOX 470347
CHARLOTTE, NC 28247-0347

ALLIANCE ELECTRIC SERVICES
P.O. BOX 569
WHEATLAND, OK 73097

ALLIANCE FIRE PROTECTION CO
2114 E CEDAR ST
TEMPE, AZ 85281

ALLIANCE HEALTHCARE SOLUTIONS LLC
4500 ROCKSIDE RD
INDEPENDENCE, OH 44131

ALLIANCE HIGH SCHOOL
FRC TEAM 2411
4039 NE ALBERTA CT
PORTLAND, OR 97211

ALLIANCE LAUNDRY SERVICE
P.O. BOX 274086
TAMPA, FL 33688

ALLIANCE MICRO SOLUTIONS
16 TECHNOLOGY DR., STE 208
IRVINE, CA 92618

ALLIANCE REFRIGERATION SERVICES INC
20311 PASEO DEL PRADO
WALNUT, CA 91789

ALLIANT ENERGY
P.O. BOX 3066
CEDAR RADIDS, IA 52406-3066

ALLIED ADVERTISING
3700 BLANCO RD
SAN ANTONIO, TX 78212

ALLIED DATA CORP
13111 WHEIMER 4TH FLOOR
HOUSTON, TX 77077

ALLIED GLASS LLC
2345 BLAIRS FERRY RD STE B
CEDAR RAPIDS, IA 52402

ALLIED LOCKSMITHS OF YOUNGSTOWN
2904 SOUTH AVE
YOUNGSTOWN, OH 44502

ALLIED PAPER COMPANY
5700 PLAUCHE COURT
HARAHAN, LA 70123

ALLIED PIPING CO
1407 E FAIRVIEW AVE
JOHNSON CITY, TN 37601

ALLIED PLUMBING AND HEATING
1315 WABASH AVE
STE 2
SPRINGFIELD, IL 62704

ALLIED PRINTING & COMMUNICATIONS
27724 N RON RIDGE DR
SANTA CLARITA, CA 91350

ALLIED PRODUCTIONS
2733 VIA ORANGE WAY STE 104
SPRING VALLEY, CA 91978-1748

ALLIED VAUGHN
LB 7329
P.O. BOX 9438
MINNEAPOLIS, MN 55440-9438

ALLIED VAUGHN
MI 13
P.O. BOX 1150
MINNEAPOLIS, MN 55480-1150

ALLIED VAUGHN
NW 7713
P.O. BOX 1450
MINNEAPOLIS, MN 55485 7713

ALLIED WASTE SERVICE
8364 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92111

ALLIED WASTE SERVICE
P.O. BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WASTE SERVICE
P.O. BOX 830068
BALTIMORE, MD 21283-0068

ALLIED WASTE SERVICE
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICE
P.O. BOX 9001231
LOUISVILLE, KY 40290-1231

ALLIED WASTE SERVICE
P.O. BOX 9001993
LOUISVILLE, KY 40290-1993

ALLIED WASTE SERVICE
RE: #095 TYNGSBORO
P.O. BOX 830107
BALTIMORE, MD 21283-0107

ALLIED WASTE SERVICE
RE: #100 QUINCY
P.O. BOX 830146
BALTIMORE, MD 21283-0146

ALLIED WASTE SERVICE
RE: #262 YOUNGSTOWN OHIO COMMERCIAL
P.O. BOX 830125
BALTIMORE, MD 21283-0125

ALLIED WASTE SERVICE
RE: #429 FINKSBURG
P.O. BOX 830137
BALTIMORE, MD 21283-0137

ALLIED WASTE SERVICE
RE: #800 ATLANTA GEORGIA LAWRENCEVILLE
P.O. BOX 9001487
LOUISVILLE, KY 40290-1487

ALLIED WASTE SERVICE
RE: #802 BIRMINGHAM
P.O. BOX 9001626
LOUISVILLE, KY 40290-1626

ALLIED WASTE SERVICE
RE: #837 MEMPHIS TENNESSEE
P.O. BOX 9001229
LOUISVILLE, KY 40290-1229

ALLIED WASTE SERVICE
RE: #840 MIDDLE TENNESSEE
P.O. BOX 9001227
LOUISVILLE, KY 40290-1227

ALLIED WASTE SERVICE
RE: #858 LITTLE ROCK
P.O. BOX 9001206
LOUISVILLE, KY 40290-1206

ALLIED WASTE SERVICE
RE: #859 SAN ANTONIO COMMERCIAL
P.O. BOX 78720
PHOENIX, AZ 85062-8720

ALLIED WASTE SERVICE
RE: #922 SACRAMENTO
P.O. BOX 78030
PHOENIX, AZ 85062-8030

ALLIED WASTE SERVICE
RE: #965
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIGOOD,ARTHUR V
250 SANDERS FERRY RD
UNIT 26
HENDERSONVILLE, TN 37075

ALLINGER PROPERTIES
2198 E MT MORRIS RD
MT MORRIS, MI 48458

ALLISON BIAGLOW
1206 QUEENS AVE
BRUNSWICK, OH 44212

ALLISON M REID
11710 CREEKVIEW CT
MOKENA, IL 60448

ALLISON, CALVIN W
1440 CARROLLTON PARKWAY
#6201
CARROLLTON, TX 75010

ALLISON,MEGAN L
7195 OLD SR 37 NORTH
MARTINSVILLE, IN 46151

ALLOWAY ELECTRIC CO
502 E 45TH ST
BOISE, ID 83714-4846

ALLOWAY, MATTHEW J
1260 DIETZ AVE
AKRON, OH 44301

ALLOY MEDIA + MARKETING
14878 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ALLOYASL
2 DUBON CT
FARMINGDALE, NY 11735

ALLS WELL
P.O. BOX 29048
GLENDALE, CA 91209-9048

ALLSOP, ERIN E
1449 S CHURCH ST
APT 658
CHARLOTTE, NC 28203

ALLSTAR FIRE PROTECTION INC
P.O. BOX 711
MADISON, TN 37116

ALLSTATE CO INC
34 DAY ST
NORWOOD, MA 02062

ALLTECH ASSOCIATES INC
P.O. BOX 23
DEERFIELD, IL 60015

ALLTEK ENERGY SYSTEMS INC
58 HUDSON RIVER RD
WATERFORD, NY 12188

ALLTEX SIGNS
2213 EXECUTIVE DR
GARLAND, TX 75041

ALMALA, ABED E
10289 E SAHUARO DR
SCOTTSDALE, AZ 85260

ALMEIDA, KEVIN T
114 CALIFORNIA AVE
PROVIDENCE, RI 02905

ALMEIDA,SUSAN H
49 MACDONALD DRIVE
NASHUA, NH 03062

ALMODOVAR,CYNTHIA
2937 COTTONDALE DR
DELTONA, FL 32738

ALMOND,SUSIE P
23860 HARMS RD
RICHMOND HTS, OH 44143

AL-NIZAMI,AMIR K
9674 DEERHORN CT
APT 110
PARKER, CO 80134

ALOHA CHICAGO ENTERTAINMENT
111 STIRLING LN
SCHAUMBURG, IL 60194

ALOHA INTERIOR PLANTS INC
5943 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

ALONSO,ERLY D
443 PLEASANT GROVE FWY
APT 203
CORDOVA, TN 38018

ALONSO,SABRINA M
3019 ARKANSAS OAK
SAN ANTONIO, TX 78223

ALONTI CAFE AND CATERING
1210 W CLAY STREET SUITE 17
HOUSTON, TX 77019

ALONZO GONZALEZ
3606 SKYRIDGE AVE
SAN ANTONIO, TX 78210

ALONZO,NATHAN W
1925 W RIVER RD
#5202
TUCSON, AZ 87501

ALP GULDEN
181 S MAIN ST
SHERBORN, MA 01770

ALPAKIN,ENIS H
6004 N MERCIER ST
KANSAS CITY, MO 64118

ALPAUGH PLUMBING AND SUPPLY
9002 N NEBRASKA AVE
TAMPA, FL 33604-1738

ALPHA AND OMEGA BUILDING SERVICES INC
2843 CULVER AVENUE
KETTERING, OH 45429

ALPHA CARD
P.O. BOX 231179
PORTLAND, OR 97281

ALPHA ELECTRIC
1648 E 87TH CT
MERRILLVILLE, IN 46410

ALPHA GLASS AND MIRROR COMPANY INC
8901 SOVEREIGN ROW
DALLAS, TX 75247

ALPHA GRAPHICS
97 MAIN ST
NASHUA, NH 03060

ALPHA HOME HEALTH AGENCY LLC
3128 W 11TH ST STE 200
CLEVELAND, OH 44109

ALPHA INDUSTRIAL ELECTRIC INC
1022 FOX HUNT TRAIL
ALEXANDER, AR 72002

ALPHA LANDSCAPE CONTRACTORS, LLC
P.O. BOX 4152
WINDHAM, NH 03087

ALPHA MEDIA SYSTEMS INC
P.O. BOX 230519
PORTLAND, OR 97281-0519

ALPHA OMEGA PLUMBING
21244 W MARTIN
PORTER, TX 77365

ALPHAGRAPHICS
12198 SOUTH FACTORY OUTLET DR STE 1
DRAPER, UT 84020

ALPHAGRAPHICS
14765 PEARL ROAD
STRONGSVILLE, OH 44136

ALPHAGRAPHICS
1802 W GRANT RD STE 102
TUCSON, AZ 85745

ALPHAGRAPHICS
1929 E FT UNION BLVD
SALT LAKE CITY, UT 84121

ALPHAGRAPHICS
19645 PROGRESS DR
STRONGSVILLE, OH 44149

ALPHAGRAPHICS
2002-C CERRILLOS ROAD
SANTA FE, NM 87505

ALPHAGRAPHICS
2402 PARTNERS PLACE
KNOXVILLE, TN 37921

ALPHAGRAPHICS
2500 N COYOTE DR #110
ACCT DEPT
TUCSON, AZ 85745

ALPHAGRAPHICS
2540 E PIONEER PKWY STE 180
ARLINGTON, TX 76010

ALPHAGRAPHICS
2666 S GESSNER
HOUSTON, TX 77063

ALPHAGRAPHICS
2736 N CAMPBELL AVE
ALPHAGRAPHICS ACCOUNTING DEPT
TUCSON, AZ 85719

ALPHAGRAPHICS
3401 HARTZDALE DR STE 107
CAPITAL CITY PLAZA
CAMP HILL, PA 17011

ALPHAGRAPHICS
3700 OSUNA NE
SUITE 515
ALBUQUERQUE, NM 87109

ALPHAGRAPHICS
4500 OSUNA RD NE
ALBUQUERQUE, NM 87109

ALPHAGRAPHICS
6220 VOGEL RD
EVANSVILLE, IN 47715

ALPHAGRAPHICS
788 BROOKHAVEN CIRCLE EAST
MEMPHIS, TN 38117

ALPHAGRAPHICS
8202-A MENAUL NE
ALBUQUERQUE, NM 87110

ALPHAGRAPHICS
9648 KINGSTON PIKE
SUITE 1
KNOXVILLE, TN 37922

ALPHAGRAPHICS
P.O. BOX 1203
LOS ALAMOS, NM 87544

ALPHAGRAPHICS
P.O. BOX 3045
TUCSON, AZ 85702

ALPHAGRAPHICS
P.O. BOX 44207
TUCSON, AZ 85733

ALPHAZETA INC
325 W HURON ST
SUITE 506
CHICAGO, IL 60654-3640

ALPINE NATURAL SPRINGS
P.O. BOX 134
NEW WATERFORD, OH 44445

ALPINE WATER SYSTEMS
P.O. BOX 94436
LAS VEGAS, NV 89193-4436

ALQUIST,JONATHON P
171 MASON RD
TARENTUM, PA 15084

ALRED,JAMES L
5667 GLASS CHIMNEY LANE
INDIANAPOLIS, IN 46235

ALS ASPHALT PAVING CO INC
25500 BREST
TAYLOR, MI 48180-4065

ALS ASSOCIATION OF CENTRAL AND SOUTHERN O
1170 OLD HENDERSON RD
SUITE 221
COLUMBUS, OH 43220

ALS CUSTODIAL EQUIPMENT SERV LLC
3 GORDON DR
LONDONDERRY, NH 03053

ALS,IRMA E
2528 WEST 65TH ST
HIALEAH GARDENS, FL 33016

ALSAAD,ASAAD
7315 STARWARD DRIVE
APT 59
DUBLIN, CA 94568

ALSAFAR,SABA A
4140 E BOULDER SPRINGS WAY
TUCSON, AZ 85712

AL-SALMAN,SAMI M
22957 SHERMAN WAY
WEST HILLS, CA 91307

ALSCO
1923 N WATERWORKS ST
SPOKANE, WA 99212-1360

ALSTAD,JESSICA M
4305 GRAYSON DR
INDIANAPOLIS, IN 46228

ALSTON,JASMINE R
3601 DERWOOD LANE
APT 103
ALEXANDRIA, VA 22309

ALSTON,KEVIN L
3803 DEGRASSE DR
CHARLOTTE, NC 28269

AL-SULEH, MUNIR R
12069 SUMMER GATE CIR
#103
FORT MYERS, FL 33913

ALT ARCHITECTURE
2400 DAYTON XENIA ROAD
SUITE B
BEAVERCREEK, OH 45434

ALT,DONNA M
2809 WALDOAH BEACH ROAD
LOUISVILLE, KY 40207

ALTA FOOD CRAFT
20425 S SUSANA RD
LONG BEACH, CA 90810-1136

ALTAIR ENGINEERING INC
DEPT 771419
P.O. BOX 77000
DETROIT, MI 48277-1419

ALTAN,HALIL N
1652 CHERRY RIDGE DR
HEATHROW, FL 32746

ALTARAMA INFORMATION SYSTEMS
1111 EAST 1100 NORTH
OREM, UT 84097

ALTAWIL,HANADI H
5066 IVYWILD AVE
HILLIARD, OH 43026

ALTECH ELECTRIC OF CENTRAL FLORIDA INC
7224 CHANCERY LANE
ORLANDO, FL 32809

ALTENBERGER,ROSE M
5346 FLETCHER AVE
INDIANAPOLIS, IN 46219

ALTERED REALITY ENTERTAINMENT
P.O. BOX 51663
NEW BEDFORD, MA 02745

ALTERNATIVE ASPHALT PAVING LLC
35 WILLARD FARM RD
NEW IPSWICH, NH 03071

ALTERNATIVE ELECTRICAL SERVICES INC
P.O. BOX 58479
LOUISVILLE, KY 40268-0479

ALTERNATIVE OFFICE SYSTEM
3930 WEST ALI BABA LN
LAS VEGAS, NV 89118

ALTERNATIVE SIGNS AND GRAPHICS
1301 EDWARDS AVE SUITE A
ELMWOOD, LA 70123

ALTEX COMPUTERS AND ELECTRONICS
1525 S IH35
WACO, TX 76706

ALTEX COMPUTERS AND ELECTRONICS
934 E COPELAND RD
ARLINGTON, TX 76011

ALTEX COMPUTERS AND ELECTRONICS
9914 N IH35
AUSTIN, TX 78753

ALTLAND,MATTHEW E
2606 CATTLEMAN DRIVE
MCKINNEY, TX 75071

ALTLAND,NELDA L
2606 CATTLEMAN DR
MCKINNEY, TX 75071

ALTNETHER,JOSPEH G
3722 E ROBIN LANE
GILBERT, AZ 85296

ALTO CONSULTING AND TRAINING
7210 METRO BLVD
EDINA, MN 55439

ALTOONA AREA SCHOOL DISTRICT POST
HIGH SCHOOL OPPORTUNITY FAIR
1415 SIXTH AVENUE
ALTOONA, PA 16602

ALTOVA
900 CUMMINGS CENTER
SUITE 314 T
BEVERLY, MA 01915-6181

ALTZ, JENNIFER A
1205 COPPER ROCK DR
EDMUND, OK 73025

ALUMMOOTTIL,JOSEPH M
4017 WEST NORTHGATE DRIVE 319
IRVING, TX 75062

ALVARADO,MAYRA A
6611 LAKESHORE LANE
APT 828
FORT MYERS, FL 33912

ALVARENGA,JULIO
8130 GENTRY AVE.
NORTH HOLLYWOOD, CA 91605

ALVAREZ AND MARSAL
540 W. MADISON ST, SUITE 1800
CHICAGO, IL 60661

ALVAREZ, HENRY P
10866 IRIS BLOOM DRIVE
STOCKTON, CA 95209

ALVAREZ, RAYMOND V
12353 WINTERGREEN ST
RANCHO CUCAMONGA, CA 91739

ALVAREZ,ERICA A
752 SPLIT ROCK LANE
APT 221
OAK PARK, CA 91377

ALVAREZ,RICHARD
3321 TALISMAN DRIVE
MIDDLEBURG, FL 32068

ALVAREZ,RODOLFO
33985 ORO FINO CT.
YUCAIPA, CA 92399

ALVEYS SIGN CO INC
P.O. BOX 225
EVANSVILLE, IN 47702

ALVIN & CO INC
P.O. BOX 400000
HARTFORD, CT 06151

ALVIN MITCHELL
P.O. BOX 561248
LOS ANGELES, CA 90056

ALVIS, DEWIGHT S
1205 OAKMONT RD
CHARLESTON, WV 25314

ALWAED,LAYTH M
295 SPRING ST EXT
6
MEDFORD, MA 02155

ALWAYS PLUMBING
23052 ALICIA PKWY STE H337
MISSION VIEJO, CA 92692

ALY,MOHAMED A
9687 ASHTONE WAY
ELK GROVE, CA 95624

ALYSSA STAMATAKOS
200 RUSSELL STREET
P.O. BOX 6328
HAMMON, IN 46325

ALZHEIMERS ASSOCIATION
1128 STATE ST
ERIE, PA 16501

ALZHEIMERS ASSOCIATION
36 CAMERON AVE
CAMBRIDGE, MA 02140

ALZHEIMERS ASSOCIATION
8430 W BRYN MAWR
STE 800
CHICAGO, IL 60631

ALZHEIMERS ASSOCIATION
9370 OLIVE BLVD
ST LOUIS, MO 63132

ALZHEIMERS TENNESSEE INC
5801 KINGSTON PIKE
KNOXVILLE, TN 37919

AM SAN
13924 COLLECTION CENTER DR
CHICAGO, IL 60693

AM SAN
P.O. BOX 404468
ATLANTA, GA 30384-4468

AMACKER JR,JOE O
5238 GREENRIDGE DR
BATON ROUGE, LA 70814

AMAN, RICHARD
1243 MEADOW PARKWAY
MAYER, MN 55360

AMAN,FARAH A
215 W MACARTHUR BLVD
APT 324
OAKLAND, CA 94611

AMANDA LIGHTHART
7210 SOUTH 140TH AVE
OMAHA, NE 68138

AMANN,CLAYTON D
17222 SE 329TH ST.
AUBURN, WA 98092

AMARASINGHE,KALINGA D
3037 HIGH RIDGE COURT
GASTONIA, NC 28056

AMARKARIAN,ADOLPH
3074 JACINTA DR
PERRIS, CA 92571

AMASHTA,CHARLES
6788 LAS COLINAS ST
LAKE WORTH, FL 33463

AMATEUR ATHLETIC DEVELOPMENT
P.O. BOX 67275
ALBUQUERQUE, NM 87193

AMATO,CHESELYN
2606 AMAPOLA DRIVE
40
DAVIS, CA 95616

AMAYA,VELVET E
5165 OVERLAND CT
INDIANAPOLIS, IN 46268

AMAZING BALLOONS BY GEE
4516 W BROADWAY AVE
HAWTHORNE, CA 90250

AMAZING GRACE WORSHIP CENTER
949 US HWY 31
ALABASTER, AL 35007

AMAZON MEDIA GROUP
P.O. BOX 24651
SEATTLE, WA 98124-0651

AMAZON WEB SERVICES LLC
P.O. BOX 84023
SEATTLE, WA 98124-8423

AMBASSADOR BOOK SERVICE INC
160 FINN CT
FARMINGDALE, NY 11735

AMBASSADOR BOOK SERVICE INC
445 BROAD HALLOW RD
SUITE 206
MELVILLE, NY 11747

AMBER BUSCH
1981 ANTELOPE HILL CT
HENDERSON, NV 89012

AMBER MECHANICAL CONTRACTORS INC
11950 S CENTRAL AVE
ALSIP, IL 60803-3402

AMBIENCE DESIGNS LLC
10000 VALDERRAMA DR
AUSTIN, TX 78717

AMBIENCE DESIGNS LLC
6000 SHEPHERD MOUNTAIN COVE
SUITE 1023
AUSTIN, TX 78730

AMBIENT NETWORKS
2000 WESTPORT CENTER DRIVE
ST LOUIS, MO 63146

AMBIUS LLC
P.O. BOX 14086
READING, PA 19612

AMBIUS LLC
P.O. BOX 95409
PALATINE, IL 60095-4250

AMBIUS LLC
PO BOX 14086
READING, PA 19612

AMBOLDS
1125 FRANKLIN AVE
WACO, TX 76701

AMBRIZ,ISABEL G
44584 W. WINDROSE DR.
MARICOPA, AZ 85138

AMBROSE FACILITIES MANAGEMENT INC
P.O. BOX 389
BOYNTON BEACH, FL 33425

AMBROSE FACILITIES MANAGEMENT INC
P.O. BOX 5433
DEPTFORD, NJ 08096

AMBROSY,TRAVIS M
9151 W QUAIL AVE
PEORIA, AZ 85832

AMBROZIC, ERIC M
128 GLENGARRY DR
CORAOPOLIS, PA 15108

AMBUSH PEST CONTROL
P.O. BOX 90760
HENDERSON, NV 89009-0760

AMC
P.O. BOX 417634
BOSTON, MA 02211-7634

AMC APPLIANCE SERVICES
1577 BRAMLETT HILL DRIVE
LAWRENCEVILLE, GA 30045

AMC ENTERPRISE LLC
784 TIMBERMAN RD
COLUMBUS, OH 43212

AMCO ELEVATORS INC
P.O. BOX 773967
SOLUTIONS CENTER
CHICAGO, IL 60677

AMCO ELEVATORS INC
REMIT TO P.O. BOX ONLY
P.O. BOX 7014
INDIANAPOLIS, IN 46207

AMERENUE
P.O. BOX 66301
ST LOUIS, MO 63166-6301

AMERENUE
P.O. BOX 66529
ST LOUIS, MO 63166-6529

AMERENUE
P.O. BOX 88068
CHICAGO, IL 60680-1068

AMERI BLAST INC
DBA MARQUIS BUILDING MAINT
12345 SPRINGFIELD RD
NEW SPRINGFIELD, OH 44443

AMERICAN ADVERTISING FEDERATION
P.O. BOX 215
EVANSVILLE, IN 47702-0215

AMERICAN APPRAISAL ASSOCIATES INC
411 EAST WISCONSIN AVE
MILWAUKEE, WI 53202

AMERICAN APPRAISAL ASSOCIATES INC
BIN 88391
MILWAUKEE, WI 53288-0391

AMERICAN ARBITRATION ASSOCIATION
1101 LAUREL OAK RD
SUITE 100
VOORHEES, NJ 08043

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY
21ST FLOOR
NEW YORK, NY 10271

AMERICAN ARBITRATION ASSOCIATION
13455 NOEL RD
SUITE 1750
DALLAS, TX 75240

AMERICAN ARBITRATION ASSOCIATION
13727 NOEL RD
STE 700
DALLAS, TX 75240

AMERICAN ARBITRATION ASSOCIATION
45 E RIVER PLACE WEST
SUITE 308
FRESNO, CA 93720

AMERICAN ARBITRATION ASSOCIATION
6795 N PALM AVENUE
FRESNO, CA 93704

AMERICAN ARBITRATION ASSOCIATION
950 WARREN AVE
EAST PROVIDENCE, RI 02914

AMERICAN ART REVIEW
P.O. BOX 469116
ESCONDIDO, CA 92046

AMERICAN ASSN OF COLLEGIATE REGISTAR AND A
1 DUPONT CIR NW STE 520
WASHINGTON, DC 20036

AMERICAN ASSN OF COLLEGIATE REGISTAR AND ADM
1530 3RD AVE S
HUC 260
BIRMINGHAM, AL 35294-1150

AMERICAN ASSN OF COLLEGIATE REGISTAR AND ADM
AACRAO REGISTRAR 101
FERPA WORKSHOPS
COLUMBUS, OH 43271-4003

AMERICAN ASSN OF COLLEGIATE REGISTAR AND A
P.O. BOX 37097
BALTIMORE, MD 21297-3097

AMERICAN ASSN OF COLLEGIATE REGISTAR AND ADM
P.O. BOX 631678
BALTIMORE, MD 21263-1678

AMERICAN ASSOC FOR ADULT
10111 MARTIN LUTHER KING JR HWY
STE 200C
BOWIE, MD 20720

AMERICAN ASSOC OF AIRPORT EXECUTIVES
601 MADISON ST, STE 400
ALEXANDRIA, VA 22314

AMERICAN ASSOC OF COLLEGIATE REGISTRARS AND
ONE DUPONT CIRCLE NW
SUITE 520
WASHINGTON, DC 20036

AMERICAN ASSOC OF COLLEGIATE REGISTRARS AND
P.O. BOX 37097
BALTIMORE, MD 21297-3097

AMERICAN ASSOCIATION OF AIRPORT EXECUTIVE
601 MADISON ST
SUITE 400
ALEXANDRIA, VA 22314

AMERICAN ASSOCIATION OF UNIVERSITY WOMEN
1111 SIXTEENTH ST NW
WASHINGTON, DC 20036

AMERICAN ASSOCIATION OF UNIVERSITY WOMEN
P.O. BOX 96793
WASHINGTON, DC 20090-6793

AMERICAN AUTOMATIC DOORS INC
3910 C MARKET STREET
VENTURA, CA 93003

AMERICAN AWARDS INC
2380 HARRISBURGH PIKE
GROVE CITY, OH 43123-1058

AMERICAN BIO WASTE SOLUTIONS
12514 MOON LAKE CIRCLE
NEW PORT RICHEY, FL 34654

AMERICAN BOARD FOR CERTIFICATION IN HOMEL/
2782 E SUNSHINE
SPRINGFIELD, MO 65804

AMERICAN BREAST CANCER FEDERATION
180 S WESTERN AVE PMB 289
CARPENTERSVILLE, IL 60110-1738

AMERICAN BUILDERS
1035 ACACIAWOOD CT
LOS BANOS, CA 93635

AMERICAN BUILDING SERVICES LLC
P.O. BOX 640003
KENNER, LA 70064

AMERICAN BUSINESS COMMUNICATORS
515 OVERLOOK TERRACE
ENDICOTT, NY 13760

AMERICAN BUSINESS MACHINE CORP
5015 B BACKLICK RD
ANNANDALE, VA 22003

AMERICAN BUSINESS SOLUTIONS INC
11723 WARFIELD ST
SAN ANTONIO, TX 78216-3212

AMERICAN BY PRODUCTS
77 ALLEY ST
LYNN, MA 01902

AMERICAN CANCER SOCIETY
1336 HAL GREER BLVD
HUNTINGTON, WV 25701

AMERICAN CANCER SOCIETY
17060 OAK PARK AVE
TINLEY, IL 60477

AMERICAN CANCER SOCIETY
2424 PHEASANT DR
LITTLE ELM, TX 75068

AMERICAN CANCER SOCIETY
2808 READING RD
CINCINNATI, OH 45206

AMERICAN CANCER SOCIETY
2970 UNIVERSITY PKWY
SARASOTA, FL 34243

AMERICAN CANCER SOCIETY
3208-B WILMINGTON ROAD
NEW CASTLE, PA 16105

AMERICAN CANCER SOCIETY
3300 S 941 EAST
SALT LAKE CITY, UT 84106

AMERICAN CANCER SOCIETY
3839 BRIARGROVE LN #5204
DALLAS, TX 75287

AMERICAN CANCER SOCIETY
40 S PERRY ST STE 120
DAYTON, OH 45402

AMERICAN CANCER SOCIETY
525 N BROAD ST RT 46
CANFIELD, OH 44406

AMERICAN CANCER SOCIETY
5635 WEST 96TH ST
STE 100
INDIANAPOLIS, IN 46278

AMERICAN CANCER SOCIETY
5800 LOMAS BLVD
SOUTHWEST DIVISION INC
ALBUQUERQUE, NM 87110

AMERICAN CANCER SOCIETY
6030 W 62ND STREET
INDIANAPOLIS, IN 46278

AMERICAN CANCER SOCIETY
870 MICHIGAN AVE
COLUMBUS, OH 43215

AMERICAN CANCER SOCIETY
8900 CARPENTER FREEWAY
DALLAS, TX 75247

AMERICAN CANCER SOCIETY
P.O. BOX 102454
ATTN WEB
ATLANTA, GA 30368-2454

AMERICAN CANCER SOCIETY
P.O. BOX 1910
COLUMBIANA, AL 35051

AMERICAN CANCER SOCIETY
P.O. BOX 22478
OKLAHOMA CITY, OK 73123

AMERICAN CANCER SOCIETY
P.O. BOX 22538
OKLAHOMA CITY, OK 73123

AMERICAN CANCER SOCIETY
P.O. BOX 22718
OKLAHOMA CITY, OK 73123-1718

AMERICAN CANCER SOCIETY RELAY FOR LIFE
P.O. BOX 22718
OKLAHOMA CITY, OK 73123

AMERICAN CHARGE SERVICE
834 E RAND RD
UNIT 9
MT PROSPECT, IL 60056

AMERICAN CHARTER EDUCATION SERVICES INC
14165 FENTON ROAD
SUITE 101 A
FENTON, MI 48430

AMERICAN COLLEGE HEALTH ASSOCIATION
891 ELKRIDGE LANDING RD
SUITE 100
LINTHICUM, MD 21090

AMERICAN COLLEGE PERSONNEL ASSOCIATION
COLLEGE STUDENT ED INTERNATIONAL
ONE DUPONT CIRCLE NW
WASHINGTON, DC 20036-1188

AMERICAN COLLEGE PERSONNEL ASSOCIATION
ONE DUPONT CIRCLE NW SUITE 300
WASHINGTON, DC 20036

AMERICAN COLLEGIATE HOCKEY ASSOCIATION
7638 SOLUTION CENTER
CHICAGO, IL 60677-7006

AMERICAN COLLEGIATE HOCKEY ASSOCIATION
P.O. BOX 827
UNION LAKE, MI 48387-0827

AMERICAN COMMUNICATIONS EXCHANGE
P.O. BOX 22530
JACKSON, MS 39225-2530

Case 16-07207-JMC-7A   Doc 296   Filed 10/11/16   EOD 10/11/16 08:01:30   Pg 50 of 1243   Served 10/7/2016

AMERICAN CORRECTIONAL ASSOCIATION
10900 GRANITE STREET
CHARLOTTE, NC 28273

AMERICAN COUNCIL ON EDUCATION
CENTRAL SERVICES
DEPT 191
WASHINGTON, DC 20055-0191

AMERICAN COUNCIL ON EDUCATION
DEPT 191
WASHINGTON, DC 20055-0191

AMERICAN COUNCIL ON EDUCATION
P.O. BOX 418095
BOSTON, MA 02241-8095

AMERICAN CPR CENTER
2509 VERMONT NE STE C1
ALBUQUERQUE, NM 87110

AMERICAN CRIMINAL JUSTICE ASSOC
1008 TROUTWOOD LN
FLINT, MI 48507

AMERICAN CRIMINAL JUSTICE ASSOC
3149 CLAIRIDGE WAY
SACRAMENTO, CA 95821

AMERICAN CRIMINAL JUSTICE ASSOC
7260 GOODLETT FARMS PKWY
CORDOVA, TN 38016

AMERICAN CRIMINAL JUSTICE ASSOC
LAE REGION V CONFERENCE
P.O. BOX 1735
COLUMBUS, GA 31902-1735

AMERICAN CRIMINAL JUSTICE ASSOC
LAMBDA ALPHA EPSILON
P.O. BOX 601047
SACRAMENTO, CA 95860-1047

AMERICAN CRIMINAL LAW REVIEW
600 NEW JERSEY AVE NW
WASHINGTON, DC 20001

AMERICAN DESIGN DRAFTING ASSN
105 E MAIN ST
NEWBERN, TN 38059

AMERICAN DESIGN DRAFTING ASSN
P.O. BOX 11937
COLUMBIA, SC 29211

AMERICAN DESIGN DRAFTING ASSN
P.O. BOX 799
ROCKVILLE, MD 20848-0799

AMERICAN DIABETES ASSOC
10820 SUNSET OFFICE DR #220
ST LOUIS, MO 63127

AMERICAN DIABETES ASSOC
300 LAFAYETTE SE
GRAND RAPIDS, MI 49503

AMERICAN DIABETES ASSOC
3918 MONTCLAIR RD STE 218
BIRMINGHAM, AL 35213

AMERICAN DIABETES ASSOC
7363 E 21ST ST
INDPLS, IN 46219

AMERICAN DISPOSAL COMMERCIAL
P.O. BOX 37053
BALTIMORE, MD 21297-3053

AMERICAN DOOR & GLASS INC
P.O. BOX 28510
RICHMOND, VA 23228-0510

AMERICAN DOOR & HARDWARE INC
1558 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429

AMERICAN DRAFTING DESIGN ASSOCIATION
105 EAST MAIN STREET
NEWBERN, TN 38059

AMERICAN DRAPERY BLIND AND CARPET
P.O. BOX 896
RENTON, WA 98057

AMERICAN EDUCATION SERVICES
ATTN FINANCIAL MANAGEMENT
P.O. BOX 64849
BALTIMORE, MD 21264-4849

AMERICAN EDUCATION SERVICES
P.O. BOX 2461
HARRISBURG, PA 17105-2461

AMERICAN ELECTRIC POWER
P.O. BOX 24407
CANTON, OH 44701-4407

AMERICAN ELECTRIC POWER
P.O. BOX 24418
CANTON, OH 44701-4418

AMERICAN ELECTRIC POWER
P.O. BOX 24421
CANTON, OH 44701-4421

AMERICAN ELECTRIC POWER
PO BOX 24418
CANTON, OH 44701-4418

AMERICAN EMPLOYMENT AGENCY
119 E GEORGIA ST
SUITE 12
TALLAHASSEE, FL 32301

AMERICAN EXPRESS
20002 N 19TH AVE
PHOENIX, AZ 85027

AMERICAN EXPRESS
CMC
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERICAN EXPRESS
CPC REMIT PROCESSING LOAD #078375
P.O. BOX 329000
WESTON, FL 33332-9000

AMERICAN EXPRESS
FINANCIAL RESOURCE CENTER
P.O. BOX 53618
PHOENIX, AZ 85072 3618

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES, CA 90096-0001

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK, NJ 07101-1270

AMERICAN EXPRESS
P.O. BOX 329000
CPC REMITTANCE PROCESSING
WESTON, FL 33332-9000

AMERICAN EXPRESS
P.O. BOX 360001
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERICAN EXPRESS
PO BOX 360001
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
TCPS CORP ALLIANCE
4315 S 2700 W MAIL CODE 020230
SALT LAKE CITY, UT 84184

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
P.O. BOX 360001
A/C 378292602441005
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
P.O. BOX 360001
A/C 378292613441002
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
P.O. BOX 360001
A/C378292617441008
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS TRAVEL RELATED SERVICES
200 VESEY STREET
WORLD FINANCIAL CENTER
NEW YORK, NY 10285

AMERICAN FAMILY PUBLISHERS
P.O. BOX 62999
TAMPA, FL 33662-2999

AMERICAN FIRE & SAFETY INC
3310 E ADAMS
TEMPLE, TX 76501

AMERICAN FLAG STORE
6 SOUTH MAIN ST
LISBON, NH 03585

AMERICAN FOOD AND VENDING
124 METROPOLITAN PARK DR
SYRACUSE, NY 13088

AMERICAN FOOD AND VENDING
143 DARLINGT ST
WILKES BARRE, PA 18702

AMERICAN FOOD AND VENDING
20 STAUFFER INDUSTRIAL PK
TAYLOR, PA 18517

AMERICAN FOOD AND VENDING
3606 JOHN GLENN BLVD
SYRACUSE, NY 13209

AMERICAN GUARD SERVICES INC
1299 E ARTESIA BLVD
SUITE 200
CARSON, CA 90746-1686

AMERICAN GUARD SERVICES INC
P.O. BOX 150990
OGDEN, UT 84415-0990

AMERICAN HEALTH INFORMATION MANAGEMENT ASS
DEPT 77 6331
CHICAGO, IL 60678-6331

AMERICAN HEALTH INFORMATION MANAGEMENT ASS
DEPT 77-2735
CHICAGO, IL 60678-2735

AMERICAN HEALTH INFORMATION MANAGEMENT A
DEPT 77-3081
CHICAGO, IL 60678-3081

AMERICAN HEALTH INFORMATION MANAGEMENT ASS
P.O. BOX 4295
CAROL STREAM, IL 60197-4295

AMERICAN HEART ASSN
208 S LASALLE ST STE 1500
CHICAGO, IL 60604-1242

AMERICAN HEART ASSN
3816 PAYSPHERE CIRCLE
CHICAGO, IL 60674

AMERICAN HEART ASSN
440 NEW KARNER RD
ALBANY, NY 12205

AMERICAN HEART ASSN
5352 E PIMA ST
TUCSON, AZ 85712

AMERICAN HEART ASSN
6100 W 96TH ST
SUITE 200
INDIANAPOLIS, IN 46278

AMERICAN HEART ASSN
930 S MT VERNON AVE STE 600
CALTON, CA 92324

AMERICAN HEART ASSN
C/O WILLIAMSONS FUNERAL HOME
1303 MAIN ST
CASSVILLE, MO 65625

AMERICAN HEROES
1021 W 23RD AVE
BELLEVUE, NE 68005

AMERICAN HISTORICAL ASSOC
400 A STREET SE
WASHINGTON, DC 20003-3889

AMERICAN INSTITUTE OF AERONAUTICS AND ASTRON
P.O. BOX 79389
PROFESSIONAL MEMBERSHIP
BALTIMORE, MD 21279-0389

AMERICAN INSTITUTE OF ARCHITECTS
1735 NEW YORK AVE NW
WASHINGTON, DC 20006

AMERICAN INSTITUTE OF ARCHITECTS
BATON ROUGE
521 AMERICA ST
BATON ROUGE, LA 70802

AMERICAN INSTITUTE OF ARCHITECTS
P.O. BOX 64185
BALTIMORE, MD 21264-4185

AMERICAN INSTITUTE OF ARCHITECTS
P.O. BOX 682
HIGHTSTOWN, NJ 08570-0682

AMERICAN INSTITUTE OF ARCHITECTS
P.O. BOX 964
FREDERICK, MD 21701-0964

AMERICAN JANITOR AND PAPER SUPPLY
1101 SANDERSON AVE
SCRANTON, PA 18509-3334

AMERICAN JEWISH COMMITTEE
227 W MONROE ST STE 3600
CHICAGO, IL 60606

AMERICAN JOURNAL OF NURSING
P.O. BOX 1570
HAGERSTOWN, MD 21741

AMERICAN LANGUAGE SERVICES
1849 SAWTELLE BLVD
STE 600
LOS ANGELES, CA 90025

AMERICAN LASER RECYCLING INC
1444 GILLHAM DR STE 2
MEMPHIS, TN 38134-7567

AMERICAN LEAK DETECTION
1200 COMMERCE DR
STE 105
PLANO, TX 75093

AMERICAN LEAK DETECTION
P.O. BOX 44677
BOISE, ID 83711

AMERICAN LEGION
2846 ELM HILL PIKE
NASHVILLE, TN 37214

AMERICAN LEGION
3231 KNOBVIEW DR
NASHVILLE, TN 37214

AMERICAN LEGION
CARMEL AMERICAN LEGION
J VOLLMAN SCHOLORSHIP FUND
CARMEL, IN 46032

AMERICAN LEGION
P.O. BOX 1
NORWOOD, MA 02062

AMERICAN LEGION
P.O. BOX 3801
CHRISTMAS BASKET FUND
SANTA FE SPRINGS, CA 90670

AMERICAN LEGION
POST 176
6520 AMHERST AVE
SPRINGFIELD, VA 22150

AMERICAN LEGION POST 13
1201 MOUNTAIN RD NE
ALBUQUERQUE, NM 87102

AMERICAN LIBRARY ASSOCIATION
155 N WACKER DR
CHICAGO, IL 60606

AMERICAN LIBRARY ASSOCIATION
28281 NETWORK PL
CHICAGO, IL 60673

AMERICAN LIBRARY ASSOCIATION
50 EAST HURON ST
CHICAGO, IL 60611

AMERICAN LIBRARY ASSOCIATION
MEMBERSHIP DEPT 77-6499
CHICAGO, IL 60678-6499

AMERICAN LIBRARY ASSOCIATION
P.O. BOX 932501
ATLANTA, GA 31193-2501

AMERICAN LIGHTING AND SIGNS
P.O. BOX 19041
PENSACOLA, FL 32523

AMERICAN LOCK & KEY
1105 LAURENS RD
GREENVILLE, SC 29607

AMERICAN LOCK & KEY
1608 MILAM ST
LAMARQUE, TX 77568

AMERICAN LOCK & KEY
5012 E PRINCESS ANNE RD
NORFOLK, VA 23502

AMERICAN LOCKSMITH SERVICES LLC
P.O. BOX 190952
MOBILE, AL 36619

AMERICAN LUNG ASSOCIATION
1440 W WASHINGTON
CHICAGO, IL 60607

AMERICAN LUNG ASSOCIATION
9410 PRIORITY WAY W.DRIVE
INDIANAPOLIS, IN 46240

AMERICAN LUNG ASSOCIATION
P.O. BOX 7000
ALBERT LEA, MN 56007-8001

AMERICAN MAILBOX SERVICES INC
2117 HELMSFORD
WOLVERINE LAKE, MI 48390

AMERICAN MEDICAL ASSOCIATON
P.O. BOX 930884
ATLANTA, GA 31193-0884

AMERICAN MEDICAL RESPONSE
P.O. BOX 31001-1885
PASADENA, CA 91110-1885

AMERICAN MEDICAL WRITERS ASSN
9650 ROCKVILLE PIKE
BETHESDA, MD 20814

AMERICAN MICROSYSTEMS LTD
2190 REGAL PARKWAY
EULESS, TX 76040

AMERICAN MINI STORAGE
7399 HWY 64
MEMPHIS, TN 38133

AMERICAN NEVADA COMPANY, LLC
2360 CORPORATE CIRCLE
SUITE 330
HENDERSON, NV 89074

AMERICAN NURSES ASSOCIATION
P.O. BOX 931895
ATLANTA, GA 31193-1895

AMERICAN OSMENT
P.O. BOX 52918
LAFAYETTE, LA 70505-2918

AMERICAN PAYMENT CENTERS INC
P.O. BOX 985
ST CLOUD, MN 56302-0985

AMERICAN PAYROLLS ASSOCIATION
C/O MEMBERSHIP SERVICES
660 N MAIN AVE, STE 100
SAN ANTONIO, TX 78205-1217

AMERICAN PRIDE ROOFING INC
7739 E BROADWAY BLVD. NO. 202
TUCSON, AZ 85710-3941

AMERICAN PROPERTY MAINTENANCE
2626 PANTALL RD
THOMPSONS STATION, TN 37179

AMERICAN PSYCHIATRIC PUBLISHING
P.O. BOX 418136
BOSTON, MA 02241-8136

AMERICAN RED CROSS
10195 CORPORATE SQUARE
ST LOUIS, MO 63132

AMERICAN RED CROSS
111 E DIAMOND AVE
EVANSVILLE, IN 47711

AMERICAN RED CROSS
111 E WACKER DR STE 200
CHICAGO, IL 60601

AMERICAN RED CROSS
1540 W PARK AVE
OCEAN, NJ 07712

AMERICAN RED CROSS
2131 DECKNER AVE
GREEN BAY, WI 54308

AMERICAN RED CROSS
220 HERALD PLACE
SYRACUSE, NY 13202

AMERICAN RED CROSS
2200 N HARRISON ST
CHICAGO, IL 60612

AMERICAN RED CROSS
2201 CHARLOTTE AVE
P.O. BOX 23917
NASHVILLE, TN 37202-3917

AMERICAN RED CROSS
25688 NETWORK PL
CHICAGO, IL 60673-1256

AMERICAN RED CROSS
2600 W WISCONSIN AVE
P.O. BOX 05800
MILWAUKEE, WI 53205-0800

AMERICAN RED CROSS
285 COLUMBUS AVE
AMERICAN RED CROSS OF MASS BAY
BOSTON, MA 02116-5114

AMERICAN RED CROSS
29 S STOCKWELL RD
EVANSVILLE, IN 47714

AMERICAN RED CROSS
441 E TENTH ST
INDIANAPOLIS, IN 46202-3388

AMERICAN RED CROSS
444 SHERMAN ST
DENVER, CO 80203

AMERICAN RED CROSS
4601 E BROADWAY
SOUTHERN ARIZONA CHAPTER
TUCSON, AZ 85711-3311

AMERICAN RED CROSS
521 NE 4TH AVE
FT LAUDERDALE, FL 33301

AMERICAN RED CROSS
545 JEFFERSON AVE
SCRANTON, PA 18510

AMERICAN RED CROSS
611 W BRAMBLETON AVE
NORFOLK, VA 23510

AMERICAN RED CROSS
8392 TOD AVE
MAHONING CHAPTER
BOARDMAN, OH 44512

AMERICAN RED CROSS
CHISHOLM TRAIL CHAPTER
1515 SOUTH SYLVANIA AVE
FORT WORTH, TX 76111

AMERICAN RED CROSS
GREATER BUFFALO CHAPTER
786 DELAWARE AVE
BUFFALO, NY 14209

AMERICAN RED CROSS
GREATER NASHUA
28 CONCORD ST
NASHUA, NH 03064

AMERICAN RED CROSS
HEALTH AND SAFETY SERV
25688 NETWORK PL
CHICAGO, IL 60673-1256

AMERICAN RED CROSS
P.O. BOX 101508
ATLANTA, GA 30392

AMERICAN RED CROSS
P.O. BOX 1414
MINNEAPOLIS AREA CHAPTER M&I 57
MINNEAPOLIS, MN 55480-1414

AMERICAN RED CROSS
P.O. BOX 1450
MINNEAPOLIS, MN 55485

AMERICAN RED CROSS
P.O. BOX 2069
PORTLAND, OR 97208

AMERICAN RED CROSS
P.O. BOX 3836
SALT LAKE CITY, UT 84110-3836

AMERICAN RED CROSS
P.O. BOX 4002018
DES MOINES, IA 50340-2018

AMERICAN RED CROSS
P.O. BOX 4236
TAMPA, FL 33677-4236

AMERICAN RED CROSS
P.O. BOX 5508
FORT WAYNE, IN 46895

AMERICAN RED CROSS
P.O. BOX 57930
LOS ANGELES, CA 90057

AMERICAN RED CROSS
P.O. BOX 640343
CINCINNATI, OH 45264-0343

AMERICAN RED CROSS
P.O. BOX 714074
COLUMBUS, OH 43271-4074

AMERICAN RED CROSS
P.O. BOX 8295
GREEN BAY, WI 54308-8295

AMERICAN RED CROSS
SOUTH BAY SERVICE CENTER
1995 WEST 190TH ST
TORRANCE, CA 90503

AMERICAN RED CROSS
SOUTHWESTERN PENNSYLVANIA CHAPTER
P.O. BOX 371997
PITTSBURGH, PA 15251

AMERICAN SANITARY SUPPLY CO INC
811 N MAIN ST
P.O. BOX 4067
EVANSVILLE, IN 47724

AMERICAN SECURITY FOR ENGINEERING ED
P.O. BOX 71224
PHILADELPHIA, PA 19176-6224

AMERICAN SECURITY LLC
P.O. BOX 1150
MI 93
MINNEAPOLIS, MN 55480-1150

AMERICAN SECURITY OF GREENVILLE
P.O. BOX 63446
CHARLOTTE, SC 28263-3446

AMERICAN SECURITY SYSTEMS
DEPT 298
P.O. BOX 100199
COLUMBIA, SC 29202-3199

AMERICAN SECURITY SYSTEMS
P.O. BOX 970861
MIAMI, FL 33197-0861

AMERICAN SENIOR COMMUNITIES
6900 SOUTH GRAY ROAD
INDIANAPOLIS, IN 46237

AMERICAN SENIOR COMMUNITIES
7833 W JEFFERSON BLVD
FORT WAYNE, IN 46804

AMERICAN SERB MEMORIAL HALL
5101 W OKLAHOMA AVE
MILWAUKEE, WI 53219

AMERICAN SEWER CLEANERS
P.O. BOX 430
FLINT, MI 48501

AMERICAN SIGN FACTORY
1225 BOWES ROAD
ELGIN, IL 60123

AMERICAN SIGN FACTORY
4811 W WOOLWORTH AVE
MILWAUKEE, WI 53218

AMERICAN SOCIETY FOR ENGINEERING
EDUCATION
P.O. BOX 96675
WASHINGTON, DC 20090-6675

AMERICAN SOCIETY FOR ENGINEERING
P.O. BOX 10819-A
CHANTILLY, VA 20153-0819

AMERICAN SOCIETY FOR ENGINEERING
P.O. BOX 18056-A
ASHBURN, VA 20146

AMERICAN SOCIETY FOR ENGINEERING
P.O. BOX 71224
PHILADELPHIA, PA 19176

AMERICAN SOCIETY FOR INDUSTRIAL SECURITY
1625 PRINCE ST
ALEXANDRIA, VA 22314-2818

AMERICAN SOCIETY OF COMPOSERS AUTHORS AND
ONE LINCOLN PLAZA
NEW YORK, NY 10023

AMERICAN SOCIETY OF COMPOSERS AUTHORS AND
S AND C LICENSING
P.O. BOX 331608 7515
NASHVILLE, TN 37203-9998

AMERICAN SPECIALTY AWARDS AND ADVERTISING
381 FAYETTE PLACE
FATETTSVILLE, GA 30214

AMERICAN STOCK TRANSFER AND TRUST COMPANY
59 MAIDEN LANE
NEW YORK, NY 10038

AMERICAN STOCK TRANSFER AND TRUST COMPANY
6201 15TH AVE
ACCOUNTS REC
BROOKLYN, NY 11219

AMERICAN STOCK TRANSFER AND TRUST COMPA
P.O. BOX 12893
PHILADELPHIA, PA 19176-0893

AMERICAN STUDENT GOVERNMENT ASSOCIATION
412 NW 16TH AVE
GAINESVILLE, FL 32601-4203

AMERICAN STUDENT LIST CO INC
2 DUBON CT
FARMINGDALE, NY 11735

AMERICAN STUDENT LIST CO INC
P.O. BOX 29082
NEW YORK, NY 10087-9082

AMERICAN STUDIES ASSOCIATION
1120 19TH ST NW
SUITE 301
WASHINGTON, DC 20036

AMERICAN SUPPLY CO
1820 NORTH MACARTHUR
OKLAHOMA CITY, OK 73127

AMERICAN SWEEPING INC
P.O. BOX 35344
KANSAS CITY, MO 64134

AMERICAN T SHIRT
12 GARDEN ST
MILFORD, NH 03055-4814

AMERICAN TECHNOLOGIES INC
210 BAYWOOD AVE
ORANGE, CA 92865

AMERICAN TIME AND SIGNAL
P.O. BOX 707
DASSEL, MN 55325-0707

AMERICAN TURF AND CARPET LLC
50 EAST 42ND STREET
14TH FLOOR
NEW YORK, NY 10017

AMERICAN VIDEO AND SECURITY
W6987 DEERVIEW RD
BLACK CREEK, WI 54106

AMERICAS BEAUTY PAGEANT
42395 RYAN RD
SUITE 112 163
BRAMBLETON, VA 20148

AMERICAS CASH EXPRESS
1001 NE GREEN OAKS BLVD 117
ARLINGTON, TX 76006

AMERICAS PARTY PROS
P.O. BOX 106
HUNTSVILLE, AL 35804

AMERICOIN EVANSVILLE PHOTO BOOTH
9121 SOUTHPORT DR
EVANSVILLE, IN 47711

AMERICOIN PAYPHONE SERVICES LLC
220 ALPHA ST
BELLE CHASSE, LA 70037

AMERICOM TECHNOLOGY INC
5123 COMMERCE DR
MURRAH, UT 84107

AMERICON HQ
3825 COLEAR AVE
LEO BLDG RM 246
RIVERDALE, NY 10463

AMERIGAS PROPANE LP
P.O. BOX 371473
PITTSBURGH, PA 15250-7473

AMERIPRIDE SERVICES
P.O. BOX 1147
BEMIDJI, MN 56619-1147

AMERISTAMP
1300 N ROYAL AVE
EVANSVILLE, IN 47715

AMERISTAR CASINO INC
777 AMERISTAR BLVD
EAST CHICAGO, IL 46312

AMERITEK
6205 AL HIGHWAY 69
GUNTERSVILLE, AL 35976

AMERSON,DONALD W
3059 PANSY CIRCLE
CORONA, CA 92881

AMES
24923 NETWORK PL
CHICAGO, IL 60673-1249

AMES
P.O. BOX 842575
BOSTON, MA 02284-2575

AMES GRAHAM,BRANDY M
3404 WOODRIDGE CT
BOWIE, MD 20721

AMES,CAMERON L
171 GRAND STATION CIRCLE
APT 1B
WESTFIELD, IN 46074

AMEY GOERLICH
23 E 109TH ST
APT 2
NEW YORK, NY 10029

AMEZQUITA, JUDITH
1197 S BELHAVEN ST
APT B
ANAHEIM, CA 92806

AMF BOWLING CENTERS INC
3300 MONROE AVE
STE 312
ROCHESTER, NY 14618

AMF ELECTRICAL CONTRACTORS
P.O. BOX 16140
ST LOUIS, MO 63105

AMHERST GARDEN CENTER AND FLOWER SHOP
305 ROUTE 101
AMHERST, NH 03031

AMHERST TOWN CLERK
5583 MAIN STREET
WILLIAMSVILLE, NY 14221

AMI BUSH SERVICE
75 B STREET
TRACY, CA 95376

AMICIS CATERED CUISINE
205 MARLBORO STREET
OLDSMAR, FL 34677

AMIN ALMASSIAN
2005 LAKE BALDWIN LN
UNIT 308
ORLANDO, FL 32814

AMIN,BEHNAM
26912 VENADO DR
MISSION VIEJO, CA 92691

AMINI MANESH,HOMA
3108 WATER EDGE PT
WINTER PARK, FL 32792

AMINI,AFSHIN
3621 W HIDDEN LANE
#A
ROLLING HILLS, CA 90274

AMIRKHANYAN, EDUARD
1100 N CENTRAL AVE
APT 16
GLENDALE, CA 91202

AMITE COUNTY VO TECH COMPLEX
1501 IRENE STREET
LIBERTY, MS 39645

AMJADI,ZAHRA
59 E WADING POND CIR
TOMBALL, TX 77375

AMMAZI,MCDONALD E
4320 ROSESTONE CT.
DOUGLASVILLE, GA 30135

AMMEN,KRISTEN B
4174 RIVERSIDE RD
RAMSEUR, NC 27316

AMMIDOWN,DARLA J
98 BEDFORD ROAD
MERRIMACK, NH 03054

AMNIEH,HAMID A
3714 ASH GLEN DR
SPRING, TX 77388

AMOAH,BENJAMIN B
5524 BARNHOLLOW RD
NORFOLK, VA 23502

AMOAKOBAAH,KWADWO
53 EASTPOINT RIDGE
COLUMBUS, OH 43213

AMORE GIFT BASKETS
14046 RYAN ST
SYLMAR, CA 91342

AMOS, TANSHA N
107 CIMARRON TRAIL
APT 1073
IRVING, TX 75063

AMOS,COURTNEY
6722 SALTAIRE TERRACE
MARGATE, FL 33063

AMOS,SHIRA N
2807 W 21ST ST
INDIANAPOLIS, IN 46222

AMPCO SYSTEM PARKING
YOUNGSTOWN
20 FEDERAL PLACE WEST 2ND FL
YOUNGSTOWN, OH 44503

AMPED MEDIA INC
4800 DAIRY RD
MELBOURNE, FL 32904

AMPHI LITTLE LEAGUE
405 E WETMORE 117-222
TUCSON, AZ 85705-1792

AMPHI LITTLE LEAGUE
5075 N LACANADA STE 157 #117
TUCSON, AZ 85704

AMPLEX ASSOCIATES INC
11831 ELISE BLVD
FRANKFORT, IL 60423-0251

AMPUSH MEDIA LLC
DEPT LA 23909
PASADENA, CA 91185-3909

AMPUSH MEDIA LLC
FILE 51042
LOS ANGELES, CA 90074-1042

AMRAMP OF BATON ROUGE
2321 DRUSILLA LN STE B
BATON ROUGE, LA 70809

AMRINE,KYLE W
811 BUTTERCUP
GALT, CA 95632

AMS2 MEMPHIS
7399 US HWY 64
MEMPHIS, TN 38133

AMTEC
124 LASALLE ROAD
WEST HARTFORD, CT 06107

AMTECH ELEVATOR SERVICES
DEPT LA 21592
PASADENA, CA 91185-1592

AMTEK
2421 FORTUNE DRIVE
SUITE 150
LEXINGTON, KY 40509

AMUNDSON,JASON D
744 MOONLIGHT MESA
HENDERSON, NV 89011

AMUSAN,OLAKUNLE C
8817 PECAN TREE DRIVE
BATON ROUGE, LA 70810

AMY BLOOD
P.O. BOX 1362
PEPPERLL, MA 01463

AMY BRACKLEY
250 STOICKBRIDGE CORNER RD
ALTON, NH 03809

AMY COLLINS
1180 NARANCA AVENUE
EL CAJON, CA 97021

AMY FLICK
3635 KIRK RD
YOUNGSTOWN, OH 44511

AMY FREDERICK
66 FRANKLAND RD
HOPKINTON, MA 01748

AMY PARISH
4 OAK ST
MERRIMACK, NH 03054

AMY V MCCLEAVE
7131 APRIL RIDGE LN
CHARLOTTE, NC 28215

ANACONDA SPORTS, INC.
85 KATRINE LANE
LAKE KATRINE, NY 12449

ANAGO FRANCHISING INC
3111 N UNIVERSITY DR STE 625
CORAL SPRINGS, FL 33065

ANAGO FRANCHISING INC
8401 CORPORATE DR
SUITE 640
LANDOVER, MD 20785

ANAGO FRANCHISING INC
ANAGO OF SOUTH FLORIDA
3350 NW 22ND TERRACE
POMPANO BEACH, FL 33069

ANAGO OF GREATER CINCINNATI
7871 PALACE DR
CINCINNATI, OH 45249

ANAHEIM UNION HIGH SCHOOL DISTRICT
P.O. BOX 3520
ANAHEIM, CA 92803-3520

ANASTASI,THOMAS E
2 RODEAN DRIVE
#304
NASHUA, NH 03063

ANASTOPOULOS,PERRY
1800 NORTH BRISTOL ST
APT C-175
SANTA ANA, CA 92706

ANAYA, AURORA
11735 S GLEN DR
#1209
HOUSTON, TX 77099

ANCELMO MARTINEZ
76 YOUNG AVE
LAWRENCE, MA 01841

ANCHONDO,JAIME M
52 PARK AVENUE
ELSMERE, KY 41018

ANCHOR CANTEEN REFRESHMENT SERVICE
914 CAVALIER BLVD
CHESAPEAKE, VA 23323

ANCHOR POINT
8440 WOODFIELD CROSSING BLVD
SUITE 375
INDIANAPOLIS, IN 46240

ANCIENT ORDER OF HIBERIAN
P.O. BOX 994
ATTN JOHN MULLIN TREASURER
RAYMOND, NH 03077

ANCIENT ORDER OF HIBERIANS
102 BOYNTON ST
MANCHESTER, NH 03102

ANCIENT ORDER OF HIBERIANS
29 WELLINGTON WAY
BARRINGTON, NH 03525

ANCO SIGNS AND STAMPS INC
749 E INDUSTRIAL PK DR
MANCHESTER, NH 03109

AND EMBROIDERY
1119 ADAM ST
TRACY, CA 95376

AND WHY NOT BALLOONS
112 HOLLY TREE CIRCLE
DUNCAN, SC 29334

ANDAYA, MARTIN
13506 ASHWORTH PL
CERRITOS, CA 90703

ANDERBERG INNOVATIVE PRINT SOLUTIONS
P.O. BOX 270107
MINNEAPOLIS, MN 55427-0107

ANDERS,CARLA M
16246 ROSSEVELT
MILO, IA 50166

ANDERS,JAMES
8586 N RICKS DRIVE WEST
MCCORDSVILLE, IN 46055

ANDERS,JANET E
3167 CYPRESS AVE
CLOVIS, CA 93611

ANDERS,MARY
1517 CRESTWOOD RD
NO LITTLE ROCK, AR 72116

ANDERSEN WISCARSON,KAREN L
1503 N HAYDEN ISLAND DRIVE
APT 36
PORTLAND, OR 97217

ANDERSEN, KATHERINE N
11238 TERRA LOOP
SAN ANTONIO, TX 78233

ANDERSEN,JEANNE M
18 WINTERBERRY COURT
MT. LAUREL, NJ 08054

ANDERSEN,REBECCA L
1991 FRISSELL AVE
APEX, NC 27502

ANDERSON DAVIS INC
1777 LARIMER ST 2208
DENVER, CO 80202

ANDERSON II,GLENN F
1774 JUNIPER LANE
GREENWOOD, IN 46143

ANDERSON INTERPRETING SERVICE
P.O. BOX 12473
SALEM, OR 97309

ANDERSON JR,CHESTER
2151 NW JOHNSON STREET
APT 119
PORTLAND, OR 97210

ANDERSON JR,JEFFREY A
4491 W 5055 SOUTH
KEARNS, UT 84118

ANDERSON JR,RONALD J
446 CONRADI ST.
A123
TALLAHASSEE, FL 32304

ANDERSON LASH, CASSANDRA
1458 VESTAL ROAD
RURAL HALL, NC 27045

ANDERSON LOCK AND SAFE
6146 NORTH 35TH AVE
SUITE 101
PHOENIX, AZ 85017

ANDERSON MOORE CONSTRUCTION
1568 WATERTOWER RD
LAKE PARK, FL 33403

ANDERSON PAVING INC
11356 MATHIS ST
DALLAS, TX 75229

ANDERSON PEARCE,PAULINE P
4350 NW 26 ST
LAUDERHILL, FL 33313

ANDERSON, GAIL A
1010 JEFFERSON ST
PAWNEE, IL 62558

ANDERSON, GREGORY L
111 BOWMAN AVE
3
SALEM, VA 24153

ANDERSON, JANET
14404 50TH AVE SE
EVERETT, WA 98208

ANDERSON, JONATHON L
1190 E HOGAN AVE
FRESNO, CA 93730

ANDERSON, NANCY
2095 RABY TOWN RD
PHILADELPHIA, TN 37846

ANDERSON, PHILLIP R
10601 LAMBRUSCA DR
RANCHO CORDOVA, CA 95670

ANDERSON, RACHEL E
1101 S. RIVER HILLS DR.
CHATTANOOGA, TN 37415

ANDERSON, SHAWN B
1413 JAMES WAY
EDGEWATER, MD 21037

ANDERSON,ADRIENNE P
5100 TALBOTT DR.
APT 938
ZIONSVILLE, IN 46077

ANDERSON,ALICE M
41 MOONLIT CIRCLE
SACRAMENTO, CA 95831

ANDERSON,AMANDA L
16817 E 40TH TERR S
INDEPENDENCE, MO 64055

ANDERSON,AMY E
958 N 2ND ST
SPRINGFIELD, IL 62702

ANDERSON,ANITA L
5376 HILLSBORO LANE
LAS VEGAS, NV 89120

ANDERSON,ANNE
2718 COLGRAVE RD
MIDLOTHIAN, VA 23112

ANDERSON,ASHLEY B
2854 COUNTRY WOODS COURT
FINKSBURG, MD 21048

ANDERSON,AUDREY D
930 N. MAPLE GROVE RD.H306
BOISE, ID 83704

ANDERSON,BRADEN M
7848 AUTUMN RIDGE AVE
CHANHASSEN, MN 55317

ANDERSON,BRADLEY C
2525 OHIO DR
3801
PLANO, TX 75093

ANDERSON,CARROLL L
2363 WESCREEK DR
MARYLAND HEIGHTS, MO 63043

ANDERSON,DANITA L
4716 PEABODY AVE
CINCINNATI, OH 45227

ANDERSON,DARIA D
8505 GOLDENROD COURT
3B
MERRILLVILLE, IN 46410

ANDERSON,DAVID L
19742 154TH ST NW
ELK RIVER, MN 55330

ANDERSON,ELYSE C
8812 FIRETHORNE LN
NORTH CHESTERFIELD, VA 23237

ANDERSON,EVON R
412 ISLAND VIEW DRIVE
CAMANO ISLAND, WA 98282

ANDERSON,GAIL P
1914 W HASKELL PLACE
TULSA, OK 74127

ANDERSON,GERALD D
3959 GIBRALTAR AVE
APT 1
LOS ANGELES, CA 90008

ANDERSON,HEATHER R
18 KESSLER FARM DR
APT 643
NASHUA, NH 03063

ANDERSON,JAMES
9711 PIONEER TR
LEO, IN 46765

ANDERSON,JAMES M
7833 BLUE JAY WAY
ZIONSVILLE, IN 46077

ANDERSON,JEAN P
24 NEW BOSTON ROAD
AMHERST, NH 03031

ANDERSON,JEFFERY P
2925 DOOLITTLE AVE
ARCADIA, CA 91006

ANDERSON,JENNIFER R
8995 NW 6TH COURT
PLANTATION, FL 33324

ANDERSON,JESSE C
823 MCGUIRE AVE
TALLAHASSEE, FL 32303

ANDERSON,JULIA L
3006 MERRYDALE DRIVE
CHATTANOOGA, TN 37404

ANDERSON,KAREN S
9807 NEW ENGLAND WOODS CT
BURKE, VA 22015

ANDERSON,KATHLEEN P
909 E JEFFERSON STREET
BOISE, ID 83712

ANDERSON,KHALID A
5412 WARRINGTON AVE
PHILADELPHIA, PA 19143

ANDERSON,LAUREL L
4275 MERRIMAC LANE N
#29
PLYMOUTH, MN 55446

ANDERSON,LORNA C
229 KINSEY AVE
APT 2
CINCINNATI, OH 45219

ANDERSON,MARSIE R
713 SEMINOLE AVE
PRICHARD, AL 36610

ANDERSON,MARY ANNE
35 JEFFREY LANE
NEW MIDDLETOWN, OH 44442

ANDERSON,MATTHEW D
423 CANAL ST
METAIRIE, LA 70005

ANDERSON,MONIKA N
617 KAHN DRIVE
PIKESVILLE, MD 21208

ANDERSON,PATRICIA L
5500 SE 81ST TERRENCE
OKLAHOMA CITY, OK 73135

ANDERSON,PETER T
P.O. BOX 1102
OAKS, PA 19456

ANDERSON,ROBERT R
2844 ABETO LN SE
RIO RANCHO, NM 87124

ANDERSON,RONALD R
17420 NE HALSEY ST
APT 9
PORTLAND, OR 97230

ANDERSON,URSULA J
706 CHELMSFORD STREET
APT 104
LOWELL, MA 01851

ANDERTON,MATTHEW D
3235 PINE RUN DRIVE
SWARTZ CREEK, MI 48473

ANDRADE JR,MANUEL A
894 NORTH STREET
#2
RANDOLPH, MA 02368

ANDRADE,JULIE A
207 W. PINE STREET
JOHNSON CITY, TN 37604

ANDRADE,RODOLFO A
475 E 6TH STREET
APT #2
TRACY, CA 95376

ANDREA SMITH
63 RAYMOND RD
PLYMOUTH, MA 02360

ANDREACCHI,MELANIE R
50 SANDVIEW DRIVE
BAY POINT, CA 94565

ANDREAS,MICHAEL
1851 NO GREEN VALLEY PARKWAY
#823
HENDERSON, NV 89074

ANDREESCU,OLGA
815 LISA RUN COURT
KERNERSVILLE, NC 27284

ANDREJEVA ZUKOVA,OKSANA
6020 GAY WAY
NORTH HIGHLANDS, CA 95660

ANDRES, JARED R
11446 LYNHURST DR
WASHINGTON, MI 48094

ANDREW ANTONE
85 MILLSTONE RD
WAKEFIELD, RI 02879

ANDREW BOYCE
134 HILL RD
GROTON, MA 01450

ANDREW BRUGGER
310 ROUTE 27 APT 27
RAYMOND, NH 03077

ANDREW COHEN
57 MELROSE ST
ARLINGTON, MA 02474

ANDREW CONLAN
7 GRANITE RIDGE
ATKINSON, NH 03811

ANDREW DESCHENES
31 CLINTON STREET, APT 2
MILFORD, NH 03055

ANDREW G HENDRICKSON
25-19 34TH ST APT 2R
ASTORIA, NY 11103

ANDREW KATSAMPES
73 LOVELL
MELROSE, MA 02176

ANDREW ROTHERMEL
2520 BARRYKNOLL ST
KETTERING, OH 45420

ANDREW THORON
3035 NW 144TH TERR
NEWBERRY, FL 32669

ANDREW WILBANKS
3016 54TH ST SW
NAPLES, FL 34116

ANDREWS LAGASSE BRANCH BELL LLP
4365 EXECUTIVE DR
STE 950
SAN DIEGO, CA 92121

ANDREWS, DOUG E
1359 MESA DR
YPSILANTI, MI 48197

ANDREWS, ERIC C
1481 ELMCROFT AVE
POMONA, CA 91767

ANDREWS,ANNA C
6181 BEACH RD
WADSWORTH, OH 44281

ANDREWS,JOSHUA A
4317 S DETROIT AVE
TOLEDO, OH 43614

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 61 of 1243    Served 10/7/2016

ANDREWS,KAUVON J
855 EMORY POINT DR.
APT 3422
ATLANTA, GA 30329

ANDREWS,MEGAN M
1510 FATIMA DR
PARMA, OH 44134

ANDREWS,MICHAEL W
16032 DANCING LEAF PLACE
DUMFRIES, VA 22025

ANDREWS,SAKEINA A
2319 SEVILLE AVE
COLUMBUS, OH 43232

ANDREWS,TANIQUE L
466 GRANT LANE
LAVON, TX 75166

ANDREWS,TANISHA S
661 PROMENADE PLACE
416
COLUMBIA, SC 29229

ANDRLE,KATHLEEN M
210 COBURN WOODS
NASHUA, NH 03063

ANDRYAUSKAS,JEREMY J
4161 ROCKVALE DRIVE
LOVELAND, CO 80538

ANDRZEJ WROBLEWSKI
1206 S ANDERSON
URBANA, IL 61801

ANDY ON CALL
5008 W LINEBAUGH AVE #35
TAMPA, FL 33624

ANDY ON CALL
614 HWY 365
MAYFLOWER, AR 72106

ANDY RANDY LLC
1559 SPINNAKER DR
STE 205A
VENTURA, CA 93001

ANDYS TROPHIES AND AWARDS
2930 SW 4TH AVE
CAPE CORAL, FL 33914

ANET ADAPTIVE NETWORK
P.O. BOX 141177
IRVING, TX 75014-1177

ANETOR, LUCKY
1206 BLUESTONE DRIVE
MISSOURI CITY, TX 77459

ANGEL C COLON
2801 S CEDAR CREST TERR
INDEPENDENCE, MO 64057

ANGEL II, ALFRED G
10555 MONTGMRY RD
UNIT 60
CINCINNATI, OH 45242

ANGEL LEARNING INC
P.O. BOX 347017
PITTSBURGH, PA 15251-4017

ANGEL,DAVID
446 CR 4755
MT PLEASANT, TX 75455

ANGEL,TRAVIS A
176 WHITMAN WAY
GEORGETOWN, KY 40324

ANGELA DUCKWORTH
3701 MARKET ST
SUITE 215
PHILADELPHIA, PA 19104

ANGELA LOURETTE
7 HAMPSTEAD RD
SANDOWN, NH 03873

ANGELA PATTON
745 RED OAK LANE
#1C
UNIVERSITY PARK, IL 60484

ANGELICA,AMI L
5700 RANDOLPH ST
MARRERO, LA 70072

ANGELINAS SPAGHETTI HOUSE
1563 E FREMONT ST
STOCKTON, CA 95205

ANGELINI, SAVERIO J
1120 SE 6TH TERRACE
POMPANO BEACH, FL 33060

ANGIE ROUSTIO
16807 E 35TH TERRACE
INDEPENDENCE, MO 64055

ANGOTT,JULIE
442 FIVE GAITS CT
BLOOMFIELD, MI 48304

ANGRICK,ANDY W
4914 PRAIRIE PLACE
JOHNSTON, IA 50131

ANIELSKI,MARGIE G
2078 BUCKINGHAM AVE
CLOVIS, CA 93611

ANIKO GELADZE
21 SHARON AVE
MERRIMACK, NH 03054

ANIMASHAUN,ADEYINKA M
872 HURSTLAND AVE
BEAUMONT, CA 92223

ANK ENTERPRISE LLC
2731 LINCOLN AVE
SLIDELL, LA 70458

ANN ARBOR YPSILANTI REGIONAL CHAMBER
115 W HURON ST 3RD FL
ANN ARBOR, MI 48104

ANN MARIE TSOI
2412 130TH PLACE NE
BELLEVUE, WA 98005

ANN NEWMAN
5038 CARDEN DR
CHARLOTTE, NC 28227

ANNA B DIGAUDIO
310 HAWTHORNE AVE
GREENSBURG, PA 15601

ANNA EGBU
2550 JOEL WHEATON RD
#3901
HOUSTON, TX 77082

ANNA EGBU
777 BATESWOOD DR
29
HOUSTON, TX 77079

ANNAN,DELPHINE J
38135 SPRINGWOOD AVE
PRAIRIEVILLE, LA 70769

ANNANDALE BRASS
5818 WESSEX LANE
ALEXANDRIA, VA 22310

ANNE ARUNDEL COUNTY
FALSE ALARM REDUCTION PROGRAM
P.O. BOX 418669
BOSTON, MA 02241-8669

ANNE ARUNDEL COUNTY
P.O. BOX 17003
BALTIMORE, MD 21297-1003

ANNE MARIE CARR REARDON
48 LANGDON ST
NEWTON, MA 02458

ANNE POOLE
700 CLUSTER PINE ROAD
LADSON, SC 29456

ANNICHIARICO,MICHAEL P
331 TERSAS COURT
LAKE MARY, FL 32746

ANNIS, ANDREW P
1380 YELLOWGLEN DRIVE
CINCINNATI, OH 45255

ANOTHONY LAMONICA
17 GORDON RD
DERRY, NH 03038

ANPL
P.O. BOX 79961
BALTIMORE, MD 21279

ANRIK IRRIGATION INC
50 WHITTEMORE HILL RD
NEW IPSWICH, NH 03071

ANSARADA PTY LIMITED
215 W OHIO, 5TH FL
CHICAGO, IL 60654

ANSARADA PTY LIMITED
30 SOUTH WACKER DR
22ND FLOOR
CHICAGO, IL 60606

ANSARI,AHMED
1505 BELLL STREET
SACRAMENTO, CA 95825

ANSBRO III,JAMES L
7015 ROBINHOOD LANE
KANSAS CITY, MO 64151

ANSELMENT,BONNIE A
8311 ROLLING HILLS DRIVE
NIXA, MO 65714

ANSELMO,JENELLE K
6911 3RD STREET
RIVERBANK, CA 95367

ANSON CO SCHOOLS ACTIVITY BUS FUND
320 CAMDEN RD
WADESBORO, NC 28170

ANSWER CENTER OF LA INC
P.O. BOX 579
ST ROSE, LA 70087

ANSYS INC
275 TECHNOLOGY DR
C/O ACCOUNTS RECEIVABLE
CANONSBURG, PA 15317

ANTAYHUA, DANA F
13238 CUSTOM HOUSE COURT
FAIRFAX, VA 22033

ANTCZAK,DANIEL C
3893 MOTZ DRIVE
AKRON, OH 44333

ANTEA GROUP
3351 SOLUTIONS CENTER
CHICAGO, IL 60677-3003

ANTELMA GOMEZ
1143 W 71ST ST
LOS ANGELES, CA 90044

ANTELMA GOMEZ
11918 ACACIA AVE A
HAWTHORNE, CA 90250

ANTELO,JESUS F
3071 W 2ND AVE
HIALEAH, FL 33012

ANTELOPE VALLEY HIGH SCHOOL
44811 N SIERRA HWY
LANCASTER, CA 93534

ANTELOPE VALLEY HIGH SCHOOL
44900 N DIVISION STREET
LANCASTER, CA 93535

ANTENNA TV
ATTN: DAVID BRENNER
C/O MARATHON VENTURES, LLC
655 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10017

ANTHIS PAINTING
2501 LODI ST
SYRACUSE, NY 13208

ANTHONY ABBATESSA
23 BEACHVIEW RD
EAST BOSTON, MA 02128

ANTHONY ARIAS
26 SHAWHEEN COURT
LAWRENCE, MA 01843

ANTHONY CIERVO
89 SEAVERNS BRIDGE RD
AMHERST, NH 03031

ANTHONY FRIDAY
1515 WOOD STREET
JACKSON, MS 39213

ANTHONY GERMANO
24724 VALLEY ST #202
NEWHALL, CA 91321

ANTHONY J LANGLEY
18135 GLENLEDI DRIVE
HOUSTON, TX 77084

ANTHONY LAMONICA
17 GORDON RD
DERRY, NH 03038

ANTHONY MAYO
137 PINE HILL RD
NASHUA, NH 03063

ANTHONY PROPERTIES
12770 COIT ROAD
SUITE 970
DALLAS, TX 75251

ANTHONY WAYNE VENDING
530 WOLFE DR
FORT WAYNE, IN 46825

ANTHONY,EDDREKA S
198 AMETHYST DR
BRANDON, MS 39047

ANTHONY,GAIL
3220 N 81 PLACE
SCOTTSDALE, AZ 85251

ANTHONY,KATHLEEN M
6032 WEST 88TH TERRACE
OVERLAND PARK, KS 66207

ANTHONY,NOLAN L
4903 S MAIN ST
NORTH ROSE, NY 14516

ANTIOCH UNIFIED SCHOOL DISTRICT
510 G ST
ANTIOCH, CA 94509-1259

ANTIOCH UNIVERSITY NE
40 AVON ST
KEENE, NH 03431-3516

ANTIS,ANGELA G
515 KIM LANE
ROBINSON, TX 76706

ANTIV
P.O. BOX 511407
LOS ANGELES, CA 90051-7962

ANTLEY,BARBARA C
2869 SUMMERTREES BLVD
JOHNS BLAND, SC 29455

ANTOLIN,LAUREN E
1944 NW JOHNSON ST.
APT. 301
PORTLAND, OR 97209

ANTOLIN,MELINDA D
515 SW 328TH COURT
FEDERAL WAY, WA 98023

ANTON COMMUNITY NEWSPAPERS
132 E 2ND STREET
MINEOLA, NY 11501

ANTONACCI,SHARON D
6 THOREAU CT.
CHERRY HILL, NJ 08003

ANTONELLI,FRANK R
921 W EMBERCREST DR
ARLINGTON, TX 76017

ANTONIAZZI,CARLA
22654 MARLIN PL
WEST HILLS, CA 91307

ANTONIO,ANTHONY A
2721 BOMKAMP CIRCLE
SUN PRAIRIE, WI 53590

ANTONUCCI, AMY E
1407 CENTER ROAD
LANCASTER, PA 17603

ANTONY,CHRISTOPHER
7130 AMERICAN WAY
APT B
INDIANAPOLIS, IN 46256

ANTOSH,JAMES J
2056 CHESTNUT CIRCLE
LAKE ORION, MI 48360

ANTTV
MARATHON VENTURES LLC
P.O. BOX 28440
NEW YORK, NY 10087-8440

ANY EXCUSE FOR A PARTY INC
16 GLORIA LANE
FAIRFIELD, NJ 07004

ANYLABTESTNOW
3425 THOMASVILLE RD UNIT 11
TALLAHASSEE, FL 32309

AOL ADVERTISING INC
GENERAL POST OFFICE
P.O. BOX 5696
NEW YORK, NY 10087-5696

AON CONSULTING INC
P.O. BOX 100137
PASADENA, CA 91189-0137

AON CONSULTING INC
P.O. BOX 905188
CHARLOTTE, NC 28290-5188

AON CONSULTING INC
P.O. BOX 93736
CHICAGO, IL 60673-3736

AON RISK SERVICES
199 WATER ST 11TH FLR
NEW YORK, NY 10038-3551

AON RISK SERVICES
685 THIRD AVENUE 11TH FLOOR
NEW YORK, NY 10017

AON RISK SERVICES
P.O. BOX 4453
CHURCH STREET STATION
NEW YORK, NY 10261-4453

AON RISK SERVICES
P.O. BOX 7247 7376
PHILADELPHIA, PA 19170-7376

AON RISK SERVICES
TWO WORLD TRADE CENTER
NEW YORK, NY 10048

AP ADLER ALBERMARLE LLC
1400 NW 107TH AVE
5TH FLOOR
MIAMI, FL 33172

AP ADLER ALBERMARLE LLC
P.O. BOX 759227
BALTIMORE, MD 21275-9227

AP CONSOLIDATED THEATRES II LIMITED PARTNERSH
C/O ANTHONY PROPERTIES
12770 COIT ROAD
SUITE 970
DALLAS, TX 75251

AP CONSOLIDATED THEATRES II LIMITED PARTNEI
KUTAK ROCK LLP
ATTN: JESS ASKEW III
124 WEST CAPITOL AVENUE, SUITE 2000
LITTLE ROCK, AK

AP INNOVATION INC
6029 FOXWOOD LANE
INDIANAPOLIS, IN 46228

AP PROFESSIONALS
BOX 200820
PITTSBURGH, PA 15251-0820

AP PROFESSIONALS
P.O. BOX 2125
BUFFALO, NY 14240-2125

AP SERVICES LLC
P.O. BOX 5838
CAROL STREAM, IL 60197-5838

APA HOUSING BUREAU
C/O WYNDHAM JADE
6100 W PLANO PKWY STE 3500
PLANO, TX 75093

APEX BENEFITS GROUP INC
8500 KEYSTONE CROSSING STE 490
INDIANAPOLIS, IN 46240-2460

APEX CLEARING
ATTN: MATT FRIEFELD
1700 PACIFIC AVENUE, SUITE 1400
DALLAS, TX 75201

APEX IT CONSULTING INC
148 MICHELLE PL
SCHAUMBURG, IL 60173

APEX MECHANICAL SERVICES INC
P.O. BOX 1449
PINSON, AL 35126

APIATA, CHISE
1327 COOPERS HAWK WAY
MIDDLEBURG, FL 32068

APIKOS, LISA D
1260 WINSTON RD
MAITLAND, FL 32751

APM GROUP
83 GORDON ROAD
HIGH WYCOMBE
BUCKINGHAMSHIRE, HP13 6EH
UNITED KINGDOM

APOGEE MEDIA NETWORK
75 REMITTANCE DR
SUITE 6241
CHICAGO, IL 60675-6241

APOLINARES,ALDRICH L
532 S HARVARD BL
#9
LOS ANGELES, CA 90020

APOLLO ENVIRONMENTAL INC
P.O. BOX 239
GIBSONTON, FL 33534-0239

APOLLO PRINTING & GRAPHICS
2100 W LINCOLN AVE
ANAHEIM, CA 92801

APOLLO PRINTING & GRAPHICS
2960 W LINCOLN AVE #C
ANAHEIM, CA 92801

APPA
1643 PRINCE ST
ALEXANDRIA, VA 22314-2818

APPALACHIAN POWER
P.O. BOX 24413
CANTON, OH 44701-4413

APPEALING SIGNS
960 CARSWELL AVE
ELK GROVE VLG, IL 60007

APPELT,ANASTASIA M
552 JACQUELINE AVE
VIRGINIA BEACH, VA 23462

APPERSON
17315 STUDEBAKER RD
STE 211
CERRITOS, CA 90703

APPLAUSE BANQUETS & CATERING
3755 BROADMOORE AVE SE
C
GRAND RAPIDS, MI 49512

APPLE INC
P.O. BOX 846095
DALLAS, TX 75284-6095

APPLE SIGNS INC
404 SERENDIPITY DR
MILLERSVILLE, MD 21108

APPLE SPICE JUNCTION
1504 E PARHAM RD
RICHMOND, VA 23228

APPLE SPICE JUNCTION
2235 S 1300 W #A
SALT LAKE CITY, UT 84119

APPLE SPICE JUNCTION
4701 CREEK ROAD
STE 220
CINCINNATI, OH 45242

APPLE SPICE JUNCTION
6520 S 900 E
MURRAY, UT 84121

APPLEONE EMPLOYMENT SERVICES
P.O. BOX 29048
GLENDALE, CA 91209-9048

APPLETREE ANSWERING SERVICE
26432 NETWORK PL
CHICAGO, IL 60673-1264

APPLETREE ANSWERING SERVICE
5539 A N BROADWAY AVE
CHICAGO, IL 60640

APPLEYARD,AMY K
4340 TANEY AVE
APT 303
ALEXANDRIA, VA 22304

APPLIED CONCEPTS INC
641 SAN TOMAS PLACE
SAN RAMON, CA 94583

APPLIED INFORMATION MANAGEMENT INSTITUTE
118 SOUTH 19TH ST SUITE 1A
OMAHA, NE 68102

APPLIED INFORMATION MANAGEMENT INSTITUTE
1905 HARNEY STREET
SUITE 700
OMAHA, NE 68102

APPLY YOURSELF INC
P.O. BOX 504632
ST LOUIS, MO 63150-4632

APPRAISAL GROUP LLC
7396 SO UNION PARK AVE
STE 301
MIDVALE, UT 84047

APRIL CHAMBERS
2324 ERNEST ST
JACKSONVILLE, FL 32204

APRIL MITCHELL
LAMBERT LAW FIRM
ATTN MICHAEL C. LAMBERT
112 W. MARKET ST
ATHENS, AL 35611

APTNUS
428 S GILBERT RD
STE 106-6
GILBERT, AZ 85296

AQUA BRIGHT CLEANING
24 MILLPLACE CT
IRMO, SC 29063

AQUA CHILL
P.O. BOX 24742
TEMPE, AZ 85285-4742

AQUA PENNSYLVANIA INC
762 W LANCASTER AVE
BRYN MAWR, PA 19010-3489

AQUA PENNSYLVANIA INC
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUA PENNSYLVANIA INC
P.O. BOX 41519
PHILADELPHIA, PA 19101-1519

AQUA PURE
1572 S MAHAFFIE CIR
OLATHE, KS 66062

AQUA PURE
P.O. BOX 13604
PHILADELPHIA, PA 19101 3604

AQUA PURE
P.O. BOX 414378
KANSAS CITY, MO 64141

AQUA PURE
P.O. BOX 8500-6720
PHILADELPHIA, PA 19178-6720

AQUA PURE OF LOUISIANA LLC
5701 CRAWFORD ST
SUITE A
HARAHAN, LA 70123

AQUA SERVICES INC
8283 VICO COURT
SARASOTA, FL 34240

AQUA SYSTEMS
7785 E US HWY 36
AVON, IN 46123

AQUA WASTEWATER MANAGEMENT INC
439 MCFARLAN RD
KENNETT SQ, PA 19348

AQUAFOLD
440 N WOLFE RD
SUNNYVALE, CA 94085

AQUAJAVA INC
920 S SPRING ST
LITTLE ROCK, AR 72203

AQUAJAVA INC
P.O. BOX 34165
LITTLE ROCK, AR 72203

AQUAJAVA INC
P.O. BOX 644006
CINCINNATI, OH 45264-4006

AQUAJAVA INC
PO BOX 34165
LITTLE ROCK, AR 72203

AQUAPURE
1572 S MAHAFFIE CIR
OLATHE, KS 66062

AQUAPURE
WS 160 P.O. BOX 414378
KANSAS CITY, MO 64141

AQUART,CHRISTOPHER A
3219 FALL CREEKWAY EAST
INDIANAPOLIS, IN 46205

AQUENT
90503 COLLECTION CENTER DR
CHICAGO, IL 60693

AQUILINA,JOHN P
30160 MINTON
LIVONIA, MI 48150

AR ASSOCIATION OF COLLEGIATE REGISTRARS
AND ADMISSIONS OFFICERS
DOC BRYAN STUDENT SERV CTR STE 141
RUSSELLVILLE, AR 72801

AR DEPT OF WORKFORCE SERVICES
VOLUNTARY PYMTS
P.O. BOX 8007
LITTLE ROCK, AR 72203-8007

ARAB TERMITE & PEST CONTROL IN
4035 MILLERSVILLE RD
INDIANAPOLIS, IN 46205

ARABIAN NIGHTS
3081 ARABIAN NIGHTS
KISSIMMEE, FL 34747

ARACELY SERRANO
32322 CORTE PARADO
TEMECULA, CA 92592

ARAGON,REBECCA S
9901 E LINWOOD BLVD
INDEPENDENCE, MO 64052

ARAMARK CORPORATION
1005 EIGHTH AVE
GLENSHAW, PA 15116

ARAMARK CORPORATION
1101 MARKET ST 24TH FL
FIXED ASSETS DEPT
PHILADELPHIA, PA 19107

ARAMARK CORPORATION
1301 OLIVER HILL WAY
RICHMOND, VA 23219

ARAMARK CORPORATION
1950 N STEMMONS FREEWAY
DALLAS, TX 75207

ARAMARK CORPORATION
20 UNIVERSITY DR
NASHUA, NH 03063

ARAMARK CORPORATION
260 S CHURCH AVE
TUCSON, AZ 85701

ARAMARK CORPORATION
400 N HIGH ST
COLUMBUS, OH 43215

ARAMARK CORPORATION
8435 GEORGETOWN RD 100
INDIANAPOLIS, IN 46268

ARAMARK REFRESHMENT SERVICES
1005 EIGHTH AVE
GLENSHAW, PA 15116

ARAMARK REFRESHMENT SERVICES
1097 ANDOVER PARK EAST
TUKWILA, WA 98188

ARAMARK REFRESHMENT SERVICES
11118 117TH PL NE
KIRKLAND, WA 98033

ARAMARK REFRESHMENT SERVICES
11419 SUNRISE GOLD CIR 4
RANCHO CORDOVA, CA 95742

ARAMARK REFRESHMENT SERVICES
1200 S 43RD ST
MILWAUKEE, WI 53214

ARAMARK REFRESHMENT SERVICES
1301 OLIVER HILL WAY
RICHMOND, VA 23219

ARAMARK REFRESHMENT SERVICES
1351 METROPOLITAN AVENUE
WEST DEPTFORD, NJ 08066

ARAMARK REFRESHMENT SERVICES
13772 SHORELINE DR
EARTH CITY, MO 63045

ARAMARK REFRESHMENT SERVICES
14359 MIRAMAR PKWY, STE 308
MIRAMAR, FL 33027

ARAMARK REFRESHMENT SERVICES
1664 MAGNOLIA AVENUE
BUENA VISTA, VA 24416

ARAMARK REFRESHMENT SERVICES
1665 TOWNHURST #160
HOUSTON, TX 77043

ARAMARK REFRESHMENT SERVICES
17044 MONTANERO AVE
CARSON, CA 90746

ARAMARK REFRESHMENT SERVICES
1830 AIRLANE DR SUITE 3
NASHVILLE, TN 37210

ARAMARK REFRESHMENT SERVICES
19370 VAN NESS AVE
TORRANCE, CA 90501

ARAMARK REFRESHMENT SERVICES
2120 HUTTON DR
SUITE 100
CARROLLTON, TX 75006

ARAMARK REFRESHMENT SERVICES
2126 WEST 2300 SOUTH
SALT LAKE CITY, UT 84119

ARAMARK REFRESHMENT SERVICES
2160 HILLS AVE STE B
ATLANTA, GA 30318

ARAMARK REFRESHMENT SERVICES
234 BALLARDVALE STREET
WILMINGTON, MA 01887

ARAMARK REFRESHMENT SERVICES
2885 S 171ST ST
NEW BERLIN, WI 53151

ARAMARK REFRESHMENT SERVICES
3350 W DIRECTORS ROW 600
SALT LAKE CITY, UT 84104

ARAMARK REFRESHMENT SERVICES
3600 CHAMBERLAIN LANE
SUITE 202
LOUISVILLE, KY 40241

ARAMARK REFRESHMENT SERVICES
3735 ARNO NE
ALBUQUERQUE, NM 87107

ARAMARK REFRESHMENT SERVICES
3901 RAVENSWOOD RD
SUITE 101
DANIA BEACH, FL 33312

ARAMARK REFRESHMENT SERVICES
502 NORTH SHERIDAN STREET
CORONA, CA 92880

ARAMARK REFRESHMENT SERVICES
5073 MARTIN LUTHER KING FRWY
FORT WORTH, TX 76119

ARAMARK REFRESHMENT SERVICES
5180 SMITH ROAD
SUITE F
DENVER, CO 80216

ARAMARK REFRESHMENT SERVICES
537 WEST RINCON STREET
CORONA, CA 91720

ARAMARK REFRESHMENT SERVICES
6152 WAREHOUSE WAY
SACRAMENTO, CA 95826

ARAMARK REFRESHMENT SERVICES
6667 OLD SHAKOPEE RD 103
BLOOMINGTON, MN 55438-2622

ARAMARK REFRESHMENT SERVICES
6667 OLD SHAKOPEE ROAD #103
BLOOMINGTON, MN 55438

ARAMARK REFRESHMENT SERVICES
6811 E 32ND ST
INDIANAPOLIS, IN 46226

ARAMARK REFRESHMENT SERVICES
8435 GEORGETOWN RD #100
INDIANAPOLIS, IN 46268

ARAMARK REFRESHMENT SERVICES
8723 FLORIDA MINING BLVD
TAMPA, FL 33634

ARAMARK REFRESHMENT SERVICES
9627 PREMIER PARKWAY
MIRAMAR, FL 33025

ARAMARK REFRESHMENT SERVICES
970 RITTENHOUSE ROAD
STE 100
NORRISTOWN, PA 19403

ARAMARK REFRESHMENT SERVICES
9786 PREMIER PARKWAY
MIRAMAR, FL 33025

ARAMARK REFRESHMENT SERVICES
9950 FALLBROOK PINES DR
HOUSTON, TX 77064

ARAMARK REFRESHMENT SERVICES
P.O. BOX 415758
BOSTON, MA 02241-5758

ARAMARK SPORTS AND ENTERTAINMENT SERVICI
GREATER RICHMOND CONVENTION CENTER
403 NORTH 3RD STREET
RICHMOND, VA 23219

ARAMARK UNIFORM SERVICE INC
1225 VERSAILLES RD
LEXINGTON, KY 40508

ARAMARK UNIFORM SERVICE INC
1419 NATIONAL DRIVE
SACRAMENTO, CA 95834

ARAMARK UNIFORM SERVICE INC
24437 NETWORK PLACE
CHICAGO, IL 60673-1244

ARAMARK UNIFORM SERVICE INC
25259 NETWORK PL
CHICAGO, IL 60673-1252

ARAMARK UNIFORM SERVICE INC
3300 N 41ST ST
LINCOLN, NE 68504

ARAMARK UNIFORM SERVICE INC
P.O. BOX 101004
PASADENA, CA 91189-1004

ARAMARK UNIFORM SERVICE INC
P.O. BOX 101179
PASADENA, CA 91189-1179

ARAMARK UNIFORM SERVICE INC
P.O. BOX 101338
PASADENA, CA 91189

ARAMARK UNIFORM SERVICE INC
P.O. BOX 139
1200 WEBSTER STREET
DAYTON, OH 45404 0139

ARAMARK UNIFORM SERVICE INC
P.O. BOX 16067
DES MOINES, IA 50316

ARAMARK UNIFORM SERVICE INC
P.O. BOX 340910
SACRAMENTO, CA 95834

ARAMARK UNIFORM SERVICE INC
P.O. BOX 4440
LINCOLN, NE 68504

ARAMARK UNIFORM SERVICE INC
P.O. BOX 4855
JACKSONVILLE, FL 32201

ARAMARK UNIFORM SERVICE INC
P.O. BOX 5164
MODESTO, CA 95352

ARAMARK UNIFORM SERVICE INC
P.O. BOX 517
LEXINGTON, KY 40588-0517

ARAMARK UNIFORM SERVICE INC
P.O. BOX 894704
LOS ANGELES, CA 90189-4704

ARAMARK UNIFORM SERVICE INC
P.O. BOX 919007
SAN DIEGO, CA 92191-9007

ARAMARK UNIFORM SERVICE INC
P.O. BOX 922139
SYLMAR, CA 91392

ARAMARK UNIFORM SERVICE INC
PO BOX 101179
PASADENA, CA 91189-1179

ARANTES SA, LUIZ G
10962 EAST FULLER PLACE
BATON ROUGE, LA 70816

ARAPAHOE COUNTY TREASURER
5334 S PRINCE ST
LITTLETON, CO 80120-1136

ARAPAHOE COUNTY TREASURER
P.O. BOX 571
LITTLETON, CO 80160

ARAQUE,RUBI
8460 STANFORD AVE
LOS ANGELES, CA 90001

ARBID,HAWRAA H
8521 ROCKLAND ST
DEARBORN HEIGHTS, MI 48127

ARBORETUM TREE SERVICES LLC
34240 SMITHSON VALLEY RD
BULVERDE, TX 78163

ARBUCKLE,RACHEL A
9244 W IRONWOOD DR
PEORIA, AZ 85345

ARC
1303 NORTHSIDE BLVD
SOUTH BEND, IN 46615

ARC
133 W FIRST AVE
MESA, AZ 85210

ARC
2863 SHARON RD
CINCINNATI, OH 45241

ARC
345 CLINTON ST
COSTA MESA, CA 92626

ARC
3666 CARNEGIE AVE
CLEVELAND, OH 44115

ARC
P.O. BOX 715163
COLUMBUS, OH 43271-5163

ARC DISPOSAL AND RECYCLING CO INC
P.O. BOX 9001154
LOUISVILLE, KY 40290-1154

ARC DISPOSAL AND RECYCLING CO INC
P.O. BOX 9001822
LOUISVILLE, KY 40290-1822

ARCADE MEDIA CO
2800 FILBERT ST #1
SAN FRANCISCO, CA 94123

ARCAMONTE,STEVEN
6400 SW 188 AVE
SOUTHWEST RANCHES, FL 33332

ARCARA,OLIVIA R
153 SCHOELLER RD
AMHERST, NY 14228

ARCE, HECTOR
1061 SW 50TH AVENUE
MARGATE, FL 33068

ARCENEAUX,JEWELL D
1900 ASCOT PKWY
#1228
VALLEJO, CA 94591

ARCEO,AMANDA I
151 N 200TH ST.
SHORELINE, WA 98133

ARCH ENGRAVING
254 NORTHWEST BLVD
FENTON, MO 63026

ARCHAMBEAU,JOHN W
PO BOX 42
9 HANSON WAY
HOLLIS, NH 03049

ARCHBISHOP RYAN HIGH SCHOOL
11201 ACADEMY RD
PHILADELPHIA, PA 19154

ARCHDIOCESE OF OMAHA
3300 N 60 ST
OMAHA, NE 68104

ARCHER & GREINER, P.C.
ATTN: JENNIFER L. DERING
300 DELAWARE AVE., SUITE 1100
WILMINGTON, DE 19801

ARCHER & GREINER, P.C.
ATTN: JERROLD S. KULBACK
ONE LIBERTY PLACE, 32ND FLOOR
1650 MARKET STREET
PHILADELPHIA, PA 19103

ARCHER SIGN CORPORATION
1917 HENRY AVE SW
CANTON, OH 44706

ARCHER,ROBIN L
2933 SUNNYFIELD COURT
INDIANAPOLIS, IN 46228

ARCHERS FLOWERS INC
534 10TH STREET
HUNTINGTON, WV 25701

ARCHIBALD,GEORGE W
5910 CLARK STATE RD
COLUMBUS, OH 43230

ARCHIE FRANGOUDIS
BOX 965
MERRIMACK, NH 03054

ARCHIE, KATRINA A
10508 SEDGEGRASS DR
INDIANAPOLIS, IN 46235

ARCHITECHT
P.O. BOX 3532
NORTHBROOK, IL 60065-3532

ARCHITECT
P.O. BOX 3530
NORTHBROOK, IL 60065-9729

ARCHITECTS
697 UNION ST
MANCHESTER, NH 03104

ARCHITECTURAL DIGEST
P.O. BOX 37638
BOONE, IA 50037-0638

ARCHITECTURAL DIGEST
P.O. BOX 37639
BOONE, IA 50037

ARCHITECTURAL DIGEST
P.O. BOX 37642
BOONE, IA 50037-0642

ARCHITECTURAL DIGEST
P.O. BOX 37653
BOONE, IA 50037-0653

ARCHITECTURAL DIGEST
P.O. BOX 59056
BOULDER, CO 80322

ARCHITECTURAL GLASS AND METAL CO INC
6334 E 32ND CT
INDIANAPOLIS, IN 46226

ARCHITECTURAL HABITAT OF SAN ANTONIO INC
P.O. BOX 33638
SAN ANTONIO, TX 78265

ARCHITECTURAL RECORD
2 PENN PLAZA
NEW YORK, NY 10121

ARCHITECTURAL RECORD
P.O. BOX 564
HIGHTSTOWN, NJ 08520

ARCHITECTURAL RECORD
P.O. BOX 5732
HARLAN, IA 51593-5232

ARCHITECTURAL RECORD
P.O. BOX 682
HIGHTOWN, NJ 08520-0682

ARCHITECTURAL WALLS INC
816 N GRAHAM RD
GREENWOOD, IN 46143

ARCHIVE DATA SOLUTIONS
DRAWER 1475
P.O. BOX 5935
TROY, MI 48007-5935

ARCO CONSTRUCTION COMPANY INC
900 N ROCK HILL RD
ST LOUIS, MO 63119

ARCO MURRAY NATL CONSTRUCTION CO INC
3110 WOODCREEK DR
DOWNERS GROVE, IL 60515

ARCO MURRAY NATL CONSTRUCTION CO INC
9400 N CENTRAL EXPWY
STE 1616
DALLAS, TX 75231

ARCO MURRAY NATL CONSTRUCTION CO INC
ONE OAKBROOK TERRACE
SUITE 300
OAKBROOK, IL 60181

ARCTIC ICE
P.O. BOX 1629
CONOVER, NC 28613

ARDEN REALTY LTD
4179 SOUTH RIVERBOAT RD
STE 205
SALT LAKE CITY, UT 84123

ARDEN REALTY LTD
6477 TELEPHONE ROAD SUIET 11
VENTURA, CA 93003

ARDEN REALTY LTD
P.O. BOX 31001-0751 LOCK BOX 910751
PASADENA, CA 910751

ARDEN REALTY LTD
P.O. BOX 31002-0751
PASADENA, CA 91110-0751

AREA TEMPS INC
P.O. BOX 632380
CINCINNATI, OH 45263-2380

AREBALO,ALEXANDER A
4831 W BOSTON ST
CHANDLER, AZ 85226

ARELLANO, GIOVANNI M
13961 ROCKLAND VILLAGE DR
APT 104
CHANTILLY, VA 20151

ARENA III, VINCENT J
108 WHITE COTTAGE RD
HELENA, AL 35080

ARENA,VALERIE F
P.O. BOX 995
PINE LAKE, GA 30072

ARENDALL LAW FIRM, INC.
2018 MORRIS AVENUE SUITE 300
BIRMINGHAM, AL 35203

ARENDSEE,MELODY J
9318 BUCKEYE ROAD
CLEVELAND, OH 44104

ARENS, ASHLEY R
141 JULIAN STREET
DENVER, CO 80219

ARENS,EMILY A
293 TOWER LANE
ELK GROVE, FL 60007

ARGENTINA STEAKHOUSE
1410 E REPUBLIC RD
SPRINGFIELD, MO 65804

ARGENTO, PATSY A
11859 SAN BOURN COURT
WEST PALM BEACH, FL 33412

ARGONNE MONTGOMERY STORAGE
8915 E MONTGOMERY
SPOKANE, WA 99212

ARGUETA-WU,JENNY E
9402 LOGAN RIDGE COURT
LAS VEGAS, NV 89139

ARGUS INTEGRATED SERVICES LLC
P.O. BOX 13202
SPOKANE, WA 99213

ARGUS JANITORIAL LLC
P.O. BOX 13202
SPOKANE, WA 99213

ARGUS PSIM LLC
P.O. BOX 23696
TIGARD, OR 97281

ARGUS,DONNA M
835 GLASFORD SQUARE
#103
LEXINGTON, KY 40515

ARI EL ENTERPRISES
29355 NORTHWESTERN HWY STE 301
SOUTHFIELD, MI 48034

ARIAS, ELCIDA M
11211 NW 57TH LANE
DORAL, FL 33178

ARIAS,SANDRA C
3903 S MASON RD
#321
KATY, TX 77460

ARI-EL ENTERPRISES, INC.
29548 SOUTHFIELD ROAD
SUITE 200
SOUTHFIELD, MI 48076

ARIEL RAMOS
657 MERRIMAK ST
#436
LOWELL, MA 01854

ARIF,MAHMUD
3563 CHERRY BLOSSOM COURT
DECATUR, GA 30034

ARIONE,SALVO E
1861 WHITE SANDS ST
BRENTWOOD, CA 94513

ARISMAN,MARK T
3004 NEWPORT DR
SPRINGFIELD, IL 32702

ARIZONA ASSOC STUDENT FINCIAL AID ADMINISTRAT
3300 W CAMELBACK RD
PHOENIZ, AZ 85017

ARIZONA ASSOC STUDENT FINCIAL AID ADMINISTRAT
P.O. BOX 1014
MESA, AZ 85211-1014

ARIZONA ASSOC STUDENT FINCIAL AID ADMINISTR
P.O. BOX 1060
CHANDLER, AZ 85244

ARIZONA ASSOC STUDENT FINCIAL AID ADMINISTRAT
P.O. BOX 20925
1303 E UNIVERSITY BLVD
TUSCON, AZ 85719-0521

ARIZONA ASSOC STUDENT FINCIAL AID ADMINISTRAT
PMB #534
7875 E 24TH ST
YUMA, AZ 85365

ARIZONA AWNINGS & WINDOW SHADE
1409 S 21ST DR
PHOENIX, AZ 85009

ARIZONA BUSINESS EDUCATION ASSOC
1900 W THOMAS RD
METRO TECH HIGH SCHOOL
PHOENIX, AZ 85015

ARIZONA CATERING INC
1716 WEST MAIN ST
MESA, AZ 85201

ARIZONA CHARTER SCHOOLS ASSOCIATION
12439 N 32ND ST
PHOENIX, AZ 85032

ARIZONA CHARTER SCHOOLS ASSOCIATION
1825 E NORTHERN AVENUE #275
PHOENIX, AZ 85020

ARIZONA COMMISSION FOR POSTSECONDARY EDUCA
2020 N CENTRAL STE 650
PHOENIX, AZ 85004-4503

ARIZONA DAILY STAR
4850 SOUTH PARK AVE
TUCSON, AZ 85714

ARIZONA DEPARTMENT OF ADMINISTRATION
100 N 15TH AVE STE 401
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29009
PHOENIX, AZ 85038-9009

ARIZONA DEPT OF ECONOMIC SECURITY
7225 N MONA LISA #202
REHAB SER ADMIN
TUCSON, AZ 85741

ARIZONA DEPT OF ECONOMIC SECURITY
899 N WILMOT STE D-3
REHAB SER ADMIN
TUCSON, AZ 85711

ARIZONA DEPT OF ECONOMIC SECURITY
EXPERIENCE RATING UNIT
SITE CODE 9118-2
PHOENIX, AZ 85005-6028

ARIZONA DEPT OF ECONOMIC SECURITY
P.O. BOX 6877
ATTN RSA PAYMENT & BILLING UNIT
PHOENIX, AZ 85005

ARIZONA DEPT OF ECONOMIC SECURITY
VOCATIONAL REHABILITATION
1155 N ARIZONA BLVD
COOLIDGE, AZ 85228

ARIZONA DEPT OF EDUCATIONAL SERVICES
1789 W JEFFERSON ST 2NW
FINANCE BUSINESS UNIT
PHOENIX, AZ 85007-3202

ARIZONA DEPT OF EDUCATIONAL SERVICES
ADULT EDUCATION SVCS BIN 26
1535 W JEFFERSON ST
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
P.O. BOX 29010
PHOENIX, AZ 85038-9010

ARIZONA DEPT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ 85038-9079

ARIZONA EXTERMINATING CO
P.O. BOX 61175
PHOENIX, AZ 85082

ARIZONA EXTERMINATING CO
P.O. BOX 63423
PHOENIX, AZ 85082

ARIZONA INTERAGENCY FARMWORKERS COALITION I
815 N 18TH STREET
PHOENIX, AZ 85006

ARIZONA LIBRARY ASSOCIATION
1030 E BASELINE RD
SUITE 105-1025
TEMPE, AZ 85283

ARIZONA LIBRARY ASSOCIATION
950 BASELINE RD #140-1025
TEMPE, AZ 85283

ARIZONA MILLS
5001 S ARIZONA MILLS CIRCLE
TEMPE, AZ 85283

ARIZONA NURSES ASSOCIATION
1850 E SOUTHERN
SUITE 1
TEMPE, AZ 85282

ARIZONA PRIVATE SCHOOL ASSN
202 E MCDOWELL RD #273
PHOENIX, AZ 85004

ARIZONA PRIVATE SCHOOL ASSN
7776 S POINTE PKWY W
SUITE 110
PHOENIX, AZ 85044

ARIZONA REPUBLIC
200 E VAN BUREN
ATTN M GREENWOOD
PHOENIX, AZ 85004

ARIZONA REPUBLIC
CUSTOMER ACCOUNTING SERVICES
P.O. BOX 300
PHOENIX, AZ 85001-0300

ARIZONA REPUBLIC
P.O. BOX 200
CUSTOMER ACCT SVCS
PHOENIX, AZ 85001-0200

ARIZONA REPUBLIC
P.O. BOX 2700
PHOENIX, AZ 85002-2700

ARIZONA REPUBLIC
P.O. BOX 677595
DALLAS, TX 75267-7595

ARIZONA STATE BOARD
FOR CHARTER SCHOOLS
1616 WEST ADAMS STREET SUITE 170
PHOENIX, AZ 85007

ARIZONA STATE BOARD
FOR PRIVATE POSTSECONDARY EDUCATION
1400 W WASHINGTON, ROOM 260
PHOENIX, AZ 85007

ARIZONA STATE BOARD FOR PRIVATE POSTSECONDA
1400 W. WASHINGTON ST
PHOENIX, AZ 85007

ARIZONA STATE BOARD OF NURSING
4747 N 7TH ST STE 200
PHOENIX, AZ 85014-3655

ARIZONA STATE UNIVERSITY
4729 E ASHURST PBLA
ATTN MARY BAY
PHOENIX, AZ 85048

ARIZONA STATE UNIVERSITY
ATTN: UCB MAIL CODE 2050
P.O. BOX 37100
PHOENIX, AZ 85069-7100

ARIZONA STATE UNIVERSITY
EVENT SCHEDULIN MC2050
4701 W THUNDERBIRD ROAD
GLENDALE, AZ 85306

ARIZONA STATE UNIVERSITY
REGISTRARS OFFICE
P.O. BOX 870312
TEMPE, AZ 85287-0312

ARIZONA TECHNOLOGY COUNCIL
2800 N CENTRAL AVENUE SUITE 1920
PHOENIX, AZ 85004

ARIZONA VETERAN PROGRAM ASSOC
1202 W THOMAS RD
PHOENIX, AZ 85013

ARIZONA VETERAN PROGRAM ASSOC
1833 W SOUTHERN AVE
ATTN B J JOHNSON
MESA, AZ 85202-4868

ARIZONA VETERAN PROGRAM ASSOC
7110 E MCKELLIPS RD
MESA, AZ 85208

ARIZONA VETERAN PROGRAM ASSOC
9000 E CHAPARRAL RD ATTN A BOOTHBY
C/O SCOTTSDALE COMM COLLEGE
SCOTTSDALE, AZ 85250-2699

ARIZONA VETERAN PROGRAM ASSOC
LAMAR CHAPMAN AVPA PRES
2626 E PECOS RD
CHANDLER, AZ 85225

ARIZONAS MISTER FIX IT INC
3814 W DESERT PARK LANE
PHOENIX, AZ 85051

ARJES-MADDOX,KALEB A
9925 W 91ST ST
#128
SAPULPA, OK 74066

ARKANSAS ASSC OF STUDENT FIN AID ADMIN
2000 W BROADWAY
C/O JACKIE BRUBAKER TREASURER
W MEMPHIS, AR 72301

ARKANSAS ASSC OF STUDENT FIN AID ADMIN
P.O. BOX 143
PENCIL BLUFF, AR 71965

ARKANSAS ASSC OF STUDENT FIN AID ADMIN
P.O. BOX 3074
MONTICELLO, AR 71656-3074

ARKANSAS ASSC OF STUDENT FIN AID ADMIN
P.O. BOX 3350
BATESVILLE, AR 72503-3350

ARKANSAS ASSC OF STUDENT FIN AID ADMIN
P.O. BOX 3649
FORT SMITH, AR 72913-3649

ARKANSAS ASSOC CAREER AND TECH ED
2105 WEST UNION
BALD KNOB, AR 72010

ARKANSAS AUTO SPRINKLERS INC
P.O. BOX 1370
CABOT, AR 72023

ARKANSAS AUTOMATIC DOOR AND GLASS INC
9 FREEDOM LANE
LITTLE ROCK, AR 72206

ARKANSAS AUTOMATIC DOOR AND GLASS INC
P.O. BOX 6078
SHERWOOD, AR 72124

ARKANSAS BLUEPRINT CO INC
10110 W MARKHAM
LITTLE ROCK, AR 72205

ARKANSAS DEMOCRAT GAZETTE
P.O. BOX 2221
LITTLE ROCK, AZ 72203

ARKANSAS DEMOCRAT GAZETTE
P.O. BOX 8008
LITTLE ROCK, AR 72203

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
423 MAIN STREET, SUITE 400
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
COORD FOR INSTITUTIONAL CERTIFICATI
114 E CAPITOL
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF LABOR
10421 WEST MARKHAM
LITTLE ROCK, AR  72205

ARKANSAS FOOD BANK
4301 W 65TH ST
LITTLE ROCK, AR 72209

ARKANSAS HYDROJET INC
P.O. BOX 11
CONWAY, AR 72033

ARKANSAS SIGN AND NEON
8525 DISTRIBUTION DRIVE
LITTLE ROCK, AR 72209

ARKANSAS SKILLS USA
THREE CAPITOL MALL
LITTLE ROCK, AR 72201-1083

ARKER,EMILY E
634 DUNBERRY DR
ARNOLD, MD 21012

ARLINGTON POLICE DEPARTMENT
P.O. BOX 1065
ARLINGTON, TX 76004 1065

ARLINGTON PUBLIC SCHOOLS
869 MASSACHUSETTS AVE
ARLINGTON, MA 02476-4701

ARLINGTON SCHOOL DISTRICT 16
315 N FRENCH AVE
ARLINGTON, WA 98223-1317

ARLINGTON UTILITIES
P.O. BOX 90020
ARLINGTON, TX 76004-3020

ARMENTA,MALISSA D
9095 N ORACLE
#2110
TUCSON, AZ 85704

ARMEZZANI, AUBREE L
139 ELECTRIC ST
PECKVILLE, PA 18452

ARMIJO,ELOY A
3158 W FIVE MILE PEAK DR
QUEEN CREEK, AZ 85142

ARMLIN,FREDERICK C
2030 20TH ST
SACRAMENTO, CA 95818

ARMOND,GEORGE R
7307 W 143RD PLACE
CEDAR LAKE, IN 46303

ARMSTEAD,DEMETRIC R
2622 INVERLOCH CIRCLE
DULUTH, GA 30096

ARMSTRONG
1120 N MILLS AVE
ORLANDO, FL 32803

ARMSTRONG
P.O. BOX 37749
PHILADELPHIA, PA 19101-5049

ARMSTRONG ELECTRIC CO INC
4920 CHANEY ST
PENSACOLA, FL 32503

ARMSTRONG FLOWERS
726 E COOK RD
FORT WAYNE, IN 46825

ARMSTRONG III,HENRY R
5632 WENLOCK ST
LOS ANGELES, CA 90016

ARMSTRONG LOCK & SECURITY PRODUCTS INC
1120 N MILLS AVE
ORLANDO, FL 32803

ARMSTRONG PROCESS GROUP INC
1009 WEST RIVER DRIVE
NEW RICHMOND, WI 54017

ARMSTRONG RELOCATION
13669 E 61ST ST
BROKEN ARROW, OK 74012

ARMSTRONG RELOCATION
1900 N INDIANWOOD AVE
SUITE B
BROKEN ARROW, OK 74012

ARMSTRONG RELOCATION
212 TOTAL SOLUTIONS WAY
ALABASTER, AL 35007-0000

ARMSTRONG RELOCATION
3927 WINCHESTER
MEMPHIS, TN 38118-0000

ARMSTRONG, KELLIE
1113 JARRETT LANE
KNOXVILLE, TN 37923

ARMSTRONG,CAMILLE A
4934 WOODSTONE DR
APT 1004
SAN ANTONIO, TX 78230

ARMSTRONG,CHARLES E
2649 BRIDGEHAMPTON ROAD
MARIETTA, GA 30064

ARMSTRONG,JUSTINA A
4077 LAKELAND HILLS DR
DOUGLASVILLE, GA 30134

ARMSTRONG,KENNETH D
35735 TREVINO TRAIL
BEAUMONT, CA 92223

ARMSTRONG,LISA K
6008 PINE CREEK DR
ST AUGUSTINE, FL 32092

ARMSTRONG,SANDRA M
6673 CENTENNIAL DRIVE
REYNOLDSBURG, OH 43068

ARMSTRONG,TERRY L
2424 DRUSILLA LANE
APT 22
BATON ROUGE, LA 70809

ARMSTRONG-DOLLINGER,RACHELLE K
29 ASHWOOD CIRCLE
BROWNSBURG, IN 46112

ARMY EMERGENCY RELIEF
200 STOVALL ST
ALEXANDRIA, VA 22332-0600

ARMY NATIONAL GUARD
2825 WEST DUBLIN GRANVILLE RD
COLUMBUS, OH 43235

ARMY NATIONAL GUARD
800 ZAHN STREET
HUNTINGTON, IN 46750

ARNDT,THOMAS
4 TAMARACK DRIVE
BRANCHBURG, NJ 08853

ARNESON,JANET M
6527 LAMANGA DRIVE
DALLAS, TX 75248

ARNETT,ELYSSE M
7917 FARLEY PLACE
FISHERS, IN 46038

ARNEVA SMITH
9116 DIAMOND LAKE AVE
LAS VEGAS, NV 89129

ARNOBIT, MARIA C
11420 WELLMAN DRIVE
RIVERVIEW, FL 33578

ARNOLD AIR SOCIETY
400 E UNIVERSITY WAY
PETERSON HALL 203
ELLENSBURG, WA 98926-7368

ARNOLD BLEVINS ELECTRIC CO
P.O. BOX 688
NORTH LITTLE ROCK, AR 72115

ARNOLD CITY OF
P.O. BOX 959435
ST LOUIS, MO 63195-9435

ARNOLD CITY OF
RITA THOMPSON CITY COLLECTOR
2101 JEFFCO BLVD
ARNOLD, MO 63010

ARNOLD GROUP
P.O. BOX 502885
ST LOUIS, MO 63150-2885

ARNOLD J YOUNG
314 COCKRILL ST
HUTTO, TX 78634

ARNOLD, ED M
10604 CALAVERAS
WACO, TX 76708

ARNOLD, PAULA M
1424 SW EDEWOOD AVE
GREENVILLE, FL 32331

ARNOLD, STEPHANIE I
14556 N PENNSYLVANIA
APT 210
OKLAHOMA CITY, OK 73134

ARNOLD,ANDRE H
2613 S. 376TH PLACE
FEDERAL WAY, WA 98003

ARNOLD,DAVID R
15215 E 19TH COURT
VERADALE, WA 99037

ARNOLD,GENEVIEVE L
1906 HAYNES AVENUE
INDIANAPOLIS, IN 46240

ARNOLD,MICHAEL A
449 MAHONING AVE NW
WARREN, OH 44483

ARNOLD,RANDY B
5026 N. 53RD ST.
OMAHA, NE 68104

ARNOLD,SHARIE D
16251 MIRAMAR PL
SAM LEANDRO, CA 94578

ARODAL
P.O. BOX 58344
TUKWILA, WA 98138

ARODAL
P.O. BOX 98945
DES MOINES, WA 98198-0945

AROGUNDADE,MUHAMMAD A
725 CYPRESS ST
YEADON, PA 19050

AROMA COFFEE SERVICE
2168 ANDREA LN
FORT MYERS, FL 33912

AROMA DOLCE
6465 BUSCH BLVD
COLUMBUS, OH 43229-1766

AROUJ WHYEN
ATTN DANIEL TASHNEK
2205 MATHEWS AVENUE
REDONDO BEACH, CA 90278

ARRINGTON LOCK & SAFE INC
5410 MATT HWY 40
CUMMING, GA 30028

ARRINGTON,JAMAL M
6344 SLOPESIDE COURT
RALEIGH, NC 27610

ARROW AIR CONDITIONING AND SHEET METAL
657 MIDDLEGATE ROAD
DBA AIRE SERV OF SOUTHERN LAS VEGAS
HENDERSON, NV 89011-2609

ARROW BROADBAND
4628 WYANDOTTE DR
COLUMBUS, OH 43230

ARROW CAPITAL SOLUTIONS, INC.
P.O. BOX 844324
DALLAS, TX 75284-4324

ARROW ENTERPRISE COMPUTING SOLUTIONS INC
13219 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ARROW ENVIRONMENTAL SERVICES
13500 POWERS CT STE 100
FORT MYERS, FL 33912

ARROW ENVIRONMENTAL SERVICES
6225 TOWER LN
SARASOTA, FL 64240

ARROW ENVIRONMENTAL SERVICES
P.O. BOX 600730
JACKSONVILLE, FL 32260

ARROW EXTERMINATORS
P.O. BOX 23093
KNOXVILLE, TN 37933-1093

ARROW EXTERMINATORS
P.O. BOX 500219
ATLANTA, GA 31150

ARROW FINANCIAL SERVICE
5996 TOUHY AVE
NILES, IL 60714

ARROW PARKING LOT SERVICE INC
5030 GAYHURST AVE
BALDWIN PARK, CA 91706

ARROW PAVEMENT SERVICES INC
3936 S SEMORAN BLVD #118
ORLANDO, FL 32822

ARROW PEST CONTROL INC
P.O. BOX 515
PLYMOUTH, IN 46563

ARROWHEAD DRINKING WATER INC
P.O. BOX 52237
PHOENIX, AZ 850722237

ARROWHEAD DRINKING WATER INC
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

ARROWHEAD LOCK AND SAFE INC
2211 MARIETTA BLVD NW
ATLANTA, GA 30318

ARROYO, LUIS E
12500 BROOKGLADE CIRCLE, #163
HOUSTON, TX 77099

ARS RESCUE ROOTER
3340 N SCHERER DR. STE A
ST PETERSBURG, FL 33716

ART SOLUTIONS
7607 E GREENWAY RD
SUITE 300
SCOTTSDALE, AZ 85260

ART SOLUTIONS & INSTALLATIONS
13801 N 17TH AVE
PHOENIX, AZ 85023

ART SOLUTIONS & INSTALLATIONS
16055 N 82ND ST
SCOTTSDALE, AZ 85260

ART SOLUTIONS & INSTALLATIONS
3011 N 73RD ST #115
SCOTTSDALE, AZ 85251

ART SOLUTIONS & INSTALLATIONS
7607 E GREENWAY RD 300
SCOTTSDALE, AZ 85260

ARTECH OF TEXAS
463 WEST BEDFORD EULESS RD
HURST, TX 76053

ARTEMIK,JEREMY A
213 W MAIN ST
NANTICOKE, PA 18634

ARTEZA,JAYSON A
7320 NW 15TH ST
PLANTATION, FL 33313

ARTHRITIS FOUNDATION
2920 S WEBSTER AVE STE A
ATTN LAURA LIBERT
GREEN BAY, WI 54301

ARTHUR COX
EARLSFORT CENTRE EARLSFORT TERRACE
DUBLIN 2
IRELAND

ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES
39735 TREASURY CENTER
CHICAGO, IL 60694-9700

ARTHUR JACKSON
12 K ST
CONCORD, NH 03301

ARTHUR KIRKORIAN
2 BALIAN WAY
MILFORD, MA 01757

ARTHUR L DAVIS PUBLISHING AGENCY INC
517 WASHINGTON ST
P.O. BOX 216
CEDAR FALLS, IA 50613

ARTHUR VIII,PRINCE
814 THAYER AVE
#203
SILVER SPRINGS, MD 20910

ARTHUR, BRUCE G
115 CYPRESS CREEK AVE
MURRELLS INLET, SC 25956

ARTHUR, CAROLYN
1376 S. BOULDER ST.
UNIT E
GILBERT, AZ 85296

ARTHUR, THOMAS C
11 COMMERICAL
P.O. BOX 131
ANGOLA, NY 14006

ARTHUR, TWYLAH F
11592 SW GRAVEN ST.
PORTLAND, OR 97224

ARTHUR,L M
5830 BAXTER DRIVE
JACKSON, MS 39211

ARTHUR,ROSEMARY
8357 BANYAN LANE
INDIANAPOLIS, IN 46237

ARTHUR,THOMAS S
4244 MONTERA PLACE NW
ALBUQUERQUE, NM 87114

ARTHURTON,ORA E
91 BEAGLE RD.
FREDERICKSBURG, VA 22405

ARTHURTON,SEAN P
91 BEAGLE RD
FREDERICKSBURG, VA 22405

ARTHUS,GERARD A
409 E LOWELL AVE
MISHAWKA, IN 46545

ARTIGUES CONSTRUCTION CO INC
1215 FRIED ST
GRETNA, LA 70053

ARTIS, DENNIS C
13739 BROOKVIEW AVE
BATON ROUGE, LA 70815

ARTIS,ROBYN V
6200 RALEIGH ST
#417
ORLANDO, FL 32835

ARTISTIC ENTERPRISES
5350 EAST 62 ST
INDIANAPOLIS, IN 46220

ARTS RESOURCES FOR THE TRI STATE
900 8TH ST
SUITE 100
HUNTINGTON, WV 25701

ARUBA NETWORKS INC
1344 CROSSMAN AVE
SUNNYVALE, CA 94089-1113

ARVATO DIGITAL SERVICES LLC
P.O. BOX 844286
DALLAS, TX 75284-4286

ARZA CONSULTING GROUP
7367 WATER DANCE WY
LAKE WORTH, FL 33467

AS YOU LIKE IT CATERING
430 RIVER RD
SUITE E
CORONA, CA 92880

ASAP ASPHALT PAVING AND MAINTENANCE INC
18700 S WOLF ROAD
SUITE 222
MOKENA, IL 60448

ASAP CORP
6501 1/2 S SEPULVEDA BLVD
LOS ANGELES, CA 90045

ASAP DRAIN AND PLUMBING
120 N PACIFIC ST
SUITE J1
SAN MARCOS, CA 92069

ASAP FIRE AND SAFETY CORP
6 PROGRESS AVE UNIT 3
TYNGSBORO, MA 01879

ASAP FIRE AND SAFETY CORP
90 PROGRESS AVE UNIT 3
TYNGSBORO, MA 01879

ASAS CONTRACTING INC
P.O. BOX 11921
LEXINGTON, KY 40579-1921

ASC PARTNERS INC
2650 PLEASANTDALE RD
SUITE 9
DORAVILLE, GA 30340

ASCD
P.O. BOX 17035
BALTIMORE, MD 21297-8431

ASCENSION FRAME AND ART
17424 AIRLINE HWY SUITE 9
PRAIRIEVILLE, LA 70769

ASCENTIA ENGINEERING SERVICES INC
P.O. BOX 2855
CRESTLINE, CA 92325

ASCOL,JASON T
409 N CARLSBAD ST
OWASSO, OK 74055

ASCOLTA
2351 MCGAW AVE
IRVINE, CA 92614

ASEE
P.O. BOX 71224
PHILADELPHIA, PA 19176-6224

ASEM, AMR I
105 WESTWICK CT
APT 2
STERLING, VA 20165

ASGHARY KARAHROUDY,ALI
16 PARKRIDGE COURT
EL SOBRANTE, CA 94803

ASH III, WILLIAM M
12631 GORDA CIRCLE EAST
LARGO, FL 33773

ASHBY, TIMOTHY B
116 SUTTON PLACE
LEXINGTON, KY 40504

ASHCRAFT,NEIL D
4075 E CONKLIN DR
MERIDIAN, ID 83646

ASHE, DWAN Y
1314 LONDON'S WAY
LITHIA SPRINGS, GA 30122

ASHER, EMILY A
12811 252ND ST. E
GRAHAM, WA 98338

ASHER,JEFFREY O
502 TRUMAN
WILLARD, MO 65781

ASHFIELD ASSOCIATES
C/O COLUMBIA EXECUTIVE XIII ASSOC. LLC
302 WASHINGTON AVENUE EXTENSION
ALBANY, NY 12203

ASHLAND ALLIANCE
P.O. BOX 830
ASHLAND, KY 41105-0830

ASHLAND GALLERY
2321 OLD SHELL RD
MOBILE, AL 36607

ASHLAND K12 PTO
65 EAST UNION ST
ASHLAND, MA 01721

ASHLEY MANOR
14214 OLD HAMMOND HWY
BATON ROUGE, LA 70816

ASHLEY ROWDEN AND HUBBARD
AND ARDEBILI LLC
256 NE TUDOR RD
LEES SUMMIT, MO 64086

ASHLEY,ANTHONY U
2116 S EDGEWOOD ST
PHILADELPHIA, PA 19142

ASHLEY,MARIE N
16301 FREDERICKTOWN-AMITY ROAD
FREDERICKTOWN, OH 43019

ASHLING,KELLY R
1614 TWIN LAKES CIRCLE
TALLAHASSEE, FL 32311

ASHMAN,CARL E
28873 BRADNER DR
WARREN, MI 48088

ASHMAN,CYNTHIA A
5611 N MERCEIR ST
KANSAS CITY, MO 64118

ASHTON PLACE
341 W 75TH STREET
WILLOWBROOK, IL 60527

ASHTON,FRANCES L
7534 FIVE POINTS RD
INDIANAPOLIS, IN 46259

ASHTON,TIM L
7301 TIKI AVE
CINCINNATI, OH 45243

ASHUN, IRENE A
1220 INDIAN RUN DR
APT 1534
CARROLTON, TX 75010

ASHWORTH,LAURA G
526 ALDENGATE TERRACE
MIDLOTHIAN, VA 23114

ASI MODULEX
1301 WASHINGTON AVENUE NORTH
MINNEAPOLIS, MN 55411

ASIA TV USA LTD
ONE PENN PLAZA
250 W 34TH ST SUITE 3501
NEW YORK, NY 10119

ASINOVSKI,ALEXANDER L
71 EDWARDS DRIVE
STOUGHTON, MA 02072

ASIS CLEVELAND CHAPTER
5841 W 130TH ST
CLEVELAND, OH 44130

ASIS INTERNATIONAL
1625 PRINCE ST
ALEXANDRIA, VA 22314-2818

ASIS INTERNATIONAL
3 PARKWAY CTR STE G5
C/O SECURITAS SECURITY SERV
PITTSBURGH, PA 15221

ASIS INTERNATIONAL
P.O. BOX 17650
BALTIMORE, MD 21297

ASJ JEEVES INC
DEPT 33187
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3187

ASK,ANGELA M
22896 ROAD
L-34
UNDERWOOD, IA 51576

ASKINS,TONI N
892 BRIARWOOD LOOP
CABOT, AR 72023

ASKREN, RALPH L
1150 HUCKLEBERRY RD
STRAFFORD, MO 65757

ASL INTERPRETER NETWORK
P.O. BOX 17414
SEATTLE, WA 98127

ASL MARKETING
2 DUBON COURT
FARMINGDALE, NY 11735

ASLAM,ANWAR S
18121 ARRIGONE WAY
LINDEN, CA 95236

ASLANIDIS,GEORGE M
352 HAMPSHIRE DR
APT 12
HAMILTON, OH 45011

ASLIN, TERRY D
102 PAMELA
GATESVILLE, TX 76528

ASME INTERNATIONAL
22 LAW DR
P.O. BOX 2900
FAIRFIELD, NJ 07007-2900

ASPEN COMMUNICATIONS
6311 S DEAN MARTIN DR
LAS VEGAS, NV 89118

ASPIAZU,BONNIE M
2361 S 800 W
TIPTON, IN 46072

ASPIAZU,MARK A
2216 TAMMY DR
KENNER, LA 70065

ASPIRA INC OF PA
4322 NORTH 5TH ST
PHILADELPHIA, PA 19140

ASSA ABLOY
P.O. BOX 827375
PHILADELPHIA, PA 19182-7375

ASSADI,MASSOUD
280 HUNTERS POINT TRL
LONGWOOD, FL 32779

ASSER,NEALA M
3759 MOON BAY CIRCLE
WELLINGTON, FL 33414

ASSESSMENT TECHNOLOGIES INSTITUTE LLC
62277 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

ASSIL, NAIM Z
10 ONEIDA PLACE
HUDSON, MA 01749

ASSIST AVIATION SOLUTIONS LLC
117 PERIMETER RD
NASHUA, NH 03063

ASSOC OF COLLEGE AND RESEARCH LIBRARIES
18 LIBRARY WAY
UNIVERSITY OF NH
DURHAM, NH 03824

ASSOC OF COLLEGE AND RESEARCH LIBRARIES
NEW ENGLAND CHAPTER
145 HICKS WAY
AMHERST, MA 01003

ASSOC OF COLLEGE AND RESEARCH LIBRARIES
P.O. BOX 4088
FREDERICK, MD 21705

ASSOC OF COLLEGE AND UNIV HOUSING OFFICERS IN
941 CHATHAM LN STE 318
COLUMBUS, OH 43221-2416

ASSOC OF PRIVATE SECTOR COLLEGES AND UNIV
P.O. BOX 66493
WASHINGTON, DC 20035

ASSOC OF PRIVATE SECTOR COLLEGES AND UNIVER
P.O. BOX 75068
BALTIMORE, MD 21275-5068

ASSOC STANDARD CURRICULUM DEVELOPMENT
1703 N BEAUREGARD ST
ALEXANDRIA, VA 22311-1714

ASSOCIACAO CABOVERDIANA DE BROCKTON INC
575 MONTELLO ST
P.O. BOX 1875
BROCKTON, MA 02303

ASSOCIATED BUSINESS SYSTEMS
7440 SW BONITA RD
PORTLAND, OR 97224

ASSOCIATED ELECTRIC COMPANY
917 134TH ST SW STE-A-7
EVERETT, WA 98204

ASSOCIATED GENERAL CONTRACTORS
2307 N FINE AVE
SUITE108
FRESNO, CA 93727-1516

ASSOCIATED GENERAL CONTRACTORS
3095 BEACON BLVD
WEST SACRAMENTO, CA 95691

ASSOCIATED GENERAL CONTRACTORS
OF AMERICA INC
P.O. BOX 662
HOUSTON, TX 77001 0662

ASSOCIATED SCHOOLS OF CONSTRUCTION
P.O. BOX 1312
FORT COLLINS, CO 80522

ASSOCIATED SCHOOLS OF CONSTRUCTION
P.O. BOX 29
WINDSOR, CO 80550

ASSOCIATED SUPPLY CO
P.O. BOX 94497
LAS VEGAS, NV 89193-4497

ASSOCIATION CAREER NETWORK
P.O. BOX 120155
DALLAS, TX 75312-0155

ASSOCIATION FOR CAREER & TECHNICAL EDUCATION
P.O. BOX 758621
BALTIMORE, MD 21275-8621

ASSOCIATION FOR CONSTRUCTION CAREER DEVELO
15770 N GREENWAY HAYDEN LOOP
SUITE 101
SCOTTSDALE, AZ 85260

ASSOCIATION FOR CONSTRUCTION CAREER DEVE
P.O. BOX 1063
PEORIA, AZ 85380-1063

ASSOCIATION OF BLACK CARDIOLOGISTS INC
5355 HUNTER RD
ATLANTA, GA 30349

ASSOCIATION OF COLLEGE BUSINESS SCHOOLS AND
11520 W 119TH ST
OVERLAND PARK, KS 66213

ASSOCIATION OF CRIMINAL JUSTICE SCIENCE
P.O. BOX 960
GREENBELT, MD 20768-0960

ASSOCIATION OF DEANS AND DIRECTORS
OF UNIVERSITY COLLEGES AND UNDERGRADUATE ST
2851 S PARKER RD STE 560
AURORA, CO 80014

ASSOCIATION OF ILLINOIS ELECTRIC COOPERATIVES
P.O. BOX 3787
SPRINGFIELD, IL 62708-3787

ASSOCIATION OF INFORMATION
1788 TIMOTHY DR
ATTN STAN HOFFMAN
WEST MIFFLIN, PA 15122

ASSOCIATION OF INFORMATION
3439 PAYSPHERE CIR
CHICAGO, IL 60674

ASSOCIATION OF INFORMATION
8293 SOLUTIONS CTR
CHICAGO, IL 60677-8002

ASSOCIATION OF INFORMATION
ATTN: MEMBERSHIP RENEWALS
15000 COMMERCE PKWY, STE C
MOUNT LAUREL, NJ 08054-2212

ASSOCIATION OF INFORMATION
P.O. BOX 1452
APPLETON, WI 54912-1452

ASSOCIATION OF INFORMATION
P.O. BOX 2004
AITP PITTSBURGH CHAPTER
PITTSBURGH, PA 15230

ASSOCIATION OF INFORMATION
P.O. BOX 809189
CHICAGO, IL 60680-9189

ASSOCIATION OF INFORMATION
TECHNOLOGY PROFESSIONALS
33405 TREASURY CENTER
CHICAGO, IL 60694

ASSOCIATION OF INFORMATION
TECHNOLOGY PROFESSIONALS
P.O. BOX 790437
SAN ANTONIO, TX 78279

ASSOCIATION OF PRIVATE SECTOR COLLEGES AN
1101 CONNECTICUT AVENUE NW
SUITE 900
WASHINGTON, DC 20036

ASSOCIATION OF PRIVATE SECTOR COLLEGES AND U
P.O. BOX 66493
WASHINGTON, DC 20035

ASSOCIATION OF PRIVATE SECTOR COLLEGES AND U
P.O. BOX 75068
BALTIMORE, MD 21275-8662

ASSOCIATION OF PROPRIETARY COLLEGES
121 STATE ST
ALBANY, NY 12207

ASSOCIATION OF VETERANS EDUCATION CERTIFYING
750 UNIVERSITY AVE
UNIVERSITY OF WISCONSIN
MADISON, WI 53706

ASSOCIATION OF VETERANS EDUCATION CERTIFYING
800 UNIVERSITY DR
C/O NORTHWEST MISSOURI STATE UNIV
MARYVILLE, MO 64468

ASSOCIATION OF VETERANS EDUCATION CERTIFY
9501 S KING DR
CHICAGO STATE UNIV
CHICAGO, IL 60628

ASSOCIATION OF VETERANS EDUCATION CERTIFYING
BILL HANSEN,INDIAN HILLS COMM COLL
525 GRANDVIEW BUILDING #6
OTTUMWA, IA 52501

ASSOCIATION OF VETERANS EDUCATION CERTIFYING
UNIVERSITY OF COLORADO AT BOULDER
77 UCB
BOULDER, CO 80309-0077

ASSOCIATION OF VETERANS EDUCATION CERTIFY
UNIVERSITY OF IA
ROOM 1 JESSUP HALL
IOWA CITY, IA 52242

ASSUMPTION COLLEGE
500 SALISBURY ST
WORCESTER, MA 01609

ASSURED SECURITY INC
965 NORTH HIGHWAY 169
MINNEAPOLIS, MN 55441

ASSY,FRANS Y
38720 COTTONWOOD DR
STERLING HEIGHTS, MI 48310

ASTM INTERNATIONAL
100 BARR HARBOR DR
W CONSHOHOCKEN, PA 19428-2959

ASTORGA, SYLVIA
11903 ZACATECAS CT
SAN ANTONIO, TX 78253

ASTRO FACILITY MANAGEMENT
P.O. BOX 681515
INDIANAPOLIS, IN 46268

AT BATTERY COMPANY
28337 CONSTELLATION RD
VALENCIA, CA 91355

AT HOME COMPUTER CONSULTANTS, LLC
4354 UPTON AVE N
MINNEAPOLIS, MN 55412

AT&T
AT&T TELECONFERENCE SERVICES
DEPT 0830
DETROIT, MI 48255-0830

AT&T
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003

AT&T
DEPT 0830
P.O. BOX 55000
DETROIT, MI 48255 0830

AT&T
P.O. BOX 105068
ATLANTA, GA 30348-5068

AT&T
P.O. BOX 105107
ATLANTA, GA 30348-5107

AT&T
P.O. BOX 105262
ATLANTA, GA 30348-5262

AT&T
P.O. BOX 105414
ATLANTA, GA 30348-5414

AT&T
P.O. BOX 13134
NEWARK, NJ 07101-5634

AT&T
P.O. BOX 13142
NEWARK, NJ 07101-5642

AT&T
P.O. BOX 13146
NEWARK, NJ 07101-5646

AT&T
P.O. BOX 27 680
KANSAS CITY, MO 64180-0680

AT&T
P.O. BOX 277019
ATLANTA, GA 30384-7019

AT&T
P.O. BOX 2969
OMAHA, NE 68103-2969

AT&T
P.O. BOX 2971
OMAHA, NE 68103

AT&T
P.O. BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
P.O. BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
P.O. BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
P.O. BOX 5020
CAROL STREAM, IL 60197

AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197-5025

AT&T
P.O. BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
P.O. BOX 5083
CAROL STREAM, IL 60197-5083

AT&T
P.O. BOX 5091
CAROL STREAM, IL 60197-5091

AT&T
P.O. BOX 5095
CAROL STREAM, IL 60197-5095

AT&T
P.O. BOX 630047
DALLAS, TX 75263

AT&T
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T
P.O. BOX 650516
DALLAS, TX 75265-0516

AT&T
P.O. BOX 650661
DALLAS, TX 75265-0661

AT&T
P.O. BOX 660011
DALLAS, TX 75266-0011

AT&T
P.O. BOX 660778
DALLAS, TX 75266-0778

AT&T
P.O. BOX 660779
DALLAS, TX 75266-0779

AT&T
P.O. BOX 660921
DALLAS, TX 75266-0921

AT&T
P.O. BOX 70529
CHARLOTTE, NC 28272-0529

AT&T
P.O. BOX 78114
PHOENIX, AZ 85062

AT&T
P.O. BOX 78158
PHOENIX, AZ 85062-8158

AT&T
P.O. BOX 78225
PHOENIX, AZ 85062-8225

AT&T
P.O. BOX 78355
PHOENIX, AZ 85062-8355

AT&T
P.O. BOX 78522
PHOENIX, AZ 85062-8522

AT&T
P.O. BOX 79112
PHOENIX, AZ 85062-9112

AT&T
P.O. BOX 8100
AURORA, IL 60507-8100

AT&T
P.O. BOX 8102
AURORA, IL 60507-8102

AT&T
P.O. BOX 8229
AURORA, IL 60572-8229

AT&T
P.O. BOX 830018
BALTIMORE, MD 21283 0018

AT&T
P.O. BOX 830022
BALTIMORE, MD 21283-0022

AT&T
P.O. BOX 9001307
LOUISVILLE, KY 40290 1307

AT&T
P.O. BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T
P.O. BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T
P.O. BOX 9001311
LOUISVILLE, KY 40290-1311

AT&T
P.O. BOX 9005
CAROL STREAM, IL 60197-9005

AT&T
P.O. BOX 930170
DALLAS, TX 75393-0170

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T
PO BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 5020
CAROL STREAM, IL 60197

AT&T
PO BOX 5025
CAROL STREAM, IL 60197-5025

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
PO BOX 5091
CAROL STREAM, IL 60197-5091

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
CAROL STREAM, IL 60197-9004

ATAC CORPORATION
755 N MATHILDA AVE
SUITE 200
SUNNYVALE, CA 94085-3511

ATAEE,AMIR
500 ORRIN ST SE
VIENNA, VA 22180

ATALLAH,AYMAN S
6401 WARNER AVENUE
#121
HUNTINGTON BEACH, CA 92647

ATAPCO CARMEL INC
630 W CARMEL DR STE 135
CARMEL, IN 46032

ATAPCO CARMEL INC
P.O. BOX 406415
ATLANTA, GA 30384-6415

ATHENS SERVICE INC
P.O. BOX 60009
CITY OF INDUSTRY, CA 91716-0009

ATHERTON,AKEEM A
1537 WEST PIKE ST.
PHILADELPHIA, PA 19140

ATHLETIC CALENDAR OF NHTI
75 S MAIN STREET UNIT 7 #513 C/O COLLEGE PUBLICA
CONCORD, NH 03301

ATI ANDERSON TECHNICIANS INC
701 S AL DAVIS RD
HARAHAN, LA 70123

ATI INDUSTRIAL AUTOMATION
PINNACLE PARK
1031 GOODWORTH DR
APEX, NC 27539

ATKINS,CHRISTINA L
6418 ECKHERT RD
APT 3301
SAN ANTONIO, TX 78240

ATKINS,CURTIS A
1691 DORSET DRIVE
AVON, IN 46123

ATKINS,GWENDOLYNN L
2531 SPRING RD
ROANOKE, VA 24015

ATKINSON AND POLAK PLLC
P.O. BOX 549
CHARLESTON, WV 25322-0549

ATKINSON, MICHAEL
13301 PRAIRIE SAGE COVE
MANOR, TX 78653

ATKINSON,ASHLEY K
31909 LINDER RD
DENHAM SPRINGS, LA 70726

ATKINSON,DOUGLAS L
2700 RAGLAND RD
MANSFIELD, TX 76063

ATL FIRST AID INC
5250 GRAND AVE STE 14 #327
GURNEE, IL 60031

ATLANTA BREAD CO
351 W 104TH AVE
ATTN MARIO
NORTHGLENN, CO 80234

ATLANTA BREAD COMPANY
14262 E CEDAR AVE
AURORA, CO 80012

ATLANTA BREAD COMPANY
P.O. BOX 1667
SMYRNA, GA 30081

ATLANTA BREAD COMPANY
P.O. BOX 351846
WESTMINSTER, CO 80035-1846

ATLANTA COFFEE TIME
CO EXCELSO COFFEE LLC
P.O. BOX 532177
ATLANTA, GA 30353-2177

ATLANTA FIRE EXTINGUISHER INC
P.O. BOX 7830
ATLANTA, GA 30357

ATLANTA INTERIOR FOLIAGE INC
P.O. BOX 672786
MARIETTA, GA 30067

ATLANTA JOURNAL CONSTITUTION
72 MARIETTA ST
5TH FL ATTN M THOMPSON
ATLANTA, GA 30306

ATLANTA JOURNAL CONSTITUTION
P.O. BOX 105375
ATLANTA, GA 30348-5375

ATLANTA JOURNAL CONSTITUTION
P.O. BOX 660297
DALLAS, TX 75266-0297

ATLANTA S FAVORITE TRANSPORTATION INC
696 CATHERINE ST
ATLANTA, GA 30310-3419

ATLANTIC CLEANING AND PRESSURE WASHING CO
P.O. BOX 7746
MYRTLE BEACH, SC 29572

ATLANTIC COAST COMMERCIAL SERVICES
840 JUNIPER CRESCENT
STE 102
CHESAPEAKE, VA 23513

ATLANTIC EXPRESS
3740 EAST THOMPSON ST
PHILADELPHIA, PA 19137

ATLANTIC EXPRESS
OF NEW ENGLAND INC
3 PLANK ST
BILLERICA, MA 01821

ATLANTIC EXPRESS OF L.A. INC
201 W SOTELLO ST
LOS ANGELES, CA 90012

ATLANTIC FLEET
P.O. BOX 678
RYE, NH 03870

ATLANTIC SPORSTWEAR
36 WALDRON WAY
PORTLAND, ME 04103-5944

ATLANTIS SECURITY COMPANY
P.O. BOX 638352
CINCINNATI, OH 45263-8352

ATLANTIX GLOBAL SYSTEMS LLC
P.O. BOX 534609
ATLANTA, GA 30353-4609

ATLAS EXTERMINATOR CO INC
211 OLD PADONIA RD
COCKEYSVILLE, MD 21030

ATLAS GLASS & DOOR INC
6510 ROYAL ST
PLEASANT VALLEY, MO 64068

ATLAS OUTDOOR
3265 CARD DR
BURTON, MI 48529

ATLAS PLUMBING AND MECHANICAL INC
1504 SW 35TH STREET
MOORE, OK 73160

ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

ATLAS,MICHAEL S
6819 TOTTENHAM RD
MADISON, WI 53711

ATLEE HIGH SCHOOL
9414 ATLEE STATION RD
MECHANICSVILLE, VA 23116

ATMOS ENERGY
P.O. BOX 650654
DALLAS, TX 75262-0654

ATMOS ENERGY
P.O. BOX 78108
PHOENIX, AZ 85062-8108

ATMOS ENERGY
P.O. BOX 790311
ST LOUIS, MO 63179-0311

ATMOS ENERGY
P.O. BOX 9001949
LOUISVILLE, KY 40290-1949

ATNAFU,YEWULSEW T
1958 HELMO AVE N
OAKDALE, MN 55128

ATOKA INC
ACCOUNTING DIVISION
P.O. BOX 2450
HOT SPRINGS, AR 71914

ATOMIC DISPOSAL CO
P.O. BOX 1082
SUN VALLEY, CA 91352

ATR SALES INC
41 TALBOT ROAD
P.O. BOX 45
NORTHBOROUGH, MA 01532

ATRINSIC INC
P.O. BOX 10434
UNIONDALE, NY 11555-0434

ATTALLA, NABIL H
12978 CLARET COURT
RANCHO CUCAMONGA, CA 91739

ATTALLA,MICHAEL W
748 NAVARRO DR.
CORONA, CA 92879

ATWAL,MANPREET
5085 MEYERS ST.
ROCKLIN, CA 95677

ATWELL, ALICE M
1000 S OLIVE AVE
APT 3
WEST PALM BEACH, FL 33401

ATWELL, JASON W
1181 HORSESHOE BEND RD
CHILHOWIE, VA 24319

ATWELL,KRISTINA M
8 LEXINGTON AVE
#3B
BUFFALO, NY 14222

ATWOOD,BENJAMIN R
15310 NE 45TH ST.
VANCOUVER, WA 98682

AU BON APPETIT LTD
219 N MILWAUKEE ST 2ND FL
MILWAUKEE, WI 53202

AUBREY SONTAG
6 BOURNE ST
CLINTON, MA 01510

AUBRY,PAMELA
308 ORMOND VILLAGE DR
DESTREHAN, LA 70047

AUBURN SCHOOL DISTRICT
915 FOURTH ST NE
AUBURN, WA 98002

AUCOIN II,KENNETH W
204 RUREM
PALACIOS, TX 77465

AUDI FINANCIAL SERVICES
P.O. BOX 5215
CAROL STREAM, IL 60197-5215

AUDIA,GAYLA M
1518 BALTZ DRIVE
JOLIET, IL 60431

AUDIO EAST INC
70 PRINCETON ST
NORTH CHELMSFORD, MA 01863

AUDIO EAST INC
70 WILBUR ST
SUITE 3
LOWELL, MA 01851

AUDIO RENT KC
5906 WOODSON RD
MISSION, KS 66202

AUDIO VISUAL OF GREEN BAY
333 MAIN ST
GREEN BAY, WI 54301

AUDIO VISUAL TECHNIQUES
1489 LEESTOWN RD
LEXINGTON, KY 40511

AUGER LASER CUTTING
191 CRAWLEYFALLS RD
BRENTWOOD, NH 03833

AUGUR, CAROLYNN A
128 VIA MORELLA
ENCINITAS, CA 92024

AUGUSTA DAILY GAZETTE
204 E 5TH AVE
P.O. BOX 9
AUGUSTA, KS 67010-009

AUGUSTE LOPES
10 JOHNSON DR
LAKEVILLE, MA 02347

AUGUSTIN AGUIRRE, KENNY MORGAN, RYAN-ASHLEY
HUGHES ELLZEY, LLP
ATTN JARRETT L. ELLZEY, W. CRAFT HUGHES
2700 POST OAK BLVD., SUITE 1120
GALLERIA TOWER I
HOUSTON, TX 77056

AUGUSTINE EXTERMINATORS INC
9280 FLINT
OVERLAND PARK, KS 66214

AUGUSTINE,FURNELL D
920 LAWRENCE ST. #106
TOMBALL, TX 77375

AUGUSTYN, AMANDA S
11 DIANE DR
CHEEKTOWAGA, NY 14225

AUMAN,LOYAL C
8424 HALL STREET
LENEXA, KS 66219

AURORA PARK INVESTORS
C/O WESTAR REAL PROPERTY SERVICES INC
1600 JACKSON ST
GOLDEN, CO 80401

AURORA PUBLIC SCHOOLS
15701 EAST 1ST AVENUE
STE 206
AURORA, CO 80011

AURORA SENTINEL
10730 E BETHANY DR
SUITE 304
AURORA, CO 80014

AURORA SENTINEL
12100 E ILIFF AVENUE SUITE 102
AURORA, CO 80014-1276

AURORA SENTINEL
14305 E ALAMEDA AVE STE 200
AURORA, CO 80012

AURORA YOUTH 4 SUCCESS
PICKENS TECHNICAL SCHOOL
500 AIRPORT BLVD
AURORA, CO 80011

AURZADA,JEREMY A
1637 CITY VIEW DR
EAGAN, MN 55404

AUSTEN, ANDREW Q
12336 BRANNER PLACE
APT 101
CHESTER, VA 23836-2795

AUSTIN CAN ACADEMY
6330 HIGHWAY 290 EAST
STE 150
AUSTIN, TX 78723

AUSTIN HIGH SCHOOL
1625 DANVILLE ROAD SW
DECATUR, AL 35601

AUSTIN JOHANNING
136 SUMMITLAWN CIRCLE
WICHITA, KS 67212

AUSTIN, DARLA K
1009 N TWYCKENHAM DRIVE
SOUTH BEND, IN 46617

AUSTIN,AHMAD R
3706 RADCLIFFE BLVD
DECATUR, GA 30034

AUSTIN,BLAKE F
6016 WOODVALE RD
HELENA, AL 35080

AUSTIN,CHRYSTAL S
3730 QUIET PLACE DR
HOUSTON, TX 77082

AUSTIN,JULIE A
1925 S LINDEN AVE
SPRINGFIELD, MO 65804

AUSTIN,LAURIE B
14826 SE 66TH ST
BELLEVUE, WA 98006

AUSTIN,RICHARD E
213 WINDSOR DRIVE
SWEDESBORO, NJ 08085

AUSTINS KEY AND LOCK INC
5958 ROUTE 60 EAST
BARBOURSVILLE, WV 25504

AUSTIN-TOLLIVER, NANCY C
10116 TAMWORTH DR
ST. LOUIS, MO 63136

AUSTINTOWN BAND PARENTS
4560 FALCON DR
AUSTINTOWN, OH 44515

AUSTINTOWN LOCK AND KEY AND SECURITY CAMERA
4499 MAHONING AVENUE
AUSTINTOWN, OH 44515

AUSTINTOWN PROFESSIONAL FIRE FIGHTERS ASSOC
P.O. BOX 4724
AUSTINTOWN, OH 44515

AUSTINTOWN TOWNSHIP FIRE DEPT
384 NORTH NILES-CANFIELD RD
YOUNGSTOWN, OH 44515

AUTEX
3500 AMERICAN BLVD WEST
SUITE 300
BLOOMINGTON, MN 55431

AUTH,MARTIN D
1535 FIDELITY DR
PITTSBURGH, PA 15236

AUTO OWNERS INSURANCE COMPANY
P.O. BOX 30315
LANSING, MI 48909-7815

AUTODESK
P.O. BOX 2188
CAROL STREAM, IL 601322188

AUTODESK
P.O. BOX 7247 8747
PHILADELPHIA, PA 19170-8747

AUTODESK
P.O. BOX 894229
LOS ANGELES, CA 90189-4229

AUTODESK
THE LANDMARK AT ONE MARKET ST
STE #500
SAN FRANCISCO, CA 94105

AUTOMATED BUSINESS PRODUCTS
385 W 2880
SOUTH SALT LAKE CITY, UT 84115

AUTOMATED BUSINESS PRODUCTS
4955 PEORIA ST
DENVER, CO 80239

AUTOMATED BUSINESS PRODUCTS
P.O. BOX 651006
SALT LAKE CITY, UT 84165-1006

AUTOMATED DOORE AND ACCESS INC
6334 E 32ND CT
INDIANAPOLIS, IN 46226

AUTOMATED ENTRANCE TECH
103 AVONDALE AV
TOLEDO, OH 43604

AUTOMATED MECHANICAL SERVICES INC
1526 PIER ST
CLERMONT, FL 34711

AUTOMATIC ACCESS DOORS INC
1115 N HWY 175
SEAGOVILLE, TX 75159

AUTOMATIC CHEF CANTEEN
P.O. BOX 23009
WACO, TX 76702-3009

AUTOMATIC DOOR SERVICE OF GRAND RAPIDS INC
2464 FULLER AVE NE
GRAND RAPIDS, MI 49505-3877

AUTOMATIC ENTRANCES OF WISCONSIN INC
1712 PARAMOUNT CT
WAUKESHA, WI 53186

AUTOMATIC EQUIPMENT SERVICES INC
5 ORCHARD AVE
RAVENA, NY 12143

AUTOMATIC SPRINKLER OF TEXAS INC
P.O. BOX 382091
DUNCANVILLE, TX 75138 2091

AUTOMATION ALLEY CONSORTIUM
1200 N TELEGRAPH RD
BLDG 34 STE 205
PONTIAC, MI 48341-0409

AUTOMATION ALLEY CONSORTIUM
2675 BELLINGHAM
TROY, MI 48083

AUTOMATION ALLEY CONSORTIUM
55 E LONG LAKE RD STE 108
TROY, MI 48098

AUTREY,SCOTT H
595 AUTREY ROAD
THOMASVILLE, AL 36784

AUTUMN E FREEMAN
4831 W NORTHVIEW AVE
GLENDALE, AZ 85301

AV
20550 S DENKER AVE
TORRANCE, CA 90501

AV CONFERENCING
P.O. BOX 21606
CONCORD, CA 94521

AV SOLUTIONS LLC
5 ENGLISH GRN
WESTFIELD, IN 46074

AVALON GOLF AND COUNTRY CLUB
761 YOUNGSTOWN KINGSVILLE RD
VIENNA, OH 44473

AVALON MANOR
3550 E HWY 30
MERRILLVILLE, IN 46410

AVANTEXT INC
625 W RIDGE PIKE
SUITE C100
CONSHOHOCKEN, PA 19428

AVANTI ENGRAVING
15211 PARK GLEN DR
SUGAR LAND, TX 77498

AVARITT,PAULA C
630 SPIKE TRAIL
MURFREESBORO, TN 37129

AVAYA INC
119 MARKET RIDGE DR STE A
RIDGELAND, MS 39157

AVAYA INC
3795 DATA DR
ATTN: BARBARA KNASEL
NORCROSS, GA 30992

AVAYA INC
FINANCIAL SERVICES
24009 NETWORK PLACE
CHICAGO, IL 60673 0001

AVAYA INC
P.O. BOX 10193
VAN NUYS, CA 91410-0193

AVAYA INC
P.O. BOX 1379
RAYMOND, MS 39154

AVAYA INC
P.O. BOX 27 850
KANSAS CITY, MO 64180-0850

AVAYA INC
P.O. BOX 5125
CAROL STREAM, IL 60192-5125

AVAYA INC
P.O. BOX 52602
PHOENIX, AZ 85072-2602

AVAYA INC
P.O. BOX 5332
NEW YORK, NY 10087 5332

AVAYA INC
P.O. BOX 73061
CHICAGO, IL 60673-3061

AVAYA INC
P.O. BOX 78831
PHOENIX, AZ 85062-8831

AVAYA INC
P.O. BOX 9001077
LOUISVILLE, KY 40290 1077

AVC CONVENTIONS
P.O. BOX 303
PHILADELPHIA, PA 39350

AVE LALLEMANT,TIMOTHY R
5004 FINE ROBE DRIVE
INDIAN TRAIL, NC 23079

AVECO
NORTHWEST MISSOUR STATE UNIVERSTY
C/O MARGE STONER
MARYVILLE, MO 64468

AVELAR,CHRISTIAN A
4313 N WEBSTER AVE
PERRIS, CA 92571

AVENUE100 MEDIA SOLUTIONS INC
10 PRESIDENTIAL WAY
WOBURN, MA 01801

AVENUE100 MEDIA SOLUTIONS INC
1601 TRAPELO RD, STE 202
WALTHAM, MA 02451

AVENUE100 MEDIA SOLUTIONS INC
DBA COURSE ADVISORS INC
P.O. BOX 759256
BALTIMORE, MD 21275-9256

AVERCH,MICHAEL L
4302 CUMBRIA LN
AUSTIN, TX 78727

AVERETTE,SHANEQUA N
420 RED RIVE TRAIL
APT. 1067
IRVING, TX 75062

AVERY, KAREN M
12420 MT VERNON AVE
UNIT 3A
GRAND TERRACE, CA 92313

AVERY,CHRISTINE L
217 SANDHILL DR
UNIVERSAL CITY, TX 78148

AVERY,JONATHAN A
5711 WHEELER AVENUE
UNIT 3-D
INDIANAPOLIS, IN 46216

AVERY,JUSTIN R
258 N CLAIBORNE ST
APT D
MOBILE, AL 36603

AVEVA INC
10350 RICHMOND AVE STE 400
HOUSTON, TX 77042

AVI FOODSYSTEMS INC
2590 ELM RD NE
WARREN, OH 44483-2997

AVIATION ACCREDITATION BOARD INTL
3410 SKYWAY DR
AUBURN, AL 36830

AVIATION BUSINESS PARK VII LLC
2456 REMOUNT RD 308
NORTH CHARLESTON, SC 29406

AVIATION BUSINESS PARK VII LLC
C/O CALDWELL COMMERCIAL, LLC
2456 REMOUNT RD., SUITE 308
NORTH CHARLESTON, SC 29406

AVIATION BUSINESS PARK VII LLC
P.O. BOX 1504
MT PLEASANT, SC 29465

AVIATION DIGEST
231 CLEVELAND RD
P.O. BOX 456
DALTON, MA 01227

AVIATION LOCK AND KEY
1316 AVIATION BLVD
REDONDO BEACH, CA 90278

AVILA JR., GUILLERMO
116 WOODVINE WAY
MAULDIN, SC 29662

AVILA,ADELA
4413 FARA BIUNDO DRIVE
MODESTO, CA 95355

AVILA,MANUEL
4621 CLOVER DR
APT 1
OXNARD, CA 93033

AVINION,RAQUEL M
8534 CAPRICORN WAY
#73
SAN DIEGO, CA 92126

AVIS RENT A CAR
ALBUQUERQUE INTL AIRPORT
3400 UNIVERSITY AVE
ALBUQUERQUE, NM 87301

AVISTA UTILITIES
WASHINGTON WATER POWER DIV
1411 E MISSION AVE
SPOKANE, WA 99252-0001

AVRAM,ADRIAN
321 S MAIN
ALBANY, NY 12209

AVTECH SOLUTIONS INC
3500 AMERICAN BLVD WEST
STE 300
BLOOMINGTON, MN 55431

AVTECH SOLUTIONS INC
9465 COUNSELORS ROW
SUITE 200
INDIANAPOLIS, IN 46240

AVTEX
3500 AMERICAN BLVD WEST, STE. 300
BLOOMINGTON, MN 55431

AVTEX SOLUTIONS LLC
ATTN ACCOUNTING DEPT
3500 AMERICAN BLVD W, STE 300
BLOOMINGTON, MN 55431

AWADALLAH, MOHAMMAD I
11215 FEATERBROOK RD.
APT 2A
CHARLOTTE, NC 28262

AWADH,SAVITRI
467 SHADY CREEK LANE
CLERMONT, FL 34711

AWANJO,AMANDA O
16 JABO CARTER RD.
DALLAS, GA 30132

AWANNA, CHUKUMA
1321 RICHWOOD AVE
CHESAPEAKE, VA 23323

AWARD CRAFTERS INC
4449C BROOKFIELD CORPORATE DR
CHANTILLY, VA 20151

AWARD MASTERS INC
5353 NORTH PALAFOX ST
PENSACOLA, FL 32505

AWARD SYSTEMS INC
6519 SPRING STREET
SUITE A
DOUGLASVILLE, GA 30134

AWARDDECALS COM
14802 W 114TH TERR
LENEXA, KS 66215

AWARDS 4 YOU
1387 E LAFAYETTE ST
TALLAHASSEE, FL 32301

AWARDS AND ENGRAVING PLACE
1919 HOOVER CT
BIRMINGHAM, AL 35226

AWAY WITH GEESE. COM
7200 OVERCLIFF RD
CINCINNATI, OH 45233

AWE,ANGELA J
50 NORWOOD DRIVE
COUNCIL BLUFFS, IA 51503

AWEIMRIN,TARIK S
3013 NEAL DR
LEXINGTON, KY 40503

AWESOME AWARDS WESTERN TROPHY
8746 LIMONITE COURT
RIVERSIDE, CA 92509

AWN PRO
2106 TEAKWOOD LANE
PLANO, TX 75075

AWNING MART
5665 WEST ROUTE 31
CICERO, NY 13039

AWPC INC
P.O. BOX 2763
MATTHEWS, NC 28106

AWS SERVICE CENTER
P.O. BOX 3050
DES MOINES, IA 50316

AXCELER
600 UNICORN PK DR
WOBURN, MA 01801

AXIOM STAFFING GROUP
11660 ALPHARETTA HWY STE 760
ROSWELL, GA 30076

AXIOM STAFFING GROUP
2475 NORTHWINDS PKWY
STE 575
ALPHARETTA, GA 30009

AXIS SATELLITE AND HOME THEATER
5790 ENTERPRISE PKWY
FORT MYERS, FL 33905

AXLUND, BYRON
8681 EAST 300 SOUTH
ZIONSVILLE, IN 46077

AXLUND,BYRON T
8681 E. 300 SOUTH
ZIONSVILLE, IN 46077

AXTELL JR.,ROBERT D
1920 E. BELL RD
UNIT 1057
PHOENIX, AZ 85022

AYALA, MILAGROS E
10 PONTE VEDRA COURT
APT. F
PONTE VEDRA BEACH, FL 32082

AYALA,ANGELA A
2125 10TH ST
#3
SACRAMENTO, CA 95818

AYALA,MICHELLE
511 HOPEWELL ST
HOPEWELL, VA 23860

AYDLETT,ALEXANDER L
P.O. BOX 473
MEBANE, NC 27302

AYERS ELECTRIC
P.O. BOX 7102
CITY OF INDUSTRY, CA 91744

AYERS,DONALD
4299 LESLIE RD
TENNYSON, IN 47637

AYERS,TIFFANY N
4720 WILLOW RD
MEMPHIS, TN 38117

AYME,PACIAN A
20348 RUE LEGENDRE
PONCHATOULA, LA 70454

AYOTTE,JANE M
2341 SHETLAND RD.
LIVERMORE, CA 94551

AYTON, YULIS W
12692 ALLARD AVE
GARDEN GROVE, CA 92840

AYZENBERG, NINA
12318 HIGH STAKES DRIVE
REISTERSTOWN, MD 21136

AZ FIRST
2355 W CHANDLER BLVD
CHANDLER, AZ 85224

AZAR,SHERI S
1620 SEVILLE ST
PLACENTIA, CA 92870

AZHARI,REEM D
8721 W. 141ST STREET
ORLAND PARK, IL 60462

AZIZOV,VUGAR S
6725 W 146TH CT
APT 41204
OVERLAND PARK, KS 66223

AZODE,CHRISTIAN M
3505 S 87TH DR
TOLLESON, AZ 85353

AZOIC VENTURES INC
1607 E LAKE DR
FT LAUDERDALE, FL 33316-3207

AZOR,ZELDA M
215 ROCKPORT STREET
MERIDIANVILLE, AL 35759

AZTEC FIRE EXTINGUISHER
P.O. BOX 10818
HOUSTON, TX 77206

B & W PLUMBING
2101 CUNNINGHAM DRIVE
SPEEDWAY, IN 46224

B AND B CLEANING LLC
P.O. BOX 2082
HUNTSVILLE, AL 35804

B AND B COMPLETE SERVICES LLC
9695 STRUTHERS RD
NEW MIDDLETOWN, OH 44442

B AND B CONTRACTORS AND DEVELOPERS INC
2781 SALT SPRINGS RD
YOUNGSTOWN, OH 44509

B AND B ELECTRIC INC
3000 REILLY DR
SPRINGFIELD, IL 62703

B AND B GROUP INC
6805 HILLSDALE CT
INDIANAPOLIS, IN 46250

B AND B HEATING AND COOLING
8475 SPARTA LINE ROAD
SPARTA, MI 49345

B AND B WINDOW CLEANING AND SERVICES
851 TOWERCREST DRIVE
PITTSBURGH, PA 15228

B AND D PLUMBING CO INC
P.O. BOX 250
DENHAM SPRINGS, LA 70727

B AND J PAINTING LLC
1005 EAST HWY 30
GONZALES, LA 70737

B AND S ROOFING INC
P.O. BOX 35
RICHLAND, IN 47634

B G WHITE CONSTRUCTION CO
5251 EXCHANGE DR
FLINT, MI 48507

B R P ENTERTAINMENT
325 LAUDERMILCH RD STE 103
HERSHEY, PA 17033

B SAFE
P.O. BOX 20283
KNOXVILLE, TN 37940

B STYLE FLORAL AND GIFTS
10363 EAST HUDSON RD
MAZOMANIE, WI 53560

B T MANCINI CO INC
P.O. BOX 361930
MILPITAS, CA 95036-1930

B TO Z ENTERTAINMENT LLC
7946 LOOKOUT ROCK CIR
LAS VEGAS, NV 89129

B&C DJS
13463 PIERCE RD
BYRON, MI 48418

B&W ELECTRO
3686 S MENDENHALL
MEMPHIS, TN 38115

B.O.B.
20 MONROE AVENUE NW
GRAND RAPIDS, MI 49503

BAATZ, ZACHARY N
14027 BRITOAK LN
HOUSTON, TX 77079

BABAUTA,SHERRY B
5850 TEVLIN LANE
STOCKTON, CA 95210

BABBAGE SIMMEL
2300 WEST FIFTH AVENUE
COLUMBUS, OH 43215

BABCOCK HEALTHCARE EDUCATION SERVICES
P.O. BOX 12725
ST PETERSBURG, FL 33733

BABCOCK II,CHRISTOPHER C
400 E. WATER ST
OAK HARBOR, OH 43449

BABCOCK,DONNA L
5103 COFFEE TREE LN
NORTH SYRACUSE, NY 13212

BABI,MAMDOUH
23505 SHARON DR
NORTH OLMSTED, OH 44070

BABSKY,DIANA T
343 BRILLIANT SUMMIT CIRCLE
HENDERSON, NV 89052

BABSON COLLEGE
231 FOREST ST
WEBSTER CENTER
BABSON PARK, MA 02457

BACA,LAURA
4628 HOMESTEAD TRL. NW
ALBUQUERQUE, NM 87120

BACA,RUBEN
6601 VISTA DEL RANCHO
ALBUQUERQUE, NM 87113

BACCHI,PHILIP M
2750 MILLERVILLE ROAD
11-201
BATON ROUGE, LA 70816

BACH JR, RICHARD D
1030 CLUBHOUSE CT
APT 4
CARMEL, IN 46032

BACH,ROSE A
9511 BOHNING DR
GARFIELD HEIGHTS, OH 44125

BACHHUBER,KATHLEEN A
N9532 WINNEBAGO PARK ROAD
FOND DU LAC, WI 54937

BACHMANN,ADRIANA S
1913 W SOUTHBROOKE CIRCLE
TUCSON, AZ 85705

BACHMANN,ERIK A
1913 W. SOUTHBROOKE CIRCLE
TUCSON, AZ 85705

BACHMEIER,REBECCA L
15270 MT. HOLLY CREEK LN.
SMITHFIELD, VA 23430

BACHRAN,DAOINE S
4612 OVERLAND ST NE
ALBUQUERQUE, NM 87109

BACHU NATARAJU,BALAJI
8850 GARONNE TERRACE
#3D
INDIANAPOLIS, IN 46250

BACK FORTY TEXAS BBQ
100 COGGINS DR
PLEASANT HILL, CA 94523

BACK OFFICE PROFESSIONALS ASSOC
P.O. BOX 3373
BELLEVUE, WA 98009-3373

BACKFLOW APPARATUS & VALVE CO
20435 SOUTH SUSANA RD
LONG BEACH, CA 90810-1136

BACKFLOW PREVENTION
1222 S DALE MABRY HWY
TAMPA, FL 33629-5009

BACKFLOW PREVENTION
4532 W KENNEDY BLVD
PMB 276
TAMPA, FL 33609-2042

BACKFLOW TESTING & MAINTENANCE CO
P.O. BOX 545
HERMOSA BEACH, CA 90254

BACKFLOW TESTING & MAINTENANCE CO
P.O. BOX 953759
LAKE MARY, FL 32795

BACKUS MEYER AND BRANCH LLP
P.O. BOX 516
MANCHESTER, NH 03105

BACM 2006 4 PENBRIGHT
C/O LNR PARTNERS INC
1601 WASHINGTON AVE
MIAMI BEACH, FL 33139

BACM 2006 4 PENBRIGHT
C/O PM REALTY GROUP
222 PENNBRIGHT DR
HOUSTON, TX 77090

BACON, JONATHAN E
1366 CLAXTON RIDGE DRIVE
KERNERSVILLE, NC 27284

BACSKAY,JODI N
2391 SIR BARTON WAY
APT 1332
LEXINGTON, KY 40509

BACUS,DANIEL L
2679 NEW PORT ROYAL RD
THOMPSON STATION, TN 37179

BADAWI,BASHAR R
2400 AMBER DR
CANTON, MI 48188

BADAWI,NOURA
55 SCHWABER DR
NISKAYUNA, NY 12309

BADGER BUS LINES INC
5501 FEMRITE DRIVE
MADISON, WI 53718

BADGER,ALORIS F
3206 ROLLING OAK BLVD
LOUISVILLE, KY 40214

BADGER,EUGENIA E
3318 HIGHWAY 3
CHARLESTOWN, IN 47111

BADILLA MORA,JORGE
846 W VERSAILLES DR
BATON ROUGE, LA 70819

BADKERHANIAN,ARMOND
509 N. FAIRVIEW STREET
BURBANK, CA 91505

BAER VALUATION SERVICES INC
716 ADAMS ST
SUITE G
CARMEL, IN 46032

BAEZ,AMADA M
515 13TH ST. #103
SAN DIEGO, CA 92101

BAGAASON,TODD M
3425 125TH PLACE SE
EVERETT, WA 98208

BAGEL BAGEL CAFE
1460 MARKET ST 3
TALLAHASSEE, FL 32312

BAGEL BEANERY
5316 CLYDE PARK SW
WYOMING, MI 49509

BAGEL BOYS CAFE
4620 KIMBALL BRIDGE ROAD
ALPHARETTA, GA 30022

BAGEL JAYS HK LLC
2130 DELAWARE AVE
MARSHALLS PLAZA
BUFFALO, NY 14216

BAGLEY,MARY C
592 WETHERBY TERRACE
BALLWIN, MO 63021

BAGWELL,BRUCE T
7221 HOCKETT RD
PLEASANT GARDEN, NC 27313

BAHAM, MARIA A
14467 SUMMERSET DRIVE
GONZALES, LA 70737

BAHARDEEN,FATHIMA
23914 FERNMEAD LN
HARBOR CITY, CA 90710

BAHENA,CLAUDIA
626 KEMP ST
RIVERSIDE, CA 92501

BAHN MI NHU Y VIETNAMESE RESTAURANT
5455 S 27TH ST
MILWAUKEE, WI 53221

BAHRANI,MOHAMED
30600 SUMMIT LN
PEPPER PIKE, OH 44124

BAI CENTURY LLC
720 EAST PALISADE AVENUE SUITE 201
ENGLEWOOD CLIFFS, NJ 07632

BAI CENTURY LLC
C/O BON AVIV INVESTMENTS, LLC
720 EAST PALISADE AVE
SUITE 201
ENGLEWOOD CLIFFS, NJ 07632

BAIG,NABEEL M
3213 ASHY WAY
DREXEL HILL, PA 19026

BAILEY JR,ALBERT D
20900 W AMES CT
PLAINFIELD, IL 60544

BAILEY JR,WILLIAM C
2786 WOODED GLEN COURT
INDIANAPOLIS, IN 46268

BAILEY S PHOTOS
111 TELFAIR ST
GREENVILLE, SC 29609

BAILEY, BARRY J
11351 WOODRIDGE FOREST
SAN ANTONIO, TX 78249

BAILEY, CARLA
11351 WOODRIDGE FORREST
SAN ANTONIO, TX 78249

BAILEY,AIDA
2602 RITA LANE
HUNTSVILLE, AL 35810

BAILEY,ALEXANDRA A
6611 GRAFTON RD
VALLEY CITY, OH 44280

BAILEY,CHRISTOPHER C
2106 BROADSTONE RD
TOLEDO, OH 43615

BAILEY,DONNA J
5 CROSSWOODS PATH BLVD B-4
MERRIMACK, NH 03054

BAILEY,EDWARD L
3 RIDGEWOOD LANE
SEARCY, AR 72143

BAILEY,EMILY M
2116 MARSH LANE
#1405
CARROLLTON, TX 75006

BAILEY,JHEANELLE R
9145B SW 23RD ST
DAVIE, FL 33324

BAILEY,JOSEPH O
7100 WIND WHISPER BLVD
KNOXVILLE, TN 37924

BAILEY,MELVIN W
3124 SAN GABRIEL STREET
SAN BERNARDINO, CA 92404

BAILEY,NETTIE N
P.O. BOX 38484
CHARLOTTE, NC 28278

BAILEY,PAMELA L
22577 LOST CREEK TERRACE
#210
ASHBURN, VA 20148

BAILEY,PAUL W
3268 SWEET CLOVER LANE
LEXINGTON, KY 40509

BAILEY,RANDY R
1808 SECLUDED WILLOW CV
PFLUGERVILLE, TX 78660

BAILEY,RHONDA M
5540 HOLLEY LANE
NEW ORLEANS, LA 70126

BAILEY,RODERICK T
4212 LA BREA DRIVE
CHARLOTTE, NC 28216

BAILEY,SHAUNA E
226 S TORRENCE ST
CHARLOTTE, NC 28204

BAILEY,SHAWN
424 SW 195 AVE
PEMBROKE PINES, FL 33029

BAILEY,SONYETT W
7520 SABINE DR
MCKINNEY, TX 75071

BAILEY,TIMOTHY J
43 LANGDALE DRIVE
HAMPTON, NH 03842

BAILEY,TOYA D
4589 PLATO AVE
MEMPHIS, TN 38128

BAILEY,VALERIE J
P.O. BOX 3542
BROKEN ARROW, OK 74013

BAILEYS ENTERTAINMENT
585 BONSECOUR ST
FAIRHOPE, AL 36532

BAILEYS TOWING AND AUTOBODY
54 BABOOSIC LAKE RD
MERRIMACK, NH 03054-3621

BAIN PAPER AND JANITORIAL SUPPLY
224 COTTON DR
WACO, TX 76712

BAIN PEST CONTROL SERVICES
1320 MIDDLESEX STREET
LOWELL, MA 01851

BAIRD, CODY T
13319 CYPRESS N HOUSTON RD
CYPRESS, TX 77429

BAIRD,ALICIA K
15854 BOUNDS DRIVE
NOBLESVILLE, IN 46062

BAIRD,DAVID O
934 SOUTH SHORE DRIVE
LAKE WAUKOMIS, MO 64151

BAIRD,HENRY W
1732 NW 97TH STREET
SEATTLE, WA 98117

BAISCH,SUZANNE J
2067 WHISPERING COVE
LEWISVILLE, TX 75067

BAITY, HARVEY
10911 BARKER GATE CT.
CYPRESS, TX 77433

BAJOIE,CHAD M
742 WOODLEIGH DRIVE
BATON ROUGE, LA 70810

BAJOREK,CELESTE A
4950 E PLEASANT VALLEY
SEVEN HILLS, OH 44131

BAJROVIC,EDIN
615 75TH ST SE
D-83
EVERETT, WA 98203

BAJWA,DILPREET S
1501 HAMPTON RD
BENSALEM, PA 19020

BAKALOV,CHRISTIAN D
7234 SYLVAN CT
SANFORD, FL 32771

BAKARE,ABIODUN I
605 LEVICK ST
PHILADELPHIA, PA 19111

BAKER & DANIELS
600 E 96TH ST
SUITE 600
INDIANAPOLIS, IN 46240

BAKER & DANIELS
P.O. BOX 664091
INDIANAPOLIS, IN 46266

BAKER & TAYLOR ENTERTAINMENT
P.O. BOX 2194
CAROL STREAM, IL 60132-2194

BAKER & TAYLOR ENTERTAINMENT
P.O. BOX 277930
ATLANTA, GA 30384-7930

BAKER & TAYLOR ENTERTAINMENT
P.O. BOX 277938
ATLANTA, GA 30384-7938

BAKER & TAYLOR ENTERTAINMENT
P.O. BOX 277991
ATLANTA, GA 30384-7991

BAKER & TAYLOR ENTERTAINMENT
P.O. BOX 945020
ATLANTA, GA 30394-5020

BAKER CONSTRUCTION AND
DEVELOPMENT INC
2711 E SPRAGUE AVE
SPOKANE, WA 99202

BAKER DISTRIBUTING COMPANY LL
P.O. BOX 409635
ATLANTA, GA 30384-9635

BAKER DONELSON BEARMAN CALDWELL AND BEF
201 ST CHARLES AVE
SUITE 3600
NEW ORLEANS, LA 70170

BAKER DONELSON BEARMAN CALDWELL AND BERKO
WELLS FARGO TOWER
420 TWENTIETH ST N, STE 1400
BIRMINGHAM, AL 35203

BAKER JR,JIMMIE B
8704-B GSRI AVE
BATON ROUGE, LA 70810

BAKER TILLY VIRCHOW KRAUSE LLP
P.O. BOX 7398
MADISON, WI 53707-7398

BAKER TILLY VIRCHOW KRAUSE LLP
P.O. BOX 78975
MILWAUKEE, WI 53278-8975

BAKER, ALICIA R
110 W 6TH SST
#321
LONG BEACH, CA 90802

BAKER, AMGED M
1350 SW 66 TERR
PLANTATION, FL 33317

BAKER, AMY M
14 BIG SPRING RD
CALIFON, NJ 07830

BAKER, ANNA E
11631 ASPEN DR
PLYMOUTH, MI 48170

BAKER, JENNIFER A
105 CARRINGTON RIDGE DR
LEWIS CENTER, OH 43035

BAKER, LAKESHA M
12 158TH PLACE
APT 11S
CALUMET CITY, IL 60409

BAKER, LINDSEY R
11186 REGAL DR
STERLING HEIGHTS, MI 48313

BAKER, WILLIAM E
11461 NIGHT HERON DR
PARKER, CO 80134

BAKER,BENNIE W
4768 E STARPOINT ST
TUCSON, AZ 85756

BAKER,BRITTANY A
22400 NICHOLAS AVE
EUCLID, OH 44123

BAKER,CANDICE D
202 CRYSTAL RIDGE RD
DELAND, FL 32720

BAKER,DANIEL N
434 S 1300 E
APT A
SALT LAKE CITY, UT 84102

BAKER,DONALD E
4344 W LAKE HARRIET PKWY
MINNEAPOLIS, MN 55410

BAKER,FRANKLENE M
5270 LONDONBERRY DR. SE
KENTWOOD, MI 49508

BAKER,FREDERICK F
5270 LONDONDERRY DR SE
KENTWOOD, MI 49508

BAKER,HEATHER C
8475 DICKEN AVENUE
DE SOTO, KS 66018

BAKER,JASON B
524 WILLIAMSBURG LANE
ODENTON, MD 21113

BAKER,JEROME
2330 HERITAGE PARK CIRCLE NW
KENNESAW, GA 30144

BAKER,JOHN J
33915 MANN RD
SULTAN, WA 98294

BAKER,JOHN K
2227 HILLSIDE DRIVE
TALLAHASSEE, FL 32300

BAKER,JOSEPH M
7029 STANTON CT.
LIBERTY TOWNSHIP, OH 45011

BAKER,LINDA F
931 SILVER STREAK DR
SAGINAW, TX 76131

BAKER,MARIAELAYNA T
20311 CHARTWELL CTR DRIVE #843
CORNELIUS, NC 28031

BAKER,MATTHEW D
2360 RURAL AVE SE
SALEM, OR 97302

BAKER,MICHAEL G
7969 LOCUST GROVE CT
SPRINGBORO, OH 45066

BAKER,MICHELE M
4964 ABBERTON CT
HILLIARD, OH 43026

BAKER,MIESHIA S
212 ALLEGRIN DRIVE
ATLANTA, GA 30349

BAKER,RANDALL S
754 ELLWOOD AVE
ORLANDO, FL 32804

BAKER,REBECCA S
3438 OLD SOMERSET RD NE
NEW LEXINGTON, OH 43764

BAKER,RENEE M
781 S THIRD STREET
BRIGHTON, MI 48116

BAKER,RENEE S
5055 RENNES STREET
MARRERO, LA 70072

BAKER,SAMUEL L
30651 HOOVER RD
WARREN, MI 48093

BAKER,SHEILA K
354 OLD MILL CREEK DRIVE
WACO, TX 76712

BAKER,VICTORIA L
7520 TRICIA RD NE
ALBUQUERQUE, NM 87113

BAKIBINGA,ROBERT P
4793 SWEETBRIER DRIVE
HARRISBURG, PA 17111

BAKKE, PAUL S
123 DEWBERRY LN
SYRACUSE, NY 13219

BAKSH, ALISHA
13716 SUMMIT LANE
BURNSVILLE, MN 55337

BAL,HARPREET K
16204 BLAKE ISLAND CT
BAKERSFIELD, CA 93314

BALACHANDRAN, SURESH
10951 PENNFIELD RD
DAYTON, OH 45458

BALAGUER MUNOZ,CAMILLE
692 SEABROOK CT
APT 202
ALTAMONTE SPRINGS, FL 32714

BALAKRISHNAN,SINNIAH
855 KEATON DR
TROY, MI 48098

BALANOW,TIMOTHY C
702 S 23RD
SOUTH BEND, IN 46615

BALBOA PARK CULTURAL PARTNERSHIP
1549 EL PRADO
SAN DIEGO, CA 92101

BALDADO,JOLENE B
1762 RIDGELAWN AVE
YOUNGSTOWN, OH 44509

BALDERAS III,GUILLERMO
779 BENEDICT DR
LAS VEGAS, NV 89110

BALDERAS,ENRIQUETA R
6304 KENILWORTH DR
AUSTIN, TX 78723

BALDINOS LOCK & KEY SERVICE
P.O. BOX 1417
NEWINGTON, VA 22122

BALDWIN AND SHELL CONSTRUCTION COMPANY
1000 WEST CAPITOL
LITTLE ROCK, AR 72201

BALDWIN COUNTY ECONOMIC DEVELOPMENT ALLIAN
P.O. BOX 1340
ROBERTSDALE, AL 36567

BALDWIN HOSPITALITY LLC
14635 BALDWIN PARK TOWNE CENTER
BALDWIN PARK, CA 91706

BALDWIN III,PERCY
2932 GALAXY PL.
MARYLAND HGTS, MO 63043

BALDWIN LOCK & KEY INC
1521 MAIN
BOISE, ID 83702

BALDWIN,DANE T
19935 TOWNSHIP LINE ROAD
WARRENTON, MO 63383

BALDWIN,DEANGELA P
917 ROLLING HILLS TERR
EDMOND, OK 73012

BALDWIN,MARY M
3922 S KIRKWOOD AVE.
ST. FRANCIS, WI 53235

BALDWIN,MELISSA A
3 HUNTING CREEK RD
ST. PETERS, MO 63376

BALDWIN,SANDRA L
2854 CAMP CARYSBROOK RD
RIVER, VA 24149

BALDWIN,SETH N
2 ZINN ROAD
DANBURY, CT 06811

BALE COMPANY
222 PUBLIC STREET
P.O. BOX 6400
PROVIDENCE, RI 02940

BALESTRA,BEN P
2145 PRINCETON LANE
TEMPERANCE, MI 48182

BALESTRI,JOHN R
18666 REDMOND WAY
UNIT 002113
REDMOND, WA 98052

BALIKIAN,CYNTHIA A
253 SENECA PLACE NW
RENTON, WA 98057

BALIN, DAVID R
11977 SW LAWSANNE STREET
WILSONVILLE, OR 97070

BALKE,STEVEN M
7935 VINEYARD DR
INDIANAPOLIS, IN 46260

BALKEMA,LARRY
4484 GROSEVENOR STREET
SAND LAKE, MI 49343

BALKEMA,LEANNA M
4484 GROSVENOR NE
SANDLAKE, MI 49343

BALKIS,MUSTAPHA F
324 QUAIL MEADOW
IRVINE, CA 92603

BALKISSOON,RICHIE A
6049 KNIGHTS RIDGE WAY
ALEXANDRIA, VA 22310

BALL STATE UNIVERSITY
UNIVERSITY COLLEGE
WEST QUAD 364
MUNCIE, IN 47306

BALL, CYNTHIA J
136 RIO VISTA DR
MADISON, TN 37115

BALL,JAMIE L
489 CHURCH ST
DOYLESTOWN, OH 44230

BALL,MICHELLE R
452 DARFO DRIVE
CRESTLINE, CA 92325

BALL,RAQUEL A
2900 S SERVICE RD
831
MOORE, OK 73160

BALL,SARAH C
5480 CLEAR CREEK RD
PLACERVILLE, CA 95667

BALLADARES, MANUEL
1433 MISTY LN
D
BEAUMONT, CA 92223

BALLAGH,DENA D
2616 E. REDBUD DRIVE
LOVELAND, CO 80538

BALLARD, ANDRE C
134 NORTHRIDGE DR
UNIT 1
OXFORD, OH 45056

BALLARD,CHRISTOPHER A
1501 AUTUMN VILLAGE CT
DULUTH, GA 30096

BALLARD,ELLEN S
5224 NORTH AFTON PKWY
BATON ROUGE, LA 70806

BALLARD,JACQUELYN E
8829 MARTIN DOWNS PLACE
LAS VEGAS, NV 89131

BALLARD,STACY L
21709 W 54TH ST
SHAWNEE, KS 77901

BALLARDO,SEAN C
7970 W 90TH AVE
WESTMINSTER, CO 80021

BALLCHARTS.COM
9 6300 LONDON RD
RICHMOND, BC  V7E 6V6
CANADA

BALLEW,CHARLES H
6349 CHERBOURG DR
INDIANAPOLIS, IN 46220

BALLO,DAOUDA F
3715 4TH STREET SE
APT E
WASHINGTON, DC 20032

BALLOON LADY
39606 S MOUNTAIN SHADOW DRIVE
TUCSON, AZ 85739

BALLOON OCCASSIONS PARTY SUPPLY
18791 VAN BUREN BLVD
SUITE E
RIVERSIDE, CA 92508

BALLOON STUDIO
12200 E LYNNE
WICHITA, KS 67207

BALLOON TEAM PROMOTIONS
22573 VAN BUREN ST
GRAND TERRACE, CA 92313

BALLOONERY INC
1346 E HARDING WAY
STOCKTON, CA 95205-3614

BALLOONS BY J WESLEY
P.O. BOX 4784
ATLANTA, GA 30302-4784

BALLOONS GALORE
P.O. BOX 2072
RANCHO CORDOVA, CA 95741

BALLOU, DANTAVIUS J
1018 ST PAUL ST
RICHMOND, VA 23220

BALLOU,DEBORAH L
869 ATLANTIC VIEW DRIVE
FERNANDINA BEACH, FL 32034

BALMER,RONALD L
2233 RANCHO PLATA AVE SE
RIO RANCHO, NM 87124

BALMIR,MARIE H
18410 NW 13TH ST
PEMBROKE PINES, FL 33029

BALOUCHESTANI,MEHDI
5903 PENDELTON PLACE DR.
SUGARLAND, TX 77479

BALOUGH, RICHARD H
1225 RAYMOND STREET
PLAINFIELD, IN 46168

BALSANO,BELINDA
5810 GARDEN HILLS DRIVE
SUGAR LAND, TX 77479

BALSIDE,BRITTANY E
2740 HILDA DR
WARREN, OH 44484

BALTES,POLLY A
8368 BOYER RD
BRADFORD, OH 45308

BALTIMORE COUNTY
400 W WASHINGTON AVE
RM 152
TOWSON, MD 21204-4665

BALTIMORE COUNTY
P.O. BOX 64076
BALTO, MD 21264-4076

BALTIMORE COUNTY
P.O. BOX 64139
BALTIMORE, MD 21264-4139

BALTIMORE COUNTY
P.O. BOX 64281
BALTO, MD 21264-4281

BALTIMORE MARRIOTT HUNT VALLEY INN
245 SHAWAN RD
HUNT VALLEY, MD 21031

BALTIMORE SUN
P.O. BOX 415215
BOSTON, MA 02241-5215

BAME,RICHARD M
8524 TURKEY OAKS DR. S.
JACKSONVILLE, FL 32277

BAMIGBADE,CHRISTIANA E
1533 GREEN MOUNTAIN DR
WAKE FOREST, NC 27587

BANCHETTI BY RIZZOS INC
550 N FRENCH RD
AMHERST, NY 14228

BANCHETTI,JANA C
3300 W 36TH AVE
DENVER, CO 80211

BANCROFT PAPER CO
P.O. BOX 10628
JACKSON, MS 39289

BANCROFT,DANA B
757 NAVARRO DR
CORONA, CA 92879

BANDARA,ALOKA B
2819 CHELSEA COURT
BLACKSBURG, VA 24060

BANDELIN, BRIAN K
1232 SARGENT AVE
ST. PAUL, MN 55105

BANDLA,SUDARSANAM
248 GROVE STREET
LEXINGTON, MA 02420

BANERJEE, SUMANTA
119 DE ARMENT PARKWAY
UPPER ST CLAIR, PA 15241

BANES,RACHEL G
3156 CORD CIRCLE
ARNOLD, MO 63010

BANGERTER,ERIC C
340 FILBERT AVENUE
CLOVIS, CA 93611

BANGERTER,GRANT W
1502 EAST HARRIER STREET
EAGLE MOUNTAIN, UT 84005

BANGERTER,JILL K
8704 BILLINGS RD
KIRTLAND, OH 44094

BANK AND OFFICE INTERIORS
P.O. BOX 45897
SAN FRANCISCO, CA 94145-0897

BANK EQUIPMENT SPECIALISTS LLC
6819 HIGHWAY 70
STE 101
BARTLETT, TN 38134

BANK OF AMERICA
1655 GRANT STREET BLDG A
CONCORD, CA 94520

BANK OF AMERICA
231 S LASALLE STREET
CHICAGO, IL 60697

BANK OF AMERICA
ATTN: SHARON BROWN
1201 MAIN STREET – 10TH FL.
DALLAS, TX 75202

BANK OF AMERICA
DALLAS, TX 75283

BANK OF AMERICA
P.O. BOX 25118
TAMPA, FL 33622

BANK OF AMERICA
P.O. BOX 3977
SEATTLE, WA 98124

BANK OF NEW YORK MELLON
ONE FINANCIAL PLAZA
SUITE 1435
PROVIDENCE, RI 02903

BANK OF NEW YORK MELLON
P.O. BOX 19445A
NEWARK, NJ 07195

BANK OF NORTH DAKOTA
P.O. BOX 5509
STUDENT LOAN SERVICES
BISMARK, ND 58506-5509

BANK OF NORTH DAKOTA
P.O. BOX 5524
BISMARCK, ND 58506-5524

BANK OF NORTH DAKOTA
P.O. BOX 5536
STUDENT LOAN SERVICES
BISMARCK, ND 58506

BANK ONE
BANK ONE % USA FUNDS
P.O. BOX 3047
CHANDLER, AZ 85244 3047

BANK ONE
BANK ONE EDUCATION FINANCE GROUP
P.O. BOX 711004
COLUMBUS, OH 43271-1004

BANK ONE
BANK ONE OF AZ %USA GROUP
P.O. BOX 6179
INDIANAPOLIS, IN 46206 6179

BANK ONE
MAIL CODE IL1-0236
GLOBAL TRADE SERVICES
CHICAGO, IL 60670-0236

BANK ONE
P.O. BOX 29544
PHOENIX, AZ 85038

BANK ONE
P.O. BOX 4600
WILKES-BARRE, PA 18706

BANKHEAD,CHARITY M
2020 PLANTATION DRIVE
APT 904
CONROE, TX 77301

BANKS,ALESHA N
2541 HWY 16 EAST
CANTON, MS 39046

BANKS,ALICIA M
P.O. BOX 55596
LITTLE ROCK, AR 72215

BANKS,ASHTON N
316 HOLYOKE LANE
CHESAPEAKE, VA 23320

BANKS,BERTHILDE
8814 CHERRY SPRING DR
CORDOVA, TN 38016

BANKS,DARIUS L
P.O. BOX 211092
COLUMBUS, OH 43221

BANKS,DEMECAS D
880 GLENWOOD AVE
APT # 3357
ATLANTA, GA 30316

BANKS,JENNIFER E
804 TUCKER STREET
TALLAHASSEE, FL 32310

BANKS,JENNIFER R
3305 COFER RD
APT N
RICHMOND, VA 23224

BANKS,KATHLEEN
6919 PLUM LAKE DRIVE E.
JACKSONVILLE, FL 32222

BANKS,ROBERT N
2938 CYPRESS POINT
MISSOURI CITY, TX 77459

BANKS,ROMONA F
P.O. BOX 475
MORRISVILLE, NC 27560

BANKS,ROSALIND
416 CRESTMONT WAY
GREENVILLE, SC 29615

BANKS,SHAVONNE D
2553 THOMAS ST
FLINT, MI 48504

BANKS,TRACY M
4540 BROOK DR
WEST PALM BEACH, FL 33417

BANKS-JOHNSON,DION P
9241 FAIRWAY DRIVE
APT 401
DES PLAINES, IL 60016

BANKSTON,JESSICA B
30085 N RANGE RD
LIVINGSTON, LA 70754

BANMAN, ELAINE R
1332 EAGLE
HILLSBORO, KS 67063

BANNER EDGE MEDIA
14350 N 87TH
STE 105
SCOTTSDALE, AZ 85260

BANNER PERSONNEL SERVICE INC
1101 W 31ST ST
SUITE 170
DOWNERS GROVE, IL 60515

BANNER PUBLICATIONS INC
23 DRYDOCK AVENUE 5TH FLOOR
BOSTON, MA 02210

BANNING UNIFIED SCHOOL DISTRICT
161 WEST WILLIAMS ST
BANNING, CA 92220

BANNISTER, BRETNE E
1151 ROME STREET
PETERSBURG, VA 23803

BANNISTER,ALLISON M
69 E GIRARD BLVD
KENMORE, NY 14217

BANNISTER,COREY M
3454 MAKADY COURT
CANAL WINCHESTER, OH 43110

BANNISTER,GRAYLAND
800 NW 9TH ST
HALLANDALE, FL 33009

BANOR, MAXWELL A
1162 HISEY AVENUE
WOODSTOCK, VA 22664

BANQUET HALLS OF THE MID SOUTH LLC
2758 BARTLETT BLVD
BARTLETT, TN 38134

BANSAVAGE,DAVID E
554 VALLEY VIEW RD
EIGHTY FOUR, PA 15330

BAPTISTE,BERRY
452 SW SOUTH QUICK CIR
PORT ST LUCIE, FL 34953

BAR YOSEF,NIR
2248 LE CONTE AVE
HENDERSON, NV 89074

BARADA ASSOCIATES INC
130 E SECOND ST
RUSHVILLE, IN 46173

BARADA ASSOCIATES INC
P.O. BOX 121
GREENSBURG, IN 47240

BARADARAN,HANIEH
22100 VICTORY BLVD
D 107
WOODLAND HILLS, CA 91367

BARAHONA,CINDY A
6B LANDIS DR NORTH
LAS VEGAS, NV 89115

BARAJAS, CESAR
1418 FIRECREST CT
NORTH LAS VEGAS, NV 89032

BARAKA,ALEX R
8 RUE MAISON
APT F
HOMEWOOD, AL 35209

BARAKAT,SHADI A
2201 HOWE AVE
#90
SACRAMENTO, CA 93636

BARANOWSKI, JOSHUA A
12045 W ST MARTINS RD
FRANKLIN, WI 53132

BARANSKI,MARK D
2201 CELESTIAL DRIVE
WARREN, OH 44484

BARB BANCROFT
3100 N SHERIDAN ROAD 1C
CHICAGO, IL 60657

BARBA,DENISE
562 W FLAXEN DR
ORO VALLEY, AZ 85755

BARBARA BYRNE
230 OAK AVE
HADDON FIELD, NJ 08033

BARBARA CARREIRO
173 FORGE RD
WESTPORT, MA 02790

BARBARA MURRAY
5125 SE ILLINOIS ST
PORTLAND, OR 97221

BARBARA PELLEGRINO
P.O. BOX 472
SOUTHAMPTON, PA 18966

BARBEE,NIKITA N
5505 ELMWOOD AVE
INDIANAPOLIS, IN 46203

BARBELLA,FRANCES A
5330 NW 114TH AVENUE
APT. 207
DORAL, FL 33178

BARBER, LAURA N
1040 HUNTINGTON DRIVE
TROY, MO 63379

BARBER,EDWARD E
3411 ASHLOCK DR
HOUSTON, TX 77082

BARBER,RICARDO W
8711 SANDRINGHAM AVE
LAS VEGAS, NV 89129

BARBERA, RANDAL W
1220 CHEYENNE MEADOWS RAOD
COLORADO SPRINGS, CO 80906

BARBOSA,HAYDEN L
366 CONCORD ST.
LOWELL, MA 01852

BARBOSA,PHILLIP
472 WEIR ST
TAUNTON, MA 02780

BARBOUR MUDIS,ERNEST E
2993 STONE CREEK DRIVE
ZIONSVILLE, IN 46077

BARBOUR,ARMARLON I
16876 WINSTON LN
WOODBRIDGE, VA 22191

BARBOUR,JASON P
157 WEBB HOLLOW LOOP
ELIZABETHTON, TN 37643

BARBOUR,NIKIA L
645 WILBUR SQUARE
OWINGS MILLS, MD 21117

BARBUSH,NICHOLAS J
3791 CUMBERLAND CIRCLE
YOUNGSTOWN, OH 44515

BARCA, TONI
133 2ND AVE
#5
TROY, NY 12180

BARCENAS,ANNA
2121 DAILY DR
CAMARILLO, CA 93010

BARCHARTS INC
1141 S ROGERS CIRCLE STE 11
BOCA RATON, FL 33487

BARCHARTS INC
6000 PARK OF COMMERCE BLVD STE D
BOCA RATON, FL 33487

BARCLAY,CHELENE M
P.O. BOX 1301
LIVINGSTON, LA 70754

BARCLAYS
745 7TH AVE, 24TH FLOOR
ATTN STEVE MCCLATCHEY
NEW YORK, NY 10019

BARCO PRODUCTS CO
11 N BATAVIA AVE
BATAVIA, IL 60510-1961

BARCOM TECHNOLOGY SOLUTIONS INC
435 ISOM ROAD, STE 228
SAN ANTONIO, TX 78216

BARD,MICHAEL A
315 BUCKLEY DR
HARRISBURG, PA 17112

BARDACH AWARDS
4222 W 86TH ST
INDIANAPOLIS, IN 46268

BARDACH AWARDS
910 BROADRIPPLE AVE
INDIANAPOLIS, IN 46220

BARDACKE ALLISON LLP
141 E PALACE AVE
SANTA FE, NM 87505

BARDACKE ALLISON LLP
515 DON GASPAR AVE
SANTA FE, NM 87505

BARDOMERO,LEONARDO J
358 PARIS STREET
SAN FRANCISCO, CA 94112

BARE, LASHONDA L
1048 JEFFERSON AVE
HUNTINGTON, WV 25704

BAREFOOT TRUTH
33 RICHDALE AVE
SUITE 109
CAMBRIDGE, MA 02140

BAREFOOT,WILBERT S
861 E GOSHEN AVE
FRESNO, CA 93720

BARFELZ, CHARLES
1495 BURGESS RD
BENNINGTON, VT 05201

BARFELZ,CHARLES E
20 UNIVERSITY DR.
NASHUA, NH 03063

BARFIELD,ANTOINE L
8116 PIKE RD
CHARLOTTE, NC 28262

BARGAINNIER,JEREMY M
3233 BROOKSHIRE WAY
DULUTH, GA 30096

BARGE,PENNY S
31500 33RD PL SW K-104
FEDERAL WAY, WA 98023

BARKER, CHARITA J
102 CRESTWOOD COURT
RED OAK, TX 75154

BARKER, KATHLEEN D
13266 LAKEVIEW GRANADA DR
LAKESIDE, CA 92040

BARKER,ANTHONY J
3229 S 128TH CIRCLE
OMAHA, NE 68144

BARKER,JIMMY M
261 DARTMOUTH RD
ST AUGUSTINE, FL 32086

BARKER,MARY M
1717 DOVE LOOP RD
APT 1705
GRAPEVINE, TX 76051

BARKER,MICHAEL D
525 LAKE MEDLOCK DR
JOHNS CREEK, GA 30022

BARKER,SANDRA L
4320 GLENMORE CREEK DRIVE
WINSTON SALEM, NC 27107

BARKHAUS, WILLIAM B
13521 W NORTH LANE
NEW BERLIN, WI 53151

BARKING FISH YOGURT CO
2876 D HOWARD AVE
MYRTLE BEACH, SC 29577

BARKLEY,TERRY D
4481 GLORIA ST
WAYNE, MI 48184

BARLOW KOBATA & DENIS
525 W MONROE ST STE 2360
ATTORNEYS AT LAW
CHICAGO, IL 60661

BARLOW, GARY K
10473 S OQUIRRH LAKE ROAD
SOUTH JORDAN, UT 84095

BARLOW,RANDALL L
403 MARY ST
BARDSTOWN, KY 40004

BARNABEI, LISA M
12730 HOLLINS ROAD
PHILADELPHIA, PA 19154

BARNARD,DEIDRE
5301 BEVERLY HILL
APT 6
HOUSTON, TX 77056

ITT Educational Services, Inc. - U.S. Mail

BARNDT,THOMAS R
2007 PORTZER RD
QUAKERTOWN, PA 18951

BARNER, VICTORIA L
1305 GREENBRIAR CIRCLE
PIKESVILLE, MD 21208

BARNER,ELIZABETH M
3512 CENTER DRIVE
PARMA, OH 44134

BARNES & NOBLE
1875 S BASCOM AVE
CAMPBELL, CA 95008

BARNES & NOBLE
3454 ERIE BLVD E
DEWITT, NY 13214

BARNES & NOBLE
76 9TH AVENUE 9TH FLOOR
NEW YORK, NY 10011

BARNES & NOBLE
934 EAST COPELAND ROAD
ARLINGTON, TX 76011

BARNES & NOBLE
P.O. BOX 116378
ATLANTA, GA 30368-6378

BARNES & NOBLE
P.O. BOX 1842
WESTBURY, NY 11590-9042

BARNES & NOBLE
P.O. BOX 930455
ATLANTA, GA 31193-0455

BARNES & NOBLE
P.O. BOX 951610
DALLAS, TX 75395-1610

BARNES & THORNBURG LLP
ATTN: MICHAEL MCCRORY/JOAN BLACKWELL
ATTN: JONATHAN SUNDHEIMER
11 S. MERIDIAN STREET
INDIANAPOLIS, IN 46204

BARNES AND THORNBURG LLP
11 SOUTH MERIDIAN ST
INDIANAPOLIS, IN 46204-3535

BARNES II, JULIUS
1134 TOBACCO RD
SAINT STEPHEN, SC 29479

BARNES JEWISH CHRISTIAN HEALTHCARE SYSTEM
4353 CLAYTON AVENUE, ROOM 166
ST LOUIS, MO 63110-1621

BARNES JR,ROBERT E
77 E EDGEBROOK DR
APT 1704
HOUSTON, TX 77034

BARNES JR,ROY O
4280 INGLE CT
CONYERS, GA 30012

BARNES, SHAWN M
12A DEVLIN AVE
NORTH ATTLEBORO, MA 02760

BARNES,ANGELA M
8818 NORTH 1200E
SHERIDAN, IN 46069

BARNES,ASHLEY M
3361 WHITESTONE DR.
SEMMES, AL 36575

BARNES,BRIAN J
815 N MADISON ST
THOMASVILLE, GA 31792

BARNES,DANNY T
3628 GARLAND DR
CHESAPEAKE, VA 23323

BARNES,DAREN W
5550 DUESSEL LN
ST. LOUIS, MO 63128

BARNES,ERIN N
6310 LEALAND PLACE
LAWRENCEVILLE, GA 30044

BARNES,KATHRYN G
829 WINTERGREEN COURT
MARCO ISLAND, FL 34145

BARNES,KYLIE E
154 SALEM AVE
PORT CHARLOTTE, FL 33952

BARNES,LORI L
7527 REGENTS GARDEN WAY
APPOLLO BEACH, FL 33572

BARNES,NATHAN E
3629 W BUCKHORN TRAIL
PHOENIX, AZ 85083

BARNES,STEVIE J
7800 SAINT THOMAS CT
NEWBURGH, IN 47630

BARNES,VELENSIA M
1517 OAK FOREST SPUR DRIVE
APT G
ST LOUIS, MO 63146

BARNETT DACOSTA, HALEY K
11721 NW 12TH ST
PEMBROKE PINE'S, FL 33026

BARNETT JR,CHRIS V
6823 PALERMO PLACE
RANCHO CUCAMONGA, CA 91701

BARNETT, AARON
1174 SHADY MILL RD
CORONA, CA 92882

BARNETT, BRENT M
10833 SPRING GREEN DRIVE
INDIANAPOLIS, IN 46218

BARNETT, CARRIE J
1111 NORTH LIMESTONE
LEXINGTON, KY 40505

BARNETT, BRENT M
5316 TURNSTONE
SPRINGFIELD, IL 62711

BARNETT, BRIAN W
5541 ROSSLYN AVE
INDIANAPOLIS, IN 46220

BARNETT, CHRISTOPHER S
2577 KENDALL RD
SHAKER HEIGHTS, OH 44120

BARNETT, DEBBIE
743 HOGAN DRIVE
MURFREESBORO, TN 37128

BARNETT, DOROTHY A
1865 N TODD WAY
MERIDIAN, ID 83646

BARNETT, KEISHA D
3171 WOODFIN PLACE
WINSTON SALEM, NC 27105

BARNETT, LAURA A
321 MOHAWK AVE
NORWOOD, PA 19074

BARNETT, LYDIA R
2041 ST MICHAEL DR
#4
LEXINGTON, KY 40802

BARNETT, RACHEL E
1917 S MILLWOOD ST
WICHITA, KS 67213

BARNETT, ROBERT L
9704 WAUKEGAN AVE
LAS VEGAS, NV 89148

BARNETT, SEAN T
152 SOUTH MAJESTIC DRIVE
SUFFOLK, VA 23434

BARNETT, VARAH C
420 KILPATRICK CT
LEXINGTON, KY 40511

BARNEY, RANZIE M
511 MARGARET STREET
ENTERPRISE, OR 97828

BARNHART, PAMELA J
5231 DETRICK JORDAN PK
SPRINGFIELD, OH 45502

BARNICKLE, KELSEY E
12114 W JEWELL ST
WICHITA, KS 67235

BARNWELL, LYNETTE
3371 WEST 19TH PLACE
GARY, IN 46404

BARON, NICOLE B
16748 OLD BEDFORD
NORTHVILLE, MI 48168

BARONA BAND OF MISSION INDIANS
1095 BARONA ROAD
LAKESIDE, CA 92040

BARONE, OUTLAW C
3448 DAWES RD
MOBILE, AL 36695

BARONS INC
8807 KINGSTON PIKE
KNOXVILLE, TN 37923

BARONS MEDIA
4111 WEST ALAMEDA AVE
SUITE 503
BURBANK, CA 91505

BAROT, HARSHAVARDHAN
12900 JOSHUA LANE
NORWALK, CA 90650

BARQUET, LOURDES
140 JAMES DRIVE EAST
SAINT ROSE, LA 70087

BARR DOOR INC
21935 VAN BUREN ST 13
GRAND TERRACE, CA 92313

BARR DOOR INC
3333 DURAHART ST
RIVERSIDE, CA 92507-3460

BARR TYPEWRITER CO
3309 MONIER CIRCLE, STE#5
RANCHO CORDOVA, CA 95742

BARR, APRIL D
900 NE 122ND ST
#306
OKLAHOMA CITY, OK 73114

BARR, ARNOLD A
730 S MT PLEASANT RD
PHILADELPHIA, PA 19119

BARR, DEBORAH L
8782 MILLARD LEE LANE
CHATTANOOGA, TN 37416

BARR, RUSSELL A
166 LIBERITY STREET
TARENTUMA, PA 15084

BARRAFATO, CARL G
6506 WEST FRANKLIN STREET
RICHMOND, VA 23226

BARRANGER AND COMPANY INC
P.O. BOX 72700
RICHMOND, VA 23235

BARRAZA III,EDWARD
6604 COWLES MOUNTAIN BLVD
SAN DIEGO, CA 92119

BARRAZA,HUGO
9603 BORSON ST.
DOWNEY, CA 90242

BARRECA TILE, MARBLE AND STONE
122 ENGLISH TURN DR
NEW ORLEANS, LA 70131

BARRERA BANUELOS,KATHYA G
4316 WEST CARSON ROAD
LAVEEN, AZ 85339

BARRERA, MICHELLE L
1132 HYDE PARK
CROWN POINT, IN 46307

BARRERA,KATHRYN E
6262 ELM VALLEY
SAN ANTONIO, TX 78242

BARRETT, KERIN L
115 MEADOWBROOK CT
COVINGTON, GA 30016

BARRETT,KELLY R
2230 ROWLAND POND DRIVE
WILLOW SPRING, NC 27592

BARRETT,TYEESHA A
17411 ELDAMERE AVE
CLEVELAND, OH 44128

BARRICK,JEFREY J
350 ALLEN DR
FUQUAY VARINA, NC 27526

BARRICK,SARAH D
350 ALLEN DRIVE
FUQUAY VARINA, NC 27526

BARRICK,TYLER J
4919 EASTMAN DRIVE
HARRISBURG, PA 17109

BARRISTER BOOKS
615 FLORIDA ST
LAWRENCE, KS 66044

BARRISTER DIGITAL SOLUTIONS
1700 K ST NW STE B100
WASHINGTON, DC 20006

BARRITT SMITH LLP
3 CORPORATE PARK
SUITE 150
IRVINE, CA 92606

BARRON JR, JOSEPH W
13705 S. 71 HWY
GRANDVIEW, MO 64030

BARRON,CRAIG R
164 LONGLEAF CIRCLE
DESOTO, TX 75115

BARRON,MONIQUE
4109 OAKBEND DR
MEMPHIS, TN 38115

BARROS VACA,LUIS A
353 SCOTTSDALE ROAD
PLEASANT HILL, CA 94523

BARRY AGENCY
P.O. BOX 1414
MAPLE GROVE, MN 55311

BARRY MIXON
7337 S SHORE DR
UNIT 904
CHICAGO, IL 60649

BARRY S BOYD
9112 DONORA DR
HENRICO, VA 23229

BARRY, MICHAEL P
108 REED AVE
NORTH ATTLEBORO, MA 02760

BARRY,BRANDON P
3371 SLEEPY HOLLOW RD.
BRUNSWICK, OH 44212

BARRY,BUBACAR B
5011 WOODWIDE DR.
TOBYHANNA, PA 18466

BARRY,JAMES E
P.O. BOX 31417
SPOKANE, WA 99223

BARRY,JULIE A
16365 HEATHER LANE
APT 203
MIDDLEBURG HEIGHTS, OH 44130

BARRY,MELISSA J
2835 HILLSBORO CT
CARLSBAD, CA 92010

BARRY,PATRICK T
488 WELCH RD
NORTHVILLE, MI 48167

BARSKI,PRESTON A
151 MATLACK RD
MAPLE SHADE, NJ 08993

BARSOUM,MAGUED M
612 N SEMORAN BLVD
APT 4
WINTER PARK, FL 32792

BART,MICHAEL R
46 BRIARCLIFF RD
ATCO, NJ 08004

BARTEE, ERICA K
14540 EVA CIRCLE
ATHENS, AL 35613

BARTELL,JIMMY L
3619 FALLS CREEK
SAN ANTONIO, TX 78230

BARTERS DOOR AND GLASS
7180 SW 18 ST
PLANTATION, FL 33317

BARTH ELECTRIC COMPANY INC
1934 N ILLINOIS ST
INDIANAPOLIS, IN 46202

BARTH,JAMIE R
176 SOUTH 200 WEST
VALPARAISO, IN 46385

BARTHOLOMEW,RICK L
735 S RICHMOND AVE
TULSA, OK 74112

BARTHOLOMEW,SUSAN A
7115 ANTIOCH RD
OVERLAND PARK, KS 66204

BARTLETT,NANCY J
6501 SAN ANTONIO DR NE
UNIT 3403
ALBUQUERQUE, NM 87109

BARTLEY, JOHN A
112 OAKMONT DR
NICHOLASVILLE, KY 40356

BARTLEY, JUDITH A
13495 PEACH GROVE ROAD
CALIFORNIA, KY 41007

BARTLEY,LESLIE A
1663 N FLOSSMOOR RD
FORT MYERS, FL 33919

BARTLEY,MICHAEL A
450 AMADOR LANE
UNIT 2
WEST PALM BEACH, FL 33401

BARTOLI,ELAINE
3205 HUNTS BRIDGE CT
MIDLOTHIAN, VA 23112

BARTON,ALLEN D
902 WALNUT STREET
MOUNT VERNON, IN 47620

BARTON,TRANELL E
4441 MACARTHUR BLVD
NEW ORLEANS, LA 70131

BARTOSZEK,CATHY J
3120 SW 19TH AVE
CAPE CORAL, FL 33914

BARTRAM,CECIL R
5047 HIDDEN VIEW DR.
HILLIARD, OH 43026

BARTRAM,KEITH
7762 VILLAGE STREET
CHANHASSEN, MN 55317

BARTRAW IV,ALFRED
2532 NW 34TH STREET
OKLAHOMA CITY, OK 73112

BARTRAW,JOHN A
2532 NW 34TH ST
OKLAHOMA CITY, OK 73112

BARU AGENCY
13210 SW 132 AVENUE
BULIDING C UNIT 8
MIAMI, FL 33186

BARU AGENCY INC
1559 NW 79TH AVE
MIAMI, FL 33126

BASDEO,KAREEN A
1517 NORTH 7TH ST
PHILADELPHIA, PA 19122

BASE ELECTRICAL SERVICES
575 W 84TH DR
MERRILLVILLE, IN 46410

BASEHART, KYLE A
10485 LARSON BAY LN
COLLIERVILLE, TN 38017

BASHAM,GARY G
2301 WOODLAND COURT
VIRGINIA BEACH, VA 23456

BASHARAT,MAHMOUD A
P.O. BOX 16878
HOUSTON, TX 77222

BASHIR,MUHAMMAD
8122 COOKE CT
APT 104
MANASSAS, VA 20109

BASHTOVYY, DENYS
1454 S JEAGA DR
JUPITER, FL 33458

BASIC BACKFLOW
3424 N DEL ROSA AVE
SAN BERNARDINO, CA 92404

BASINGER,STEPHEN D
22100 S RIFFLE ROAD
PLEASANT HILL, MO 64080

BASISTA,HEATHER L
204 W 10TH AVE
TARENTUM, PA 15084

BASKOW AND ASSOCIATES
2948 E RUSSELL RD
LAS VEGAS, NV 89120

BASLEY-DEES,MAE
5501 WOODY END ROAD
OCEAN SPRINGS, MS 39564

BASNIGHT,LEROY
2888 VERNA COURT
DECATUR, GA 30034

BASS III,JOSEPH E
2676 HIDDEN POND COVE
HIGH POINT, NC 27265

BASS,BRANDON J
1972 WAGTAIL CT NW
SALEM, OR 97304

BASS,JENNIFER
4965 ALEXIS DR
ANTIOCH, TN 37013

BASS,REGINA A
6909 MARY B PLACE
ROANOKE, VA 24018

BASSIN PLUMBING LLC
2155 ROBINS LANE SE #44
SALEM, OR 97306

BASSMAJI,JOHN G
4148 WEHRMAN AVE
SCHILLER PARK, IL 60176

BASTIAN, BENJAMIN W
1134 AUTUMN DRIVE
BRILLION, WI 54110

BASTIN,THOMAS E
4355 WEST EAGLE TRACE DR
NEW PALESTINE, IN 46163

BASU,SHUBHASRI
16 EQUITATION WAY
SEWELL, NJ 08080

BASURTO,VICTOR
350 3RD AVE
APT 311
CHULA VISTA, CA 91910

BATEMAN,OLIVER J
4 FARRINGTON LANE
RANDOLPH, NJ 07869

BATES ELECTRIC INC
7901 HOPI PLACE
TAMPA, FL 33634

BATES II, DEDRICK
13588 PLATO DR
MORENO VALLEY, CA 92553

BATES,COREY W
4224 MOLINE DR
INDIANAPOLIS, IN 46221

BATES,JENNIFER R
70 SENTRY DRIVE
BRIDGETON, NJ 08302

BATES,JONATHAN C
9417 VICTORIA DR
UPPER MARLBORO, MD 20772

BATES,KEESHA L
19346 BELLEAU WOOD DR
101
TRIANGLE, VA 22172

BATES,THOMAS N
5339 ARBOR CREEK DR
INDIANAPOLIS, IN 46254

BATES,TYNEISHA R
5210 BEECH AVE
MAPLE HTS, OH 44137

BATES,WILLIE B
7273 AVENTINE WAY
APT 105
CHATTANOOGA, TN 37421

BATISTA-SHAW,ALIZABETH M
4531 BOND ST
UNIT C
OAKLAND, CA 94601

BATIZ, CHRISTOPHER A
10406 DRAYCOTT AVE
INDIANAPOLIS, IN 46236

BATON ROUGE FOOD BANK
5546 CHOCTAW DR
BATON ROUGE, LA 70805

BATT,KATHLEEN S
43802 YORKTOWN
CANTON, MI 48188

BATTAGLIA INDUSTRIES INC
406 W CAMPUS DR
ARLINGTON HTS, IL 60004-1406

BATTEL,AMANDA M
81 BARRYMORE RD
CHEEKTOWAGA, NY 14225

BATTEN,ROBIN C
7325 ROYAL TROON DR
YPSILANTI, MI 48197

BATTERIES PLUS BULBS
4057 VETERANS MEMORIAL PKWY
ST PETERS, MO 63376

BATTERIES PLUS BULBS
P.O. BOX 474
MENTONE, IN 46539

BATTERIES PLUS LLC
13408 METCALF AVE
OVERLAND PARK, KS 66213

BATTERIES PLUS LLC
3430 S COOPER ST
ARLINGTON, TX 76015-3407

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

BATTERIES PLUS LLC
6115 STAGE RD
BARTLETT, TN 38134

BATTERIES PLUS LLC
6891 3 BANDERA RD
SAN ANTONIO, TX 78238

BATTERIES PLUS LLC
DEPARTMENT 7110
CAROL STREAM, IL 60122-7110

BATTERIES PLUS LLC
P.O. BOX 170
HARTLAND, WI 53029

BATTERIES PLUS LLC
P.O. BOX 382
MENTONE, IN 46539

BATTERIES PLUS LLC
P.O. BOX 474
MENTONE, IN 46539

BATTERMANN AND ASSOCIATES LLC
N911 JULIUS DR
GREENVILLE, WI 54942

BATTERTON, CHARLES B
10520 LANELL WOODS RD
FESTUS, MO 63028

BATTLE HOUSE
26 NORTH ROYAL
MOBILE, AL 36602

BATTLER,PATRICIA
3130 SUNSET LAKES BLVD
LAND O LAKES, FL 34638

BATTS COMMUNICATIONS
P.O. BOX 18425
KANSAS CITY, MO 64133

BATTY,CHRISTOPHER A
175 WASHINGTON BLVD.
HOFFMAN ESTATES, IL 60167

BATUNGBACAL,SUSAN F
3425 ROCKY SPRINGS COURT
MARIETTA, GA 30062

BAUCH,AARON M
20 SUMMER DRIVE
LONDONDERRY, NH 03053

BAUDVILLE
5380 52ND ST  SE
GRAND RAPIDS, MI 49512

BAUDVILLE DESKTOP PUBLISHING
5380 52ND STREET, S.E.
GRAND RAPIDS, MI 49512

BAUER, RENEE N
147 PHOENIX ST
TERRE HAUTE, IN 47803

BAUER,BRITTNEY C
4243 E WHITEHALL DR
SPRINGFIELD, MO 65806

BAUER,JUDITH R
N51 W26197 AUTUMN TRAIL
PEWAUKEE, WI 53072

BAUER,MARIE L
P.O. BOX 313
ANTWERP, OH 45813

BAUER,PATRICIA S
2502 SEASIDE DR
GREENACRES, FL 33463

BAUERHAUS MOBILE CATERING
13605 DARMSTADT RD
EVANSVILLE, IN 47725-9130

BAUGE, KITURA L
1205 S AIR DEPOT BLVD
APT 245
MIDWEST CITY, OK 73110

BAUGHMAN,RHONDA K
4912 LEMANS DR.
W03
INDIANAPOLIS, IN 46205

BAUM,JASON M
610 SUPERIOR PARKWAY
WESTLAND, MI 48185

BAUM,MARIAH J
1512 E OAK STREET
NEW ALBANY, IN 47150

BAUMAN OP OFFICE PLUS
P.O. BOX 773
BEAVER FALLS, PA 15010-0773

BAUMANN,JACOB A
1953 GRANGE RD
BUCHANAN, MI 49107

BAUMANN,JOSEF S
20185 INDEPENDENCE DR
UNIT D
BROOKFIELD, WI 53045

BAUMBACH ELECTRIC
3118 W EUCLID AVENUE
STOCKTON, CA 95204

BAUMBACH ELECTRIC
P.O. BOX 875
VICTOR, CA 95253

BAUMEL,BRIAN C
4926 HAIGHT FARM ROAD
FITCHBURG, WI 53711

BAUMGARDNER, GREGORY M
105 ZELLERS LN.
PATASKALA, OH 43062

BAUTISTA JR,GENARO A
7402 WINTER SKY
SAN ANTONIO, TX 78250

BAUTISTA,VICTOR A
829 E ORANGEWOOD AVE
G135
ANAHEIM, CA 92802

BAX,BRENDAN J
291 GLASGOW DRIVE
ST. CHARLES, MO 63301

BAXTER,APRIL M
1775 CURTIS STREET
BATON ROUGE, LA 70807

BAXTER,NIKKIA P
9 SADLER WAY
GREENVILLE, SC 29607

BAXTER,ROBERT J
3665 GATEWAY DR
APT 1A
PORTSMOUTH, VA 23703

BAXTER,THOMAS
301 ASBUSRY LN
HIRAM, GA 30141

BAY AREA ALLIANCE
900 RESEDA
BLDG B
HOUSTON, TX 77062

BAY AREA HOUSTON ECONOMIC PARTNERSHIP
2525 BAY AREA BLVD STE 640
BAY AREA HOUSTON, TX 77058

BAY AREA HOUSTON ECONOMIC PARTNERSHIP
P.O. BOX 58724
HOUSTON, TX 77258-8724

BAY AREA LASER
P.O. BOX 89023
TAMPA, FL 33689

BAY AREA TURNING POINT INC
P.O. BOX 890929
HOUSTON, TX 77289

BAY BEARS
755 BOLLING BROS BLVD
MOBILE, AL 36606

BAY MARKETING
804 CATHEDRAL DR
APTOS, CA 95003

BAY PACIFIC PHOENIX CORP CTR LLC
10040 N 25TH AVE
SUITE 125
PHOENIX, AZ 85021

BAY PACIFIC PHOENIX CORP CTR LLC
2001 UNION ST
SUITE 300
SAN FRANCISCO, CA 94123

BAY PACIFIC PHOENIX CORP CTR LLC
P.O. BOX 6132
HICKSVILLE, NY 11802-6132

BAY PACIFIC PHOENIX CORPORATE CENTER, LLC
2001 UNION STREET
SUITE 300
SAN FRANCISCO, CA 94123

BAY PARK SQUARE
303 BAY PARK SQUARE
GREEN BAY, WI 54304

BAY STATE BANNER
23 DRYDOCK AVE
5TH FLOOR
BOSTON, MA 02210

BAYER PROTECTIVE SERVICES INC
3436 AMERICAN RIVER DR STE 10
SACRAMENTO, CA 95864

BAYERS PLUMBING INC
7944 BELL OAKS DR
NEWBURGH, IN 47630-2547

BAYLESS,HEATHER L
2221 MILL LANE
SALEM, VA 24153

BAYLIFF,JAMES M
8522 BARON DRIVE
KNOXVILLE, TN 37923

BAYLINE ELECTRIC INC
21213 HAWTHORNE BLVD #5319
TORRANCE, CA 90503

BAYLOR ENTERPRISES
248 W BUTE ST STE 200
NORFOLK, VA 23510

BAYLOR ENTERPRISES
999 WATERSIDE DR
SUITE 1400
NORFOLK, VA 23502

BAYONA,TIMOTHY A
16016 VALERIO ST.
VAN NUYS, CA 91406

BAYOU,ADIS T
2827 S MANSFIELD AVE
LOS ANGELES, CA 90016

BAYS SR,CHRISTOPHER F
9509 W GOODRICH CT
MILWAUKEE, WI 53224

BAYVIEW ELECTRIC CO LLC
12230 DIXIE ST
DETROIT, MI 48239

BAYVIEW GRAPHICS
988 BEFORD ST RT 18
ABINGTON, MA 02351

BAZE,BRUCE E
6040 E BEVERLY ST
TUCSON, AZ 85711

BAZELAIS,PIERRE W
48 GLENDOWER RD
APT 1
ROSLINDALE, MA 02131

BAZZI,HIBAH K
6624 KINGSBURY ST
DEARBORN HEIGHTS, MI 48127

BAZZI,NIDAL
5630 BURGER STREET
DEARBORN HEIGHTS, MI 48127

BAZZI,TONY A
6010 COLEMAN
DEARBORN, MI 48126

BB&T SECURITIES
ATTN: TONYA TYSON OR JESSE SPROUSE
8006 DISCOVERY DRIVE
RICHMOND, VA  23229

BBC LIGHTING & SUPPLY
2015 W ST PAUL AVE
MILWAUKEE, WI 53233

BBG INC
5901 B PEACHTREE RD
STE 405
ATLANTA, GA 30328

BBG INC
8300 DOUGLAS AVE
STE 600
DALLAS, TX 75225

BC TRAINING AND CONSULTING LLC
4009 OLD DENTON RD, STE 114-172
CARROLLTON, TX 75007

BCFORWARD
P.O. BOX 71495
CHICAGO, IL 60694-1495

BCN TELECOM INC
P.O. BOX 842840
BOSTON, MA 02284-2840

BE BRIGHT LIGHTING INC
P.O. BOX 458
EAST AMHERST, NY 14051

BEA,ANTHONY D
6529 W. ALAMOS AVE
FRESNO, CA 93723

BEACH PARK LAWN & GARDEN
202 S OCCIDENT ST
TAMPA, FL 33609

BEACH WEST PLUMBING
P.O. BOX 5132
HUNTINGTON BEACH, CA 92615

BEACH,CARRIE A
2131 ROYAL FARM DR
#21
SALT LAKE CITY, UT 84121

BEACH,GARY L
201 SE 26TH ST
MOORE, OK 73160

BEACH,WILLIAM
3715 LEE RUN ROAD
HERMITAGE, PA 16148

BEACON HILL STAFFING GROUP LLC
BOX 83259
WOBURN, MA 01813-3259

BEACON MEDICAL GROUP
100 E WAYNE ST STE 500
SOUTH BEND, IN 46601

BEADLE, SHANNON A
12011 NORTH WHITEHOUSE ST
SPOKANE, WA 99218

BEAGLE, CHRISTINE M
10019 ATRISCO RANCH RD SW
ALBUQUERQUE, NM 87121

BEAIRD,JUDITH L
1537 SOUTH 13TH STREET
NILES, MI 49120

BEAL,BRIAN D
6593 SIERRA OAKS DRIVE
WEST JORDAN, UT 84081

BEALL,CURTIS E
5045 NAUTILUS ST.
APT. 6
OXNARD, CA 93035

BEAMON,GENA R
955 NORTH DUESENBERG DRIVE
APT 6302
ONTARIO, CA 91764

BEAN, CALANDRA L
1231 PARTRIDGE LANE
RIVERDALE, GA 30296

BEANDER,SHEILA M
6454 WINGATE STREET
ALEXANDRIA, VA 22312

BEARD,LASHOMBE J
5410 ALABAMA AVE
CHATTANOOGA, TN 37409

BEARD,NICOLE E
36 BELMONT AVENUE
SHELTON, CT 06484

BEARD,SELETA M
8214 E. HERITAGE DRIVE
EVANSVILLE, IN 47715

BEARDEN,TYREE C
614 MAGNOLIA BEND ST
LEAGUE CITY, TX 77573

BEARPATH GOLF AND COUNTRY CLUB
18100 BEARPATH TRAIL
EDEN PRAIRIE, MN 55347

BEASLEY PLUMBING
815 ARNOLD DR
SUITE 10
MARTINEZ, CA 94553

BEASLEY,KIMBERLY A
6725 SADDLE POINT RD
CHARLOTTE, NC 28212

BEASLEY,MARIO A
292 KEELSON
DETROIT, MI 48215

BEASLEY,STEVEN W
404 GREEN ST
BETHALTO, IL 62010

BEASLEY,TRACY L
2958 ASHTON UPLAND RD
ASHTON, WV 25503

BEASON,BRANDON M
9735 BROOKS DRIVE
MCCORDSVILLE, IN 46055

BEATTY, SCOTT A
105 RAINTREE LANE
SEWICKLEY HILLS, PA 15143

BEATTY,JOHN D
383 PICKFAIR AVE SW
ATLANTA, GA 30315

BEATTY,LAURA L
709 JOBEE CREEK COVE
NASHVILLE, TN 37214

BEATTY,REGINALD R
212 MALCOLM ST
HENDERSON, NV 89074

BEATY,DEBRA L
8815 CORBIN AVE
NORTHRIDGE, CA 91324

BEAUBRUN,OPHENIDE M
2406 ESTER AVE
HUNTSVILLE, AL 35810

BEAUCHAMP,JOSHUA L
9715 HIDDEN VILLAGE PL.
FT. WAYNE, IN 46835

BEAUDIN,SHAUNA A
39 BUTTONWOOD RD.
BEDFORD, NH 03110

BEAUJOLIE BY VICTORIA
9950 W LAWRENCE AVE
SCHILLER PARK, IL 60176

BEAULIEU, DOMINIQUE
1 FOREST PARK DR.
NASHUA, NH 03060

BEAUVAIS,MICHAEL
49111 WHISKEY LANE
TICKFAW, LA 70466

BEAVEN JR,STEPHEN E
402 NORTH DELAWARE ST
APT #105
INDIANAPOLIS, IN 46204

BEAVEN, CHARBRA L
1120 FLATROCK DR.
ANDERSON, IN 46013

BEAVER STRIPES AND MOLDING
2839 W MCDOWELL RD
PHOENIX, AZ 85009

BEAVER VALLEY INTERMEDIATE UNIT
147 POPLAR DR
MONACA, PA 15061

BEAVERS,ANTHONY
2980 W. 235TH ST #5
TORRANCE, CA 90505

BEAVERS,MANTELL M
289 HUNNICUTT ST.
ATLANTA, GA 30313

BEAVIN,ROBERT E
2511 NW 116TH ST.
VANCOUVER, WA 98685

BECERRA HERNANDEZ,ANDREA G
1531 E COLON ST
WILMINGTON, CA 90744

BECERRA,CHAIM A
2417 KIRKBRIDE DR
DANVERS, MA 01923

BECHARD,ELICIA A
6725 GRAND AVENUE S
RICHFIELD, MN 55423

BECHTOLD,WILLIAM M
2515 FAIRHILL DRIVE
CINCINNATI, OH 45239

BECK,ANGELA F
4808 BRAMBLEWOOD DRIVE
MYRTLE BEACH, SC 29579

BECK,JANET L
165 BROOKE CASTLE DRIVE
HERMITAGE, TN 37076

BECK,MARIANNE L
6220 FERNWOOD STREET NW
CANTON, OH 44718

BECK,PATRICIA E
261 W WESTFIELD BLVD
INDIANAPOLIS, IN 46208

BECK,REGINA T
4051 N 45TH ST
MILWAUKEE, WI 53216

BECKER COLLEGE ATHLETICS
C/O FRANK MILLERICK
964 MAIN ST
LEICESTER, MA 01524

BECKER INTERACTIVE
2633 TELEGRAPH AVE
OAKLAND, CA 94536

BECKER INTERACTIVE
P.O. BOX 6241
DENVER, CO 80206

BECKER, MICHAEL G
1333 S 71ST ST
WEST ALLIS, WI 53214

BECKER,AMY C
7833 HILLCREST BLVD
WESTLAND, MI 48185

BECKER,BRIAN A
603 CARLSBAD ST
SPRING VALLEY, CA 91977

BECKER,LAUREN A
6067 RIPPLE CREEK RD
COLD SPRING, KY 41076

BECKER,LYNNE E
670 N. STILES DR.
CHARLESTON, SC 29412

BECKERS AIR POWERED SWEEPING INC
P.O. BOX 654
SAHUARITA, AZ 85629

BECKETT,ROBERT R
309 BROOME RD
APT 15C
KNOXVILLE, TN 37912

BECKIE BRANNEN
35 DUBLIN AVE
NASHUA, NH 03063

BECKMAN LAWSON LLP
201 WEST WAYNE ST
FORT WAYNE, IN 46802

BECKMAN LAWSON LLP
ATTORNEYS AT LAW
800 STANDARD FEDERAL PLAZA
FT WAYNE, IN 46801-0800

BECKMAN,SARAH L
3821 NANZ AVE
APT 4
LOUISVILLE, KY 40207

BECKMAN,VICKIE L
2445 ROMAR DR
HERMITAGE, PA 16148

BECKMANN,NORA L
7410 MAR DEL DR
CINCINNATI, OH 45243

BECKS DOOR AND HARDWARE SERV INC
7942 N ANGUS CT
SPRINGFIELD, VA 22153

BECKS PLUMBING REPAIRS
P.O. BOX 887
ROANOKE, TX 76262

BECKSTOFFER WELSH INC
2020 SLEDD ST
RICHMOND, VA 23220-1811

BECKWITH,IDENA R
600 COUNTY ROAD 12
FLORENCE, AL 35633

BECKY BLANEY
2422 CLEAR RIDGE DR
KINGWOOD, TX 77349

BECKY BOYD WOOD
3693 STONEBROOK DR
NORMAN, OK 73072

BECLOUD LLC
3000 OLD CANTON ROAD
SUITE 450
JACKSON, MS 39216

BEDELL FIRM
THE BEDELL BUILDING
101 EAST ADAMS STREET
JACKSONVILLE, FL 32202

BEDFORD COUNTY SCHOOL COUNSELORS ASSOC
195 PENNKNOLL ROAD
EVERETT, PA 15537

BEDFORD COUNTY SCHOOL COUNSELORS ASSOC
330 E JOHN ST
BEDFORD HS ATTN STEPHEN WALTMAN
BEDFORD, PA 15522

BEDFORD COUNTY SCHOOL COUNSELORS ASSOC
COLLEEN GUYER HYNDMAN H.S.
130 SCHOOL DRIVE
HYNDMAN, PA 15545

BEDFORD COUNTY SCHOOL COUNSELORS ASSOC
MRS TERESA L CRAWFORD
NORTHERN BEDFORD COUNTY HIGH SCHOOL
LOYSBURG, PA 16659

BEDFORD HIGH SCHOOL
9 MUDGE WAY
BEDFORD, MA 01730

BEDFORD SEALCOATING AND PARKING LOT MAINT
P.O. BOX 10475
BEDFORD, NH 03110-0475

BEDOLLA,SILIA A
316 WEST LONGDEN AVE
ARCADIA, CA 91007

BEDOYA, RON W
12714 N GENTLE RAIN DR.
MARANA, AZ 85658

BEDROXX
P.O. BOX 90510
TUSCON, AZ 85752

BEE BEE THE CLOWN
P.O. BOX 675
CORRALES, NM 87048

BEE LINE SERVICES
P.O. BOX 1737
WYLIE, TX 75098

BEEBE,JAN B
33 SILVERTON DR.
NASHUA, NH 03062

BEECH III,GLENNON G
2952 RANCHETTE SQUARE
GULF BREEZE, FL 32563

BEECH,ALEXANDER P
14915 YELLOW BIRCH RD
APT 12
NOBLESVILLE, IN 46060

BEEF O BRADYS
6340 SCIOTO DARBY CREEK RD
HILLIARD, OH 43026

BEELER,JODIE L
8502 STARK DRIVE
INDIANAPOLIS, IN 46216

BEELINE WEB SITE PROMOTIONS INC
9611 HWY 97
LAKE COUNTRY, BC  V4V 1T7
CANADA

BEELINE WEB SITE PROMOTIONS INC
9611 HWY 97
LAKE COUNTRY, V4V 1T7

BEELINE WEB SITE PROMOTIONS INC
LAKE COUNTY BC
LAKE COUNTRY, BC  V4V 1T7
CANADA

BEERS,MICHAEL P
3710 149TH ST
TOLEDO, OH 43611

BEETS,JEREMIAH R
720 W. ONEIL DR.
APT 1163
CASA GRANDE, AZ 85122

BEFOUR INC
102 PROGRESS DR
SAUKVILLE, WI 53080

BEGLEY,BRIGITTE
3155 ANACAPA WAY
LAS VEGAS, NV 89146

BEHAN III,JOHN P
8 STELLA DR
WEYMOUTH, MA 02188

BEHAR, RON
13284 HOCKLEY DR
FISHERS, IN 46037

BEHAVIORAL DIAGNOSTIC MEDICAL GROUP INC
501 SANTA MONICA BLVD
SUITE 400
SANTA MONICA, CA 90401

BEHBOODI,ASGHAR
6401 MT. ADA ROAD
UNIT 132
SAN DIEGO, CA 92111

BEHL, JENNIFER L
14476 DEBBIE DRIVE
STERLING HEIGHTS, MI 48313

BEHRENS MOVING CO INC
500 W RAWSON AVE
OAK CREEK, WI 53154-1495

BEHRINGER, BRIANNE A
12372 NICE RD
AKRON, NY 14001

BEHRNES,TAYLOR J
9365 CAL ROAD
BATON ROUGE, LA 70809

BEIENE,MICHAEL G
8968 SOUTH 1050 WEST
WEST JORDAN, UT 84088

BEISHIR LOCK & SAFE INC
5423 SO LINDBERGH BLVD
ST LOUIS, MO 63123

BEL AIR INVESTMENTS LLC
7282 PLANTATION RD STE 403
PENSACOLA, FL 32504

BEL USA INC
P.O. BOX 468
LEITCHFIELD, KY 42755-0468

BELAIR DECORATING
879 BROWN ST
AKRON, OH 44311

BELAL,SHABBIR
570 WEST DEKALB PIKE
411
KING OF PRUSSIA, PA 19406

BELBACHIR,MILOUD
15319 WILDWOOD GLEN DRIVE
HOUSTON, TX 77083

BELBIN,KENNETH S
3 BLUEBERRY COURT
MERRIMACK, NH 03054

BELCO COMMUNITY CREDIT UNION
449 EISENHOWER BLVD.
HARRISBURG, PA 17111

BELEN ADAMS
1577 PIMLICO HILLS ST
HENDERSON, NV 89014

BELHAVEN UNIVERSITY
1500 PEACH ST
JACKSON, MS 39202

BELIEVERS CHURCH
4705 S MEMORIAL DR
ATTN BETH DAHL
TULSA, OK 74145

BELIK HOLLY,BERNICE M
8104 SOUTH 38 AVE.
BELLEVUE, NE 68147

BELINDA M DAVIS
151 EAST HIGH ST
LONDON, OH 43140

BELINSKI,ANDRIAN
8985 GARLAND LANE N
MAPLE GROVE, MN 55311

BELINSKI,ELENA
8985 GARLAND LANE N
MAPLE GROVE, MN 55311

BELK,ROGER W
41 OATLY CIRCLE
CHARLESTON, SC 29414

BELL JR,PERCY W
2824 W. 65TH AVE
MERRILLVILLE, IN 46410

BELL JR.,KERRI E
20 UNIVERSITY DRIVE
NASHUA, NH 03061

BELL MEZA,SHEMEKA S
7602 DOGWOOD TRAIL
MONTGOMERY, TX 77316

BELL NUNNALLY
3232 MCKINNEY AVE
SUITE 1400
DALLAS, TX 75204-2429

BELL, ANTHONY J
1117 LAWNDALE DR
MENASHA, WI 54952

BELL, DANNY L
13431 ALL AMERICAN RD
FISHERS, IN 46037

BELL, KIMBER A
1450 N HAMPTON DRIVE
HAMPTON, GA 30228

BELL, KIMBERLY J
1111 CHEMIN DRIVE
BAKER, LA 70714

BELL, SCOTT H
144 OLD COURSE RD
SUMMERVILLE, SC 29485

BELL, SCOTT L
129 DOMSEY AVE
OMWELL, OH 44076

BELL,AKIM K
520 PAWTUCKET STREET
LOWELL, MA 01854

BELL,ANTHONY J
2586 WILLOWSPRING CT
CINCINNATI, OH 45231

BELL,COURTNEY E
600 COUNTRY CLUB DR.
#43
NEW ALBANY, IN 47150

BELL,CRYSTAL D
30 OLIVER ST
APT 204
WINCHESTER, KY 40391

BELL,DANIEL M
2004 WINNERS CIRCLE
CANTONMENT, FL 32533

BELL,DENISE A
713 INDIAN CEDAR DRIVE
CHESAPEAKE, VA 23320

BELL,DESI A
6713 GARWAY LN
INDIANAPOLIS, IN 46254

BELL,INA
41740 W VILLAGE GREEN BLVD
APT 101
CANTON, MI 48187

BELL,KATHLEEN J
4101 EAST BASELINE ROAD
1512
GILBERT, AZ 85234

BELL,MARGARET B
2560 MELINDA CIRCLE
BIRMINGHAM, AL 35214

BELL,MITHRA A
1928 WATLING DRIVE
MARRERO, LA 70072

BELL,NATALIE
367 CLINTON AVE
ALBANY, NY 12206

BELL,NICHOLAS R
2455 CAMERON ST
VENTURA, CA 93001

BELL,OTHELLO
6442 COTTAGEMEADOW DRIVE
LOUISVILLE, KY 40218

BELL,RAYCHAEL A
8236 TROOST
APT #4
KANSAS CITY, MO 64131

BELL,SHENEKA L
3606 BANCROFT MAIN
KENNESAW, GA 30144

BELL,SYLVIA J
4656 BURKESHIRE DR
COLUMBUS, OH 43232

BELL,TRICHA M
1757 TORRINGTON CT.
CORDOVA, TN 38016

BELLAMY,SARAH J
3121 VIRGINIA AVE, APT C
HURRICANE, WV 25526

BELLANTE,KATHY A
250 DINKLE RD
BOX 2829
EDGEWOOD, NM 87015

BELLEAU,JESSE K
34 HAMPSHIRE DRIVE APT E
NASHUA, NH 03063

BELLEMORE CATCH BASIN MAINTENANCE
P.O. BOX 10369
BEDFORD, NH 03110

BELLEVILLE HIGH SCHOOL
501 W COLUMBIA
BELLEVILLE, MI 48111

BELLEW,CHERYL A
413 OSGOOD ROAD
MILFORD, NH 03055

BELLIN HEALTH
744 S WEBSTER AVE
P.O. BOX 23400
GREEN BAY, WI 54305-3400

BELLINDA WALKER
6046 OVERLOOK LANE
MCCALL, AL 35022

BELLIPANNI,JASON P
8 OLD MILFORD ROAD
MONT VERNON, NH 03057

BELLMON, VANESSA J
11976 ACADEMY RD
PHILADELPHIA, PA 19154

BELLO, LEOPOLDO
11005 ANDENWOOD DR
AUSTIN, TX 78726

BELLOMO,DIANE M
150 DEVONSHIRE
DEARBORN, MI 48124

BELMONT HIGH SCHOOL PTO
221 CONCORD AVE
BELMONT, MA 02478

BELMONT SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

BELMONTE JR, CARMINE
10606 ALLEGRINI DR
LAS VEGAS, NV 89141

BELMONTES JR,ELARIO
16503 ASTURIAS
HELOTES, TX 78023

BELNICK INC
4350 BALL GROUND HIGHWAY
CANTON, GA 30114

BELOT,MAX
31418 28TH W
LEHIGH ACRES, FL 33971

BELSO,CARL L
6909 CONFEDERATE RIDGE LN
CENTREVILLE, VA 20121

BELTER,MARY C
927 MADISON AVE
APT 3
SOUTH MILWAUKEE, WI 53172

BELTON,ROBERT C
7339 FORD AVE
MECHANICSVILLE, VA 23111

BELTRAN,ESMERALDA A
1950 N 43RD AVE
APT 1075
PHOENIX, AZ 85009

BELTWAY LOCK SERVICE
P.O. BOX 42475
HOUSTON, TX 77242

BELVILLE,MISTI A
417 30TH STREET
HUNTINGTON, WV 25702

BELVINE,TAMAR I
16912 SIERRA GOLD TRAIL
LATHROP, CA 95330

BEN CONWAY
169 PROSPECT ST STE 2
CHICOPEE, MA 01013

BEN DAVIS HIGH SCHOOL
1200 N HIGH SCHOOL RD
INDIANAPOLIS, IN 46214

BEN FRANKLIN CRAFTS AND FRAMES
9744 MIDLOTHIAN TRNPK
RICHMOND, VA 23235

BEN KANGAS
7272 E 37TH ST N APT 311
WICHITA, KS 67226-3208

BEN LACOUNT
2926 ZUIDER ZEE RD
GREEN BAY, WI 54313

BEN LATIGO
17917 CALABAR DRIVE
GAITHERSBURG, MD 20877

BEN MCALEAR
27 ALLEN ST
PEMBROKE, MA 02359

BEN SCHERER SAFE AND LOCK
5316 ROUTE 8
GIBSONIA, PA 15044

BENADADA,JAMAL E
6520 TELEGRAPH RD
ALEXANDRIA, VA 22310

BENALOH,DEBORAH E
5028 159TH CT NE
REDMOND, WA 98052

BENATMANE,MAHMOUD N
34 RICHARDSON ST.
APT 3
WAKEFIELD, MA 01880

BENAVIDES JR,RUBEN
2018 MARLINTON WAY
SAN ANTONIO, TX 78230

BENAVIDEZ,JADA L
4423 RAINIER ST
#213
IRVING, TX 75062

BENBOW,NATHAN
207 MILLSTONE CIRCLE
CLARKSVILLE, TN 37042

BENCHIK,JONATHAN F
9032 REVERE COURT
MUNSTER, IN 46321

BENCHMARK TROPHY CENTER
1042 NORTHSIDE DR
ATLANTA, GA 30318

BENCIVENGA,ROBERT D
P.O. BOX 530097
HENDERSON, NV 89053

BENDA,EDISON
5587 PINEHURST DRIVE
APT A
COLUMBUS, OH 43026

BENDALL,GARETH L
4309 WATERSTONE LN
LEXINGTON, KY 40515

BENDELL,JUSTIN B
303 GIRARD BLVD SE
ALBUQUERQUE, NM 87106

BENDER FACILITY MAINTENANCE
2525 EAST PARIS SE, #100
GRAND RAPIDS, MI 49546

BENDER MAINTENANCE AND HOME IMPROVEMENT
2525 EAST PARIS SE 100
GRAND RAPIDS, MI 49546

BENDER, ANNE S
12312 OLD FRANKLIN TURNPIKE
UNION HALL, VA 24176

BENDER,DEBRA L
3817 E TAURUS PL
CHANDLER, AZ 85249

BENDER,SHANA B
70 SHETLAND CIRCLE
REISTERSTOWN, MD 21136

BENDERSON DEVELOPMENT COMPANY INC
P.O. BOX 660
RANDALL BENDERSON 1993-1 TRUST
BUFFALO, NY 14201-0660

BENDERSON DEVELOPMENT COMPANY, LLC
570 DELAWARE AVENUE
BUFFALO, NY 14202

BENDERSON DEVELOPMENT COMPANY, LLC
8441 COOPER CREEK BLVD.
UNIVERSITY PARK, FL 34201

BENDRICK,HORTENCIA
6341 GLENMONT STREET
SAN DIEGO, CA 92120

BENECOM TECHNOLOGIES
P.O. BOX 1279
CHALMETTE, LA 70044

BENEDICT,PAUL J
6748 BERRY BUSH LN
EVERGREEN, CO 80439

BENEDIK,MARIJEAN
4057 TIMBER RUN
RAVENNA, OH 44266

BENEFIELD,JOSEPH N
203 N MAIN ST
OLA, AR 72853

BENESCH FRIEDLANDER COPLAN AND ARONOFF L
ATTN ACCOUNTING DEPT
200 PUBLIC SQUARE #2300
CLEVELAND, OH 44114-2378

BENHADJ DJILLALI,RAOUF
8679 GLYBOURNE CT
ORLANDO, FL 32825

BENITA THOMPSON
14708 ASHETON CREEK DR
CHARLOTTE, NC 28273

BENITEZ,C A
9654 MARILLA DR.
#54
LAKESIDE, CA 92040

BENJAMIN BONNEAU
1618 WESTRIDGE CIR
CHARLESTON, SC 29412

BENJAMIN C MEZER ATTORNEY
611 COMMERCE ST
STE 2712 THE TOWER
NASHVILLE, TN 37203

BENJAMIN GOBEN
1288 CATON RD
CORNING, NY 14830

BENJAMIN IITERLY
129 COUNTRY LANE
BANGOR, PA 18013

BENJAMIN KUBIK
504 ROSEWOOD TERR
CHESAPEAKE, VA 23320

BENJAMIN LERMAN
266 EAST BROADWAY
APT B1707
NEW YORK, NY 10002

BENJAMIN MCALEAR
27 ALLEN ST
PEMBROKE, MA 02359

BENJAMIN MCDANIEL
5100 GLENWOOD CIR
WILMER, AL 36587

BENJAMIN MOSHER
2363 HEFFNER RD
FOGELSVILLE, PA 18051

BENJAMIN PUGH
739 OSCEOLA AVE
ORLANDO, FL 32819

BENJAMIN WATSKY
1 CLOCKTOWER PL
APT 503
NASHUA, NH 03060

BENJAMIN, GERALD I
10917 WOOLWICH WAY
MATHER, CA 95655

BENJAMIN,BARRY H
7270 ASHFORD PL
APT 106
DELRAY BEACH, FL 33446

BENJAMIN,CANDANCE M
2275 HOUSTON AVENUE
STOCKTON, CA 95206

BENJAMIN,DONALD
9315 STONECREEK LANE
HOUSTON, TX 77036

BENJAMIN,MICHAEL A
2829 N HOWARD ST
PHILADELPHIA, PA 19133

BENJAMIN,REMY M
515 YORKSHIRE ST
APT 11
SALEM, VA 24153

BENJAMIN,SARENNA B
4861 LONGMEADOW DRIVE
BESSEMER, AL 35022

BENNETT GROUP AND ASSOCIATES INC
6120 SOUTH STATE RD 267
LEBANON, IN 46052

BENNETT LAW PLLC
P.O. BOX 9163
MIDVALE, UT 84047-9163

BENNETT PHOTOGRAPHY
13888 RANSOM RD
MOORPARK, CA 93021

BENNETT, DARLENE D
11374 OAK ALLEY DR S
GRAND BAY, AL 36541

BENNETT, REGINA D
11399 GUY STREET
FISHERS, IN 46038

BENNETT, SHAWN P
1376 ROUTE 2
RUMFORD, ME 04276

BENNETT,GINETTE L
5552 COLUMBIA DR
CIBOLO, TX 78108

BENNETT,INEZ C
4976 WESCOTT BLVD
APT 521
SUMMERVILLE, SC 29485

BENNETT,JESSICA L
4902 GRETCHEN AVE
OMAHA, NE 68104

BENNETT,JOHNICA M
6726 BULRUSH CT
GREENACRES, FL 33413

BENNETT,KENONA
8424 CODESA WAY
INDIANAPOLIS, IN 46278

BENNETT,LOLA F
5324 RIVER EDGE ROAD
NORFOLK, VA 23502

BENNETT,LOURDES T
8534 NW 21ST ST.
CORAL SPRINGS, FL 33071

BENNETT,MICHELLE B
6806 SILVER BRANCH CT
TAMPA, FL 33625

BENNETT,SUSAN
9206 WRENSONG CT
PALMYRA, NJ 08065

BENNETT,SUSAN J
5714 MICHIGAN AVE
ST LOUIS, MO 63111

BENNETT,TINA A
5425 LARKHULL DR
CHARLOTTE, NC 28216

BENNO, RALPH S
135 SE 21ST LN
CAPE CORAL, FL 33990

BENOIT INTERPRETING SERVICE INC
33 S ST
P.O. BOX 147
NORTHBORO, MA 01532

BENOIT,DANIEL
60 E VANSTON RD
STOUGHTON, MA 02072

BENOY J PULLUKALAYIL
11232 HAYTER AVE
CULVER CITY, CA 90230

BENS UNIFORMS
20 MAIN ST
AMESBURY, MA 01913

BENSALEM TOWNSHIP
2400 BYBERRY RD
BENSALEM, PA 19020

BENSALEM TOWNSHIP
625 WALNUT ST
PHILADELPHIA, PA 19106

BENSALEM TOWNSHIP
MUNICIPAL TAX BUREAU
714 MARKET STREET 3RD FLOOR
PHILADELPHIA, PA 19106

BENSALEM TOWNSHIP
P.O. BOX 215
PHILADELPHIA, PA 19106-4597

BENSLEY, TERRY L
1043 HENDON COURT
WESTFIELD, IN 46074

BENSON, STEVEN D
1005 DWANE ST
APT 3
SOUTH ST PAUL, MN 55075

BENSON,REBEKAH W
2707 TIMBERLAKE DR
ORLANDO, FL 32806

BENT NOODLE
3055 S PARKER RD
AURORA, CO 80014

BENTFORD,MARIAN A
2700 TANGLEWOOD TRL
EAST POINT, GA 30344

BENTON, DAVID E
1240 FAIRMONT AVENUE
APT 1
MOUNT PLEASANT, SC 29464

BENTON,JOSHUA
4504 13TH AVE NORTH
BIRMINGHAM, AL 35212

BENTON,LYNN Y
17201 WESTLAKE CIRCLE
BELLEVILLE, MI 48111

BENTZ,ANDREW T
420 MICHIGAN AVE
AUBURN, IN 46706

BENZ PRESS WERKS LLC
4648 RUSSELL CT
STE D
HIGH RIDGE, MO 63049

BENZ, MARIANNE
12794 IVANHOE ST.
THORNTON, CO 80602

BERCHTOLD,BIANCA L
2025 BARRETT LAKES BLVD. NW
APT 1009
KENNESAW, GA 30144

BERCOVITCH,PHILIP S
8469 EVERETT WAY
UNIT D
ARVADA, CO 80005

BERDAN,GERALD B
17 KEVAN CIRCLE
MANLIUS, NY 13104

BEREA COLLEGE
CPO 2220
BEREA, KY 40404

BEREA SQUARE STORAGE
384 W BAGLEY
BEREA, OH 44017

BEREA SQUARE STORAGE
RC MANGEMENT CO LLC
1110 EUCLID AVENUE
CLEVELAND, OH 44115

BEREAN,LEAH M
725 RIVER HILLS CT
NEWAYGO, MI 49337

BERENBROK,DANIEL J
5074 PAJABON DR
APT 306
HARRISBURG, PA 17111

BEREND,MATTHEW R
8601 PASO DEL SOL
SANTEE, CA 92071

BEREZAY,REED R
25815 SE 224TH ST
MAPLE VALLEY, WA 98038

BERG,PETER
5 TSIENNETO ROAD
#57
DERRY, NH 03038

BERG,TONYA S
26715 178TH LOOP SE
KENT, WA 98042

BERGAN, NICHOLAS J
10305 OSPREY TRACE
WEST PALM BEACH, FL 33412

BERGELECTRIC CORP
P.O. BOX 45029
LOS ANGELES, CA 90045

BERGELER,ELMAR
3506 ENFIELD RD
UNIT 105
AUSTIN, TX 78703

BERGER HILL,DIANNE
1495 COOPER STORE RD
MONCKS CORNER, SC 29461

BERGERON,HOLLY D
3570 S OCEAN BLVD
APT 607
SOUTH PALM BEACH, FL 33480

BERGIN,LINDA S
5511 GLENMERE LN
SPRING, TX 77379

BERGLEY,SEAN E
627 LINCOLN AVE
LINCOLN PARK, MI 48146

BERGMAN AUTOMOTIVE
902 WEST MAIN ST
CARMEL, IN 46032

BERGMAN, JACOB L
111 N PHYLLIS
APT 101
MESA, AZ 85201

BERGMAN,MICHAEL H
2031 E 171ST ST. SOUTH
MOUNDS, OK 74047

BERGQUIST,WILLIAM B
6518 VANCE RD.
KNOXVILLE, TN 37921

BERISH,MATTHEW A
15 TIFFANY RD
APT 8
SALEM, NH 03097

BERKEBILE, LONNIE A
1119 ST PAULS PARRISH LANE
JOHNS ISLAND, SC 29455

BERKELEY LOCKSMITHING
128 TALL PINES RD
LADSON, SC 29456

BERKELEY RESEARCH GROUP
2200 POWELL ST
SUITE 1200
EMERYVILLE, CA 94608

BERKLEY,CRAIG A
6268 PIKE COURT
UNIT #E
ARVADA, CO 80403

BERKLEY,WILLIAM S
P.O. BOX 32
EDMONDS, WA 98020

BERKOVITZ,DEBORAH A
851 WELLMAN AVENUE
NORTH CHELMSFORD, MA 01863

BERLAND,DOUGLAS R
576 HOLLY LN N
OAKDALE, MN 55128

BERLANGA,JENNIFER M
15775 LAKESIDE DR
APT 7
SOUTHGATE, MI 48195

BERLIN AREA SCHOOL DISTRICT
295 E MARQUETTE ST
BERLIN, WI 54923

BERLING WOLFF,SHERYL S
3453 E ROCKLEDGE ROAD
PHOENIX, AZ 85044

BERMAN,KATHERINE H
358 E WISHEIMER RD
COLUMBUS, OH 43214

BERNABE, ROSEANNE N
11211 S MILITARY TRL
BOYNTON BEACH, FL 33436

BERNABE,JENNIFER A
206 JOHNSON RD
GREER, SC 29651

BERNADSKY,MITCHELL M
206 TOMLINSON RD
PHILADELPHIA, PA 19116

BERNALILLO COUNTY SHERIFF'S DEPARTMENT
JUDICIAL OPERATIONS DIVISION
400 ROMA NW
ALBUQUERQUE, NM 87102

BERNALILLO COUNTY TREASURER
P.O. BOX 269
ALBUQUERQUE, NM 87103-0269

BERNAMONTI,JOHN R
1483 E PALERMO
MERIDIAN, ID 83642

BERNAN
P.O. BOX 191
BLUE RIDGE SUMMIT, PA 17214

BERNARD W CARR
1817 STRAWBERRY DR NE
RIO RANCHO, NM 87144

BERNARDINI,ANTHONY L
30 WINROW DRIVE
MERRIMACK, NH 03054

BERNARDO ZULUAGA
13470 SW 62 ST
SUITE N 102
MIAMI, FL 33183

BERNARDO, KATHERINE A
1057 MAYWOOD LN
APT 427
MARTINEZ, CA 94553

BERNARDO,ELAINA M
3223 LONDONDERRY LN
ROANOKE, VA 24018

BERNASEK, MARYLOU
11500 E COCHESE DR
#1067
SCOTTSDALE, AZ 85259

BERNDT,STEVEN
2018 W PANTHER PLACE
NORTH LAS VEGAS, NV 89031

BERNE CHAMBER OF COMMERCE
205 E MAIN ST
BERNE, IN 46711

BERNHARDT,MICHAEL P
626 CARRIE DR
DALLASTOWN, PA 17313

BERNOWSKI III,JOSEPH J
8435 BRUCE CT
CANAL WINCHESTER, OH 43110

BERRA,MARIA T
4479 MOONGLOW DR
ST LOUIS, MO 63128

BERRADA, MOUNIR
13309 BRAMPTON WAY
YUKON, OK 73099

BERRIOS, LIDIA E
11435 MORTIMER DRIVE
HOUSTON, TX 77066

BERRIOS,DELMIS I
7906 LANI BLUE LN
HOUSTON, TX 77040

BERRY SIGN SYSTEMS
7400 HARDESON RD
EVERETT, WA 98203-5840

BERRY WRITING GROUP
16230 15TH AVE N
MINNEAPOLIS, MN 55447-2806

BERRY, MELISSA M
1050 S FLOWER ST
LOS ANGELES, CA 90015

BERRY, SAMUEL
10716 GRIFFITH PARK AVE NE
ALBUQUERQUE, NM 87123

BERRY,ALI I
6444 YINGER
DEARBORN, MI 48126

BERRY,AUSTIN J
39683 ROAD 74
DINUBA, CA 93618

BERRY,JENNIFER A
4204 NE 129TH PLACE
PORTLAND, OR 97230

BERRY,JOAN
1539 CRYSTAL LAKE DRIVE
MYRTLE BEACH, SC 29575

BERRY,STEVEN C
32023 NE 142ND ST.
DUVALL, WA 98019

BERRYMAN, JERALD G
13 AIRLINE DRIVE
ALBANY, NY 12205

BERRYMAN,JERALD
85 KELYER AVE
PETERSBURGH, NY 12138

BERTAPELLE,ANTHONY L
890 KENDALL STREET
LAKEWOOD, CO 80214

BERTO, ROBERT M
1000 NORTH US HWY 1
811
JUPITER, FL 33477

BERTOZZI,NICHOLAS
2 WINCHESTER DRIVE
HOLLIS, NH 03049

BESAM ENTRANCE SOLUTIONS
P.O. BOX 827375
PHILADELPHIA, PA 19182-7375

BESSEMER BOARD OF EDUCATION
1621 5TH AVE NORTH
BESSEMER, AL 35021

BESSEMER CIVIC CENTER
1130 9TH AVE SW
BESSEMER, AL 35022

BESSEMER REVENUE DEPARTMENT
1806 3RD AVE N
BESSEMER, AL 35020

BESSEMER UTILITIES
P.O. BOX 1246
BESSEMER, AL 35021

BESSETT,JAMIE L
3915 CARNEGIE AVE
APT 316
MYRTLE BEACH, SC 29588

BESSETTE,MARK A
19 BRIDGEWOOD LANE
WATERVLIET, NY 12189

BESSEY,WILLIAM E
7159 WINDYRUSH ROAD
CHARLOTTE, NC 28226

BEST BANNER SIGN GRAPHICS INC
630 CANION STREET
AUSTIN, TX 78752

BEST DOOR REPAIR
LOUS LOCK AND SAFE
6985 ARLINGTON AVE #L
RIVERSIDE, CA 92503

BEST FACILITY SERVICES
305 N E LOOP 820
SUITE 106
HURST, TX 76053

BEST LOCKSMITH
P.O. BOX 50356
COLUMBIA, SC 29250-0356

BEST QUALIFIED CLEANING
P.O. BOX 10666
BEDFORD, NH 03110-0666

BEST SERVICE INC
1500 N HEIDELBACH AVE
EVANSVILLE, IN 47711

BEST SHOTS PHOTOGRAPHY
P.O. BOX 3000 #21
GEORGETOWN, TX 78627

BEST SPECIALTIES
11811 W DIXON ST
MILWAUKEE, WI 53214

BEST SPECIALTIES & PRINTING
16840 BARKER SPRINGS STE 305
HOUSTON, TX 77084

BEST TRAINING RESOURCES
104 GRACEWOOD COURT
CARY, NC 27513

BEST TRAINING RESOURCES LLC
C/O JAMES R HANLIN
104 GRACEWOOD COURT
CARY, NC 27513

BEST WESTERN - GRANITE INN
10 ST. LAURENT ST
NASHUA, NH 03064

BEST WESTERN PLUS MILWAUKEE AIRPORT
5105 SOUTH HOWARD AVE
MILWAUKEE, WI 53207

BEST WESTERN POSADA ROYAL HOTEL
1775 MADERA RD
SIMI VALLEY, CA 93065

BEST WESTERN VERO
8797 20TH ST
VERO BEACH, FL 32966-6958

BEST,JC
292 LOWENA DRIVE
APT #303
LONG BEACH, CA 90803

BEST,TROY L
4601 DE ZAVALA RD
#833
SAN ANTONIO, TX 78249

BEST,WILLIAM A
295 WINDSOR STREET
CAMBRIDGE, MA 02139

BESTA PIZZA COMPANY
P.O. BOX 450
GETZVILLE, NY 14068

BESTWAY JANITORIAL SERVICES INC
P.O. BOX 17026
NASHVILLE, TN 37217-7026

BET
380 MADISON AVENUE; 20TH FLOOR
NEW YORK, NY 10017

BETH BOWLES PHOTOGRAPHY
1320 SANDY BETTS RD
NESBIT, MS 38651

BETH PAWLYK
1002 FRANKLIN CROSSING RD
FRANKLIN, MA 02038

BETHANY BUSH
45 GILSON RD
GROTON, MA 01450

BETHANY CHURCH
10877 REIGER RD
BATON ROUGE, LA 70809

BETHANY CHURCH
11107 HONORE LANE
BATON ROUGE, LA 70810

BETHEA,JOSEPHINE S
7030 LARGE ST
PHILADELPHIA, PA 19149

BETHKE,DANIEL
619 BREEZY SAGE CT
HENDERSON, NV 89015

BETTER BLINDS INC
P.O. BOX 3782
OAK PARK, IL 60303

BETTER BUSINESS BUREAU
1000 BROADWAY
SUITE 625
OAKLAND, CA 94607-4042

BETTER BUSINESS BUREAU
10019 W GREENFIELD AVE
MILWAUKEE, WI 53214

BETTER BUSINESS BUREAU
1005 LA POSADA DR
AUSTIN, TX 78752-3815

BETTER BUSINESS BUREAU
101 SUMMIT AVENUE SUITE 707
FORT WORTH, TX 76102

BETTER BUSINESS BUREAU
1010 MARKET ST
SUITE 200
CHATTANOOGA, TN 37402-2614

BETTER BUSINESS BUREAU
10101 W GREENFIELD AVE
SUITE 125
MILWAUKEE, WI 53214

BETTER BUSINESS BUREAU
1020 CHEROKEE ST
DENVER, CO 80204

BETTER BUSINESS BUREAU
11 S SAN JOAQUIN ST STE-803
STOCKTON, CA 95202-3202

BETTER BUSINESS BUREAU
1139 WASHINGTON SQUARE
EVANSVILLE, IN 47715-6810

BETTER BUSINESS BUREAU
11811 P ST
OMAHA, NE 68137

BETTER BUSINESS BUREAU
12521 KANIS RD
LITTLE ROCK, AR 72211

BETTER BUSINESS BUREAU
1300 SUMMIT AVE STE 101
FT WORTH, TX 76102

BETTER BUSINESS BUREAU
1333 WEST LOOP S, STE 1200
HOUSTON, TX 77027

BETTER BUSINESS BUREAU
13860 BALLANTYNE CORPORATE PL
SUITE 225
CHARLOTTE, NC 28277

BETTER BUSINESS BUREAU
1390 OLIVIA LN STE 100
LEXINGTON, KY 40511

BETTER BUSINESS BUREAU
1415 S UNIVERSITY
LITTLE ROCK, AR 72204-2605

BETTER BUSINESS BUREAU
15 SUNNEN DR STE #107
ST LOUIS, MO 63143

BETTER BUSINESS BUREAU
15 W FOURTH ST STE 300
DAYTON, OH 45402

BETTER BUSINESS BUREAU
151 N DELAWARE ST
2020
INDIANAPOLIS, IN 46204-2599

BETTER BUSINESS BUREAU
151 S WYMORE RD SUITE 100
ALTAMONTE SPRINGS, FL 32714

BETTER BUSINESS BUREAU
152 S JEFFERSON
SUITE 200
SPOKANE, WA 99201-4524

BETTER BUSINESS BUREAU
1600 PACIFIC AVE STE 2800
DALLAS, TX 75201

BETTER BUSINESS BUREAU
1601 ELM ST
SUITE 3838
DALLAS, TX 75201-4701

BETTER BUSINESS BUREAU
1608 WALNUT STREET #600
PHILADELPHIA, PA 19103

BETTER BUSINESS BUREAU
1612 SUMMIT AVENUE #260
FORT WORTH, TX 76102 5978

BETTER BUSINESS BUREAU
1780 S BELLAIRE ST S 700
DENVER, CO 80222

BETTER BUSINESS BUREAU
18631 SHERMAN WAY STE B
ATTN CHERI WALKER
RESEDA, CA 91335

BETTER BUSINESS BUREAU
1880 JFK BLVD
SUITE 1330
PHILADELPHIA, PA 19103

BETTER BUSINESS BUREAU
2101 S IH 35 #302
AUSTIN, TX 78741

BETTER BUSINESS BUREAU
211 N BROADWAY
SUITE 2060
ST LOUIS, MO 63102

BETTER BUSINESS BUREAU
22 E WASHINGTON STE 200
INDIANAPOLIS, IN 46204

BETTER BUSINESS BUREAU
2237 N 91ST CT
OMAHA, NE 68134

BETTER BUSINESS BUREAU
235 W CENTRAL STREET ST 1
NATICK, MA 01760-3767

BETTER BUSINESS BUREAU
25 MARKET STREET
YOUNGSTOWN, OH 44503

BETTER BUSINESS BUREAU
2625 PENNSYLVANIA NE STE 2050
ALBUQUERQUE, NM 87110-3657

BETTER BUSINESS BUREAU
2627 E BELTLINE AVE SE STE 320
GRAND RAPIDS, MI 49546

BETTER BUSINESS BUREAU
2655 MCCORMICK DR
P.O. BOX 7950
CLEARWATER, FL 33758-7950

BETTER BUSINESS BUREAU
290 DONALD LYNCH BLVD
SUITE 102
MARLBOROUGH, MA 01752

BETTER BUSINESS BUREAU
30555 SOUTHFIELD ROAD
DETROIT AND EASERN MICHIGAN
SOUTHFIELD, MI 48176-7751

BETTER BUSINESS BUREAU
3101 N GREEN RIVER RD
SUITE 410
EVANSVILLE, IN 47715

BETTER BUSINESS BUREAU
330 N WABASH STE 2006
CHICAGO, IL 60611

BETTER BUSINESS BUREAU
3620 N FIRST AVE STE 136
TUCSON, AZ 8519-1600

BETTER BUSINESS BUREAU
3693 TYNDALE DR
MEMPHIS, TN 38125

BETTER BUSINESS BUREAU
40 PEARL ST NW STE 354
WESTERN MICHIGAN
GRAND RAPIDS, MI 49503

BETTER BUSINESS BUREAU
400 HOLIDAY DR
SUITE 220
PITTSBURGH, PA 15220

BETTER BUSINESS BUREAU
400 S STREET
SACRAMENTO, CA 95814-6997

BETTER BUSINESS BUREAU
4011 PARNELL AVE
FORT WAYNE, IN 46805

BETTER BUSINESS BUREAU
408 N CHURCH ST STE C
GREENVILLE, SC 29601

BETTER BUSINESS BUREAU
4201 W SHAW AVE
SUITE 108
FRESNO, CA 93722

BETTER BUSINESS BUREAU
434 S WILLIAMS BLVD STE 102
TUCSON, AZ 85711-7405

BETTER BUSINESS BUREAU
4417 BEACH BLVD STE 202
JACKSONVILLE, FL 32207-4783

BETTER BUSINESS BUREAU
4428 N 12TH ST
PHOENIX, AZ 85014-0997

BETTER BUSINESS BUREAU
447 ROGERS ST
DOWNERS GROVE, IL 60515

BETTER BUSINESS BUREAU
4619 EMERALD SUITE A2
BOISE, ID 83706

BETTER BUSINESS BUREAU
503 OAK PLACE
ATLANTA, GA 30349

BETTER BUSINESS BUREAU
5050 MURPHY CANYON RD #110
SAN DIEGO, CA 92123

BETTER BUSINESS BUREAU
510 16TH STREET SUITE 550
OAKLAND, CA 94612-1584

BETTER BUSINESS BUREAU
5151 E BROADWAY BLVD
SUITE 100
TUCSON, AZ 85711-3797

BETTER BUSINESS BUREAU
5401 VOGEL RD STE 410
EVANSVILLE, IN 47715-7837

BETTER BUSINESS BUREAU
550 WEST ORANGETHORPE AVE
PLACENTIA, CA 92870-6837

BETTER BUSINESS BUREAU
5673 S REDWOOD RD #22
SALT LAKE CITY, UT 84123

BETTER BUSINESS BUREAU
6040 SOUTH JONES BLVD
LAS VEGAS, NV 89118

BETTER BUSINESS BUREAU
7 W SEVENTH ST STE 1600
CINCINNATI, OH 45202

BETTER BUSINESS BUREAU
7007 JEFFERSON ST NE
STE A
ALBUQUERQUE, NM 87109

BETTER BUSINESS BUREAU
710 BARONNE ST STE C
NEW ORLEANS, LA 70113

BETTER BUSINESS BUREAU
720 MOOREFIELD PARK DR
SUITE 300
RICHMOND, VA 23236

BETTER BUSINESS BUREAU
748 MAIN ST
BATON ROUGE, LA 70802

BETTER BUSINESS BUREAU
7668 KINGS POINTE RD
TOLEDO, OH 43617

BETTER BUSINESS BUREAU
7820 ARLINGTON EXPWY #147
JACKSONVILLE, FL 32211

BETTER BUSINESS BUREAU
844 S 4TH ST
LOUISVILLE, KY 40203-2186

BETTER BUSINESS BUREAU
BBB OF WESTERN PENNSYLVANIA
300 SIXTH AVENUE STE 100 UL
PITTSBURGH, PA 15222 2511

BETTER BUSINESS BUREAU
BBB SERVING OREGON &
WESTERN WASHINGTON
DUPONT, WA 98327

BETTER BUSINESS BUREAU
BOX 800 DEPT 271
BUFFALO, NY 14267

BETTER BUSINESS BUREAU
CINCINNATI BBB INC
898 WALNUT STREET
CINCINNATI, OH 45202

BETTER BUSINESS BUREAU
DAYTON MIAMI VALLEY
40 WEST FOURTH STREET #1250
DAYTON, OH 45402

BETTER BUSINESS BUREAU
GREATER HAMPTON ROADS INC
586 VIRGINIAN DR
NORFOLK, VA 23505

BETTER BUSINESS BUREAU
MAIN POST OFFICE
P.O. BOX 7412M
ST LOUIS, MO 63195

BETTER BUSINESS BUREAU
OF SOUTHERN NEVADA
5595 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146-8810

BETTER BUSINESS BUREAU
P.O. BOX 11446
CHATTANOOGA, TN 37401

BETTER BUSINESS BUREAU
P.O. BOX 129
SANTA BARBARA, CA 93102

BETTER BUSINESS BUREAU
P.O. BOX 1495
YOUNGSTOWN, OH 44501 1495

BETTER BUSINESS BUREAU
P.O. BOX 17036
MEMPHIS, TN 38187-0036

BETTER BUSINESS BUREAU
P.O. BOX 198436
NASHVILLE, TN 37219-8436

BETTER BUSINESS BUREAU
P.O. BOX 2190
MILWAUKEE, WI 53201-2190

BETTER BUSINESS BUREAU
P.O. BOX 31377
KNOXVILLE, TN 37930-0377

BETTER BUSINESS BUREAU
P.O. BOX 325
CORPORATE ACOUNTING DEPART
HERSHEY, PA 17033-0325

BETTER BUSINESS BUREAU
P.O. BOX 4532
CHATTANOOGA, TN 37405

BETTER BUSINESS BUREAU
P.O. BOX 5026
GREENSBURG, PA 15601-5055

BETTER BUSINESS BUREAU
P.O. BOX 53525
PHOENIX, AZ 85072-3525

BETTER BUSINESS BUREAU
P.O. BOX 55268
REGIONAL BILLING OFFICE
BIRMINGHAM, AL 35255

BETTER BUSINESS BUREAU
P.O. BOX 600001
CENTERAL OHIO INC
COLUMBUS, OH 43260-2347

BETTER BUSINESS BUREAU
P.O. BOX 644474
PITTSBURGH, PA 15264-4474

BETTER BUSINESS BUREAU
P.O. BOX 68926
4800 S 188TH ST STE 222
SEATTLE, WA 98168-0926

BETTER BUSINESS BUREAU
P.O. BOX 8000
DEPARTMENT 271
BUFFALO, NY 14267

BETTER BUSINESS BUREAU
P.O. BOX 91039
CLEVELAND, OH 44101-3039

BETTER BUSINESS BUREAU
P.O. BOX 941
BACK BAY STATION
BOSTON, MA 02117-0941

BETTER BUSINESS BUREAU
P.O. BOX 970
COLTON, CA 92324-0814

BETTER BUSINESS BUREAU
P.O. BOX 9817
BOISE, ID 83707

BETTER BUSINESS EQUIPMENT
7929 WEST CENTER RD
OMAHA, NE 68124

BETTER COMFORT SYSTEMS INC
1310 EASTERN AVENUE
MAIDEN, MA 02148

BETTER HOMES & GARDENS MAGAZINE
1716 LOCUST ST
DES MOINES, IA 50309-3023

BETTER HOMES & GARDENS MAGAZINE
P.O. BOX 37424
BOONE, IA 50037-0424

BETTLE,HAROLD P
8 CLINTON ST.
MILFORD, NH 03055

BETTRIDGE,TROY D
9410 N. 104TH EAST AVE
OWASSO, OK 74055

BEUTLER JR,JON F
980 ARROWHEAD RD
CAMANO ISLAND, WA 98282

BEUTLER,JANA L
2620 PIEDRA VERDE CT.
PLACERVILLE, CA 95667

BEVAN, JOEL D
11120 LOST MAPLE TRAIL
AUSTIN, TX 78748

BEVAN,RACHEL M
7431 ELMAN LANE
AZLE, TX 76020

BEVERLEY III,SAMUEL A
344 SHORTBARK LANE
MADISONVILLE, TN 37354

BEVERLY KERR
583 WEDGWOOD DR
ALCOA, TN 37701-1753

BEVERLY KESTLER
7121 DELAWARE AVE
CINCINNATI, OH 45236

BEVERLY,TRACEY D
3200 WEST BRITTON ROAD
#207
OKLAHOMA CITY, OK 73120

BEVERS, CASEY G
1211 FELSTED RD.
EVANSVILLE, IN 47712

BEVIL,MADONNA M
5383 FOREST RIDGE DR
LOGANVILLE, GA 30052

BEXAR COUNTY TAX ASSESSOR/ SYLVIA ROMO
P.O. BOX 2903
SAN ANTONIO, TX 78299-2903

BEXAR COUNTY TAX ASSESSOR/ SYLVIA ROMO
P.O. BOX 839950
SAN ANTONIO, TX 78283 3950

BEYER CONSTRUCTION
3080 S CALHOUN RD
NEW BERLIN, WI 53151

BEYER PLUMBING CO LTD
4711 BROOM ST
SAN ANTONIO, TX 78217-3708

BEYER,CHASINA T
7441 BLUESTEM ST NE
KEIZER, OR 97303

BEYER,JUSTIN R
1604 NE ARCH AVE
JENSEN BEACH, FL 34957

BEYNON,DANIEL R
3405 WEYMOUTH LN
MODESTO, CA 95350

BEZANSON, STEVEN
13470 SETTLERS RIDGE LANE
BURNSVILLE, MN 55337

BEZRUKI,MICHAEL B
7305 PIPER GLEN
SPRINGFIELD, IL 62711

BFP ENTERPRISES INC DBA PARKER ELECTRIC
9603 BROWN LN BLDG A
AUSTIN, TX 78754

BFPE INTERNATIONAL
P.O. BOX 418897
BOSTON, MA 02241-8897

BGE
P.O. BOX 13070
PHILADELPHIA, PA 19101-3070

BHALKIKAR,ABHIJEET J
3051 WHITE ASH TRAIL
ORLANDO, FL 32826

BHAM BUSINESS JOURNAL
2140 11TH AVE SO STE 205
BIRMINGHAM, AL 35205

BHATAGALIKAR,SHRADDHA N
3009 S OCEAN BLVD
APT 202
HIGHLAND BEACH, FL 33487

BHATTACHARYA,INDRA J
617 HILL FARM LANE
SPRINGFIELD, PA 19064

BHATTACHARYA,SRIPARNA
202 EDGEWOOD AVE
APT 5
CLEMSON, SC 29631

BHATTI, NAVEED
12909 LOS ALAMITOS CT.
ORLANDO, FL 32837

BHATTI,ASAD R
15179 CAMPHOR WAY
LAKE ELSINORE, CA 92530

BHI PLUMBING HEATING AND AIR CONDITIONING
337 W 40TH ST
SAN BERNARDINO, CA 92407

BHUIYA,RAMIM H
960 MASSACHUSETTS AVENUE
LEXINGTON, MA 02420

BIANCA PEREZ NIC
3621 CADILLAC ST
NEW ORLEANS, LA 70122

BIANCARDI,ALLYSON N
6331 BIRCHDALE DR
FORT WAYNE, IN 46815

BIANCHI,JOSEPH M
2120 W 157TH ST
APT 1
GARDENA, CA 90249

BIANCHI-ROSSI,LISA M
9200 138TH ST WEST
SAVAGE, MN 55378

BIANCO,ARNOLD F
4475 N. SUMMERSET LOOP
TUCSON, AZ 85750

BIBB II,KENNETH B
288 MCGREGOR AVE
APT 1
CINCINNATI, OH 45219

BIBB,KISHA T
P.O. BOX 39055
CHARLOTTE, NC 28278

BIBBS,ALEXIS G
9912 PERIMETER STATION DRIVE
APT 117
CHARLOTTE, NC 28216

BIBBS,DELANTREA T
2429 S 15TH AVENUE
BROADVIEW, IL 60155

BIBBS,SATIN P
9030 SOUTHWESTERN BLVD
3311
DALLAS, TX 75214

BIBBY FACTORS INTERNATIONAL LTD
PACKINGTON HOUSE
304 HORSEFAIR
BANBURY OXON, 0X16 OAA
UNITED KINGDOM

BICE,ALEXANDRIA R
377 MADRONA AVE SE
APT 220
SALEM, OR 97302

BICK GROUP
3140 RIVERPORT TECH CENTER DR
MARYLAND HEIGHTS, MO 63043

BICK,MICHAEL D
424 JASMINE DR
MADISON, AL 35757

BIDDINGER, JILL M
470 SECURITY BLVD
GREEN BAY, WI 54313

BIDDINGER,JILL
3978 MATUSZAK CT
GREEN BAY, WI 54313

BIDDLE JR,HERBERT D
16285 SHAMROCK DRIVE
MISHAWAKA, IN 46544

BIDDLE,DEBORAH W
7722 W 28TH STREET
LITTLE ROCK, AR 72204

BIEBER,CYNTHIA N
3212 CHERRY TREE LN
ELKHART, IN 46514

BIEDENSTEIN, LINDSAY A
1213 MISSOURI AVE
KIRKWOOD, MO 63122

BIELSKI, BARBARA
110 FIELD ST APT 136D
NEWNAN, GA 30263

BIEN AIME,PIERRE H
4773 NORTH AUSTRALIAN AVE
APT 105
WEST PALM BEACH, FL 33407

BIENVENU,MARGARET F
155 NW 4TH ST
RESERVE, LA 70084

BIERLAIR, ALLEN
11118 SAVOY RD
RICHMOND, VA 23235

BIERNAT, SHELLEY L
1148 DORWINION DR
JACKSONVILLE, FL 32225

BIESECKER DUTKANYCH AND MACER LLP
411 MAIN ST
EVANSVILLE, IN 47708

BIETSCH, SAMANTHA J
1408 BRANDLEY DRIVE
CARLISLE, PA 17013

BIG BROTHERS BIG SISTERS
1709 WALNUT ST
KANSAS CITY, KS 66108

BIG BROTHERS BIG SISTERS
ONE WEST HIGH ST STE 202
CARLISLE, PA 17013

BIG BUTLER FAIR
P.O. BOX 517
PROSPECT, PA 16052

BIG D LOCK CITY
2448 COOLIDGE
BERKLEY, MI 48072

BIG FUN ENTERPRISE
P.O. BOX 94613
ALBUQUERQUE, NM 87199

BIG SANDY SUPERSTORE ARENA
ONE CIVIC CENTER PLAZA
HUNTINGTON, WV 25701

BIG TEN NETWORK
14743 COLLECTION CENTER DR
CHICAGO, IL 60693

BIG VALLEY LOCK AND KEY
P.O. BOX 4107
STOCKTON, CA 95204

BIGDOUGH
PO BX 26886
NEW YORK, NY 10087-6886

BIGGS,CIARA K
589 CENTERBURY LN
UNIT C
MEDINA, OH 44256

BIGHAM, TERRESA M
1021 EUNICE
NEWCASTLE, OK 73065

BIGHORN, ZACHARY J
1283 W PARK LANE BLVD
APT 263
CHANDLER, AZ 85224

BIGLEY,JAMIE L
3346 E MILKY WAY
GILBERT, AZ 85295

BIGSYS BAR AND GRILL
1418 LAFAYETTE ST
SCRANTON, PA 18504

BIGWOODS CUSTOM PAINTING LLC
215 VINE ST
DELANCO, NJ 08075

BIL STAHL
86 KEASLER RD
HUNTERSVILLE, SC 28078

BILAL, ABDULLAH H
11316 ARCHES DR
INDIANAPOLIS, IN 46235

BILBAO,SHIRLEY S
40920 NW GREENVILLE RD
FOREST GROVE, OR 97116

BILBREW,DENISE M
834 ACOSTA ST
JACKSONVILLE, FL 32204

BILIMEK,LINDY M
5626 SCHWARTZ RD
NEW HAVEN, IN 46774

BILL BROCKSCHMIDT
1811 S PARK AVE
SPRINGFIELD, IL 62704

BILL CARR SIGNS
719 W 12TH ST
FLINT, MI 48503

BILL CARROLL
15 STRAWBERRY HILL LN
READING, MA 01867

BILL COTA
TENDER TOUCH CARPET CLEANING
5400 MOOREHEAD LANE
GREENDALE, WI 53129

BILL GELLERMAN PHOTOGRAPHY
304 1/2 NORTH WILSON ST
KIMBERLY, WI 54136

BILL HINKLE
9 MONTAIN VIEW ST
NASHUA, NH 03063

BILL HOWE PLUMBING INC
9085 AERO DRIVE
SUITE B
SAN DIEGO, CA 92123

BILL KUEHL
6087 HILL RD
SWARTZ CREEK, MI 48473

BILL LADERER
407 FOLSE ST
HARAHAN, LA 70123

BILL LAX
412 W JEFFERSON ST APT 311
TALLAHASSEE, FL 32301

BILL NEVERETT
8 NOVA RD
NASHUA, NH 03064

BILL PETZOLT PAINTING
34952 AVE 13 1/2
MADERA, CA 93636

BILL SMALLWOOD
P.O. BOX 2165
SALEM, NH 03079

BILL THORP
5A BLUE HILL AVE
NASHUA, NH 03064

BILLER REINHART STRUCTURAL GROUP INC
4014 GUNN HWY STE 248
TAMPA, FL 33618

BILLINGS,RUSSELL L
2563 SWIFT AVENUE
CLOVIS, CA 93611

BILLINGTON,STEVEN J
2137 WIGGINS RD
FENTON, MI 48430

BILLINGTON,TAMMY
25080 SHERMAN ROAD
ROMOLAND, CA 92585

BILLS BLUEPRINT INC
2920 ROCKEFELLER AVE
EVERETT, WA 98201

BILLS CHAIRS FOR AFFAIRS
3503 PACHECO BLVD
MARTINEZ, CA 94553

BILLS LOCK AND KEY INC
4200 WYOMING BLVD NE
ALBUQUERQUE, NM 87111

BILLS SIGNS AND SERVICE INC
5765 MANDY LANE
TALLAHASSEE, FL 32304

ITT Educational Services, Inc. - U.S. Mail

BILLS,EARL D
3180 N JOG RD
WEST PALM BEACH, FL 33411

BILLUPS, COLLEEN L
1262 KERPER STREET
PHILADELPHIA, PA 19111

BILLY BAROOS AT FOSTER GOLF LINKS
13500 INTERURBAN AVE S
TUKWILA, WA 98168

BILLY BISHOP TORONTO CITY CTR AIRPORT
TORONTO PORT AUTHORITY
60 HARBOUR STREET
TORONTO, ON  M5J 1B7
CANADA

BILLY HEROMANS
10812 HARRELLS FERRY RD
BATON ROUGE, LA 70816

BILLY HEROMANS
132 LEE DR
BATON ROUGH, LA 70808

BILLY KOTHE
4710 CAPEHART ST
EVANSVILLE, IN 47725

BILOS,MEIKKA S
2428 SHORE OAKS PASS
FT WAYNE, IN 46814

BILTZ,JEFFREY J
614 GEORGETOWN ROAD
GREENWOOD, IN 46142

BINARYLIFE INC
8765 STOCKARD DRIVE #101
FRISCO, TX 75034

BINDRA,SATWINDER K
1723 REDWOOD GROVE TR.
LAKE MARY, FL 32746

BINGHAM GREENEBAUM DOLL LLP
ATTN: WHITNEY MOSBY/THOMAS SCHERER
10 WEST MARKET STREET, #2700
INDIANAPOLIS, IN 46204

BINGHAM II,WILLIAM R
1803 CLARK AVE
AMES, IA 50010

BINGHAM, BILLY B
13 LAKESHORE DRIVE
PALM HARBOR, FL 34684

BINGHAM,AMYLIN
243 S 600 E
#11
SALT LAKE CITY, UT 84102

BINGHAM,BRUCE W
906 OLDMANS CREEK RD
WOOLWICH TWP, NJ 08085

BINGO LINGO
30141 ANTELOPE RD STE D236
MENIFEE, CA 92584

BINGO LINGO
387 MAGNOLIA AVE
SUITE 103-332
CARONA, CA 92879

BINIAZAN,RANA
2535 E PENEDES
GILBERT, AZ 85298

BINKLEY,GARRETT R
22137 GENESIS CT
WOODHAVEN, MI 48183

BINKLEY-SMITH,ANDREA
3932 TOWERS ROAD
ST. CHARLES, MO 63304

BINSWANGER GLASS 106
P.O. BOX 740209
ATLANTA, GA 30374-0209

BINSWANGER GLASS CO
1724 FM 1960 WEST
HOUSTON, TX 77090

BINSWANGER GLASS CO
335 N CENTRAL EXPRESSWAY
RICHARDSON, TX 75080

BINSWANGER GLASS CO
P.O. BOX 277586
ATLANTA, GA 30384-7586

BINSWANGER GLASS CO
P.O. BOX 842478
DALLAS, TX 75284-2478

BIO
P.O. BOX 18546
NEWARK, NJ 07191-8546

BIONDI,JOHNNA M
2864 TIFFANEY LN
SIMI VALLEY, CA 93063

BIRCH COMMUNICATIONS
P.O. BOX 105066
ATLANTA, GA 30348-5066

BIRCHFIELD,DAKOTA A
206 E 31ST
AUSTIN, TX 78705

BIRCHWOOD SNOW AND LANDSCAPE
W6049 PIONEER RD
CEDARBURG, WI 53012

BIRD,DANIEL G
P.O. BOX 708503
SANDY, UT 84070

BIRD,TAMMY S
2695 JENKINS LAKE COURT
FUQUAY VARINA, NC 27526

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

BIRD,ZAHIA
1722 LIVE OAK PARK
JOHNS ISLAND, SC 29455

BIRDDOG MEDIA
825 N HICKORY AVE
ARLINGTON HEIGHTS, IL 60004

BIRDSONG,TIMOTHY
5787 SHELBY OAKS DRIVE
APT 133
MEMPHIS, TN 38134

BIRKES,ANNETTE L
W13216 KLAMER ROAD
LODI, WI 53555

BIRMAN,JULIO L
343 W BAYLOR LANE
GILBERT, AZ 85233

BIRMINGHAM BUSINESS ALLIANCE
505 20TH STREET NORTH
BIRMINGHAM, AL 35203

BIRMINGHAM MUSTANGS
1112 PARK RD
BESSEMER, AL 35023

BIRMINGHAM PARENT
3590 B HIGHWAY 31 S
#289
PELHAM, AL 35124

BIRO,MICHAEL C
7748 WOLFCALE RD
VAN WERT, OH 45891

BIRON,RONALD E
3726 LAMBERT AVE
WEST PALM BEACH, FL 33480

BIROV,OLGA
4915 TYRONE AVE
APT 112
SHERMAN OAKS, CA 91423

BIRTHING CENTER OF SOUTH FLORIDA
646 W PALM DR 300
FLORIDA CITY, FL 33034

BISCH,ERICA J
3255 WILLOW BEND TRAIL
ZIONSVILLE, IN 46077

BISCHETSRIEDER,JO A
20336 COHASSET ST
APT 10
WINNETKA, CA 91306

BISCHOFF,ALEXANDER D
20927 E FOUNDERS RD
RED ROCK, AZ 85145

BISHOP LUDDEN JR SR HIGH SCHOOL
815 FAY ROAD
SYRACUSE, NY 13219

BISHOP MCDEVITT HIGH SCHOOL
125 ROYAL AVE
WYNCOTE, PA 19095

BISHOP, SHANNON M
100 SHADY PINE CT
FOUNTAIN INN, SC 29644

BISHOP,CRISTOPHER S
1921 WEST STONE DR
KINGSPORT, TN 37660

BISHOP,JODI A
3709 STROTHER RD SW
ROANOKE, VA 24015

BISHOP,OKERA N
27600 KINGS MANOR DR
APT 1272
KINGWOOD, TX 77339

BISHOP,RICHARD W
3552 TANGLECREEK CIR
BIRMINGHAM, AL 35243

BISHOV,SHELDON D
9 ECLIPSE AVENUE
CHELMSFORD, MA 01824

BISON ELECTRICAL SERVICES CORP
4230 RIDGE LEA RD
SUITE 100
AMHERST, NY 14226

BISSON, CHARLES R
10 MICHELLE LEE DRIVE
BERKLEY, MA 02779

BISTRO CATERING
3260 E BATTLEFIELD RD
SPRINGFIELD, MO 65807

BITNER ELECTRIC INC
7921 PASTON ST
HARRISBURG, PA 17111

BITTERFIELD,COLIN A
7049 CHESLEY SEARCH WAY
ALEXANDRIA, VA 22315

BITTERFIELD,SCOTT A
2111 HILDAROSE ST
APT 201
SILVER SPRING, MD 20902

BITTINGER, TRAVIS A
125 THORN ST
APOILO, PA 15613

BIVENS,MICHAEL D
4850 WYANDOTT TRAIL
INDIANAPOLIS, IN 46250

BIZPHONES
2608 6TH ST SW
HUNTSVILLE, AL 35805

BJB NET INC
1021 KAPOK CT
CLAYTON, NC 27520

BJB NET INC
1502 AINSWORTH ST
GARNER, NC 27529

BJORKMAN, CANDICE G
1075 MARIGOLD DR
PERRIS, CA 92571

BLACHE,RAVEN
3013 BRINKLEY STATION DR
TEMPLE HEIGHTS, MD 20748

BLACK BOX CORPORATION
P.O. BOX 371671
PITTSBURGH, PA 15251-7671

BLACK BOX FITNESS
4201 YALE NE
SUITE A
ALBUQUERQUE, NM 87107

BLACK JACK AIR AND MECHANICAL LLC
7350 S TAMIAMI TRAIL STE 52
SARASOTA, FL 34231

BLACK KNIGHT SECURITY
1299 E ARTESIA BLVD
SUITE 200
CARSON, CA 90746

BLACK KNIGHT SECURITY
2613 MANHATTAN BEACH BLVD
SUITE 100
REDONDO BEACH, CA 90278

BLACK KNIGHT SECURITY
2770 S MARYLAND PKWY 102
LAS VEGAS, NV 89109

BLACK MOUNTAIN BUSINESS PARK
874 AMERICAN PACIFIC DR
HENDERSON, NV 89014

BLACK MOUNTAIN BUSINESS PARK
P.O. BOX 4900
PORTLAND, OR 97208-4900

BLACK MOUNTAIN BUSINESS PARK
P.O. BOX 777626
HENDERSON, NV 89077-7626

BLACK MOUNTAIN BUSINESS PARK
P.O. BOX 97676
LAS VEGAS, NV 89193

BLACK, LATOYA N
120 HILLSHIRE DR.
APT M
WOODLAND, WA 98674

BLACK,ALAN B
24063 LETCHWORTH RD
BEACHWOOD, OH 44122

BLACK,BRITTANY B
1720 SUN GLOW DR
APT 3131
ARLINGTON, TX 76006

BLACK,DIANE M
18025 FLAMINGO DR
TINLEY PARK, IL 60487

BLACK,LYNN C
217 EMILY
FLUSHING, MI 48433

BLACK,PAULINE
5424 SEALINE BLVD
GREENACRES, FL 33463

BLACK,VICKY K
310 CREST DR.
SHELBYVILLE, TN 37160

BLACKBOARD CONNECT INC
DEPT LA 23628
PASADENA, CA 91185-3628

BLACKBOARD INC
P.O. BOX 200154
PITTSBURGH, PA 15251-0154

BLACKBURN, DON E
1142 GRAINNERY COVE
RIVERTON, UT 84065

BLACKBURN,AMANDA M
1797 PAULINE STREET
CANTONMENT, FL 32533

BLACKHAWK PAVING INC
19148 S 104TH DR
MOKENA, IL 60448

BLACKMAN, TRACEY
10834 BARKER GATE CT
CYPRESS, TX 77433

BLACKMON III,ROOSEVELT
8505 DAHLIA DR
APT 203
CHARLOTTE, NC 28213

BLACKMON,MATTHEW L
1873 POPLAR MILL ROAD
KNOXVILLE, TN 37922

BLACKMON,RASHEED A
6418 PLANTATION DR
CHATTANOOGA, TN 37416

BLACKMON,WILLIAM J
5401 REBECCA LYNN LANE
RALEIGH, NC 27613

BLACKMORE AND BUCKNER ROOFING INC
1504 SADLIER CIR SOUTH DR
INDIANAPOLIS, IN 46239

BLACKNIK, TIMOTHY E
138 SW SEA LION RD
PORT SAINT LUCIE, FL 34953

BLACKWATER DESIGN
85 FROST LN
WEBSTER, NH 03303

ITT Educational Services, Inc. - U.S. Mail                                                      Served 10/7/2016

BLACKWELL,CHRISTOPHER S
320 ALDERS GATE
SCHERTZ, TX 78108

BLACKWELL,JEFFREY
9797 CAMELOT ST NW
PICKERINGTON, OH 43147

BLACKWELL,JULES T
552 ASTOR ST
NORRISTOWN, PA 19401

BLACKWELL,RUBY L
1617 WESTCHESTER BLVD
6
SPRINGFIELD, IL 62704

BLACKWELL,TRACY J
609 BORGESS
MONROE, MI 48162

BLADE, COURTLAND J
1213 N GOODLET AVE
INDIANAPOLIS, IN 46222

BLAESER,JULIA G
7055 SCRIBNER WAY
DUBLIN, OH 43017

BLAIN,ALEX W
2255 W. GERMAN RD.
APT. 2054
CHANDLER, AZ 85286

BLAIR ADONIS
800 EAST CHASE AVE
#7
EL CAJON, CA 92020

BLAIR ROBERTS, ATTORNEY AT LAW
25422 TRABUCO ROAD SUITE 105-412
LAKE FOREST, CA 92630

BLAIR SERVICES INC
325 HICKORY AVE
HARAHAN, LA 70123

BLAIR,BRYAN A
6004 N ASH
SPOKANE, WA 99205

BLAIR,ERICKA R
3192 RIVER VILLA WAY
INDIANAPOLIS, IN 46208

BLAIR,JOHN K
9314 WOODHURST DR.
ST. LOUIS, MO 63134

BLAIR,KELLYN G
3254 PARK AVE
HUNTINGTON, WV 25704

BLAIR,SANDRA K
22629 TIMBER COVE
ELKHART, IN 46514

BLAIR,SHAKERA S
6645 23RD AVE
HYATTESVILLE, MD 20782

BLAIR,VERONICA Y
29 OXFORD ST
LANSDOWNE, PA 19050

BLAIR,YASHALINA M
2151 MARBELLA DR.
WALDORF, MD 20601

BLAIS,PAULA J
2800 N. ATLANTIC AVE #1609
DAYTONA BEACH, FL 32118

BLAKE CROSS TRIO
1205 KNOLLWOOD AVE APT 1080
KALAMAZOO, MI 49008

BLAKE, CAMILLE R
125 HOLLANDIA DRIVE
FAIRVIEW HEIGHTS, IL 62208

BLAKE, DARREN J
1312 RIVER OAKS DRIVE
BENTON, AR 72019

BLAKE,DAVID K
406 PENROSE CT
GREENSBORO, NC 27410

BLAKE,GMESHA A
150 JAMES ROAD
UNIT 1D
HIGH POINT, NC 27265

BLAKE,LETITIA O
2566 ARMSTRONG ROAD
RIVERSIDE, CA 92509

BLAKENEY,ROSEMARIE
9800 HAGEL CIRCLE
LORTON, VA 22079

BLAKES
199 BAY ST STE 4000
COMMERCE COURT WEST
TORONTO, ON  M5L 1A9
CANADA

BLAKLEY-HOWELL,MINDI S
702 WESTRIDGE SOUTH DRIVE
NOBLESVILLE, IN 46062

BLALOCK,KELLY J
1735 BOONE HALL RD
APT K3
CHARLESTON, SC 29407

BLALOCK,MEGAN B
3261 LYNN RIDGE DR.
2D
RALEIGH, NC 27613

BLANCHE ELY HIGH SCHOOL
1201 NW 6TH AVE
POMPANO BEACH, FL 33060

BLANCO,DANIEL W
3505 HAMILTON ST
PHILADELPHIA, PA 19104

ITT Educational Services, Inc. - U.S. Mail    Served 10/7/2016

BLANCO,JESSICA
20773 SW 129 CT
MIAMI, FL 33177

BLANCO,VANESSA
9669 BISCOTTI AVE
ORLANDO, FL 32829

BLAND,DANIELLE M
2441 NORMANDY DRIVE
GRAND RAPIDS, MI 49506

BLANDING,CRYSTAL D
6005-231 ANDREW THOMAS DR
CHARLOTTE, NC 28269

BLANKERS, RANDALL J
1228 S ORACLE
MESA, AZ 85204

BLANKS JR,RONALD F
1721 COLONIAL OAKS DR
MOBILE, AL 36618

BLANTON, JOSHUA K
106 WHARTON COURT
GEORGETOWN, KY 40324

BLANTON,CHAD M
3850 LAKE CLEARWATER PLACE
#625
INDIANAPOLIS, IN 46240

BLAS,CHARLES A
2662 18 ST
SACRAMENTO, CA 95818

BLASER,CHERYL M
3392 HUNTER PARKWAY
CUYAHOGA FALLS, OH 44223

BLASINGHAM,MARY C
327 W WESTFIELD BLVD
INDIANAPOLIS, IN 46208

BLATTMAN,DAVID K
2410 S 24TH ST.
101
KANSAS CITY, KS 66106

BLAUERT,MARY
40 ROYAL CREST DR
12
NASHUA, NH 03060

BLAYLOCK,CONSTANCE E
2409 MIDNIGHT DRIVE
PLANO, TX 75093

BLAZEK,THOMAS A
5169 SABRINA LANE NW
WARREN, OH 44483

BLEAKNEY,JOHN S
35 MORRISON RD
BRAINTREE, MA 02184

BLEDSOE, MICHAEL E
12480 ABRAMS RD
128
DALLAS, TX 75243

BLEDSOE,KAREN L
5827 BROOKSTONE DRIVE
INDIANAPOLIS, IN 46234

BLEEKE,HEATHER S
830 IVY CREEK COVE
FT. WAYNE, IN 46804

BLENKINSOP, SHAUN D
1123 NW 27TH STREET
OKLAHOMA CITY, OK 73106

BLESSING,MICHELLE A
404 TANGER STREET
MARIETTA, PA 17547

BLEVINS,JAMES M
3526 WEST POINT
DEARBORN, MI 48124

BLICK ART SUPPLIES
6910 EAGLE WAY
CHICAGO, IL 60678-1069

BLICKFELDT,MICHAEL C
5088 MOOSE HOLLOW DR.
EDEN, UT 84310

BLINDAUER SHEET METAL & ROOFING INC
1227 S BROADWAY
GREEN BAY, WI 54304-2795

BLINDMAN COMMERCIAL
9018 BALBOA BLVD 551
NORTHRIDGE, CA 91325

BLINDS MAN
468 SOUTHLAND DR
LEXINTON, KY 40503

BLINK FACILITY SOLUTIONS INC
P.O. BOX 91162
RALEIGH, NC 27675

BLIXT,ANN P
403 W WHITE ASH RD
NIXA, MO 65714

BLIZARD,MATTHEW B
8801 DUTCHMAN WOODS DR
MOBILE, AL 36695

BLOCK LEONARD,JENNIFER T
16579 LAUDER
DETROIT, MI 48235

BLOCK, MATTHEW C.
15621 BLUE ASH DRIVE
SUITE 160
HOUSTON, TX 77090-5821

BLOCK,MATTHEW
19922 WOOD WALK LANE
HUMBLE, TX 77346

BLOCK,RONALD A
1872 NE 46 ST
APT D9
FT LAUDERDALE, FL 33308

BLOMBERG,DELEATH R
721 EDEN WOODS PL
CARMEL, IN 46033

BLOMQUIST, PATRICIA L
1165 CUTLER RD.
SALT LAKE CITY, UT 84106

BLONDE ENTERTAINMENT
4824 N ILLINOIS ST
INDIANAPOLIS, IN 46208

BLOOM II,RUSSELL T
4490 N. CLEVELAND STREET
#1604
DAYTON, TX 77535

BLOOM,AMY D
4709 CARRINGTON BLVD SE
OWENS CROSS ROADS, AL 35763

BLOOM,BRADLEY
8967 NELSON WOOD LN
GLOUCESTER, VA 23061

BLOOMBERG BUSINESSWEEK
P.O. BOX 37530
BOONE, IA 50037

BLOOMFIELD COMPUTER SYSTEMS INC
1750 S TELEGRAPH RD STE 300
BLOOMFIELD HILLS, MI 48302

BLOOMFIELD LITTLE ITALY DAYS
2549 PENN AVE
PITTSBURGH, PA 15222

BLOOMING BOUQUETS
5550 W GLENDALE AVE
GLENDALE, AZ 85301

BLOSSER,LYDIA H
759 MICHIGAN AVE
FAIRHOPE, AL 36532

BLOUNT HIGH SCHOOL
5450 LOTT RD
EIGHT MILE, AL 36613

BLOUNT, CHARLES V
1309 DEANWOOOD ROAD
BALTIMORE, MD 21234

BLOUNT, JAMELIAH K
1 SIMPSON COURT
REISTERSTOWN, MD 21136

BLU SKY CONSULTING INC
12010 NE 97TH STREET
KIRKLAND, WA 98033

BLUE BOOK
P.O. BOX 3
MANCHESTER, NH 03105-0003

BLUE CHIP AIR INC
20 BLEDSOE RD STE 1000
NEWNAN, GA 30265-1044

BLUE CHIP AV
1298 CRYER AVE #2
CINCINNATI, OH 45208

BLUE EARTH COUNTY IT DEPARTMENT
P.O. BOX 8608
MANKATO, MN 56002

BLUE ENGINE MESSAGE AND MEDIA
1140 CONNECTICUT AVENUE NW SUITE 800
WASHINGTON, DC 20036

BLUE III, EARL
12532 PANORAMA DR
BURLESON, TX 76028

BLUE JR,SYLVESTER
2019 W. 69TH PLACE
CHICAGO, IL 60636

BLUE LAKE STUDIOS
5244 COTTONDALE ST SW
WYOMING, MI 49519

BLUE PHOENIX MEDIA
244 EAST 3RD ST
#20259
NEW YORK, NY 10009

BLUE PHOENIX MEDIA
265 CANAL ST
SUITE 509
NEW YORK, NY 10013

BLUE RAVEN
2525 NORTH 12TH ST
STE 2100
READING, PA 19605

BLUE RIBBON PAINTING AND CONSTRUCTION INC
5105 RUSTON LN
EVANSVILLE, IN 47725

BLUE RIDGE SIGN & STAMP CO
6446 PETERS CREEK RD
ROANOKE, VA 24019

BLUE STAR LIGHTING
P.O. BOX 6162
SAN PEDRO, CA 90734

BLUE WATER ELECTRIC LLC
4287 JACOBS POINT CT
RAVENEL, SC 29470

BLUE WATER ELECTRIC LLC
5439 CHAPLINS LANDING RD
HOLLYWOOD, SC 29449

BLUE,ANDREA M
3917 YORKLAND DR
APT 11
COMSTOCK PARK, MI 49321

BLUE,ROBERT G
952 CREST RD
LANSDALE, PA 19446

BLUEBERRY BRANDS LLC
ACCOUNTS RECEIVABLE
819 CARPENTER PLAZA
PHILADELPHIA, PA 19119

BLUEPRINT TECHNOLOGIES
11500 BLANKENBAKER ACCESS DR
STE 103
LOUISVILLE, KY 40299

BLUETOP TECHNOLOGIES
P.O. BOX 25482
TAMPA, FL 33622-5482

BLUM, BART A
133 BROADBENT RD.
SEWICKLEY, PA 15043

BLYDEN,VINCENT A
5803 JAPONICA CT
TALLAHASSEE, FL 32303

BLYTHE,MICHAEL P
67 NORTH PINTO CIRCLE
SPRING, TX 77389

BMI GENERAL LICENSING
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203

BMI GENERAL LICENSING
P.O. BOX 406741
ATLANTA, GA 30384-6741

BMI GENERAL LICENSING
P.O. BOX 630893
CINCINNATI, OH 45263-0893

BMI MECHANICAL INC
P.O. BOX 279
TULARE, CA 93275

BMO NESBITT BURNS INC
1 FIRST CANADIAN PLACE 13TH FL
TORONTO, ON M5X 1H3
CANADA

BNY MELLON INVESTMENT SERVICING US INC
301 BELLEVUE PKWY
MS 19A 0304
WILMINGTON, DE 19809

BNY MELLON/WEALTH
ATTN: JON COOK/STEVE DAVIS
TWO BNY MELLON CENTER-SUITE 1215
PITTSBURGH, PA  15222

BO YU
28160 UNIVERSAL DR
WARREN, MI 48092

BOAC, GEORGIANA L
13372 HUMMINGBIRD DRIVE
APPLE VALLEY, MN 55124

BOAKYE,EMMANUEL K
906 BENGEL DRIVE
DURHAM, NC 27703

BOARD OF COUNTY COMMISSIONERS
16001 W ST RD 84
SUNRISE, FL 33326

BOARD OF COUNTY COMMISSIONERS
9300 NW 41ST ST
MIAMI, FL 33178

BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279 6001

BOARD OF PARK COMMISSIONERS
3411 SHERMAN BLVD
FT WAYNE CHILDRENS ZOO
FT WAYNE, IN 46808

BOARD OF PARK COMMISSIONERS
CITY OF FORT WAYNE
705 EAST STATE BLVD
FORT WAYNE, IN 46805

BOARD OF POLICE COMMISSIONERS
1125 LOCUST
KANSAS CITY, MO 64106

BOARD OF REGENTS
1201 NORTH THIRD ST
SUITE 6-200
BATON ROUGE, LA 70802

BOARD OF REGENTS
P.O. BOX 182880
COLUMBUS, OH 43218

BOARD OF SCHOOL COMMISSIONERS
CITY OF INDIANAPOLIS
TRANSPORTATION DEPT
INDIANAPOLIS, IN 46202

BOATHOUSE SPORTS
425 E HUNTING PARK AVE
PHILADELPHIA, PA 19124

BOB JONES AND ASSOCIATES INC
4453 EAST ALLISON RD
CAMBY, IN 46113

BOB SOLANO
P.O. BOX 80123
STONEHAM, MA 02180-0002

BOB WINDSOR CONSTRUCTION LLC
2514 WACO STREET
RICHMOND, VA 23294

BOBB SEMPLE,CONRAD M
1642 OAK RIDGE DR
KEMAH, TX 77565

BOBB, HAMILTON E
1323 GINGER CIRCLE
WESTON, FL 33326

BOBBY BABBRAH
3000 S IRONWOOD ST
GILBERT, AZ 85295

BOBBY BROOKS
9109 HENSLEY COURT
PROSPECT, KY 40059

BOBEE,CRISTIN L
45860 PRIMROSE CT
PLYMOUTH, MI 48170

BOBILYA, MAUREEN B
1126 EASTON TRAIL
FORT WAYNE, IN 46825

BOBO,DANIEL T
88 E 100 S
P.O. BOX 819
SANTAQUIN, UT 84655

BOBS MASTER SAFE AND LOCK
5631 MADISON AVE
INDIANAPOLIS, IN 46227

BOBSON 333, LLC
4 COPLEY PLACE
SUITE 110
BOSTON, MA 02116-6596

BOBSON REALTY
4 COPLEY PL SUITE 110
BOSTON, MA 02116-6596

BOCABLE
40 WALNUT STREET
WELLESLEY, MA 02481

BOCK AND CLARK CORPORATION
3550 WEST MARKET ST
STE 200
AKRON, OH 44333

BOCOLA-MAVAR,ELENA
7500 IVY LANE
CAUFIELD, OH 44406

BODDIE, YOLANDA Y
1304 CAMELOT DR
COLLEGE PARK, GA 30349

BODDIE,ASHLEY R
360 SWAN DRIVE
BRANDON, MS 39047

BODE AND BODE LOCKSMITHS
1215 21ST STREET
SACRAMENTO, CA 95811

BODE,JACQUELYN C
2645 HAMPTON RD
ST. CHARLES, MO 63303

BODIE, MORGAN W
2101 WATERVIEW PARKWAY
RICHARDSON, TX 75080

BODLEY, CHRISTOPHER R
109 BLAIR RD.
MADISON, AL 35757

BODNAR,SUZETTE M
3315 STRONG ST
HIGHLAND, IN 46322

BODNAR,TARYN O
2739 MT VERNON
YOUNGSTOWN, OH 44502

BODNYA,ALON
20 HAMILTON ROAD
#302
ARLINGTON, MA 02474

BODY COVERS SCREEN PRINTING LLC
94 PRIMROSE DR N
LACONIA, NH 03246

BODZIAK,DENNIS
7409 YALE AVE
PITTSBURGH, PA 15225

BOE, AMY N
103 FAIRFAX DRIVE
HUNTINGTON, WV 25705

BOEHMER,LISA A
7104 SARATOGA DR
FLINT, MI 48532

BOEING COMPANY
32485 COLLECTION CENTER DR
CHICAGO, IL 60693

BOEING COMPANY
500 E MCDOWELL RD
M/C M510-A266
MESA, AZ 85215-9797

BOEING COMPANY
BOEING QTTP
6840 FORTDENT WAY #250
TUKWILA, WA 98188

BOEING COMPANY
BOX 3707 M/C 6X-KE
SEATTLE, WA 98124-2207

BOEING COMPANY
LEARNING TOGETHER PROGRAM
P.O. BOX 3707
MAILCODE 2T-47
SEATTLE, WA 98124 2207

BOEING COMPANY
P.O. BOX 516
MAILCODE S2773022
ST LOUIS, MO 63166-0516

BOEING EMPLOYEES CREDIT UNION
P.O. BOX 82552
GOLETA, CA 93118-2552

BOEING EMPLOYEES' CREDIT UNION
P.O. BOX 97050
ATTN: FACILITIES, MAILSTOP 1023-1
SEATTLE, WA 98124-9750

BOEING LEARNING TOGETHER PROGRAM
P.O. BOX 3707
M/C 2T-47
SEATTLE, WA 98124

BOEKEN,ROGER A
5203 THORN TREE COURT
LAWERENCE, KS 66049

BOELKES,JODY E
25039 JUSTINCE DR.
CHANTILY, VA 20152

BOENING COMPANY
LEARNING TOGETHER PROGRAM
P.O. BOX 3707
MAILSTOP 2T-47
SEATTLE, WA 98124-2207

BOETTCHER,CHRISTINA M
910 EDELLA ROAD
CLARKS SUMMIT, PA 18411

BOGART,BROOKE L
205 E STACEY LANE
TEMPE, AZ 85284

BOGASH,ROSS S
3909 RESERVE DRIVE
APT 528
TALLAHASSEE, FL 32311

BOGDAN CONSTANTIN
220 WINDING RIDGE RD
APT 1
SYRACUSE, NY 13210

BOGDEN,JAMES T
200 WILTSHIRE DR
JOHNSON CITY, TN 37615

BOGEYS BALLOON DESIGNS AND PARTY RENTALS
3820 WHIRLAWAY LANE
CHINO HILLS, CA 91709

BOGGIO,VANCE
955 53RD STREET E
APT 1027
BRADENTON, FL 34208

BOGGS,ILLENA Y
17 YELLOWBIRD ST
GREENUP, KY 41144

BOGGS,TRACEY A
3285 GROVEPARK DR.
GROVE CITY, OH 43123

BOGUSLAVSKY,HENRY M
9112 HAZY CIRCLE
INDIANAPOLIS, IN 46260

BOHAKER,GILDA
730 RAMONA ST
SAN GABRIEL, CA 91776

BOHIGIAN, CHRISTOPHER W
11252 DOWENY DR
RIVERSIDE, CA 92505

BOHL,CHRISTOPHER M
3468 KING ARTHUR DR
LEXINGTON, KY 40517

BOHLMAN,BLAKE A
728 E 24TH ST
APT B
CHESTER, PA 19013

BOHLMANN,JANELL M
8970 SHELBURN WAY
ZIONSVILLE, IN 46077

BOHMIER,EMILY R
2039 W FRANCES RD
MOUNT MORRIS, MI 48458

BOHMIER,JENNIFER A
2039 W FRANCES
MT MORIS, MI 48458

BOISE ARTS AND ENTERTAINMENT
553 SIERRA DRIVE
BOISE, ID 83705

BOISE CITY UTILITY BILLING
P.O. BOX 2600
BOISE, ID 83701-2600

BOISE POLICE ASSOCIATION
6133 CORPORAL LN
BOISE, ID 83704

BOISE POLICE ASSOCIATION
P.O. BOX 44886
BOISE, ID 83711-0886

BOISE RESEARCH CENTER
12601 W EXPLORER DR STE 200
BOISE, ID 83713

BOISE RESEARCH CENTER
P.O. BOX 5714
BOISE, ID 83705

BOISNIER,CLAUDE-LOUIS M
6799 BUCKLEY RD
N. SYRACUSE, NY 13212

BOLAND
1060 N CAPITOL AVE
SUITE E240
INDIANAPOLIS, IN 46204

BOLDEN, FORESTINE
140 W. GRAND
JACKSON, TN 38301

BOLDEN, KA DEEM D
10 PATRICIA CT
LULING, LA 70070

BOLDEN,REGINA S
17448 CO RD 400
HILLSBORO, AL 35643

BOLDT,NICOLE M
6407 WILLOW LANE DR
TINLEY PARK, IL 60477

BOLDUC ADAMS,THERESE
2105 TERREBONNE AVE.
SAN DIMAS, CA 91773

BOLDWARE,INDIA N
890 SCOTTSWOOD RD
DAYTON, OH 45417

BOLES,CASEY A
3701 CARLYLE CLOSE
#1006
MOBILE, AL 36609

BOLEVICH,DAWN L
534 COMO ST
STRUTHERS, OH 44471

BOLGER LLC
P.O. BOX 85098
CHICAGO, IL 60680-0898

BOLIN, CHERYL T
10800 SE 17TH CIRCLE
157
VANCOUVER, WA 98664

BOLIVAR JR,LUIS F
57 DIAMOND STREET
WALPOLE, MA 02081

BOLIVAR,MARIA F
425 MAPLEWOOD DR
OLDSMAR, FL 34677

BOLL,ALEXANDER C
7741 S SCEPTER DRIVE
APT 24
FRANKLIN, WI 53132

BOLLER JR,JOSEPH P
16672 SE 48TH PLACE
BELLEVUE, WA 98006

BOLLIN,MARTHA A
971 PENNINSULA DR
GALLATIN, TN 37066

BOLLING,CARL H
1829 NORTH WEST 20TH PLACE
CAPE CORAL, FL 33993

BOLLMAN,JOSHUA E
5304 MARKET ST
OAKLAND, CA 94608

BOLOGNA,ROBERT J
3958 CAELY
DETRIOT, MI 48212

BOLTE JR,JOHN D
8218 NORTHSIDE RD
NEW CASTLE, VA 24127

BOLTON, TAKARA D
12272 OLYMPIA
REDFORD, MI 48240

BOLTON,RICHARD B
909A YELLOWOOD COURT SE
ALBUQUERQUE, NM 87116

BOLTON,WILLIAM L
971 S 5TH ST
PHILADELPHIA, PA 19147

BOMBAY SWEETS INDIAN RESTAURANT
3401 S 13TH ST
MILWAUKEE, WI 53215

BOMKAMP, EMILY M
11939 ALGIERS DR
SHARONVILLE, OH 45246

BONACCI,ANTHONY M
339 NORTHWOOD DR
ROCHESTER, NY 14612

BONAFFINI,VINCENT
444 INEES WAY
LONGS, SC 29568

BONANNO'S FINE CATERING
631 SOUTH EUGENE STREET
BATON ROUGE, LA 70806

BOND, CLAUDETTE
14651 NE 40TH ST
#G1
BELLEVUE, WA 98007

BOND,BRADLEY H
739 BELVOIR AVE
APT B
CHATTANOOGA, TN 37412

BOND,FRANCINE C
9 CONNOQUENESSING TERRACE
ELLWOOD CITY, PA 16117

BOND,JAMIE L
5520 BLEEKER ST
CHARLOTTE, NC 28215

BOND,JASON R
217 PANORAMA DRIVE
WINTER SPRINGS, FL 32708

BOND,RYAN L
3288 SHERIDAN RD
EMMETT, MI 48022

BOND,TERRI
2166 BRYANSTON CRESCENT ST
DETROIT, MI 48207

BONDOC,JOSEPH R
28947 MIRADA CIRCULO
VALENCIA, CA 91354

BONDS,LORETTA E
2129 NW 113
OKLAHOMA CITY, OK 73120

BONDS,SHERRY A
3308 COUNTRY CLUB VILLAGE LANE
APT D
NORCROSS, GA 30092

BONDS,STACI C
P.O. BOX 117
PETERSTOWN, WV 24963

BONE,KENNETH R
46 BOULDER DR.
DANVILLE, NH 03819

ITT Educational Services, Inc. - U.S. Mail

BONEFISH GRILL
8101 UNIVERSITY PKWY
UNIVERSITY PARK, FL 34201

BONER,JOSEFINA
4472 WESTMONT ST
VENTURA, CA 93003

BONES, MICHELE D
11024 POINSETT RD
SAN DIEGO, CA 92131

BONES,CYNTHIA J
226 KERRYWOOD DR
NEW MIDDLETOWN, OH 44442

BONESTEEL, TOM
6527 TRAILWAY LANE
SPRING, TX 77379

BONESTEEL,MURL T
6527 TRAILWAY LANE
SPRING, TX 77379

BONETTI,JEFFREY S
704 QUINCE LANE
SECANE, PA 19018

BONFANTI II,JOSEPH A
3400 IRBY DR
1506
CONWAY, AR 72034

BONHAM,ALISON K
4224 W. TURTLE TRACE
TRAFALGAR, IN 46181

BONIE JR, ROBERT A
1106 AIRPORT RD.
ATMORE, AL 36502

BONILLA,ALICIA M
16303 IMPEERIAL VALLY DR
501
HOUSTON, TX 77060

BONILLA,DOUGLAS
P.O. BOX 760305
SAN ANTONIO, TX 78245

BONILLA,STEVEN E
270 DAISY GOLD CT
HENDERSON, NV 89074

BONILLAS,JUANITA M
6161 N. TARRAGON AVE.
TUCSON, AZ 85741

BONKER,HEATHER C
85 BELMONT STREET
WAYMART, PA 18472

BONNEAU,ALAN M
19 SANDY PINE ROAD
TEMPLETON, MA 01468

BONNELL,EMMANUELLE L
3455 S WEBSTER AVE
GREEN BAY, WI 54301

BONNER,AKEMI A
322 S MEADOWBROOK DR
APT F
SAN DIEGO, CA 92114

BONNER,DIONE A
1990 HAWTHORNE DR
LOT 51
NORTH CHARLESTON, SC 29406

BONNEVEIER,ROBERT W
9462 MAZATLAN WAY
ELK GROVE, CA 95624

BONNICE,WILLIAM E
3 EASTBROOK DR.
NASHUA, NH 03060

BONO,JUDY M
6192 RUNNYMEADE DR.
CANTON, MI 48187

BONS, LAWRENCE D
11259 SW SAINT MORITZ LOOP
APT 109
WILSONVILLE, OR 97070

BONSU,KWADWO A
4773 NATURE TRL
AUSTELL, GA 30106

BONUS BUILDING CARE IN COLUMBUS
P.O. BOX 636718
CINCINNATI, OH 45263-6718

BONUS BUILDING CARE IN MINNEAPOLIS
14333 PROTON RD
DALLAS, TX 75244

BONUS BUILDING CARE IN MINNEAPOLIS
2042 WOODDALE DR STE 130
WOODBURY, MN 55125

BONUS BUILDING CARE IN MINNEAPOLIS
2401 INTERNET BLVD STE 103
FRISCO, TX 75034

BONUS BUILDING CARE IN MINNEAPOLIS
3735 LAKELAND AVE N
STE 315
RIBBINSDALE, MN 55422

BONUS BUILDING CARE IN MINNEAPOLIS
P.O. BOX 607
EULESS, TX 76039

BONUS BUILDING CARE IN OKLAHOMA CITY
417 N MERIDIAN
OKLAHOMA CITY, OK 73107

BOOHER,DANIEL J
3511 GLEN LYON DR
WINSTON SALEM, NC 27107

BOOHER,WILLIAM J
154 IRON BRIDGE RD
SARVER, PA 16055

BOOKARD,LORETTA T
3297 CHARLESTON HWY
ORANGEBURG, SC 29115

BOOKER JR., JOSEPH T
10443 AVE.
F
BATON ROUGE, LA 70807

BOOKER,ANTHONY T
432 N GRIFFITH BLVD
GRIFFITH, IN 46319

BOOKER,JACQUELINE H
308 8TH STREET
ROSENBURG, TX 77471

BOOKSAMILLION.COM
P.O. BOX 19728
BUSINESS TO BUSINESS DEPT
BIRMINGHAM, AL 35219

BOOMERANG
P.O. BOX 32183
NEW YORK, NY 10087-2183

BOONE, KHRYSTAL Y
1016 BROADAX PATH
GEORGETOWN, KY 40324

BOONE,CONNIE M
3016 RAMONA DR
GRANITE CITY, IL 62040

BOONE,JESSICA R
46686 SW SR 65
BRISTOL, FL 32321

BOONE,JOYCE A
3031 LAUREN DR
BARTLETT, TN 38133

BOONE,RACHEL L
8854 THORNTON TOWN PLACE
RALEIGH, NC 27616

BOONE,STETSON E
3724 BAILEY AVE
JACKSON, MS 39213

BOOTH NEWSPAPER INC
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277-0571

BOOTH, GEORGE E
1378 BARNES ROAD
MEHERRIN, VA 23954

BOOTH,DARLENE
6225 ROE ST.
CINCINNATI, OH 45227

BOOTH,FRANCIS N
2235 AUSTIN HINES DR
CHINA SPRING, TX 76633

BOOTH,MARIE A
601 HERITAGE TRAIL
JORDAN, MN 55352

BOOTH,MARK A
605 W GRANTHAM
VAIL, AZ 85641

BOOTH,SHAKIRA L
1508 CONCORD WAY
UNIT C
CHULA VISTA, CA 91911

BOOZELL,SUZANNE M
29 VILLA MILANO
LAKE ELSINORE, CA 92532

BORCHERS,GEORGE B
529 198TH ST. SE
BOTHELL, WA 98012

BORDERLESS LEARNING
4212 EAST LOS ANGELES
STE 3214
SIMI VALLEY, CA 93063

BORDERS,ROCKY H
61 STAMBAUGH STREET
GIRARD, OH 44420

BORENS,SHANNON W
341 BETHLEHEM RD
WACO, KY 40385

BORGARD,GREGORY W
623 S 8TH STREET
ST CHARLES, MO 63301

BORGERSON, CHRIS
102 GLENFIELD DR
FESTUS, MO 63028

BORGES ARCHITECTURAL GROUP INC
1478 STONE POINT DRIVE
SUITE 350
ROSEVILLE, CA 95661

BORING,JACKIE A
151 NAUGLE ROAD
BEAVER FALLS, PA 15010

BORIS,SUSAN M
310 LANTERN DRIVE
DOYLESTOWN, PA 18901

BORJA,HERNAN A
6628 CLARKES MEADOW DRIVE
BEALETON, VA 22712

BORJA,KIMBERLY
2111 KASOLD DR
APT G104
LAWRENCE, KS 66047

BORK,VICTORIA L
8612 DUNBLANE COURT
DUBLIN, OH 43017

BORKO,JASON M
793 DONTO LANE
MIDDLEBURG, FL 32068

BORKO,NICHOLAS D
1606 CORITA ST
SAN ANTONIO, TX 78209

BORKOWSKI,KIRK A
2109 POLYNESIA CIRCLE
HENDERSON, NV 89074

BORKOWSKI,MARK
6437 S HORNBEAM PL
BOISE, ID 83716

BORKOWSKI,WALTER P
9608 PLEASANT LAKE BLVD V14
PARMA, OH 44130

BORLASE PLUMBING COMPANY
3120 MEADE AVENUE
LAS VEGAS, NV 89102

BORMANN,AMBER C
6500 EP TRUE PARKWAY
7433
WEST DES MOINES, IA 50266

BORN CONSULTING
325 NORTH GIBSON #1716
HENDERSON, NV 89012

BORNE, CLARENCE G
106 MARIE KEET LANE
HAHNVILLE, LA 70057

BORNHEIMER,JASON M
4819 SHAWDOW VILLA LN
HOUSTON, TX 77044

BOROUGH OF DUNMORE
400 S BLAKELY ST
DUNMORE, PA 18512

BORRACCHINI'S BAKERY
2307 RAINIER AVE S
SEATTLE, WA 98144

BORREGO,ALYSSA K
1608 PALOMINO FARM WAY
NORTH LAS VEGAS, NV 89081

BORRELI,LIONEL
70 VERMILLION DRIVE
LEVITTOWN, PA 19054

BORROR, ANGELINA E
1235 E 790 S
WOLCOTTVILLE, IN 46795

BORROWMAN,ELIZABETH C
603 HIGHLAND AVENUE
DILLON, MT 59725

BORROWMAN,SHANE C
624 SILVERLACE BLVD
FEENLEY, NV 89408

BORSAY, DONALD A
14 DEL BONIS DR
WEST KINGSSTON, RI 02892

BORUD,DANIEL R
6203 LAKEVIEW BLVD
MIDDLETON, WI 53562

BORUNDA PRIVATE SECURITY AND PATROL INC
1070 BROOKHAVEN DRIVE
CLOVIS, CA 93612

BORYSENKO,KOSTYANTYN
25 MODENA AVE
PROVIDENCE, RI 02908

BORZOTRA,SHAWN M
717 MONROE STREET
SALEM, VA 24153

BOS, TIMOTHY L
10517 E CEDARWOOD
CLOVIS, CA 93619

BOSA DEVELOPMENT CALIFORNIA II, INC.
121 WEST MARKET STREET
SAN DIEGO, CA 92101

BOSCACCY KRAMER, ANTONIA
7337 WYTHE DRIVE
NOBLESVILLE, IN 46060

BOSE MCKINNEY AND EVANS LLP
111 MONUMENT CIRCLE
STE 2700
INDIANAPOLIS, IN 46204

BOSE,SANJOY
3033 EMERALD CHASE DRIVE
HERNDON, VA 20171

BOSLEY ELECTRIC CO
935 ARDEN WAY
SACRAMENTO, CA 95815

BOSON SOFTWARE LLC
25 CENTURY BLVD STE 500
NASHVILLE, TN 37214

BOSS,AMANDA N
9858 BROOKFIELD DRIVE
BRIGHTON, MI 48116

BOSTER,KELLEE A
1700 CENTRAL AVENUE
BARBOURSVILLE, WV 25504

BOSTIC II,ERNEST M
2123 WAVERLY STREET
COLUMBIA, SC 29204

BOSTIC,CHASECA A
313 SARATOGA PLACE
RIVERDALE, GA 30296

BOSTICK,CARLA L
7844 ALLSCOTT WAY
RALEIGH, NC 27612

ITT Educational Services, Inc. - U.S. Mail

BOSTON BEAN COFFEE CO
23 DRAPER ST
WOBURN, MA 01801

BOSTON BRUINS
GROUP SALES DEPT
100 LEGENDS WAY
BOSTON, MA 02114-1303

BOSTON CELTICS GROUP SALES
226 CAUSEWAY ST 4TH FL
BOSTON, MA 02114

BOSTON CLEANING CO INC
150P NEW BOSTON ST
WOBURN, MA 01801-6201

BOSTON EDUCATIONAL DEVELOPMENT FOUNDATION
C/O AMY BAYER
CENTER FOR COLLABORATIVE ED
BOSTON, MA 02120

BOSTON EDUCATIONAL DEVELOPMENT FOUNDATI
C/O TECHBOSTON
BOSTON PUBLIC SCHOOLS
BOSTON, MA 02120

BOSTON EVENT WORKS
P.O. BOX 180
MEDFORD, MA 02155

BOSTON GLOBE
P.O. BOX 15568
WORCESTER, MA 01615-0568

BOSTON GLOBE
P.O. BOX 371325
PITTSBURGH, PA 15250

BOSTON GLOBE
P.O. BOX 4074
WOBURN, MA 01888-4074

BOSTON GLOBE
P.O. BOX 4076
WOBURN, MA 01888-4076

BOSTON GLOBE
P.O. BOX 55819
BOSTON, MA 02205-5819

BOSTON GLOBE
P.O. BOX 55959
BOSTON, MA 02205-5959

BOSTON GLOBE
SUSAN CHETWYND-CIRCULATION
P.O. BOX 2378
BOSTON, MA 02107

BOSTON HERALD
1 HERALD SQUARE
ATTN B LUNDBOHM
BOSTON, MA 02118

BOSTON HERALD
P.O. BOX 2096
BOSTON, MA 02106-2096

BOSTON HERALD
P.O. BOX 55843
BOSTON, MA 02205-5843

BOSTON JR,WALTER
744 S FRAZIER ST
PHILADELPHIA, PA 19143

BOSTON PORTFOLIO ADVISORS INC
600 CORPORATE DR
SUITE 502
FORT LAUDERDALE, FL 33334

BOSTON PROPERTIES
2200 PENNSYLVANIA AVENUE, NW
SUITE 200W
WASHINGTON, DC 20037

BOSTON PROPERTIES LIMITED PARTNERSHIP
401 9TH ST NW STE 700
WASHINGTON, DC 20004

BOSTON PROPERTIES LIMITED PARTNERSHIP
P.O. BOX 3557
BOSTON, MA 02241-3557

BOSTON PROPERTIES LIMITED PARTNERSHIP
PRUDENTIAL CENTER
111 HUNTINGTON AVENUE SUITE 300
BOSTON, MA 02199 7610

BOSTON RED SOX
TICKET OFFICE
4 YAWKEY WAY
BOSTON, MA 02215

BOSTON UNIVERSITY
OFFICE OF REGISTRAR
881 COMMONWEALTH AVE 2ND FL
BOSTON, MA 02215

BOSTON,JOSEPH
83 KINSLEY STREET
NASHUA, NH 03060

BOSTON,KEVIN J
2394 ADAMS LAKE BLVD
JACKSONVILLE, FL 32221

BOSWELL, CATHERINE C
10907 COLLEGE PLACE DR.
INDIANAPOLIS, IN 46280

BOSWELL,RICHARD T
2620 E. AMES AVE
KINGMAN, AZ 86409

BOTELLO, ANTONIO
10049 W HAMMOND LANE
TOLLESON, AZ 85353

BOTTOMLINE ADVISORY GROUP
50 GINGHAM
TRABUCO CANYON, CA 92679

BOTTOMLINE TECHNOLOGIES
P.O. BOX 83050
WOBURN, MA 01813-3050

BOUBACAR TSSOUFOU
3819 W PEACHTREE LN
PORTSMOUTH, VA 23703

BOUC,ANGELINA C
5780 GREAT NORTHERN BLVD
E1
NORTH OLMSTED, OH 44070

BOUCHEDID,FARES A
6675 LUTERAN LN
POLAND, OH 44514

BOUCHER, CALLI S
12 RIDGEBURY CT
WINDSOR MILL, MD 21244

BOUCHER, DERRICK E
12762 MEADOW HAWLE DR
FT MYERS, FL 33912

BOUDAIA,MOHAMME B
6744 CARIBOU CIRCLE
INDIANAPOLIS, IN 46278

BOUDY, ANDRE J
11464 S. PRESERVE DR.
VAIL, AZ 85641

BOUFFORD,BRONSON H
1708 N 59 AVE
HOLLYWOOD, FL 33021

BOULDER CITY HS FIRST ROBOTICS TEAM
1101 5TH ST
BOULDER CITY, NV 89005

BOULDIN,ROMELLO D
610 KIRKLEY DRIVE
JACKSON, MS 39206

BOULTER,OYVIND J
4811 71ST DRIVE NE
MARYSVILLE, WA 98270

BOULTON,ROSS E
23125 WALKER SOUTH RD
DENHAM SPRINGS, LA 70726

BOUNDARY OAK COUNTRY CLUB
3800 VALLEY VISTA RD
WALNUT CREEK, CA 94598

BOURAVNEV,ANDRE V
1794 N ALBANY ST.
SPRINGFIELD, IL 62702

BOURDELAIS,DAVID A
22 MOUNTAIN ROAD
RINDGE, NH 03461

BOURDONS INSTITUTIONAL SALES INC
85 PLAINS RD
CLAREMONT, NH 03743

BOURGEOIS,ROBERT A
3817 CAROL DRIVE
FULLERTON, CA 92833

BOURGUET-ABRAMS,JACQUELINE N
5001 SALA DE TOMAS
ALBUQUERQUE, NM 87120

BOUSHEHRI, ESMAEIL
14202 HIGHCROFT DR
HOUSTON, TX 77077

BOUTTE,SCOTTY W
P.O. BOX 12553
MURFREESBORO, TN 37129

BOWARE,THERESA A
2200 HIGH ST
APT 252
AKRON, OH 44221

BOWCUTT,CHRISTOPHER
6417 W CHAN REESE DR
WEST JORDAN, UT 84081

BOWDEN,JONATHAN E
245B BAYOU RD
POYDRAS, LA 70085

BOWDEN,TIMBASII R
411-D HUSTINGS LANE
NEWPORT NEWS, VA 23608

BOWDOIN,JAMES E
802 MAGNOLIA AVENUE
#5
PASADENA, CA 91106

BOWE,SHAWN T
923 LAUREL MEADOW DRIVE
FORT MILL, SC 29708

BOWEN ELECTRIC
6808 BROAD
WACO, TX 76712

BOWEN, ALEX M
138 CONSTITUTION AVE.
HELLERTOWN, PA 18055

BOWEN, HEATHER E
110 NARROWS RD
WESTMINSTER, MA 01473

BOWEN, JENNIFER M
1209 BOB WHITE DR
FRIENDSWOOD, TX 77546

BOWEN,CARLTON A
1822 BARKER CYPRESS RD
APT 2801
HOUSTON, TX 77084

BOWEN,EMILY A
3345 S LIBERTY RD
APT 300
SALEM, OR 97302

BOWEN,HUGH E
48 LANEWOOD AVE
FRAMINGHAM, MA 01701

BOWEN,JOHNNY R
510 NORTHGATE DR.
#211
MANTECA, CA 95336

BOWEN,JUDY K
8510 W WATERFORD AVE
APT 1
GREENFIELD, WI 53228

BOWEN,MELISSA D
5960 MEADOWVIEW STREET
YPSILANTI, MI 48197

BOWEN,STEVEN J
42205 VILLANOVA
STERLING HEIGHTS, MI 48313

BOWEN,TRACEY J
1927 S 56TH STREET
PHILADELPHIA, PA 19143

BOWERMAN,CHRISTOPHER L
63 E. 11400 SOUTH #183
SANDY, UT 84070

BOWERMAN,CRISTI J
9608 SOUTHLAKE DR
OKLAHOMA CITY, OK 73159

BOWERMAN,SANDRA L
8457 W 1700 N
ELWOOD, IN 46036

BOWERS,ERIKA A
1733 E AUTUMN DR
WEST COVINA, CA 91791

BOWERS,HEATHER M
9124 CLEVELAND ST.
APT. 203
MERRILLVILLE, IN 46410

BOWERS,MARY N
2193 NINE OAKS DRIVE
KENNESAW, GA 30152

BOWERS,STACYE D
2115 BECKY LN
CEDAR HILL, TX 75104

BOWIE HIGH SCHOOL
COLLEGE CAREER FAIR
15200 ANNAPOLIS RD
BOWIE, MD 20715

BOWLES,ANDREW P
32 JO-ANNA DR
SOUTH YARMOUTH, MA 02664

BOWLES,DAVID K
P.O. BOX 11456
BALTIMORE, MD 21239

BOWLING SUTTON,MARLANA
8760 STONERIDGE PLACE
MONTGOMERY, AL 36117

BOWLING,SANDRA D
4440 PINE TREE DRIVE
ST. CLOUD, FL 34772

BOWMAN JR,JOSEPH E
7320 RIDGE RD
TOBACCOVILLE, NC 27050

BOWMAN, NATHAN A
1135 BLACK DUCK COURT
VIRGINIA BEACH, VA 23451

BOWMAN,ASIA N
5458 N MICHIGAN RD
APT 3B
INDIANAPOLIS, IN 46228

BOWMAN,CHARLES
244 HEMLOCK LN
SPRINGFIELD, PA 19064

BOWMAN,CLEMENT J
9214 218TH ST CT E
GRAHAM, WA 98338

BOWMAN,GREGORY K
1654 JACK ROAD
LEBANON, OH 45036

BOWMAN,JAMES
2066 HERRICK AVE
TREVOSE, PA 19053

BOWMAN,JANELLE C
3172 SCHELL DR.
MARION, OH 43302

BOWNE,RACHEL M
4829 ILLUSTRIOUS ST
LAS VEGAS, NV 89147

BOWSER JR,ALAN E
9728 MEMPHIS VILLAS BLVD
BROOKLYN, OH 44144

BOWSER JR,MICHAEL A
7071 WELLS SPRING ST
MIRA LOMA, CA 91752

BOWSER,LAUREN A
217 W LOCUST ST
ENOLA, PA 17025

BOWSER,TAMARA D
2823 SEBRING RD
PHILADELPHIA, PA 19152

BOWSER,TOBY L
4016 N PALM DR
TUCSON, AZ 85705

BOXER,KIMBERLY R
5401 LUTTRELL CT NE
ALBUQUERQUE, NM 87111

BOY SCOUTS
507 W ATHERTON RD
FLINT, MI 48507

BOY SCOUTS OF AMERICA
12401 W MAPLE RD
OMAHA, NE 68164

BOY SCOUTS OF AMERICA
1410 E 7TH ST
CHARLOTTE, NC 28204

BOY SCOUTS OF AMERICA
171 S HOLLYWOOD ST
MEMPHIS, TN 38112

BOY SCOUTS OF AMERICA
5417 ANGUS DR
C/O SUZANNE CARPENTER
VA BEACH, VA 23464

BOY SCOUTS OF AMERICA
BOY SCOUT TROOP 1090
1204 S FISK ST
GREEN BAY, WI 54304

BOY SCOUTS OF AMERICA
P.O. BOX 43307
BIRMINGHAM, AL 35243

BOYD AND ASSOC
6319 COLFAX AVE
NORTH HOLLYWOOD, CA 91606

BOYD ORANGE GSA LLC
C/O CB RICHARD ELLIS BUILDING SERVICES OF VIRGI
P.O. BOX 13470
RICHMOND, VA 23225

BOYD ORANGE GSA LLC
P.O. BOX 13470
RICHMOND, VA 23230

BOYD PLUMBING COMPANY INC
2464 HIGHWAY 29 SOUTH
CANTONMENT, FL 32533

BOYD, NICOLE S
1039 HAMMOND MANOR DR
BATON ROUGE, LA 70816

BOYD, ROCHELLE S
111 TRACE COURT
VIRGINIA BEACH, VA 23452

BOYD,BETTY A
9278 CLEVELAND ST
APT 206
MERRILLVILLE, IN 46410

BOYD,BOBBY R
2605 HEATHERBROOKE PKWY
BIRMINGHAM, AL 35242

BOYD,IVORY J
P.O. BOX 622
2330 BASS DRIVE
SANTEE, SC 29142

BOYD,JOYCE L
3554 N. DUKE AVE
APT 113
FRESNO, CA 93727

BOYD,KORESHIA N
3801 ARAPAHO TRAIL
LITTLE ROCK, AR 72209

BOYD,LARRY D
729 RUSTIC ROAD
ANDERSON, IN 46013

BOYD,LUCINDA L
3550 OLD AIRPORT RD NW
#3302
ALBUQUERQUE, NM 87114

BOYD,TAMIKA M
1979 LAKE WIND DR
BLOOMFIELD HILLS, MI 48302

BOYER & ASSOCIATES
3525 PLYMOUTH BLVD
PLYMOUTH, MN 55447

BOYER COFFEE CO INC
7295 WASHINGTON ST
DENVER, CO 80229

BOYER,LEON O
21925 BENJAMIN STREET
ST. CLAIR SHORES, MI 48081

BOYER,TAMARA D
40410 VISTA ROAD
HEMET, CA 92544

BOYKIN DAVIS AND SMILEY
220 STONERIDGE DR
STE 100
COLUMBIA, SC 29210

BOYKIN, PAMELA K
1001 W. RIDGECREST WAY
MUSTANG, OK 73064

BOYKINS, CAROLLYN H
1100 CARRIAGE COURT
CHESAPEAKE, VA 23322

BOYLE MARTIN, PLLC IOLTA
1823 TENTH AVENUE WEST
SEATTLE, WA 98119

BOYLE,JONATHAN B
729 BRONX DR
TOLEDO, OH 43609

BOYLE,JUDITH M
304 ELFORT DRIVE
PITTSBURGH, PA 15235

BOYLE,TREVOR N
7310 WESTPOINTE BLVD
APT 612
ORLANDO, FL 32835

BOYLES,AMY E
2292 MEADOWLANE CT
BURTON, MI 48519

BOYNTON BEACH MALL
801 N CONGRESS AVE
SUITE 295
BOYNTON BEACH, FL 33426

BOYS AND GIRLS CLUB
OF THE EMERALD COAST
923 DENTON BLVD NW
FORT WALTON BEACH, FL 32548

ITT Educational Services, Inc. - U.S. Mail                                                                                        Served 10/7/2016

BOYS AND GIRLS CLUB
P.O. BOX 1061
MANTECA, CA 95336

BOYS AND GIRLS CLUB OF DANE COUNTY
2001 TAFT ST
MADISON, WI 53713

BOYSIEWICK,KELLY L
P.O. BOX 24336
VENTURA, CA 93002

BOZEMAN,CHARLES D
4228 CORRALES DRIVE
FLORISSANT, MO 63034

BOZIN,KEITH L
23565 OUTWOOD
SOUTHFIELD, MI 48033

BP LOGIX
410 SOUTH MELROSE
SUITE 100
VISTA, CA 92081

BPG OFFICE VI NEW RODGERS LP
322 A STREET SUITE 300
WILMINGTON, DE 19801

BPS SECURITY LLC
4800 N CLASSEN BLVD
OKLAHOMA CITY, OK 73118

BPW TALLAHASSEE
P.O. BOX 10794
TALLAHASSEE, FL 32302

BRAATEN,KEITH R
990 DREWRY ST NE
ATLANTA, GA 30306

BRABB,ERIC S
611 COUNTRYSIDE DR
LEBANON, IN 46052

BRACAMONTE,RENEE L
5029 W FALLEN LEAF LANE
GLENDALE, AZ 85310

BRACK,DAWNA R
7744 MCILWANE ROAD
HUNTERSVILLE, NC 28078

BRACKETT,BRITTNEY A
3500 PELHAM ROAD
APT 137
GREENVILLE, SC 29615

BRACONIER PLUMBING AND HEATING INC
2626 SOUTH RARITAN CIRCLE
ENGLEWOOD, CO 80110

BRACONIER PLUMBING AND HEATING INC
P.O. BOX 1208
ENGLEWOOD, CO 80150-1208

BRAD FROST
8 ROCKVILLE MEADOWS
MILLS, MA 02054

BRAD LITTLE PAINTING LLC
3266 CTY HWY BN
DEERFIELD, WI 53531

BRAD STEWART
21 S WESTSIDE DR
NEW PALESTINE, IN 46163

BRADDIX,AISHA M
4610 W GARDENIA AVE
GLENDALE, AZ 85301

BRADERMAN,BRIAN J
622 KENSICK COURT
MECHANICSBURG, PA 17055

BRADFIELD,ASHLEY Y
3704 GUARANTY ST
DALLAS, TX 75215

BRADFORD AYERS
27 SWIGGEY BROOK RD
CHICHESTER, NH 03258-6420

BRADFORD BOATMAN III,KARON L
9333 W MIAMI ST
TOLLESON, AZ 85353

BRADFORD LOCK AND KEY
P.O. BOX 1702
DENHAM SPRINGS, LA 70727

BRADFORD, ELIZABETH A
131 LARKSPUR DRIVE
HUNTINGTON, WV 25705

BRADFORD,CARLA C
P.O. BOX 25007
GREENVILLE, SC 29616

BRADFORD,DAVID
149 PAYOT COURT
ALAMEDA, CA 94502

BRADFORDVILLE FIRST BAPTIST CHURCH
6494 THOMASVILLE RD
TALLAHASSEE, FL 32312

BRADLEY CENTRAL HIGH SCHOOL
1000 SOUTH LEE HWY
CLEVELAND, TN 37311

BRADLEY COUNTY CHANCERY COURT
155 N OCOEE STREET
ROOM 203
CLEVELAND, TN 37311

BRADLEY GROUP
1121 EAST MISSOURI
SUITE 105
PHOENIX, AZ 85014

BRADLEY GROUP
2432 W PEORIA AVE
#1080
PHOENIX, AZ 85029

BRADLEY JR,DANIEL M
34 WARREN AVE
WOBURN, MA 01801

BRADLEY W DUBAY
3302 SEABREEZE LN
ROWLETT, TX 75088

BRADLEY WEISER
32 WINDHAM LANE
GRAND ISLAND, NY 14072

BRADLEY, DEANJELO J
10508 SE 21ST ST
MIDWEST CITY, OK 73130

BRADLEY, JAKEYA L
1235 W BASELINE RD
APT 150
TEMPE, AZ 85283

BRADLEY, JASON H
1410 HARTFORD AVE
MARYVILLE, TN 37803

BRADLEY, SVETLANA E
1021 TWIN TERRACE DR
ROUND ROCK, TX 78664

BRADLEY,DUNBAR L
3644 NORTHLAND DR
LOS ANGELES, CA 90008

BRADLEY,EVELYN
3929 W POLLACK ST
PHOENIX, AZ 85041

BRADLEY,LAFAYETTE
8502 SECRET HOLLOW
CONVERSE, TX 78109

BRADLEY,SEAN
5412 GAINOR ROAD
PHILADELPHIA, PA 19131

BRADLEY,TAWANA D
609 RAIN LILY DR
DESOTO, TX 75115

BRADLEY,WANDA
77 EDWARD
PALM COAST, FL 32164

BRADOST,GHAZY B
3045 MILKYWAY DR
BARTLETT, TN 38134

BRADS SAFE & LOCK SERVICE INC
P.O. BOX 675
REISTERSTOWN, MD 21136

BRADSHAW,ALEX S
18106 ERIK CT
#576
CANYON COUNTRY, CA 91387

BRADSHAW,DEMETRIUS R
7 BICKFIELD DR.
HAMPTON, VA 23666

BRADY INDUSTRIES INC
1130 S 3800 W
SUITE 200
SALT LAKE CITY, UT 84104

BRADY INDUSTRIES INC
4422 S 38TH PLACE
PHOENIX, AZ 85040

BRADY INDUSTRIES INC
7055 LINDELL RD
LAS VEGAS, NV 89118

BRADY,ETHAN
624 ORE CART COURT
EL DORADO HILLS, CA 95762

BRADY,LAURENCE K
57 DOE LANE
HIRAM, GA 30141

BRADY,MIKE E
9426 FLOWER STREET
BELLFLOWER, CA 90706

BRAFTON
ONE WINTHROP SQUARE
5TH FLOOR
BOSTON, MA 02110

BRAGG, KIMBERLY R
12332 N. 107TH EAST PLACE
COLLINSVILLE, OK 74021

BRAGG,DONNA M
P.O. BOX 44
LIBERTY, KY 42539

BRAGG,RANDY J
5 ERION DRIVE
NASHUA, NH 03062

BRAINERD BAPTIST CHURCH
P.O. BOX 8159
CHATTANOOGA, TN 37414

BRAITHWAITE,ASHLEY N
520 ARLENE DR
MAUMEE, OH 43537

BRAME, DAVID L
1301 SUMMERWINDS LANE
JUPITER, FL 33458

BRAMIC DESIGN GROUP
2497 N YELLOW FLOWER TRAIL
TUCSON, AZ 85715

BRANCH, EDO L
11955 DEL REO CT
ST LOUIS, MO 63138

BRANCH, LATISHA M
1418 OAKGLEN ST
PITTSBURGH, PA 15204

BRANCH, VICKI C
115 GREENMILL ROAD
COLUMBIA, SC 29223

BRANCH,AUDREY S
2666 PINETREE DRIVE
FLINT, MI 48507

BRANCH,CHRISTIAN S
5109 PRIMROSE LANE
LITTLE ROCK, AR 72209

BRANCHI VIDEO PRODUCTIONS
1904B LAURENS RD
GREENVILLE, SC 29607

BRANCHING OUT INC
8909 H ST
OMAHA, NE 68127

BRANCY VALLEY ASSOCIATES INC
P.O. BOX 196
100 CHRISTOPHER LANE
HARLEYSVILLE, PA 19438-0196

BRAND,BETH A
3123 CENTRAL ST.
APT. 2
EVANSTON, IL 60201

BRAND,CHARLES V
4188 NE BRAND WAY
MOUNTAIN HOME, ID 83647

BRAND,RANDAL F
625 17TH AVE
KIRKLAND, WA 98033

BRANDENBURG,JOHN E
3006 PARK ST
MIDDLETON, WI 53562

BRANDI FOWLER MS RHIA
803 WINDSOR PL
EL RENO, OK 73036

BRANDON ANDREWSKI
9315 COAL HILL RD
TABEIG, NY 13471

BRANDON PARK ASSOCIATES LLC AS AGENT
MN GOLDEN I LLC AND MM GOLDEN II LLC
C/O NORTHMARQ REAL ESTATE SRVCS
SDS-12-2659
P.O. BOX 86
MINNEAPOLIS, MN 55486

BRANDON PARK ASSOCIATES LLC AS AGENT
SDS 12 2659 P.O. BOX 86
C/O NORTHMARQ REAL ESTATE SVCS
MINNEAPOLIS, MN 55485-9044

BRANDON,KELLY
18427 STUDEBAKER RD
APT 262
CERRITOS, CA 90703

BRANDPRO MARKETING LLC
15502 DECLARATION WAY
WESTFIELD, IN 46074

BRANDSTETTER,LAUREN N
16 WALLACE AVE
APT B
COVINGTON, KY 41014

BRANDT,DAWN M
2533 N CASTLE LANE
CHARLESTON, SC 29414

BRANDYS SAFE AND LOCK INC
7300 BROADWAY
MERRILLVILLE, IN 46410

BRANDYWINE OPERATING PARTNERSHIP LP
10000 MIDATLANTIC DR
SUITE 300 W
MT LAUREL, NJ 08054

BRANE,REBA S
P.O. BOX 93832
ALBUQUERQUE, NM 87199

BRANHAM,MARGARET A
8885 W. THUNDERBIRD RD
1124
PEORIA, AZ 85381

BRANNON,PARK R
192 NARROWS RD
WESTMINSTER, MA 01473

BRANSTROM,MICHAEL P
2370 MEADOW PARK DRIVE
GREEN BAY, WI 54311

BRANTLEY PLUMBING & HEATING LLC
10806 ACME AVENUE
WOODSTOCK, MD 21163

BRANTLEY, JEREMAINE K
14609 CHARTER WALK PLACE
MIDLOTHIAN, VA 23114

BRAR MACKIE, GURPREET K
1103 E PINEHURST
FRESNO, CA 93730

BRASHEAR,SHARON K
6701 LAKE COVE COURT
SUFFOLK, VA 23435

BRASHEARS,MICHAEL J
5800 HANNOVER TERRACE
FREDERICK, MD 21703

BRASHER, SHERRI G
11386 N. 120TH E. AVE.
OWASSO, OK 74055

BRASHER,MARK
3717 BRUNSWICK DRIVE
CARMEL, IN 46033

BRASS, KIMBERLY J
1408 W TATE ST
KOKOMO, IN 46901

BRATCHER,BRITTANY R
5500 COLUMBIA PIKE
ARLINGTON, VA 22204

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 145 of 1243    Served 10/7/2016

BRATHWAITE, JASMIN A
1199 PERRY WAY
STN MOUNTAIN, GA 30088

BRATI,ALEKSANDER
182 SOUTHERN BAY DR
JACKSONVILLE, FL 32259

BRAUD,KAYLA D
15950 PLANK RD
BAKER, LA 70714

BRAUN-MCGEE, SUZANNE K
12674 WALNEY CT
FISHERS, IN 46038

BRAV
30 ROCKEFELLER PLAZA
FLR 51 ROOM 5159-E-5
NEW YORK, NY 10112

BRAVO VALDEZ, JUAN R
13169 W. TELEMARK CT.
BOISE, ID 83713

BRAXTON,CATHLEEN M
428 HICKORY WOOD CIRCLE
RICHMOND, VA 23223

BRAXTON,DEREK L
2406 BRANDY MILL ROAD
HOUSTON, TX 77067

BRAYLEY, AMANDA M
120 S. SWAN STREET
BATAVIA, NY 14020

BRAZELL, PHILIP N
1068 HONEY CUTT WAY
VIRGINIA BEACH, VA 23464

BRAZELTON, JAMES E
1001 BOB WALLACE AVE
HUNTSVILLE, AL 35801

BRAZELTON,RANDALL L
7853 GULF BLVD
NAVARRE, FL 32566

BRAZIE II, THOMAS C
1431 8TH ST NE
APT S-8
AUBURN, WA 98002

BRAZIL, CHELSEA M
1379 BUCKHORN CREEK RD
LIVERMORE, CA 94550

BRAZILE,SHARON
5365 CORNELL DR
BIRMINGHAM, AL 35210

BRAZZLE,REGINALD L
1614 CLARENDON ST
LONGVIEW, TX 75601

BRE WEST POOLED OFFICE OWNER LLC
222 S RIVERSIDE PLAZA
STE 2000
CHICAGO, IL 60606

BREAKAWAY SPORTS
889 NEW LOUDON ROAD
LATHAM, NY 12110

BREAKTIME BEVERAGE INC
4601 EXCELSIOR BLVD, SUITE 650
MINNEAPOLIS, MN 55416

BRECHEEN,TIMOTHY D
6 CEDAR ST
DERRY, NH 03032

BRECHER,MARK L
4000 GAELIC LANE
APT S
GLEN ALLEN, VA 23060

BRECKSVILLE ROAD TRANSIT INC
7885 SNOWVILLE RD
BRECKSVILLE, OH 44141

BREDEN,TIMOTHY M
3146 CALHOUN BLVD
304
MINNEAPOLIS, MN 55416

BREEDING, DAVID R
12331 STREAMVALE CIRCLE
HERNDON, VA 20170

BREEDLOVE III,RONALD W
1513 RIDGE RD
CORAOPOLIS, PA 15108

BREES,ROBERT A
673 WHITE TAIL LOOP
APOPKA, FL 32703

BREESE, KEITH J
13800 SUTTERS MILL RD.
MIDLOTHIAN, VA 23112

BREITENBERG,LISA
221 S ANDERSON RD
NEW LENOX, IL 60451

BREMICKER,DOUGLAS A
215 DOUGLAS DR.
BROOKLYN, WI 53521

BRENDA CHAVEZ
4614 N 12TH ST
WICHITA, KS 67212

BRENDA GUINAN
1522 EAST BIG BEAVER ROAD
TROY, MI 48083

BRENDA J STANSBURY
1019 JANET DR
LAKELAND, FL 33805

BRENDA LLOYD
4 FAIRVIEW DR
CONCORD, NH 03301

**ITT Educational Services, Inc. - U.S. Mail**                                                                                 Served 10/7/2016

BRENDAN OBRIEN
23438 SUSANA AVE
TORRANCE, CA 90505

BRENDLEY,DAVID G
520 CASTLEWOOD LN
BUFFALO GROVES, IL 60089

BRENEMAN,JESSE E
303 OLD DUNHAM BRIDGE RD
GREENVILLE, SC 29611

BRENNAN,BETHANY D
439 ELM AVE
RIVERTON, NJ 08077

BRENNAN,JAMES A
32 BUCK HILL DR
HOLLAND, PA 18966

BRENNAN,THOMAS
3040 E TURNEY
PHOENIX, AZ 85016

BRENT F BLAESI
10112 FAIR OAKS BLVD STE 1
FAIR OAKS, CA 95628-7130

BRENT, ERIC J
11 CHERRY ST
WESTWOOD, MA 02090

BRENT, JOHNNIE E
1224 CAMELLIA COVE
BYRAM, MS 39272

BRENT,DEBORAH A
25118 MCBRYDE TERRACE
SOUTH RIDING, VA 20152

BRENT,SHAQUITA M
3808 REGENCY PARKWAY, #202
SUITLAND, MD 20746

BREOF AIP HOUSTON LP
RE: PROPERTY #000768
P.O. BOX 6122
HICKSVILLE, NY 11802-6122

BREOF AIP VIRGINIA LP
P.O. BOX 6122 BLDG 000774
HICKSVILLE, NY 11802-6122

BREOF AIP VIRGINIA LP
THREE WORLD FINANCIAL CTR 11TH FL
NEW YORK, NY 10281-1021

BRESSLER,ANGELICA C
824 NORMANDIE BLVD / 709 5TH
APT 3
BOWLING GREEN, OH 43402

BRETT A RAGER
3704 SOUTH OAK AVE
BROKEN ARROW, OK 74011

BRETT ARMISTEAD WINSTON
26 TALBOT RD
SPRINGFIELD, MA 01119

BRETT,DAVID
40 EDGEWATER DR.
POLAND, OH 44514

BREUDER,ANDREW J
3 NEWANE ROAD
BEDFORD, NH 03120

BREWER, DANIEL D
128 RIDGEFIELD DRIVE
MILFORD, NH 03055

BREWER,ALYSIA L
1640 62ND ST
BERKELEY, CA 94703

BREWER,ANDRE R
2011 CHERRY RIDGE CT
LAGRANGE, KY 40031

BREWER,ANGEL C
2930 PLUM CREEK LN
#1302
HOUSTON, TX 77087

BREWER,DEBRA
6 GRIFFIN LANE
FAIRFIELD, OH 45014

BREWER,JOSHUA M
15300 E EVANS AVE
#307
AURORA, CO 80013

BREWSTER,VIVIAN
628 SADDLE BLANKET TRAIL SW
ALBUQUERQUE, NM 87121

BREWSTER-MASEK, MELISSA M
1342 SCOTT AVE.
FORT WAYNE, IN 46807

BRIAN ACHESON
8 POND ST
WESTFORD, MA 01886

BRIAN BRUSHWOOD
27 LUDLOW ST APT 1E
YONKERS, NY 10705

BRIAN BUFAGNA
8 FERNWOOD DR
NEWTON, NH 03858

BRIAN BURR
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

BRIAN DEBOSKEY
23976 EAST WILLOWBROOK AVE
PARKER, CO 80138

BRIAN DEVINE
198 CENTRAL AVE
MEDFORD, MA 02155

ITT Educational Services, Inc. - U.S. Mail

BRIAN DUMONT
P.O. BOX 1013
NORTH HAMPTON, NH 03862

BRIAN FAHRMAN
91 TEN ROD RD
ROCHESTER, NH 03867

BRIAN GLEASON
5 BUTT HINGE RD
CHELMSFORD, MA 01824

BRIAN JAMES
506 REDPOLL AVE SE
NEW PRAGUE, MN 56071

BRIAN K WHEATON
INDEPENDENT NETWORK CONSULTANT
1908 NE 150TH ST
VANCOUVER, WA 98686

BRIAN L ENGLAND
3036 E DUNBAR DR
PHOENIX, AZ 85042

BRIAN LEWIS
8213 MOLSON WAY
LIVERPOOL, NY 13090

BRIAN M GAGNON
7 BOWERS LANDING DR 107
MERRIMACK, NH 03054

BRIAN MARTIN
6 JOHN ST
METHUEN, MA 01844

BRIAN MILLER
33 C MT VERNON DR
VERNON, CT 06066

BRIAN PALMISANO
212 ISAIAH LN
HILLSBORO, MO 63050

BRIAN PARENT
8 HASTINGS COURT
FLOOR 2
CLINTON, MA 01510

BRIAN PARENT
ATTN TOBY MERRILL
LEGAL SERVICES CENTER OF HARVARD
122 BOYLSTON STREET
JAMAICA PLAINS, MA 02130

BRIAN RICHARDSON
P.O. BOX 827
BYFIELD, MA 01922

BRIAN ROUSSEAU
62 WALLACE AVE
AUBURN, MA 01501

BRIAN SCHAUFENBIL
44 LONGVIEW TERRACE
METHUEN, MA 01844

BRIAN TROUPE
21 CHATHAM DR
BEDFORD, NH 03110

BRIAN VARGA
2 CONCORD DR
ATKINSON, NH 03811

BRIAN W PATRICK
12974 WATER RIDGE RD
MCCORDSVILLE, IN 46055

BRIAN WILLIAMS
45 LOCUST ST
APT 301
HAVERHILL, MA 01830

BRIAND,GENEVIEVE
305 SE DERBY ST.
PULLMAN, WA 99163

BRIANNE GLOVER PHOTOGRAPHY
126 S PARK AVE
FORT LUPTON, CO 80621

BRIBUSH CONSTRUCTION AND RENOVATIONS
712 CEDAR CRK WY
WOODSTOCK, CA 30189

BRICE,CHARLES R
214 BRIDGEFORD BLVD
RIDGELAND, MS 39157

BRICE,DAPHNE D
485 FOX TROT DRIVE
COLUMBIA, SC 29229

BRICKAN, ROBERT A
1206 STONEY PEAK AVE
NORTH LAS VEGAS, NV 89081

BRICKMAN GROUP LTD
3630 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

BRICKNER,DEBORAH J
5980 N. BELLEFONTAINE AVE.
GLADSTONE, MO 64119

BRIDGE PARKWAY ASSOCIATES, LLC
C/O SJ AMOROSO PROPERTIES CO., INC.
390 BRIDGE PARKWAY
REDWOOD CITY, CA 94065

BRIDGE,BRADFORD K
4473 MISSISSIPPI ST
#8
SAN DIEGO, CA 92116

BRIDGEFARMERS CUSTOM TROPHY
816 W YAGER LN
AUSTIN, TX 78753

BRIDGENS,MELANIE J
1704 BRIARWOOD CT
PHOENIXVILLE, PA 19460

BRIDGES
935 EDGEHILL AVE
NASHVILLE, TN 37203

BRIDGES, ELIZABETH A
1421 ROPER MOUNTAIN RD
APT 124
GREENVILLE, SC 29615

BRIDGES,CRYSTAL D
5582 BENT GRASS WAY
DOUGLASVILLE, GA 30135

BRIDGES,ERIK R
7541 CIRCLE PARKWAY
SACRAMENTO, CA 95823

BRIDGES,SCOTT D
201 SARAH COVE
RIDGELAND, MS 39157

BRIDGES,VINCENT E
2617 SILVERTREE DR
OKLAHOMA CITY, OK 73120

BRIDGET CLONTS
3540 RAINBOW BLVD
APT 307
KANSAS CITY, KS 66103

BRIDGEWATER BANQUET AND CONFERENCE CTR
10561 SAWMILL PKWY
POWELL, OH 43065

BRIDGEWATER STATE COLLEGE
131 SUMMER ST
BRIDGEWATER, MA 02325

BRIDGEWATER, LORENZO
119 MEADOW LANE
HAZLEHURST, MS 39083

BRIDGEWATER,LUIS M
7441 LYNALAN AVE
WHITTIER, CA 90606

BRIDGMAN,EDWARD O
3890 LEESWAY CIRCLE
PENSACOLA, FL 32504

BRIDWELL,CHRISTOPHER B
9509 APPLE CROSSING CT
CRESTWOOD, KY 40014

BRIEN MCMAHON HS
300 HIGHLAND AVE
GUIDANCE DEPT
NORWALK, CT 06854

BRIENZO,ROBERT A
24619 FORT TIMBERS DR
SPRING, TX 77373

BRIGANCE,LALENA M
9178 CHESTERBROOK COURT
APT A
INDIANAPOLIS, IN 46240

BRIGGS, ALISON K
117 NEVIS LANE
MOORESVILLE, NC 28115

BRIGGS,ADAM C
2620 FENWOOD COURT
TALLAHASSEE, FL 32303

BRIGGS,ASHLEY D
35 AVEBURY COVE
EADS, TN 38028

BRIGGS,GARY L
709 BRIDGEWOOD CIRCLE
#217
FORT WORTH, TX 76112

BRIGGS,JIMMY J
1513 LILAC LANE
PLANO, TX 75074

BRIGGS,MARKITA A
2967 HINSEL DR
COLUMBUS, OH 43232

BRIGGS,WILLIAM T
16049 WOODLAWN EAST AVE
SOUTH HOLLAND, IL 60473

BRIGHT BLINDS
10455 N CENTRAL EXPY STE 109
DALLAS, TX 75231

BRIGHT EDGE
999 BAKER WY STE 500
SAN MATEO, CA 94404

BRIGHT MEDIA CORP
185 BERRY ST STE 4700
SAN FRANCISCO, CA 94107

BRIGHT SAUNDERS, KIM D
10550 VALLEY FORGE
#20
HOUSTON, TX 77042

BRIGHT, CHANTE M
1177 COLE AVE
CINCINNATI, OH 45246

BRIGHT, RACHEL D
10615 E 100TH PLACE
TULSA, OK 74133

BRIGHT,ALBERT P
743 ARNEILL RD
CAMARILLO, CA 93010

BRIGHT,JAMES P
852 FOWLER AVE
NEWBURY PARK, CA 91320

BRIGHT,LESLIE M
6253 WEDGWOOD DR
MORROW, OH 45152

BRIGHTFIRE LLC
8834 CAPITAL OF TEXAS HWY
STE 100
AUSTIN, TX 78759

BRIGHTHOUSE NETWORKS
525 GRAND REGENCY BLVD
BRANDON, FL 33510-3933

BRIGHTHOUSE NETWORKS
P.O. BOX 30574
TAMPA, FL 33630

BRIGHTHOUSE NETWORKS
P.O. BOX 30765
TAMPA, FL 33630-3765

BRIGHTHOUSE NETWORKS
P.O. BOX 31337
TAMPA, FL 33631-3337

BRIGHTHOUSE NETWORKS
P.O. BOX 31710
TAMPA, FL 33631-3710

BRIGHTHOUSE ORLANDO
BRIGHTHOUSE MEDIA STRATEGIES
P.O. BOX 26684
TAMPA, FL 66956-6684

BRIGHTHOUSE TAMPA
BRIGHT HOUSE MEDIA STRATEGIES
P.O. BOX 23403
TAMPA, FL 33623-3402

BRIGHTLIGHTS LEDS INC
3720 SUNLAND LN
ESTERO, FL 33928

BRIGITTE A SHORT
P.O. BOX 20283
KNOXVILLE, TN 37940

BRILEY,ARLIN
219 4TH AVE N
#300
ST PETERSBURG, FL 33701

BRILEY,DANIEL M
9113 SOUTHERNWOOD WAY
INDIANAPOLIS, IN 46231

BRILEY,DANYELL R
5557 DUNLOE DR
APT 203
VIRGINIA BEACH, VA 23455

BRILLIANT ELECTRIC SIGN CO LTD
4811 VAN EPPS RD
CLEVELAND, OH 44131-1082

BRILLIANT ELECTRIC SIGN CO LTD
P.O. BOX 901508
CLEVELAND, OH 44190-1508

BRIMHALL,DRAKE N
520 COLLEGE DR
APT 621
HENDERSON, NV 89015

BRINDLEY,TRAVIS L
22336 DOWNING ST
SAINT CLAIR SHORES, MI 48080

BRINK,MATTHEW J
2989 WOODRICH DRIVE
TALLAHASSEE, FL 32301

BRINK,SUSANNE R
18601 E 30TH TR S
INDEPENDENCE, MO 64057

BRINKLEY,MCDARMITTE R
5922 BELMARK ST
HOUSTON, TX 77033

BRINKMAN,JUSTIN D
5660 OTTAWA PASS
CARMEL, IN 46033

BRINWO DEVELOPMENT COMPANY
150 S. UNIVERSITY DRIVE
SUITE D
PLANTATION, FL 33324

BRINWO DEVELOPMENT CORP
150 S UNIVERSITY DR
PLANTATION, FL 33324

BRIO TUSCAN GRILLE
1500 POLARIS PKWY
STE 200
COLUMBUS, OH 43240

BRIONES,BRYAN A
300 WILLOW GREEN DRIVE
UNIT A
CONWAY, SC 29526

BRISCOE,JASMINE M
4710 SEASCAPE WAY
#104
JACKSONVILLE, FL 32224

BRISKEY JR,WILLIAM J
39101 MILITARY RD
MONMOUTA, OR 97361

BRISTOL COMMUNITY COLLEGE
777 ELSBREE ST
FALL RIVER, MA 02720

BRISTOL COURT BANQUETS
828 EAST RAND RD
MOUNT PROSPECT, IL 60056

BRISTOL EASTERN HIGH SCHOOL
632 KING ST
BRISTOL, CT 06010

BRISTOL LOCAL SCHOOLS
P.O. BOX 260
BRISTOLVILLE, OH 44402

BRISTOL PALACE BANQUETS
828 E RAND RD
MT PROSPECT, IL 60056

BRISTOL,TYLER J
30 SENTINEL CT
APT 101
MANCHESTER, NH 03103

BRISTOW,BASHEER N
17572 SOUTH INDIGO CREST PASS
VAIL, AZ 85641

BRISTOW,CATHERIINE A
7401 MONTOUR ST
PHILADELPHIA, PA 19111

BRISTOW,MICHAEL C
7911 E DALE CT
MONTCELLIO, IN 47960

BRITT, ASHLEE E
106 HONEY LOCUST COURT
MADISON, MS 39110

BRITTANY JEFFERY
7500 KING ARTHUR CT
LOUISVILLE, KY 40222

BRITTEN LIFT AND INSTALLATION SERVICES LLC
104 CHATTINGTON CT
SAN ANTONIO, TX 78213

BRITTMAN,VALERIE C
3664 ARROWHEAD PLACE
DOUGLASVILLE, GA 30135

BRITTNEY BIEBER
688 N WINSET RD
TENNYSON, IN 47637

BRIXEY, LINDA L
11920 SW DENNEY RD
BEAVERTON, OR 97008

BROAD ST PETROLEUM
96 BROAD ST
NASHUA, NH 03063

BROAD ST PETROLEUM
96 BROAD ST
NASHUA, NH 03064

BROADIE, BRIAN A
11357 STONE TRAIL ROAD
CHARLOTTE, NC 28213

BROADRIDGE
P.O. BOX 416423
BOSTON, MA 02241-6423

BROADRIDGE FINANCIAL SOLUTIONS, INC.
RE: JOB NO. N97090
51 MERCEDES WAY
EDGEWOOD, NY 11717

BROADVIEW INSTRUMENTATION SERVICES INC
7632 HUB PKWY
VALLEY VIEW, OH 44125

BROADWAY ACROSS AMERICA
P.O. BOX 270657
ATT EVAN CAMP
HOUSTON, TX 77277

BROCK, CATHY A
102 WOODSIDE CIRCLE
APT A
GREENVILLE, SC 29609

BROCK,AMANDA M
819 S STATE ST
APPLETON, WI 54911

BROCK,CAMMERON D
405 FAIRBURN RD
APT 94
ATLANTA, GA 30331

BROCK,CONSTANCE R
4403 COOPER CREEK
SMYRNA, GA 30082

BROCK,LORI A
19112 SWEET CLOVER LANE
TAMPA, FL 33647

BROCKETT,LAWANDA
7826 NORTHFORK HOLLOW LN
RICHMOND, TX 77469

BROCKMAN, JEFFREY A
16916 S HARLAN ROAD
LATHROP, CA 95330

BROCKMAN,JEFFREY
1549 COMO DR
MANTECA, CA 95337

BROCKSCHMIDT PHOTOGRAPHY
1811 SOUTH PARK AVENUE
SPRINGFIELD, IL 62704

BROCKTON FAIR
P.O. BOX 172
RAYNHAM, MA 02767

BRODART CO
L 3544
COLUMBUS, OH 43260-0001

BRODART CO
P.O. BOX 3488
WILLIAMSPORT, PA 17701

BROGDON III, DAN G
1335 ETHERIDGE DR
AUBURN, GA 30011

BRONIAK HULL, LYNN M
13565 WESTBROOK
PLYMOUTH, MI 48170

BRONSON,AMY L
15195 MULTIVIEW DR
PERRIS, CA 92570

BRONSON,YETUNDE E
4700 W DEER RUN DR
#201
BROWN DEER, WI 53223

BROOKHOLLOW EVERYDAY CARD
1 STATIONERY PLACE
REXBURG, ID 83441

BROOKHOLLOW MANAGEMENT CO
151 KALMUS DR F 1
COSTA MESA, CA 92626

BROOKHOUSER,TERRY L
3114 SW 18TH ST
TOPEKA, KS 66604

BROOKINS,PREEYA Y
5709 FIREWOOD DR
ARLINGTON, TX 76016

BROOKMAT CORP
C/O ARDENBROOK INC AGENT
4725 THORNTON AVE
FREEMONT, CA 94536

BROOKOVER,JOSEPH M
4100 83RD STREET
URBANDALE, IA 50322

BROOKS GRAY SIGN CO
2661 HULL ST
RICHMOND, VA 23224

BROOKS LOCK AND KEY
4320 D UNIVERSITY DRIVE
HUNTSVILLE, AL 35816

BROOKS TECHNOLOGY
509 2ND AVE SOUTH
NASHVILLE, TN 37210

BROOKS TRANSPORTATION
P.O. BOX 2011
WINNETKA, CA 91396

BROOKS, JACQUELINE P
14316 NORMAL
HARVEY, IL 60426

BROOKS, LULA P
1102 SO CLEVELAND DR
LITTLE ROCK, AR 72204

BROOKS, NAQUINDRA D
11342 MORNING STAR ROAD
JACKSON, AL 36545

BROOKS, RENEE A
10402 EAST 25TH STREET
INDIANAPOLIS, IN 46229

BROOKS,ANGELA V
2118 DENISON AVE
CLEVELAND, OH 44109

BROOKS,BETSY K
1601 THELEN AVE
KAUKAUNA, WI 54130

BROOKS,BRITTANY C
4016 AMY LANE
RANDALLSTOWN, MD 21133

BROOKS,CHERYL L
3504 IDLEWOOD PARKWAY
#511
INDIANAPOLIS, IN 46214

BROOKS,CICELY L
9331 GARDEN OVERLOOK LANE
JACKSONVILLE, FL 32219

BROOKS,KATHY E
1629 FRENCH STREET
PHILADELPHIA, PA 19121

BROOKS,KIWANA T
2900 CROWN COLONY COURT
MOBILE, AL 36695

BROOKS,LATONYA
225 E 59TH STREET
UNIT 2
CHICAGO, IL 60637

BROOKS,NATHAN P
2417 HUNTINGTOWNE FARMS LANE
CHARLOTTE, NC 28210

BROOKS,RACHEL E
3500 EASTOVER RIDGE DR
CHARLOTTE, NC 28211

BROOKS,RICHARD J
63 QUAIL HOLLOW DR
HOCKESSIN, DE 19707

BROOKSTONE COUNTRY CLUB
5705 BROOKSTONE DR
ACWORTH, GA 30101

BROOMHALL,KATHLEEN R
P.O. BOX 141324
CINCINNATI, OH 45250

BROPHY SERVICES INC
P.O. BOX 166
SYRACUSE, NY 13206

BRORA TAWESSON,JONI M
313 N MADISON
MACOMB, IL 61455

BROTHERS MAINTENANCE SERVICES
P.O. BOX 3283
WHITTIER, CA 90605

BROTHERS, DREW A
1 NICHOLS LANE
MIDDLETON, MA 01949

BROTHERS,KATHY E
3744 WEDGEFIELD AVE
NORFOLK, VA 23502

BROTZMAN,DILLON C
18897 E 51ST PLACE
DENVER, CO 80249

BROUGHTON,JENNIFER L
1630 WEST GOVERNOR STREET
SPRINGFIELD, IL 62704

BROUILLETTE HVAC AND SHEET METAL INC
147 REVOLUTIONARY DR UNIT 2
EAST TAUNTON, MA 02718

BROUSSARD,RONALD
16619 4S RANCH PKWY
SAN DIEGO, CA 92127

BROUWER,THOMAS
4940 JENNINGS DRIVE
CARMEL, IN 46033

BROWARD CENTURY LOCKSMITHS INC
37 NE 2ND AVE
DEERFIELD BEACH, FL 33441

BROWARD COUNTY REVENUE COLLECTOR
115 S ANDREWS AVE #A100
GOVERNMENTAL CENTER ANNEX
FT LAUDERDALE, FL 33301-1895

BROWARD COUNTY REVENUE COLLECTOR
P.O. BOX 29009
FT LAUDERDALE, FL 33301

BROWARD FIRE EQUIPMENT
101 SW 6TH ST
FT LAUDERDALE, FL 33301-2886

BROWER GREENHOUSES
5875 PORT SHELDON
HUDSONVILLE, MI 49426

BROWER GREENHOUSES
5878 CHICAGO DR
ZEELAND, MI 49464

BROWERSTACK INC
4512 LEGACY DR
STE 100
PLANO, TX 75024

BROWN AND ASSOCIATES LLC
301 SOUTH US 169 HWY
GOWER, MO 64454

BROWN BROTHERS HARRIMAN & CO.
ATTN: BANKRUPTCY DEPARTMENT
BBH 50 OIST OFFICE SQUARE
BOSTON, MA 02110

BROWN COFFEE SERVICES
761 MARQUETTE RD
BRANDON, MS 39042

BROWN COUNTY FAIR ASSOC
2591 LAVENDER LN
GREEN BAY, WI 54313

BROWN COUNTY PORT AND SOLID WASTE EPT
2561 SOUTH BROADWAY
GREEN BAY, WI 54304

BROWN COUNTY TREASURER
POB OX 23600
GREEN BAY, WI 54305-3600

BROWN II, C. DAVID
13000 NORTH MERIDIAN STREET
CARMEL, IN 46032

BROWN II, RICHARD J
12513 DEERFIELD DR
WALKER, LA 70785

BROWN II,FORREST D
1706 WHITEDOVE DR
DALLAS, TX 75224

BROWN II,ROBERT M
21 WOODHAVEN CT SW
CARTERSVILLE, GA 30120

BROWN INDUSTRIES INC
101 S CHESTER RD
SWARTHMORE, PA 19081-1998

BROWN JANITOR SUPPLY
3509 ASHER AVE
LITTLE ROCK, AR 72204

BROWN JR, ROBERT R
1372 HERMOSA DR
CORONA, CA 92879

BROWN JR,JOE R
7853 AUDUBON DRIVE
FOLEY, AL 36565

BROWN JR,JOHNNY M
212 EPHRAIM COURT
RED OAK, TX 75154

BROWN JR,KEITH J
4092 MORSE CREEK COMMONS DR
COLUMBUS, OH 43224

BROWN JR,KENNETH D
2125 N GRANT AVE
SPRINGFIELD, MO 65803

BROWN JR,NATHANIEL
530 FAIRVIEW COVE
BYRAM, MS 39272

BROWN VENDING COMPANY
761 MARQUETTE RD
BRANDON, MS 39042

BROWN, ANDREA N
1033 EAGLE CT
DESOTO, TX 75115

BROWN, APRIL E
100 GRIFFIN ST
ATLANTA, GA 30314

BROWN, DARRELL C
12890 SUNNY MEADOWS DR
MORENO VALLEY, CA 92553

BROWN, DONALD F
118 WESTRIDGE PL
GREENWOOD, IN 46142

BROWN, FAITH A
143 ROYAL PINE CIRCLE S
ROYAL PALM BEACH, FL 33411

BROWN, GLEN R
10189 SUMMERLAKE COURT
MOBILE, AL 36608

ITT Educational Services, Inc. - U.S. Mail

BROWN, JENNIFER S
123 SIR JOHN WAY
SEAFORD, VA 23696

BROWN, JULIAN
124 CARRIAGLE WAY
THIBODAUX, LA 70301

BROWN, LANA R
1470 VINTAGE COURT
TRACY, CA 95376

BROWN, MARK I
1015 N SUNNYVALE LANE
APT E
MADISON, WI 53713

BROWN, MICHAEL A
1078 W 15TH ST
SAN PEDRO, CA 90731

BROWN, RODERICK C
1310 COCKRELL HILL ROAD
APT 1312
DALLAS, TX 75211

BROWN, SHANIKA L
1027 FIALL STREET
CHARLESTON, SC 29407

BROWN, SHANNON L
103 PEAR PLACE
JONESBOROUGH, TN 37659

BROWN, SHEENA A
1370 SKIPPING ROCK LANE
GRAYSON, GA 30017

BROWN, THERESA L
13 STONYBROOK DRIVE
HIRAM, GA 30141

BROWN, THOMAS R
111 BUFFINGTON ACRES ROAD
MILTON, WV 25541

BROWN,ADRIAN V
439 W CHANTILLY WAY
MUSTANG, OK 73064

BROWN,ALBERT S
3801 NORTHRIDGE DR.
RICHMOND, CA 94806

BROWN,ALONZA
3601 VISTA VERDE TRL
MCKINNEY, TX 75070

BROWN,AMAHL K
4721 ANDOVER SQUARE
INDIANAPOLIS, IN 46226

BROWN,AMOS P
4231 CHERRY LAUREL DR
PENSACOLA, FL 32504

BROWN,ANDREW E
2007 SL DAVIS
UNIT B
AUSTIN, TX 78702

BROWN,ANGELA G
208 DAVENPORT DRIVE
NASHVILLE, TN 37217

BROWN,ANGELA M
6918 APUWAI PLAC
DIAMONDHEAD, MS 39525

BROWN,ANGELO D
2724 KOZY COURT NE
MARIETTA, GA 30066

BROWN,ANTHONY C
3920 RIVER BREEZE CIRCLE
CHESAPEAKE, VA 23321

BROWN,AVIS P
9320 PINEHAVEN DRIVE
DALLAS, TX 75227

BROWN,BRANDON E
2212 WEXFORD WAY
STATESVILLE, NC 28625

BROWN,BRITTANY L
4952 NORTH 7TH STREET
PHILADELPHIA, PA 19120

BROWN,CARLA D
517 HERON GLEN DRIVE
COLUMBIA, SC 29229

BROWN,CASEY K
39205 ARLINGTON DRIVE
AVON, OH 44011

BROWN,CHRISTOPHER P
4832 WILLOW BROOK LANE
SUMMERVILLE, SC 29485

BROWN,CYNTHIA
3118 OLIVE RD
HOMEWOOD, IL 60430

BROWN,DARRYL T
304 WATER HICKORY WAY
COLUMBIA, SC 29229

BROWN,DEANGELO K
4715 CAPPER RD
JACKSONVILLE, FL 32218

BROWN,DENNIS W
3628 E JAMESON RD
RALEIGH, NC 27604

BROWN,DESTINY V
2305 PRESTIGIOUS LANE
APT W
CHARLOTTE, NC 28269

BROWN,DIANA M
2527 N WILLOW WAY
INDIANAPOLIS, IN 46268

BROWN,DONNA R
6630 AMERSHAM DR.
MEMPHIS`, TN 38119

BROWN,EUGENE T
1712 N 19TH ST
PHILADELPHIA, PA 19121

BROWN,FREDERICK C
218 APPLE BLOSSOM COURT
WHITMORE LAKE, MI 48189

BROWN,GABRIEL J
403 HONEYBEE LANE
LEXINGTON, SC 29072

BROWN,GAIL Y
2612 GUYER ST
UNIT 1C
HIGH POINT, NC 27265

BROWN,GENTRY P
3712 W 47TH PL
ROELAND PARK, KS 66205

BROWN,GEORGIA D
3201 HANCOCK DRIVE
CHESAPEAKE, VA 23323

BROWN,GREGORY C
202 BAY ROAD
BRANDON, MS 39047

BROWN,GWENDOLYN
2001 QUARRY RIDGE ST
APT 105
LAS VEGAS, NV 89117

BROWN,IAN K
310 MILLEN DR
SYRACUSE, NY 13210

BROWN,JACKIE S
P.O. BOX 25724
RICHMOND, VA 23260

BROWN,JAMES H
P.O. BOX 86
WAUKEE, IA 50263

BROWN,JAMIE A
8330 N SAM HOUSTON PKWY E
APT 10301
HUMBLE, TX 77396

BROWN,JARELL E
4100 PARTRIDGE DR
DOUGLASVILLE, GA 30135

BROWN,JASMINE E
896 BLOSSOM LANE
HAYWARD, CA 94541

BROWN,JASMINE L
2271 CHEROKEE COVE
JACKSONVILLE, FL 32221

BROWN,JASMINE L
5851 E 16TH STREET
INDIANAPOLIS, IN 46218

BROWN,JASON C
3317 HENRY MOXLEY RD.
COBBTOWN, GA 30420

BROWN,JEFFERY A
206 STAFFORD RD
HAZEL GREEN, AL 35750

BROWN,JEFFERY W
159 N DEWEY ST
PHILADELPHIA, PA 19139

BROWN,JEFFREY P
8601 INTERNATIONAL AVE
#275
CANOGA PARK, CA 91304

BROWN,JENNIFER R
2618 OAKRIDGE LANE
DOUGLASVILLE, GA 30135

BROWN,JEREMY W
3420 MACKINAC ISLAND LN
RALEIGH, NC 27610

BROWN,JESSICA
2407 GARRISON BLVD
BALTIMORE, MD 21216

BROWN,JOAN C
18510 VIOLET RD
FT MYERS, FL 33967

BROWN,JONATHAN D
1961 N HARTFORD ST
UNIT 1102
CHANDLER, AZ 85225

BROWN,JULIE J
3111 ABBEY DR
ATLANTA, GA 30331

BROWN,KIMBERLY B
609 EAST 6TH STREET
UNIT 1
BOSTON, MA 02127

BROWN,LATASHA R
P.O. BOX 920485
NORCROSS, GA 30010

BROWN,LAURTISHA K
501 N SARAH DEEL DR
#521
WEBSTER, TX 77598

BROWN,LILLIAN S
273 E. 250TH STREET
EUCLID, OH 44132

BROWN,LILLIE F
527 HOLLYFIELD DRIVE
STONE MOUNTAIN, GA 30088

BROWN,LISA M
715 CASTLEWOOD PLACE
UPPER MARLBORO, MD 20774

ITT Educational Services, Inc. - U.S. Mail                                                                                      Served 10/7/2016

BROWN,LORAN C
7085 REMINGTON PK CT.
MOBILE, AL 36618

BROWN,MALIKA Q
18500 LIBBY RD
MAPLE HEIGHTS, OH 44137

BROWN,MATTHEW L
5902 BUSTLETON AVENUE
PHILADELPHIA, PA 19149

BROWN,MATTHEW R
2563 E SOMERSET ST
APT B
PHILADELPHIA, PA 19134

BROWN,MATTHEW S
19 ELMWOOD BUILDING
MIDDLETOWN, PA 17057

BROWN,MIKEL
4751 LIMSTONE LN
ACWORTH, GA 30102

BROWN,NICHOLE L
P.O. BOX 38001
TALLAHASSEE, FL 32315

BROWN,PATRICIA
521 BERKSHIRE CT
ORANGE PARK, FL 32073

BROWN,PAULA F
2531 WARREN AVENUE
DALLAS, TX 75215

BROWN,POLLY O
5920 PAMELA DRIVE
MILTON, FL 32570

BROWN,RHUMEL A
6501 N 11TH ST
PHILADELPHIA, PA 19126

BROWN,ROBBY V
600 90TH AVE N
#2
ST PETERSBURG, FL 33702

BROWN,RONALD D
718 RHAWN ST.
55
PHILADELPHIA, PA 19111

BROWN,ROSE M
20 UNIVERSITY DRIVE
BOX 9
NASHUA, NH 03063

BROWN,SEDOURAL N
505 FARRAR AVENUE
KENNER, LA 70062

BROWN,SHAWN
248 AUGUSTA WOODS DR
VILLA RICA, GA 30180

BROWN,SHERRIE A
4716 WHITE CROSS CT
RICHMOND, VA 23234

BROWN,SUSAN E
3653 HOLT ROAD
WENTZVILLE, MO 63385

BROWN,TAMIKA L
1796 SATELLITE BLVD
APT 818
DULUTH, GA 30097

BROWN,TANEISHA D
3600 BIRDWOOD ROAD
RICHMOND, VA 23234

BROWN,TANETSHIA L
5245 SOUTHWICK CT
MATTESON, IL 60443

BROWN,TASHEENA T
5867 BROADLEAF WAY
COLLEGE PARK, GA 30349

BROWN,TENITA M
15104 COLONY COURT
PARAMOUNT, CA 90723

BROWN,TIERRELL L
7791 E OSBORN RD
APT 39E
SCOTTSDALE, AZ 85251

BROWN,TIFFANY N
820 W. MAPLE AVENUE
ORANGE, CA 92868

BROWN,TIMMY J
1627 ORCHESTRA WAY
INDIANAPOLIS, IN 46231

BROWN,TORRES L
810 EAST 7TH STREET
APT 204
CHARLOTTE, NC 28202

BROWN,TRAVIS D
379 BATTLEFIELD CREEK DR.
MARIETTA, GA 30064

BROWN,TRENTON H
39205 ARLINGTON DRIVE
AVON, OH 44011

BROWN,WAYNE E
2003 OVERLOOK AVE
JEFFERSON CITTY, TN 37760

BROWN,YASHICA S
6855 PAINT ROCK LANE
RALEIGH, NC 27610

BROWN,YEZEL M
7207 SNOWDEN RD
UNIT 2205B
SAN ANTONIO, TX 78240

BROWNE CONSULTING
5115 N DYSART RD
202-192
LITCHFIELD PARK, AZ 85340

BROWNFIELD,KYLIE H
152 AIRPORT RD
BUFFALO, MO 65622

BROWNING JR,RONALD
3333 SW FRANKFORD ST
PORT ST LUCIE, FL 34953

BROWNING MOVING AND STORAGE
3725 N FRONTAGE RD
LAKELAND, FL 33810

BROWNING OFFICE INVESTMENT, LLC
116 LONG PINE COURT
CHAPIN, SC 29036

BROWNING OFFICE INVESTMENT, LLC
1628 BROWNING ROAD
COLUMBIA, SC 29210

BROWNING, MILTON W
1091 AMBERGLADE WAY
DOUGLASVILLE, GA 30134

BROWNING,GLORIA J
248 TAYLOR DR.
LEXINGTON, KY 40511

BROWNING,ROBERT M
19015 YOUPON HILL CT
HOUSTON, TX 77084

BROWNS OIL SERVICE
4800 VAN CLEAVE ST
INDIANAPOLIS, IN 46226

BROX INDUSTRIES, INC
P.O. BOX 847449
BOSTON, MA 02284

BROXIE,MARCUS S
8718 N WHITTIER ST
TAMPA, FL 33617

BROYLES, JESSICA E
1360 GRANDVIEW DRIVE
FLORISSANT, MO 63033

BRUCE CAMPBELL
59 VICTOR RD
PORTLAND, ME 04103

BRUCE ELDRIDGE
796-J COURT ST
KEENE, NH 03431

BRUCE FIRE AND SAFETY EQUIPMENT INC
P.O. BOX 180054
TALLAHASSEE, FL 32318

BRUCE JAMES
C/O PERCY
9 BEAVER BROOK DR
BOW, NH 03304

BRUCE JAMES
P.O. BOX 1387
LYNDONVILLE, VT 05851

BRUCE,ANDREW D
4409 SILVERBROOK LANE
APT 304
OWINGS MILLS, MD 21117

BRUCK,DAN M
6723 YAUPON DR
AUSTIN, TX 78759

BRUDERLY,FREDERICK
9020 PINECREEK COURT
INDIANAPOLIS, IN 46256

BRUEGGEMANN, BARBARA A
1347 PASADENA AVE NE
ATLANTA, GA 30306

BRUEGGERS BAGELS
1216 NORTH MONROE ST
TALLAHASSEE, FL 32303

BRUEN,PATRICK T
212 W SOUTH BOUNDARY
PERRYSBURG, OH 43551

BRUGGE,CHRISSY M
2742 MAIN ST
LOT 108
EAST TROY, WI 53120

BRUMBAUGH,MARYJANE
624 ORCHARD TERRACE DR
NEW WILMINGTON, PA 16142

BRUMBERG,JONATHAN H
3117 BURNLEIGH RD
ROANOKE, VA 24014

BRUMMITT, PAUL D
1077 OKRINA DR
CHURCH HILL, TN 37642

BRUNDAGE,ERICKA M
1909 N CULPEPER ST
APT 2
ARLINGTON, VA 22207

BRUNELLE,KAREN M
60 N GROVE ST
FOXBOROUGH, MA 02035

BRUNER CORPORATION
P.O. BOX 75683
CLEVELAND, OH 44101-4755

BRUNER,STEPHEN A
316 16TH AVE N
TEXAS CITY, TX 77590

BRUNIK,LAURA N
511 140TH AVE NE
HAM LAKE, MN 55304

BRUNK,DEBRA J
1712 KAREN
LIMA, OH 45801

BRUNSON,CLAYTON R
1820 STONE BROOK LANE
BIRMINGHAM, AL 35242

BRUNSON,WILLIAM R
462 PIER POINT COURT NW
CONCORD, NC 28027

BRUNSWICK ZONE EDEN PRAIRIE
12200 SINGLETREE LN
EDEN PRAIRIE, MN 55344

BRUNT, LAVONNE R
14555 PHILIPPINE ST
1227
HOUSTON, TX 77040

BRUSHMASTERS PLUS INC
P.O. BOX 241451
LITTLE ROCK, AR 72223

BRUSHWOOD,JENISEN M
3508 OLD US 421 HWY E
YADKINVILLE, NC 27055

BRUSOE,BERANDA S
160 GRAPEVINE RD
OAK VIEW, CA 93022

BRUSUELAS,JOSHUA P
280 W RENNER RD
RICHARDSON, TX 75080

BRUTON,KELLY B
512 NW 141ST ST
EDMOND, OK 73013

BRYAN A MCGUIRE
4539 PEPPER CT
INDIANAPOLIS, IN 46237

BRYAN BRANSON
5338 SIOUX TRAIL
HOUSE SPRINGS, MO 63051

BRYAN BURROWS MCELWAIN
27197 PINEBROOK TERR
HEBRON, MD 21830

BRYAN FITZPATRICK
20 UNIVERSITY DR
NASHUA, NH 03063

BRYAN HUBER
737 CR 438
JONESBORO, AR 72404

BRYAN MONTANEZ,TIMOTHY E
9193 MIDDLEFIELD DR
RIVERSIDE, CA 92508

BRYAN TAYLOR
31 TANSY AVE
STATHAM, NH 03885

BRYAN, KIMBERLY M
138 LA MAISON BELLE DR
DENHAM SPRINGS, LA 70726

BRYAN,GARY E
214 W HARMONT DRIVE
PHOENIX, AZ 85021

BRYAN,JASON D
5616 GRANDVIEW BLVD
APT 102
MOUND, MN 55364

BRYAN,PALMER M
7671 TIMBERCROSS LANE
GLEN BURNIE, MD 21060

BRYAN-MONTANEZ,ENDANG
283 S PIXLEY ST.
ORANGE, CA 92868

BRYANS PHOTOGRAPHY
1515 GOLF COURSE RD 59
SUITE 102
RIO RANCHO, NM 87124

BRYANT BRATULIC,GREGORY A
803 ROSEDALE ST
#2
HOUSTON, TX 77006

BRYANT PARK FINANCIAL COMMUNICATIONS
1001 AVENUE OF THE AMERICAS
SUITE 1214
NEW YORK, NY 10018

BRYANT ROBERTS
5964 GREENWICH AVE
NORFOLK, VA 23502

BRYANT, JENNIFER L
10155 LEMON THYME ST
LAS VEGAS, NV 89183

BRYANT, JOEL M
101 W UNIVERSITY AVE
WAXAHACHIE, TX 75165

BRYANT, JONATHAN W
1182 EAST CO RD 600 NORTH
PITTSBORO, IN 46167

BRYANT,GLORIA M
951 LEORA LANE
#312
LEWISVILLE, TX 75056

BRYANT,GORDON P
150 W THOMPSON LANE
O-102
MURFREESBORO, TN 37129

BRYANT,JAARON N
448 STUYVERSANT AVE
TRENTON, NJ 08618

BRYANT,JAYDA R
8123 BRAEBURN NORTH DR
INDIANAPOLIS, IN 46219

BRYANT,KRISTIE M
3021 GOLDEN DALE LANE
CHARLOTTE, NC 28262

BRYANT,RANDY C
2810 MOLLY POP LANE
MONROE, NC 28112

BRYANT,RANDY T
7821 SHRINER DR.
PINSON, AL 35126

BRYANT,TIFINEE S
8332 LAKESHORE TRAIL EAST DRIVE
#925
INDIANAPOLIS, IN 46250

BRYANT,WILLIAM G
326 CHAPEL CREEK WAY
FULTONDALE, AL 35068

BRYANTS RENT ALL INC
875 SOUTH BROADWAY
LEXINGTON, KY 40504

BRYCO SERVICES
7398 BROADWAY
MERRILLVILLE, IN 46410

BRYSON,CANDICE S
412 VIA SEVILLA
MESQUITE, TX 75150

BRYSON,DAVID A
732 BARRETT RD
CLOVER, SC 29710

BRZEG,REBECCA G
16513 TOWNE RD
WESTFIELD, IN 46074

BRZENCHEK,ROBERT M
152 CAMBRIDGE LANE
NEWTOWN, PA 18940

BSN SPORTS COLLEGIATE PACIFIC
P.O. BOX 660176
DALLAS, TX 75266-0176

BSN SPORTS COLLEGIATE PACIFIC
P.O. BOX 7726
DALLAS, TX 75209

BSU ROOFING AND CONSTRUCTION
1420 STONEBROOK STE 9
MEMPHIS, TN 38116

BT CONFERENCING INC
DEPT CH 16650
PALATINE, IL 60055-6650

BT CONFERENCING INC
DEPT CH 976364
PALATINE, IL 60055-6650

BT CONFERENCING INC
P.O. BOX 6364
CAROL STREAM, IL 60197-6364

BTB BUILDERS LLC
1121 BROADWAY, STE 100
WESTVILLE, NJ 08093

BTVF
P.O. BOX 204444
DALLAS, TX 75320-4444

BUBACK,ANDREW T
2422 WILLOW WALK DR NW
ROANOKE, VA 24017

BUBRICKS COMPLETE OFFICE
N115 W 18500 EDISON DR
P.O. BOX 640
GERMANTOWN, WI 53022

BUCA DI BEPPO
10334 SOUTHSIDE BLVD
JACKSONVILLE, FL 32256

BUCA DI BEPPO
2639 N MONROE ST BLDG A STE 100
TALLAHASSEE, FL 32303

BUCA DI BEPPO
343 FRONT STREET
COLUMBUS, OH 43215

BUCHALTER NEMER
ATTN: PAUL M. WEISER
16435 N. SCOTTSDALE RD., SUITE 440
SCOTTSDALE, AZ 85254-1754

BUCHANAN INGERSOLL AND ROONEY LLC
ONE OXFORD CENTRE
301 GRANT STREET, 20TH FL
PITTSBURGH, PA 15219-1410

BUCHANAN INGERSOLL AND ROONEY LLC
P.O. BOX 12023
HARRISBURG, PA 17108-2023

BUCHANAN LOG HOUSE
2910 ELM HILL PIKE
NASHVILLE, TN 37214

BUCHANAN, RUSSELL
1262 BIRKHALL DR
LAWRENCEVILLE, GA 30043

BUCHANAN,ASHLEY M
808 JAMIE CIRCLE
ANTIOCH, TN 37013

BUCHANAN,DARYL L
895 MARTIN RD
STONE MOUNTAIN, GA 30088

BUCHANAN,DAVID L
6240 S M66 HWY
NASHVILLE, MI 49073

BUCHANAN,DILLON L
8381 ZITOLA TERRACE
PLAYA DEL REY, CA 90293

BUCHANAN,LADORA S
8520 BIGWOOD DRIVE
OKLAHOMA CITY, OK 73135

BUCHANAN,MARIANNE R
814 CREST PINES
928
ORLANDO, FL 32828

BUCHANAN,ROBERT B
P.O. BOX 433
CHERAW, SC 29520

BUCHANAN,RODERICK A
6817 MINDO DR
GALENA, OH 43021

BUCHANAN,RONDALD E
P.O. BOX 414
NASHVILLE, MI 49073

BUCHANAN,SUSAN
4107 JOSHUA LN
DALLAS, TX 75287

BUCHANAN,TRACY K
1821 PONDEROSA PLACE
SEMMES, AL 36575

BUCHHEIM,JOHN M
7837 NEIDA DR
WEST CHESTER, OH 45069

BUCHIN,GRANT M
6761 PALAFOX DR.
CONCORD, NC 28025

BUCHNER,DANIEL R
703 WEBB STREET
ABERDEEN, MD 21001

BUCHOLZ,JUDIE A
2863 BLOOMING ALAMANDA LOOP
KISSIMMEE, FL 34747

BUCHWALTER,JAMES W
8000 PECAN DRIVE
BESSEMER, AL 35022

BUCK, KAMALA S
10812 SW 224 TERR
MIAMI, FL 33170

BUCK, KELLY J
13431 GANNETT POINT PLACE
APT 104
CARMEL, IN 46032

BUCK,BRANDI M
5124 CHABLIS CT.
FORT WAYNE, IN 46845

BUCKEYE
5552 SOUTHWYCK BLVD
TOLEDO, OH 43614

BUCKEYE CLEANING CENTER
P.O. BOX 841123
KANSAS CITY, MO 64184-1123

BUCKEYE LAWN SERVICE INC
8696 COLUMBIANA-CANFIELD RD
CANFIELD, OH 44406

BUCKEYE PLUMBING SVCS INC
310 BUSINESS PARK WAY
W PALM BEACH, FL 33411

BUCKEYE PORTABLE MOVING AND STORAGE LLC
P.O. BOX 770197
LAKEWOOD, OH 44107

BUCKEYE PROTECTIVE
P.O. BOX 6416 STATION B
2215 6TH ST SW
CANTON, OH 44706

BUCKEYE TELESYSTEM
P.O. BOX 94536
CLEVELAND, OH 44101-4536

BUCKHALTER, CHELSEA R
1223 E FIRETOWER RD
APT E
GREENVILLE, NC 27858

BUCKLEIN,MICHAEL A
8718 BRISTOL PORT DR
CAMBY, IN 46113

BUCKLER, MARK J
14038 S. 44TH ST.
PHOENIX, AZ 85044

BUCKLEY AND KLEIN LLP
PROMENADE II STE 900
1230 PEACHTREE ST NE
ATLANTA, GA 30309

BUCKLEY, BRYAN P
1308 WATER BROOKE CT
MADISON, MS 39110

BUCKLEY, DAVID E
12400 TUCKAWAY COURT
FISHERS, IN 46037

BUCKLEY,CAPRI M
4833 DORAL DRIVE
BATON ROUGE, LA 70816

BUCKMAN,PAMELA A
8101 DANIELLE DRIVE
MOBILE, AL 36695

BUCKMASTER,AMY D
2234 BRIDLE LANE
ROANOKE, VA 24018

BUCKS CO TRANSPORTATION MNGT ASSOC
3207 STREET RD
BENSALEM, PA 19020

BUCKS CO TRANSPORTATION MNGT ASSOC
7 NESHAMINY INTERPLEX
STE 103
TREVOSE, PA 19053

BUCKS CO TRANSPORTATION MNGT ASSOC
TWO GREENWOOD SQUARE
3331 STREET RD
BENSALEM, PA 19020

BUCKS COUNTY CONFERENCE AND VISITORS BUREA
3207 STREET RD
BENSALEM, PA 19020

BUCKS COUNTY FIRE SAFETY SERVICES
31 MAIN STREET
FALLSINGTON, PA 19054

BUCKS COUNTY WATER & SEWER AUTHORITY
P.O. BOX 3333
HARLEYSVILLE, PA 19438-0900

BUD & JEAN INC
DBA MASON PHOTOGRAPHY
500 HEMSATH RD
ST CHARLES, MO 63303

BUD BRINKERHOFF
7 SENDA OSA VIEJA
PLACITAS, NM 87043

BUDD GROUP
P.O. BOX 890856
CHARLOTTE, NC 28289-0856

BUDD,JOSEPH R
459 RESERVES COURT
SIMPSONVILLE, KY 40067

BUDDYS BBQ INC
5806 KINGSTON PIKE
KNOXVILLE, TN 37919

BUDGET BLINDS
1511 A GOLFCOURSE RD SE
RIO RANCH, NM 87124

BUDGET BLINDS
1750 N BUFFALO DR
SUITE 104-180
LAS VEGAS, NV 89128

BUDGET BLINDS
2311 VELP AVE
GREEN BAY, WI 54313

BUDGET BLINDS
2754 BELLE PLANE RD
GREEN BAY, WI 54313

BUDGET BLINDS
P.O. BOX 1746
KENNER, LA 70063

BUDGET SIGNS LLC
3148 WILLIAMSON RD NW
ROANOKE, VA 24012

BUDREAU,RANDALL J
413 W. FRONT STREET
NEW CARLISLE, IN 46552

BUDS PLUMBING SERVICE INC
400 E ILLINOIS ST
EVANSVILLE, IN 47711

BUEHLER MOVING AND STORAGE
3899 JACKSON ST
DENVER, CO 80205

BUEHLER,ISAAC D
553 W BROADWAY ST
TIPP CITY, OH 45371

BUENO,SARA H
544 E SOUTHERN AVE
#220
MESA, AZ 85204

BUENROSTRO,GUMERCINDO
71 FRANKFORT ST
BOSTON, MA 02128

BUFFALO BUSINESS FIRST
465 MAIN STREET
BUFFALO, NY 14203-1793

BUFFALO IAWP INTERNATIONAL ASSOCIATION OF WO
P.O. BOX 187
BUFFALO, NY 14201-0187

BUFFALO NEWS
ONE NEWS PLAZA
P.O. BOX 100
BUFFALO, NY 14240

BUFFALO NEWS
P.O. BOX 650
ONE NEWS PLAZA
BUFFALO, NY 14240

BUFFALO NEWS
WASHINGTON AND SCOTTS STS
ATTN M LOMBARDO
BUFFALO, NY 14240

BUFFALO NIAGARA PARTNERSHIP
257 WEST GENESEE ST
STE 600
BUFFALO, NY 14202

BUFFALO ROCK CO
2100 MICHIGAN AVE
MOBILE, AL 36615

BUFFALO ROCK CO
34 WEST OXMOOR RD
BIRMINGHAM, AL 35209

BUFFINGTON,PATRICK J
7137 KITTYHAWK AVE
LOS ANGELES, CA 90045

BUFFINGTON,ZACHARY V
881 ROSEDALE DRIVE
MARIETTA, GA 30066

BUFFO,DEREK J
21763 CHERRY BLOSSOM COURT
MACOMB, MI 48044

BUFFORD,PHILLIP W
2807 GOLF GREEN DRIVE
APT D
COLUMBUS, OH 43224

BUFORD JR,RICHARD L
3550 PARADISE RD
LAS VEGAS, NV 89169

BUGEAU,JILL S
34 LINCOLN ST
NORWOOD, MA 02062

BUGGS,MALISSA D
570 MARTIN-MCCRAY RD
P.O. BOX 522
MIDWAY, FL 32343

BUGMAN PEST CONTROL INC
10137 FOLSOM BLVD
RANCHO CORDOVA, CA 95670

BUGMAN PEST CONTROL INC
1111 S PLACENTIA AVE
FULLERTON, CA 92831

BUGMAN PEST CONTROL INC
797 EAST CHELSEA DR
BOUNTIFUL, UT 84010

BUGMASTER EXTERMINATORS INC
P.O. BOX 9115
MOBILE, AL 36691

BUGYIE,JOANNE
1831 S HIGHLAND AVE
BERWYN, IL 60402

BUHLER,MAX
BOX 1743
GRAND RAPIDS, MI 49501

BUI, CHI D
14813 CORDERO DR
AUSTIN, TX 78717

BUI,VIVIAN
1933 WOODFORD RD
VIENNA, VA 22182

BUIE MELROSE OFFICE I LLC
P.O. BOX 19068
IRVINE, CA 92623

BUILDER
P.O. BOX 3530
NORTHBROOK, IL 60065-3530

BUILDERS BLINDS LLC/COVERALL INTERIORS
24498 NETWORK PLACE
CHICAGO, IL 60673

BUILDING AUTOMATED SYSTEMS AND SERVICES
6260 18 1/2 MILE RD
STERLING HEIGHTS, MI 48314

BUILDING MAINTENANCE CORPORATION
2832 VINELAND SE
GRAND RAPIDS, MI 49508

BUILDING MAINTENANCE SERVICES INC
1955 VAUGHN ROAD
SUITE 105
KENNESAW, GA 30144

BUILDING MAINTENANCE SERVICES INC
COMPANY OF SPRINGFIELD
3260 NORTHFIELD DR
SPRINGFIELD, IL 62702

BUILDING SERVICES INC
921 E MAIN ST
CHATTANOOGA, TN 37408

BUILDINGSTARS COMMERCIAL CLEANING SOLUTIONS
33 WORTHINGTON ACCESS DRIVE
ST LOUIS, MO 63043

BUILT RITE SIGNS INC
4618 SAUFLEY FIELD RD
PENSACOLA, FL 32526-1730

BUJINLKHAM BADAM
7708 GROVELAND HEIGHTS CT
SPRINGFIELD, VA 22153

BUKOWSKI, ANN M
125 MASTERSON STATION DRIVE
LEXINGTON, KY 40511

BULL,GREGORY P
6 KATIE LANE
NASHUA, NH 03062

BULLA,SADDY
17241 NW 6 ST.
PEMBROKE PINES, FL 33029

BULLARD,SHANE F
6760 MAGNIN COURT
DOUGLASVILLE, GA 30134

BULLDOG ROOTER
P.O. BOX 2511
SPOKANE, WA 99220

BULLER,NATALIE D
341 TERRANCE AVE
CINCINNATI, OH 45220

BULLFROG FILMS INC
P.O. BOX 149
OLEY, PA 19547

BULLOCK,MARLA L
4008 SHERLOCK DRIVE
INDIANAPOLIS, IN 46254

BULLOCKS BAR B QUE INC
3338 QUEBEC DR
DURHAM, NC 27705

BULTSMA,GARY
7853 HAILEY CT
CALEDONIA, MI 49316

BUMAN,MELISSA S
904 EVERGREEN AVE
BELLEVUE, NE 68005

BUMGARDNER, WYN F
14 GARDEN PATH PLACE
TOMBALL, TX 77375

BUMLER MECHANICAL INC
6260 18 1/2 MILE RD
STERLING HEIGHTS, MI 48314

BUMP CLINIC
7 DIESEL RD
NASHUA, NH 03063

BUMPHUS,SHELLY D
42371 PINE FOREST DR
CHANTILLY, VA 20152

BUMPUS,JUSTIN R
1805 KARA CT.
SPRING HILL, TN 37174

BUNCH,DARIUS C
3350 NORTH 7TH STREET
MILWAUKEE, WI 53212

BUNCH,JESSICA S
4401 WATERCREST COURT
LOUISVILLE, KY 40241

BUND,STEFAN L
31748 DOVE CT
YUCAIPA, CA 92399

BUNDEALI,BEHZAD
2356 JANNA WAY
CARROLLTON, TX 75006

BUNKER, ELAINE M
13 GLENVIEW DR.
HUDSON, NH 03051

BUNNELL, JESSICA P
14211 PORT CAPTAIN WAY
LOUISVILLE, KY 40245

BUNT, LORRAINE A
2051 SOLAR DRIVE
OXNARD, CA 93030

BUNTING,ANGELA B
21792 GRANITE MOUNTAIN TERRACE
300
ASHBURN, VA 20147

BURCH,LISA S
3315 53RD ST. TRL
CENTER POINT, IA 52213

BURCHFIELD,WENDY M
3501 LAND ST.
CHATTANOOGA, TN 37412

BURCI,RARES S
4672 NW 114 AVE
APT 302
DORAL, FL 33178

BURCZYCKI,CHRISTOPHER M
35500 BIG HAND ROAD
RICHMOND, MI 48062

BURDA,SANDRA A
4515 N GUSTAVUS STREET
SPOKANE, WA 99205

BURDEN,ANGELA R
7217 HAWKSBURY LN
NOBLESVILLE, IN 46062

BURDETTE PARK
5301 NURRENBERG RD #24
EVANSVILLE, IN 47712

BUREAU FOR PRIVATE POSTSECONDARY
1625 N MARKET BLVD STE S202
SACRAMENTO, CA 95834-1924

BUREAU FOR PRIVATE POSTSECONDARY
2535 CAPITOL OAKS DR
SUITE 400
SACRAMENTO, CA 95833

BUREAU FOR PRIVATE POSTSECONDARY
400 R STREET SUITE 5000
SACRAMENTO, CA 95814

BUREAU FOR PRIVATE POSTSECONDARY
VOCATIONAL EDUCATION
1027 10TH ST FOURTH FLOOR
SACRAMENTO, CA 95814-3517

BUREAU FOR PRIVATE POSTSECONDARY
VOCATIONAL EDUCATION
P.O. BOX 980818
WEST SACRAMENTO, CA 95798-0818

BUREAU OF ELEVATOR SAFETY
P.O. BOX 6300
TALLAHASSEE, FL 32314-6300

BUREAU OF LABOR AND INDUSTRIES
800 NE OREGON ST., #1045
PORTLAND, OR 97232

BUREAU OF MOTOR VEHICLES
100 NORTH SENATE AVE RM 411
INDIANAPOLIS, IN 46204

BUREAU OF MOTOR VEHICLES
12955 OLD MERIDIAN ST
CARMEL, IN 46032

BUREAU OF MOTOR VEHICLES
709 LINCOLN HIGHWAY W
NEW HAVEN, IN 46744

BUREAU OF MOTOR VEHICLES
P.O. BOX 16520
COLUMBUS, OH 43266 0020

BUREAU OF MOTOR VEHICLES
P.O. BOX 942894
SACRAMENTO, CA 94294

BUREAU OF MOTOR VEHICLES
REGISTRATION RENEWAL DIVISION
P.O. BOX 1028
SANTA FEE, NM 87504-1028

BUREAU OF MOTOR VEHICLES
VEHICLE SERVICES DEPARTMENT
SPRINGFIELD, IL 62756

BUREAU OF NATIONAL AFFAIRS INC
1231 25TH STREET
NW WASHINGTON, DC 20037

BUREAU OF NATIONAL AFFAIRS INC
P.O. BOX 17009
BALTIMORE, MD 21297-1009

BUREAU OF NATIONAL AFFAIRS INC
P.O. BOX 64543
BALTIMORE, MD 21264-4543

BUREAU OF REVENUE
STATE TAX COMMISSION
P.O. BOX 960
JACKSON, MS 39205 0960

BUREMAN,RONALD
2250 BROOKVIEW DRIVE
WASHINGTON, MO 63090

BURGE GLASS CO INC
5594 WAGON FORD RD
CHATHAM, IL 62629

BURGENER,DAWN M
319 MOORE AVE
LEHIGH ACRES, FL 33936

BURGESS MOVING & STORAGE
1625 IOWA AVE
RIVERSIDE, CA 92517-5547

BURGESS MOVING & STORAGE
3200 RUSSELL ST
RIVERSIDE, CA 92501

BURGESS MOVING & STORAGE
P.O. BOX 5547
RIVERSIDE, CA 92517

BURGESS, LESTER W
2295 MILLERSPORT HIGHWAY
GETZVILLE, NY 14068-0327

BURGESS,DAVID C
2604 COREY DRIVE
IMPERIAL, MO 63052

BURGESS,GEORGE M
6310 SOUTH MAIN STREET
SALISBURY, NC 28147

BURGESS,RICHARD A
2220 PRESTIGIOUS LANE
APT C
CHARLOTTE, NC 28269

BURGET,DAVID A
1603 LITTLE JOHN CIR
APT 11
COUNCIL BLUFFS, IA 51503

BURGETT,AMBER N
2307 CHACE LAKE PARKWAY
BIRMINGHAM, AL 35244

BURGINS JR,DANIEL D
3605 IVY STONE CT
WAKE FOREST, NC 27587

BURGIO,CAROL
18 SUDBURY LN
WILLIAMSVILLE, NY 14221

BURGNER,KERRI D
5051 EL DON DR
#906
ROCKLIN, CA 95677

BURGS,WALTER S
2624 SE 19TH ST
DES MOINES, IA 50320

BURK,SCOTT R
9784 FORTUNE DR.
FISHERS, IN 46037

BURKE HANSEN LLC
1601 N 7TH STREET SUITE 340
PHOENIX, AZ 85006

BURKE HIGH SCHOOL ATHLETIC DEPARTMENT
244 PRESIDENT ST
CHARLESTON, SC 29403

BURKE,COLLEEN R
6 ANTHRACITE ST
WILKES-BARRE, PA 18702

BURKE,DANIEL T
528 S. HERBERT AVE.
TUCSON, AZ 85701

BURKE,DUSTIN J
5237 W. ROLLINS LN. N301
WEST VALLEY, UT 84120

BURKE,JULIE C
24 MORRILL ST
DORCHESTER, MA 02125

BURKE,KELLY A
808 AVERY VALLEY DR
SMYRNA, TN 37167

BURKE,MEGAN
8818 A LA MESA BLVD
LA MESA, CA 91942

BURKE,SEAN E
3416 SHAW AVE 7
CINCINNATI, OH 45208

BURKE,VINCENT J
5523 PAULINE DR
NEW ORLEANS, LA 70126

BURKE,WILLIAM C
8773 WITHERSFIELD COURT
SPRINGSBORO, OH 45066

BURKES,KATHRINE E
5810 NW LOVETT ROAD
GREENVILLE, FL 32331

BURKES,KEITH A
8761 DESOTO AVE
#133
CANOGA PARK, CA 91304

BURKETT,SARAH A
3629 139TH ST NW
MARYSVILLE, WA 98271

BURKHARDT,SANDRA L
1924 1/2 N HOLLYWOOD WAY
BURBANK, CA 91505

BURKHART ADVERTISING INC
P.O. BOX 536
SOUTH BEND, IN 46624

BURKHART,KAYLA L
1508 COUNTRYSIDE LANE
INDIANAPOLIS, IN 46231

BURKHOLDER,MATTHEW A
2721 MARBLEVISTA BLVD
COLUMBUS, OH 43204

BURKITT,LAURA B
1908 SE 18TH ST
MOORE, OK 73160

BURKLO,JEFFREY
2328 APPELLATION
NEW BRAUNFELS, TX 78132

BURLINGTON COUNTY SCHOOL COUNSELORS
140 THREADLEAF
ATTN ANDREA C JAMES
BURLINGTON, NJ 08016-4346

BURLINGTON COUNTY SCHOOL COUNSELORS
19 BAIRD AVE
MT EPHRAIM, NJ 08059

BURLINGTON EDISON SD 100
927 E FAIRHAVEN AVE
BURLINGTON, WA 98233

BURLISON,ANGELA D
6106 ARROWHEAD DRIVE
ANDERSON, IN 46013

BURMAN,JERRY A
31300 VIA COLINAS
STE 108
WESTLAKE VILLAGE, CA 91362

BURNETT JR,JOHN B
30015 RAMBLING RD
SOUTHFIELD, MI 48076

BURNETT,BRYAN D
1900 VINE ST
WEST DES MOINES, IA 50265

BURNETT,DARLEEN D
2636 MILLINGTON DR.
PLANO, TX 75093

BURNETT,DEANDRE L
6249 SERENA COVE
LITHONIA, GA 30038

BURNETT,ERIC B
2108 CLEARFIELD SPRINGS COURT
PEARLAND, TX 77581

BURNINGHAM,BRIAN L
P.O. BOX 571901
MURRAY, UT 84157

BURNS DISTRIBUTING CO INC
140 GREEN DR
AVILLA, IN 46710

BURNS, ERIN S
13288 BUENA VISTA ROAD
INDEPENDENCE, OR 97351

BURNS, JENNIFER E
1009 SCOTCH PINE WAY
MEBANE, NC 27302

BURNS,BRITTANY N
7127 RONDEAU DR
REYNOLDSBURG, OH 43068

BURNS,CARRIE
2116 COLLEEN WAY
PLATTSMOUTH, NE 68048

BURNS,DAVID B
175 BARNSTABLE COURT
HARVEST, AL 35749

BURNS,JOHN
1562 WALLACE ROAD NW
APT 132
SALEM, OR 97304

BURNS,MARY J
2692 BEACON HILL DRIVE
APT 207
AUBURN HILLS, MI 48326

BURNS,MATTHEW C
6476 COBBLE COVE WAY
LAS VEGAS, NV 89156

BURNS,MICHAEL J
1826 STATE HWY W
FORISTELL, MO 63348

BURNS,ROBERT
5000 CALIFORNIA AVE SW
APT 301
SEATTLE, WA 98136

BURNS,SHARON L
45700 RIVER FOREST BLVD
DELAND, FL 32720

BURNS,STACY L
250 S OSBORN AVE
YOUNGSTOWN, OH 44509

BURNSIDE,AUDREY L
7581 CAMRY LANE
MEMPHIS, TN 38119

BURNWORTH,THOMAS E
24 EMS T23 LANE
LEESBURG, IN 46538

BURR,KAREN C
5605 FRIARS RD
#315
SAN DIEGO, CA 92110

BURR,LISA L
618 E WASHINGTON ST
LEBANON, IN 46052

BURR,NATHANIEL C
88 SYLIVAN CREST DR
SOUTHBURY, CT 06488

BURRELL,MARSHA ANN M
3630 NW 23RD PLACE
COCONUT CREEK, FL 33066

BURRIS, JANSSEN R
12823 ARLINGFORD AVE
BATON ROUGE, LA 70815

BURRIS,CRYSTAL D
4343 N SHERMAN DRIVE
INDIANAPOLIS, IN 46226

BURRIS,JENNIFER S
19130 ST. STEPHENS ROAD
MT. VERNON, AL 36560

BURRIS,RICHARD
W5859 SUNSET CIRCLE
SHAWANO, WI 54166

BURRIS,ROBERT
8927 SASSAFRAS CT
INDIANAPOLIS, IN 46260

BURROUGHS,DOUGLAS L
417 MONTGOMERY DR
WESTFIELD, IN 46074

BURROUGHS,RICHARD
P.O. BOX 3447
IDYLLWILD, CA 92549

BURROWS,ROSS H
P.O. BOX 51188
RIVERSIDE, CA 92517

BURRS,ANYA
1500 6TH ST
WEST PALM BEACH, FL 33401

BURRTEC WASTE INDUSTRIES INC
PAYMENT PROCESSING CENTER
P.O. BOX 5938
BUENA PARK, CA 90622-5938

BURT DUZE
1042 N EL CAMINO REAL B-224
ENCINITAS, CA 92024-1322

BURT,SARAH J
5334 JENNINGS ST
NAPLES, FL 34113

BURTCH,MARSHA L
210 MCFARLAND ST.
GRAND BLANC, MI 48439

BURTON II,JAMES C
316 TRUSLOW RD
CHESTERTOWN, MD 21620

BURTON, ET AL.
ATTN F. THOMAS CONWAY
1800 KENTUCKY HOME LIFE BUILDING
239 SOUTH FIFTH STREET
LOUISVILLE, KY 40202

BURTON, ET AL.
BALLINGER MCCLAIN, PLLC – ATTORNEYS AT LAW
ATTN JAMES D. BALLINGER
9720 PARK PLAZA AVENUE, SUITE 102
LOUISVILLE, KY 40241

BURTON,DEBORAH A
97 DOGWOOD TRAIL
DALLAS, GA 30157

BURTON,DEBRA
16931 BUTTEROAK DRIVE
SPRING, TX 77379

BURTON,DORTHEA A
316 LEICESTER CT
DETROIT, MI 48202

BURTON,TAMARA M
2007 PERRY ST
LITTLE ROCK, AR 72205

BURTRONICS
216 S ARROWHEAD AVE
SAN BERNADINO, CA 92408

BURTRONICS
P.O. BOX 1170
SAN BERNARDINO, CA 92402

BURY, LANCE T
1385 VALDOSTA PLACE
WESTFIELD, IN 46074

BURZYNSKI,JENNIFER K
213 VIEHL AVENUE
ST. LOUIS, MO 63125

BUSCH,BLAKE A
18 SOUTH ARLINGTON
INDIANAPOLIS, IN 46219

BUSCHELL,MARYLYN C
8099 HOOKS RD.
BAY MINETTE, AL 36507

BUSES BY BILL INC
1336 CENTERVILLE RD
DALLAS, TX 75218

BUSH JR,ROBERT E
223 STRUTHERS LIBERTY ROAD
YOUNGSTOWN, OH 44505

BUSH, JOSEPH M
11630 STERNS ST
APT 240
OVERLAND PARK, KS 66210

BUSH, WILLIAM A
14155 HIGHWAY 73
UNIT 34
PRAIRIEVILLE, LA 70769

BUSH,ALLA
2875 BENSTEIN RD.
COMMERCE TEP, MI 48390

BUSH,BRADLEY B
6432 TASAJILLO TRAIL
AUSTIN, TX 78739

BUSH,ERIC V
4886 SPENCER OAKS BLVD
PACE, FL 32571

BUSH,GARETT J
5595 CAMINO TECATE
YORBA LINDA, CA 92887

BUSH,STACY E
3125 W WAYLAND DR
PHOENIX, AZ 85041

BUSINESS AND MARKETING EDUCATOR'S ASSOC
OF THE CAPITAL DISTRICT
9 CORTLAND DR
ALBANY, NY 12211

BUSINESS COUNCIL OF ALABAMA
2618 GREENSPRINGS HWY
BIRMINGHAM, AL 35205

BUSINESS COUNCIL OF ALABAMA
P.O. BOX 76
MONTGOMERY, AL 36101-0076

BUSINESS DOCUMENT SOLUTIONS INC
887 NORFOLK SQ
NORFOLK, VA 23502

BUSINESS EDUCATION GROUP
27700 HOOVER RD STE 100
WARREN, MI 48093

BUSINESS ENVIRONMENTS
5351 WILSHIRE AVE NE
ALBUQUERQUE, NM 87113

BUSINESS ENVIRONMENTS
5611 MORGAN AVE
EVANSVILLE, IN 47715

BUSINESS ENVIRONMENTS
P.O. BOX 510717
PHILADELPHIA, PA 19175-0717

BUSINESS ENVIRONMENTS
P.O. BOX 94781
C/O CHARTER ONE BANK
CLEVELAND, OH 44101

BUSINESS FIRST
116 CENTRAL AVE SW STE 202
ALBUQUERQUE, NM 87102

BUSINESS FIRST
303 WEST NATIONWIDE BLVD
COLUMBUS, OH 43215

BUSINESS FIRST
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

BUSINESS FIRST OF BUFFALO
465 MAIN ST STE 100
BUFFALO, NY 14203

BUSINESS FURNISHINGS
4102 MEGHAN BEELER CT
SOUTH BEND, IN 46628

BUSINESS FURNITURE CORPORATION
P.O. BOX 638459
CINCINNATI, OH 45263-8459

BUSINESS JOURNAL
101 N 2ND ST 2ND FLR
HARRISBURG, PA 17101

BUSINESS JOURNAL
1700 BROADWAY STE 515
DENVER, CO 80290

BUSINESS JOURNAL
400 MARKET ST
SUITE 1200
PHILADELPHIA, PA 19106

BUSINESS JOURNAL
4512 FEATHER RIVER DR SUITE C
STOCKTON, CA 95219

BUSINESS JOURNAL
549 OTTAWA AVE NW 201
GRAND RAPIDS, MI 49503

BUSINESS JOURNAL
INDIANAPOLIS BUSINESS JOURNAL
41 E WASHINGTON STREET #200
INDIANAPOLIS, IN 46204

BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

BUSINESS JOURNAL
P.O. BOX 714
25 E BOARDMAN ST
YOUNGSTOWN, OH 44501-0714

BUSINESS JOURNAL
PHILADELPHIA BUSINESS JOURNAL
P.O. BOX 52252
BOULDER, CO 80322 2252

BUSINESS JOURNAL
SOUTH FLORIDA BUSINESS JOURNAL
P.O. BOX 36609
CHARLOTTE, NC 28254-3765

BUSINESS LINGUISTICS INC
5068 TILLY MILL ROAD
ATLANTA, GA 30338

BUSINESS MEDIA GROUP INC
8 W LOUISIANA ST
INDIANAPOLIS, IN 46225

BUSINESS PRODUCTS CENTER INC
2911 MAY FAIR ROAD
MILWAUKEE, WI 53222

BUSINESS PRODUCTS CENTER INC
9600 W GREENFIELD AVE
WEST ALLIS, WI 53214

BUSINESS PRODUCTS CENTER INC
9730 N GRANDVILLE ROAD SUITE D
MEQUON, WI 53097

BUSINESS PROFESSIONALS OF AMERICA
P.O. BOX 67
CAMBY, IN 46113

BUSINESSFIRST HUB LLC
3500 VICKSBURG LANE N
PLYMOUTH, MN 55447-1334

BUSINESSWEEK
P.O. BOX 37528
BOONE, IA 50037

BUSLAWSKI, PATRICIA A
12828 DEJAROL
SOUTH LYON, MI 48178

BUSS SHELGER ASSOC
865 S FIGUEROA ST STE 3300
LOS ANGELES, CA 90017

BUSS,STEVEN E
2320 KNOB HILL COURT
IMPERIAL, MO 63052

BUSSE,JULIE A
2069 CORMORANT LN
GREEN BAY, WI 54313

BUSSEN COMPANY
P.O. BOX 620552
MIDDLETON, WI 53562-0552

BUSSEY,KANDLE M
6217 E LOVERS LN
DALLAS, TX 75214

BUSSEY,SHEILA L
4172 YEARLING WAY
LITHONIA, GA 30038

BUSTAMANTE,ORLANDO
2629 CHIN CACTUS COURT
LAS VEGAS, NV 89106

BUSTER,JAMAL D
64 SUMMER LEIGH DRIVE
STOCKBRIDGE, GA 30281

BUSTO PLUMBING
1702 SAINT LOUIS ST
TAMPA, FL 33607

BUSY
P.O. BOX 406051
CLEAR CHANNEL BRDCSTNG
ATLANTA, GA 30384-6051

BUTCHER,JOSHUA R
2061 W. HADLEY ST
TUCSON, AZ 85705

BUTLER BURGHER GROUP
5901-B PEACHTREE DUNWOODY ROAD SUITE 405
ATLANTA, GA 30328

BUTLER FARM SHOW INC
625 EVANS CITY RD
SUITE 104
BUTLER, PA 16001

BUTLER GROUNDS MAINTENANCE
9620 LAKE VALLEY DR
MABELVALE, AR 72103

BUTLER II,DAVID V
2201 N. BUFFALO RD.
#1034
LAS VEGAS, NV 89128

BUTLER II,LEONARD L
424 FRANCIS ST
BLDG 9
SOUTH BEND, IN 46617

BUTLER, BRITTANY J
12013 E 54TH TERRACE
KANSAS CITY, MO 64133

BUTLER, CHARLES J
1215 E MAIN
LEAGUE CITY, TX 77573

BUTLER, SONYA A
109 WESLEY DR.
DESOTO, TX 75115

BUTLER,ATHENA M
3751 MAIN ST
STE 600
THE COLONY, TX 75056

BUTLER,DARREN F
3715 HAVERFORD AVE
UNIT 3
PHILADELPHIA, PA 19104

BUTLER,DAVID A
3205 SHERWOOD BLUFF TERRACE
POWHATAN, VA 23139

BUTLER,DUANE R
4612 DAVID COX ROAD
CHARLOTTE, NC 28269

BUTLER,JARITZA
2851 SW 71 TERR
#1114
DAVIE, FL 33314

BUTLER,JODIE A
6700 WARNER AVE
APT 38G
HUNTINGTON BEACH, CA 92647

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 168 of 1243    Served 10/7/2016

BUTLER,JONATHAN L
7259 SEDGEBROOK DR. W
STANLEY, NC 28164

BUTLER,JULIE A
3458 GOLFVIEW BLVD
ORLANDO, FL 32804

BUTLER,LOVIESSA R
P.O. BOX 361991
BIRMINGHAM, AL 35236

BUTLER,REED L
672 TOMAHAWK DR
PAYSON, UT 84651

BUTLER,WHITNEY L
741 PLUMMER RD
#219
HUNTSVILLE, AL 35806

BUTTERFIELD,HARVEY J
3293 NE 84TH COURT
LA CENTER, WA 98629

BUTTON,KENNETH A
1580 SHADOW RIDGE DR
APT 162
VISTA, CA 92081

BUTTRY,STEVE M
20526 E 35TH ST. S
BROKEN ARROW, OK 74014

BUTTS,CONSTANCE S
6 E RIDGE DRIVE
GREENWOOD, IN 46143

BUTTS,TONI L
350 MEADOWRIDGE DRIVE
COVINGTON, GA 30016

BUTU, PETRUS
12511 HALTWHISTLE CT.
BRISTOW, VA 20136

BUTZ,MARGARET I
671 TWO MILE RUN RD.
LIGONIER, PA 15658

BUXTON,KRISMA P
9173 RIVERVIEW
REDFORD, MI 48239

BUYER ADVERTISING INC
189 WELLS AVE
NEWTON, MA 02459-3215

BUZAK,ANNE
9309 PITCHING WEDGE DR
LAS VEGAS, NV 89134

BUZYNISKI ELECTRIC
1627 PHILLIPS ROAD
APPLETON, NY 14008

BWAH PRODUCTIONS
33 RIVERWYNDE DR
ARUNDEL, ME 04046

BYARM,MYRA D
3718 BULLARD ST.
CHARLOTTE, NC 28208

BYERLY,REBECCA J
1902 HALIFAX CT.
HIGH POINT, NC 27265

BYERS,DIANE J
712 HARBORSIDE WAY
KEMAH, TX 77565

BYERS,JAMES
3408 PARKWAY TERR DR
APT 8
SUITLAND, MD 20746

BYERS,SHEILA M
15723 COVE CIRCLE
PLAINFIELD, IL 60544

BYERS,VAL W
4444 FRIZELL
SACRAMENTO, CA 95842

BYNDOM, CLARENCE L
1163 RIVERVIEW
ST. LOUIS, MO 63147

BYNUM, MARK R
1446 WINGED FOOT DR
BRUNSWICK, OH 44212

BYRD ELECTRIC SERVICE INC
4077 CAMP RD
JASPER, GA 30143

BYRD, CRYSTAL J
1425 CLARK HOWARD LN SW
ATLANTA, GA 30311

BYRD,ALTON L
2117 DUNDALK AVE
APT 2
DUNDALK, MD 21222

BYRD,JENE' O
7104 BRONNER CIRCLE
LOUISVILLE, KY 40218

BYRD,NIJIA C
24007 BURBAGE CIRCLE
CARY, NC 27519

BYRD,REASHELL L
4004 NADINA COVE
FT WAYNE, IN 46815

BYRD,SARAH
8200 RIGGLES FERRY PIKE
KNOXVILLE, TN 37924

BYRNE,KATHRYNE G
20537 ARDORE LANE
ESTERO, FL 33928

BYRNE,VICTORIA A
2144 SOUTH BANNOCK STREET
DENVER, CO 80223

BYRNES,MARTHA E
305 E NINTH
BAY MINETTE, AL 36507

BYRNES,NICHOLAS H
4665 LEDGEWOOD DRIVE
MEDINA, OH 44256

BYRON DAYS FESTIVAL
P.O. BOX 185
BYRON CENTER, MI 49315

BYS, CATHERINE M
10717 CLEARY BLVD
UNIT 209
PLANTATION, FL 33324

BYSTRY,PHIL R
3022 E PALMYRA AVE
ORANGE, CA 92869

BYTE INFO TECH INC
81506 AVENIDA VIESCA
INDIO, CA 92203

C & I SHOW HARDWARE AND SECURITY SYSTEMS INC
1209 N STADEM DR
TEMPE, AZ 85281

C AND C FENCE CO
12822 SHERMAN WAY
NORTH HOLLYWOOD, CA 995341

C AND G NEWSPAPERS
13650 ELEVEN MILE ROAD
WARREN, MI 48089

C AND M INTERIORS
805B OLD AUSTIN P VILLE RD
PFLUGERVILLE, TX 78660

C AND T HOCKEY PRODUCTS LTD
5700 SHAWNEE RD
SANBORN, NY 14132

C AND W CONTRACTING SERVICES INC
1395 S MARIETTA PKWY
BLDG 100 STE 124
MARIETTA, GA 30067

C AND W FACILITY SERVICES INC
4002 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

C B WALLS INC
3631 BAY ROAD NORTH DR
INDIANAPOLIS, IN 46240

C COAKLEY RELOCATION SYSTEMS CO
1300 N 4TH ST
MILWAUKEE, WI 53212

C DAVID BROWN II
390 NORTH ORANGE AVE
STE 1400
ORLANDO, FL 32801

C E GANDEE INC
400 DOMINION DR STE 109
MORRISVILLE, NC 27560

C L SCHUST CO INC
901 HAYDEN ST
FT WAYNE, IN 46803

C SPAN ARCHIVES
1435 WIN HENTSCHEL BLVD
SUITE 100
WEST LAFAYETTE, IN 47906

C SPAN ARCHIVES
P.O. BOX 66809
INDIANAPOLIS, IN 46266-6809

C&S LOCKSMITHS INC
950 W PRINCE ROAD STE 120
ATUCSON, AZ 85705

C1 SEARCH
BOX 347266
PITTSBURGH, PA 15251-0783

C2G
P.O. BOX 373273
CLEVELAND, OH 44193

C3 SECURITY AND INVESTIGATIONS INC
P.O. BOX 244
MARIETTA, GA 30061

C4 RENTS
440 L TALL PINES RD
W PALM BEACH, FL 33413

CABALLERO,ERIC T
263 WAYLAND RD
SYRACUSE, NY 13208

CABAN RESOURCES
121 SIERRA ST 1ST FL
EL SEGUNDO, CA 90245

CABANISS WALKER, BRENDA K
136 BUCKSKIN DR.
WAXAHACHIE, TX 75167

CABARRUS COUNTY SCHOOLS
4401 OLD AIRPORT RD
P.O. BOX 388
CONCORD, NC 28026-0388

CABATU MILAR, JAIME K
1026 APPLE VISTA AVE
NORTH LAS VEGAS, NV 89031

CABBELL III,ROBERT L
646 WINDBROOK CIRCLE
NEWPORT NEWS, VA 23602

CABBELL,MONICA R
15125 BEACON RIDGE DRIVE
#118
WOODBRIDGE, VA 22191

ITT Educational Services, Inc. - U.S. Mail    Served 10/7/2016

CABBIL,CHANEL J
35700 E MICHIGAN AVENUE
APT 807
WAYNE, MI 48184

CABELL COUNTY SHERIFF
P.O. BOX 2114
HUNTINGTON, WV 25721

CABELLO, MIGUEL
1133 MEADOW LANE, #38
CONCORD, CA 94520

CABEZAS JR,JULIO M
8113 MEADOWDALE LANE
CHARLOTTE, NC 28227

CABINET CRAFT CO
1116 N SIXTH AVE
KNOXVILLE, TN 37917

CABLE & WIRELESS INC
P.O. BOX 650096
DALLAS, TX 75265-0096

CABLE AND CONNECTIONS INC
2500 LEAPHART RD
STE A
WEST COLUMBIA, SC 29169

CABLE TECH INC
16185 LAUREL ST
WAUKEE, IA 50263

CABLECOM, INC
12115 ROXIE DR
AUSTIN, TX 78729

CABLECOM, INC
800 E THIRD
WICHITA, KS 67202

CABLECOM, INC
P.O. BOX 200578
AUSTIN, TX 78720

CABLEMASTER
370 CRENSHAW BLVD #E104
TORRANCE, CA 90503

CABLEMASTER
7533 WINTON DR
INDIANAPOLIS, IN 46268

CABLEONE
8450 WESTPARK
SUITE 100
BOISE, ID 83704

CABLES TOGO
P.O. BOX 73273
CLEVELAND, OH 44193

CABLETIESANDMORE.COM
1623 CENTRAL AVE
SUITE 3
CHEYENNE, WY 82001

CABLETIESANDMORE.COM
2710 THOMES AVE
SUITE 924
CHEYENNE, WY 82001

CABOS ICE CREAM SHOP
731 WASHINGTON ST
MICHIGAN CITY, IN 46360

CABOT CUSTOM MATS INC
203 KILGORE
CABOT, AR 72023

CABRERA, JOSE P
1123 W. OLIVE AVE. APT 11
SUNNYVALE, CA 94086

CABRERA,GUMARO
7120 CAMBIE CT
LIVE OAK, TX 78233

CABROL,YAMILEE C
2716 BLUE CYPRESS LAKE CT
CAPE CORAL, FL 33909

CAC MECHANICAL SERVICES INC
68 STILES RD STE F
SALEM, NH 03079

CACI PRODUCTS CO
P.O. BOX 8500 S-5185
PHILADELPHIA, PA 19178

CACTUS CITY SOFTBALL LEAGUE
P.O. BOX 44342
PHOENIX, AZ 85064

CACTUS MEDIA
176 N OLD WOODWARD
BIRMINGHAM, MI 48009

CAD RESEARCH INC
1501 REEDSDALE ST
CARDELLO BLDG STE 504
PITTSBURGH, PA 15233

CAD SUPPLIES SPECIALTY
13734 N IH 35
AUSTIN, TX 78728

CAD SUPPLIES SPECIALTY
501 W POWELL LANE #316
AUSTIN, TX 78753

CADAMBI,HARRY R
5372 CONGRESS AVE
APT 4
MADISON, WI 53718

CADD EDGE
241 BOSTON POST RD WEST
2ND FLOOR
MARLBOROUGH, MA 01752

CADE,BABETTE M
664 APPLECROSS COURT
ROBINSON, TX 76706

CADE,FRANSCESCA A
265 FOX GLEN RD NW
BIRMINGHAM, AL 35215

CADE,TIFFANY A
3033 MARIETTA ST
KENNER, LA 70065

CADENCE TRUST, TRUSTEE
100 CONGRESS AVE, SUITE 2100
AUSTIN, TX 78701

CADESIGN AND MANAGEMENT LLC
4279 PRAIRIE SMOKE COURT
LEBANON, OH 45036

CADILLAC QUALITY VENDING
5739 CORPORATION CIRCLE
FT MEYERS, FL 33905

CADRE
P.O. BOX 7350
APPLETON, WI 54912-7350

CADWELL,CHRIS W
8831 W SAN MARINO DR.
BOISE, ID 83704

CAFE 501 CLASSEN CURVE
5825 NW GRAND
OKLAHOMA CITY, OK 73118

CAFE LIBERTY COFFEE SERVICES INC
6006 JETPORT INDUSTRIAL BLVD
TAMPA, FL 33634

CAFE TRIO
6405 SOUTH 3000 EAST
SALT LAKE CITY, UT 84121

CAFFEY, MERIAL L
1204 YORKSHIRE DRIVE
PRATTVILLE, AL 36067

CAFFEY,BARBARA A
970 COOPER FOSTER PARK RD W.
LORAIN, OH 44053

CAGLER,ALISA G
3773 BURNAGE HALL ROAD
HARRISBURG, NC 28075

CAHABA PEST CONTROL INC
P.O. BOX 43708
BIRMINGHAM, AL 35243

CAHILL MUSIC LLC
159 SUNSET DR
HENDERSONVILLE, TN 37075-3456

CAHOON,LINDA A
300 TRAILWOOD DRIVE
ALLEN, TX 75002

CAI,AILING
15 HOLLANDALE LN
APT F
CLIFTON PARK, NY 12065

CAI,YUNRUI
4716 BEACON AVE S
#B
SEATTLE, WA 98108

CAIN,HAILEY J
5201 LAKELAND BLVD
133
FLOWOOD, MS 39232

CAIN,HEIDI J
319 ELM
APT 2
SHEBOYGAN FALLS, WI 53085

CAINES, ALLISON M
113 S APPLE ST
DUNMORE, PA 18512

CAINS TOUCH
150 WOODWAY DR 171 D
JACKSON, MS 39206

CAIRS
17 N STATE ST
SUITE 1650
CHICAGO, IL 60602

CAISON,CORNELIA L
6611 HAVERFORD AVE
PHILADELPHIA, PA 19151

CAITO,EDWARD R
90 FARM LANE
SEABROOK, NH 03874

CAJUN WHARF
2400 CANTRELL RD
LITTLE ROCK, AR 72202

CAKE SHOP
1908 CAPITAL CIRCLE NE
TALLAHASSEE, FL 32308

CAL IDEAS INC
111 S BLAKELY ST
DUNMORE, PA 18512

CALABRO,EMILY E
3005 NE 49TH ST.
VANCOUVER, WA 98663

CALANGLANG,LEO G
17723 STRAWBERRY GLENN ST
LATHROP, CA 95330

CALAVERAS UNIFIED SCHOOL DISTRICT
P.O. BOX 788
SAN ANDREAS, CA 95249-0788

CALDER, MATTHEW D
145 SHAWN BAY ROAD
IRMO, SC 29063

CALDERON,LORENZO L
8925 GOLDEN BROOK
SAN ANTONIO, TX 78250

CALDERWOOD,VICKIE K
411 5TH AVENUE
SOUTH CHARLESTON, WV 25303

ITT Educational Services, Inc. - U.S. Mail                                                                                      Served 10/7/2016

CALDWELL COMMERCIAL, LLC
2456 REMOUNT ROAD
SUITE 308
NORTH CHARLESTON, SC 29406

CALDWELL GLASS
919 MAIN ST
CALDWELL, ID 83605

CALDWELL,ANTJA D
423 GUILFORD COLLEGE RD
APT M
GREENSBORO, NC 27409

CALDWELL,BRIDGETT
209 SOUTHWIND DRIVE
18
ATHENS, AL 35611

CALDWELL,COURTNEY A
2211 COPPERSTONE DR
APT 3B
HIGH POINT, NC 27265

CALDWELL,IDORA J
P.O. BOX 822011
DALLAS, TX 75382

CALDWELL,JASMINE S
355 PUEBLO PINTADO
HELOTES, TX 78023

CALDWELL,PAMELA K
2380 S. BARTELL DR.
C22
HOUSTON, TX 77054

CALDWELL,ROBERT D
200 EAST MAIN STREET
GIRARD, OH 44420

CALEDONIA COMMUNITY SCHOOLS OPERATIONS OFFI
8944 KRAFT AVE SE
CALEDONIA, MI 49316

CALEDONIA EDUCATION FOUNDATION
P.O. BOX 353
CALEDONIA, MI 49316

CALEDONIA HIGH SCHOOL
9050 KRAFT AVE
ATTN TOM KAECHELE
CALEDONIA, MI 49316

CALEDONIA HIGH SCHOOL
9757 DUNCAN LAKE RD
CALEDONIA, MI 49316

CALEDONIA HIGH SCHOOL
SOFTBALL
203 MAIN ST
CALEDONIA, MI 49316

CALHOUN COUNTY SCHOOL BOARD
20859 CENTRAL AVENUE E
RM G-20
BLOUNTSTOWN, FL 32424

CALHOUN PLUMBING INC
959 FREBIS AVE
COLUMBUS, OH 43206

CALHOUN, LAWRENCE D
107 FAIRFAX COURT
VALLEJO, CA 94591

CALHOUN,APRIL J
3536 OLD SELMA RD
MONTGOMERY, AL 36108

CALHOUN,BRIAN F
507 HAGER DR
OCOEE, FL 34761

CALHOUN,YOLANDA Y
938 MEADOWOOD LN
DOUGLASVILLE, GA 30135

CALIFORNIA ASSOCIATION OF SCHOOL COUNSEL(
P.O. BOX 1647
DUARTE, CA 91009

CALIFORNIA ASSOCIATION OF STUDENT FINANCIAL AI
3608 HATHAWAY AVE #158
LONG BEACH, CA 90815

CALIFORNIA ASSOCIATION OF STUDENT FINANCIAL AI
5151 PACIFIC AVE
ATTN RITA FELLOWS
STOCKTON, CA 95207-6370

CALIFORNIA ASSOCIATION OF STUDENT FINANCIA
800 N STATE COLLEGE BLVD
%FRIEDEL BRAINARD CASFAA PLACEMENT
FULLERTON, CA 92831-3599

CALIFORNIA ASSOCIATION OF STUDENT FINANCIAL AI
9500 GILMAN DRIVE
LA JOLLA, CA 92093-0013

CALIFORNIA ASSOCIATION OF STUDENT FINANCIAL AI
MCGEORGE SCHOOL OF LAW
ATTN: CINDY BOGUE
SACRAMENTO, CA 95817

CALIFORNIA ASSOCIATION OF STUDENT FINANCIA
ONE UNIVERSITY DRIVE
CAMARILLO, CA 93012

CALIFORNIA BUREAU FOR PRIVATE POSTSECONDARY
2535 CAPITOL OAKS DRIVE, SUITE 400
SACRAMENTO, CA 95833

CALIFORNIA COALITION OF ACCREDITED CARRER SC
915 L STREET
SUITE C 195
SACRAMENTO, CA 95814

CALIFORNIA COAST PLUMBERS INC
4075 E LAPALMA AVE STE H
ANAHEIM, CA 92807

CALIFORNIA COUNCIL OF THE BLIND
INLAND VALLEY AREAS
P.O. BOX 861
COLTON, CA 92324

CALIFORNIA DEPARTMENT OF JUSTICE
BUREAU OF SECONDARY EDUCATION
ATTN CRAIG D. RUST, DEPUTY AG
1300 I STREET
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF JUSTICE
KAMALA D. HARRIS, CALIFORNIA ATTORNEY GENE
ATTN: PUBLIC INQUIRY UNIT
P.O. BOX 944255
SACRAMENTO, CA 94244-2550

CALIFORNIA DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 942869
SACRAMENTO, CA 94269-0001

CALIFORNIA HEALTH INFO ASSOC
1915 N FINE AVE #104
FRESNO, CA 93727-1565

CALIFORNIA LANDSCAPE MAINT
A TRUGREEN-CHEMLAWN COMPANY
5245 E SANTA ANA CANYON RD STE 100
ANAHEIM HILLS, CA 92807-3738

CALIFORNIA ORGANIZATION OF ASSOCIATE DEGREE
26455 ROCKWELL CANYON RD
SANTA CLARITA, CA 91355

CALIFORNIA ORGANIZATION OF ASSOCIATE DEGREE
PROGAM DIRECTOR
3600 M ST
MERCED, CA 95348

CALIFORNIA PRINTER REPAIR INC
2977 YGNACIO VALLEY RD 406
WALNUT CREEK, CA 94598

CALIFORNIA STATE FIRE PROTECTION
36140 JANA LANE
WILDOMAR, CA 92595

CALIFORNIA STUDENT AID COMMISSION
P.O. BOX 419026
RANCHO CORDOVA, CA 95741-9026

CALIFORNIA STUDENT AID COMMISSION
P.O. BOX 419027
RANCHO CORDOVA, CA 95741-9027

CALIFORNIA THEATRE
P.O. BOX 270
SAN BERNARDINO, CA 92402-0270

CALIMAN, PATRICIA M
1049 E 14TH AVENUE
COLUMBUS, OH 43211

CALISTE JR,ALVIN
7019 CROWDER BLVD
APT #85
NEW ORLEANS, LA 70126

CALISTRO,KDALIA N
3113 COLONIAL WAY
APT H
ATLANTA, GA 30341

CALKINS,CLAYTON D
8144 S 107TH EAST AVE
APT N
TULSA, OK 74133

CALL EM ALL
2611 INTERNET BLVD SUITE 120
FRISCO, TX 75034

CALL III,CHARLES M
305 PLEASLEY RD
KINGS PORT, TN 37660

CALLAGHAN,MARY A
305 MAJESTY CT
GREENVILLE, SC 29615

CALLAHAM, TAMYRIA N
12725 SW 9TH ST.
BEAVERTON, OR 97005

CALLAHAN,TIMOTHY J
17 LAKESIDE DRIVE
WARD, AR 72176

CALLAHAN,TRAVIS R
1612 KENWAY PLACE
MIDDLETON, OH 45044

CALLANS,SONYA T
4543 E 139TH ST
GARFIELD HEIGHTS, OH 44105

CALLAWAY,JOYCE A
2602 SICLE
INDIANAPOLIS, IN 46219

CALLENDER LAW GROUP LLC
9853 JOHNNYCAKE RIDGE RD
SUITE 107
CONCORD TOWNSHIP, OH 44060

CALLENDER,AVA C
21290 JUEGO CIRCLE
BOCA RATON, FL 33433

CALLIHAN,CHASIDY Z
3289 POLO CLUB BLVD.
LEXINGTON, KY 40509

CALLINS,DELMESA N
3679 CHALYBE PLACE
HOOVER, AL 35226

CALLNET
P.O. BOX 1345
BLOOMINGTON, IN 47402

CALLOWAY,DEANDRE D
31370 TAMARACK STREET
UNIT 5304
WIXOM, MI 48393

CALLOWAY,SHARON L
443 E. 146TH STREET
CLEVELAND, OH 44110

CALONJE,PAMELA K
952 MINDEN STREET
KENNER, LA 70062

CALSPAN CORP
4455 GENESEE ST
BUFFALO, NY 14225

CALVILLO,DARCY B
2240 E HAMILTON AVE
ORANGE, CA 92867

CALVIN, JOEL
117 TOP O TREE LN
HOOVER, AL 35244

CALVIN,CHARLOTTE D
5513 WAITS AVENUE
FORT WORTH, TX 76133

CAMACHO, VERONICA
1048 W SPRUCE ST
SAN BERNARDINO, CA 92411

CAMARILLO,ALEJANDRA L
29344 GRAND SLAM
LAKE ELSINORE, CA 92530

CAMBRE,KENNETH P
160 PARKER LN
RESERVE, LA 70084

CAMBRIA ROWE BUSINESS COLLEGE
221 CENTRAL AVE
JOHNSTOWN, PA 15902

CAMBRIDGE, MAURICE T
110 EAST GARFIELD ST
ALEXANDRIA, IN 46001

CAMDEN CATHOLIC HIGH SCHOOL
300 CUTHBERT RD
CHERRY HILL, NJ 08002

CAMDEN CITY SCHOOL DISTRICT
201 NORTH FRONT ST
CAMDEN, NJ 08102

CAMDEN COUNTY SCHOOL COUNSELORS ASSOC
1200 TURNERVILLE RD
PINE HILL, NJ 08021

CAMELLIA TROPHY
1276 WEST I 65 SERVICE RD
MOBILE, AL 36609

CAMERA ANGLES LTD
2424 N WOODLAWN
WICHITA, KS 67220

CAMERA CORNER
P.O. BOX 248
GREEN BAY, WI 54305-0248

CAMERER,SHAWN A
15 E LEWIS ST.
WINCHESTER, IL 62694

CAMERON HIGH SCHOOL
61 MAPLE AVE
MARSHALL COUNTY COLLEGE FAIR
CAMERON, WV 26033

CAMERON MITCHELL CATERING
7619 HUNTINGTON PARK DR
COLUMBUS, OH 43235

CAMERON, ALAN B
123 MILBURN AVE
GOOSE CREEK, SC 29445

CAMERON, WILLIAM M
123 NEW RIVER ROAD
APT 6
MANVILLE, RI 02838

CAMERON,ELEANOR G
204 LONGSIGHT LANE
APT 208
ROCK HILL, SC 29732

CAMERON,JIMMIE D
2135 VILLAGE LANE
CALERA, AL 35040

CAMERON,LORETTA M
250 OLD FINCHER COURT
CANTON, GA 30114

CAMMACK,REBECCA M
622 N. DESERT AVENUE
TUCSON, AZ 85711

CAMOZA II,JAMES A
1824 DEVON CT
CONCORD, CA 94520

CAMPANELL,PATRICIA A
4205B ATLANTIC-BRIGANTINE BLVD
BRIGANTINE, NJ 08203

CAMPASANO,NICHOLAS S
609 SEABRING LANE
RALEIGH, NC 27603

CAMPBELL JR,CHARLES K
2411 MIDMONT DR
MISSOURI CITY, TX 77489

CAMPBELL LANDSCAPES INC
433 W ALLEN AVE #105
SAN DIMAS, CA 91773

CAMPBELL LANDSCAPES INC
740 N AMELIA AVE
SAN DIMAS, CA 91773

CAMPBELL, ALICIA C
13006 AVALON CREST COURT
RIVERVIEW, FL 33572

CAMPBELL, BRIAN P
1247 PARK BLVD
MORRIS, IL 60450

CAMPBELL, BRUCE
114 BROWNSTONE DRIVE
MADISON, AL 35758

CAMPBELL, CANDICE S
1121 GOLFVIEW DRIVE
APT. C
CARMEL, IN 46032

CAMPBELL, CHRISTOPHER D
1412 PALM TERRACE
PASADENA, CA 91104

CAMPBELL, JAMES E
1218 MOSSY GLAD CIRCLE
APEX, NC 27502

CAMPBELL, JAMES R
12840 SADDLE CLUB CIRCLE
102
TAMPA, FL 33635

CAMPBELL, JOANNA W
1110 BOLLING AVE
APT 11-C
NORFOLK, VA 23508

CAMPBELL, KYLER S
110 BRIDGE POINTE LANE
SUMMERVILLE, SC 29485

CAMPBELL, MARQUISE T
112 NC HWY 54
CARRBORO, NC 27510

CAMPBELL,ALLEN L
3224 JUNIPER DR NW
KENNESAW, GA 30144

CAMPBELL,ANGEL K
24478 GIJON LANE
PUNTA GORDA, FL 33955

CAMPBELL,BRIAN K
18660 S AUSTIN RD
MANTECA, CA 95336

CAMPBELL,BRITTANY E
3171 STATE ROUTE 122
FRANKLIN, OH 45005

CAMPBELL,DEBORAH D
1709 LAKE DOUGLAS RD
BAINBRIDGE, GA 39819

CAMPBELL,EBONY N
P.O. BOX 101
PROCTOR, AR 72376

CAMPBELL,EMILY
5300 ORION ROAD
ROCHESTER, MI 48306

CAMPBELL,JANICE M
637 SKYVIEW LANE
LEXINGTON, KY 40511

CAMPBELL,JEANNETTE
310 S UNIVERSITY AVE
GLENWOOD, IL 60425

CAMPBELL,JOHN R
720 VICTORIA DRIVE
CAPE CORAL, FL 33904

CAMPBELL,KAREN L
408 EAST PLEASANT STREET
PHILADELPHIA, PA 19119

CAMPBELL,KEITH G
418 S SUMMIT AVE
ROSALIA, WA 99170

CAMPBELL,KEVIN B
4041 HADLEY DRIVE
BARTLETT, TN 38133

CAMPBELL,KEVIN R
2011 CEDARMILL DR
FRANKLIN, IN 46131

CAMPBELL,LORA P
541 NW 203RD ST
SHORELINE, WA 98177

CAMPBELL,MERIDITH A
24 CHESTER ROAD
DERRY, NH 03038

CAMPBELL,MICHAEL G
5335 NELSON PLACE
NEWARK, CA 94560

CAMPBELL,NAIM A
5310 SUMMERLEAF DRIVE
NORTH CHESTERFIELD, VA 23234

CAMPBELL,NICOY A
2321 DUNWOODY CROSSING
APT F
ATLANTA, GA 30338

CAMPBELL,PAULA J
5276 PONDEROSA FARM ROAD
GAINESVILLE, GA 30507

CAMPBELL,ROBERT P
411 W 9TH ST
BEARDSTOWN, IL 62618

CAMPBELL,TEDRIC D
3067 BELLINGHAM WAY
LITHIA SPRINGS, GA 30122

CAMPBELL,WHITNEY N
16 HEMLOCK CIRCLE
OCALA, FL 34472

CAMPEAU,KYLEE K
652 S DRAKE ROAD
APT. X-11
KALAMAZOO, MI 49009

CAMPFIELD, SHERI
850 ROBBIE VIEW, #1122
COLORADO SPRINGS, CO 80920

CAMPFIELD,SHERI D
2120 RUSTY HINGE DRIVE
COLORADO SPRINGS, CO 80920

CAMPISANO,MARIO
3521 SUTTERS POND RUN NW
KENNESAW, GA 30152

CAMPO VILLALBA,ALEJANDRA D
18941 SW 39TH CT
MIRAMAR, FL 33029

CAMPOBELLOS PIZZERIA AND RESTAURANT INC
9334 TRANSIT RD
EAST AMHERST, NY 14051

CAMPOS, LUIS O
12209 ROSETON AVE
NORWALK, CA 90650

CAMPOS,HECTOR
5049 VILLAGE STONE COURT
FT WORTH, TX 76179

CAMPOS,ROEL F
801 SHAWVER DRIVE
GUIMES, IA 50111

CAMPUS CLARITY
1255 TREAT BLVD
STE 530
WALNUT CREEK, CA 94597

CAMPUS EXPLORER INC
2850 OCEAN PARK BLVD
SUITE 310
SANTA MONICA, CA 90405

CAMPUS OUTREACH SERVICES
109 SUMMER HILL LN
ST DAVIDS, PA 19087

CAMPUS YELLOW PAGES
P.O. BOX 270071
WEST HARTFORD, CT 06127

CAMPUSPEAK INC
P.O. BOX 440560
AURORA, CO 80044-0560

CANA COMMUNICATIONS
3939 ROYAL DR STE 204
KENNESAW, GA 30144

CANADAY, TIMOTHY R
12534 TRESTER LANE
FISHER, IN 46038

CANAS,MARIANA
9311 MILLVIEW LANE
HUMBLE, TX 77396

CANCHOLA,PAUL L
2263 N 700 W
WEST BOUNTIFUL, UT 84087

CANDANCE TOOLEY
2049 LOBLOLLY ST
ORANGEBURG, SC 29115

CANDID COLOR PHOTOGRAPHY
1300 METROPOLITAN AVE
OKLAHOMA CITY, OK 73108

CANDY, JAMES W
1000 WEST WASHINGTON PLACE
BROKEN ARROW, OK 74012

CANDYCE MAIRS
5204 CLINTON AVENUE
MINNEAPOLIS, MN 55419

CANETE, LARRY M
1307 SE 61ST PLACE
HILLSBORO, OR 97123

CANFIELD, HARRY
10076 FRASER RIVER CT
RANCHO CORDOVA, CA 95670

CANN,SANDRA B
2202 JULIET PL
103
GREENSBORO, NC 27406

CANNELLOS,JOHN
265 W BORDEN AVE
SYRACUSE, NY 13205

CANNISTRACI,SCOTT C
247 MONTEBELLO AVE
VENTURE, CA 93004

CANNON, ANTONIO O
10389 CHAMBERLIN CT EAST
WALDORF, MD 20601

CANNON, ERIC V
10828 N BILTMORE DR
#222
PHOENIX, AZ 85029

CANNON,VALIERE A
2825 TARA HILLS CIRCLE
COUNCIL BLUFFS, IA 51503

CANO,JORGE R
6816 S 50TH GLEN
LAVEEN, AZ 85339

CANOBIE PAINTBALL GAMES
47 ROULSTON RD
WINDHAM, NH 03087

CANON COMMUNICATIONS
P.O. BOX 514860
LOS ANGELES, CA 90051-4860

CANON USA INC
P.O. BOX 40082
NEWARK, NJ 07101-4082

CANONICO, MARY E
10777 PEBBLE BROOK LN
STRONGSVILLE, OH 44149

CANTEEN
4501-A AUTH PL
SUITLAND, MD 20746

CANTEEN
5134 W RIVER DR NE
COMSTOCK PARK, MI 49321

CANTEEN
9888 W YORK
WICHITA, KS 67215-8933

CANTEEN
FILE 50196
LOS ANGELES, CA 90074-0196

CANTEEN
P.O. BOX 417632
BOSTON, MA 02241-7632

CANTEEN
P.O. BOX 91337
CHICAGO, IL 60693-1337

CANTEEN COFFEE AND TEA
5713 GULF TECH DR
OCEAN SPRINGS, MS 39564

CANTEEN CORPORATION
17755 E VALLEY BLVD
CITY OF INDUSTRY, CA 91744

CANTEEN REFRESHMENT SERVICES
P.O. BOX 1785
OWENSBORO, KY 42302

CANTEEN REFRESHMENT SERVICES
PO BOX 417632
BOSTON, MA 02241-7632

CANTEEN REFRESHMENT SERVICES
PO BOX 50196
LOS ANGELES, CA 90074-0196

CANTEEN REFRESHMENT SERVICES
PO BOX 91337
CHICAGO, IL 60693-1337

CANTEEN SAN DIEGO
5515 MARKET ST
SAN DIEGO, CA 92114

CANTEEN SERVICES
1221 JAMES P COLE BLVD
FLINT, MI 48503

CANTEEN SERVICES
2112 DAVISON RD
FLINT, MI 48506

CANTEEN SERVICES
5134 W RIVER DR NE
COMSTOCK PARK, MI 49321

CANTEEN SERVICES
5695 W RIVER DR NE
P.O. BOX 390
BELMONT, MI 49306-8815

CANTEEN SERVICES
8408 SOUTH AVE
YOUNGSTOWN, OH 44514-1021

CANTEEN SERVICES
P.O. BOX 1785
OWENSBORO, KY 42302-1785

CANTEEN VENDING BY PITTMAN INC
P.O. BOX 13306
CHARLESTON, WV 25360

CANTEEN VENDING SERVICES
1150 GUADALIPE DRIVE
CIBOLO, TX 78108

CANTEEN VENDING SERVICES
116 RAILROAD AVE
ALBANY, NY 12205

CANTEEN VENDING SERVICES
1792 SOUTH 4490 WEST
SALT LAKE CITY, UT 84104

CANTEEN VENDING SERVICES
2715 AMERICAN WAY
FORT WAYNE, IN 46809

CANTEEN VENDING SERVICES
2890 COMMERCE PARK DR
MADISON, WI 53719

CANTEEN VENDING SERVICES
3100 W 68TH ST
LITTLE ROCK, AR 72209

CANTEEN VENDING SERVICES
5119 W 2100 S STE A
WEST VALLEY CITY, UT 84120

CANTEEN VENDING SERVICES
629 STEVENS STREET
JACKSONVILLE, FL 32205

CANTEEN VENDING SERVICES
C/O BANK OF AMERICA
91337 COLLECTIONS CENTER DR
CHICAGO, IL 60693 1337

CANTEEN VENDING SERVICES
FILE #91337
LOS ANGELES, CA 90074-1337

CANTEEN VENDING SERVICES
PO BOX 50196
LOS ANGELES, CA 90074-0196

CANTER,PAUL E
2205 S CLAREMONT AVE
INDEPENDENCE, MO 64052

CANTEY, TYRELLE O
1 COMILL CRT
APT 1D
OWINGS MILS, MD 21117

CANTIN, JODI S
11341 SW WESTGATE
HAPPY VALLEY, OR 97086

CANTON ELECTRIC INC
7198 WEBSTER CHURCH ROAD
WHITMORE LAKE, MI 48189

CANTON TOWNSHIP
CANTON TREASURER
1150 CANTON CENTER S
CANTON, MI 48188 1699

CANTON TOWNSHIP
P.O. BOX 33087
DETROIT, MI 48232-5087

ITT Educational Services, Inc. - U.S. Mail

CANTON TOWNSHIP
P.O. BOX 87010
CANTON, MI 48187

CANTON TOWNSHIP
SUMMIT ON THE PARK
BANQUET AND CONFERENCE CENTER
CANTON, MI 48188

CANTON TOWNSHIP
WATER AND SEWER DEPT
1150 CANTON CENTER S
CANTON, MI 48188-1699

CANTON TOWNSHIP
WATER DEPT
P.O. BOX 87680
CANTON, MI 48187-0680

CANTORIA,STEPHEN C
982 ACADIA CT
GALLATIN, TN 37066

CANTRELL MCCULLOCH INCORPORATED
12750 MERIT DR #400
DALLAS, TX 75251

CANTRELL MCCULLOCH INCORPORATED
8144 WALNUT HILL LN STE 1440
DALLAS, TX 75231

CANTRELL, COURTNEY E
10718 TITAN DR
NEWBURGH, IN 47630

CANTRELL,BREANNE N
2222 N 100 E
KOKOMO, IN 46901

CANTRELL,MIRANDA S
2010 NW HICKORY LN
#7
ANKENY, IA 50023

CANTRELL,SARAH M
269 BELLS FERRY RD NE
WHITE, GA 30184

CANTRELL,THOMAS D
204 ANTIOCH PIKE
NASHVILLE, TN 37211

CANTRELLE,CASEY M
2750 MILLERVILLE RD
APT. 14203
BATON ROUGE, LA 70816

CANTU,JONICA A
1621 AUGUSTA CT.
KOKOMO, IN 46902

CANTU,JUAN M
2800 E. LEAGUE CITY PKWY
105
LEAGUE CITY, TX 77573

CANTU,MARINA N
3284 W NEBRASKA AVE
CARUTHERS, CA 93609

CANTU,PATRICIA A
23501 MOLLY LANE
MT VERNON, WA 98274

CANTU,RACHEL E
5315 FREDERICKSBURG RD
#1018
SAN ANTONIO, TX 78207

CANTY,TAWANNA A
4374 SUMMERSET BLVD
BESSEMER, AL 35022

CANYON
19425B SOLEDAD CANYON RD 322
CANYON COUNTRY, CA 91351

CANYON CREEK CHURCH
1122 75TH ST SW
EVERETT, WA 98203

CANYON GATE COUNTRY CLUB
2001 CANYON GATE DR
LAS VEGAS, NV 89117

CANYON OFFICE PRODUCTS
3760 S PARK AVE STE A
TUCSON, AZ 85713

CAO,YUN
3783 GREYFIELD DR
TALLAHASSEE, FL 32311

CAPE AND ISLANDS SCHOOL COUNSELORS ASSOC
ADMIN OFC CAPE COD COMM COLLEGE
2240 IYANNOUGH RD
WEST BARNSTABLE, MA 02668

CAPE AND ISLANDS SCHOOL COUNSELORS ASSOC
P.O. BOX 175
WEST BARNSTABLE, MA 02668

CAPE REGIONAL COLLEGE FAIR
ONE UNIVERSITY PLAZA MS 3550
LENELL HAHN SE ADM OFFICE
CAPE GIRARDEAU, MO 63701

CAPELLA UNIVERSITY
225 SOUTH 6TH ST 9TH FL
MINNEAPOLIS, MN 55402

CAPELOUTO TERMITE AND PEST CONTROL
700 CAPITAL CIRCLE NE
TALLAHASSEE, FL 32301

CAPER II,MONROE L
2536 NORTH WILLOW WAY
INDIANAPOLIS, IN 46268

CAPERS,KEVIN J
1985 SANDERLIN POINT LP
APOPKA, FL 32703

CAPILLO,JAMES J
1523 OLD LEESTOWN ROAD
LEXINGTON, KY 40511

CAPITAL ALARM SYSTEM
37 WASHINGTON ST
PENACOOK, NH 03303

CAPITAL AREA PARALEGAL ASSOCIATION
6002 DIAMOND HEAD DR
GINA MILLER CO HUSEBY CT REPORTING
AUSTIN, TX 78746

CAPITAL AREA PARALEGAL ASSOCIATION
6330 HWY 290 EAST
SUITE 150
AUSTIN, TX 78723

CAPITAL AREA SCHOOL DEVELOPMENT ASSOCIAT
5 UNIVERSITY PLACE
UNIVERSITY AT ALBANY
RENSSELAER, NY 12144-3427

CAPITAL BELTWAY ENVIRONMENTAL II
6513 A CEDAR BEND COURT
MOBILE, AL 36608

CAPITAL BRIDGE STAFFING
9100 S DADELAND BLVD
SUITE 1500
MIAMI, FL 33156

CAPITAL CITY COUNTRY CLUB
2639 N MONROE ST BLDG A
SUITE 100
TALLAHASSEE, FL 32303

CAPITAL CITY MECHANICAL SERVICES INC
4955 AVALON RIDGE PKWY
STE 100
NORCROSS, GA 30071

CAPITAL CITY PRESS
P.O. BOX 1069
BATON ROUGE, LA 70821-1069

CAPITAL CONSTRUCTION SERVICES INC
11638 MANOR PARK
HOUSTON, TX 77077 5006

CAPITAL DISTRICT BUSINESS REVIEW
P.O. BOX 52251
BOULDER, CO 80321-2251

CAPITAL DISTRICT COUNSELING ASSOCIATION
56 UNION AVE 9
SARATOGA SPRINGS, NY 12866

CAPITAL DISTRICT COUNSELING ASSOCIATION
P.O. BOX 13174
ALBANY, NY 12212

CAPITAL DISTRICT COUNSELING ASSOCIATION
UNIVERSITY OF ALBANY
5 UNIVERSITY PLACE A409
RENSSELAER, NY 12144-3427

CAPITAL DISTRICT LIBRARY COUNCIL
28 ESSEX ST
ALBANY, NY 12206

CAPITAL ELECTRICAL AND SECURITY INC
3452 GARBER DR
TALLAHASSEE, FL 32303

CAPITAL ELECTRICAL AND SECURITY INC
P.O. BOX 180005
TALLAHASSEE, FL 32318

CAPITAL HEALTH ASSOCIATES
1000 MEADE ST
DUNMORE, PA 18512

CAPITAL HEALTH ASSOCIATES, L.P.
1000 MEADE STREET
DUNMORE, PA 18512

CAPITAL JOB DEVELOPMENT GROUP
P.O. BOX 1347
SCHENECTADY, NY 12301

CAPITAL MANAGEMENT GROUP
323 TOWNEPARK CIRCLE
LOUISVILLE, KY 40243

CAPITAL METRO TRANSIT AUTHORITY
2910 E 5TH ST
AUSTIN, TX 78702

CAPITAL NEWSPAPERS
P.O. BOX 14080
MADISON, WI 53708-0080

CAPITAL NEWSPAPERS
P.O. BOX 8056
MADISON, WI 53708-8056

CAPITAL REAL ESTATE PARTNERS LLC
312 WALNUT ST
CINCINNATI, OH 45202

CAPITAL SYSTEMS SOFTWARE
P.O. BOX 619078
DALLAS, TX 75261-9078

CAPITAL TIME ENTERPRISE INC
P.O. BOX 884
NAMPA, ID 83653-0884

CAPITAL TRANSPORTATION LOGISTICS
547 AMHERST ST
SUITE 400
NASHUA, NH 03063

CAPITAL WORLD INVESTORS
333 SOUTH HOPE ST
LOS ANGELES, CA 90071

CAPITOL ALARM SYSTEMS, INC.
37 WASHINGTON ST
PENACOOK, NH 03303

CAPITOL COFFEE SYSTEMS INC
1000 INVESTMENT BLVD
APEX, NC 27502

CAPITOL MEDALS LLC
P.O. BOX 667
HIGH POINT, NC 27261

CAPITOL NEON
5920 ROSEBUD LN
SACRAMENTO, CA 95841

CAPITOL SKYLINE HOTEL
10 I STREET SW
WASHINGTON, DC 20024

CAPLIN,PAUL L
630 SUNLAND DRIVE
KNIGHTDALE, NC 27545

CAPPEX.COM LLC
2008 ST JOHNS AVE
HIGHLAND PARK, IL 60035

CAPPEX.COM LLC
230 W MONROE ST STE 1200
CHICAGO, IL 60606

CAPPEX.COM LLC
311 S WACKER DR
STE 5900
CHICAGO, IL 60606

CAPPS, JOSHUA I
1038 BRENT ST
APT 204
LOUISVILLE, KY 40204

CAPPS,JEREMY P
9130 FONTAINEBLEAU TERRACE
CINCINNATI, OH 45231

CAPRIOTTI SCHREIBER, ALISA
12000 EDGEWATER DR
APT 1107
LAKEWOOD, OH 44107

CAPTAIN HOOKUP LLC
P.O. BOX 14173
GREENSBORO, NC 27415

CAPTURE TECHNOLOGIES INC
3575 ALAMEDA AVE
OAKLAND, CA 94601

CAPTURE TRAINING
630 N 470 E
EPHRAIM, UT 84627

CAPUANO,JULIANA M
320 KENILWORTH RD
BAY VILLAGE, OH 44140

CAPUTO,RICHARD P
2231 KENSINGTON WAY
#5
CHULA VISTA, CA 91915

CARA ASPHALT SERVICE LTD
2260 AUBURN RD
AUBURN HILLS, MI 48326

CARABALLO, RYAN E
1160 TAYLOR ROAD
VIRGINIA BEACH, VA 23464

CARABALLO,ANDREW N
3270 W 116TH STREET
CLEVELAND, OH 44111

CARACCIA,JOSEPH
250 AVALON DRIVE SE
WARREN, OH 44484

CARANCI, JASON D
128 SOUTHOAK DRIVE
WINSTON SALEM, NC 27107

CARAVELLO,WILLIAM T
9408 FERGUSON SE
ALBUQUERQUE, NM 87124

CARBUNARU,ANA E
2106 HOUMA HIGHLANDS COURT
HOUMA, LA 70360

CARD IMAGING
2400 DAVEY ROAD
WOODRIDGE, IL 60517

CARD,DAVID M
5409 TOWER ROAD
GREENSBORO, NC 27410

CARD,WEST L
1502 N FELTS RD
SPOKANE VALLEY, WA 99206

CARDEN,BRIAN J
5711 N. PARKER AVE.
INDIANAPOLIS, IN 46220

CARDEN,TAYLOR A
6813 E. MANSLICK RD
LOUISVILLE, KY 40228

CARDINAL CANTEEN REFRESHMENT SERVICES
914 CAVALIER BLVD
CHESAPEAKE, VA 23323

CARDINAL LOCAL SCHOOL DISTRICT
15982 E HIGH ST
P.O. BOX 188
MIDDLEFIELD, OH 44062-0188

CARDINAL OFFICE SYSTEMS
101 BRADLEY DR
NICHOLASVILLE, KY 40356

CARDONA,CARLOS A
8380 SANDS POINT BLVD
J203
TAMARAC, FL 33321

CARDSDIRECT INC
12750 MERIT DR
STE 900
DALLAS, TX 75251

CAREER AND TECHNOLOGY ADVISORY COUNCIL
16717 ELLA BLVD
HOUSTON, TX 77090

CAREER AND TECHNOLOGY ADVISORY COUNCIL
8961 TESORO DR
SUITE 403
SAN ANTONIO, TX 78217

CAREER BUILDER COM
13047 COLLECTION CENTER DR
CHICAGO, IL 60693-0130

CAREER BUILDER COM
8420 W BRYN MAWR AVE STE 1000
CHICAGO, IL 60631

ITT Educational Services, Inc. - U.S. Mail

CAREER COLLEGES
16700 NE 79TH ST STE 201
REDMOND, WA 98052

CAREER COLLEGES AND SCHOOLS OF TEXAS
823 CONGRESS AVE
SUITE 230
AUSTIN, TX 78701

CAREER CONNECTIONS
114 LOCUST ST
DOVER, NH 03820

CAREER CONNECTIONS
74 NORTHEASTERN BLVD 17
NASHUA, NH 03062

CAREER COUNCIL INC
135-02 ROCKAWAY BEACH BLVD
BELLE HARBOR, NY 11694

CAREER DEVELOPMENT CENTER
ATTN ANITA D WRIGHT
COLLEGE INFORMATION DAY COMMITTE
COBLESKILL, NY 12043

CAREER DEVELOPMENT CENTER
UNIVERSITY OF ILLINOIS SPRINGFIELD
ONE UNIVERSITY PLAZA MS SAB 50
SPRINGFIELD, IL 62703-5407

CAREER DEVELOPMENT SYSTEM
ATTN PAM HEIM
1633 S KILBOURN AVE
OAK FOREST, IL 60452

CAREER DEVELOPMENT SYSTEM
ATTN PAM HEIM
16333 S KILBOURN AVE
OAK FOREST, IL 60452

CAREER DEVELOPMENT SYSTEM
ATTN THOMAS H CHOCKLEY
151ST AND BROADWAY
HARVEY, IL 60426

CAREER EDUCATION REVIEW
627 BAY SHORE DR STE 100
OSHKOSH, WI 54901

CAREER MARKETPLACE INC
4883 DRESSLER RD NW STE 203
CANTON, OH 44718

CAREER MARKETPLACE INC
P.O. BOX 20900
CANTON, OH 44701-0900

CAREER PLACE
100 TRADECENTER STE G100
WOBURN, MA 01801

CAREER SEARCH
21 HIGHLAND CIRCLE
NEEDHAM, MA 02194-3075

CAREER SUCCESS SCHOOLS
16004 N 36TH DR
PHOENIX, AZ 85053

CAREER TRANSITIONS LLC
C/O ECI
2810 DEXTER DR
ELKHART, IN 46514

CAREERCO LLC
1200 SOUTH AVE, STE 202
STATEN ISLAND, NY 10314

CAREERCO LLC
ATTN: PRESIDENT OR CHIEF EXECUTIVE OFFICER
1200 SOUTH AVE., STE. 202
STATEN ISLAND, NY 10314

CAREERINTRO
P.O. BOX 530651
HENDERSON, NV 89053-0651

CAREERLINK
112 HOLLYWOOD DR
BUTLER, PA 16001

CAREERLINK
425 SIXTH AVE 22ND FLR
ATTN DOROTHY HOLIDAY
PITTSBURGH, PA 15219

CAREERMATRIX.COM
1514 WEALTHY ST SE STE 258
GRAND RAPIDS, MI 49506

CAREERSCRIBE LLC
675 VASSAR ST
CARMEL, IN 46032

CAREERSOURCE CAPITAL REGION
325 JOHN KNOX ROAD
ATRIUM BLDG, STE 102
TALLAHASSEE, FL 32303

CAREFREE CREATIONS
15090 MOCK RD
P.O. BOX 81
BERLIN CENTER, OH 44401

CAREY INDIANA LIMOUSINES
P.O. BOX 418513
BOSTON, MA 02241-8513

CAREY INDIANA LIMOUSINES
P.O. BOX 631450
BALTIMORE, MD 21263-1450

CAREY INDIANA LIMOUSINES
P.O. BOX 842361
BOSTON, MA 02284-2361

CAREY INTERNATIONAL INC
BILLING DEPT
P.O. BOX 418517
BOSTON, MA 02241-8517

CAREY INTERNATIONAL INC
P.O. BOX 852350
BOSTON, MA 02284-2350

CAREY JR, JEFFERY L
11233 CENTER ST
OTISVILLE, MI 48463

CAREY RANTA
194 ISLINGTON RD
NEWTON, MA 02466

CAREY, CULLEN A
11257 HERSCHEL LOOP
DAPHNE, AL 36526

CAREY,JENNIFER E
23626 SORESINA
LAGUNA HILLS, CA 92653

CAREY,MARQUE G
425 S HUBBARDS LANE
#126
LOUISVILLE, KY 40207

CAREY,SHARON
4644 VALLEY STREAM DRIVE
RALEIGH, NC 27616

CAREY,TYETTA V
316 PINECROFT DR
TAYLORS, SC 29687

CARIBBEAN AMERICAN CARNIVAL ASSOCIATION
10 MALCOLM X BLVD
ROSBURY, MA 02119

CARITAS RANCH BAR B Q
919 HIGHWAY 46 EAST
BOERNE, TX 78006

CARL E WOODWARD LLC
1019 S DUPRE ST
NEW ORLEANS, LA 70125

CARL POPOSKI
2809 SUNNYFIELD CT
INDIANAPOLIS, IN 46228

CARL,SUZANNE C
839 N 68TH ST
OMAHA, NE 68132

CARLA J CARTER
3744 FAIRWAY PK DR
AKRON, OH 44321

CARLA J CARTER
5085 QUINN RD, NO. 5110
VACAVILLE, CA 95688

CARLA LEWIS
1808 N LAYMAN AVE
INDIANAPOLIS, IN 46218

CARLBERG,KIMBERLY R
24186 W CEDAR LK DR
NEW PRAGUE, MN 56071

CARLETON,JERRY D
8486 JEFFERY AVENUE S.
COTTAGE GROVE, MN 55016

CARLIN JR,ALEX J
707 EL DORADO BLVD
1621
HOUSTON, TX 77062

CARLINI,CHRISTIANA E
5 THE FLUME
AMHERST, NH 03031

CARLINI,JAYNE M
7964 AQUADALE DR
BOARDMAN, OH 44512

CARLISLE,JEANNIE M
4845 E 2ND STRRET
TUCSON, AZ 85711

CARLISLE,MEGANN E
21060 POLLY CIRCLE
LAKEVIEW, AL 35111

CARLISLE,TIMOTHY W
908 COUNTRY RUN DRIVE
MARTINEZ, CA 94553

CARLO BADIOLA
758 INWOOD RD
UNION, NJ 07083

CARLONE,MATTHEW J
68 LINDSAY ROAD
HOOKSETT, NH 03106

CARLOS FERNANDES
240 FIELD ST
BROCKTON, MA 02302

CARLOS SCALES
2666 PINETREE DR
FLINT, MI 48507

CARLOZZI,KAREN L
2750 MILLERVILLE RD
4-107
BATON ROUGE, LA 70816

CARLS ELECTRONICS
484 LAKEPARK AVE STE 59
OAKLAND, CA 94610

CARLSON REAL ESTATE CO
301 CARLSON PARKWAY
STE 100
MINNETONKA, MN 55305

CARLSON REAL ESTATE CO
4720 E COTTON GIN LOOP
SUITE 120
PHOENIX, AZ 85040-8858

CARLSON REAL ESTATE CO
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6270

CARLSON STUDIO ARCHITECTURE
1613 FRUITVILLE ROAD SUITE 1
SARASOTA, FL 34236

CARLSON,KRAIG E
8219 86TH AVE NE
MARYSVILLE, WA 98270

CARLSON,RACHAEL A
44689 CRESTVIEW RD
COLUMBIANA, OH 44408

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 183 of 1243    Served 10/7/2016

CARLSON,SHELLY R
5135 CHERIE CT. SE
SALEM, OR 97306

CARLSTROM, CHRISTOPHER R
115 CHANDLER ST.
NASHUA, NH 03064

CARMEL GLASS & MIRROR
P.O. BOX 337
CARMEL, IN 46082-0337

CARMEL UTILITIES
P.O. BOX 109
CARMEL, IN 46082-0109

CARMELLA MARTIN
900 BERT RD APT H142
JACKSONVILLE, FL 32211

CARMEN STUDIO PHOTOGRAPHY
72 E MILL ST
AKRON, OH 44308

CARMICHAEL, MARK R
11903 PRONGHORN CIRCLE
NOBLESVILLE, IN 46060

CARMICHAEL, MONICA L
1333 ROMA RD.
HANAHAN, SC 29410

CARMICHAEL,JENNIFER L
4445 DRIFTWOOD LANE
GREENWOOD, IN 46142

CARNEGIE MELLON INTERNATIONAL FILM FESTIVAL
500 FORBES AVENUE
BAKER HALL 154
PITTSBURGH, PA 15213-3890

CARNER,CHRISTINA K
15320 NE 106TH ST.
VANCOUVER, WA 98682

CARNES,ANGELA
4119 TANGLETREE COURT
DAYTON, OH 45414

CARNEVALE, LISA S
1065 SEAGULL WAY
CICERO, IN 46034

CARNIVAL BOUNCE LLC
24370 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335

CARO,STEVEN P
5414 W STUART AVENUE
FRESNO, CA 93722

CAROL A D AMICO
8032 RIVER BAY DR EAST
INDIANAPOLIS, IN 46240

CAROL CATALDO AND ASSOCIATES INC
3709 S GEORGE MASON DR 307E
FALLS CHURCH, VA 22041

CAROL ELLENWOOD
1230 CHARLESWORTH DR
WESLEY CHAPEL, FL 33543

CAROL HAWKINS
390 MOGADOR RD
STEUBEN, ME 04680

CAROL LIBERTUCCI
855 ROUTE 144
NEW BALTIMORE, NY 12124

CAROL M SHAFFER
1633 FLOWERS DR
CARROLLTON, TX 75007

CAROL MCDOUGALL
8620 LINDENWOOD CIR
N CHARLESTON, SC 29420

CAROL PETERSON
30 E BROWN RD #2094
MESA, AZ 85201

CAROL ROBLING
ATTN STEVE HOVSEPIAN, ATTY.
1802 CLEAVELAND STREET
TAMPA, FL 33606

CAROL SOUZA
4801 SAN JUAN AVE
OXNARD, CA 93033

CAROL TESNOW
2090 HASSELL RD 303
HOFFMAN ESTATES, IL 60169

CAROLAND STEFFEN,JODI L
9232 WHITE SHELL DR
FORT WAYNE, IN 46816

CAROLE BURKE
4 WOODCLIFF RD
CANTON, MA 02021

CAROLE MCMAHON BOIES
4547 CALVERT ST
LINCOLN, NE 68506

CAROLE SANDERS
P.O. BOX 682
CORONA, CA 92878

CAROLE WHITE PHOTOGRAPHY
1637 ANDERSON RIDGE ROAD
SIMPSONVILLE, SC 29681

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
1000 POWELL MILL RD
SPARTANBURG, SC 29301

CAROLINA ASSOC OF COLLEGIATE REGISTRARS A
117 LIPINSKY HALL ATTN INDIA MCHALE
UNIV OF NORTH CAROLINA ASHEVILLE
ASHEVILLE, NC 28804-8510

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
287 RIVER ST SUITE A
BOONE, NC 28608-2004

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
471 UNIVERSITY PARKWAY
AIKEN, SC 29801

CAROLINA ASSOC OF COLLEGIATE REGISTRARS A
503 S BROAD ST
C/O NIKKI RICHARDSON
CLINTON, SC 29325

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
833 MONTLIEU AVE
HIGH POINT, NC 27262

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
CAMPUS BOX 7103
RALEIGH, NC 27695-7103

CAROLINA ASSOC OF COLLEGIATE REGISTRARS A
P.O. BOX 100547
FLORENCE, SC 29501

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
P.O. BOX 1892
TIGERSVILLE, SC 29688

CAROLINA ASSOC OF COLLEGIATE REGISTRARS AND
UNIVERSITY OF SOUTH CAROLINA
OFFICE OF UNDERGRADUATE ADMISSIONS
COLUMBIA, SC 29208

CAROLINA BIOLOGICAL SUPPLY CO
P.O. BOX 60232
CHARLOTTE, NC 28260-0232

CAROLINA COOL
1294 SURFSIDE INDUSTRIAL PARK
SURFSIDE BEACH, SC 29575

CAROLINA COPIER
P.O. BOX 1301
WENDELL, NC 27591

CAROLINA FIRST CENTER
ONE EXPOSITION DR
GREENVILLE, SC 29607

CAROLINA MANUFACTURERS DISTRIBUTORS
204 NORTH SANDHILLS BLVD
ABERDEEN, NC 28315

CAROLINA PORTRAIT DESIGNS
35 MARKET ST
CONCORD, NC 28025

CAROLINA PORTRAIT DESIGNS
57 ARLINGTON AVE SE
CONCORD, NC 28025

CAROLINA PORTRAIT DESIGNS
ONE BUFFALO AVE STE 1103
CONCORD, NC 28025

CAROLINA SWEEPERS LLC
3520 NC 55 HWY
CARY, NC 27519

CAROLINAS ASSOC OF COLLEGIATE REGISTRARS
203 PEELE HALL CAMPUS
P.O. BOX 7103
RALEIGH, NC 27695

CAROLINAS ASSOC OF COLLEGIATE REGISTRARS AD
UNIVERSITY OF N C WILMINGTON
601 S COLLEGE RD
WILMINGTON, NC 28403

CAROLINE O CONNELL COMMUNICATIONS
11275 LA MAIDA ST
SUITE 200
NO HOLLYWOOD, CA 91601-4514

CAROLINE STEADMAN
8 SOUTHFIELD ROAD
AMHERST, NH 03031

CAROLYN D WELLS
P.O. BOX 10410
CHICAGO, IL 60610

CAROLYN LUCERO CPT
1017 WAGONWHEEL ST SE
ALBQUERQUE, NM 87123

CAROLYN S BURTT
244 NATIONAL DRIVE
PITTSBURGH, PA 15239

CAROSI, JUDITH A
13330 NOEL RD
#214
DALLAS, TX 75240

CARP AND SEXAUER
THE PARKWAY TOWER BLDG
225S MERAMEC #325
CLAYTON, MO 63105-3105

CARPATHIA HOSTING INC
C/O PNC BANK
P.O. BOX 824144
PHILADELPHIA, PA 19182-4144

CARPE,AMBER C
6594 E BAMBINO RD
TUCSON, AZ 85756

CARPENTER FOWLER,REBECCA
15621 W 87TH STREET
PARKWAY 426
LENEXA, KS 66219

CARPENTER, ASHLEY D
1360 PARK PLACE
BEAVER, PA 15009

CARPENTER, JACQUELYN
1019 CALIFORNIA NW
GRAND RAPIDS, MI 49504

CARPENTER, MARVIN D
1300 WEST 98TH AVE
CROWN POINT, IN 46307

CARPENTER,CATHERINE R
8948 CHESTNUT LANE
MUNSTER, IN 46321

CARPENTER,CHRISTOPHER M
741 OLD EMBREEVILLE RD
JONESBOROUGH, TN 37659

CARPENTER,DOUGLAS L
368 ETHAN DRIVE
WESTLAND, MI 48185

CARPENTER,JENNIFER L
65543 NAPER BLVD
NAPERVILLE, IL 60540

CARPENTER,JOHN C
6743 WIMBLEDON DRIVE
ZIONSVILLE, IN 46077

CARPENTER,TALETHA K
304 QUEENS LN
THORNTON, IL 60476

CARPENTER,ZAK T
25657 BELLEMORE DR.
RAMONA, CA 92065

CARPET BY LOPRIORE INC
23536 LORAIN RD
NORTH OLMSTED, OH 44070

CARPET CONCEPTS
12361 INDUSTRY STREET
GARDEN GROVE, CA 92841

CARPET WORLD
3431 N MILITARY HIGHWAY
NORFOLK, VA 23518

CARR ENGINEERING, INC
5433 HAVERHILL DR
DUBLIN, OH 43017

CARR II, BEN C
10907 CREEKTREE DR
HOUSTON, TX 77070

CARR JR,DORION W
6 MERRILL RD
MERRIMACK, NH 03054

CARR, ANIKA K
1212 NW 32ND ST
OKLAHOMA CITY, OK 73118

CARR, ENISE L
1212 NW 32ND STREET
OKLAHOMA, OK 73118

CARR,ANDY
621 SUNHAVEN DRIVE
WINDCREST, TX 78239

CARR,KEVIN M
2740 W. THARPE ST
#201
TALLAHASSEE, FL 32303

CARR,WENDY L
5067 SUNBURST LANE
CHARLOTTE, NC 28213

CARRANCO JR,JUAN R
2024 NIGHTRIDER DR
LAS VEGAS, NV 89134

CARRASCO, EDMUND G
1190 N. SAN GORGONIO AVE
BANNING, CA 92220

CARRAWAY,RHONDA M
P.O. BOX 3833
SAN RAMON, CA 94583

CARRELL,DECARLOSE D
7441 EAST 100TH TERR
KANSAS CITY, MO 64134

CARREON,EVA R
26951 RAINBOW GLEN
#758
CANYON COUNTRY, CA 91351

CARRIE SOFTWARE ENGINEERING
8080 GOAT HOLLOW RD
MARTINSVILLE, IN 46151

CARRIE TINGLEY HOSPITAL FOUNDATION
700 LOMAS BLVD NE
BLDG 2 STE 204
ALBUQUERQUE, NM 87102

CARRILLO, ANA L
13686 E 14TH AVE
#206
AURORA, CO 80011

CARRILLO,DANIEL
3651 ORANGE DRIVE
OXNARD, CA 93036

CARRINGI,PATRICIA B
4142 MANDAN CRESCENT
MADISON, WI 53711

CARRIZALES,ISABEL
2818 FOLGER ST
HOUSTON, TX 77093

CARRO,MAGALY D
9729 NW 52 MANOR
CORAL SPRINGS, FL 33076

CARROLL COUNTY PUBLIC SCHOOLS
125 N COURT ST
WESTMINSTER, MD 21157

CARROLL HIGH SCHOOL
3701 CARROLL RD
FT WAYNE, IN 46818

CARROLL, ANGELA F
11317 HICKMAN CHAPEL RD
MCCALLA, AL 35111

CARROLL, GINA M
13384 AUTUMN RUN DRIVE
WALKER, LA 70785

ITT Educational Services, Inc. - U.S. Mail

CARROLL, WILLIAM B
144 PORTLAND ST
NEW ORLEANS, LA 70124

CARROLL, YULANDA T
137 OAK DRIVE
STAFFORD, VA 22554

CARROLL,MICHAEL E
2415 DUMFRIES CT W
ORANGE PARK, FL 32065

CARROLL,RALPH J
339 RAWSON ST
LERCESTER, MA 01524

CARROLL,STEPHEN
3055 CHAMPION DRIVE
APT. 103
LAKELAND, TN 38002

CARSON PEST CONTROL INC
440 DOUGLAS AVE
DUNEDIN, FL 34698

CARSON, JONISHA V
1320 E HIGHLAND AVE
#45
PHOENIX, AZ 85014

CARSON, KIP C
14311 CLEA MAY LN
DENHAM SPRINGS, LA 70726

CARSON,ADOLPHUS D
722 VILLAGE GREEN DR
DESOTO, TX 75115

CARSON,JORELLE A
8279 SOBAX DR.
INDIANAPOLIS, IN 46268

CARSON,PAUL E
496 28TH AVE NORTH
UNIT 1
ST PETERSBURG, FL 33704

CARSON,SEAN F
155 LEISURE LANE
CHATHAM, IL 62629

CARSTARPHEN,MELANIE K
15805 CADOZ DRIVE
AUSTIN, TX 78728

CARTEE III,JAMES L
7036 LAKE RUN DRIVE
BIRMINGHAM, AL 35242

CARTEE,CLINT H
850 S DURKEN DR
APT 120
SPRINGFIELD, IL 62704

CARTER JR, KENNETH B
108 GRANDIMERE COURT
DURHAM, NC 27703

CARTER WASHINGTON, TIFFINEY
1373 NORTH LIVINGSTON ROAD
MADISON, MS 39110

CARTER, DEVON L
12565 HONEYCHURCH STREET
RALEIGH, NC 27614

CARTER, GLENN A
1 CLOCKTOWER PLACE
#504
NASHUA, NH 03060

CARTER, HOWARD L
1017 NW 375 ROAD
HOLDEN, MO 64040

CARTER, JASON L
1351 HAMPSHIRE AVE SOUTH
APT 136
SAINT LOUIS PARK, MN 55426

CARTER, TERRY P
1221 RACE ST
PHILADELPHIA, PA 19107

CARTER,ANTHONY L
47 HARVARD RD.
HAVERTOWN, PA 19083

CARTER,CAMERON T
1707 VARICK DR
ROSEVILLE, CA 95747

CARTER,CARLA J
3428 WEST MARKET ST
AKRON, OH 44333

CARTER,CAROLYN
406 MCDONOUGH
SAINT CHARLES, MO 63301

CARTER,CHAD M
369 STONEYBROOK GROVE DRIVE
GREENWOOD, IN 46142

CARTER,CRAIG A
3135 MERIDIAN MEADOWS RD
GREENWOOD, IN 46142

CARTER,CURTIS B
5230 BROOKSHIRE COURT
DOUGLASVILLE, GA 30135

CARTER,DAVONTE M
69 W CLEVELAND DR
BUFFALO, NY 14215

CARTER,DEVIN K
954 JEFFERIES FARM RD
JONESVILLE, SC 29353

CARTER,EKATERINE K
1738 BONITA BLUFF COURT
RUSKIN, FL 33570

CARTER,JAMEL L
5661 LOUDON DR
INDIANAPOLIS, IN 46235

CARTER,JOSEPH T
6549 MILLBROOK RD
MAUMEE, OH 43537

CARTER,JUDITH L
7651 HWY 69 N
APT 1711
NORTHPORT, AL 35473

CARTER,KATRINA C
4915 E. RUSSELL ROAD
APT 128
LAS VEGAS, NV 89120

CARTER,LAMARIOUS
461 W CORTE CALZA
SAHUARITA, AZ 85629

CARTER,LANCE
2957 N STILLMAN STREET
PHILADELPHIA, PA 19132

CARTER,LISA V
3063 NIAGARA COURT EAST
COLUMBUS, OH 43227

CARTER,MELVINA
527 MALVERN DR
PAINESVILLE, OH 44077

CARTER,MICHAEL E
321 DANBY WOODS CT
SUMMERVILLE, SC 29485

CARTER,MISTY M
16916 LAWSON ROAD
LITTLE ROCK, AR 72110

CARTER,NICOLE E
171 TEL-HAVEN COURT
ST LOUIS, MO 63129

CARTER,RODNEY S
4781 SOUTH 254TH EAST AVE
BROKEN ARROW, OK 74014

CARTER,SABRINA I
483 BAITES ROAD
TONEY, AL 35773

CARTER,SCOTT H
7036 PINE MANOR DR
LAKE WORTH, FL 33467

CARTER,SHANNON M
835 SOUTH COBB DR.
#002
MARIETTA, GA 30060

CARTER,TERRY L
77 S SILVERWOOD WAY
EAGLE, ID 83616

CARTER,YOSHIDA K
590 S 600 W
HEBRON, IN 46341

CARTOON NETWORK
P.O. BOX 32183
NEW YORK, NY 10087-2183

CARTRIDGE CONNECTION
7180 AMBLESIDE DR
BOISE, ID 83709

CARTRIDGE WORLD OF HUMBLE
9441 FM 1960 BYPASS WEST
SUITE 200
HUMBLE, TX 77338

CARTRIDGE WORLD OF HUMBLE
9473 FM 1960 BYPASS W STE 100
HUMBLE, TX 77338

CARTRIDGE ZONE
5080 B SUNSET BLVD
LEXINGTON, SC 29072

CARTRIDGES PLUS
P.O. BOX 14498
SPRINGFIELD, MO 65814

CARULLO,JILL
3833 STOCKPORT DR
PLANO, TX 75025

CARUSO, DOROTHY J
100 JONQUIL WAY
LEBANON, TN 37090

CARUSO, RITA M
13180 EAST ILIFF AVENUE
APT 414
AURORA, CO 80014

CARUSO,SHERRA L
3720-201 WENDWOOD LANE
CHARLOTTE, NC 28211

CARUSOS DELI
1305 W 2100 S
SALT LAKE CITY, UT 84119

CARVER HIGH SCHOOL
2100 S VICTORY
HOUSTON, TX 77088

CARVER, TARAMA E
1049 BLUE MOUNTAIN LANE
ANTIOCH, TN 37013

CARVER,KATHERINE M
507 E LAMAR BLVD
APT 142
ARLINGTON, TX 76011

CARVING BOARD DELICATESSEN
6448 HWY 290 EAST #A-100
AUSTIN, TX 78723

CARYL ELECTRIC CO INC
7786 VICKIE LN
BALDWINSVILLE, NY 13027

CASA DI PIZZA
8193 TOURIST CTR DR
BRADENTON, FL 34201

CASA TECH SYSTEMS LLC
1745 W DEER VALLEY ROAD
SUITE 126
PHOENIX, AZ 85027

CASA VERDE LANDSCAPE MAINTENANCE CORP
7090 ARCHIBALD AVE
SUITE A
ALTA LOMA, CA 91701-5015

CASAGRANDE DAVE,KAREN
29316 PERTH
LIVONIA, MI 48154

CASAGRANDE,STEVEN M
371 MARKET STREET
ROCKLAND, MA 02370

CASALES MASTER SPORTS SCHEDULE BOOK
P.O. BOX 342463
BETHESDA, MD 20327

CASARELLA,ALEXA R
19 HALSEY ST
NEWPORT, RI 02840

CASCADE ARCHITECTURAL &
235 9TH AVE N
SEATTLE, WA 98109-5190

CASCADE COFFEE INC
P.O. BOX 12640
EVERETT, WA 98206

CASCADE COFFEE INC
P.O. BOX 24863
SEATTLE, WA 98124-0863

CASCADE COFFEE INC
P.O. BOX 34935
DEPT 726
SEATTLE, WA 98124-1935

CASCADE HEALTHCARE SERVICES
9925 FEDERAL DRIVE
SUITE 150
COLORADO SPRINGS, CO 80921

CASCADE SPRINKLER INSPECTION
347 EAST MAIN ST
SPRING ARBOR, MI 49283

CASCADE STATION I & II, LLC
11601 WILSHIRE BLVD SUITE 107
LOS ANGELES, CA 90025

CASCADE STATION I AND II LLC
11601 WILSHIRE BLVD SUITE 107
LOS ANGELES, CA 90025

CASCADE STATION OFFICE II LLC
4949 SOUTH WEST MEADOWS RD
SUITE 150
LAKE OSWEGO, OR 97035

CASCADE STATION OFFICE II LLC
BLDG CYX001
P.O. BOX 82550
GOLETA, CA 93118-2550

CASCADE TRAINING CENTER
ATTN ACCTS RECEIVABLE
9925 FEDERAL DRIVE STE 150
COLORADO SPRINGS, CO 80921

CASCADIAN BUILDING MAINTENANCE
127 10TH ST S STE 100
KIRKLAND, WA 98033

CASCADIAN BUILDING MAINTENANCE
1331 118TH AVE SE
STE 100
BELLEVUE, WA 98005

CASCADIAN BUILDING MAINTENANCE
2559 - 152ND AVE NE
REDMOND, WA 98052

CASCO FOOD EQUIPMENT SERVICE
8025 SOUTH WILLOW ST
MANCHESTER, NH 03103

CASDA
UNIVERSITY AT ALBANY, EAST CAMPUS
5 UNIVERSITY PLACE - A409
RENSSELAER, NY 12144

CASE MEMBERSHIP
DEPT 4022
WASHINGTON, DC 20042-4022

CASE,RUTH E
626 N. PENDLETON AVE.
PENDLETON, IN 46064

CASEBOLT,BRANDON L
5009 KNOLL VIEW CIRCLE
HOOVER, AL 35244

CASERO, LAURI A
11383 N VIA NAPOLI DR
FRESNO, CA 93730

CASERTA JR., SALVATORE F
12269 HOMEPORT DRIVE
MAUREPAS, LA 70449

CASERTA, GARY A
10640 BRANDYWINE DR
FT WAYNE, IN 46845

CASERTA, MICHAEL K
1201 FERNWOOD BLVD
ALLIANCE, OH 44601

CASEY MONAHAN
11 HICKORY LN
SHELTON, CT 06484

CASEY,ADRIENNE R
1914 KEITH DRIVE
MARIETTA, GA 30064

CASEY,CINDY L
3148 FORDHAM ROAD
PHILADELPHIA, PA 19114

CASEY,JOHN L
8190 CONSTABLE DR
LIVERPOOL, NY 13090

CASEY,KATHLEEN M
592 REMINGTON OAK DR
LAKE MARY, FL 32746

CASEY,KRISTINA
2812 AMHURST WAY
KENNESAW, GA 30144

CASEY,MALCOLM D
201 S 10 ST
APT 620
PHILADELPHIA, PA 19103

CASH AND CARRY SMART FOODSERVICE
P.O. BOX 512377
LOS ANGELES, CA 90051-0377

CASH ROSE,AUTUMN L
4609 STONEHILL ST
HILLIARD, OH 43026

CASH, PAMELA
1412 GRAVES RD.
STRAWBERRY PLAINS, TN 37871

CASH,DAVID W
2724 SCENIC HILLS DR
BEDFORD, TX 76021

CASHEN,MARGUERITE F
7658 APRILWOOD COURT
ORLANDO, FL 32819

CASHIERS FUND ITT TECH INST
CASHIERS FUND ITT TECH INST 125
ANGELA MCCONNELL-CUSTODIAN
MERRILLVILLE, IN 46410

CASHIERS FUND ITT TECH INST
NORTH 1050 ARGONNE RD
HELEN HORTON CUSTODIAN
SPOKANE, WA 99212

CASHMAN PRODUCTIONS
3595 S HIGHLAND DR
STE 3
LAS VEGAS, NV 89103

CASILLAS,COURTNEY P
3861 SUTHERLAND DR
PARK CITY, IL 60085

CASINO KNIGHTS
P.O. BOX 91413
ATTN BARBARA ANTHONY
AUSTIN, TX 78709

CASINO MONTELAGO
8 STRADA DI VILLAGIO
HENDERSON, NV 89011

CASON KILGALLON,LEA V
33 ZAMORA ST
ST AUGUSTINE, FL 32084

CASPER JR,CHARLES E
6820 S STAR STAR RIDGE PLACE
TUCSON, AZ 85757

CASPER,MELANIE J
693 PLEASANT VIEW DRIVE
PLEASANT MOUNT, PA 18453

CASPERSON,STEVEN A
6719 BULL RUN POST OFFICE RD.
CENTREVILLE, VA 20120

CASPIAN CATERING INC
14100 CULVER DR
IRVINE, CA 92604

CASS COMMUNICATIONS INC
P.O. BOX 71545
CHICAGO, IL 60694

CASS PLUMBNG INC
P.O. BOX 272876
TAMPA, FL 33688-2876

CASS, LAUREN N
131 BOONES RIDGE PKWY SE
ACWORTH, GA 30102

CASSANDRA DICKERSON
4607 S EASTLAND CTR DR
APT 416
INDEPENDENCE, MO 64055

CASSANDRA,KATHLEEN A
FARM CROSSING CIRCLE
POWELL, OH 43065

CASSELL,BRENNA M
19772 TESORO WAY
FORT MYERS, FL 33967

CASSIDY TURLEY FIDUCIARY INC
1390 TIMBERLAKE MANOR PKWY #230
CHESTERFIELD, MO 63017

CASSIDY TURLEY FIDUCIARY INC
55 WESTPORT PLAZA STE 500
ST LOUIS, MO 63146

CASSIDY TURLEY MIDWEST
4678 WORLD PKWY CIR
ST LOUIS, MO 63134

CASSIDY TURLEY MIDWEST
REC FOR WESTERN SELECT PROP
10 WEST MARKET ST
INDIANAPOLIS, IN 46204

CASSIDY, TAWNEE D
1318 SCOTT AVE
SHARON HILL, PA 19079

CASSIDY,JESSICA M
151 W. FALL CREEK PARKWAY SOUTH DRIVE
INDIANAPOLIS, IN 46208

CASSIES CAFE & CATERING
150 EXECUTIVE CENTER DR B-19
GREENVILLE, SC 29615

CASSIN, BRIDGID C
112 W MAIN STREET
CANFIELD, OH 44406

ITT Educational Services, Inc. - U.S. Mail                                                                Served 10/7/2016

CASSIO RIBEIRO
64 SURREY LANE
EAST BRIDGEWATER, MA 02333

CAST,DENNA C
617 N INDEPENDENCE
TIPTON, IN 46072

CASTADORO, SAMANTHA M
1309 LILY GREEN COURT NW
CONCORD, NC 28027

CASTANADA,ELENA A
4407 NORTH MONTGALL AVE
KANSAS CITY, MO 64117

CASTANEDA RAMIREZ, GILBERTO A
104 AMANDA ST
PALM SPRINGS, FL 33461

CASTANEDA, JEANETTE L
1438 EAST ROWLAND AVENUE
WEST COVINA, CA 91791

CASTANEDA,IRENE
836 PECOS ST
SPRING VALLEY, CA 91977

CASTANEDA,MELISA D
386 S EMMA AVE
VENTURA, CA 93003

CASTANEDA,NELSON W
9334 GREENSRD
HUMBLE, TX 77398

CASTANG,CAROL ANN F
8972 MAPLEWOOD DRIVE
BERRIEN SPRINGS, MI 49103

CASTEEL AUTOMATIC FIRE PROTECTION INC
2836 DELAFIELD
HOUSTON, TX 77023

CASTEEL III, BOBBIE L
13604 NE REGENTS DR
VANCOUVER, WA 98684

CASTEEL,ROBBY D
808 S. OVERTON
INDEPENDENCE, MO 64053

CASTELLANO, DENO J
105 SHADY SPRNIG ROAD
BADEN, PA 15005

CASTELLANO,DONNA A
30 AUBERRY DR
PALM COAST, FL 32137

CASTELLANO,ROBIN
903 WOODED ACRES DR.
WACO, TX 76710

CASTELLANOS,ANA A
702 E. ALGONQUIN ROAD
UNIT 108
ARLINGTON HEIGHTS, IL 60005

CASTELLANOS,JOSE M
710 S LYTLE
UNIT 1
CHICAGO, IL 60607

CASTERLIN, REBECCA A
104 SOUTH 6TH ST
EASLEY, SC 29640

CASTEX,CONNIE
53 GARDEN ST.
FARMINGTON, CT 06032

CASTILLO LUNA,GEORGE I
28922 N. SILVER SADDLE CIRCLE
204
SANTA CLARITA, CA 91387

CASTILLO, CESAR A
1087 SW 158 WAY
PEMBROKES PINES, FL 33027

CASTILLO,EDUARDO R
5402 BRACKEN DR
INDIANAPOLIS, IN 46239

CASTILLO,JAMES A
2819 AQUEDUCT RD.
NISKAYUNA, NY 12309

CASTILLO,MIGUEL
2312 N. GLENROSE AVE.
ALTADENA, CA 91001

CASTILLO,MURIEL D
3573 CARLISLE ST
PERRIS, CA 92571

CASTILLO,RACHEL V
9 SEQUOIA CIRCLE
NASHUA, NH 03063

CASTILLO,SANDRA A
15615 BLUE ASH DRIVE
APT 9102
HOUSTON, TX 77090

CASTILLO,STEPHANIE L
5742 106TH STREET
3A
CHICAGO RIDGE, IL 60415

CASTLE CLEAN CAR WASH
9431 HAVER WAY
INDIANAPOLIS, IN 46240

CASTLE FALLS LLC
820 N MACARTHUR BLVD.
OKLAHOMA CITY, OK 73127

CASTLE PAINTING
29900 JACKSON RD
ORANGE VILLAGE, OH 44022

CASTLEBOND ENTERPRISES LLC
4519 KNOLLCREST
ANN ARBOR, MI 48108

CASTLETON STATE COLLEGE
86 SEMINARY ST
CARLETON, VT 05735

CASTLETON TROPHY & GIFTS
6888 HAWTHORN PARK DR
INDIANAPOLIS, IN 46220

CASTO
191 W NATIONWIDE BLVD.
SUITE 200
COLUMBUS, OH 43215

CASTON,ROY L
6675 OLD CANTON RD
APT 2160
RIDGELAND, MS 39157

CASTONGUAY,JAY M
19696 ITERI PLACE
LAKEVILLE, MN 55044

CASTRO JR, BENJAMIN J
108 ROCK HAMPTON CT
SLIDELL, LA 70458

CASTRO,AMANDA M
602 NEBRASKA
SOUTH HOUSTON, TX 77587

CASTRO,CARLOS A
P.O. BOX 1577
NASHUA, NH 03061

CASTRO,JOANNA
434 KRISTA CT
CHULA VISTA, CA 91910

CASTRO,LUIS M
60574 E TWISTED SNAFFLE PL
TUCSON, AZ 85739

CASWALL,ARIEL M
848 HOLLY AVE
IMPERIAL BEACH, CA 91932

CASWELL, CHRISTOPHER W
1202 SEABROOK AVE
CARY, NC 27511

CASWELL,MORGAN E
4021 E. 1ST STREET
APT. F
LONG BEACH, CA 90803

CAT LIN MAND MADE PIZZA LLC
2724 N PENN
OKLAHOMA CITY, OK 73107

CATALANO, DAVID E
1035 PRINCETON GATE
CARMEL, IN 46032

CATALINA INTERNATIONAL CATERERS
1645 SOUTH ALVERNON WAY
TUCSON, AZ 85711

CATALYST CAREER GROUP LLC
801 PRAIRIE RIDGE DR
WOODSTOCK, IL 60098

CATANESE,CHRISTINA N
421 ASHLAND AVE
BUFFALO, NY 14222

CATANO,JUAN H
756 MARKET ST
APT 313
LOWELL, MA 01852

CATCHINGS,SASHA L
6105 AUTUMNWOOD LANE
TUSCALOOSA, AL 35405

CATE, MELISSA S
1324 ARBORCREST DR
ELKHART, IN 46516

CATE,NANCY E
403 PLATT CIR
EL DORADO HILLS, CA 95762

CATER ME CAFE
8513 WESTFIELD BLVD
INDIANAPOLIS, IN 46240

CATERED FOR YOU INC
723 N CRESTLINE ST
SPOKANE, WA 99202

CATERING A FRESCO
201 STATE ST
MADISON, WI 53703

CATERING AT ITS BEST
P.O. BOX 42264
PORTLAND, OR 97242

CATERING BY ARTHUR
JAZZY FOODS INC
3230 TOWERWOOD #A
DALLAS, TX 75234

CATERING BY CELEBRATIONS
1035 CULEBRA RD
SAN ANTONIO, TX 78201

CATERING BY DAVIANS
N56 W16300 SILVER SPRINGS DR
MENOMONEE FALLS, WI 53051

CATERING EXPERIENCE
14250 S INDUSTRIAL AVE STE #104
MAPLE HTS, OH 44137

CATHAY MORTUARY INC
C/O WAH SANG INC
4200 GEARY BLVD
SAN FRANCISCO, CA 94118

CATHEDRAL HIGH SCHOOL
260 SURREY RD
SPRINGFIELD, MA 01118-1199

CATHERINE FERRARO
42 TALENT RD
LITCHFIELD, NH 03052

CATHERINE RANKOVIC
3901 SAND GLADE TRL
PACIFIC, MO 63069

CATHERINE STREET ASSOCIATES LLC
P.O. BOX 5023
RICHMOND, VA 23220

CATHERINE STREET ASSOCIATES, LLC
ONE LANCASTER LANE
RICHMOND, VA 23229

CATHLEEN JIPNER
22 PLEASANT ST
BRISTOL, VT 05443

CATHY TAYLOR
2402 OAKFIELD CT
AURORA, IL 60503

CATINCHI,ERIC A
21207 NW 14 PLACE
UNIT 128
MIAMI GARDENS, FL 33169

CATO, TERRENCE J
108 CHADRICK DR.
MADISON, AL 35758

CATO,DONALD D
2233 E RICHERT AVE
FRESNO, CA 93726

CATT,TAMARA L
6120 SHAWNEE TRL N. DR.
INDIANAPOLIS, IN 46220

CATTANEO IV,STEPHEN J
481 HULSETOWN RD
CAMPBELL HALL, NY 10916

CAUBARREAUX IV, ANDREW V
1038 KNOXBRIDGE RD..
FORNEY, TX 75126

CAUGHLIN,BRINKLEY R
8225 N FM 620
APT 1025
AUSTIN, TN 78726

CAULEY, AMANDA D
133 DANIELLE DRIVE
ELIZABETH CITY, NC 27909

CAULEY,ALITA S
15616 CORKHILL RD
MAPLE HEIGHTS, OH 44137

CAUSAL FRIDAY
1600 N CLINTON AVE
ROCHESTER, NY 14621

CAUTION MEDIA
303 E PIKE STREET SUITE 308
SEATTLE, WA 98122

CAUTION MEDIA
774 MAYS BLVD
SUITE 10 PMB 102
INCLINE VILLAGE, NV 89451

CAVADA,ADELITA
3407 PRINCE GEORGE DR
SAN ANTONIO, TX 78230

CAVALCANTE,RIINA
3760 NORTH WAY
APT 94
OCEANSIDE, CA 92056

CAVALIER, SUZANNE
100 TALSMAN DRIVE
UNIT 12
CANFIELD, OH 44406

CAVANAUGH,SHAWN C
1619 MURDOCH RD
2ND FLR
PHILADELPHIA, PA 19150

CAVAZOS, DALHIA
13802 STERLINGS BRIDGE ROAD
MIDLOTHIAN, VA 23112

CAVELL JR,RAYMOND J
8838 MARGO DR
BRIGHTON, MI 48114

CAVENDER,BRIAN M
2712 NW BENT TREE CT
LEE'S SUMMIT, MO 64081

CAVER, CHRISTOPHER A
1211 N CENTRAL CT
CHANDLER, AZ 85224

CAVERLY,REGINA
2303 FRANKLIN ST
FT MYERS, FL 33901

CAVGALAR,ALEXANDROS
3702 N COOLIDGE
WICHITA, KS 67204

CAVICCHIO,JOHN C
226 JOY RD
ADRIAN, MI 49221

CAVINS,NOAH P
25121 JUTLAND DR
HEMET, CA 92544

CAYUGA AREA COUNSELORS ASSOCIATION
AUBURN HIGH SCHOOL
250 LAKE AVE
AUBURN, NY 13021

CB FLOORING LLC
9515 GERWIG LN STE 130
COLUMBIA, MD 21046

CB RICHARD ELLIS OF VIRGINIA
6641 WEST BROAD ST
STE 101
RICHMOND, VA 23230

CB TECHNOLOGY SOLUTIONS INC
2720 CARVER AVENUE
MAPLEWOOD, MN 55119

CBIZ MHM LLC
13395 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CBIZ TOFIAS
P.O. BOX 847890
BOSTON, MA 02284

CBMC
5855 KOPETSKY DR
SUITE G
INDIANAPOLIS, IN 46217

CBMS
1468 SCENIC DR
ARNOLD, MO 63010

CBRE
150 WEST MAIN STREET
SUITE 1100
NORFOLK, VA 23510

CBRE
200 FOUR FALLS CORPORATE CENTER
SUITE 109
W. CONSHOHOCKEN, PA 19428

CBRE ASSET SERVICES
3550 ENGINEERING DRIVE
SUITE 250
PEACHTREE CORNERS, GA 30092

CBRE INC
355 S GRAND AVE STE 1200
LOS ANGELES, CA 90071-1549

CBRE INC
9635 GRANITE RIDGE DRIVE SUITE 340
SAN DIEGO, CA 92123

CBRE INC
VALUATION & ADVISORY SERVICES
400 S HOPE ST, 25TH FLOOR
LOS ANGELES, CA 90071-1549

CBRE RALEIGH, LLC
555 FAYETTEVILLE STREET
SUITE 800
RALEIGH, NC 27601

CBRE RICHMOND
6641 WEST BROAD STREET
SUITE 101
RICHMOND, VA 23230

CBRE, INC.
20145 72ND AVE. SOUTH
SUITE 210
KENT, WA 98032

CBS
513 W. 57TH ST.; 3RD FLOOR
NEW YORK, NY 10019

CBS BUILDING MANAGEMENT INC
P.O. BOX 9134
CHATTANOOGA, TN 37412

CBS INTERACTIVE
24670 NETWORK PLACE
CHICAGO, IL 60673-1246

CBS INTERACTIVE
28 E 28TH ST
NEW YORK, NY 10016

CBS NEWS ARCHIVES
524 W 57TH ST
NEW YORK, NY 10019

CBS OUTDOOR
P.O. BOX 33074
NEWARK, NJ 07188-0074

CBS PERSONNEL SERVICES
LOCATION 00464
CINCINNATI, OH 45264-0464

CBS PERSONNEL SERVICES
P.O. BOX 809185
CHICAGO, IL 60680-9185

CBUAO
17 WADE ST
CAVER, MA 02330

CBUAO
5325 LAKEFRONT BLVD A
DELRAY BEACH, FL 33484

CCAF GRADUATION
355 FSS FSDE
5355 E GRANITE STE 117
DMAFB, AZ 85707

CCG
251 S LAKE AVE STE 400
PASADENA, CA 91101

CCH INC
P.O. BOX 4307
CAROL STREAM, IL 60197-4307

CDD LLC
28233 NETWORK PLACE
CONFIDENTIAL DOCUMENT DESTRUCTION
CHICAGO, IL 60673-1282

CDPA ARCHITECTS INC
48813 WEST RD
WIXOM, MI 48393

CDW GOVERNMENT INC
75 REMITTANCE DR STE 1515
CHICAGO, IL 60675-1515

CDYNE CORPORATION
P.O. BOX 2856
CHESAPEAKE, VA 23327-2856

CEASAR,KEITH
708 W CHAMPLOST AVE
PHILADELPHIA, PA 19120

CEAVCO AUDIO VISUAL CO INC
6240 WEST 54TH AVE
ARVADA, CO 80002

CEBALLOS,ELIZABETH
3033 MONTELLANO AVE
HACIENDA HEIGHTS, CA 91745

CEC RED RUN LLC
11433 CORNRIDGE DRIVE
OWINGS MILLS, MD 21117

CEC RED RUN, LLC
10829 FALLS RD
LUTHERVILLE, MD 21093

CECCHINE,JASON B
9 MANOR LANE NORTH
YARDLEY, PA 19067

CECERE, GREGORY D
139 SE 28TH CT
BOUNTON BEACH, FL 33435

CECERE,GINA M
852 BONITA AVE
LA VERNE, CA 91750

CECIL COUNTY PUBLIC SCHOOLS
201 BOOTH ST
ELKTON, MD 21921

CECIL, ANTHONY M
1405 SW 41ST STREET
LEES SUMMIT, MO 64082

CECIL,DOUGLAS T
2300 IRON POINT RD
FOLSOM, CA 95630

CECIL,REBECCA J
5950 BUCK CREEK ROAD
FINCHVILLE, KY 40022

CEDAR CREEK CONSTRUCTION CO INC
7910 BRUTON RD
COLUMBIA, SC 29203

CEDAR RAPIDS METRO ECONOMIC ALLAINCE
424 FIRST AVE NE
CEDAR RAPIDS, IA 52401

CEDAR RAPIDS METRO ECONOMIC ALLAINCE
501 FIRST ST SE
CEDAR RAPIDS, IA 52401

CEDAR RAPIDS MUNICIPAL UTILITIES
P.O. BOX 3255
CEDAR RAPIDS, IA 52406-3255

CEDAR RAPIDS POLICE DEPT CRIME PREV BUREAU
505 1ST ST SW
CEDAR RAPIDS, IA 52404

CEDAR RAPIDS SCOTTISH RITE
616 A AVE NE
CEDAR RAPIDS, IA 52401

CEDARBROOK MANAGEMENT, INC.
2938 W. PRATT AVE.
CHICAGO, IL 60645

CEDOTAL,NICHOLAS S
23456 PONY DR
ZACHARY, LA 70791

CEDRIC TOWNES
29 ARBUTUS ST
BOSTON, MA 02124

CEFOLA,ELAINE A
1528 SARAN COURT
OCEANSIDE, CA 92056

CEI ROOFING INC
2510 COCKRELL AVE
DALLAS, TX 75215

CEJA HERNANDEZ,ADAN I
4949 SUNNYSIDE RD SE
SALEM, OR 97302

CELEBRATION ENTERTAINMENT
3056 CHAMBERLAIN AVE SE
GRAND RAPIDS, MI 49508

CELEBRATIONS
7500 MONTGOMERY DR
PLAIN CITY, OH 43064

CELEBRATIONS
826 N SANTA FE
WICHITA, KS 67214

CELEBRATIONS
9809 M STREET
OMAHA, NE 68127

CELEBRITY STAFF
13057 W CENTER ROAD 2
OMAHA, NE 68144

CELEBRITY STAFF
13609 CALIFORNIA ST
OMAHA, NE 68154

CELEBRITY STAFF
P.O. BOX 3037
OMAHA, NE 68103-0037

CELESTIN,STEVEN
2243 VAN BUREN ST
APT 4
HOLLYWOOD, FL 33020

CELLER LEGAL PA
7450 GRIFFIN RD #230
DAVIE, FL 33314

CEN-COM
P.O. BOX 950
LONDONDERRY, NH 03053

CENGAGE LEARNING
P.O. BOX 95999
CHICAGO, IL 60694-5999

CENTER BROTHERS INC
OF FLORIDA
4020 UNIVERSITY BLVD CT
JACKSONVILLE, FL 32217-2297

CENTER FOR ADVANCED LEARNING
1484 NW CIVIC DR
GRESHAM, OR 97030

CENTER FOR APPLIED RESEARCH EVALUATION AND
P.O. BOX 18358
ANAHEIM, CA 92817

CENTER FOR ECONOMIC GROWTH
39 N PEARL ST
SUITE 100
ALBANY, NY 12207

CENTER FOR ECONOMIC GROWTH
P.O. BOX 876
ALBANY, NY 12201

CENTER FOR EDUCATION AND EMPLOYMENT LAW
JSD MANAGEMENT INC
1283 COLLEGE PARK DRIVE
DOVER, DE 19904

CENTER FOR EDUCATION AND EMPLOYMENT LAW
P.O. BOX 3008
370 TECHNOLOGY DR
MALVERN, PA 19355-9562

CENTER FOR HEALTH AFFAIRS
1226 HURON ROAD EAST
CLEVELAND, OH 44115

CENTER FOR PROFESSIONAL EDUC INC
370 REED RD STE 227
BROOMALL, PA 19008-4098

CENTER POINT
1050 S RICHFIELD RD
PLACENTIA, CA 92870

CENTER POINT
263 VIKING AVE
BREA, CA 92821

CENTER STREET STATION DOWNTOWN
224 N CENTER ST
ARLINGTON, TX 76011

CENTERFIELD MEDIA HOLDINGS LLC
855 NORTH DOUGLAS STREET
EL SEGUNDO, CA 90245

CENTERPLATE
1 TEX SIMONE DR
ALLIANCE BANK STADIUM
SYRACUSE, NY 13208

CENTERPLATE
100 S CAPITOL AVE STE 300
RCA DOME
INDIANAPOLIS, IN 46225

CENTERPLATE
2000 HEWITT AVE, STE 135
EVERETT, WA 98201

CENTERPOINT ENERGY
P.O. BOX 1144
MINNEAPOLIS, MN 55440 1144

CENTERPOINT ENERGY
P.O. BOX 1325
HOUSTON, TX 77251 1325

CENTERPOINT ENERGY
P.O. BOX 4583
HOUSTON, TX 77210-4583

CENTERPOINT ENERGY
P.O. BOX 4671
HOUSTON, TX 77210

CENTERSPHERE
11414 WEST CENTER RD
SUITE 344
OMAHA, NE 68144

CENTERSTATE CORPORATION FOR ECONOMIC OF
115 W FAYETTE ST
SYRACUSE, NY 13202-3320

CENTIMARK CORPORATION
P.O. BOX 360093
PITTSBURGH, PA 15251-6093

CENTIMARK CORPORATION
P.O. BOX 536254
PITTSBURGH, PA 15253-5904

CENTINELA VALLEY UNION HIGH SCHOOL DISTRIC
4953 MARINE AVE
LAWNDALE, CA 90260

CENTRA PROPAINTERS
P.O. BOX 941173
PLANO, TX 75094

CENTRAL ALARM SECURITY
P.O. BOX 5506
TUCSON, AZ 85703-0506

CENTRAL ALERT INC
P.O. BOX 810453
DALLAS, TX 75381-0453

CENTRAL AREA YOUTH LEAGUE INC
11237 SULLIVAN ROAD
CENTRAL, LA 70818

CENTRAL CASHIER POLICE ALARM ENFORCEMENT
P.O. BOX 2842
ST PETERSBURG, FL 33731

CENTRAL CONTRA COSTA TRANSIT AUTHORITY
2477 ARNOLD INDUSTRIAL WAY
CONCORD, CA 94520

CENTRAL FIRE PROTECTION INC
P.O. BOX 19309
BIRMINGHAM, AL 35219

CENTRAL FLORIDA HEALTH INFO MGMT ASSOC
4621 STURBRIDGE CT
ORLANDO, FL 32812

CENTRAL FLORIDA HEALTH INFO MGMT ASSOC
P.O. BOX 560892
ORLANDO, FL 32856

CENTRAL ILLINOIS SECURITY INC
2451 W MONROE ST
SPRINGFIELD, IL 62704

CENTRAL INDIANA HARDWARE
P.O. BOX 633106
CINCINNATI, OH 45263-3106

CENTRAL INDIANA HARDWARE
P.O. BOX 83030
CHICAGO, IL 60691-3010

CENTRAL INDIANA HARDWARE CO INC
9190 CORPORATION DR
INDIANAPOLIS, IN 46256

CENTRAL INDIANA JOB COLLEGE FAIR
50 W FALL CREEK PARKWAY
INDIANAPOLIS, IN 46208

CENTRAL INSTRUMENT LABORATORY
5409 S 101ST E AVE
TULSA, OK 74146

CENTRAL KEY & SAFE CO
305 N MARKET
WICHITA, KS 67202

CENTRAL MAINTENANCE & SERVICE CO INC
P.O. BOX 44081
PITTSBURGH, PA 15205

CENTRAL MARYLAND REGIONAL TRANSIT
312 MARSHALL AVENUE SUITE 1000
LAUREL, MD 20707

CENTRAL NEW YORK ELECTRICAL CONTRACTORS IN
19 SOLAR DRIVE
CLIFTON PARK, NY 12065

CENTRAL NEW YORK LIBRARY RESOURCES COUNCIL
6493 RIDINGS RD
SYRACUSE, NY 13206

CENTRAL PAPER PRODUCTS CO
P.O. BOX 4480
BROWN AVE INDUSTRIAL PARK
MANCHESTER, NH 03108-4480

CENTRAL PENN BUILDING SERVICES INC
P.O. BOX 3561
YORK, PA 17402

CENTRAL SCIENTIFIC COMPANY
3300 CENCO PARKWAY
FRANKLIN PARK, IL 60131

CENTRAL SECURITY AND COMM INC
6831 E 32ND ST STE 100
INDIANAPOLIS, IN 46226

CENTRAL SUPPLY CO
1511 PEARL ST
WAUKESHA, WI 53186

CENTRAL TAX BUREAU
1051 GARDEN STREET
GREENSBURG, PA 15601

CENTRAL TAX BUREAU
12000 FRANKSTOUN ROAD 2ND FLOOR 79
PITTSBURGH, PA 15235

CENTRAL TAX BUREAU
1613 MAIN STREET
BURGETTSTOWN, PA 15021

CENTRAL TAX BUREAU
254 SOUTH JEFFERSON STREET
KITTANNING, PA 16201

CENTRAL TAX BUREAU
438 LINE RD
SUITE 2
ELLEWOOD CITY, PA 16117

CENTRAL TAX BUREAU
515 LAWRENCE AVE
ELLWOOD CITY, PA 16117

CENTRAL TAX BUREAU
BOROUGH BLDG
BELL & LINDEN STREET
MCKEES ROCKS, PA 15136

CENTRAL TAX BUREAU
CENTRAL BUREAU OF PENN
212 STATE STREET
BELLE VERNON, PA 15012

CENTRAL TAX BUREAU
CENTRAL TAX BUREAU OF PA INC
20 EMERSON PLACE SUITE 905
BRIDGEVILLE, PA 15017

CENTRAL TAX BUREAU
GREEN TREE BOROUGH BLDG
10 WEST MANILLA AVENUE
PITTSBURGH, PA 15220

CENTRAL TAX BUREAU
P.O. BOX 458
BRIDGEVILLE, PA 15017-0458

CENTRAL TAX BUREAU
TAX BUREAU OF PA
509 13 TH STREET
FRANKLIN, PA 16323 1599

CENTRAL TAX BUREAU
WILKINSBURG & WILKINSBURG SCHOOL DT
605 ROSS AVENUE ROON 304
WILKINSBURG, PA 15221

CENTRAL VALLEY BACKFLOW SERVICE
440 W CHENNAULT AVE
CLOVIS, CA 93611

CENTRAL VALLEY BLINDS
365 W BEDFORD STE 101
FRESNO, CA 93711

CENTRIQ GROUP LLC
8700 STATE LINE ROAD
LEAKWOOD, KS 66206

CENTRO
222 W HUBBARD ST
2ND FLOOR
CHICAGO, IL 60654

CENTTRAL BANK & TRUST
285 MAIN ST
LANDER, WY 82520-3127

CENTURY FIRE SPRINKLERS INC
27 CASSENS CT
FENTON, MO 63026-2542

CENTURY II PERFORMING ARTS AND CONVENTION
225 W DOUGLAS
WICHITA, KS 67202

CENTURY LIGHTING SERVICE INC
18-02 RIVER ROAD
FAIR LAWN, NJ 07410-1201

CENTURYLINK
P.O. BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYLINK
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK
P.O. BOX 2961
PHOENIX, AZ 85062-2961

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYLINK
P.O. BOX 660068
DALLAS, TX 75266-0068

CENTURYLINK
P.O. BOX 91154
SEATTLE, WA 98111-9254

CENTURYLINK
P.O. BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK
P.O. BOX 96064
CHARLOTTE, NC 28296-0064

CEP INC
2401 CAMELOT CT SE
GRAND RAPIDS, MI 49546

CEPEDA,YSMAEL A
7135 GARDENVINE AVE
CITRUS HEIGHTS, CA 95621

CEPHUS,DENNIS L
9270 BUDD RUN DR
INDIANAPOLIS, IN 46250

CERAOLO,CATHERINE M
9976 HIGH COUNTRY DRIVE
CHARDON, OH 44024

CERBERUS BUSINESS FINANCE, LLC
AS COLLATERAL AGENT
875 THIRD AVE
NEW YORK, NY 10022

CERDA,ROBERTO L
801 BECKLEYMEADE AVE
DALLAS, TX 75232

CEREBRAL PALSY INC
2801 S WEBSTER AVE
GREEN BAY, WI 54301

CERF,SUSAN C
3731 HAMPTON LN
CAMERON PARK, CA 95682

CERIDIAN BENEFIT SERVICES
3201 34TH ST SOUTH
ATTN J CRAWFORD-FLPH1A
ST PETERSBURG, FL 33711-3828

CERIDIAN BENEFIT SERVICES
P.O. BOX 10989
NEWARK, NJ 07193

CERIMELE, CHRISTINA M
14097 PLANTATION WOOD LANE
CARMEL, IN 46033

CERMINARO,CORINNE A
8168 WHITMAN WAY
LIVERPOOL, NY 13090

CERNEK,STEPHEN R
417 CHALK POND ROAD
NEWBURY, NH 03255

CERNIGLIA, CHRISTINE M
117 SILVER CIRCLE
EDGEWATER, FL 32141

CERTA PRO PAINTERS
1784 W NORTHFIELD BLVD STE 294
MURFREESBORO, TN 37129

CERTIFIED COMPANIES INC
16951 FEATHER CRAFT
HOUSTON, TX 77058

CERTIFIED FIRE PROTECTION INC
3400 W DESERT INN RD STE 20
LAS VEGAS, NV 89102

CERTIFIED RECORDS MANAGEMENT
555 S ROSE ST
ANAHEIM, CA 92805

CERTIFIED RECORDS MANAGEMENT
7880 CROSSWAY DR
PICO RIVERA, CA 90660

CERTIFIED SUPPLY COMPANY
612 W CONFLUENCE AVE
MURRAY, UT 84123

CERTIPORT
1276 SOUTH 820 EAST
SUITE 200
AMERICAN FORK, UT 84003

CERTPOINT SYSTEMS INC
P.O. BOX 54957
SANTA CLARA, CA 95054-0957

CERVANTES, ALVARO
1104 NW 32ND ST.
CORVALLIS, OR 97330

CERVANTES, BRITTANY N
13545 PRECIADO AVENUE
CHINO, CA 91710

CERVANTES,APRIL R
15251 SENECA RD.
APT. # 172
VICTORVILLE, CA 92392

CERVANTES,FRANCES
646 THOMAS STREET
WOODLAND, CA 95776

CERVANTES,TIFFANY P
817 1/2 ISLAND CT
SAN DIEGO, CA 92109

CERVONES WELDING SERVICE INC
1104 LUNT AVE
SCHAUMBURG, IL 60193

CESAR E CHAVEZ LEADERSHIP CONFERENCE
P.O. BOX 1189
WILSONVILLE, OR 97070

CESAR LOPERA
950 NW 80 AVE APT 102
MARGATE, FL 33063

CESSNA AIRCRAFT CO
P.O. BOX 7706
WICHITA, KS 67277

CESTONE, JOHN D
1305 GATWICK RD
GLEN BURNIE, MD 21061

CFA INSTITUTE
560 RAY C HUNT DR
CHARLOTTESVILLE, VA 22903-2981

CFM MECHANICAL LLC
2849 E CHAMBERS ST
PHOENIX, AZ 85040

CGI ELECTRIC
1125 HARPETH INDUSTRIAL CT STE A
FRANKLIN, TN 37064

CGLIC BLOOMFIELD EASC
5082 COLLECTION CENTER DR
CHICAGO, IL 60693-0050

CGLIC BLOOMFIELD EASC
P.O. BOX 644546
PITTSBURGH, PA 15264-4546

CHA,KUA
8304 ARROYO VISTA DR.
SACRAMENTO, CA 95823

CHABIS,SARAH
7600 STERLING AVE
RAYTOWN, MO 64138

CHACANIAS, DOMINIQUE F
110 SOUTH APPLETREE ROAD
HOWELL, NJ 07731

CHACON,CHARLES E
36838 CALABAR COURT
PALURDALE, CA 93550

CHACON,VIRGINIA M
6200 RIVER POINTE DR
C208
BOISE, ID 83714

CHAD BLEIL
281 LANESBORO RD
CHESHIRE, MA 01225

CHAD DAVIS
39 ORCHARD ST
LACONIA, NH 03246

CHAD HOLDEN PHOTOGRAPHY
715 LYNDON AVE
ASHTABULA, OH 44004

CHAD JOHNSON
7330 LANDAU DR
BLOOMINGTON, MN 55438

CHADMAN,COREY S
9143 HICKORY CIR
WINDHAM, OH 44288

CHADON PHOTOGRAPHERS
115 N MADISON
P.O. BOX 381
BLOOMINGTON, IN 47402-0381

CHADWICK WANNER,KIMBERLY
6240 CROWNE CREEK DR
APT 303
MIDLOTHIAN, VA 23112

CHADWICK,TERRANCE A
508 PARK ST
BOSTON, MA 02124

CHAFFIER,JUSTIN M
764 SLATE HILL DRIVE
OXFORD, PA 19363

CHAKILAM,NAVEEN K
1821 JUTLAND DR
CARMEL, IN 46032

CHAKKAPPAN,JAISON E
19377 NE 10TH AVE
UNIT 201
NORTH MIAMI BEACH, FL 33179

CHAKROVORTY,GAURI
3804 CELESTE LANE
NAPERVILLE, IL 60564

CHALAMALASETTI,JESSICA A
2364 ROLLINGFORK CIRCLE
#403
HERNDON, VA 20171

CHALIFOURS INC
46 ELM ST
MANCHESTER, NH 03101-2700

CHALMERS,LATONYA S
5277-W HILLTOP RD
GREENSBORO, NC 27407

CHALMERS,SHAMIKKA A
844 REDWOOD ST
OXNARD, CA 93033

CHAMBER OF COMMERCE
1 ACEE DR
SUITE 2
NATRONA HEIGHTS, PA 15065

CHAMBER OF COMMERCE
1 CASCADE PLAZA 17TH FLOOR
AKRON, OH 44308 1192

CHAMBER OF COMMERCE
1 CHAMBER PLAZA, 5TH & MAIN
DAYTON, OH 45402

CHAMBER OF COMMERCE
1 E REDLANDS BLVD
REDLANDS, CA 92373

CHAMBER OF COMMERCE
1 RIBERIA ST
ST AUGUSTINE, FL 32084

CHAMBER OF COMMERCE
100 MAIN STREET
P.O. BOX 5288
NORTH LITTLE ROCK, AR 72119-5288

CHAMBER OF COMMERCE
100 N DUVAL ST
TALLAHASSEE, FL 32301

CHAMBER OF COMMERCE
100 NW 2ND ST SUTIE 100
EVANSVILLE, IN 47708-2101

CHAMBER OF COMMERCE
100 OWINGS CT
SUITE 9
REISTERSTOWN, MD 21136

CHAMBER OF COMMERCE
100 S ANAHEIM BLVD SUITE 300
ANAHEIM, CA 92805

CHAMBER OF COMMERCE
100 SECOND AVE NORTH
ST PETERSBURG, FL 33701

CHAMBER OF COMMERCE
1004 OLD HIGHWAY 52
P.O. BOX 968
MONCKS CORNER, SC 29461

CHAMBER OF COMMERCE
1005 N MAIN AVE, STE 101
GRESHAM, OR 97030

CHAMBER OF COMMERCE
101 3RD ST
HEWITT, TX 76643

CHAMBER OF COMMERCE
101 CHESTERFIELD BUSINESS PKWY
CHESTERFIELD, MO 63005

CHAMBER OF COMMERCE
1011 S SECOND ST
SPRINGFIELD, IL 62704

CHAMBER OF COMMERCE
102 W PENNSYLVANIA AVE #101
TOWSON, MD 21204

CHAMBER OF COMMERCE
102 YMCA DR
WAXAHACHIE, TX 75165

CHAMBER OF COMMERCE
1025 OLD ROSWELL ROAD
GREATER NORTH FULTON CHAMBER OF
ROSWELL, GA 30076

CHAMBER OF COMMERCE
1030 BROADVIEW BLVD
ATTN MARY E BOWLIN PRESIDENT
BRACKENRIDGE, PA 15014

CHAMBER OF COMMERCE
10370 RICHMOND
HOUSTON, TX 77042

CHAMBER OF COMMERCE
10434 WATTERSON TRAIL
JEFFERSONTOWN, KY 40299

CHAMBER OF COMMERCE
10475 MEDLOCK BRIDGE RD
SUITE 122
JOHNS CREEK, GA 30097

CHAMBER OF COMMERCE
1055 AAA DR, STE 153
HEATHROW, FL 32746

CHAMBER OF COMMERCE
107 S MAIN ST
MOUNT PROSPECT, IL 60056

CHAMBER OF COMMERCE
108 W ADAMS ST
SAINT LOUIS, MO 63122

CHAMBER OF COMMERCE
10875 RANCHO BERNARDO RD STE 104
SAN DIEGO, CA 92127

CHAMBER OF COMMERCE
11 STANWIX ST 17TH FL
PITTSBURGH, PA 15222-1312

CHAMBER OF COMMERCE
11 W MAIN ST SUITE 100
LANCASTER, NY 14086-0284

CHAMBER OF COMMERCE
110 RICHARDSON CROSSING
ARNOLD, MO 63010

CHAMBER OF COMMERCE
1102 GALVIN RD S
BELLEVUE, NE 68005

CHAMBER OF COMMERCE
111 MONUMENT CIR STE 1950
BANK ONE TOWER
INDIANAPOLIS, IN 46204

CHAMBER OF COMMERCE
112 FOURTH ST W
CHASKA, MN 55318

CHAMBER OF COMMERCE
1129 INDUSTRIAL PK RD BX10 STE 108
VANDERGRIFT, PA 15690

CHAMBER OF COMMERCE
11455 VIKING DR STE 270
EDEN PRAIRIE, MN 55344

CHAMBER OF COMMERCE
115 W HURON 3RD FL
ANN ARBOR, MI 48104

CHAMBER OF COMMERCE
115 W WASHINGTON ST STE 850 S
INDIANAPOLIS, IN 46204

CHAMBER OF COMMERCE
11605 HAYNES BRIDGE RD
SUITE 100
ALPHARETTA, GA 30009

CHAMBER OF COMMERCE
11650 IBERIA PLACE
SUITE 220
SAN DIEGO, CA 92128

CHAMBER OF COMMERCE
117 SYCAMORE AVE
MANTECA CHAMBER OF COMMERCE
MANTECA, CA 95336

CHAMBER OF COMMERCE
120 JACKSON ST
OSHKOSH, WI 54901

CHAMBER OF COMMERCE
120 N STONE AVE #200
TUCSON, AZ 85701

CHAMBER OF COMMERCE
1201 MAIN ST STE 1700
COLUMBIA, SC 29201

CHAMBER OF COMMERCE
1201 NASA PARKWAY
HOUSTON, TX 77058

CHAMBER OF COMMERCE
123 PARK AVE
OKLAHOMA CITY, OK 73102

CHAMBER OF COMMERCE
12655 SW CENTER ST, STE 140
BEAVERTON, OR 97005

CHAMBER OF COMMERCE
127 MAIN ST
VISTA, CA 92084

CHAMBER OF COMMERCE
1280 CIVIC DRIVE SUITE 100
WALNUT CREEK, CA 94596

CHAMBER OF COMMERCE
129 S HIGH ST
DUBLIN, OH 43017

CHAMBER OF COMMERCE
1299 BRYAN RD
O FALLON, MO 63366

CHAMBER OF COMMERCE
1301 5TH AVENUE SUITE 2400
SEATTLE, WA 98101-2603

CHAMBER OF COMMERCE
1301 COUNTY SERVICES DR
PELHAM, AL 35124

CHAMBER OF COMMERCE
1301 HARNEY ST
OMAHA, NE 68102

CHAMBER OF COMMERCE
13881 N CASA GRANDE HWY
MARANA, AZ 85653-9312

CHAMBER OF COMMERCE
1400 COLONIAL BLVD
STE 250
FT MYERS, FL 33907

CHAMBER OF COMMERCE
1400 W 240TH ST
HARBOR CITY, CA 90710

CHAMBER OF COMMERCE
1400 W 24TH ST
HARBOR CITY, CA 90710

CHAMBER OF COMMERCE
1400 WOODLOCK FOREST DRIVE #500
THE WOODLANDS, TX 77380

CHAMBER OF COMMERCE
1421 N MEADOWWOOD LN STE 10
LIBERTY LAKE, WA 99019

CHAMBER OF COMMERCE
14220 INTERURBAN AVE S #134
TUKWILA, WA 98168

CHAMBER OF COMMERCE
14305 E ALAMEDA AVE
SUITE 300
AURORA, CO 80012

CHAMBER OF COMMERCE
14540 VICTORY BLVD SUITE 100
MID VALLEY CHAMBER OF COMMERCE
VAN NUYS, CA 91411-1618

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

CHAMBER OF COMMERCE
14583 ORCHARD PARKWAY
SUITE 300
WESTMINSTER, CO 80023

CHAMBER OF COMMERCE
15 WEBSTER ST
NORTH TONAWANDA, NY 14120

CHAMBER OF COMMERCE
151 3RD ST NW
LARGO, FL 33770

CHAMBER OF COMMERCE
15440 S CENTRAL
OAK FOREST
OAK FOREST, IL 60452

CHAMBER OF COMMERCE
15544 MICHIGAN AVE
DEARBORN, MI 48126

CHAMBER OF COMMERCE
15600 JFK BLVD STE 150
NORTH HOUSTON GREENSPOINT
HOUSTON, TX 77032

CHAMBER OF COMMERCE
161 FOURTH AVE NORTH
NASHVILLE, TN 37219

CHAMBER OF COMMERCE
16126 N CIVIC CTR PLAZA
SURPRISE, AZ 85374

CHAMBER OF COMMERCE
1633 PACIFIC AVE
NATRONA HEIGHTS, PA 15068

CHAMBER OF COMMERCE
16400 SOUTHCENTER PKWY #210
SWKC CHAMBER OF COMMERCE
SEATTLE, WA 98138

CHAMBER OF COMMERCE
1671 WORCESTER ROAD STE 201
FRAMINGHAM, MA 01701-5400

CHAMBER OF COMMERCE
1717 DIXIE HWY STE 500
FT WRIGHT, KY 41011

CHAMBER OF COMMERCE
1720F WEST PARK CTR DR
FENTON, MO 63026-1905

CHAMBER OF COMMERCE
1722 DESIRE AVE
UNIT 207
ROWLAND HEIGHTS, CA 91748

CHAMBER OF COMMERCE
1734 KINGSLEY AVE
ORANGE PARK, FL 32073

CHAMBER OF COMMERCE
17550 BERNARDO OAKS DR
SAN DIEGO, CA 92128

CHAMBER OF COMMERCE
1777 BOTELHO DR
SUITE 103
WALNUT CREEK, CA 94596

CHAMBER OF COMMERCE
1800 N DIXIE HWY
BOCA RATON, FL 33432

CHAMBER OF COMMERCE
183 W NORTH ST SUITE 6
MANTECA, CA 95336

CHAMBER OF COMMERCE
1838 OLD LEMAY FERRY RD
ARNOLD, MO 63010-7156

CHAMBER OF COMMERCE
1870 WHITEHAVEN RD
GRAND ISLAND, NY 14072

CHAMBER OF COMMERCE
1880 N CONGRESS AVE SUITE 106
BOYNTON BEACH, FL 33426

CHAMBER OF COMMERCE
18829 ROYALTON ROAD
STRONGSVILLE, OH 44136

CHAMBER OF COMMERCE
190 VANDERBILT AVE STE ONE
NORWOOD, MA 02062-5047

CHAMBER OF COMMERCE
19401 S VERMONT AVE STE G104
HARBOR CITY/HARBOR GATEWAY
TORRANCE, CA 90502

CHAMBER OF COMMERCE
19720 E WALNUT DR SOUTH
SUITE 201
WALNUT, CA 91789

CHAMBER OF COMMERCE
1975 MERRYVALE RD
VESTAVIA HILLS, AL 35216

CHAMBER OF COMMERCE
19820 SOUTH WOLF RD
MOKENA, IL 60448-1327

CHAMBER OF COMMERCE
1999 N AMIDON
STE 365
WICHITA, KS 67203

CHAMBER OF COMMERCE
200 E GRAYSON ST
STE 203
SAN ANTONIO, TX 78215

CHAMBER OF COMMERCE
200 E MARKHAM STREET
LITTLE ROCK, AR 72201

CHAMBER OF COMMERCE
200 S BROAD ST STE 700
PHILADELPHIA, PA 19102-3896

CHAMBER OF COMMERCE
2000 HEWITT AVE STE 205
EVERETT, WA 98201

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

CHAMBER OF COMMERCE
2000 W COMMERCIAL BLVD
STE 229
FT LAUDERDALE, FL 33309

CHAMBER OF COMMERCE
201 E CENTER ST
ANAHEIM, CA 92805

CHAMBER OF COMMERCE
201 N CENTRAL AVE
27TH FL
PHOENIX, AZ 85004

CHAMBER OF COMMERCE
201 SOUTH PRESIDENT
JACKSON, MS 39201

CHAMBER OF COMMERCE
201 WASHINGTON ST
VISTA, CA 92084

CHAMBER OF COMMERCE
2010 N HAMPTON RD
SUITE 200
DESOTO, TX 75115

CHAMBER OF COMMERCE
2020 N BROADWAY
SECOND FLR
SANTA ANA, CA 92706

CHAMBER OF COMMERCE
204 WEST MISSION AVENUE
BELLEVUE, NE 68005

CHAMBER OF COMMERCE
2078 BONITA AVE
LAVERNE, CA 91750-4441

CHAMBER OF COMMERCE
21 ENTERPRISE PKWY
SUITE 100
HAMPTON, VA 23666

CHAMBER OF COMMERCE
21 S RANGELINE RD STE 300A
CARMEL, IN 46032

CHAMBER OF COMMERCE
210 BARTON SPRINGS RD STE 400
GREATER AUSTIN CHAMBER OF COMMERCE
AUSTIN, TX 78704

CHAMBER OF COMMERCE
210 W TRUMAN RD
P.O. BOX 1077
INDEPENDENCE, MO 64051

CHAMBER OF COMMERCE
211 COMMERCE STREET STE 100
NASHVILLE, TN 37201

CHAMBER OF COMMERCE
2125 BUTTERFIELD DR
STE 100N
TROY, MI 48084-3441

CHAMBER OF COMMERCE
215 S ADAMS ST
MARION, IN 46952

CHAMBER OF COMMERCE
2154 E COMMONS AVENUE SUITE 342
CENTENNIAL, CO 80122

CHAMBER OF COMMERCE
2189 SENECA ST
BUFFALO, NY 14210

CHAMBER OF COMMERCE
22 E FIFTH STREET CHAMBER PLAZA
DAYTON, OH 45402

CHAMBER OF COMMERCE
2201 FIRST CAPITOL DR
ST CHARLES, MO 63301-5805

CHAMBER OF COMMERCE
22100 MICHIGAN AVE
DEARBORN, MI 48124

CHAMBER OF COMMERCE
2212 QUEEN AVE N
SUITE 811
SEATTLE, WA 98109

CHAMBER OF COMMERCE
222 MULBERRY ST
P.O. BOX 431
SCRANTON, PA 18501-0431

CHAMBER OF COMMERCE
2228 MECHANIC ST STE 101
GALVESTON, TX 77550

CHAMBER OF COMMERCE
223 EAST 10TH STREET
TRACY, CA 95376

CHAMBER OF COMMERCE
223 WISCONSIN AVE
WAUKESHA, WI 53186

CHAMBER OF COMMERCE
224 W MAIN ST
BOONVILLE, IN 47601

CHAMBER OF COMMERCE
225 CHURCH ST
HUNTSVILLE/MADISON COUNTY
HUNTSVILLE, AL 35801

CHAMBER OF COMMERCE
2257 GRAND ISLAND BLVD
GRAND ISLAND, NY 14072

CHAMBER OF COMMERCE
2270 MT ZION RD
JONESBORO, GA 30236

CHAMBER OF COMMERCE
2280 DIAMOND BLVD
SUITE 200
CONCORD, CA 94520

CHAMBER OF COMMERCE
229 1ST AVE NE
OSSEO, MN 55369

CHAMBER OF COMMERCE
2310 EDWARDS DR
FT MYERS, FL 33901

CHAMBER OF COMMERCE
233 FOURTH AVENUE
CHULA VISTA, CA 91910

CHAMBER OF COMMERCE
2331 FRESNO ST STE 114
FRESNO, CA 93721

CHAMBER OF COMMERCE
2400 E VENTURA BLVD
CAMARILLO, CA 93010

CHAMBER OF COMMERCE
2425 E COMMERCIAL BLVD
SUITE 103
FT LAUDERDALE, FL 33308

CHAMBER OF COMMERCE
24300 SOUTHFIELD RD STE 101
SOUTHFIELD, MI 48075

CHAMBER OF COMMERCE
25 B MAIN ST
REISTERSTOWN, MD 21136

CHAMBER OF COMMERCE
250 N SAM HOUSTON PKWY E
SUITE 200
HOUSTON, TX 77060

CHAMBER OF COMMERCE
250 SOUTH 5TH S800, BOX 2368
BOISE METTO CHAMBER OF COMMERCE
BOISE, ID 83701

CHAMBER OF COMMERCE
25071 CHAMBER OF COMMERCE DR
BONITA SPRINGS, FL 34135

CHAMBER OF COMMERCE
254 SWEENEY ST
NORTH TONAWANDA, NY 14120

CHAMBER OF COMMERCE
255 RIVER ST
TROY, NY 12180

CHAMBER OF COMMERCE
255 W 80TH AVE
MERRILLVILLE, IN 46410

CHAMBER OF COMMERCE
2600 COMMERCE TOWER
911 MAIN ST
KANSAS CITY, MO 64105-2049

CHAMBER OF COMMERCE
262 DAVIS STREET
SAN LEANDRO CHAMBER OF COMMERCE
SAN LEANDRO, CA 94577

CHAMBER OF COMMERCE
2729 PROSPECT PARK DR STE 117
RANCHO CORDOVA, CA 95670

CHAMBER OF COMMERCE
279 MOSSIDE BLVD
SUITE 705
MONROEVILLE, PA 15146

CHAMBER OF COMMERCE
2790 MOSSIDE BLVD
SUITE 715
MONROEVILLE, PA 15146

CHAMBER OF COMMERCE
2792 N US HWY 231
SUITE 100
ROCKPORT, IN 47635

CHAMBER OF COMMERCE
28 CLINTON ST
SARATOGA SPRINGS, NY 12866

CHAMBER OF COMMERCE
28460 AVE STANFORD STE 100
SANTA CLARITA VALLEY
SANTA CLARITA, CA 91355

CHAMBER OF COMMERCE
289 N LITCHFIELD RD
GOODYEAR, AZ 85338

CHAMBER OF COMMERCE
2945 GILBERT AVE
GREATER CINCINNATI NORTHERN KY
CINCINNATI, OH 45206

CHAMBER OF COMMERCE
298 MAIN ST
PARK FOREST, IL 60466

CHAMBER OF COMMERCE
3 INDEPENDENT DR
JACKSONVILLE, FL 32202

CHAMBER OF COMMERCE
30 W PERSHING RD STE 301
KANSAS CITY, MO 64108

CHAMBER OF COMMERCE
300 CAREW TOWER
441 VINE ST
CINCINNATI, OH 45202-2812

CHAMBER OF COMMERCE
300 GATEWAY CENTRE PKWY
RICHMOND, VA 23235

CHAMBER OF COMMERCE
300 MADISON AVE STE 200
TOLEDO, OH 43604-1575

CHAMBER OF COMMERCE
300 N 13TH ST
LAS VEGAS, NV 89101

CHAMBER OF COMMERCE
300 N BROADWAY
SUITE 3A
GREENBAY, WI 54304-1660

CHAMBER OF COMMERCE
300 S WALNUT LN STE 202
BEAVER, PA 15009

CHAMBER OF COMMERCE
300 W HOUSTON
CEDAR HILL, TX 75104-2678

CHAMBER OF COMMERCE
305 WARREN ST
HUNTINGTON, IN 46750

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

CHAMBER OF COMMERCE
306 E MAIN ST #303
STOCKTON, CA 95202

CHAMBER OF COMMERCE
307 E CHAPMAN AVE
ORANGE, CA 92866

CHAMBER OF COMMERCE
310 S FIRST ST
SAN JOSE SILICON VALLEY
SAN JOSE, CA 95113-2803

CHAMBER OF COMMERCE
3109 MAYFIELD RD STE 202
CLEVELAND HGTS, OH 44118

CHAMBER OF COMMERCE
311 S ARLINGTON HEIGHTS RD
STE 20
ARLINGTON HEIGHTS, IL 60005-1956

CHAMBER OF COMMERCE
314 FIFTH ST
ELLWOOD CITY AREA
ELLWOOD CITY, PA 16117

CHAMBER OF COMMERCE
314 SECOND ST
LIVERPOOL, NY 13088

CHAMBER OF COMMERCE
316 W MAIN ST
MASON LANDEN KINGS
MASON, OH 45040

CHAMBER OF COMMERCE
318 MAIN ST STE 401
EVANSVILLE, IN 47708

CHAMBER OF COMMERCE
318 WEST HOUSTON ST
SUITE 300
SAN ANTONIO, TX 78205

CHAMBER OF COMMERCE
320 WALNUT ST
CHASKA, MN 55318

CHAMBER OF COMMERCE
321 N 18TH ST
BESSEMER, AL 35020

CHAMBER OF COMMERCE
3231 KATELLA AVENUE
LOS ALAMITOS AREA CHAMBER OF COMM
LOS ALAMITOS, CA 90720

CHAMBER OF COMMERCE
325 POLLASKY AV
CLOVIS, CA 93612-1139

CHAMBER OF COMMERCE
330 E MAIN ST
SUITE 100
LEXINGTON, KY 40588-1968

CHAMBER OF COMMERCE
33233 5 MILE RD
LIVONIA, MI 48154

CHAMBER OF COMMERCE
33300 FIVE MILE RD
STE 212
LIVONIA, MI 48154

CHAMBER OF COMMERCE
334 SE 5TH
HILLSBORO, OR 97123

CHAMBER OF COMMERCE
3365 W CRAIG RD
SUITE 25
NORTH LAS VEGAS, NV 89032

CHAMBER OF COMMERCE
3400 TORRANCE BLVD
SUITE 100
TORRANCE, CA 90503

CHAMBER OF COMMERCE
342 N ELM ST
GREENSBORO, NC 27401

CHAMBER OF COMMERCE
3421 N CAUSEWAY BLVD STE 203
JEFFERSON CHAMBER OF COMMERCE
METAIRIE, LA 70002

CHAMBER OF COMMERCE
343 E MAIN ST STE 806
STOCKTON, CA 95202

CHAMBER OF COMMERCE
3451 BOSTON AVE
FT WORTH, TX 76116

CHAMBER OF COMMERCE
35 CAZENOVIA ST
P.O. BOX 145
BUFFALO, NY 14220

CHAMBER OF COMMERCE
35 S SCHOOL ST
LODI DISTRICT CHAMBER OF COMMERCE
LODI, CA 95240

CHAMBER OF COMMERCE
350 ESSJAY RD STE 200
WILLIANSVILLE, NY 14221

CHAMBER OF COMMERCE
350 WEST DOUGLAS AVE
WICHITA, KS 67202-2970

CHAMBER OF COMMERCE
3500 188TH ST SW SUITE 490
FISHER BUSINESS CENTER
LYNNWOOD, WA 98037

CHAMBER OF COMMERCE
3501 LIBERTY DRIVE
PEARLAND, TX 77581

CHAMBER OF COMMERCE
3575 SOUTH MARKET ST
WEST VALLEY CHAMBER OF COMMERCE
WEST VALLEY CITY, UT 84119

CHAMBER OF COMMERCE
37 E MAIN ST
SUITE 300
CARMEL, IN 46032

CHAMBER OF COMMERCE
37 N HIGH ST
COLUMBUS, OH 43215

CHAMBER OF COMMERCE
3720 HOWARD HUGHES PKWY
ATTN SALES DEPARTMENT
LAS VEGAS, NV 89109

CHAMBER OF COMMERCE
3815 196TH ST SW STE 136
SOUTH SNOHOMISH COUNTY
LYNNWOOD, WA 98036

CHAMBER OF COMMERCE
390 BELL TERRE BLVD
LAPLACE, LA 70068

CHAMBER OF COMMERCE
3920 CYPRESS CRK PKWY STE 120
HOUSTON, TX 77068

CHAMBER OF COMMERCE
3920 FM 1960 W STE 120
HOUSTON, TX 77068

CHAMBER OF COMMERCE
400 E ESPLANADE DR STE 302
OXNARD, CA 93036

CHAMBER OF COMMERCE
400 ESSJAY ROAD SUITE 150
WILLIAMSVILLE, NY 14221

CHAMBER OF COMMERCE
400 S WASHINGTON ST
P.O. BOX 1660
GREEN BAY, WI 54305-1660

CHAMBER OF COMMERCE
4001 SOUTHERN BLVD
SUITE B
RIO RANCHO, NM 87124-2069

CHAMBER OF COMMERCE
401 EAST COLFAX AVE
STE 310
SOUTH BEND, IN 46617

CHAMBER OF COMMERCE
4015 MAIN ST
VOORHEES, NJ 08043

CHAMBER OF COMMERCE
402 NORTH MAIN STREET
SUMMERVILLE, SC 29483

CHAMBER OF COMMERCE
402 WEST BROADWAY SUITE 1000
SAN DIEGO, CA 92101-3585

CHAMBER OF COMMERCE
4081 MAIN ST
HILLIARD, OH 43026

CHAMBER OF COMMERCE
409 HOOD BLVD
LOWER BUCKS COUNTY CHAMBER DRCTRY
FAIRLESS HILLS, PA 19030-2998

CHAMBER OF COMMERCE
411 BELLE GROVE DR
RICHARDSON, TX 75080-5297

CHAMBER OF COMMERCE
41875 W ELEVEN MILE STE 201
NOVI, MI 48375

CHAMBER OF COMMERCE
4211 N BUFFALO STREET
STE 14
ORCHARD PARK, NY 14127

CHAMBER OF COMMERCE
4211 TRINDLE ROAD
WEST SHORE CHAMBER OF COMMERCE
CAMP HILL, PA 17011

CHAMBER OF COMMERCE
424 FIRST AVE NE
CEDAR RAPIDS, IA 52401-1313

CHAMBER OF COMMERCE
4249 OVERLAND AVE
CULVER CITY, CA 90230

CHAMBER OF COMMERCE
4316 S WALKER
OKLAHOMA CITY, OK 73109

CHAMBER OF COMMERCE
435 1ST AVE W
ALBANY, OR 97321

CHAMBER OF COMMERCE
435 ANN ST
P.O. BOX 66
NEW HAVEN, IN 46774

CHAMBER OF COMMERCE
440 S MELROSE DR
STE 100
VISTA, CA 92081

CHAMBER OF COMMERCE
441 MAIN AVE
DEPERE, WI 54115

CHAMBER OF COMMERCE
4415 BYRON CENTER AVE SW
WYOMING, MI 49519

CHAMBER OF COMMERCE
4420 E SPEEDWAY
SUITE 101
TUCSON, AZ 85712

CHAMBER OF COMMERCE
45525 HANFORD RD
CANTON, MI 48187

CHAMBER OF COMMERCE
4555 INVESTMENT DR STE 300
TROY CHAMBER OF COMMERCE
TROY, MI 48098-6338

CHAMBER OF COMMERCE
475 14TH STREET
OAKLAND, CA 94612

CHAMBER OF COMMERCE
485 HALLE PARK DR
COLLIERVILLE, TN 38017

CHAMBER OF COMMERCE
500 E 84TH AVENUE SUITE CM 1
METRO NORTH CHAMBER OF COMMERCE
THORNTON, CO 80229

CHAMBER OF COMMERCE
500 EAST MAIN ST #700
HAMPTON ROADS CHAMBER OF COMMERCE
NORFOLK, VA 23510

CHAMBER OF COMMERCE
500 NORTH MAIN
STE 101
NEWTON, KS 67114

CHAMBER OF COMMERCE
5000 BROOKTREE RD
WEXFORD, PA 15090

CHAMBER OF COMMERCE
501 OLSON DRIVE
SUITE 4
PAPILLION, NE 68046

CHAMBER OF COMMERCE
504 ALLEGHENY RIVER BLVD
OAKMONT, PA 15139

CHAMBER OF COMMERCE
505 N 20TH ST 2ND FLR
BIRMINGHAM REGIONAL
BIRMINGHAM, AL 35203

CHAMBER OF COMMERCE
513 MAPLE AVE WEST
VIENNA, VA 22180

CHAMBER OF COMMERCE
519 S SAGINAW ST
SUITE 200
FLINT, MI 48502

CHAMBER OF COMMERCE
5193 NE ELAM YOUNG PKWY STE A
HILLSBORO, OR 97124

CHAMBER OF COMMERCE
520 N GLENBROOK DR
GARLAND, TX 75040-5041

CHAMBER OF COMMERCE
5250 S COMMERCE DR
MURRAY, UT 84107

CHAMBER OF COMMERCE
535 E 5TH ST
AUSTIN, TX 78701

CHAMBER OF COMMERCE
545 WEST PORT PLAZA
ST LOUIS, MO 63146

CHAMBER OF COMMERCE
546 W 6TH ST
POB 658
SAN BERNARDINO, CA 92402

CHAMBER OF COMMERCE
550 US31 SOUTH
GREENWOOD, IN 46142

CHAMBER OF COMMERCE
5505 MILLER AVE
RALSTON, NE 68127

CHAMBER OF COMMERCE
554 W LANCASTER
LANCASTER CHAMBER OFFICE
LANCASTER, CA 93534

CHAMBER OF COMMERCE
5601 POWERLINE RD
SUITE 205
FORT LAUDERDALE, FL 33309

CHAMBER OF COMMERCE
564 LAUREL ST
BATEN ROUGE, LA 70801

CHAMBER OF COMMERCE
5757 W CENTURY BL
LOS ANGELES, CA 90045

CHAMBER OF COMMERCE
5800 W GLENN DR, STE 275
GLENDALE, AZ 85301

CHAMBER OF COMMERCE
5820 CANTON CENTER RD STE #110
CANTON, MI 48187

CHAMBER OF COMMERCE
5851 PARK BLVD
PINELLAS PARK, FL 33781

CHAMBER OF COMMERCE
590 32ND ST SE
WYOMING, MI 49548-2345

CHAMBER OF COMMERCE
5909 RAYTOWN TRAFFICWAY
RAYTOWN, MO 64133

CHAMBER OF COMMERCE
5934 PRIESTLY DR
CARLSBAD, CA 92008

CHAMBER OF COMMERCE
595 BEATTY RD
DR CHARLES BOSTOPH DIR CAREER SERV
MONROEVILLE, PA 15146

CHAMBER OF COMMERCE
6 W STRAWBERRY ALLEY
MECHANICSBURG, PA 17055

CHAMBER OF COMMERCE
600 HAMPSHIRE RD STE 200
WESTLAKE VILLAGE, CA 91361

CHAMBER OF COMMERCE
6000 SEPULVEDA BLVD STE 1260
CULVER CITY, CA 90230

CHAMBER OF COMMERCE
601 MARINETTE AVE
MARINETTE, WI 54143

CHAMBER OF COMMERCE
6014 AT MAIN ST
MARLTON, NJ 08043

CHAMBER OF COMMERCE
602 E 4TH ST
ATTN GWEN JANSEN
CHASKA, MN 55318

CHAMBER OF COMMERCE
602 E COMMERCE ST
SAN ANTONIO, TX 78205-2620

CHAMBER OF COMMERCE
603 E MARKET ST
P.O. BOX 180
JOHNSON CITY, TN 37605-0180

CHAMBER OF COMMERCE
605 CONANT ST
MAUMEE, OH 43537

CHAMBER OF COMMERCE
6117 BROADWAY
PEARLAND, TX 77581

CHAMBER OF COMMERCE
618 CRESCENT BLVD STE 101
RIDGELAND, MS 39157

CHAMBER OF COMMERCE
63 N CHICAGO ST CITY CENTER
P.O. BOX 752
JOLIET, IL 60434

CHAMBER OF COMMERCE
638 RIDGE ROAD
LACKAWANNA, NY 14218

CHAMBER OF COMMERCE
6434 BRANDON AVE STE 3A
SPRINGFIELD, VA 22150

CHAMBER OF COMMERCE
6500 SUGARLOAF PKWY
DULUTH, GA 30097

CHAMBER OF COMMERCE
6524 NE 181ST ST #4
KENMORE, WA 98028-4851

CHAMBER OF COMMERCE
6658 CHURCH ST
DOUGLASVILLE, GA 30134

CHAMBER OF COMMERCE
6671 LAS VEGAS BLVD S STE 300
LAS VEGAS, NV 89119-3290

CHAMBER OF COMMERCE
6840 SOUTH UNIVERSITY BLVD
CENTENNIAL, CO 80122

CHAMBER OF COMMERCE
6921 SOUTH LINDBERGH BLVD
SOUTH COUNTY CHAMBER OF COMMERCE
ST LOUIS, MO 63125

CHAMBER OF COMMERCE
700 FOURTH ST SW STE 122
AMERICAN INDIAN NM
ALBUQUERQUE, NM 87102

CHAMBER OF COMMERCE
71 WALNUT STE 110
ROCHESTER, MI 48307

CHAMBER OF COMMERCE
7115 GREENBACK LANE
CITRUS HEIGHTS, CA 95621

CHAMBER OF COMMERCE
7120 HAYVENHURST AVENUE SUITE 114
VAN NUYS, CA 91406

CHAMBER OF COMMERCE
7435 N ORACLE RD STE 107
TUCSON, AZ 85704

CHAMBER OF COMMERCE
7439 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE, MD 21061

CHAMBER OF COMMERCE
75 SOUTH IVANHOE BLVD
ORLANDO, FL 32804

CHAMBER OF COMMERCE
75 STATE ST 2ND FLR
GREATER BOSTON CHAMBER OF COMMERCE
BOSTON, MA 02109-1814

CHAMBER OF COMMERCE
7512 PAULA DR SUITE 105
GREATER TOWN N COUNTRY AREA
TAMPA, FL 33615

CHAMBER OF COMMERCE
7650 CURRELL BLVD STE 360
WOODBURY, MN 55125

CHAMBER OF COMMERCE
76R WINN STREET
SUITE 3D
WOBURN, MA 01801

CHAMBER OF COMMERCE
777 TAYLOR STREET #900
FT WORTH, TX 76102

CHAMBER OF COMMERCE
7775 OLSON DR
SUITE 207
PAPILLION, NE 68046

CHAMBER OF COMMERCE
7901 FLYING CLOUD DR STE 270
EDEN PRAIRIE, MN 55344

CHAMBER OF COMMERCE
7920 ALTA SUNRISE DR
STE 100
CITRUS HEIGHTS, CA 95610

CHAMBER OF COMMERCE
800 NORTH US HWY 1
JUPITER, FL 33458

CHAMBER OF COMMERCE
800 SOUTH SALISBURY STREET
P.O. BOX 2978
RALEIGH, NC 27602

CHAMBER OF COMMERCE
801 SOUTH VICTORIA AVE S#200
VENTURA, CA 93003

CHAMBER OF COMMERCE
801 W RIVERSIDE STE 400
SPOKANE, WA 99201

CHAMBER OF COMMERCE
81 MILL ST STE 300
GAHANNA, OH 43230

CHAMBER OF COMMERCE
81 S 9TH ST STE 200
ATTN LISA MYHRE
MINNEAPOLIS, MN 55402

CHAMBER OF COMMERCE
811 BROAD ST
CHATTANOOGA, TN 37402-2626

CHAMBER OF COMMERCE
811 S SUNSET AVE
WEST COVINA, CA 91790

CHAMBER OF COMMERCE
8133 SAN FERNANDO RD STE A
SUN VALLEY, CA 91352

CHAMBER OF COMMERCE
821 W YOSEMITE AVE
MANTECA, CA 95337

CHAMBER OF COMMERCE
8230 OLD COURTHOUSE RD STE 350
VIENNA, VA 22182-3847

CHAMBER OF COMMERCE
826 EWING ST
FT WAYNE, IN 46802

CHAMBER OF COMMERCE
8278 1/2 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90046

CHAMBER OF COMMERCE
8300 SOUTH MADISON ST
BURR RIDGE, IL 60521

CHAMBER OF COMMERCE
8320 W SUNRISE BLVD STE 206
PLANTATION, FL 33322

CHAMBER OF COMMERCE
8491 SIERRA AVE
FONTANA, CA 92335

CHAMBER OF COMMERCE
850 BEAVER GRADE RD
MOON TOWNSHIP, PA 15108

CHAMBER OF COMMERCE
8580 S HOWELL AVE
OAK CREEK, WI 53154

CHAMBER OF COMMERCE
8601 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

CHAMBER OF COMMERCE
8799 W 151ST ST
ORLAND PARK, IL 60462

CHAMBER OF COMMERCE
8817 E MISSION STE B
SPOKANE, WA 99212

CHAMBER OF COMMERCE
8899 MAIN STREET SUITE 4
P.O. BOX 177
CLARENCE, NY 14031

CHAMBER OF COMMERCE
891 LONGBARN DR
LATHROP, CA 95330

CHAMBER OF COMMERCE
8945 BROOKSIDE AVE STE 101
SOUTHEASTERN BUTLER COUNTY
WEST CHESTER, OH 45069

CHAMBER OF COMMERCE
8963 CENTER ST
MANASSAS, VA 20110

CHAMBER OF COMMERCE
9 SOUTH FIFTH ST
RICHMOND, VA 23219

CHAMBER OF COMMERCE
90 FOURTH STREET, STE 200
TROY, NY 12180

CHAMBER OF COMMERCE
9001 W 110TH STE 150
OVERLAND PARK, KS 66210

CHAMBER OF COMMERCE
901 NATIONAL CITY BLVD
NATIONAL CITY, CA 91950

CHAMBER OF COMMERCE
9011 ARBORETUM PARKWAY
STE 245
NORTH CHESTERFIELD, VA 23236

CHAMBER OF COMMERCE
904 EAST SIXTH ST
CORONA, CA 92879

CHAMBER OF COMMERCE
904 W SAN MARCOS BLVD
SAN MARCOS, CA 92078

CHAMBER OF COMMERCE
9058 A WATSON RD
CRESTWOOD SUNSET HILLS AREA
CRESTWOOD, MO 63126

CHAMBER OF COMMERCE
907 N MAIN STREET
SUITE 200
ANDERSON, SC 29621

CHAMBER OF COMMERCE
9101 TAFT ST
MERRILLVILLE, IN 46410

CHAMBER OF COMMERCE
9120 OTIS AVE
INDIANAPOLIS, IN 46216

CHAMBER OF COMMERCE
914 S GARLAND AVE
GARLAND, TX 75040-6934

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

CHAMBER OF COMMERCE
915 LA SALLE AVE
WACO, TX 76706

CHAMBER OF COMMERCE
917 SEVENTH STREET
SACRAMENTO METROPOLITAN CHAMBER
SACRAMENTO, CA 95814

CHAMBER OF COMMERCE
921 47TH ST SW
WYOMING, MI 49509

CHAMBER OF COMMERCE
928 N COAST HWY
OCEANSIDE, CA 92054

CHAMBER OF COMMERCE
9507 E SPRAGUE
SPOKANE VALLEY, WA 99206

CHAMBER OF COMMERCE
950A UNION RD
WEST SENECA, NY 14224

CHAMBER OF COMMERCE
9647 GILES RD
LA VISTA, NE 68128

CHAMBER OF COMMERCE
9720 CAPITAL CT 203
MANASSAS, VA 20110

CHAMBER OF COMMERCE
ALBANY-COLONIE REGIONAL
5 COMPUTER DR SOUTH
ALBANY, NY 12205-1608

CHAMBER OF COMMERCE
ALBUQUERQUE HISPANO
1309 4TH ST SW
ALBUQUERQUE, NM 87102-4314

CHAMBER OF COMMERCE
AMHERST CHAMBER OF COMMERCE
325 ESSJAY RD STE 200
WILLIAMSVILLE, NY 14221

CHAMBER OF COMMERCE
APPLETREE BUSINESS PARK
2875 UNION ROAD, SUITE 50
CHEEKTOWAGA, NY 14227

CHAMBER OF COMMERCE
ARLINGTON CHAMBER OF COMMERCE
505 EAST BORDER STREET
ARLINGTON, TX 76010

CHAMBER OF COMMERCE
ATTN: MADISON CHAMBER OF COMMERCE
130 PARK SQUARE LANE
MADISON, AL 35758

CHAMBER OF COMMERCE
BEAVER COUNTY
250 INSURANCE STREET #300
BEAVER, PA 15009

CHAMBER OF COMMERCE
BIRMINGHAM AREA
P.O. BOX 10127
BIRMINGHAM, AL 35202

CHAMBER OF COMMERCE
BOX 12280
RICHMOND, VA 23241-2280

CHAMBER OF COMMERCE
C/O AV FAMILY
P.O. BOX 901703
PALMDALE, CA 93590

CHAMBER OF COMMERCE
C/O WEST COAST BANK MS #18
P.O. BOX 5700
PORTLAND, OR 97228

CHAMBER OF COMMERCE
CAPITOL REGION CHAMBER
FIVE COMPUTER DR S
ALBANY, NY 12205-1608

CHAMBER OF COMMERCE
CHAMBER MAP PROJECT
16 SPIRAL DR STE 100
P.O. BOX 6903
FLORENCE, KY 41022 6903

CHAMBER OF COMMERCE
CHICAGO SOUTHLAND
1154 RIDGE RD
P.O. BOX 1698
HOMEWOOD, IL 60430

CHAMBER OF COMMERCE
CINCINNATI USA REGIONAL CHAMBER
P.O. BOX 630511
CINCINNATI, OH 45263-0511

CHAMBER OF COMMERCE
COLUMBUS CHAMBER
150 S FRONT ST ATTN ACTG
COLUMBUS, OH 43215

CHAMBER OF COMMERCE
CONVENTION VISTORS BUREAU
1850 WARBURTON AVE
SANTA CLARA, CA 95050

CHAMBER OF COMMERCE
COUNCIL BLUFFS AREA
7 NORTH 6TH ST
COUNCIL BLUFFS, IA 51502-1565

CHAMBER OF COMMERCE
DAVIE COOPER CITY CHAMBER OF COMMER
4185 DAVIE ROAD
DAVIE, FL 33314

CHAMBER OF COMMERCE
FORT WORTH CHAMBER OF COMMERCE
P.O. BOX 97-0525
FORT WORTH, TX 76197 0525

CHAMBER OF COMMERCE
FOX CITIES
125 N SUPERIOR ST
APPLETON, WI 54911

CHAMBER OF COMMERCE
GRAND RAPIDS AREA
111 PEARL ST NW
GRAND RAPIDS, MI 49503-2831

CHAMBER OF COMMERCE
GREATER ALBUQUERQUE
115 GOLD AVE SW STE 201
ALBUQUERQUE, NM 87102

CHAMBER OF COMMERCE
GREATER ALBUQUERQUE C OF C
P.O. BOX 25100
ALBUQQERQUE, NM 87125

CHAMBER OF COMMERCE
GREATER AUSTIN CHAMBER
POB 1967
AUSTIN, TX 78767

CHAMBER OF COMMERCE
GREATER BOSTON
265 FRANKLIN ST
BOSTON, MA 02110-3113

CHAMBER OF COMMERCE
GREATER GREENVILE CHAMBER
24 CLEVELAND ST
GREENVILLE, SC 29601

CHAMBER OF COMMERCE
GREATER GREER CHAMBER OF COMMERCE
P.O. BOX 507
GREER, SC 29652

CHAMBER OF COMMERCE
GREATER HOUSTON PARTNERSHIP
P.O. BOX 297653
HOUSTON, TX 77297

CHAMBER OF COMMERCE
GREATER LOUISVILLE INC
600 W MAIN STREET
LOUISVILLE, KY 40202

CHAMBER OF COMMERCE
GREATER MIAMI CHAMBER OF COMMERCE
1601 BISCAYNE BLVD
MIAMI, FL 33132

CHAMBER OF COMMERCE
GREATER PITTSBURGH
425 SIXTH AVENUE
PITTSBURGH, PA 15219

CHAMBER OF COMMERCE
GREATER PLANTATION
7401 NW 4TH ST
PLANTATION, FL 33317

CHAMBER OF COMMERCE
GREATER RIVERSIDE CHAMBER OF COMM
3985 UNIVERSITY AVE
RIVERSIDE, CA 92501

CHAMBER OF COMMERCE
GREATER STOCKTON CHAMBER OF COMMERC
445 W WEBER AVE SUITE 220
STOCKTON, CA 95203

CHAMBER OF COMMERCE
GREATER SYRACUSE CHAMBER OF COMMERC
572 S SALINA ST
SYRACUSE, NY 13202-3320

CHAMBER OF COMMERCE
GREEN BAY AREA
P.O. BOX 1660
GREEN BAY, WI 54305-1660

CHAMBER OF COMMERCE
GREENFIELD CHAMBER OF COMMERCE
4818 S 76TH ST #129
GREENFIELD, WI 53220

CHAMBER OF COMMERCE
GREENFIELD CHAMBER OF COMMERCE
P.O. BOX 20786
GREENFIELD, WI 53220

CHAMBER OF COMMERCE
HISPANIC CHAMBER OF COMMERCE
P.O. BOX 5985
METAIRIE, LA 70009

CHAMBER OF COMMERCE
HOUSTON NORTHWEST
14511 FALLING CREEK #205
HOUSTON, TX 77014

CHAMBER OF COMMERCE
HOUSTON WEST CHAMBER OF COMMERCE
10777 WESTHEIMER #916
HOUSTON, TX 77042

CHAMBER OF COMMERCE
HUNTSVILLE/MADISON COUNTY
P.O. BOX 408
HUNTSVILLE, AL 35804-0408

CHAMBER OF COMMERCE
INDIANAPOLIS CHAMBER OF COMMERCE
320 N MERIDIAN ST #200
INDIANAPOLIS, IN 46204

CHAMBER OF COMMERCE
JEFFERSON CHAMBER OF COMMERCE
2121 AIRLINE DRIVE SUITE 104
METAIRIE, LA 70001

CHAMBER OF COMMERCE
KEARNEY AREA CHAMBER OF COMMERCE
P.O. BOX 607
KEARNEY, NE 68848-0607

CHAMBER OF COMMERCE
KENMORE TOWN OF TONAWANDA
3411 DELAWARE AVENUE
KENMORE, NY 14217

CHAMBER OF COMMERCE
LA VISTA AREA
8040 SOUTH 84TH ST
LA VISTA, NE 68128

CHAMBER OF COMMERCE
LATIN CHAMBER OF COMMERCE
P.O. BOX 7500
LAS VEGAS, NV 89125-7500

CHAMBER OF COMMERCE
LITTLE ROCK REGIONAL CHAMBER OF COMMERCE
ONE CHAMBER PLAZA
LITTLE ROCK, AR 72201-1618

CHAMBER OF COMMERCE
LIVERPOOL CHAMBER OF COMMERCE
314 SECOND STREET
LIVERPOOL, NY 13088

CHAMBER OF COMMERCE
LIVINGSTON PARISH
P.O. BOX 591
DENHAM SPRINGS, LA 70726

CHAMBER OF COMMERCE
MADISON
190 LIME QUARRY RD
MADISON, AL 35758

CHAMBER OF COMMERCE
MAP PROJECT
732 EDEN WAY N, PMB-703
CHESAPEAKE, VA 23320

CHAMBER OF COMMERCE
MATTESON AREA CHAMBER OF COMMERCE
P.O. BOX 106
MATTESON, IL 60443

CHAMBER OF COMMERCE
MEMPHIS AREA CHAMBER OF COMMERCE
P.O. BOX 224
MEMPHIS, TN 38101-0224

CHAMBER OF COMMERCE
MICHIGAN CHAMBER OF COMMERCE
600 S WALNUT ST
LANSING, MI 48933-2200

CHAMBER OF COMMERCE
MODESTO CHAMBER OF COMMERCE
POB 844
MODESTO, CA 95353

CHAMBER OF COMMERCE
MONROEVILLE AREA CHAMBER
4268 NORTHERN PIKE
MONROEVILLE, PA 15146

CHAMBER OF COMMERCE
MOUNT PROSPECT CHAMBER OF COMMERCE
111 E BUSSE AVE STE 601
MOUNT PROSPECT, IL 60056

CHAMBER OF COMMERCE
N 88 W 16621 APPLETON AVE
P.O. BOX 73
MENOMONEE FALLS, WI 53052

CHAMBER OF COMMERCE
NEW ORLEANS
P.O. BOX 60836
NEW ORLEANS, LA 70160 0836

CHAMBER OF COMMERCE
NEW ORLEANS REGIONAL
601 POYDRAS STREET # 17000
NEW ORLEANS, LA 70130

CHAMBER OF COMMERCE
NORTH HOUSTON GREENSPOINT
16825 NORTHCHASE DRIVE STE 140
HOUSTON, TX 77060

CHAMBER OF COMMERCE
NORTH SAN ANTONIO
45 NE LOOP 410 STE 100
SAN ANTONIO, TX 78216

CHAMBER OF COMMERCE
NORTH SAN ANTONIO CHAMBER OF COMM
12930 COUNTRY PKWY
SAN ANTONIO, TX 78216

CHAMBER OF COMMERCE
NORTH SHORE
5 CHERRY DR STE 100
DANVERS, MA 01923-4395

CHAMBER OF COMMERCE
NORTHSHORE CHAMBER OF COMMERCE
18414 103RD AVE NE SUITE A
BOTHELL, WA 98011

CHAMBER OF COMMERCE
NORWOOD CNAMBER OF COMMERCE
P.O. BOX 12144
NORQWOOD, OH 45212

CHAMBER OF COMMERCE
OF HENDERSON
590 S BOULDER HIGHWAY
HENDERSON, NV 89015

CHAMBER OF COMMERCE
OF THE PALM BEACHES
401 NORTH FLAGLER DR
WEST PALM BEACH, FL 33401

CHAMBER OF COMMERCE
ONE CAPITAL MALL STE 300
SACRAMENTO, CA 95814

CHAMBER OF COMMERCE
ONE IBM PLAZA
330 N WABASH STE 2800
CHICAGO, IL 60611

CHAMBER OF COMMERCE
ONTRA COSTA COUNTY
1515 LOCUST ST
WALNUT CREEK, CA 94596

CHAMBER OF COMMERCE
P.O. BOX 020410
TUSCALOOSA, AL 35402

CHAMBER OF COMMERCE
P.O. BOX 1
LITTLE ROCK, AR 72203

CHAMBER OF COMMERCE
P.O. BOX 1038
ARNOLD, MO 63010

CHAMBER OF COMMERCE
P.O. BOX 1065
MADISON, AL 35758

CHAMBER OF COMMERCE
P.O. BOX 1156
ARNOLD, MO 63010

CHAMBER OF COMMERCE
P.O. BOX 11827
COLUMBIA, SC 29211-1827

CHAMBER OF COMMERCE
P.O. BOX 12
GERMANTOWN, WI 53022

CHAMBER OF COMMERCE
P.O. BOX 1200
WASHINGTON, DC 20013

CHAMBER OF COMMERCE
P.O. BOX 1204
GONZLAES, LA 70707-1204

CHAMBER OF COMMERCE
P.O. BOX 1220
WACO, TX 76703

CHAMBER OF COMMERCE
P.O. BOX 1234
ORLANDO REGIONAL
ORLANDO, FL 32802

CHAMBER OF COMMERCE
P.O. BOX 13388
FAIRLAWN, OH 44334

CHAMBER OF COMMERCE
P.O. BOX 1360
COLUMBIA, SC 29202

CHAMBER OF COMMERCE
P.O. BOX 141103
SPOKANE, WA 99214

CHAMBER OF COMMERCE
P.O. BOX 1509
HUNTINGTON, WV 25716-1509

CHAMBER OF COMMERCE
P.O. BOX 1565
COUNCIL BLUFFS, IA 51502-1565

CHAMBER OF COMMERCE
P.O. BOX 1598
RICHMOND, VA 23218

CHAMBER OF COMMERCE
P.O. BOX 1639
TALLAHASSEE, FL 32302

CHAMBER OF COMMERCE
P.O. BOX 1687
SPRINGFIELD, MO 65801-1687

CHAMBER OF COMMERCE
P.O. BOX 1698
HOMEWOOD, IL 60430

CHAMBER OF COMMERCE
P.O. BOX 17416
FT MITCHELL, KY 41017-0416

CHAMBER OF COMMERCE
P.O. BOX 175
246 E BONITA AVE
SAN DIMAS, CA 91773

CHAMBER OF COMMERCE
P.O. BOX 177
CLARENCE, NY 14031

CHAMBER OF COMMERCE
P.O. BOX 1855
FOX CITIES CHAMBER OF COMMERCE
APPLETON, WI 54912-1855

CHAMBER OF COMMERCE
P.O. BOX 1933
TACOMA, WA 98401-1933

CHAMBER OF COMMERCE
P.O. BOX 1968
LEXINGTON, KY 40588-1968

CHAMBER OF COMMERCE
P.O. BOX 2115
MYRTLE BEACH, SC 29578-2115

CHAMBER OF COMMERCE
P.O. BOX 214083
AUBURN HILLS, MI 48321-4083

CHAMBER OF COMMERCE
P.O. BOX 2187
MOBILE, AL 36652-2187

CHAMBER OF COMMERCE
P.O. BOX 22098
WARRENSVILLE HEIGHTS, OH 44122

CHAMBER OF COMMERCE
P.O. BOX 225
HILLSBORO, MO 63050

CHAMBER OF COMMERCE
P.O. BOX 2368
BOISE, ID 83701

CHAMBER OF COMMERCE
P.O. BOX 23964
PLEASANT HILL, CA 94523

CHAMBER OF COMMERCE
P.O. BOX 240
MOKENA, IL 60448

CHAMBER OF COMMERCE
P.O. BOX 249
GLENDALE, AZ 85311

CHAMBER OF COMMERCE
P.O. BOX 26486
GREATER RICHMOND CHAPTER
RICHMOND, VA 23261-6486

CHAMBER OF COMMERCE
P.O. BOX 2789
CHARLESTON, WV 25330

CHAMBER OF COMMERCE
P.O. BOX 28500
TEMPE, AZ 85285-8500

CHAMBER OF COMMERCE
P.O. BOX 289
THE GREATER DAYTON AFRICAN
DAYTON, OH 45409

CHAMBER OF COMMERCE
P.O. BOX 299
SANTA BARBARA, CA 93102

CHAMBER OF COMMERCE
P.O. BOX 313
LATHROP, CA 95330

CHAMBER OF COMMERCE
P.O. BOX 321
BRADENTON, FL 34206

CHAMBER OF COMMERCE
P.O. BOX 323
LYON COUNTY
EDDYVILLE, KY 42038

CHAMBER OF COMMERCE
P.O. BOX 324
GREATER SHELBY CHAMBER OF COMMERCE
PELHAM, AZ 35124

CHAMBER OF COMMERCE
P.O. BOX 3246
GREENSBORO, NC 27402

CHAMBER OF COMMERCE
P.O. BOX 327
HERNDON, VA 20172

CHAMBER OF COMMERCE
P.O. BOX 32785
CHARLOTTE, NC 28232-9980

CHAMBER OF COMMERCE
P.O. BOX 34193
BARTLETT, TN 38184-0193

CHAMBER OF COMMERCE
P.O. BOX 36005
HOOVER, AL 35236

CHAMBER OF COMMERCE
P.O. BOX 3645
LITTLE ROCK, AR 72203-3645

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

CHAMBER OF COMMERCE
P.O. BOX 38
SHAWANO, WI 54166-0038

CHAMBER OF COMMERCE
P.O. BOX 3829
DURHAM, NC 27702

CHAMBER OF COMMERCE
P.O. BOX 384
OAKMONT, PA 15139-0384

CHAMBER OF COMMERCE
P.O. BOX 3893
SCRANTON, PA 18505-0893

CHAMBER OF COMMERCE
P.O. BOX 398342
SAN FRANCISCO, CA 94139-8342

CHAMBER OF COMMERCE
P.O. BOX 420
TAMPA, FL 33601-0420

CHAMBER OF COMMERCE
P.O. BOX 428
BRANDON, MS 39043

CHAMBER OF COMMERCE
P.O. BOX 431
SCRANTON, PA 18501-0431

CHAMBER OF COMMERCE
P.O. BOX 4483
BALTIMORE, MD 21223

CHAMBER OF COMMERCE
P.O. BOX 488
SOUTH POINT, OH 45680

CHAMBER OF COMMERCE
P.O. BOX 5025
HIGH POINT, NC 27262

CHAMBER OF COMMERCE
P.O. BOX 526020
SACRAMENTO, CA 95852-6020

CHAMBER OF COMMERCE
P.O. BOX 5288
NORTH LITTLE ROCK, AR 72119-5288

CHAMBER OF COMMERCE
P.O. BOX 544
MADISON, MS 39130-0544

CHAMBER OF COMMERCE
P.O. BOX 553
TEAYS, WV 25569

CHAMBER OF COMMERCE
P.O. BOX 608
OLIVE BRANCH, MS 38654

CHAMBER OF COMMERCE
P.O. BOX 623
ELLENDALE, TN 38029

CHAMBER OF COMMERCE
P.O. BOX 633780
CINCINNATI, OH 45263-3780

CHAMBER OF COMMERCE
P.O. BOX 661
HEWITT, TX 76643

CHAMBER OF COMMERCE
P.O. BOX 67
MOKENA, IL 60448

CHAMBER OF COMMERCE
P.O. BOX 670252
HOUSTON, TX 77267

CHAMBER OF COMMERCE
P.O. BOX 671868
MARIETTA, GA 30006

CHAMBER OF COMMERCE
P.O. BOX 70062
ATTN: LINDA SUSMILCH
CHICAGO, IL 60673

CHAMBER OF COMMERCE
P.O. BOX 707
CULVER CITY, CA 90232

CHAMBER OF COMMERCE
P.O. BOX 752
JOLIET, IL 60434

CHAMBER OF COMMERCE
P.O. BOX 83006
LINCOLN, NE 68501-3006

CHAMBER OF COMMERCE
P.O. BOX 831
CONWAY, SC 29528-0831

CHAMBER OF COMMERCE
P.O. BOX 832
SALEM, VA 24153

CHAMBER OF COMMERCE
P.O. BOX 844
MODESTO, CA 95353

CHAMBER OF COMMERCE
P.O. BOX 867
OXNARD, CA 93032

CHAMBER OF COMMERCE
P.O. BOX 94693
GREATER SEATTLE CAMBER OF COMMERCE
SEATTLE, WA 98124-6993

CHAMBER OF COMMERCE
P.O. BOX 97
PEARLAND, TX 77588

CHAMBER OF COMMERCE
P.O. BOX 975
CHARLESTON, SC 29402-0975

CHAMBER OF COMMERCE
PO BOX 4483
BALTIMORE, MD 21223

CHAMBER OF COMMERCE
SALEM AREA
1110 COMMERCIAL ST NE
SALEM, OR 97301

CHAMBER OF COMMERCE
SALT LAKE AREA CHAMBER OF COMMERCE
175 EAST 400 SOUTH STE #600
SALT LAKE CITY, UT 84111

CHAMBER OF COMMERCE
SANTA CLARA CHAMBER OF COMMERCE
P.O. BOX 387
SANTA CLARA, CA 95052

CHAMBER OF COMMERCE
SOMMERSET COUNTY
601 NORTH CENTER AVENUE
SOMERSET, PA 15501 1025

CHAMBER OF COMMERCE
ST LOUIS REGIONAL CHAMBER
P.O. BOX 60696
ST LOUIS, MO 63160-0696

CHAMBER OF COMMERCE
STREETSBORO CHAMBER OF COMMERCE
9205 STATE RT 43 #106
STREETSBORO, OH 44241

CHAMBER OF COMMERCE
SWARTZ CREEK CHAMBER
P.O. BOX 130
SWARTZ CREEK, MI 48473

CHAMBER OF COMMERCE
SYLMAR CHAMBER OF COMMERCE
13867 FOOTHILL BLVD STE 104
SYLMAR, CA 91342

CHAMBER OF COMMERCE
THE CHAMBER
P.O. BOX 1628
SAN ANTONIO, TX 78296 1628

CHAMBER OF COMMERCE
TUCSON HISPANIC
823 E SPEEDWAY BLVD
TUCSON, AZ 85719

CHAMBER OF COMMERCE
TUCSON METROPOLITAN CHAMBER OF COMM
P.O. BOX 991
TUCSON, AZ 85702

CHAMBER OF COMMERCE
TWO WEST SECOND ST STE 150
WILLIAMS CENTER TOWER II
TULSA, OK 74103

CHAMBER OF COMMERCE
VALENCIA COUNTY
3447 LAMBROS LOOP
LOS LUNAS, NM 87031

CHAMBER OF COMMERCE
VANDALIA BUTLER
P.O. BOX 224
VANDALIA, OH 45377

CHAMBER OF COMMERCE
W156 N 11251 PILGRAM RD
GERMANTOWN, WI 53022

CHAMBER OF COMMERCE
WARRICK COUNTY
P.O. BOX 377
BOONVILLE, IN 47601

CHAMBER OF COMMERCE
WEST BATON ROUGE
P.O. BOX 448
ADDIS, LA 70710

CHAMBER OF COMMERCE
WEST CHESTER CHAMBER ALLIANCE
7617 VOICE OF AMERICA CENTRE DR
WEST CHESTER, OH 45069

CHAMBER OF COMMERCE
WHEELING AREA CHAMBER OF COMMERCE
1310 MARKET STREET
WHEELING, WV 26003

CHAMBER OF COMMERCE
WILMINGTON
226 LOWELL ST
WILMINGTON, MA 01887

CHAMBER OF COMMERCE MAP PROJECT
210 12TH AVE S
SUITE 100
NASHVILLE, TN 37203

CHAMBER OF COMMERCE MAP PROJECT
7766 EWING BLVD STE 200
FLORENCE, KY 41042

CHAMBER OF COMMERCE MAP PROJECT
ST JOSEPH COUNTY
624 GRASSMERE PARK STE 28
NASHVILLE, TN 37211

CHAMBERLIN,JOSEPH S
1775 STAR SCHOOL ROAD
HASTINGS, MI 49058

CHAMBERLIN,WILLIAM G
509 LEWIS ST
RIVER FALLS, WI 54022

CHAMBERS FUNERAL HOME INC
2527 9TH AVE NORTH
BESSEMER, AL 35020

CHAMBERS, KATHERINE C
1125 SARATOGA LANE
LAKE GENEVA, WI 53147

CHAMBERS, KEVIN
1004 E 166TH PL
SOUTH HOLLAND, IL 60473

CHAMBERS, SOJA L
107 ESPLANADE AVE
MOBILE, AL 36606

CHAMBERS,CAMERON H
3946 MIRUELO CIRCLE SOUTH
JACKSONVILLE, FL 32217

CHAMBERS,ERICA D
29140 GLENARDEN
FARMINGTON HILLS, MI 48334

CHAMBERS,RYAN M
7024 TREE LINE AVE NW
ALBUQUERQUE, NM 87114

CHAMBERS,VIVIAN B
1528 CHESTERFIELD DR EAST
MOBILE, AL 36618

CHAMBON, TRISHA L
134 COUNTRY CLUB DR
HENDERSONVILLE, TN 37075

CHAMI,DIANA N
3417 ELIZABETH STREET
MELVINDALE, MI 48122

CHAMPAGNE,CYRUS R
8586 REFUGE POINTE CIRCLE
NORTH CHARLESTON, SC 29420

CHAMPINE,SCOTT T
5425 W TOWNLEY AVEUNE
GLENDALE, AZ 85302

CHAMPION AMERICA INC
1333 HIGHLAND RD
MACEDONIA, OH 44056-2399

CHAMPION ENGERGY SERVICES LLC
4723 SOLUTIONS CENTER
CHICAGO, IL 60677-4007

CHAMPION EQUIPMENT/PROPERTY SERVICES GROUP
3600 VALLEY PIKE
DAYTON, OH 45424

CHAMPION EQUIPMENT/PROPERTY SERVICES GR
6455 WEBSTER ST
DAYTON, OH 45414

CHAMPION FIRE EQUIPMENT, INC
P O BOX 602060
CLEVELAND, OH 44102

CHAMPION PRODUCTIONS
2011 WIRT ST
OMAHA, NE 68110

CHAMPION WATER CONDITIONING AND BOTTLED
850 MARIETTA ST
SUITE 700
SOUTH BEND, IN 46601

CHAMPION WATER CONDITIONING AND BOTTLED WAT
P.O. BOX 193
SOUTH BEND, IN 46624

CHAMPION,BRANDON D
312 BAY WILLOW CT
CARY, NC 27519

CHAMPION,LAURA
6220 MARINA VIEW DR
LONG BEACH, CA 90803

CHAMPIONS CHOICE INC
379 MIDDLESEX AVE
WILMINGTON, MA 01887

CHAMPIONSCOTT PARTNERS
321 COLUMBUS AV STE 5R
BOSTON, MA 02116

CHAMPLAIN VALLEY UNION HS
369 CVU RD
DIRECTION CTR
HINESBURG, VT 05461

CHAMPLIN,KATHLEEN A
20099 STONE CREEK DR
GOSHEN, IN 46528

CHAMPPS AMERICANA
1240 S MOORLAND ROAD
BROOKFIELD, WI 53005

CHAN,CAMMEN W
301 W HACKBERRY DRIVE
CHANDLER, AZ 85248

CHANCE,ERIN R
524 RENAISSANCE DR
PINE HILL, NJ 08021

CHANDA, WILLY C
13390 KYLE DR
MORENO VALLEY, CA 92553

CHANDLER SIGNS LP LLP
3201 MANOR WAY
DALLAS, TX 75235

CHANDLER UNIFIED SCHOOL DISTRICT
555 S PENNINGTON
CHANDLER, AZ 85224

CHANDLER UTILITIES
417 E JEFFERSON
CHANDLER, IN 47610

CHANDLER, MICHELE D
11607 WATERVIEW DR
#204
CHESTER, VA 23831

CHANDLER, VICKIE A
10681 WILLOW LAKE DRIVE
PENSACOLA, FL 32506

CHANDLER,BENITA C
7906 PARK PLACE DR S
MOBILE, AL 36608

CHANDLER,CENETHA H
7906 PARK PLACE DR S
MOBILE, AL 36608

CHANDON,KENRICK A
3107 NW 25TH TERRRACE
OAKLAND PARK, FL 33309

CHANDRA NATH
11727 OHIO AVE 1
LOS ANGELES, CA 90025

CHANDRA,ARIJIT
16610 MALAGA HILLS DRIVE
ROUND ROCK, TX 78681

CHANDRA,GEETA
1861 N TWINBERRY AVE
CLOVIS, CA 93619

CHANEY ELECTRONICS INC
P.O. BOX 4116
SCOTTSDALE, AZ 85261

CHANEY, TROY K
10490 PINE VALLEY DR
GRAND BLANC, MI 48439

CHANEY,COURTNEY J
900 DOWNTOWNER BLVD
APT 369
MOBILE, AL 36609

CHANEY,THEOFUS
713 CHAMPION COURT
CHESAPEAKE, VA 23322

CHANG,ALEXANDER
4425 GREENFIELD WAY DRIVE
WINSTON SALEM, NC 27103

CHANG,JACK
1817 CIELITO AVE
MONTEREY PARK, CA 91754

CHANG,LONG V
204 AURORA LANE
HUNTERSVILE, NC 28078

CHANHASSEN HIGH SCHOOL
2200 LYMAN BLVD
CHANHASSEN, MN 55317

CHANIN,GRANT P
424 MONTCLAIRE DR SE
ALBUQUERQUE, NM 87108

CHANNEL CLARITY
215 W OHIO ST 6TH FL
CHICAGO, IL 60654

CHANNEL PUBLISHING LTD
4750 LONGLEY LANE
SUITE 110
RENO, NV 89502-5977

CHANNING L BETE CO INC
P.O. BOX 3538
S DEERFIELD, MA 01373-3538

CHANNING L BETE CO INC
P.O. BOX 84-5897
BOSTON, MA 02284-5897

CHAO,VIVY
277 S. BROOKHURST ST.
#C-104
ANAHEIM, CA 92804

CHAPA,SARAH L
4064 OCEAN DR
OXNARD, CA 93035

CHAPDELAINE,JOHN
1726 N CAMPBELL
CHICAGO, IL 60647

CHAPMAN COLLEGE
ONE UNIVERSITY DR
ORANGE, CA 92866

CHAPMAN, D'ANDREA
1017 W VIKING COURT
ABINGDON, MD 21009

CHAPMAN,ALICIA M
423 E 119TH ST S
JENKS, OK 74037

CHAPMAN,AMANDA
4632 RANDALWOOD COURT
STONE MOUNTAIN, GA 30083

CHAPMAN,CHARLES D
17735 OAK EDGE CIRCLE
NOBLESVILLE, IN 46062

CHAPMAN,DALE J
8392 COONPATH RD NW
CARROLL, OH 43112

CHAPMAN,JERRY
15615 BLUE ASH DRIVE
APT 4212
HOUSTON, TX 77090

CHAPMAN,JONATHAN B
5420 RIVERDALE RD
APT J12
ATLANTA, GA 30349

CHAPMAN,MARY C
801 N PITT ST
APT 621
ALEXANDRIA, VA 22314

CHAPPELL, THOMAS
12460 N AVENIDA SATURNO
MARANA, AZ 85653

CHAPPELL,ANTHONY T
922 LAKE DRIVE COURT
STONE MOUNTAIN, GA 30088

CHAPPELL,DAVID W
6177 BURNHAM RD
ROANOKE, VA 24018

CHAPPELL,DOUGLAS O
420 COLDSTREAM DRIVE
DANVILLE, KY 40422

CHAPPELL,LILLIAN J
7233 NEWBURGH ROAD
EVANSVILLE, IN 47715

CHARD SNYDER
3510 IRWIN-SIMPSON RD
MASON, OH 45040

CHARDO III,FRANCIS T
7075 BEAVER SPRING RD
HARRISBURG, PA 17111

CHARGUALAF,LEONARD J
353 MORGAN RUN
CIBOLO, TX 78108

CHARLEE MILLER COMBS
10527 S 500 EAST
RUSHVILLE, IN 46173

CHARLENE BECK
924 PARK AVE SW APT 6
ALBUQUERQUE, NM 87102

CHARLENE WALTON
31110 CHURCHILL
BEVERLY HILLS, MI 48025

CHARLENES CATERING
845 CUMBERLAND ST
GLOUCESTER CITY, NJ 08030

CHARLES ADAMS
5524 13TH ST
BESSEMER, AL 35020

CHARLES COUNTY PUBLIC SCHOOLS
P.O. BOX 2770
LA PLATA, MD 20646

CHARLES E BUCHANAN
RUPERT E RUPPERT, ESQ
610 N MAIN ST
SPRINGBORO, OH 45066

CHARLES GOSSETT JR
P.O. BOX 481
HELENA, AL 35080

CHARLES GROSS
1788 TANGLEWOOD RD
ORWIGSBURG, PA 17961

CHARLES HENRY CARDONA
2100 CALUMT ST 172
CLEARWATER, FL 33765

CHARLES HORNSBY
22656 BRENTWOOD ST
GRAND TERRACE, CA 92313

CHARLES J PETERSON
821 TULIP POPLAR WAY
LAWRENCEVILLE, GA 30044

CHARLES KERASTARIS
159 MAIN ST APT 57 A
STONEHAM, MA 02180

CHARLES M COOK
179 FOREST ST
WINCHESTER, MA 01890-1055

CHARLES MATTHEWS
112 NORTH 4TH ST
BENTON, AR 72015

CHARLES MOHR
77 ESTA RD
PLYMOUTH, MA 02360

CHARLES PETERSON
501 HERITAGE LN
AUBURN, MA 01501

CHARLES PICKENS
901 S KOBAYASHI RD APT 2024
WEBSTER, TX 77598

CHARLES PLAYHOUSE
20 PARK PLAZA
SUITE 1000A
BOSTON, MA 02116

CHARLES POPOVICH
2576 WICKLIFFE ROAD
COLUMBUS, OH 43221

CHARLES SCHWAB
ATTN: PROXY DEPT-PHXPEAK-01-1B574
2423 E. LINCOLN DRIVE
PHOENIX, AZ  85016

CHARLES SWANDER DBA
CHADON PHOTOGRAPHERS
P.O. BOX 381
BLOOMINGTON, IN 47404

CHARLES THOMPSON
43 MCALLISER ROAD
BEDFORD, NH 03110

CHARLES,ALAIN M
33667 ABBEY RD
TEMECULA, CA 92592

CHARLES,GABRIELLE L
16064 PARSONS RD
BEAVERDAM, VA 23015

CHARLES,LAURA L
7115 S EBERHART
CHICAGO, IL 60619

CHARLESTON COUNTY
REVENUE COLLECTIONS DEPT
4045 BRIDGE VIEW DR
NORTH CHARLESTON, SC 29405-7464

CHARLESTON COUNTY TREASURER
P.O. BOX 878
CHARLESTON, SC 29402-0878

CHARLESTON SIGN AND BANNER
4200 DORCHESTER RD
N CHARLESTON, SC 29405

CHARLESTON,WILQUINS
4311 HENDRICKS DR
WOODBRIDGE, VA 22193

CHARLOTTE ALARM MANAGEMENT SERVICES
P.O. BOX 602486
CHARLOTTE, NC 28260-2486

CHARLOTTE BUSINESS JOURNAL
P.O. BOX 32547
CHARLOTTE, NC 28232-2547

ITT Educational Services, Inc. - U.S. Mail

CHARLOTTE CHAMBER
P.O. BOX 20103
CHARLOTTE, NC 28282

CHARLOTTE FIRE DEPARTMENT
500 DALTON AVE
CHARLOTTE, NC 28206

CHARLOTTE PATTERSON
1913 N SHEFFORD
WICHITA, KS 67212

CHARLOTTE RECTOR
3843 W 25TH ST
ANDERSON, IN 46011

CHARLOTTE-MECKLENBURG BOARD OF EDUCATION
CMS TRANSPORTATION DEPARTMENT
5001 AIRPORT CENTER PARKWAY, SUITE B
CHARLOTTE, NC 28208

CHARLTON IAN EDWARD BUCK
5124 CHABLIS CT
FT WAYNE, IN 46845

CHARLTON,SANDRA K
951 BARYBERRY NW
MASSILLON, OH 44646

CHARNIGA PLUMBING AND HEATING CO INC
8574 YOUNGSTOWN PITTSBURGH RD
P.O. BOX 5096
POLAND, OH 44514

CHARTER BIRMING
3535 GRANDVIEW PARKWAY
BIRMINGHAM, AL 35243

CHARTER COMMUNICATIONS
P.O. BOX 759
SIMPSONVILLE, SC 29681-0759

CHARTER COMMUNICATIONS
P.O. BOX 790086
SAINT LOUIS, MO 63179-0086

CHARTER COMMUNICATIONS
P.O. BOX 790297
ST LOUIS, MO 63179-0297

CHARTER COMMUNICATIONS
P.O. BOX 9001920
LOUISVILLE, KY 40290-1920

CHARTER GREENVILLE
CHARTER MEDIA
P.O. BOX 952993
ST LOUIS, MO 63195-2993

CHARTER KNOXVILLE
CHARTER MEDIA
ATTN ACCOUNTS REC
ST LOUIS, MO 63195-2993

CHARTER MEDIA BIRMINGHAM
CHARTER MEDIA
P.O. BOX 952993
ST LOUIS, MO 63195-2993

CHARTER MEDIA HUNTSVILLE
P.O. BOX 952993
ATTN ACC REC
ST LOUIS, MO 63195-2993

CHARTER MEDIA JOHNSON CITY
CHARTER MEDIA
ATTN ACCOUNTS REC
ST LOUIS, MO 63195-2993

CHARTER MEDIA KNOXVILLE
CHARTER MEDIA
P.O. BOX 952993
ST LOUIS, MO 63195

CHARTER MEDIA MADISON
ATTN ACCTS RECEIVABLE
P.O. BOX 78876
MILWAUKEE, WI 53278-0876

CHARTER ST LOUIS
P.O. BOX 957926
ATTN: AR
ST LOUIS, MO 63195

CHARTER TOWNSHIP OF FLINT
1490 S DYE RD
FLINT, MI 48532

CHARTPAK, INC
P.O. BOX 847049
BOSTON, MA 02284-7049

CHASE COMMERCIAL REAL ESTATE SERVICES, IN(
P.O. BOX 18153
HUNTSVILLE, AL 35804-8153

CHASE MADISON LEONARD
1316 WESTBROOK DR
LAPEER, MI 48446

CHASE STUDENT LOAN SERVICING
CHASE EDUCATION
ATTN: FUNDING
INDIANAPOLIS, IN 46277

CHASE STUDENT LOAN SERVICING
RETAIL FINANCIAL SERVICES
384 GALLERIA PARKWAY
MADISON, MS 39110-6841

CHASE,DAVID L
8375 BIG ACORN CIRCLE
#303
NAPLES, FL 34119

CHASE,HEATHER J
45 WEST VAN VECHTEN ST
ALBANY, NY 12209

CHASING WESTWORD LLC
318 N CARSON ST #208
CARSON CITY, NV 89701

CHASKA HIGH SCHOOL
545 PIONEER TRAIL
ATTN JO NELSON
CHASKA, MN 55318

CHASSEE,EARL F
P.O. BOX 1371
FOLSOM, CA 95763

CHASTAIN,ALLEN B
2017 S NOBLE AVE
SPRINGFIELD, IL 62704

CHASTEEN,ERNEST
203 S. STATE STREET
WEST HARRISON, IN 47060

CHATTANOOGA CITY OF
CITY TREASURERS OFFICE
101 E 11TH ST STE 102
CHATTANOOGA, TN 37402-4284

CHATTANOOGA CITY OF
P.O. BOX 12001
HEMET, CA 92546-8001

CHATTANOOGA CITY OF
P.O. BOX 191
CHATTANOOGA, TN 37401-0191

CHATTANOOGA CITY OF
P.O. BOX 591
CHATTANOOGA, TN 37401

CHATTANOOGA FIRE PROTECTION
P.O. BOX 948
CHATTANOOGA, TN 37401

CHATTANOOGA GAS
P.O. BOX 5408
CAROL STREAM, IL 60197-5408

CHATTANOOGA LOOKOUTS
P.O. BOX 11002
ATTN GROUP SALES DEPT
CHATTANOOGA, TN 37401

CHATTANOOGA REGIONAL MANUFACTURERS ASS
P.O. BOX 11489
CHATTANOOGA, TN 37401

CHATTANOOGA TECHNOLOGY COUNCIL
100 CHEROKEE BLVD
SUITE 103
CHATTANOOGA, TN 37405

CHATTANOOGA TIMES FREE PRESS
P.O. BOX 1447
CHATTANOOGA, TN 37401

CHATTERJEE,DYUTIMAN
QUINCY ROAD 4A
LONDONBERRY, NH 03053

CHATTIN, KEVIN W
11 WOODLAND HEIGHTS
MILTON, WV 25541

CHAU,CHRISTINE
1659 BUCKEYE ST
HIGHLAND, CA 92346

CHAU,CHRISTOPHER Q
1613 CHERRY VIEW CT
HENRICO, VA 23228

CHAU,THOMAS H
1868 E. EDGECOMB STREET
COVINA, CA 91724

CHAVARRIA, JOSE M
11032 MANSEL AVE
INGLEWOOD, CA 90304

CHAVARRIA,MARLO A
28411 MEADOWRUSH WAY
WESLEY CHAPEL, FL 33543

CHAVERS,SHANTAE M
15218 MAPLE PARK DR
MAPLE HTS, OH 44137

CHAVEZ CARDONA,ALBERTO
512 SANDUSKY AVE
KANSAS CITY, KS 66101

CHAVEZ, GABRIEL A
1124 ESPEJO ST. NE
ALBUQUERQUE, NM 87112

CHAVEZ, JOSE
12851 HASTER STREET
APT 22F
GARDEN GROVE, CA 92840

CHAVEZ, STEPHANIE A
11837 BUCKING BRONCO TRAIL SE
ALBUQUERQUE, NM 87123

CHAVEZ,ANDRES T
5801 SE 24TH ST
#22
DES MOINES, IA 50320

CHAVEZ,CARMEN C
505 CALDWELL LANE
LOUISVILLE, TN 37777

CHAVEZ,DANIEL A
9162 EVERTON
SAN ANTONIO, TX 78245

CHAVEZ,DONNA
P.O. BOX 725
HIGHLAND, CA 92346

CHAVEZ,EDGAR
7661 EL CANEY DR
BUENA PARK, CA 90620

CHAVEZ,HEIDI D
3046 COPPER CREEK RD
RIO RANCHO, NM 87124

CHAVEZ,JESUS A
P.O. BOX 26231
ALEXANDRIA, VA 22313

CHAVEZ,JOYCE E
15625 JACARA LANE
MORENO VALLEY, CA 92551

CHAVEZ,LAWRENCE
2205 BROOKSTEAD NW
ALBUQUERQUE, NM 87120

CHAVEZ,SILVIA
P.O. BOX 962
GRIFFITH, IN 46319

CHAVIRA,MELISSA K
3019 TAMPICO
SAN ANTONIO, TX 78207

CHAVIS,CINDY M
319 MALAMUTE LANE
GREENSBORO, NC 27407

CHEAPESTEES.COM
1400 ROLLINS ROAD
BURLINGAME, CA 94010

CHEASTY,MICHELLE E
525 MILFORD STREET
CLARKSBURG, WV 26301

CHEBII,RAEL J
2706 MISTY BROOK LANE
JOLIET, IL 60432

CHECK EXCHANGE
3215 WRIGHTSBORO ROAD
AUGUSTA, GA 30909

CHECK,KEVIN J
404 FROSTWOODS RD
MONONA, WI 53716

CHECKELSKY,CASSANDRA T
475 NEWELL AVE
AKRON, OH 44305

CHECKER CAB OF WOBURN INC
289R SALEM ST
WOBURN, MA 01801

CHECKER TAXI
2010 HENNEPIN AVE 72
ATTN BARRY
MINNEAPOLIS, MN 55413

CHECKER TAXI
6450 PIPEWOOD CURVE
ATTN BARRI NIAZ
EXCELSIOR, MN 55331

CHEEKS, ANDRE M
11054 VENTURA BLVD
#207
STUDIO CITY, CA 91604

CHEEMA,AHMAD Z
433 SILVERBELL TERR NE
LEESBURG, VA 21076

CHEF ROB AND CO
3585 DESIRRAH DR
MOBILE, AL 36618

CHEFFIN SR, ANDREW E
13502 NORTHBOROUGH DR
APT 401
HOUSTON, TX 77067

CHEFSTABLE
611 SE GRANT ST
PORTLAND, OR 97214

CHEKRALLAH,MICHEL
33 ROCKLAND STREET
CANTON, MA 02021

CHELSEA PERHAM
8 CHASE RD
LONDONBERRY, NH 03053

CHELTEHAM ROBOTICS TEAM 423
220 GERMANTOWN PIKE STE 100
TEAM 423
PLYMOUTH MEETING, PA 19462

CHEM DRY
3116 RIVIERE DUCHIEN LOOP EAST
MOBILE, AL 36693

CHEM DRY
315 W COMMERCIAL ST
SPRINGFIELD, MO 65803

CHEM DRY
6504 HUNTER DR
EDMOND, OK 73013

CHEM DRY
OF SOUTHERN INDIANA
10110 CARMEL COURT
EVANSVILLE, IN 47712

CHEMDRY ELITE
440 LAWRENCE BELL DR UNIT 13
WILLIAMSVILLE, NY 14221

CHEN, CATHY
10400 SWIFT STREAM PL
BLDG 10 APT 4B
COLUMBIA, MD 21044

CHEN, SIBIN
11330 WESTBROOK MILL LN
302
FAIRFAX, VA 22030

CHEN, XINJIA
10715 HILLSHIRE AVE
BATON ROUGE, LA 70810

CHEN,JIE
3330 CEDARBROOK DR
TOLEDO, OH 43615

CHEN,LYNN M
2201 TERRANOVA COURT
LEXINGTON, KY 40513

CHEN,SIMING
716 W BROOKHAVEN RD
WALLINGFORD, PA 19086

CHEN,XIAOLEI
3538 TORRANCE BLVD
UNIT 197
TORRANCE, CA 90503

CHEN,YUTING
601 DE LEON DR
MIAMI SPRINGS, FL 33166

CHENEVERT,JARVIS L
3004 EDGEFIELD DR.
MARIETTA, GA 30008

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

CHENEY,CHELSIE L
P.O. BOX 33612
RALEIGH, NC 27636

CHENEZ,TRISHA L
31747 STICKER DR
WARREN, MI 48088

CHENG, ZHI C
11721 SKYLARK ROAD
CLARKSBURG, MD 20871

CHENG,MAI V
5522 ARBOGA ST
OLIVEHURST, CA 95961

CHENNADI,MANASA
1645 ALTAIR DRIVE
CARMEL, IN 46032

CHENOWETH,ERIC V
826 MISTY COVE DR
#307
ARLINGTON, TX 76013

CHENZOS LANDSCAPING LLC
20C VATRANO RD
ALBANY, NY 12205

CHERNEZHENKO, TATYANA
13355 MOHAWK TR
MIDDLEBURG HTS, OH 44130

CHEROKEE BLIND AND DOOR
4350 S ARVILLE ST STE C21
LAS VEGAS, NV 89103

CHEROKEE SCRUBS4ALL
3688A AIRPORT BLVD
MOBILE, AL 36608

CHERRY CITY ELECTRIC
1596 22ND ST SE
SALEM, OR 97302

CHERRY GLASS
3429 POMONA BLVD STE N
POMONA, CA 91768

CHERRY,JOSHUA T
6132 PRIMROSE AVE
INDIANAPOLIS, IN 46220

CHERRY,MARCELLA L
5308 TOWER ROAD
GREENSBORO, NC 27410

CHERRY,PAULA E
321 FLORAL AVENUE
DANVILLE, VA 24541

CHERYL CONSTANTINI
3 ZAKAYLA LANE
KITTERY, ME 03904

CHERYL K SCHMIDT
7560 WEST MAUNA LOA LN
PEORIA, AZ 85381

CHERYL SENTER
5 EVERETT ST
DERRY, NH 03038

CHERYL TANG HOW
6810 GREEN CRESCENT LEAF
GREENBELT, MD 20770

CHESAPEAKE CONFERENCE CENTER
700 CONFERENCE CENTER DR
CHESAPEAKE, VA 23320

CHESAPEAKE CONFERENCE CENTER
900 GREENBRIER CIRCLE
CHESAPEAKE, VA 23320

CHESAPEAKE PUBLIC SCHOOLS
ATTN MS ROSEMARY A THOMPSON
304 CEDAR ROAD
CHESAPEAKE, VA 23322

CHESERFIELD COUNTY PARKS AND RECREATION
P.O. BOX 40
ATTN DONNA COOPER
CHESTERFIELD, VA 23832

CHESHIER,MARY C
1942 S EMERSON
APT 254
MESA, AZ 85201

CHESLEY,RACHEL M
2411 SANDY RIVER LN
#302
CHARLOTTE, NC 28273

CHESS
410 RARITAN WAY
DENVER, CO 80204

CHESSER,SARA A
574 DAVIS RD
ROANOKE, VA 24012

CHESTANG, CHARLES E
112 SWEET VIOLET DRIVE
HOLLY SPRINGS, NC 27540

CHESTER CONBOY
453 MAPLE ST
FRANKLIN, MA 02038

CHESTER MARTEL
74 BROADWAY
PEMBROKE, NH 03275

CHESTER,CHARLES A
214 GAY STREET
APT 3
PHOENIXVILLE, PA 19460

CHESTER,LINDA L
6 ADDISON PARK DR.
#103
HUNTSVILLE, AL 35806

CHESTER,MARINA
9460 N BROADMOOR RD
BAYSIDE, WI 53217

CHESTERFIELD COUNTY TREASURER
P.O. BOX 124
CHESTERFIELD, VA 23832-0124

CHESTERFIELD COUNTY TREASURER
P.O. BOX 26585
RICHMOND, VA 23285

CHESTERFIELD COUNTY TREASURER
P.O. BOX 26725
RICHMOND, VA 23261-6725

CHESTERFIELD COUNTY TREASURER
P.O. BOX 27144
RICHARD A CORDLE TREASURER
RICHMOND, VA 23285-0087

CHESTERFIELD COUNTY TREASURER
P.O. BOX 70
CHESTERFIELD, VA 23882

CHESTNUT CONSTRUCTION CORP
2127 E SPEEDWAY STE 101
TUCSON, AZ 85719

CHESTNUT,ALEX J
6845 PETERS PIKE
DAYTON, OH 45414

CHESTNUT,JAVON L
25 KILLOCK AVE
TROY, NY 12180

CHETTI,LEONARD
2404 GRANDRIDGE TRAIL
CEDAR PARK, TX 78613

CHEUNG,DAVID K
3908 BONNE LANE
ROUND ROCK, TX 78665

CHEVERUS HIGH SCHOOL
267 OCEAN AVE
PORTLAND, ME 04103

CHEZ DANIEL BISTRO
EMBASSY SUITES BLOOMINGTON
2800 AMERICAN BLVD
BLOOMINGTON, MN 55431

CHEZZE
5406 BALCONES DR
AUSTIN, TX 78731

CHHEANG,KEVIN B
8417 16TH AVE S
BLOOMINGTON, MN 55425

CHHITH,SOLINA
2811 HEATHER HEIGHTS COURT
ANTIOCH, CA 94531

CHIANG,WILMAN W
4305 DEEPWATER LANE
TAMPA, FL 33615

CHIARELLA, PAMELA K
1045 N 15TH E
MOUNTAIN HOME, ID 83647

CHIARELOTT,TODD L
1957 HEATHERLAWN
TOLEDO, OH 43614

CHICAGO AREA FACULTY DEVELOPMENT NTWK
NORTHWESTERN COLLEGE
BRIDGEVIEW CAMPUS
BRIDGEVIEW, IL 60445

CHICAGO AREA INTERPRETER REFERRAL SERVICE
17 NORTH STATE ST
CHICAGO, IL 60602

CHICAGO BOOTH EXECUTIVE EDUCATION
450 N CITY FRONT PLAZA DR
SUITE 514
CHICAGO, IL 60611-4316

CHICAGO COMEDY COMPANY
601 N MARTINGALE RD STE 171
SCHAUMBURG, IL 60173

CHICAGO COMPUTER GUIDE
954 W WASHINGTON #510
CHICAGO, IL 60607

CHICAGO DISTRIBUTION CENTER
11030 S LANGLEY AVE
CHICAGO, IL 60628

CHICAGO PUBLIC SCHOOLS
FORMER STUDENT RECORDS
3532 W 47TH PLACE
CHICAGO, IL 60632

CHICAGO TRIBUNE
14839 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0148

CHICAGO TRIBUNE
435 N MICHIGAN
SUITE 1700
CHICAGO, IL 60611

CHICAGO TRIBUNE
P.O. BOX 6490
CHICAGO, IL 60680-6490

CHICAGO TRIBUNE
P.O. BOX 7904
CHICAGO, IL 60680-7904

CHICAGO TRIBUNE
P.O. BOX 9001157
LOUISVILLE, KY 40290-1157

CHICAGOLAND PLUMBING SERVICES INC
P.O. BOX 1018
MOKENA, IL 60448

CHICHILTAH CHAPTER
P.O. BOX 1436
GALLUP, NM 87305

CHICK FIL A
3555 PEACHTREE INDUSTRIAL BLVD
DULUTH, GA 30096

ITT Educational Services, Inc. - U.S. Mail

CHICK FIL A
3890 PELHAM RD
GREENVILLE, SC 29615

CHIDRI, ALEKYA
1001 RETFORD DRIVE
WESTFIELD, IN 46074

CHIEF PEST CONTROL INC
P.O. BOX 686
ARLINGTON, TX 76004

CHIHAN JR, JOHN T
1219 ELECTRIC
WYANDOTTE, MI 48192

CHILAN,GHAZAL
8645 AMBROSE COURT
MANASSAS, VA 20109

CHILD ADVOCATES OF SAN BERNADINO COUNTY
P.O. BOX 519
RIALTO, CA 92377

CHILDERS III,JESSE M
332 SUNSHINE ST
MARSHFIELD ST, MO 65706

CHILDERS, JARROD D
125 WRIGHT RD
LYMAN, SC 29365

CHILDERS,RAY A
6512 NW GILLY ROAD
PARKVILLE, MO 64152

CHILDERS,SANA W
404 TUNNEL BLVD
APT I-11
CHATTANOOGA, TN 37411

CHILDHOOD CANCER FOUNDATION OF SOUTHERN CA
P.O. BOX 1235
COLTON, CA 92324

CHILDRENS WISH FOUNDATION INTERNATIONAL
8615 ROSWELL RD
ATLANTA, GA 30350-1822

CHILDRESS KLEIN PROPERTIES
P.O. BOX 60028
CHARLOTTE, NC 28260

CHILDRESS,DANIEL L
506 POPLAR ST.
FORTVILLE, IN 46060

CHILDRESS,DUSTIN S
2207 CHERRY BLOSSOM CIRCLE
LEBANON, MO 65536

CHILDRESS,JEFFREY L
961 GRISWOLD COURT
AUBURN, IN 46706

CHILDRESS,LASTACIA D
2202 SILVERY GLADE
SMYRNA, TN 37167

CHILDRESS,LERETHA K
422 COUNTY ROAD 543
ALBERTVILLE, AL 35951

CHILDRESS,LISA A
3235 COUNTY ROAD 17
SOUTH POINT, OH 45680

CHILDS,RAMON E
2961 CHERRY CREEK LANES
STERLING HEIGHTS, MI 48314

CHILES,JOHN R
8711 VINKINS ROAD
HOUSTON, TX 77071

CHILLA,CHRISTOPHER A
412 S WASHINGTON AVE
TELFORD, PA 18969

CHILLER
CNBC C/0 NBC UNIVERSAL CFS
BANK OF AMERICA
ATLANTA, GA 30384-2971

CHILSON, KEITH M
10951 LAURETTE DR.
SAN ANTONIO, TX 78249

CHIMBWANDA,CANWELL E
3648 ROLLING RIDGE WAY
JEFFERSONVILLE, IN 47130

CHIMINI YOKA BRANCH
2117 BROKEN TWIG CT
N LAS VEGAS, NV 89032

CHIN, JERRY Y
7040 HIGH GROVE BLVD
BURR RIDGE, IL 60521

CHIN,JERRY
3723 S PARNELL ST
CHICAGO, IL 60609

CHINN,ACEONNA S
3398 ADKINS RD
ATLANTA, GA 30331

CHINN,JENNIFER R
6502 SWIFT AVE SO
SEATTLE, WA 98108

CHINO VALLEY ACOUSTICS
P.O. BOX 1777
CHINO, CA 91708

CHIRAVALLE,PAULETTE C
5125 NW 123RD AVE
CORAL SPRINGS, FL 33076

CHIRCO, ALEXANDER N
14642 HOUGH RD
ALLENTON, MI 48002

CHIRICHIGNO,TARA C
6494 NW 65TH TERR
PARKLAND, FL 33067

CHIRIELEISON,WENDY J
43 SOUTH JUDSON ST.
APT #2
GLOVERSVILLE, NY 12078

CHIROS,SCARLETT C
2410 ENGLAND ST
#A
HUNTINGTON BEACH, CA 92648

CHIRSTOPHER S ANBARI
2855 44TH ST SW STE 160
GRANDVILLE, MI 49418

CHISHOLM LUMBER AND SUPPLY CO
P.O. BOX 18280
INDIANAPOLIS, IN 46218

CHISHOLM, DONALD E
114 AVENIDA DEL MAR
APT. 101
SAN CLEMENTE, CA 92672

CHISSOM, REBECCA
131 HIGHLAND SPRINGS COURT
MOUNT WASHINGTON, KY 40047

CHITTEBOYINA,MURALI M
3206 AVON DR
ARLINGTON, TX 76015

CHLEBDA, SHAWN B
14 MEADOW ROAD
MEDWAY, MA 02053

CHLIC CIGNA HEALTH AND LIFE INSURANCE COMPAN
P.O. BOX 644546
PITTSBURGH, PA 15264-4546

CHMEISEH,MUSTAFA H
1800 W ALBANY D
APT 1934
BROKEN ARROW, OK 74012

CHMIELEWSKI,LACEY J
16503 CR 729
BRAZORIA, TX 77422

CHO,YOUNGKWON
3910 OVERCUP OAK LANE
CARY, NC 27519

CHODIL, LISA A
1104 HARVEST DR
SHOREWOOD, IL 60404

CHODOSH,ELIZABETH A
3517 E CYPRESS ST
PHOENIX, AZ 85008

CHOICE CAREER FAIRS
8550 W DESERT INN RD
STE 102-204
LAS VEGAS, NV 89117-4401

CHOICE LASER PRODUCTS
P.O. BOX 1015
NEWBURGH, IN 47629

CHOICE PRESENTATIONS INC
16706 BLUE SHINE TRAIL
CYPRESS, TX 77433

CHOICE/ACRL SUBSCRIPTIONS
P.O. BOX 141
ANNAPOLIS JUNCTION, MD 20701-0141

CHOJNACKI,ANN M
37 WELLESLEY DRIVE
PELHAM, NH 03076

CHOKHONELIDIZE,ANA
199 ISLAND COURT
SCHAUMBURG, IL 60193

CHOO, WALTER B
11302 CORSICA MIST AVE
LAS VEGAS, NV 89135

CHOOSEYOURCOLLEGE.COM
9528 MIRAMAR RD 23
SAN DIEGO, CA 92126

CHOPRA,LOVELEEN S
5686 BROADVIEW RD
#2429
PARMA, OH 44134

CHOPSTIX
2820 OAKES AVE
EVERETT, WA 98201

CHOUDHURY,HASINA
239 S 45TH ST
PHILADELPHIA, PA 19104

CHOUINARD,JOSEPH R
6 JANVRIN RD
HAMPTOM, NH 03842

CHOY,RENE
5332 ISLAND GYPSY DR
GREENACRES, FL 33463

CHRASTIL,MIRANDA L
8822 DUNES CT
UNIT 10-208
KISSIMMEE, FL 34747

CHREST, JENNIFER A
11902 E 80TH ST N
OWASSO, OK 74055

CHRETIEN,LUCIEN H
921 EDGEWOOD BLVD.
PAPILLION, NE 68046

CHRIS BELL
8210 OLD HOMESTEAD DR
DALLAS, TX 75217

CHRIS BENNETT
7 MADISON AVE
WAKEFIELD, MA 01880

CHRIS BRANNON
1116 OZARK AVE
MOUNTAIN HOME, AR 72653

CHRIS CAKES
P.O. BOX 188
LOUISBURG, KS 66053

CHRIS CANCELLIERE
30 LINDSAY RD
BILLERICA, MA 01821

CHRIS COLTRIN
2201 1/2 W STATE ST
BOISE, ID 83702

CHRIS DELAVERGNE
26 CHARLES ST
POWLING, NY 12564

CHRIS DONAHUE
370 E INDUSTRIAL DR
MANCHESTER, NH 03109

CHRIS EDMOND
2234 BRONSON DR
MOUNDS VIEW, MN 55112-1430

CHRIS GOBER
7433 QUAIL RIDGE DR
PINSON, AL 35126

CHRIS J MARTINEZ
4617 THISTLE AVE NW
ALBUQUERQUE, NM 87120

CHRIS JOHNSON
8 SUSHALA WAY
PLYMOUTH, MA 02360

CHRIS LIBERTUCCI
P.O. BOX 59
NEW BALTIMORE, NY 12124

CHRIS ODONNELL
9 TILTON ST
NEWBURYPORT, MA 01950

CHRIS PERKINS UPHOLSTERY
312 N MAIN STREET
NO UXBRIDGE, MA 01538

CHRIS STOLLE
230 SW 4TH ST
RICHMOND, IN 47374

CHRISTEL HOUSE ACADEMY
2717 SOUTH EAST ST
INDIANAPOLIS, IN 46225

CHRISTENSEN,BJOERK B
5642 CALLOWHILL ST
PITTSBUGH, PA 15206

CHRISTENSEN,ERIK H
1853 DESERT FOREST WAY
HENDERSON, NV 89012

CHRISTIAN BROTHERS INC
24819 VAN DYKE AVE
CENTER LINE, MI 48015

CHRISTIAN CLOUSER
46 HIGH ST
PEPPERELL, MA 01463

CHRISTIAN GALLEGOS AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

CHRISTIAN HERITAGE CHURCH
2639 N MONROE ST BLDG A STE 100
TALLAHASSEE, FL 32303

CHRISTIAN HERITAGE CHURCH
2820 SHARER RD
TALLAHASSEE, FL 32312

CHRISTIAN LEDOUX
64 DOW RD
HOLLIS, NH 03049

CHRISTIAN PARTY RENTAL
18 CLINTON DRIVE
HOLLIS, NH 03049

CHRISTIAN,CORY D
1606 AUSTRIAN RD
GRAND PRAIRIE, TX 75050

CHRISTIAN,ERIN D
5324 3RD ST
VERARA, PA 15147

CHRISTIAN,REBECCA B
7502 LAMBETH DR
SARALAND, AL 36571

CHRISTIAN,SHARRON D
836 THOMAS ST
GRAND RAPIDS, MI 49506

CHRISTIANNE J HAMEL
1141 MIDDLERIVER CT
LAS VEGAS, NV 89123-0817

CHRISTIANSON,JANE E
5458 N DEL MAR AVE
#105
FRESNO, CA 93704

CHRISTIE,GREGORY B
532 SPRUCE ST
APT 2
PHILADELPHIA, PA 19106

CHRISTIE,LARA N
605 PATTERSON STILL RD
THOMESVILLE, GA 31792

CHRISTINA LUNDBERG
527 ARBOR DR
CARMEL, IN 46032

CHRISTINA RAIN
4616 FLORIDA ST #4
SAN DIEGO, CA 92116

CHRISTINE GRAY
12550 WHITTINGTON DR NO. 305
HOUSTON, TX 77077

CHRISTINE LEVREAULT
4 CHRISTIAN CT, APT 5
JAFFREY, NH 03452

CHRISTINE MATTE
15 MOSS RD
LEBANON, NH 03766

CHRISTMAN,BABETTE
703 REGENCY DR
PITTSBURGH, PA 15239

CHRISTMAN,BRUCE M
8817 WHISPERING OAKS TRAIL
SHAKOPEE, MN 55379

CHRISTMANN,CHARLES E
7 FOLSOM POINT
PLACITAS, NM 87043

CHRISTMAS,CORY
2459 BOXFORD LN
CORDOVA, TN 38016

CHRISTNER,EVELYN S
1589 HOLTON RD
GROVE CITY, OH 43123

CHRISTO PITARYS FARM
719 W HOLLIS ST
NASHUA, NH 03062

CHRISTOFF III,ALBERT B
5429 MICHELLEANNE RD
LAS VEGAS, NV 89107

CHRISTOPHER CAMPBELL
4066 COSLEY AVE
CINCINNATI, OH 45212

CHRISTOPHER CRESPO
15909 WEST TROON CIRCLE
MIAMI LAKES, FL 33014

CHRISTOPHER D WILSON
4723 SWEGLE RD NE
SALEM, OR 97301

CHRISTOPHER GREGORY
11 PIEDMONT ST
LYNN, MA 01904

CHRISTOPHER HARRISON
11105 TURNBERRY PLACE
FT WAYNE, IN 46814

CHRISTOPHER KINCHLA
24 ROLAND ST
NEWTON HIGHLANDS, MA 02461

CHRISTOPHER L BRIGHT PHOTOGRAPHY
2616 MARAVAL COURT
CAPE CORAL, FL 33991

CHRISTOPHER LANFEAR
10 FARMINGTON RD
WEST NEWTON, MA 02465

CHRISTOPHER LAPLANTE
19 PHILIP ST
MEDFIELD, MA 02052

CHRISTOPHER LIPHART
49 YOSEMITE DR
POWDER SPRINGS, GA 30127

CHRISTOPHER M BROWN
4200 A DEEK DR
KILLEEN, TX 76549

CHRISTOPHER MCKENZIE
105 SPIT BROOK RD APT 16D
NASHUA, NH 03062

CHRISTOPHER MORGAN
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

CHRISTOPHER MORGAN
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

CHRISTOPHER S SWANGER
71 ROLO COURT
MECHANICSBURG, PA 17055

CHRISTOPHER TOLBERT
3860 POTOSI RD
PENSACLOA, FL 32504

CHRISTOPHER WILBUR
71 N MOUNTAIN RD
DALTON, MA 01226

CHRISTOPHER, MARC E
135 E VAN BECK AVE.
MILWAUKEE, WI 53207

CHRISTOPHER, MICHELE K
1109 FELDSPAR
APT F
SAN DIEGO, CA 92109

CHRISTOPHER,CAROLYN N
405 S. RUTH STREET
MARYVILLE, IN 37803

CHRISTOPHOTO
706 HARVEST RD
BOTHELL, WA 98012

CHRISTY,KATHY A
1587 SALT SPRINGS ROAD
NILES, OH 44446

CHROMATE INDUSTRIAL CORP
P.O. BOX 714905
COLUMBUS, OH 43271

CHRONICLE
CHRONICLE OF HIGHER EDCUATION
P.O. BOX 791122
BALTIMORE, MD 21279-1122

CHRONICLE
CHRONICLE OF HIGHER EDUCATION
P.O. BOX 1955
MARION, OH 43305 1955

CHRONICLE
HIGHER EDUCATION
1255 23RD ST NW
WASHINGTON, DC 20037

CHRONICLE
P.O. BOX 16359
NORTH HOLLYWOOD, CA 91615-6359

CHRONICLE
P.O. BOX 2000088
HOUSTON, TX 77216

CHRONICLE
P.O. BOX 48
BOULDER, CO 80329

CHRONICLE
P.O. BOX 50
BOULDER, CO 80329

CHRONICLE OF HIGHER EDUCATION
P.O. BOX 16359
NORTH HOLLYWOOD, CA 91615-6359

CHRUSCIEL,PAMALIE G
2 VILLA VERDE DR
UNIT 315
BUFFALO GROVE, IL 60089

CHU, URAN W
12565 S.W. 124TH AVE
TIGARD, OR 97223

CHU,YUNHUI
P.O. BOX 113
HILLSBORO, OR 97123

CHUCHRAN,LEAH C
746 LIONESS CT
STONE MOUNTAIN, GA 30087

CHUCK SIMON RAO 9 MITES
1655 E BELTLINE NE
MICHIGAN INDUSTRIAL & TECHNICAL
GRAND RAPIDS, MI 49503

CHUDY PAPER COMPANY INC
2615 WALDEN AVE
CHEEKTOWAGA, NY 14225

CHUDZICKI,LAURA A
16217 CORBY COURT
WESTFIELD, IN 46074

CHUMBER,SONIA
6131 LANDINO DRIVE
WESTLAKE VILLAGE, CA 91362

CHUMBLEY RANKLE CONSTRUCTION
2015 BRANCH ST
CINCINNATI, OH 45214

CHUN, RICHARD L
131 BURROUGHS DR
PALM COAST, FL 32137

CHUN,BRYAN H
4722 BENRIDGE LANE
CHARLOTTE, NC 28226

CHUN,WON S
184 PINECREST LANE
LANSDALE, PA 19446

CHUNG, DAMIAN C
1080 S. REBER AVE
GILBERT, AZ 85296

CHUNG,FORD K
9900 ADLETA BLVD
#1819
DALLAS, TX 75243

CHUNG,JACKSON
9420 WINDING RIVER WAY
ELK GROVE, CA 95624

CHUNG,KYONG O
3176 N JOG RD
APT 7110
WEST PALM BEACH, FL 33411

CHUNKYS CINEMA
168 SOUTH RIVER RD
SUITE 5B
BEDFORD, NJ 03110

CHURCH CHURCH HITTLE AND ANTRIM
TWO NORTH NINTH ST
P.O. BOX 10
NOBLESVILLE, IN 46061

CHURCH JR, WILLIARD J
12895 DENNISON RD
MILAN, MI 48160

CHURCH,LORI L
1672 AVERY RD.
SAN MARCOS, CA 92078

CHURCH,ROBERT E
460 LARRY DR
FLORISSANT, MO 63033

CHUTE,JOSEPH R
1750 HICKORY HILL DR
COLUMBUS, OH 43228

CHUVALA,KEITH G
16711 STARBOARD VIEW DR
FRIENDSWOOD, TX 77546

CIANFANO JR,ARTURO
169 BULL RUN RD
PENNINGTON, NJ 08534

ITT Educational Services, Inc. - U.S. Mail

CIBC
ATTN: ISABEL THOMPSON
425 LEXINGTON AVE, 5TH FLOOR
NEW YORK, NY 10017

CICHEWICZ,SANDRA A
3046 LEXINGTON GLEN BLVD
MONCLOVA, OH 43542

CIC-SHRM
P.O. BOX 2938
SPRINGFIELD, IL 62708

CID FLORAL
P.O. BOX 378
211 SOUTH SHERMAN BLVD
SHERMAN, IL 62684

CIERI, DIANA L
11601 4TH ST N
APT 5008
ST. PETERSBURG, FL 33716

CIGNA HEALTHCARE
1000 CORPORATE CENTER ROUTING 790
FRANKLIN, TN 37067

CIGNA HEALTHCARE
CIGNA BEHAVIORAL HEALTH
NW 7307
MINNEAPOLIS, MN 55485-7307

CIGNA HEALTHCARE
CIGNA HEALTHCARE OF VIRGINIA
P.O. BOX 79107
BALTIMORE, MD 21279 0107

CIGNA HEALTHCARE
DEPARTMENT CH 10336
PALATINE, IL 60055 0336

CIGNA HEALTHCARE
HEATHCARE OF FLORIDA
P.O. BOX 860839
ORLANDO, FL 32886 0839

CIGNA HEALTHCARE
OF ARIZONA
P.O. BOX 53275
PHOENIX, AZ 85072

CIGNA HEALTHCARE
OF ARIZONA
P.O. BOX 78201
PHOENIX, AZ 85062

CIGNA HEALTHCARE
OF UTAH
DEPT CH 10478
PALLATINE, IL 60055-0478

CIH SERVICES
7148 CREEKSIDE LANE
INDIANAPOLIS, IN 46250

CILENTO,DIANE M
5606 FRANKLIN SPRINGS CIR
CHARLOTTE, NC 28217

CIMARRON MEMORIAL HIGH SCHOOL
2301 N TENAYA WAY
LAS VEGAS, NV 89128

CIMINERO,KAREN J
1881 TAFT
NILES, OH 44446

CINCINNATI BELL TELEPHONE
P.O. BOX 741811
CINTI, OH 45274-1811

CINCINNATI BELL TELEPHONE
P.O. BOX 748003
CINCINNATI, OH 45274-8003

CINCINNATI BELL TELEPHONE
SUPERVISOR MISCELLANEOUS BILLING
201 E 4TH ST RM 102-313
CINCINNATI, OH 45202

CINCINNATI TROPHY LLC
1400 CAREW TOWER
441 VINE ST
CINCINNATI, OH 45202

CINCINNATI TROPHY LLC
P.O. BOX 3027
HICKSVILLE, NY 11802-3027

CINCINNATI TROPHY LLC
P.O. BOX 3027
LOCKBOX 6254005025
HICKSVILLE, NY 11802-3027

CINCW
1906 HIGHLAND AVENUE
CINCINNATI, OH 45219

CINDI J HARRISON
2621 TOPANGA SKYLINE DRIVE
TOPANGA, CA 90290

CINDY HENRY
14 STONYBROOK DR
SUFFIELD, CT 06078

CINDY MARCIN
95 HARRIS ST
METHUEN, MA 01844

CINDY MILNER
410 S 3RD ST
MILWAUKEE, WI 53204

CINEMA BILLBOARD NETWORK
597 FIFTH AVE
NEW YORK, NY 10017

CINGL TELECOMMUNICATIONS LLC
617 S DENTON DR
LAKE DALLAS, TX 75065

CINTAS CORP
100 RUS DR
CALHOUN, GA 30701

CINTAS CORP
100 WEST HAMPTON DR
LEXINGTON, KY 40511

CINTAS CORP
10080 SANDMEYER LANE
PHILADELPHIA, PA 19116

CINTAS CORP
1055 PROGRESS IND BLVD
LAWRENCEVILLE, GA 30043

CINTAS CORP
1065 HANOVER ST STE 105
WILKES BARRE, PA 18706

CINTAS CORP
1111 NW 209 AVE
PEMBROKE PINES, FL 33029-2110

CINTAS CORP
1111 SMILE WAY
YORK, PA 17404

CINTAS CORP
11500 95TH AVE N
CORP #407
MAPLE GROVE, MN 55369

CINTAS CORP
1201 W ST CHARLES RD
MAYWOOD, IL 60153

CINTAS CORP
121 N BLETTNER AVE
HANOVER, PA 17331

CINTAS CORP
1231 NATIONAL DR
SACRAMENTO, CA 95834

CINTAS CORP
125 REGIONAL PARK DR
KINGSPORT, TN 37660

CINTAS CORP
12524 KINGSTON AVE
CHESTER, VA 23836

CINTAS CORP
12650 WESTLINKS DR
SUITE 2
FORT MYERS, FL 33913

CINTAS CORP
1300 BOLTONFIELD ST
P.O. BOX 28246
COLUMBUS, OH 43228

CINTAS CORP
1300 SE GATEWAY DR
SUITE 101
GRIMES, IA 50111

CINTAS CORP
137 S FORBES RD
LEXINGTON, KY 40511

CINTAS CORP
1501 NE BROADWAY
SUITE 1
DES MOINES, IA 50313-0101

CINTAS CORP
15201 ALABAMA HWY 20
MADISON, AL 35756

CINTAS CORP
15541 MOSHER AVENUE
TUSTIN, CA 92780

CINTAS CORP
1595 TRANSPORT CT
JACKSONVILLE, FL 32218

CINTAS CORP
1601 N 24TH ST
OMAHA, NE 68110

CINTAS CORP
16161 RAYMER ST
VAN NUYS, CA 91406

CINTAS CORP
1851 S WINEVILLE AVE
ONTARIO, CA 91761

CINTAS CORP
1870 BRUMMEL DR
ELK GROVE VILLAGE, IL 60007

CINTAS CORP
1877 INDUSTRIAL DR
STOCKTON, CA 95206

CINTAS CORP
191 ELCON DR
GREENVILLE, SC 29605-5181

CINTAS CORP
200 APOLLO DR
CHELMSFORD, MA 01824-3620

CINTAS CORP
2015 EAGLE RD
NORMAL, IL 61761

CINTAS CORP
205 N 19TH ST
BATON ROUGE, LA 70806

CINTAS CORP
2050 KANSAS CITY RD
OLATHE, KS 66061-5859

CINTAS CORP
2131 POLYMER DR
SUITE 2131 A
CHATTANOOGA, TN 37421

CINTAS CORP
214 S ROCKFORD DR
TEMPE, AZ 85281-3050

CINTAS CORP
2150 S PROFORMA AVE
ONTARIO, CA 91761-8518

CINTAS CORP
2222 VONDRON RD
MADISON, WI 53718-6732

CINTAS CORP
2302 E RAILROAD ST
NAMPA, ID 83687

ITT Educational Services, Inc. - U.S. Mail

CINTAS CORP
2379 COMMERCIAL PARK DR
MARIANNA, FL 32446

CINTAS CORP
2425 N NEVADA
CHANDLER, AZ 85225

CINTAS CORP
2460 KIEL WAY
N LAS VEGAS, NV 89030

CINTAS CORP
25 CYPRESS BLVD
ROUND ROCK, TX 78665-9999

CINTAS CORP
2707 SMITHFIELD RD
PORTSMOUTH, VA 23702

CINTAS CORP
28140 CEDAR PARK BLVD
PERRYSBURG, OH 43551

CINTAS CORP
2829 WORKMAN MILL RD
WHITTIER, CA 90601

CINTAS CORP
28311 KELLY JOHNSON PKWY
VALENCIA, CA 91355

CINTAS CORP
28334 INDUSTRY DR
VALENCIA, CA 91355

CINTAS CORP
2847 JOHN DEERE DR #101
KNOXVILLE, TN 37917

CINTAS CORP
300 HIGHLAND CORP DR
CUMBERLAND, RI 02864

CINTAS CORP
3020 W 76TH ST
DAVENPORT, IA 52806

CINTAS CORP
30250 BRUCE INDUST PKWY
SOLON, OH 44139

CINTAS CORP
3149 WILSON DR NW
GRAND RAPIDS, MI 49544

CINTAS CORP
320 WESTEC DR
MT PLEASANT, PA 15666

CINTAS CORP
3349 SE LOOP 410
SAN ANTONIO, TX 78222

CINTAS CORP
3375 MIKE COLLINS DR
EAGAN, MN 55121-2235

CINTAS CORP
340 DUNAVANT DR
#207
ROCKFORD, TN 37853

CINTAS CORP
3400 BRILEY PARK BLVD N
NASHVILLE, TN 37207-2300

CINTAS CORP
3450 NORTHERN CROSS BLVD
#492
FT WORTH, TX 76137

CINTAS CORP
3600 KENNESAW 75 PKWY
KENNESAW, GA 30144

CINTAS CORP
3604 W GETTYSBURG AVE
FRESNO, CA 93722

CINTAS CORP
3894 BEASLEY RD
JACKSON, MS 39213

CINTAS CORP
39145 WEBB DR
WESTLAND, MI 48185

CINTAS CORP
4001 WILLIAM RICHARDSON
SOUTH BEND, IN 46628

CINTAS CORP
4125 WINCHESTER AVE
P.O. BOX 2375
ASHLAND, KY 41101

CINTAS CORP
4162 S DYE RD
SWARTZ CREEK, MI 48473

CINTAS CORP
4392 SW 34TH ST
ORLANDO, FL 32811

CINTAS CORP
45 NE 42ND
OKLAHOMA CITY, OK 73105

CINTAS CORP
460 W CALIFORNIA AVE
VISTA, CA 92083

CINTAS CORP
4600 E MUSTARD WAY
SPRINGFIELD, MO 65803

CINTAS CORP
4650 S COACH DR #150
TUCSON, AZ 85714

CINTAS CORP
50 S KOWEBA LN
INDIANAPOLIS, IN 46201-4169

ITT Educational Services, Inc. - U.S. Mail

CINTAS CORP
505 CENTURY PKWY
STE 200
ALLEN, TX 75013

CINTAS CORP
51518 QUADRATE
MACOMB TWP, MI 48042

CINTAS CORP
5180 PANOLA IND BLVD
DECATUR, GA 30035

CINTAS CORP
5425 MINERAL WELLS RD
MEMPHIS, TN 38141

CINTAS CORP
5501 W HADLEY ST
PHOENIX, AZ 85043-4600

CINTAS CORP
5970 GREENWOOD PKWY
BESSEMER, AL 35022

CINTAS CORP
6200 OLIVE BLVD
UNIVERSITY CITY, MO 63130

CINTAS CORP
6300 HARRIS TECHNOLOGY BL
CHARLOTTE, NC 28269

CINTAS CORP
6341 THOMPSON ROAD
SYRACUSE, NY 13206

CINTAS CORP
6415 NORTH 62ND ST
MILWAUKEE, WI 53223

CINTAS CORP
675 32ND ST
SAN DIEGO, CA 92102

CINTAS CORP
6816 ACADEMY PKWY E NE STE 1
ALBUQUERQUE, NM 87109

CINTAS CORP
7101 PARKE EAST BLVD
TAMPA, FL 33610

CINTAS CORP
711 HAWAII ST
EL SEGUNDO, CA 90245

CINTAS CORP
7233 ENTERPRISE PARK DR
EVANSVILLE, IN 47715

CINTAS CORP
7258 GEORGETOWN RD
INDIANAPOLIS, IN 46268

CINTAS CORP
7735 S PARAMOUNT BLVD
PICO RIVERA, CA 90660-4308

CINTAS CORP
777 139TH AVE
SAN LEANDRO, CA 94578

CINTAS CORP
8221 DOW CIRCLE EAST
STRONGSVILLE, OH 44136

CINTAS CORP
850 CENTER DR
VANDALIA, OH 45377

CINTAS CORP
9045 N RAMSEY BLVD
PORTLAND, OR 97203-6478

CINTAS CORP
9300 MCI DR N
PINELLAS PARK, FL 33782

CINTAS CORP
9333 E 35TH ST N
WICHITA, KS 67226

CINTAS CORP
9828 S OAKWOOD PARK DR
FRANKLIN, WI 53132

CINTAS CORP
9949 PARK DAVIS DR
INDIANAPOLIS, IN 46235

CINTAS CENTRALIZED A/R 310
P.O. BOX 2778
NORTH CANTON, OH 44720

CINTAS CORPORATION 619
1408 S 7TH ST
CONROE, TX 77305

CINTAS CORP
P.O. BOX 1007
BEDFORD, VA 24523

CINTAS CORP
P.O. BOX 116
DAYTON, OH 45404

CINTAS CORP
P.O. BOX 1207
AR DEPT 800/870-1744
CULPEPER, VA 22701

CINTAS CORP
P.O. BOX 12359
DURHAM, NC 27709-2359

CINTAS CORP
P.O. BOX 1296
CONROE, TX 77305

CINTAS CORP
P.O. BOX 13990
MAUMELLE, AR 72113

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

CINTAS CORP
P.O. BOX 140357
MEMPHIS, TN 38114-0357

CINTAS CORP
P.O. BOX 1475
CULPEPER, VA 22701

CINTAS CORP
P.O. BOX 15126
HOUSTON, TX 77220

CINTAS CORP
P.O. BOX 161149
BOILING SPRINGS, SC 29316

CINTAS CORP
P.O. BOX 190727
MOBILE, AL 36619

CINTAS CORP
P.O. BOX 200147
SAN ANTONIO, TX 78220-0147

CINTAS CORP
P.O. BOX 210037
DALLAS, TX 75211-0037

CINTAS CORP
P.O. BOX 2160
PICO RIVERA, CA 90662

CINTAS CORP
P.O. BOX 2250
PICO RIVERA, CA 90662

CINTAS CORP
P.O. BOX 2459
NORTH CANTON, OH 44720

CINTAS CORP
P.O. BOX 2566
VISTA, CA 92085-2566

CINTAS CORP
P.O. BOX 28246
COLUMBUS, OH 43228

CINTAS CORP
P.O. BOX 290358
TAMPA, FL 33687-0358

CINTAS CORP
P.O. BOX 29059
PHOENIX, AZ 85038

CINTAS CORP
P.O. BOX 349044
SACRAMENTO, CA 95834-9055

CINTAS CORP
P.O. BOX 349077
SACRAMENTO, CA 95834

CINTAS CORP
P.O. BOX 349099
SACRAMENTO, CA 95834

CINTAS CORP
P.O. BOX 349100
SACRAMENTO, CA 95834

CINTAS CORP
P.O. BOX 359
SOUTH BEND, IN 46624

CINTAS CORP
P.O. BOX 36259
DALLAS, TX 75235-1259

CINTAS CORP
P.O. BOX 3865
CAPITOL HEIGHTS, MD 20791

CINTAS CORP
P.O. BOX 390365
DENVER, CO 80239-1365

CINTAS CORP
P.O. BOX 40495
HOUSTON, TX 77240 0495

CINTAS CORP
P.O. BOX 4486
LONG BEACH, CA 90804-0486

CINTAS CORP
P.O. BOX 4540
MANASSAS, VA 20110

CINTAS CORP
P.O. BOX 490
OLATHE, KS 66051-0490

CINTAS CORP
P.O. BOX 510780
LIVONIA, MI 48151-0780

CINTAS CORP
P.O. BOX 511137
LIVONIA, MI 48151

CINTAS CORP
P.O. BOX 511140
LIVONIA, MI 48151

CINTAS CORP
P.O. BOX 630803
LOC 3002
CINCINNATI, OH 45263-0803

CINTAS CORP
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORP
P.O. BOX 630921
CINCINNATI, OH 45263-0921

CINTAS CORP
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORP
P.O. BOX 633173
CINCINNATI, OH 45263-3173

CINTAS CORP
P.O. BOX 633842
CINCINNATI, OH 45263-3842

CINTAS CORP
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS CORP
P.O. BOX 650838
DALLAS, TX 75265-0838

CINTAS CORP
P.O. BOX 691260
TULSA, OK 74169-1260

CINTAS CORP
P.O. BOX 709
SEARCY, AR 72145-0709

CINTAS CORP
P.O. BOX 714031
CINCINNATI, OH 45271

CINTAS CORP
P.O. BOX 727
NORTH JACKSON, OH 44451

CINTAS CORP
P.O. BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORP
P.O. BOX 7759
ROMEOVILLE, IL 60446

CINTAS CORP
P.O. BOX 78
DAYTON, OH 45404

CINTAS CORP
P.O. BOX 88
HAMMOND, IN 46325-0088

CINTAS CORP
P.O. BOX 88005
CHICAGO, IL 60680

CINTAS CORP
P.O. BOX 9188
BALTIMORE, MD 21222

CINTAS CORP
P.O. BOX 9710
FORT WAYNE, IN 46899

CINTAS CORP
PO BOX 29059
PHOENIX, AZ 85038

CINTAS CORP
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORP
PO BOX 630803
LOC  3002
CINCINNATI, OH 45263-0803

CINTAS CORP
PO BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORP
PO BOX 630921
CINCINNATI, OH 45263-0921

CINTAS CORP
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORP
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS CORP
PO BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORP
PO BOX 88005
CHICAGO, IL 60680

CINTAS CORP
W6483 DESIGN DR UNIT B
GREENVILLE, WI 54942

CINTAS CORPORATION NO 2
2850 S LYNHURST DR
INDIANAPOLIS, IN 46241

CINTAS DOCUMENT MANAGEMENT
2323 E MAGNOLIA ST
SUITE 124
PHOENIX, AZ 85034

CINTAS DOCUMENT MANAGEMENT
2850 S LYNHURST DR
INDIANAPOLIS, IN 46241

CINTAS DOCUMENT MANAGEMENT
629 LAMBERT POINTE
HAZELWOOD, MO 63042

CINTAS DOCUMENT MANAGEMENT
ONE ANDREW CIR
CLEVELAND
BRECKSVILLE, OH 44141-3250

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 632129
CINCINNATI, OH 45263-2129

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
CINCINNATI, OH 45263

CINTAS FIRE PROTECTION
151 CASTLEBERRY COURT
MILFORD, OH 45150

CINTAS FIRE PROTECTION
1705 CORPORATE DR STE 440
NORCROSS, GA 30093

CINTAS FIRE PROTECTION
1825 W PARKSIDE LN
PHOENIX, AZ 85027

CINTAS FIRE PROTECTION
1870 BRUMMEL DR
ELK GROVE VILLAGE, IL 60007

CINTAS FIRE PROTECTION
207 E KELSEY LN
TAMPA, FL 33619

CINTAS FIRE PROTECTION
2520 READING RD
CINCINNATI, OH 45206

CINTAS FIRE PROTECTION
3292 MOMENTUM PLACE
CHICAGO, IL 60689-5332

CINTAS FIRE PROTECTION
333 WEST MAIN ST
ROCHESTER, NY 14608

CINTAS FIRE PROTECTION
4320 E MIRLOMA AVE
ANAHEIM, CA 92807

CINTAS FIRE PROTECTION
46420 CONTINENTAL DR
CHESTERFIELD, MI 48047

CINTAS FIRE PROTECTION
5432 W MISSOURI AVE
GLENDALE, AZ 85301

CINTAS FIRE PROTECTION
690 E CRESCENTVILLE RD
CINCINNATI, OH 45246

CINTAS FIRE PROTECTION
7251 SALISBURY RD STE 1
JACKSONVILLE, FL 32256

CINTAS FIRE PROTECTION
9203-D KING PALM DR
TAMPA, FL 33619

CINTAS FIRE PROTECTION
CINTAS FAS LKBX 636525
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRE PROTECTION
P.O. BOX 17789
DENVER, CO 80217

CINTAS FIRE PROTECTION
P.O. BOX 1957
KENNESAW, GA 30156

CINTAS FIRE PROTECTION
P.O. BOX 3086
COPPELL, TX 75019

CINTAS FIRE PROTECTION
P.O. BOX 3370 LOC F32
BRANDON, FL 33509

CINTAS FIRST AID & SAFETY
1 ANDREWS CIRCLE
BRECKSVILLE, OH 44141

CINTAS FIRST AID & SAFETY
10 GILL ST
SUITE G
WOBURN, MA 01801

CINTAS FIRST AID & SAFETY
100 OTIS ST UNIT 8
NORTHBORO, MA 01532

CINTAS FIRST AID & SAFETY
1038 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

CINTAS FIRST AID & SAFETY
1055 PROGRESS IND BLVD
LAWRENCEVILLE, GA 30043

CINTAS FIRST AID & SAFETY
10611 IRON BRIDGE RD STE K
JESSUP, MD 20794

CINTAS FIRST AID & SAFETY
1065 HANOVER ST STE 105
WILKES BARRE, PA 18706

CINTAS FIRST AID & SAFETY
1071 JUDSON ST
BENSENVILLE, IL 60106

CINTAS FIRST AID & SAFETY
114 CENTER POINT BLVD
TRADE PARK EAST
PITTSTON, PA 18640

CINTAS FIRST AID & SAFETY
1200 DEL PASO RD
SUITE 130
SACRAMENTO, CA 95834

CINTAS FIRST AID & SAFETY
12524 KINGSTON AVE
CHESTER, VA 23836

CINTAS FIRST AID & SAFETY
1300 BOLTONFIELD ST
COLUMBUS, OH 43228

CINTAS FIRST AID & SAFETY
140 CONGRESS BLVD STE A
DUNCAN, SC 29334

CINTAS FIRST AID & SAFETY
1586 S 5350 W STE A
SALT LAKE CITY, UT 84104

CINTAS FIRST AID & SAFETY
1679 ENTERPRISE BLVD
SUITE 10
WEST SACRAMENTO, CA 95691

CINTAS FIRST AID & SAFETY
1705 CORPORATE DR STE 440
NORCROSS, GA 30093

CINTAS FIRST AID & SAFETY
1825 W PARKSIDE LN
PHOENIX, AZ 85207

CINTAS FIRST AID & SAFETY
1870 BRUMMEL DR
ELK GROVE VILLAGE, IL 60007

CINTAS FIRST AID & SAFETY
1879 CRAIG RD
ST LOUIS, MO 63146

CINTAS FIRST AID & SAFETY
200 APOLLO DR
LOCATION 779
CHELMSFORD, MA 01824

CINTAS FIRST AID & SAFETY
207 E KELSEY LN
TAMPA, FL 33619

CINTAS FIRST AID & SAFETY
20933 CABOT BLVD
HAYWARD, CA 94545

CINTAS FIRST AID & SAFETY
211 N INGRAM MILL RD
SPRINGFIELD, MO 65802

CINTAS FIRST AID & SAFETY
2707 SMITHFIELD RD
PORTSMOUTH, VA 23703

CINTAS FIRST AID & SAFETY
2847 JOHN DEERE DR STE 103
FIRST AID & SAFETY
KNOXVILLE, TN 37917

CINTAS FIRST AID & SAFETY
3101 E 7TH AVE
TAMPA, FL 33605

CINTAS FIRST AID & SAFETY
3265 N 126TH ST
BROOKFIELD, WI 53005

CINTAS FIRST AID & SAFETY
333 W MAIN ST
ROCHESTER, NY 14608

CINTAS FIRST AID & SAFETY
37005 INDUSTRIAL DR
LIVONIA, MI 48150

CINTAS FIRST AID & SAFETY
4125 WINCHESTER AVE
ASHLAND, KY 41101

CINTAS FIRST AID & SAFETY
4320 E MIRALOMA AVE
ANAHEIM, CA 92807

CINTAS FIRST AID & SAFETY
45 NE 42ND
OKLAHOMA CITY, OK 73105

CINTAS FIRST AID & SAFETY
45-A MILTON DRIVE
ASTON, PA 19014

CINTAS FIRST AID & SAFETY
5264 E RAINES RD
MEMPHIS, TN 38118

CINTAS FIRST AID & SAFETY
5310 VIVIAN ST
ARVADA, CO 80002

CINTAS FIRST AID & SAFETY
5355 W SAM HOUSTON PKWY
SUITE 300
HOUSTON, TX 77041

CINTAS FIRST AID & SAFETY
634 LAMBERT POINTE DR
HAZELWOOD, MO 63042

CINTAS FIRST AID & SAFETY
7247 NATIONAL DRIVE
HANOVER, MD 21076

CINTAS FIRST AID & SAFETY
7251 SALISBURY RD
SUITE 1
JACKSONVILLE, FL 32256

CINTAS FIRST AID & SAFETY
730 VALLE VERDE DR
HENDERSON, NV 89014

CINTAS FIRST AID & SAFETY
7885 SW CIRRUS DR
BEAVERTON, OR 97008

CINTAS FIRST AID & SAFETY
825 W SANDY LAKE RD
STE 100
COPPELL, TX 75019

CINTAS FIRST AID & SAFETY
8771 E COLUMBUS CT
COLUMBIA, MO 65201

CINTAS FIRST AID & SAFETY
9333 E 35TH ST N
WICHITA, KS 67226

CINTAS FIRST AID & SAFETY
9755 CLIFFORD DR STE 190
DALLAS, TX 75220

CINTAS FIRST AID & SAFETY
9994 INTERNATIONAL BLVD
CINCINNATI, OH 45246

CINTAS FIRST AID & SAFETY
N56 W13605 SILVER SPRING
MENOMONEE FALLS, WI 53051

CINTAS FIRST AID & SAFETY
P.O. BOX 1009
COPPELL, TX 75019

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

CINTAS FIRST AID & SAFETY
P.O. BOX 1465
ELK GROVE, IL 60009-1465

CINTAS FIRST AID & SAFETY
P.O. BOX 1466
ELK GROVE VILLAGE, IL 60009-1466

CINTAS FIRST AID & SAFETY
P.O. BOX 1549
COPPELL, TX 75019

CINTAS FIRST AID & SAFETY
P.O. BOX 17789
DENVER, CO 802170789

CINTAS FIRST AID & SAFETY
P.O. BOX 18209
ANAHEIM, CA 92817-8209

CINTAS FIRST AID & SAFETY
P.O. BOX 190809
5679 COMMERCE BLVD EAST
MOBILE, AL 36619

CINTAS FIRST AID & SAFETY
P.O. BOX 2409
LOCATION F48
BRANDON, FL 33509

CINTAS FIRST AID & SAFETY
P.O. BOX 28819
ATTN ACCTS RECEIVABLE
COLUMBUS, OH 43228

CINTAS FIRST AID & SAFETY
P.O. BOX 3005
COPPELL, TX 75019

CINTAS FIRST AID & SAFETY
P.O. BOX 30867
ALBUQUERQUE, NM 87190

CINTAS FIRST AID & SAFETY
P.O. BOX 3325
COPPELL, TX 75019

CINTAS FIRST AID & SAFETY
P.O. BOX 3370 LOC F32
BRANDON, FL 33509

CINTAS FIRST AID & SAFETY
P.O. BOX 41909
6707 W SAM HOUSTON PRKY N
HOUSTON, TX 77241

CINTAS FIRST AID & SAFETY
P.O. BOX 507
ATTN ACCTS RECEIVABLE
DAYTON, OH 45404

CINTAS FIRST AID & SAFETY
P.O. BOX 542286
DALLAS, TX 75354

CINTAS FIRST AID & SAFETY
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS FIRST AID & SAFETY
P.O. BOX 633842
CINCINNATI, OH 45263-3842

CINTAS FIRST AID & SAFETY
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID & SAFETY
P.O. BOX 667548
CHARLOTTE, NC 28266

CINTAS FIRST AID & SAFETY
P.O. BOX 6718
ORANGE, CA 928636718

CINTAS FIRST AID & SAFETY
P.O. BOX 701093
PLYMOUTH, MI 48170

CINTAS FIRST AID & SAFETY
P.O. BOX 841877
6707 W SAM HOUSTON PKWY N
HOUSTON, TX 77284-1877

CINTAS FIRST AID & SAFETY
P.O. BOX 90040
ALBUQUQERQUE, NM 87199

CINTAS FIRST AID & SAFETY
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTRON,ELVIN L
21819 SEMINOLE OAKS
SAN ANTONIO, TX 78261

CIO MENTOR LLC
4767 159TH ST WEST
APPLE VALLEY, MN 55124

CIONITTI, BARBARA S
14592 S TWILIGHT LANE
OLATHE, KS 66062

CIOTOLA,RICHARD J
77 MARION DR
POLAND, OH 44514

CIRBUS,KELLY M
159 BEECH ST
BEREA, OH 44017

CIRCLE CITY LIGHTING INC
8237 INDY LN
INDIANAPOLIS, IN 46214

CIRCLE UP MEDIA
6565 AMERICAS PKWY NE
SUITE 200
ALBUQUERQUE, NM 87110

CIRCLE UP MEDIA
ATTN: PRESIDENT OR CHIEF EXECUTIVE OFFICER
6565 AMERICAS PKWY NE, STE. 200
ALBUQUERQUE, NM 87110

CIRCUIT CELLAR INC
4 PARK ST
VERNON-ROCKVILLE, CT 06066

CIRCUIT CELLAR INC
P.O. BOX 462256
EXCONDIDO, CA 92046

CIRCUIT CLERK
155 MAIN ST
EDWARDSVILLE, IL 62025

CIRCUIT SPECIALISTS INC
819 W FAIRMONT DR
STE 2
TEMPE, AZ 85282

CIRCUITMAKER
5252 N EDGEWOOD DR STE 175
PROVO, UT 84604

CIRCULATING AIR INC
7337 VARNA AVE
NORTH HOLLYWOOD, CA 91605

CIRIVELLO,MICHAEL R
940 MONROE AVE. NW
APT 303
GRAND RAPIDS, MI 49503

CIROLIA,MICHAEL G
317 S. LAGRANGE ROAD
LAGRANGE, IL 60525

CIRUS WATER/ROASTER JOES
4430 W 29TH CIRCLE S
WICHITA, KS 67215

CIRUS WATER/ROASTER JOES
8225 W IRVING
WICHITA, KS 67209

CISCO SYSTEMS
ATTN GAUHAM KELKAR
170W TASMAN DRIVE
SAN JOSE, CA 95134

CISCO SYSTEMS
P.O. BOX 1241
APPLETON, WI 54912

CISCO SYSTEMS
P.O. BOX 743253
LOS ANGELES, CA 90074

CISCO SYSTEMS
P.O. BOX 91232
CHICAGO, IL 60693-1232

CISCO SYSTEMS CAPITAL CRP
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

CISCO WEBEX LLC
16720 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CISERELLA, LYNN E
12705 TRUCIOUS PLACE
TAMPA, FL 33625

CISNEROS,VANESSA R
P.O. BOX 2128
LONG BEACH, CA 90801

CISNEROS-CALDERON,MELITZA
7918 OLD SPANISH TRAIL
LIVE OAK, TX 78233

CISNEROS-SANCHUN,JORGE A
8504 RED SKY PL NE
ALBUQUERQUE, NM 87111

CITADEL COMMUNICATIONS
434 BEARCAT DR
SALT LAKE CITY, UT 84115

CITIBANK
ATTN: JANE KENYON/CAROLYN TREBUS/SANDRA H
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

CITIBANK
C D U MC 1164
701 E 60TH STREET N
SIOUX FALLS, SD 57117

CITIBANK
P.O. BOX 22878
ATTN. SUSAN PUCCI
ROCHESTER, NY 14692

CITIBANK
P.O. BOX 6006
CASH DISB UNIT
SIOUX FALLS, SD 57117-6006

CITIBANK
P.O. BOX 6006
CASH DISBURSEMENT UNIT
SIOUX FALLS, SD 57117-6006

CITIBANK
P.O. BOX 6074
STUDENT LOAN CORP
SIOUX FALLS, SD 57117

CITIBANK
P.O. BOX 6152
ATTN JUNE LARSON
SIOUX FALLS, SD 57117

CITIBANK CASH DISB
701 E 60TH ST
UNIT MC 3264
SIOUX FALLS, SD 57117

CITIZENS BANK
480 JEFFERSON BLVD
MAILSTOP RJE 295
WARWICK, RI 02886

CITIZENS BANK
P.O. BOX 42124
PROVIDENCE, RI 02940

CITIZENS ENERGY GROUP
P.O. BOX 7056
INDIANAPOLIS, IN 46207

CITIZENS TRUFIT LOAN
480 JEFFERSON BLVD
WARWICK, RI 02886

CITIZENS WATER
P.O. BOX 1990
INDIANAPOLIS, IN 46206-1990

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074-0264

CITRIX SYSTEMS INC
FILE 50264
LOS ANGELES, CA 90074-0264

CITRIX SYSTEMS INC
P.O. BOX 931686
ATLANTA, GA 31193-1686

CITRON CATERING
P.O. BOX 35515
PHOENIX, AZ 85069

CITRUS COLLEGE FISCAL SERVICES
1000 W FOOTHILL BL
GLENDORA, CA 91741-1899

CITRUS COLLEGE FISCAL SERVICES
1000 WEST FOOTHILL BLVD
GLENDORA, CA 91741-1899

CITY BARBEQUE INC
8499 SANCUS BLVD
COLUMBUS, OH 43240

CITY CAREER FAIR
11506 E TELEGRAPH RD STE 218
SANTA FE SPRINGS, CA 90670

CITY CLUB OF TACOMA
5727 BAKER WAY NW STE 200
GIG HARBOR, WA 98332

CITY CLUB OF TACOMA
P.O. BOX 6906
TACOMA, WA 98417

CITY ELECTRIC SUPPLY
P.O. BOX 203548
AUSTIN, TX 78720

CITY FLORAL
6701 BROADWAY
MERRILLVILLE, IN 46410

CITY GLASS SPECIALTY
2124 SOUTH CALHOUN
FORT WAYNE, IN 46802

CITY LITES
902 NW 49TH ST
SEATTLE, WA 98107

CITY OF ALBUQUERQUE
600 SECOND STREET NW
SUITE 510
ALBUQUERQUE, NM 87102

CITY OF ALBUQUERQUE
P.O. BOX 1313
ALBUQUERQUE, NM 87103

CITY OF ALBUQUERQUE
P.O. BOX 25625
FIRE DEPARTMENT
ALBUQUERQUE, NM 87125-0625

CITY OF ALBUQUERQUE
P.O. BOX 25700
ALBUQUERQUE, NM 87125

CITY OF ALBUQUERQUE
TREASURY DIVISION
AUDIT & COLLECTION SECTION
P.O. BOX 17
ALBUQUERQUE, NM 87103-0017

CITY OF ARLINGTON
MAIL STOP 07 0100
P.O. BOX 90231
ARLINGTON, TX 76004-3231

CITY OF ARNOLD
P.O. BOX 790323
ST LOUIS, MO 63179-0323

CITY OF ARNOLD
P.O. BOX 959435
ST LOUIS, MO 63195-9435

CITY OF ARNOLD
RITA THOMPSON CITY COLLECTOR
2101 JEFFCO BLVD
ARNOLD, MO 63010

CITY OF AURORA
15151 E ALAMEDA PKWY 5TH FLR
TAX & LICENSING OFFICE
AURORA, CO 80012

CITY OF AURORA
P.O. BOX 33001
AURORA, CO 80041-3001

CITY OF AUSTIN
P.O. BOX 2920
AUSTIN, TX 78768-2920

CITY OF AUSTIN POLICE
DEPTARTMENT ALARM
P.O. BOX 684279
AUSTIN, TX 78768

CITY OF BATON ROUGE
P.O. BOX 2406
BATON ROUGE, LA 70821

CITY OF BATON ROUGE
P.O. BOX 2590
PARISH AND CITY TREASURER
BATON ROUGE, LA 70821-2590

CITY OF BOISE
333 N MARK STALL PL
BOISE, IA 83704

CITY OF CEDAR RAPIDS
P.O. BOX 2148
CEDAR RAPIDS, IA 52406-2148

CITY OF CHARLOTTE
600 E TRADE ST, STE 311
CHARLOTTE, NC 28202

CITY OF CHESAPEAKE
P.O. BOX 16495
CHESAPEAKE, VA 23328-6495

CITY OF CLEVELAND TREASURER
KEYBANK SERVICES LKBX 70275
2025 ONTARIO AVE
CLEVELAND, OH 44115-1028

CITY OF COLUMBIA
P.O. BOX 147
COLUMBIA, SC 29217

CITY OF CONCORD
1350 GALINDO ST
CONCORD, CA 94520

CITY OF CONCORD
1950 PARKSIDE DR MS/09
CONCORD, CA 94519-2578

CITY OF CORONA
400 S VICENTIA AVE
CORONA, CA 92882

CITY OF CORONA
730 CORPORATION YARD WAY
CORONA, CA 92880

CITY OF CORONA
P.O. BOX 940
400 SOUTH VICENTIA AVE
CORONA, CA 92878-0940

CITY OF CULVER CITY
P.O. BOX 3153
CULVER CITY, CA 90231-3135

CITY OF CULVER CITY
P.O. BOX 507
CULVER CITY, CA 90232-0507

CITY OF DEARBORN
15801 MICHIGAN AVE
DEARBORN, MI 48126

CITY OF DEARBORN
P.O. BOX 30516
LANSING, MI 48909-8016

CITY OF DEERFIELD BEACH
150 N E 2ND AVE
DEERFIELD BEACH, FL 33441-3598

CITY OF DESOTO
211 E PLEASANT RUN RD
DESOTO, TX 75115

CITY OF DETROIT
TREASURER
INCOME TAX
DETROIT, MI 48267-1319

CITY OF DETROIT
WORKFORCE DEVELOPMENT
707 W MILWAUKEE
DETROIT, MI 48202

CITY OF DORAL
8300 NW 53RD ST STE 100
DORAL, FL 33166

CITY OF DORAL
FALSE ALARM ENFORCEMENT UNIT
8420 NW 52ND ST STE 100
DORAL, FL 33166

CITY OF DUBLIN
P.O. BOX 9062
DUBLIN, OH 43017

CITY OF DURHAM FIRE DEPARTMENT
C/O FIRE RECOVERY USA LLC
P.O. BOX 935667
ATLANTA, GA 31193-5667

CITY OF EVERETT
P.O. BOX 94430
SEATTLE, WA 98124-6730

CITY OF FAIRLAWN
3487 S SMITH RD
FAIRLAWN, OH 44333

CITY OF FAIRLAWN
P.O. BOX 5433
FAIRLAWN, OH 44334

CITY OF GLENDALE
5850 W GLENDALE AVE
GLENDALE, AZ 85301

CITY OF GRAND PRAIRIE
3401 RAGLAND RD
GRAND PRAIRIE, TX 75052

CITY OF GREENACRES
501 SWAIN BLVD
GREENACRES, FL 33463

CITY OF GREENFIELD
5300 W LAYTON AVE
GREENFIELD, WI 53220

CITY OF GREENFIELD
ATTN ACCTOUNTING DEPT
7325 W FOREST HOME AVENUE
GREENFIELD, WI 53220

CITY OF GREENFIELD
P.O. BOX 20739
GREENFIELD, WI 53220 0739

CITY OF GREENVILLE
MUNCIPAL BUILDING
100 PUBLIC SQUARE
GREENVILLE, OH 45331

CITY OF GREENVILLE
P.O. BOX 2207
GREENVILLE, SC 29602

CITY OF HENDERSON
240 WATER STREET
COMMUNITY DEVELOPMENT DEPT
LAS VEGAS, NV 89015

CITY OF HENDERSON
298 ARROYO GRANDE BLVD
HENDERSON, NV 89014

CITY OF HENDERSON
CONVENTION CENTER
200 WATER ST
HENDERSON, NV 89009

CITY OF HENDERSON
FINANCE DEPT BUSINESS LICENSE DIVI
P.O. BOX 95007
HENDERSON, NV 89009

CITY OF HENDERSON
P.O. BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON
UTILITY SERVICES
P.O. BOX 95011
HENDERSON, NV 89009 5011

CITY OF HIGH POINT
NORTH CAROLINA REVENUE COLLECTION DIV
P.O. BOX 230
HIGH POINT, NC 27261

CITY OF HIGH POINT
P.O. BOX 10039
HIGH POINT, NC 27261-3039

CITY OF HILLIARD
3800 MUNICIPAL WAY
DIVISION OF TAXATION
HILLIARD, OH 43026-1696

CITY OF HILLIARD
5171 NW PARKWAY
HILLIARD, OH 43026

CITY OF HOOVER
100 MUNICIPAL LN
HOOVER, AL 35216

CITY OF HOUSTON
ALARM DETAIL
P.O. BOX 741009
HOUSTON, TX 77274

CITY OF HOUSTON
ARA ALARM ADMINISTRATOR
P.O. BOX 203887
HOUSTON, TX 77216-3887

CITY OF HOUSTON
EMERGENCY MEDICAL SERVICES
P.O. BOX 4945
HOUSTON, TX 77210-4945

CITY OF HOUSTON
OFFICE OF THE FIRE MARSHALL
1205 DART STREET
HOUSTON, TX 77007

CITY OF HOUSTON
P.O. BOX 3625
HOUSTON, TX 77253

CITY OF HOUSTON
P.O. BOX 61167
HOUSTON, TX 77208 1167

CITY OF HOUSTON
SIGN ADMINISTRATION
P.O. BOX 2688
HOUSTON, TX 77252

CITY OF HOUSTON FIRE PERMIT OFFICE
P.O. BOX 3625
HOUSTON, TX 77253

CITY OF INDEPENDENCE
P.O. BOX 1019
INDEPENDENCE, MO 64050

CITY OF INDIANAPOLIS
300 E FALL CREEK PKWY
STE 500
INDIANAPOLIS, IN 46205

CITY OF JACKSON
1000 METROCENTER STE 101
JACKSON, MS 39209

CITY OF JACKSONVILLE
231 E FORSYTH ST
JACKSONVILLE, FL 32202

CITY OF JOHNS CREEK
12000 FINDLEY RD, STE 400
REVENUE DIVISION
JOHNS CREEK, GA 30097

CITY OF JOHNSON CITY
601 E MAIN ST
JOHNSON CITY, TN 37601

CITY OF JOHNSON CITY
P.O. BOX 2227
JOHNSON CITY, TN 37605-2227

CITY OF KANSAS CITY, MISSOURI
324 E 11TH ST 2ND FLOOR
KANSAS CITY, MO 64106

CITY OF KANSAS CITY, MISSOURI
414 E 12TH ST
KANSAS CITY, MO 64106-2786

CITY OF KANSAS CITY, MISSOURI
P.O. BOX 15623
KANSAS CITY, MO 64106-0623

CITY OF KENNESAW
2529 J O STEPHENSON AVE
KENNESAW, GA 30144

CITY OF KENNESAW
2529 J O STEPHENSON AVE
KENNESAW, GA 30144-2780

CITY OF KENTWOOD
JANET HOLLINRAKE , TREASURER
P.O. BOX 8848
KENTWOOD, MI 49518 8848

CITY OF KNOXVILLE
P.O. BOX 1028
KNOXVILLE, TN 37901

CITY OF KNOXVILLE
P.O. BOX 15001
KNOXVILLE, TN 37901-5001

CITY OF KNOXVILLE
P.O. BOX 59031
KNOXVILLE, TN 37950 9031

CITY OF LA MIRADA
14900 LA MIRADA BLVD
LA MIRADA, CA 90638

CITY OF LAS VEGAS
495 SOUTH MAIN STREET
LAS VEGAS, NV 89101

CITY OF LAS VEGAS
P.O. BOX 52799
DEPT OF FINANCE & BUSINESS SERVICES
PHOENIX, AZ 85072

CITY OF LATHROP
16775 HOWLAND RD SUITE 1
LATHROP, CA 95330

CITY OF LATHROP PARKS & RECREATION DEPT
390 TOWNE CENTRE DR
LATHROP, CA 95330

CITY OF LATHROP PARKS & RECREATION DEPT
P.O. BOX 473
PARKS & RECREATION DEPT
LATHROP, CA 95330

CITY OF LEAGUE CITY
300 WEST WALKER
LEAGUE CITY, TX 77573

CITY OF LITTLE ROCK
500 WEST MARKHAM ST STE 100
TREASURY MANAGEMENT DIVISION
LITTLE ROCK, AR 72201-1497

CITY OF LITTLE ROCK
723 MARKHAM ST
LITTLE ROCK, AR 72201-1334

CITY OF LITTLE ROCK
723 WEST MARKHAM ST
LITTLE ROCK, AR 72201-1334

CITY OF LITTLE ROCK
FALSE ALARMS
500 W MARKHAM ST STE 100
LITTLE ROCK, AR 72201-1497

CITY OF LODI
125 S HUTCHINS ST
LODI, CA 95240

CITY OF LOS ANGELES
OFFICE OF FINANCE
EXCESSIVE ALARM
P.O. BOX 30879
LOS ANGELES, CA 90030-0879

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 55357
LOS ANGELES, CA 90074-5357

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 55604
LOS ANGELES, CA 90074-5604

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57065
LOS ANGELES, CA 91342-3635

CITY OF LOS ANGELES
OFFICE OF FINANCE
P.O. BOX 53233
LOS ANGELES, CA 90053-0233

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION
FILE 57059
LOS ANGELES, CA 90074-7059

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION
FILE 57063
LOS ANGELES, CA 90074-7063

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION
POB 54407
LOS ANGELES, CA 90054-0407

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX&PERMIT DIVISION
POB 51897
LOS ANGELES, CA 90051-6197

CITY OF LYNDON
515 WOOD RD
LOUISVILLE, KY 40222

CITY OF MADISON
1004 MADISON AVE
P.O. BOX 40
MADISON, MS 39130-0040

CITY OF MADISON
ATTN TAX COLLECTOR
P.O. BOX 99
MADISON, AL 35758

CITY OF MANCHESTER
DEPT OF PUBLIC WORKS
PARKS, RECREATION & CEMETARY DIV
MANCHESTER, NH 03103

CITY OF MOBILE
P.O. BOX 11407
DEPT 1519
MOBILE, AL 35246-1519

CITY OF MOBILE
P.O. BOX 2745
MOBILE, AL 36652-2745

CITY OF MOBILE
P.O. BOX 3065
MOBILE, AL 36652-3065

CITY OF MOBILE
REVENUE DEPARTMENT
205 GVT ST SO TWR 2ND FL
MOBILE, AL 36652-0949

CITY OF NASHUA
229 MAIN ST
NASHUA, NH 03061-0219

CITY OF NASHUA
FMO
177 LAKE ST
NASHUA, NH 03060

CITY OF NASHUA
MVR
P.O. BOX 3037
NASHUA, NH 03061-3037

CITY OF NASHUA
NASHUA TRANSIT SYSTEM
11 RIVERSIDE STREET
NASHUA, NH 03062

CITY OF NASHUA
P.O. BOX 885
NASHUA, NH 03061

CITY OF NASHUA
TAX COLLECTOR
P.O. BOX 885
NASHUA, NH 03061-0885

CITY OF NASHUA FIRE RESCUE
FIRE MARSHALL'S OFFICE
2 CONANT RD
NASHUA, NH 03062

CITY OF NATIONAL CITY
1243 NATIONAL CITY BLVD
NATIONAL CITY, CA 91950

CITY OF NORTH CHARLESTON
ATTN FINANCE DEPT
P.O. BOX 190016
NORTH CHARLESTON, SC 29419-9016

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DR
NORTH LAS VEGAS, NV 89030

CITY OF NORTH LAS VEGAS
2250 LAS VEGAS BLVD N
SUITE 110
NORTH LAS VEGAS, NV 89030

CITY OF NORWOOD
EARNINGS TAX DEPT
CITY HALL
NORWOOD, OH 45212

CITY OF NORWOOD
NORWOOD FIRE DEPARTMENT
4725 MONTGOMERY ROAD
NORWOOD, OH 45212

CITY OF NORWOOD
TREASURER
4645 MONTGOMERY ROAD
NORWOOD, OH 45212

CITY OF OAKLAND
250 FRANK H OGAWA PLAZA
SUITE 1320
OAKLAND, CA 94612

CITY OF OAKLAND
DEPT 34374
P.O. BOX 39000
SAN FRANCISCO, CA 94139

CITY OF OAKLAND
P.O. BOX 101513
PASADENA, CA 91189-0005

CITY OF OKLAHOMA CITY
2300 GENERAL PERSHING BLVD
OKLAHOMA CITY, OK 73107

CITY OF OMAHA
CITY CENTRAL CASHIER RM H10
OMAHA DOUGLAS CIVIC CENTER
OMAHA, NE 68183

CITY OF OMAHA
OMAHA FALSE ALARM REDUCTION PROG
P.O. BOX 30263
OMAHA, NE 68103-1363

CITY OF OMAHA
OMAHA FALSE ALARM REDUCTION PROGRAM
P.O. BOX 958932
ST LOUIS, MO 63195-8932

CITY OF OMAHA
P.O. BOX 30159
OMAHA, NE 68103-1259

CITY OF OMAHA
TRAFFIC MAINTENANCE FACILITY
4303 S 50TH ST
OMAHA, NE 68117

CITY OF ORANGE
P.O. BOX 11024
ORANGE, CA 92856-8124

CITY OF OVERLAND PARK
8500 SABTA FE DRIVE
OVERLAND PARK, KS 66212

CITY OF OXNARD
214 SOUTH C ST
OXNARD, CA 93030-5712

CITY OF OXNARD PERFORMING ARTS CENTER
800 HOBSON WAY
OXNARD, CA 93030

CITY OF PEABODY
COLLEGE FAIR
485 LOWELL STREET
PEABODY, MA 01960

CITY OF PENSACOLA FLORIDA
P.O. BOX 12910
PENSACOLA, FL 32521-0015

CITY OF PHILADELPHIA
DEPT OF FINANCE
P.O. BOX 56318
PHILADELPHIA, PA 19130-6318

CITY OF PORTLAND TREASURER
111 SW COLUMBIA
SUITE 600
PORTLAND, OR 97201-5840

CITY OF PORTLAND TREASURER
1300 SE GIDEON ST
PORTLAND, OR 97202-2419

CITY OF PORTLAND TREASURER
55 SW ASH ST
PORTLAND, OR 97204-3509

CITY OF RANCHO CORDOVA
2729 PROSPECT PARK DRIVE
RANCHO DRIVE, CA 95670

CITY OF RENTON
1055 S GRADY WAY
RENTON, WA 98057

CITY OF RENTON
1717 MAPLE VALLEY HIGHWAY
RENTON, WA 98057

CITY OF RICHARDSON
P.O. BOX 830129
RICHARDSON, TX 75083-0129

CITY OF RICHARDSON
P.O. BOX 831907
RICHARDSON, TX 75083

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

CITY OF S.T PETERSBURG
CENTRAL CASHIERS
P.O. BOX 2842
ST PETERSBURG, FL 33731

CITY OF SALEM
231 S BROADWAY
INCOME TAX DEPT
SALEM, OH 44460

CITY OF SALEM
555 LIBERTY ST SE RM 130
SALEM, OR 97301

CITY OF SALEM TREASURER
P.O. BOX 869
SALEM, VA 24153

CITY OF SAN ANTONIO
115 AUDITORIUM CIRCLE 2ND FLOOR
SAN ANTONIO, TX 78205

CITY OF SAN ANTONIO
200 E MARKET ST
SAN ANTONIO, TX 78205

CITY OF SAN ANTONIO
315 S SANTA ROSA
SAN ANTONIO, TX 78207

CITY OF SAN ANTONIO
CONVENTION FACILITIES
P.O. BOX 1809
SAN ANTONIO, TX 78296

CITY OF SAN ANTONIO
P.O. BOX 839966
SAN ANTONIO, TX 78283 3966

CITY OF SAN ANTONIO
POLICE DEPT ALARM UNIT
P.O. BOX 839948
SAN ANTONIO, TX 78283

CITY OF SAN BERNARDINO
FIRE DEPARTMENT
200 E 3RD ST
SAN BERNARDINO, CA 92410

CITY OF SAN BERNARDINO
P.O. BOX 1318
SAN BERNARDINO, CA 92402-1318

CITY OF SAN BERNARDINO
P.O. BOX 710
MUNICIPAL WATER DEPT
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
P.O. BOX 990
SAN BERNARDINO, CA 92402-0990

CITY OF SAN BERNARDINO
POLICE DEPT
P.O. BOX 1559
SAN BERNARDINO, CA 92401-1559

CITY OF SAN BERNARDINO ALARM PROGRAM
P.O. BOX 140576
IRVING, TX 75014-0576

CITY OF SAN BERNARDINO FIRE DEPT
157 W 5TH ST 2ND FLOOR
SAN BERNARDINO, CA 92415-0415

CITY OF SAN BERNARDINO FIRE DEPT
200 E 3RD ST
SAN BERNARDINO, CA 92410

CITY OF SAN BERNARDINO FIRE DEPT
2824 EAST W STREET
SAN BERNARDINO, CA 92415-0799

CITY OF SAN BERNARDINO FIRE DEPT
P.O. BOX 2595
SAN BERNARDINO, CA 92406

CITY OF SAN DIEGO
1222 FIRST AVE
SAN DIEGO, CA 92101-4154

CITY OF SAN DIEGO
P.O. BOX 129030
SAN DIEGO, CA 92112-9030

CITY OF SAN DIMAS
245 E BONITA AVE
SAN DIMAS, CA 91773

CITY OF SOUTHFIELD TREASURER
26000 EVERGREEN RD
SOUTHFIELD, MI 48076

CITY OF SPOKANE VALLEY
11707 E SPRAGUE AVE STE 106
SPOKANE VALLEY, WA 99206

CITY OF SPOKANE VALLEY
2426 N DISCOVERY PLACE
SPOKANE VALLEY, WA 99216

CITY OF SPOKANE VALLEY
FALSE ALARM REDUCTION UNIT
P.O. BOX 94173
SEATTLE, WA 98124-6473

CITY OF SPRINGFIELD
76 E HIGH STREET
INCOME TAX DIVISION
SPRINGFIELD, OH 45502

CITY OF SPRINGFIELD
DEPARTMENT OF FINANCE
P.O. BOX 8368
SPRINGFIELD, MO 65801-8368

CITY OF ST. PETERSBURG
1825 4TH ST NORTH
ST PETERSBURG, FL 33704

CITY OF TALLAHASSEE
REVENUE DIVISION BOX A4
300 SOUTH ADAMS ST
TALLAHASSEE, FL 32301

CITY OF TAMPA
CITY OF TAMPA-ACCTING DEPT
333 S FRANKLIN ST
TAMPA, FL 33602

CITY OF TAMPA UTLILTIES
P.O. BOX 30191
TAMPA, FL 33630 3191

CITY OF TAYLORSVILLE
2520 WEST 4700 SOUTH A-2
TAYLORSVILLE, UT 84118

CITY OF TAYLORSVILLE
2600 W TAYLORSVILLE BLVD
TAYLORSVILLE, UT 84118

CITY OF TEMPE
20 EAST 6TH STREET
TEMPE, AZ 85281

CITY OF TEMPE
3500 S RURAL RD
PARKS & REC
TEMPE, AZ 85282

CITY OF TEMPE
P.O. BOX 29615
ATTN ALARM COORDINATOR
PHOENIX, AZ 85038-9615

CITY OF TEMPE
P.O. BOX 29617
PHOENIX, AZ 85038-9617

CITY OF TEMPE
P.O. BOX 29618
PHOENIX, AZ 85038

CITY OF TEMPE
P.O. BOX 5002
TEMPE, AZ 85280

CITY OF TEMPE
TAX & LICENSE DIVISION
P.O. BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPE
TAX & LICENSE DIVISION
P.O. BOX 5002
TEMPE, AZ 85280

CITY OF THORNTON
9500 CIVIC CENTER DR
FINANCIAL SERVICES DIVISION
THORNTON, CO 80229-4326

CITY OF THORNTON
DEPT 222
DENVER, CO 80291-0222

CITY OF TORRANCE
REVENUE DIVISION
3031 TORRANCE BLVD
TORRANCE, CA 90503

CITY OF TORRANCE
TORRANCE CULTURAL ARTS CTR
3350 CIVIC CENTER DR
TORRANCE, CA 90503

CITY OF TUCSON
255 W ALAMEDA
FINANCE DEPT REVENUE DIVISION
TUCSON, AZ 85701

CITY OF TUCSON
P.O. BOX 27320
TUCSON, AZ 85701

CITY OF TUCSON
P.O. BOX 28804
TUCSON, AZ 85726 8804

CITY OF TUCSON
P.O. BOX 28811
TUCSON, AZ 85726-8811

CITY OF TUKWILA
6200 SOUTH CENTER BLVD
TUKWILA, WA 98188-2599

CITY OF TUKWILA
FINANCE DEPARTMENT
TUKWILA, WA 98188-2599

CITY OF TUKWILA
FIRE MARSHAL'S OFFICE
6300 SOUTHCENTER BLVD, STE 209
TUKWILA, WA 98188

CITY OF TULSA UTILITIES
TULSA, OK 74187-0002

CITY OF VANDALIA
333 JAMES E BOHANAN MEMORIA DR
VANDALIA, OH 45377-5055

CITY OF VANDALIA
INCOME TAX DIVISION
P.O. BOX 727
VANDALIA, OH 45377 0727

CITY OF VILLA RICA
571 W BANKHEAD HWY
VILLA RICA, GA 30180

CITY OF VISTA
600 EUCALYPTUS AVE
ATTN BUSINESS LICENSE DEPT
VISTA, CA 92084

CITY OF VISTA
ATTN FINANCE DEPT AR
200 CIVIC CTR DR
VISTA, CA 92084

CITY OF VISTA
P.O. BOX 2490
MUNICIPAL ALAR TRACKING
VALLEY CENTER, CA 92082

CITY OF WACO CONVENTION CENTER
P.O. BOX 2570
WACO, TX 76702

CITY OF WALNUT CREEK
1601 CIVIC DR
WALNUT CREEK, CA 94596

CITY OF WALNUT CREEK
1666 NORTH MAIN ST
WALNUT CREEK, CA 94596

CITY OF WARRENSVILLE HEIGHTS
4301 WARRENSVILLE CENTER RD
WARRENSVILLE HEIGHTS, OH 44128

CITY OF WEST COVINA
1444 W GARVEY AVE
WEST COVINA, CA 91790

CITY OF WEST COVINA
P.O. BOX 1440
WEST COVINA, CA 91793

CITY OF WESTMINSTER
4800 W 92ND AVE
WESTMINSTER, CO 80031

CITY OF WESTMINSTER
P.O. BOX 17107
DENVER, CO 80217-7107

CITY OF WINDSOR HEIGHTS
WINDSOR HEIGHTS EVENT CTR
6800 SCHOOL ST
WINDSOR HEIGHTS, IA 50324

CITY OF WOBURN
10 COMMON ST
WOBURN, MA 01801

CITY OF WOBURN
FIRE DEPT
P.O. BOX 99
WOBURN, MA 01801

CITY OF WOBURN
P.O. BOX 227
COLLECTORS OFFICE
WOBURN, MA 01801-0327

CITY OF WOODBURY
8301 VALLEY CREEK RD
WOODBURY, MN 55125

CITY OF YOUNGSTOWN
20 WEST FEDERAL STREET
YOUNGSTOWN, OH 44503

CITY PHOTO INC
1109 NORTH 21ST AVE
SUITE 106
HOLLYWOOD, FL 33020

CITY PHOTO INC
3505 S OCEAN DR #C U4
HOLLYWOOD, FL 33019

CITY PHOTO INC
P.O. BOX 85003
HALLANDALE, FL 33008

CITY PLANNING AND DEVELOPMENT
414 E 12TH ST 5TH FL
KANSAS CITY, MO 64106

CITY REALTY
91 AMHERST ST
NASHUA, NH 03064

CITY TREASURER
324 E 11TH ST 2ND FL
KANSAS CITY, MO 64106

CITY TREASURER
414 E 12TH ST 5TH FL
CITY PLANNING AND DEVELOPMENT
KANSAS CITY, MO 64106

CITY TREASURER
635 WOODLAND AVE STE 2103
KANSAS CITY, MO 64106

CITY TREASURER
MICHELLE WESTCOTT
55 WEST MAIDEN STREET
WASHINGTON, PA 15301

CITY TREASURER
P.O. BOX 15623
KANSAS CITY, MO 64106-0623

CITY TREASURER LICENSE SECTION
750 PIEDMONT SOUTH ENTRANCE
COLUMBUS, OH 43224

CITY UTILITIES
P.O. BOX 2269
FORT WAYNE, IN 46801-2269

CITY UTILITIES
PERMIT OFFICE
1336 POLK STREET
FT WAYNE, IN 46808

CITY UTILITIES
PO BOX 2269
FORT WAYNE, IN 46801-2269

CITY WATE SYSTEMS INC
245 E WALTON BLVD
PONTIAC, MI 48340

CITY WIDE CO
1200 WOODRUFF RD G12
GREENVILLE, SC 29607

CITY WIDE CO
15447 W 100TH TERR
LENEXA, KS 66219

CITY WIDE CO
19309 W VALLEY HIGHWAY
SUITE R 102
KENT, WA 98032

CITY WIDE CO
2000 EAST MAIN ST
SPARTANBURG, SC 29307

CITY WIDE CO
8454 NIEMAN RD
LENEXA, KS 66214

CITY WIDE DECORATORS INC
P.O. BOX 15394
RICHMOND, VA 23227

CITY WIDE MAINT OF ST LOUIS
1736 WESTPARK CENTER DRIVE SUITE 100
FENTON, MO 63026

CITY WIDE MAINTENANCE OF CINCINNATI
2169 CHAMBER CENTER DRIVE
FT MITCHELL, KY 41017

CITY WIDE MAINTENANCE OF CLEVELAND
711 W BAGLEY RD
BEREA, OH 44017

CITY WIDE MAINTENANCE OF CLEVELAND
P.O. BOX 115
BEREA, OH 44017

CITY WIDE MAINTENANCE OF COLUMBUS
6415 E LIVINGSTON AVE
SUITE E
REYNOLDSBURG, OH 43068

CITY WIDE MAINTENANCE OF DAYTON
2169 CHAMBER CENTER DR
FT MITCHELL, KY 41017

CITY WIDE MAINTENANCE OF HOUSTON
13831 NORTHWEST FREEWAY
STE 575
HOUSTON, TX 77040

CITY WIDE MAINTENANCE OF INDIANAPOLIS
P.O. BOX 776101
CHICAGO, IL 60677-6101

CITY WIDE MAINTENANCE OF SAN ANTONIO LLC
442 BREESPORT DR
SAN ANTONIO, TX 78216

CITY WIDE MAINTENANCE OF TAMPA
8950 9TH ST N STE 103
ST PETERSBURG, FL 33702

CITY WIDE OF CENTRAL MARYLAND
1818 POT SPRING RD STE 24
LUTHERVILLE, MD 21093

CITY WIDE OF DFW
4821 MERLOT AVE STE 230
GRAPEVINE, TX 76051

CITY WINDOW CLEANING INC OF DE
P.O. BOX 53
WILMINGTON, DE 19899

CITYGRID MEDIA LLC
14599 COLLECTIONS CTR DR
CHICAGO, IL 60693

CITYWIDE BUILDING MAINTENANCE
1555 INDUSTRIAL DR
SUITE A
ITASCA, IL 60143

CITYWIDE BUILDING MAINTENANCE
160 MARTIN LN
SUITE A
ELK GROVE VILLAGE, IL 60007

CITYWIDE BUILDING MAINTENANCE
795 TOUHY AVE
ELK GROVE VILLAGE, IL 60007-4915

CIULLA, NICOLE K
1030 FELTL COURT
APT 137
HOPKINS, MN 55343

CIULLA,ANTHONY J
8 CAIN AVE
BRAINTREE, MA 02184

CIVIELLO, JOSHUA W
1312 HIDEAWAY WOODS DR
WESTERVILLE, OH 43081

CIVILIAN JOBS LLC
1825 BARRETT LAKES BLVD
STE 300
KENNESAW, GA 30144

CIZEK MANAGEMENT
15740 W. CENTER ROAD
OMAHA, NE 68130

CJT FLAPJACKS
3085 S NELLIS BLVD
LAS VEGAS, NV 89121

CK BROKERAGE COMPANY 4
P.O. BOX 60028
CHARLOTTE, NC 28260

CL CONTRACTING INC
5027 LADYSLIPPER AVE N
BROOKLYN PARK, MN 55443

CLAAR,ROGER E
5006 SUMMIT
SHAWNEE, KS 66216

CLAIR, PATRICK J
11490 REBECCA CREEK ROAD
SPRING BRANCH, TX 78070

CLAIRMONT,LILIAN
558 BLOOMINGROVE DR
RENSEELAER, NY 12144

CLAIRMONT,REYNA L
7110 KENSINGTON DRIVE
INDIANAPOLIS, IN 46226

CLAITORS LAW BOOKS & PUBL DIV INC
P.O. BOX 3333
BATON ROUGE, LA 70821

CLANCY,PATRICK L
400 CONNIE
HEWITT, TX 76643

CLANCY,RICHARD M
83 TWIGKENHAM DR.
RICHBORO, PA 18954

CLANCY,STEVEN P
3827 MUSKET TRL
JACKSONVILLE, FL 32277

CLANSY, ANDRE
1333 E 214TH ST
CARSON, CA 90745

CLARDY, MICHAEL D
1329 E HIGHLAND RD
WAXAHACHIE, TX 75167

CLARE CHRISTLE
WINSTON & WIGAND, P.A.
ATTN BRADLEY WINSTON
2924 DAVIE ROAD, SUITE 201
DAVIE, FL 33314

ITT Educational Services, Inc. - U.S. Mail                                                                                                    Served 10/7/2016

CLARE,VIVIAN L
1932 BOBTAIL DR
MAITLAND, FL 32751

CLARENCE M NEAL
2647 LARCH TRL DR
BARTLETT, TN 38134

CLAREY,ASHLEY R
4217 S 60TH AVE
OMAHA, NE 68117

CLARIDA,PATRISHA C
7711 N. 51ST AVE
#3104
GLENDALE, AZ 85301

CLARION HOTEL
110 LEXINGTON AVE
SAN ANTONIO, TX 78205

CLARION HOTEL
1981 N CENTRAL EXPRESSWAY
RICHARDSON, TX 75080

CLARION HOTEL
2340 S REYNOLDS RD
TOLEDO, OH 43614

CLARION HOTEL
300 TARENTUM BRIDGE ROAD
NEW KENSINGTON, PA 15068

CLARION HOTEL
3333 SOUTH GLENSTONE
SPRINGFIELD, MO 65804

CLARION HOTEL
3650 SOUTH 72ND STREET
OMAHA, NE 68124

CLARION HOTEL
401 HOLIDAY DR
PITTSBURGH, PA 15220

CLARION HOTEL
4888 S 118TH ST
OMAHA, NE 68137

CLARION HOTEL
660 K ST
SAN DIEGO, CA 92102

CLARION HOTEL
668 FIFTH STREET
COVINGTON, KY 41011

CLARION HOTEL
LA GUARDIA
9400 DITMARS BLVD
EAST ELMHURST, NY 11369

CLARION LEDGER
P.O. BOX 40
JACKSON, MS 39205-0040

CLARION LEDGER
P.O. BOX 677577
DALLAS, TX 75267-7577

CLARION LEDGER
P.O. BOX 742621
CINCINNATI, OH 45274-2621

CLARION SUITES AT THE ALLIANT ENERGY CENTER
2110 RIMROCK RD
MADISON, WI 53713

CLARITY CENTRAL
3109 W 50TH ST 286
MINNEAPOLIS, MN 55410

CLARITY EDUCATIONAL PRODUCTIONS INC
2600 TENTH STREET
SUITE 412
BERKELEY, CA 94710

CLARK AIR CONDITIONING & HEATING
P.O. BOX 368
ORANGEVALE, CA 95662

CLARK COUNTY ASSESSOR
P.O. BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY SCHOOL DISTRICT
SOUTH CONTINUATION HIGH SCHOOL
1801 SOUTH MARYLAND PKWY
LAS VEGAS, NV 89104

CLARK COUNTY TREASURER
500 S GRAND C ENTRAL PKY 1ST FLOOR
P.O. BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURER
P.O. BOX 551220
LAS VEGAS, NV 86155 1220

CLARK ELECTRIC INC
427 GENEVA AVE
CLAREMONT, CA 91711

CLARK HEATING AND AIR CONDITIONING
P.O. BOX 368
ORANGEVALE, CA 95662

CLARK HILL PLC
151 S OLD WOODWARD AVE STE 200
BIRMINGHAM, MI 48009

CLARK HILL PLC
500 WOODWARD AVE
SUITE 3500
DETROIT, MI 48226-3435

CLARK III,DONALD J
5 APPLE BLOSSOM DR
LONDONDERRY, NH 03053

CLARK JR,KEITH L
P.O. BOX 20007
INDIANAPOLIS, IN 46220

CLARK SR,TERRY F
2669 HORNLAKE CIRCLE
OCOEE, FL 34761

CLARK UNIVERSITY
950 MAIN ST
WORCESTER, MA 01610

CLARK, ANGELA F
130 VILLAGE LANE
JEFFERSON CITY, TN 37760

CLARK, CHRISTINA M
124 MILL CREEK ESTATES
LOT 32
OTEGO, NY 13825

CLARK, DANIEL S
1111 SPEIGHT
WACO, TX 76701

CLARK, DAVID W
1350 TERRACE GREEN LN
OFALLON, IL 62269

CLARK, DEE M
1367 BOUQUET DRIVE
UPLAND, CA 91786

CLARK, JENNIFER S
100 110TH AVE NE
B203
BELLEVUE, WA 98004

CLARK, JOHN D
11065 A JAMISON ROAD
EAST AURORA, NY 14052

CLARK, LAUREN E
1106 FOREST AVENUE
MARYVILLE, TN 37804

CLARK, RICO A
117 FAIRWAY DR
KINGSLAND, GA 31548

CLARK, SHANDELL L
1215 139TH PL SE
MILL CREEK, WA 98012

CLARK,ALYSSA M
5850 SKY POINTE DRIVE
APT 1090
LAS VEGAS, NV 89130

CLARK,AUDIE J
25918 KALKSTEINE LOOP
NEW BRAUNGELS, TX 78132

CLARK,BRIAN N
5883 BEAU JARDIN DRIVE
INDIANAPOLIS, IN 46237

CLARK,CATHY
8960 WINEDALE ROAD
BURTON, TX 77835

CLARK,CATHY E
5809 BLUE RIDGE DR. S
MOBILE, AL 36693

CLARK,CHARNESSIA D
9110 S FERNDALE PLACE DR
HOUSTON, TX 77064

CLARK,CHENAE L
3521 PARK LODGE CT
APT C
INDIANAPOLIS, IN 46205

CLARK,CHRISTINA M
3540 HANEYS BRANCH RD
HUNTINGTON, WV 25704

CLARK,CORY J
20 UNIVERSITY DRIVE
NASHUA, NH 03063

CLARK,DAVID A
4816 CONDOR DR
CHESAPEAKE, VA 23321

CLARK,DENISE M
3312 SAINT ANN WAY
MODESTD, CA 95355

CLARK,DOMINIQUE A
5333 CITRUS BLVD
#J 158
HARAHAN, LA 70123

CLARK,FRANKIE
4224 MOLINE DRIVED
INDIANAPOLIS, IN 46221

CLARK,GINGER E
5859 HORNBEAN COURT
CARMEL, IN 46033

CLARK,HUGH T
7919 RENE ST
LENEXA, KS 66215

CLARK,KAITLYN M
441 CITADEL DRIVE
ALTAMONTE SPRINGS, FL 32714

CLARK,KATHRYN E
191 BLACKBERRY INN RD
WEAVERVILLE, NC 28787

CLARK,KEISHA D
2819 IDLEWOOD AVE
YOUNGSTOWN, OH 44511

CLARK,KELLYE M
5917 TRAFALGER LN
APT F
INDIANAPOLIS, IN 46224

CLARK,KIMBERLY S
26008 WARNER AVE.
WARREN, MI 48091

CLARK,LAUREN M
4538 EMERALD VISTA
APT H274
LAKE WORTH, FL 33461

CLARK,LESLIE D
7240 SW SCHOLLS FERRY ROAD
BEAVERTON, OR 97008

CLARK,PRESTON L
3618 BRACKNELL DR
WOODBRIDGE, VA 22192

CLARK,ROBIN E
17 VILLIAGE FALLS WAY
MERRIMACK, NH 03054

CLARK,RONALD
201 W HERMOSA DRIVE
APT G103
TEMPE, AZ 85282

CLARK,SPENCER D
7101 MCINTOSH LANE
1B
INDIANAPOLIS, IN 46226

CLARK,TINA C
2428 OLD PINE TRAIL
FLEMING ISLAND, FL 32003

CLARK,TRAVLAUS L
1910 WELLINGTON ROAD
CAYCE, SC 29033

CLARK,YOLANDA V
604 BELLE AIR AVE
EDMOND, OK 73013

CLARKE COUNTY BOARD OF EDUCATION
P.O. BOX 936
GROVE HILL, AL 36451

CLARKE,CAROL A
18768 47TH CT NORTH
LOXAHATCHEE, FL 33470

CLARKE,NADINE A
3361 COMMODORE COURT
WEST PALM BEACH, FL 33411

CLARKE,THOMAS M
2 LAUREL LANE
CATSKILL, NY 12414

CLARK-GLIDEWELL, SHELLEY A
10 PONCE DE LEON CT
CHARLESTON, SC 29407

CLARK-GRAY,CARMELLA A
2285 BIRCHVIEW
FLORISSANT, MO 63033

CLARKS PRINTING COMPANY
2900 GOLF COURSE DR
VENTURA, CA 93003

CLARKWILT, KIRRA M
1124 26TH STREET
#2
DES MOINES, IA 50311

CLARO GROUP LLC
321 N CLARK ST STE 1200
CHICAGO, IL 60654

CLARO,JENNIFER V
2291 NE 137 ST.
NORTH MIAMI, FL 33181

CLASH MEDIA INC
P.O. BOX 10308
UNIONDALE, NY 11555-10308

CLASS,ISRAEL
5123 HOMESTEAD COURT
ANTIOCH, CA 94531

CLASSES USA
1200 SOUTH AVE STE 202
STATEN ISLAND, NY 10314

CLASSES USA
12181 BLUFF CENTER DRIVE SUITE 250
PLAYA VISTA, CA 90094

CLASSES USA
12181 BLUFF CREEK DRIVE SUITE 250
PLAYA VISTA, CA 90094

CLASSES USA
2401 COLORADO AVE STE 200
ATTN ACCTS RECEIVABLE
SANTA MONICA, CA 90404

CLASSES USA
920 BROADWAY 10TH FLR
NEW YORK, NY 10010

CLASSIC CATERING
9855 WEST PEORIA AVE
SUITE 3
PEORIA, AZ 85345

CLASSIC PARTY RENTALS
3101 S HARBOR BLVD
SANTA ANA, CA 92704

CLASSIC PARTY RENTALS
600 PHILLIP DAVIS DR
CHARLOTTE, NC 28217

CLASSIC SHADES INC
1624 N BURKHARDT ROAD
EVANSVILLE, IN 47715

CLASSIC SHEDS & GAZEBO
1997 CENTRAL AVE
COLONIE, NY 12205

CLASSIC TENT AND PARTY RENTALS INC
690 BEV RD #2
BOARDMAN, OH 44512

CLASSIC TROPHY CO
P.O. BOX 5487
FORT WAYNE, IN 46895

CLASSIFIED MARKETPLACE
P.O. BOX 91231
BELLEVUE, WA 98009-9233

CLAUDE NEON FEDERAL SIGNS
1225 N LANSING AVE
TULSA, OK 74106

CLAUDIO,ERICK J
3821 N FRANKLIN STREET
PHILADELPHIA, PA 19140

CLAUREN RIDGE
6000 W WATERLOO RD
OKLAHOMA CITY, OK 73003

CLAUSEN,JENNIFER M
2515 N 49TH AVENUE
OMAHA, NE 68104

CLAUSS, PAUL W
1300 PLACID CIRCLE
APT 2204
WACO, TX 76706

CLAWSON HIGH
101 JOHN M
CLAWSON, MI 48017

CLAWSON,SHANE
2538 C ST.
#4
SAN DIEGO, CA 92102

CLAY HIGH SCHOOL
5665 SEAMAN RD
OREGON, OH 43616

CLAY TOWNSHIP REGIONAL WATE DISTRICT
P.O. BOX 40638
INDIANAPOLIS, IN 46240-0638

CLAY, LAURA M
1125 E 1080 S
#208
PROVO, UT 84606

CLAY, MALCOLM K
10502 HADDINGTON DR
CHARLOTTE, NC 28269

CLAY, WILLIAM W
148 ELM STREET
BYFIELD, MA 01922

CLAYCOMB,JUSTIN R
790 SE PARKER
WAUKEE, IA 50263

CLAYMAN,RUTH E
17847 GOLFVIEW AVENUE
HOMEWOOD, IL 60430

CLAYPOOL,MATTHEW D
518 NASH AVE
NILES, OH 44446

CLAYTON COUNTY FIRE AND EMERGENCY SERVIC
C/O FIRE RECOCVERY USA LLC
P.O. BOX 935667
ATLANTA, GA 31193-5667

CLAYTON COUNTY PUBLIC SCHOOLS
2530 MT ZION PKWY
JONESBORO, GA 30236

CLAYTON COUNTY TAX COMMISSIONER
121 S MCDONOUGH ST
JONESBORO, GA 30236

CLAYTON III, JOHN R
11814 E SHANNON WAY
WICHITA, KS 67206

CLAYTON JR,ODELL M
15906 FREEMAN AVE
LAWNDALE, CA 90260

CLAYTON POTTLE
63 TOWNSEND AVE
BOOTHBAY HARBOR, ME 04538

CLAYTON, FABIOLA F
13234 GATMAN COURT
CARMEL, IN 46032

CLAYTON, MAGGIE A
11696 HINKLEY DR
CINCINNATI, OH 45240

CLAYTON,SONIA M
8421 LAGOS DECAMO BLVD.
TAMARAC, FL 33321

CLAYTON,TRACI R
2402 WALNUT CREEK DR
PAPILLION, NE 68046

CLEAN AIR AMERICA INC
2608 OLD MILL RD
HUDSON, OH 44236

CLEAN AIRE TECHNOLOGY INC
185 MAIN ST
BELMONT, NH 03220-0380

CLEAN AND DRY
4713 PINON CT
NORMAN, OK 73072

CLEAN AND SAFE
230 FOX CHASE DR
KINGSPORT, TN 37664

CLEAN AND SAFE
P.O. BOX 688
BLOUNTVILLE, TN 37617

CLEAN BY DESIGN LLC
7309 SUNDEW RD
SOBIESKI, WI 54171

CLEAN CARPET CARE
11024 MONTGOMRY BLVD NE 356
ALBUQUERQUE, NM 87111

CLEAN CARPET CO
P.O. BOX 1978
ST CHARLES, MO 63302

CLEAN HARBORS ENV SERVICES INC
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN NET USA
3577 A CHAMBLEE TUCKER RD
BOX 257
ATLANTA, GA 30341

CLEAN NET USA
5100 W KENNEDY BLVD STE 270
TAMPA, FL 33609

CLEAN O RAMA
P.O. BOX 400
GORHAM, ME 04038

CLEAN SWEEP SUPPLY CO INC
10424 N FLORIDA AVE
TAMPA, FL 33612

CLEAN SWEEP SUPPLY CO INC
7171 TELEGRAPH RD
MONTEBELLO, CA 90640

CLEAN TEAM INC
7356 WOODSHIRE LN
HOLLAND, OH 43528

CLEANCORP
885 CAVE CREEK RD
LOUDON, TN 37774

CLEANCORP
9769 CHESTNUT HILL RD
KNOXVILLE, TN 38571

CLEANER IMAGE JANITORIAL
P.O. BOX 202168
ARLINGTON, TX 76006

CLEANER PASTURES LLC
19 BOULDER HILL RD
WEARE, NH 03281

CLEANING CONNECTION INC
9562 DEERECO RD
TIMONIUM, MD 21093

CLEANING GUYS
P.O. BOX 171953
ARLINGTON, TX 76003-1953

CLEANING SERVICE SYSTEMS INC
7290 DEER RUN
CLEVELAND, OH 44131

CLEANING SUPPLY DEPOT LLC
P.O. BOX 750940
NEW ORLEANS, LA 70175-0940

CLEANSUITE SERVICES LLC
P.O. BOX 1331
INDIANAPOLIS, IN 46206-1331

CLEAR CHANNEL BROADCASTING INC
FILE 056499
LOS ANGELES, CA 91174-6499

CLEAR CHANNEL BROADCASTING INC
P.O. BOX 402524
ATLANTA, GA 30384-2524

CLEAR CHANNEL BROADCASTING INC
P.O. BOX 402549
ALTANTA, GA 30384-2549

CLEAR CHANNEL BROADCASTING INC
P.O. BOX 402601
ATLANTA, GA 30384 2601

CLEAR CHANNEL BROADCASTING INC
P.O. BOX 406051
ATLANTA, GA 30384-6051

CLEAR CHANNEL OUTDOOR
P.O. BOX 847247
DALLAS, TX 75284-7247

CLEAR CREEK ISD
P.O. BOX 2091930
HOUSTON, TX 77216 1930

CLEAR CREEK ISD
P.O. BOX 4346
HOUSTON, TX 772104346

CLEAR CREEK ISD
P.O. BOX 650395
DALLAS, TX 75265-0396

CLEAR CREEK ISD
P.O. BOX 799
LEAGUE CITY, TX 77574-0799

CLEAR CREEK ISD
P.O. BOX 9004
GALVESTON, TX 77553-9004

CLEAR CUT LANDSCAPE INC
P.O. BOX 591449
HOUSTON, TX 77259-1449

CLEAR MESSAGE INTERPRETING SVC INC
P.O. BOX 12644
WILMINGTON, NC 28405

CLEAR VIEW WINDOW CLEANING SERV
505 WITTS DR
SHERWOOD, AR 72120

CLEARIDGE INC
P.O. BOX 110909
NASHVILLE, TN 37222-0909

CLEARLY PROFESSIONAL WINDOW CLEANING
7501 S MCALLISTER AVE
TEMPE, AZ 85283

CLEARWATER HIGH SCHOOL
540 S HERCULES AVE
CLEARWATER, FL 33764

CLEARY,CHRISTINE M
8861 BAINBRIDGE ROAD
CHAGRIN FALLS, OH 44023

CLEAVES, LAURA
DWC--311

CLEAVES,LAURA L
26 TENBY DRIVE
NASHUA, NH 03062

CLEM,DAVID H
2789 FOX HUNTERS LOOP
LEHI, UT 84043

CLEMENS,AMY M
190 NORTHWOOD CIRCLE
COLBERT, GA 30628

CLEMENS,STEPHANIE K
639 E. PRINCETON ST.
ONTARIO, CA 91764

CLEMENTS, NANCY A
12301 GENITO RD
AMELIA, VA 23002

CLEMENTS, NICOLE C
10012 12TH DR. SE
EVERETT, WA 98208

CLEMENTS,DEANDRE D
16840 ILENE ST
DETROIT, MI 48221

CLEMETSON,WADE A
2998 SE CONCEPT LANE
PORT ORCHARD, WA 98367

CLEMMER MOVING & STORAGE INC
P.O. BOX 201
TELFORD, PA 18969

CLEMMONS,ERIC K
338 COUNTY ST
#2
FALL RIVER, MA 02723

CLEMONS,JASON A
2460 FIELDRUSH ROAD
LEXINGTON, KY 40511

CLEMS, ANGELA S
10112 12TH WAY N
#110
ST PETERSBURG, FL 33716

CLENDANIEL,DONALD L
34 RENO ROAD
AVERILL PARK, NY 12018

CLERK OF KING CO SUPERIOR COURT
516 3RD AVE E609
SEATTLE, WA 98104-2386

CLERMONT COUNTY COUNSELORS ASSOC
215 BROADWAY ST
BATAVIA ELEM SCHOOL
BATAVIA, OH 45103

CLERMONT COUNTY COUNSELORS ASSOC
6700 GOSHEN RD
C/O GOSHEN COOK ELEM SCHOOL
GOSHEN, OH 45122

CLERMONT COUNTY COUNSELORS ASSOC
ATTN MICHELLE BUTEN
1351 CLOUGH PIKE
BATAVIA, OH 45103

CLERY CENTER FOR SECURITY ON CAMPUS
110 GALLAGHER ROAD
WAYNE, PA 19087

CLESEN,DONNA
7737 W. ARMITAGE
ELMWOOD PARK, IL 60707

CLEVELAND CLINIC FOUNDATION
P.O. BOX 93157
CLEVELAND, OH 44193-1655

CLEVELAND METRO SCHOOL DISTRICT
TRANS DEPT PLANNING DIV
3832 RIDGE DR
CLEVELAND, OH 44144

CLEVELAND PUBLIC LIBRARY
325 SUPERIOR AVE
CLEVELAND, OH 44114

CLEVELAND VICON CO INC
4550 WILLOW PKWY
CLEVELAND, OH 44125-1046

CLEVELAND, DERRICK L
104 BROOKSIDE RD
LYNN, MA 01902

CLEVELAND, PHILLIP A
13936 S. MICHIGAN
RIVERDALE, IL 60827

CLEVELAND,AARON R
2817 MANDEVILLE LANE
PENSACOLA, FL 32526

CLEVELAND,JEFFREY
6116 LOCUST TRAIL
GRAND BLANC, MI 48439

CLEVELAND,SHENIKA L
708 TOWERY COURT
RIDGELAND, MS 39157

CLEVELAND,TAI T
17690 W 157TH ST
OLATHE, KS 66062

CLEVEN,DONALD L
7431 E. PAMPA AVE
MESA, AZ 85212

CLEVENGER,GERALD K
408 JONES LANE
CLINTON, TN 37716

CLEVER,SHAWN
2315 MARKHAM RD. SW
T31
ALBUQUERQUE, NM 87105

CLICK CAMERA & VIDEO
P.O. BOX 5756
DAYTON, OH 45405

CLIENT TRUST ACCOUNT OF
HERZFELD AND PIOTROWSKI LLP
824 WEST FRANKLIN
BOISE, ID 83702

CLIENT TRUST ACCOUNT OF ROSSMAN LAW GROU
737 NORTH SEVENTH ST
BOISE, ID 83702

CLIFF BLACKERBY
27113 PYEATT LANE
CONROE, TX 77385

CLIFF CARNEY
94 OAKLAND ST
BRIGHTON, MA 02135

CLIFF ROBER
1 ELLINGSON RD
BEDFORD, MA 01730

CLIFFORD CHANCE US LLP
31 WEST 52ND STREET
NEW YORK, NY 10019-6131

CLIFFORD NORTON STUDIO
32300 AURORA RD
STE 5
SOLON, OH 44139

CLIFFS FIRE EXTINGUISHER CO INC
311 BELL PARK DR
WOODSTOCK, GA 30188

CLINE, VIRGENE
1049 SPRINGWATER CIRCLE
GREENWOOD, IN 46143

CLINE, WENDI L
1350 WEST CALLE SERRANO
GREEN VALLEY, AZ 85622

CLINE,BEVERLY B
417 WALKER WAY
PELHAM, AL 35124

CLINES AIR CONDITIONING SERVICE
P.O. BOX 4363
SPOKANE, WA 99202

CLINES,NIKKI L
6871 S. COTTONTAIL RUN AVE
TUCSON, AZ 85756

CLINICAL HUB INC
304 N MERIDIAN SUITE G
OKLAHOMA CITY, OK 73107

CLINKSCALE,CECILIA A
7522 GREENHILL ROAD
PHILADELPHIA, PA 19151

CLINT CARNLEY
DBA CLINT'S CARPET CLEANING SERV
P.O. BOX 5854
SEVIERVILLE, TN 37864

CLINTON BUSH HAITI FUND
610 PRESIDENT CLINTON AVE
DONATIONS DEPT
LITTLE ROCK, AR 72201

CLINTON COUNTY MEDICAL CENTER
1055 S US 27
ST JOHNS, MI 48879

CLINTON TOWNSHIP RECORDS BUREAU
37985 GROESBECK HWY
CLINTON TOWNSHIP, MI 48036-2343

CLINTON TOWNSHIP TREASURER
40700 ROMEO PLANK RD
CLINTON TOWNSHIP, MI 48038

CLINTON,BRITTNEY N
1601 MARBLE ST
WINSTON-SALEM, NC 27107

CLINTON,LAURIE S
8069 WEDGEWOOD DRIVE
NORFOLK, VA 23578

CLIO SOFTWARE
114 BEDFORD ROAD
NEW BOSTON, NH 03070

CLOISTER SPRING WATER CO
P.O. BOX 3229
LANCASTER, PA 17604-3229

CLOO
C/0 NBC UNIVERSIAL CFS
LOCKBOX 402971
ATLANTA, GA 30384-2971

CLOSE,JANICE R
6084 BENT PINE DR
4314
ORLANDO, FL 32822

CLOSEOUTBATS.COM
140 WOODLAND AVE
WESTWOOD, NJ 07675

CLOSTER, KATHRYN
1005 HARTER BLVD
ANDERSON, IN 46011

CLOUD 9 HOME WATCH
28124 TAMBERINE DR #101
BONITA SPRINGS, FL 34135

CLOUD 9 WINDOW CLEANING
6106 WARD RD
EVANSVILLE, IN 47711

CLOVERDALE PLUMBING
11627 W FAIRVIEW AVE
BOISE, ID 83713

CLOVIS CITY OF
1033 FIFTH ST
CLOVIS, CA 93612

CLOVIS CITY OF
P.O. BOX 289
C/O CAPITAL BILLING SERVICES
FRESNO, CA 93708

CLOVIS CITY OF
P.O. BOX 3007
CLOVIS, CA 93613-3007

CLOVIS UNIFIED SCHOOL DISTRICT
2770 E INTERNATIONAL AVE
FRESNO, CA 93730

CLOVIS UNIFIED SCHOOL DISTRICT
902 FIFTH ST
CLOVIS, CA 93611

CLOW CONTROLS AND SERVICE INC
P.O. BOX 1637
DECATUR, IL 62521

CLOWERS,RICHARD S
802 EAST TRI-COUNTY BLVD
OLIVER SPRINGS, TN 37840

CLULEY, ASHLEY B
108 MADISON RIDGE ROAD
PIEDMONT, SC 29673

CLYBURN,MELODY L
2116 YAGER CREEK DR
APT H
CHARLOTTE, NC 28273

CLYMER,CARRIE A
5199 EAST DIVISION RD
WINDFALL, IN 46076

CMA INVESTMENTS LLC
P.O. BOX 282
SALEM, OR 97308

CMA INVESTMENTS LLC
P.O. BOX 282
SALEM, OR 97360

CMA INVESTMENTS LLC
P.O. BOX 967
SALEM, OR 97308-0967

CMC
1406 W. 6TH STREET
CLEVELAND, OH 44113

CMC TECHNOLOGY GROUP
622 MAINE AVE
FARMINGDALE, ME 04344

CMG PAINTING INC
P.O. BOX 331988
NASHVILLE, TN 37203

CMI MOULDING UTAH
165 WEST 2700 SOUTH
SALT LAKE CITY, UT 84115

CMS COMMUNICATIONS
P.O. BOX 790051
ST LOUIS, MO 63179-0051

CMS TRANSPORTATION DEPT
1600 BROOKSDALE AVE
CHARLOTTE, NC 28210

CMT
P.O. BOX 13683
NEWARK, NJ 07188

CNA SURETY
P.O. BOX 957312
ST LOUIS, MO 63195-7312

CNI NEWSPAPERS
P.O. BOX 510210
NEW BERLIN, WI 53151

CNN IMAGESOURCE
P.O. BOX 532455
CHARLOTTE, NC 28290-6049

CNO FINANCIAL GROUP, INC.
560 N. COLLEGE DRIVE
CARMEL, IN 46032

CO CHRISTIAN & SONS CO INC
2139 CANADY AVE
NASHVILLE, TN 37211-2003

CO OP BOOK STORE
3960 BURBANK DR
BATON ROUGE, LA 70808

CO3 MEDIA LLC
26 SOUTH TEJON ST
SUITE 202
COLORADO SPRINGS, CO 80903

COACH COMP AMERICA LLC
4714 OKEECHOBEE BLVD
W PALM BEACH, FL 33417-4626

COACH COMPANY
P.O. BOX 423
PLAISTOW, NH 03865

COACHELLA VALLEY UNIFIED SCHOOL DISTRICT
P.O. BOX 847
THERMAL, CA 92274

COAKLEY,CAROLYN M
458 TOURAINE RD
GROSSE POINTE FARMS, MI 48236

COAKLEY,KEVIN W
6803 NW 77TH STREET
TAMARAC, FL 33321

COALE,CHELSEA L
3051 E SWALLOW ST
SPRINGFIELD, MO 65804

COALE,PHILIP B
2459 MONTPELIER RD
PUNTA GORDA, FL 33983

COALITION FOR EDUCATIONAL SUCCESS
ONE NORTH WACKER DR
SUITE 4800
CHICAGO, IL 60606

COAST 2 COAST PRODUCTION SUPPORT INC
7668 EL CAMINO REAL SUITE 104
BOX 103
LA COSTA, CA 92009

COAST SAFE AND LOCK CO INC
P.O. BOX 66257
MOBILE, AL 36606

COAST TO COAST
717 ARROYO ST UNIT A
SAN FERNANDO, CA 91340

COAST TO COAST CAREER FAIRS
8550 WEST DESERT INN
SUITE 102-553
LAS VEGAS, NV 89117

COAST TO COAST COLLEGE FAIR
P.O. BOX 4221
CHATTANOOGA, TN 37405

COAST TO COAST COMPUTER PRODUCTS
4277 VALLEY FAIR ST
SIMI VALLEY, CA 93063

COASTAL CANTEEN
2801 THREE LAKES RD
NORTH CHARLESTON, SC 29418

COASTAL COMFORT
881 W MCNAB RD
POMPANO BEACH, FL 33060

COASTAL COMPUTER COMPANY
1609 COUNTRY CLUB RD
ROCKY MOUNT, NC 27804

COASTAL LIGHTING & SUPPLY CO
P.O. BOX 1342
ORANGE PARK, FL 32067-1342

COASTAL TRAINING TECHNOLOGIES CORP
P.O. BOX 2000
CAROL STREAM, IL 60132-2000

COATES, RACHEL D
10823 GLENLUCE AVE.
CHARLOTTE, NC 28213

COATES,ASHLEY L
200 SWANTON STREET
T13
WINCHESTER, MA 01890

COATES,NICHOLAS B
4325 MAIN ST
FLR 2
PHILADELPHIA, PA 19127

COATES,TIMOTHY J
3268W BLUE HAVEN DR.
WEST VALLEY, UT 84119

COATINGS 2000
4251 GOLF ACRES DR
CHARLOTTE, NC 28208

COATS ROSE YALE RYMAN AND LEE
3 E GREENWAY PLAZA STE 2000
HOUSTON, TX 77046

COBALT SECURITY SERVICES INC
2625 TOWNSGATE RD STE 330
WESTLAKE VILLAGE, CA 91361

COBB COUNTY
BUSINESS LICENSE
191 LAWRENCE ST
MARIETTA, GA 30060-1692

COBB COUNTY
TAX COMMISSIONER
P.O. BOX 100127
MARIETTA, GA 30061-7027

COBB COUNTY
WATER
660 S COBB DR
MARIETTA, GA 30060

COBB COUNTY
WATER
P.O. BOX 580440
CHARLOTTE, NC 28258-0440

COBB EMC
P.O. BOX 369
MARIETTA, GA 30061-0369

COBB JR, ROBERT
110 TYNECASTLE CT.
GREENSBORA, NC 27455

COBB, KEVIN C
13740 BROOKGREEN CIRCLE
DALLAS, TX 75240

COBB,ALEXIS C
7533 BEAR CLAW RUN
ORLANDO, FL 32825

COBB,ANDRIA D
4043 ALSACE PLACE
INDIANAPOLIS, IN 46226

COBB,MARGARET D
3712 NORTH BANCROFT ST
INDIANAPOLIS, IN 46218

COBB,MEREDITH
3312 SE 153RD AVE
PORTLAND, OR 97236

COBB,MICHELLE L
65 SUNSET ST
NEW LEBANON, OH 45345

COBB,NICHOLE M
30455 CANNON RD
SOLON, OH 44139

COBBLESTONE CONNECTIONS INC
28 BARTOW POINT DR
SAVANNAH, GA 31404

COBLESKILL AUXILIARY SERVICES
106 SUFFOLK CIR
KNAPP HALL RM 223
COBLESKILL, NY 12043

COBLESKILL AUXILIARY SERVICES
152 ALBANY AVE
COBLESKILL, NY 12043

COBRA BEC INC
P.O. BOX 19068
SPOKANE, WA 99219

COBRA ELECTRIC
P.O. BOX 383
BENSALEM, PA 19020

COBRA ROOFING
P.O. BOX 19068
SPOKANE, WA 99219-9068

COCA COLA
135 S LASALLE DEPT 2329
TRI STATE DIVISION
CHICAGO, IL 60674-2329

COCA COLA
21619 NETWORK PLACE
INDPLS INC INDPLS DIVISION
CHICAGO, IL 60673-1216

COCA COLA
2329 PAYSPHERE CIR
CINCINNATI SALES CENTER
CHICAGO, IL 60674-2329

COCA COLA
5601 CITRUS BLVD
HARAHAN, LA 70123

COCA COLA
BOTTLING COMPANY UNITED
DRAWER #2260
BIRMINGHAM, AL 35246-2260

COCA COLA
P.O. BOX 24036
SPEEDWAY, IN 46224-0036

COCA COLA
P.O. BOX 403390
ATLANTA, GA 30384 3390

COCA COLA
P.O. BOX 7700
INDIANAPOLIS, IN 46277-3624

COCA COLA
P.O. BOX 932767
ATLANTA, GA 31193-2767

COCHISE COUNTY WORKFORCE DEVELOPMENT
900 CARMELITA DR
SIERRA VISTA, AZ 85635

COCHRAN, MATTHEW T
1190 TIVOLI LN
UNIT 213
SIMI VALLEY, CA 93065

COCHRAN,JOSHUA D
3920 LAS VEGAS BLVD N
APT H
LAS VEGAS, NV 89115

COCHRAN,THOMAS C
508 S MAPLE ST.
BLACK CREEK, WI 54106

COCKERHAM,JODI K
9820 ASHBURN LAKE DR
TAMPA, FL 33610

COCKRUM,CHRISTOPHER A
5543 ADOBE FALLS RD
APT 3
SAN DIEGO, CA 92120

COCO,STEPHANIE A
17269 COVE DR
NORTHVILLE, MI 48168

COCONUT CREEK HIGH SCHOOL
1400 NW 44TH AVE
COCONUT CREEK, FL 33066

COD SCHOOL RELATIONS CENTER
ATTN REFUNDED CASH
P.O. BOX 9001
NIAGARA FALLS, NY 14302

CODE BLUE PLUMBING
2555 N COYOTE DR
STE 108
TUCSON, AZ 85745

CODE BLUE PLUMBING
3506 W SUNDAY LN
TUCSON, AZ 85741

CODE BLUE PLUMBING
P.O. BOX 37022
TUSCON, AZ 85740

CODE BLUE PLUMBING
P.O. BOX 86236
TUSCON, AZ 85754

CODE COMPLETE SOFTWARE INC
1900 S NORFOLK ST STE 350
SAN MATEO, CA 94403

CODE EFFECTS SOFTWARE
3070 WINDWARD PLAZA
SUITE F406
ALPHARETTA, GA 30005

CODNER,JEFFREY P
500 NW 21
#20
OKLAHOMA CITY, OK 73103

COEUR D ALENE AREA SWIM TEAM INC
P.O. BOX 846
POST FALLS, ID 83877

COFFEE AMBASSADOR INC
11578 SORRENTO VALLEY RD
SUITE 30
SAN DIEGO, CA 92121

COFFEE BREAK SERVICE
2256 DIXIE HIGHWAY
WATERFORD, MI 48328

COFFEE BREAK SERVICE
P.O. BOX 506
SIMPSONVILLE, SC 29681

COFFEE CUP OF GLENDALE
535 NORTH BRAND BLVD #100
GLENDALE, CA 91203

COFFEE PAUSE
1260 SUFFIELD ST
AGAWAM, MA 01001-2933

COFFEE SYSTEMS INC
P.O. BOX 13130
SPOKANE VALLEY, WA 99213

COFFEE TIME LLC
2525 S 11TH ST
NILES, MI 49120

COFFEY,BRIANNE L
2836 WARNER LN
MADISON, WI 53713

COFFEY,KAREN E
598 WIND WARD LANE
PLAINFIELD, IN 46168

COFFMAN,GREGORY S
8518 WALNUT RD
HIXSON, TN 37343

COGGINS,KELVIN A
7704 HAYNES POINT WAY
UNIT J
ALEXANDRIA, VA 22315

COGHLAN,ADRIENNE K
4137 MEANDER BEND
APT 3D
INDIANAPOLIS, IN 46268

COGNET,GEORGE A
6236 FERN WAY
BALTIMORE, MD 21212

COGNEX
P.O. BOX 27623
NEW YORK, NY 10087-7623

COHEN AND SALES LLC
221 CRESCENT ST, STE 2016
WALTHAM, MA 02453

COHEN FESMAN, MICHELLE L
10039 ZIG ZAG RD
CINCINNATTI, OH 45242

COHEN,BRANDON R
2441 NE LOOP 410
APT 612
SAN ANTONIO, TX 78217

COHEN,DANIEL B
2639 ORLANDO PLACE
PITTSBURGH, PA 15235

COHEN,KENNETH J
2605 BERKELEY AVE
AUSTIN, TX 78745

COHEN,SHIREASE B
203 OLD BRIDGE LANE
SUMMERVILLE, SC 29485

COHENOUR,GRETCHEN M
337 SIMS DR
CEDAR HILL, TX 75104

COIGNARD,MELISSA M
30 DESERT PALM COURT DRIVE
LAS VEGAS, NV 89183

COIN OP SERVICES INC
4572 W US 223
ADRIAN, MI 49221

COIT CLEANING SERVICES
23580 MILES RD
BEDFORD HTS, OH 44128

COJANU,KEVIN A
2132 SW MADRUGA ST
PORT ST LUCIE, FL 34953

COKE,MATTHEW R
919 APPLE BLOSSOM DR
DEFOREST, WI 53532

COKER,ANA A
5312 ESPLANADE PARK CIRCLE
APT 7109
ORLANDO, FL 32839

COKONOUGHER,ADAM J
2248 FAY HILL DR
CINCINNATI, OH 45238

COLAN,JOHN P
23903 WOLF RD
BAY VILLAGE, OH 44140

COLANDER,VERA L
2936 SIR MELIOT DR
CHESAPEAKE, VA 23323

COLBERT, CARRIE J
1 LAKIN RD
BROOKLINE, NH 03033

COLBERT,DANIELLE S
234 STATE SREET
LANSDALE, PA 19446

COLBURN CONTRACTING CO
2933 WOODBRIDGE CREEK DR
ST LOUIS, MO 63129

COLBURN,CHAD P
817 S 123RD ST.
OMAHA, NE 68154

COLBY CASTA
12 PINE VIEW LN
BANTAM, CT 06750

COLBY, SHANNON
11760 ROSE WIND COURT
RANCHO CORDOVA, CA 95742

COLCLASURE, DAVID A
10707 WILLOW RD
LAKE STEVENS, WA 98258

COLDWATER COOK
2217 E CORSICAN CIRCLE
WESTFIELD, IN 46074

COLDWELL BANKER COMMERCIAL RELIANT REALTY
1125 W. 8TH STREET
SUITE 200
CINCINNATI, OH 45203

COLE III,W A
7405 FOREST AVE
CINCINNATI, OH 45231-4209

COLE INFORMATION SERVICES
901 W BOND
LINCOLN, NE 68521-3694

COLE INFORMATION SERVICES
P.O. BOX 77009
CLEVELAND, OH 44194-7009

COLE ROOFING COMPANY INC
3915 COOLIDGE AVENUE
BALTIMORE, MD 21229

COLE SUPPLY CO INC
531 GETTY CT
SUITE A
BENICIA, CA 94510

COLE,ANGELA M
595 WEAVER BRANCH ROAD
BLUFF CITY, TN 37618

COLE,CHERYL A
4738 WOODLAWN AVENUE
NORWOOD, OH 45212

COLE,DANIEL S
1501 E 78TH ST SOUTH
HAYSVILLE, KS 67060

COLE,JASON J
1493 FORESTBROOK LANE
PAINESVILLE, OH 44077

COLE,JOSEPH M
4 DOLPHIN CIRCLE
NASHUA, NH 03062

COLE,KIARA D
965 ELMTREE PARKWAY
INDIANAPOLIS, IN 46229

COLE,KRISTIE K
9356 SW MAPLEWOOD DR
J110
TIGARD, OR 97223

COLE,LAURA C
1580 CENTER ST NE
SALEM, OR 97301

COLE,MATTHEW L
4082 CANARY PALM CIRCLE
PLANT CITY, FL 33566

COLE,MIRANDA D
5043 EASY STREET
TALLAHASSEE, FL 32303

COLE,SCOTT W
6943 ARGONNE BLVD
NEW ORLEANS, LA 70124

COLE,SHERIE A
937 WALNUT AVE
OSAWATOMIE, KS 66064

COLE,SPENCER W
4400 SPINNAKER DR
ARLINGTON, TX 76016

COLE,TIFFANY R
4186 ENGLISH VALLEY DRIVE
ELLENWOOD, GA 30294

COLEMAN II,DAVID W
4571 WHITE RD
DOUGLASVILLE, GA 30135

COLEMAN JACKSON, TISRAHLAR L
13488 ARNOLD
REDFORD, MI 48239

COLEMAN JR,JOHN H
3204 WINGED FOOT CIR
LEXINGTON, KY 40509

COLEMAN JR,KERRY W
900 HENDERSON AVE
2019
HOUSTON, TX 77058

COLEMAN, DIANE D
131 JOSEPH DRIVE
MOUNT WASHINGTON, KY 40047

COLEMAN, MATTHEW R
13425 HAROLD
WARREN, MI 48089

COLEMAN,ANTHONY J
577 MALVERN RD
AKRON, OH 44303

COLEMAN,CHRIS E
41 WILDCAT CIRCLE
SALINA, KS 67401

COLEMAN,CONRAD
931 W DAKOTA ST
PHILADELPHIA, PA 19133

COLEMAN,DERRICK
4725 LIMESTONE DR
OKLAHOMA CITY, OK 73179

COLEMAN,DORTHY C
2800 BRAZOS BLVD.
13107
EULESS, TX 76039

COLEMAN,J. THOMAS C
2911 ESTERS RD, #3891
IRVING, TX 75062

COLEMAN,JOHN P
345 PATRICIA LN
BEDFORD, TX 76022

COLEMAN,MAERETHA F
1528 NORTH VIEW DRIVE
WESTLAKE VILLIAGE, CA 91362

COLEMAN,MARCIA A
4420 DIXIE HWY
SUITE 230
LOUISVILLE, KY 40216

COLEMAN,MARCUS L
514 65TH ST
SAN DIEGO, CA 92114

COLEMAN,MARILYN S
289 LEAF TRAIL LANE
CORDOVA, TN 38018

COLEMAN,PATRICK D
3643 PORTMAN LANE SE
GRAND RAPIDS, MI 49508

COLEMAN,TIANNA R
8062 EGRET LN
APT G
INDIANAPOLIS, IN 46260

COLEMAN,WANDA
15809 CAMERON RD
PFLUGERVILLE, TX 78660

COLEMAN-ELLENBURG,JORDAN M
903 BATES CROSSING ROAD
TRAVELERS REST, SC 29690

COLES,JASMINE M
7823 CARLTON ARMS DR
APT. C
INDIANAPOLIS, IN 46256

COLEY CENTRAL CANTEEN SERVICES
1221 JAMES P COLE BLVD
FLINT, MI 48503

COLGAN,LISA A
4245 SALGADO AVE
OAKLEY, CA 94561

COLIA,JEANNE M
2424 24TH LANE
PALM BEACH GARDENS, FL 33418

COLIN BUNTING
133 WHITFIELD ST
GUILFORD, CT 06437

COLLABORATIVE GROUP
P.O. BOX 9340
COLLABORATIVE DESIGN
MARINA DEL REY, CA 90295

COLLABORATIVE LEADERSHIP TEAM
1104 HOLLYBROOK DR
WAYZATA, MN 55391

COLLANTES,RAUL E
7961 COLDWATER CANYON
NORTH HOLLYWOOD, CA 91605

COLLAZO GUZMAN,IDEL
420 W SLAUGHTER LN
APT 720
AUSTIN, TX 78748

COLLECTION SERVICES CENTER
P.O. BOX 9125
DES MOINES, IA 50306-9125

COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST LOUIS, MO 63105

COLLECTOR OF REVENUE
940 N BOONVILLE AVE
SPRINGFIELD, MO 65802-3802

COLLECTOR OF REVENUE
P.O. BOX 100
HILLSBORO, MO 63050

COLLECTOR OF REVENUE
P.O. BOX 16955
ST LOUIS, MO 63105

COLLECTOR OF REVENUE
P.O. BOX 66966
RONALD A LEGGETT
ST LOUIS, MO 63166-6966

COLLECTOR OF REVENUE
RONALD A LEGGETT
P.O. BOX 11491
CLAYTON, MO 63105 0291

COLLEGE ADVANTAGE LOAN
INTEREST & FEES
P.O. BOX 59008
PANAMA CITY, FL 32412-9008

COLLEGE ADVANTAGE LOAN
P.O. BOX 59008
C/O SALLIE MAE
PANAMA CITY, FL 32412

COLLEGE ADVANTAGE LOAN
P.O. BOX 6183
INDIANAPOLIS, IN 46206 6183

COLLEGE ADVANTAGE LOAN
USA GROUP PRIVATE LOAN SERVICES
P.O. BOX 6182
INDIANAPOLIS, IN 46206

COLLEGE AGENCY
7907 STAFFORD TRAIL
SAVAGE, MN 55378

COLLEGE AND CAREER EXPO
1220 HIGHWAY 279 SOUTH
OWENSBORO, KY 42301

COLLEGE AND CAREER EXPO
9109 NOTTINGHAM PARKWAY
LOUISVILLE, KY 40222

COLLEGE AND UNIVERSITY PROFESSIONAL
ASSOC FOR HUMAN RESOURCES
DEPARTMENT 888204
KNOXVILLE, TN 37995-8204

COLLEGE AND UNIVERSITY PROFESSIONAL
ASSOC FOR HUMAN RESOURCES
P.O. BOX 306257
NASHVILLE, TN 37230-6257

COLLEGE AUXILIARY SERVICES
SUNY PLATTSBURGH
101 BROAD ST
PLATTSBURGH, NY 12901

COLLEGE AVENUE INC
4993 COUNTY RD 76
PARKLIN, CO 81239

COLLEGE BOARD
11911 FREEDIN DR
SUITE 300
RESTON, VA 20190

COLLEGE BOARD
45 COLUMBUS AVE
NEW YORK, NY 10023

COLLEGE BOARD
P.O. BOX 27392
NEW YORK, NY 10087-7392

COLLEGE BOARD
P.O. BOX 3017
NEW YORK, NY 10087-0171

COLLEGE BOARD
P.O. BOX 30171
NEW YORK, NY 10087-0171

COLLEGE BOARD
P.O. BOX 6200
PRINCETON, NJ 08541-6200

COLLEGE BOARD
P.O. BOX 910506
DALLAS, TX 75391-0506

COLLEGE BOARD
PO BOX 30171
NEW YORK, NY 10087-0171

COLLEGE BOUND
1200 SOUTH AVE
STATEN ISLAND, NY 10314

COLLEGE BOUND
1200 SOUTH AVE
SUITE 202
STATEN ISLAND, NY 10314

COLLEGE BOUND
P.O. BOX 6536
EVANSTON, IL 60204

COLLEGE BOUND MOVERS INC
6 CALDWELL DR
NASHUA, NH 03031

COLLEGE COM LLC
14 VERVALEN STREET
FIRST FLOOR
CLOSTER, NJ 07624

COLLEGE FOR YOU
ATTN: CHRIS BAKER
3933 CRESTHAVEN DR
WESTLAKE VILLAGE, CA 91362

COLLEGE FOUNDATION INC
P.O. BOX 41966
RALEIGH, NC 27629

COLLEGE OF LAKE COUNTY
19351 WEST WASHINGTON ST
GRAYSLAKE, IL 60030-1198

COLLEGE OF THE CANYONS
26455 ROCKWELL CYN RD
SANTA CLARITA, CA 91355

COLLEGE PLANNING CENTER
400 BALD HILL RD
SUITE R 10
WARWICK, RI 02886

COLLEGE PLANNING CENTER
560 JEFFERSON BLVD
WARWICK, RI 02886

COLLEGE PUBLICATIONS INC
75 S MAIN ST
UNIT 7 #513
CONCORD, NH 03301

COLLEGE PUBLICATIONS INC
P.O. BOX 845
MARSHALLS CREEK, PA 18335

COLLEGE SOURCE
8090 ENGINEER RD
SAN DIEGO, CA 92111

COLLEGE SPORTS INFORMATION
DIRECTORS OF AMERICA
P.O. BOX 7818
GREENWOOD, IN 46142

COLLEGE.COM LLC
14 VERVALEN ST 1ST FL
CLOSTER, NJ 07624

COLLEGESOURCE INC
8090 ENGINEER RD
SAN DIEGO, CA 92111

COLLEGIATE CONSORTIUM OF
S-4041 SWERN BOULEVARD
DISABILITY ADVOCATES
ORCHARD PARK, NY 14127-2199

COLLEGIATELINK
210 ELLICOTT ST
SUITE 200
BUFFALO, NY 14203

COLLER,CHRISTINA M
29813 W MITCHELL AVE
BUCKEYE, AZ 85396

ITT Educational Services, Inc. - U.S. Mail

COLLEY, ROYCE D
1004 REGAL BLUFF LANE
DESOTO, TX 75115

COLLIER, RICHARD L
5700 NORTHWEST PARKWAY
SAN ANTONIO, TX 78249-3303

COLLIER,CHANDRA D
2515 HEATHER BROOK LN
APT 708
ARLINGTON, TX 76006

COLLIER,FREIDA M
9969 DARROW PARK DRIVE
APT 118E
TWINSBURG, OH 44087

COLLIER,RICHARD
4418 SHAVANO PEAK
SAN ANTONIO, TX 78230

COLLIER,VICTORIA J
1535 BOWER HILL RD
PITTSBURGH, PA 15243

COLLIERS INTERNATIONAL
1 ALLIED DRIVE
SUITE 1500
LITTLE ROCK, AR 72202

COLLIERS INTERNATIONAL
900 EAST 96TH ST
SUITE 350
INDIANAPOLIS, IN 46240

COLLIERS INTERNATIONAL
9339 PRIORITY WAY WEST DRIVE SUITE 120
ATTN BRENNA CAMPBELL
INDIANAPOLIS, IN 46240

COLLIERS INTERNATIONAL
P.O. BOX 3546
LITTLE ROCK, AR 72203

COLLIERS KEENAN
P.O. BOX 10825
GREENVILLE, SC 29603

COLLINS BACKFLOW SPECIALISTS INC
736 WEST KAREN LANE
PALATINE, IL 60067

COLLINS CAREER CENTER
120 NORTH 3RD ST
IRONTON, OH 45638

COLLINS FLOWERS INC
9 MAIN ST
NASHUA, NH 03064

COLLINS SPORTS MEDICINE
370 PARAMONT DRIVE
RAYNHAM, MA 02767

COLLINS UNITED FLOORING INC
242 GRADLE DR
CARMEL, IN 46032

COLLINS, MERRITT S
1026 CATALPA DRIVE
ROYAL OAK, MI 48067

COLLINS, ROSEMARY E
1177 DEVONSHIRE EAST DR.
GREENWOOD, IN 46143

COLLINS, TERRANCE J
10783 ASHWOOD DRIVE
FISHERS, IN 46038

COLLINS, WENDY D
10333 EAST 27TH STREET
TULSA, OK 74129

COLLINS,AARON B
3009 CASHION PLACE
OKLAHOMA CITY, OK 73112

COLLINS,AIDEN A
390 EAST 40TH STREET
PATERSON, NJ 07504

COLLINS,ASHTIN M
6073 W ADAMS ST
RICHLAND, IN 47634

COLLINS,BILLY J
5560 RED TAIL HAWK DR
HILLSBORO, MO 63050

COLLINS,DONNA L
5644 RAUGHTON RD
MILTON, FL 32583

COLLINS,EMILY D
P.O. BOX 781012
ORLANDO, FL 32878

COLLINS,FRANCINE M
649 NW 28 COURT
WILTON MANORS, FL 33311

COLLINS,GRACE
1799 FM 528
9004
WEBSTER, TX 77598

COLLINS,JERILYN E
2600 CAMBRIDGE DR
LAPLACE, LA 70068

COLLINS,JUSTIN L
6907 MAIDSTONE DR
PASADENA, TX 77505

COLLINS,LAMONT K
4713 OAKLAND ST
APT 1 FLOOR REAR
PHILADELPHIA, PA 19124

COLLINS,NICKLAS L
2339 N 113TH ST
OMAHA, NE 68164

COLLINS,SHAUNTE M
5450 ROWLEY RD
#605
SAN ANTONIO, TX 78240

COLLINS,SHEENA M
3727 WEST 5350 SOUTH
ROY, UT 84067

COLLINS,TIMOTHY R
6626 LAKE HILL DRIVE
APT I
RALEIGH, NC 27609

COLLINS,WILLETTA
9029 MASTODON AVE.
LAS VEGAS, NV 89149

COLLINS,WILLIAM M
P.O. BOX 2330
DEL MAR, CA 92014

COLLIS LAW GROUP LLC
1650 LAKE SHORE DRIVE
STE 225
COLUMBUS, OH 43204

COLLIS SMILES AND COLLIS LLC
1650 LAKE SHORE DR STE 225
COLUMBUS, OH 43204

COLLIS, ALEXIS B
1214 S 53RD ST
PHILADELPHIA, PA 19143

COLLISTER,LENA M
1716 ASHLAND AVE
ST PAUL, MN 55104

COLON,ANGEL C
3900 CORAL TREE CIRCLE
COCONUT CREEK, FL 33073

COLON,RICHARD
4732 NW 114TH AVE
APT 103
DORAL, FL 33178

COLONIAL CLASSICS
3633 EPWORTH RD
NEWBURGH, IN 47630

COLONIAL LAWN SERVICES
3633 EPWORTH RD
NEWBURGH, IN 47630

COLONIAL SCIENTIFIC INC
2121 I NORTH HAMILTON ST
RICHMOND, VA 23230

COLOR PORTRAITS INC
401 CORNELL
BARRINGTON, IL 60010

COLORADO ASSOC CAREER COLLEGES SCHOOLS
225 E 16TH AVE #260
DENVER, CO 80203

COLORADO ASSOC CAREER COLLEGES SCHOOLS
8074 GROVE ST
WESTMINSTER, CO 80031

COLORADO ASSOCIATION OF FINANICAL AID ADMINIS
1065 CAMPUS DELIVERY
FORT COLLINS, CO 80523

COLORADO ASSOCIATION OF FINANICAL AID ADMI
P.O. BOX 8925
DENVER, CO 80201-8925

COLORADO ASSOCIATION OF FINANICAL AID ADMINIS
TREASURER - ADMINISTRATIVE RESEARCH CENTER (
556 UCB
BOULDER, CO 80309

COLORADO COMMISSION ON HIGHER EDUCATION
1560 BROADWAY, SUITE 1600
DENVER, CO 80202

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261

COLORADO DEPT OF LABOR & EMPLOYMENT
DIVISION OF EMPLOYMENT & TRAINING
P.O. BOX 956
DENVER, CO 80201

COLORADO DEPT OF LABOR & EMPLOYMENT
P.O. BOX 8789
DENVER, CO 80201-8789

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO DEPT OF REVENUE
SALES TAX
DENVER, CO 80261-0009

COLORADO GED TESTING
201 EAST COLFAX AVE SUITE 100
DENVER, CO 80203

COLORADO RIVER INDIAN TRIBES
26600 MOHAVE ROAD
ATTN MARIELLE FISHER
PARKER, AZ 85344

COLORADO YOUTH AT RISK
P.O. BOX 13410
DENVER, CO 80201

COLQUITT,DEITRA M
980 SAINT BRENDAN LANE
FLORISSANT, MO 63031

COLTRIN,CHRISTOPHER J
2201 1/2 W STATE ST
BOISE, ID 83702

COLUMBIA CONFERENCE CENTER
169 LAURELHURST AVE
COLUMBIA, SC 29210

COLUMBIA CORRIDOR
P.O. BOX 55651
PORTLAND, OR 97238

COLUMBIA ELECTRIC SUPPLY
P.O. BOX 1120
VANCOUVER, WA 98666

COLUMBIA EXECUTIVE XIII ASSOC LLC
302 WASHINGTON AVE EXTENSION
ALBANY, NY 12203

COLUMBIA EXECUTIVE XIII ASSOC LLC
695 ROTTERDAM INDUSTRIAL PARK
SCHENECTADY, NY 12306

COLUMBIA EXECUTIVE XIII ASSOCIATES LLC
C/O GALESI MANAGEMENT CORP.
695 ROTTERDAM INDUSTRIAL PARK
SCHENECTADY, NY 12306

COLUMBIA GAS OF KENTUCKY
P.O. BOX 742523
CINCINNATI, OH 45274-2523

COLUMBIA GAS OF OHIO
P.O. BOX 742510
CINCINNATI, OH 45274-2510

COLUMBIA GAS OF PENNSYLVANIA
P.O. BOX 742537
CINCINNATI, OH 45274-2537

COLUMBIA GAS OF PENNSYLVANIA
P.O. BOX 910
SMITHFIELD, PA 15478

COLUMBIA GAS OF VIRGINIA
P.O. BOX 742529
CINCINNATI, OH 45274-2529

COLUMBIA GORGE EMPLOYER COUNCIL
700 UNION ST
SUITE 105 ATTN A IKEN
THE DALLES, OR 97058

COLUMBIA GREEN COMMUNITY COLLEGE
4400 RT 23
HUDSON, NY 12534

COLUMBIA PEST CONTROL INC
1722 NE 119TH AVE
PORTLAND, OR 97220

COLUMBIA PUBLIC SCHOOLS
4303 SOUTH PROVIDENCE RD
COLUMBIA, MO 65203

COLUMBUS AREA COLLEGE FAIR
COLUMBUS EAST HIGH SCHOOL
230 S MARR RD
COLUMBUS, IN 47201

COLUMBUS BUSINESS FIRST
303 WEST NATIONWIDE BLVD
COLUMBUS, OH 43215

COLUMBUS BUSINESS FIRST
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

COLUMBUS CITY SCHOOLS TRANSPORTATION SERVI
889 E 17TH AVE
COLUMBUS, OH 43211

COLUMBUS COMMERCIAL ROOFING SERVICE
292 HAWTHORN RD SW
PATASKALA, OH 43062

COLUMBUS DISPATCH
P.O. BOX 182941
COLUMBUS, OH 43218-2941

COLUMBUS MESSENGER
3500 SULLIVANT AVE
COLUMBUS, OH 43204

COLUMBUS MUSEUM OF ART
480 E BROAD ST
COLUMBUS, OH 43215

COLUMBUS ZOO AND AQUARIUM
9990 RIVERSIDE DR
P.O. BOX 400
POWELL, OH 43065

COLVILLE,MARY ANN
835 SEA GULL LANE
C-204
NEW PORT BEACH, CA 92663

COLVIN, EARNEST D
109 LAKE FOREST DRIVE
DAPHNE, AL 36526

COLVIN,CHRISTOPHER L
3463 NEWBERRY TRAIL
DECATUR, GA 30034

COLWELL, ADAM A
10038 SNAKE RD
ATHENS, AL 35611

COLWELL,DORIANE M
4561 MERRITT RD
YPSILANTI, MI 48197

COM
1515 BROADWAY; 12TH FLOOR
NEW YORK, NY 10036

COMBINED INSURANCE COMPANY OF AMERICA
172 BECHTEL RD
COLLEGEVILLE, PA 19426

COMBS,ASHLEY S
16935 WEST LUNDBERG ST
SURPRISE, AZ 85388

COMBS,MARCILYN
6547 FOUNTAINHEAD DR
DAYTON, OH 45424

COMCAST
10 RIVER PARK PLAZA
ST PAUL, MN 55107

COMCAST
2501 SW 160TH AVE
SUITE300
MIRAMAR, FL 33027

COMCAST
3500 PATTERSON AVE
GRAND RAPIDS, MI 49512

COMCAST
8251 N CORTARO RD
TUCSON, AZ 85743-9393

COMCAST
9602 S 300 W
SANDY, UT 84070-3340

COMCAST
ATTN ERIC RAUCCI
1500 MCCONNOR PARKWAY
SCHAUMBURG, IL 60173

COMCAST
P.O. BOX 105184
ATLANTA, GA 30348-5184

COMCAST
P.O. BOX 105257
ATLANTA, GA 30348

COMCAST
P.O. BOX 1577
NEWARK, NJ 07101

COMCAST
P.O. BOX 1577
NEWARK, NJ 07101-1577

COMCAST
P.O. BOX 3001
SOUTHEASTERN, PA 19398-3001

COMCAST
P.O. BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST
P.O. BOX 3005
SOUTHEASTERN, PA 19398-3005

COMCAST
P.O. BOX 3006
SOUTHEASTERN, PA 19398-3006

COMCAST
P.O. BOX 34227
SEATTLE, WA 98124-1227

COMCAST
P.O. BOX 34744
SEATTLE, WA 98124-1744

COMCAST
P.O. BOX 35170
SEATTLE, WA 98124-5170

COMCAST
P.O. BOX 37601
PHILADELPHIA, PA 19101-0601

COMCAST
P.O. BOX 530098
ATLANTA, GA 30353-0098

COMCAST
P.O. BOX 530099
ATLANTA, GA 30353-0099

COMCAST
P.O. BOX 660618
DALLAS, TX 75266-0618

COMCAST
P.O. BOX 7500
SOUTHEASTERN, PA 19398-7500

COMCAST
PO BOX 1577
NEWARK, NJ 07101

COMCAST
PO BOX 34744
SEATTLE, WA 98124-1744

COMCAST
PO BOX 37601
PHILADELPHIA, PA 19101

COMCAST ALBUQUERQUE
COMCAST SPOTLIGHT
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST ATLANTA
COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST BALTIMORE
P.O. BOX 415949
BOSTON, MA 02241

COMCAST BOSTON
P.O. BOX 415949
BOSTON, MA 02241

COMCAST CHARLESTON SC
COMCAST SPOTLIGHT
P.O. BOX 100495
ATLANTA, GA 30384-0495

COMCAST CHATTANOOGA
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST CHICAGO
COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST DENVER
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST DETROIT
12964 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST EVERETT
18 W. MERCER ST. SUITE 100
SEATTLE, WA 98119

COMCAST FLINT
COMCAST SPOTLIGHT
12964 COLLECTION CENTER DR
CHICAGO, IL 60693

COMCAST FRESNO
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST FRESNO CA
FILE 30854
P.O. BOX 6000
SAN FRANCISCO, CA 94160

COMCAST FT MYERS
COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST FT WAYNE
COMCAST SPOTLIGHT
12964 COLLECTIONS CENTRE DR
CHICAGO, IL 60693

COMCAST GRAND RAPIDS
COMCAST SPOTLIGHT
P.O. BOX 8500-54433
PHILADELPHIA, PA 19178

COMCAST HARRISBURG
P.O. BOX 415949
BOSTON, MA 02241

COMCAST HOUSTON
12964 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST HUNTSVILLE
COMCAST SPOTLIGHT
P.O. BOX 405675
ATLANTA, GA 30384-5675

COMCAST INDIANAPOLIS
COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST JACKSON
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST JACKSONVILLE
P.O. BOX 100495
ATLANTA, GA 30384-0495

COMCAST KNOXVILLE
COMCAST SPOTLIGHT
P.O. BOX 405671
ATLANTA, GA 30384-5671

COMCAST LITTLE ROCK
COMCAST SPOTLIGHT
P.O. BOX 198122
ATLANTA, GA 30384-8122

COMCAST MEDINA
6890 WOOSTER PIKE
MEDINA, OH 44256

COMCAST MEMPHIS
COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST MIAMI
COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST NASHVILLE
COMCAST SPOTLIGHT
P.O. BOX 405668
ATLANTA, GA 30384-5668

COMCAST PHILADELPHIA
COMCAST SPOTLIGHT INC
P.O. BOX 850053003
PHILADELPHIA, PA 19178

COMCAST PITTSBURGH
COMCAST SPOTLIGHT
P.O. BOX 415949
BOSTON, MA 02241-5949

COMCAST PORTLAN
UNIT 60, P.O. BOX 4800
PORTLAND, OR 97208-4800

COMCAST PORTLAND
P.O. BOX 742637
LOS ANGELES, CA 90074

COMCAST ROANOKE
COMCAST SPOTLIGHT
ATTN BUS OPERATIONS
PHILADELPHIA, PA 19178

COMCAST SACRAMENTO
COMCAST SPOTLIGHT
P.O. BOX 742637
LOS ANGELES, CA 90074

COMCAST SALT LAKE CITY
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST SAN ANT
P.O. BOX 643735
PITTSBURGH, PA 15264-3735

COMCAST SEATTLE
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST SOUTH BEND
COMCAST SPOTLIGHT
12964 COLLECTIONS CENTRE DR
CHICAGO, IL 60693

COMCAST SPOKANE
P.O. BOX 742637
LOS ANGELES, CA 90074

COMCAST SPORTSNET
CSN NEW ENGLAND
P.O. BOX 1525
NEW YORK, NY 10008-1525

COMCAST SPORTSNET
P.O. BOX 1525
NEW YORK, NY 10008-1525

COMCAST SPRINGFIELD
COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COMCAST ST PAUL
COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST TALLAHASSEE
COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST TUCSON
1850 E. RIVER ROAD SUITE 201
TUCSON, AZ 85718

COMCAST WASHINGTON DC
P.O. BOX 415949
BOSTON, MA 02241-5949

COMCAST WEST PALM BEACH
COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST WILKES
P.O. BOX 8500-53003
PHILADELPHIA, PA 19178

COMCAST YOUNGSTOWN
P.O. BOX 415949
BOSTON, MA 02241-5949

COMED
P.O. BOX 6111
CAROL STREAM, IL 60197-6111

COMED
P.O. BOX 6112
CAROL STREAM, IL 60197-6112

COMEDY
C/O MTV NETWORKS AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

COMEDY PARTNERS, LLC
ATTN: LARRY DIVNEY
345 HUDSON STREET
NEW YORK, NY 10014

COMERY, ROBERT K
1324 HARLAND STREET
CHARLOTTE, NC 28216

COMET NEON ADVERTISING CO INC
110 FAIRFIELD DR
WEST PALM BEACH, CA 33407

COMFORT AIR INC
P.O. BOX 1254
STOCKTON, CA 95201

COMFORT AIR INC
P.O. BOX 1969
STOCKTON, CA 95201

COMFORT AIR INC
P.O. BOX 710
STOCKTON, CA 95201

COMFORT AIR INC
PO BOX 1969
STOCKTON, CA 95201

COMFORT HEATING AND AIR INC
2350 FORTUNE DRIVE SUITE 140
LEXINGTON, KY 40509

COMFORT INN AND SUITES
1940 POST RD
WARWICK, RI 02886

COMFORT INN AND SUITES
1951 BOND ST
GREEN BAY, WI 54303

COMFORT INN AND SUITES
6701 BUCKLEY RD
NORTH SYRACUSE, NY 13212

COMFORT INN AND SUITES
8710 MIDLOTHIAN TPK
RICHMOND, VA 23235

COMFORT SYSTEMS USA
216 S MARKET ST
SOUTH WILLIAMSPORT, PA 17702

COMFORT SYSTEMS USA
6500 NEW VENTURE GEAR DR
EAST SYRACUSE, NY 13057

COMFORT SYSTEMS USA
7740 KENAMAR CT
SAN DIEGO, CA 92121

COMFORT SYSTEMS USA
9750 DISTRIBUTION AVE
SAN DIEGO, CA 92121-2310

COMFORT SYSTEMS USA
P.O. BOX 757
BRISTOL, VA 24203-0757

COMFORT ZONE INC
P.O. BOX 928
ORLAND PARK, IL 60462

COMFORT,JOHN C
6420 LEWIS AVE
LONG BEACH, CA 90805

COMITZ,PAUL H
9000 PICKETT FENCE LANE
SUMMERVILLE, SC 29485

COMMAND FIRE EXTINGUISHER INC
1513 SOUTH 1220 WEST
WOODCROSS, UT 84087

COMMERCE BUILDING II LLC
145 EAST BADGER RD
SUITE 200
MADISON, WI 53713

COMMERCE BUILDING II, LLC
345 WEST WASHINGTON AVENUE
SUITE 301
MADISON, WI 53703

COMMERCE BUILDING II, LLC
C/O ALEXANDER COMPANY
345 WEST WASHINGTON AVENUE
SUITE 301
MADISON, WI 53703

COMMERCE LEXINGTON INC
P.O. BOX 1968
LEXINGTON, KY 40588

COMMERCE PARK I
13001 UNIVERSITY AVE
CLIVE, IA 50325

COMMERCE PARK NORTH PROPERTY OWNERS ASSO
5847 SAN FELIPE, STE 2200
C/O HOOVER SLOVACEK LLP
HOUSTON, TX 77057

COMMERCE PARK NORTH PROPERTY OWNERS AS
P.O. BOX 3157
HOUSTON, TX 77253-3157

COMMERCE REAL ESTATE SOLUTIONS/CUSHMAN & W
170 SOUTH MAIN STREET
SUITE 1600
SALT LAKE CITY, UT 84101

COMMERCIAL APPEAL
P.O. BOX 781
MEMPHIS, TN 38101-0781

COMMERCIAL ART SUPPLY
935 ERIE BLVD E
SYRACUSE, NY 13210

COMMERCIAL BROKERS PROPERTY MANAGEMENT
3331 SEVERN AVE
STE 200
METAIRIE, LA 70002

COMMERCIAL BUILDING MAINTENANCE SERVICES
1468 SCENIC
ARNOLD, MO 63010-1051

COMMERCIAL CONTRACTORS INC
1265 S 35TH PLACE
RIDGEFIELD, WA 98642

COMMERCIAL EXPRESS HVAC INC
P.O. BOX 710748
HERNDON, VA 20171

COMMERCIAL FLOORING SOLUTIONS
3820 ROSE LAKE DR
CHARLOTTE, NC 28217

COMMERCIAL FLORIDA MANAGEMENT SERVICES,
600 WEST HILLSBORO BOULEVARD
SUITE 202
DEERFIELD BEACH, FL 33441

COMMERCIAL FRAMING
104 PROGRESS LN STE 60
WINSTON SALEM, NC 27106

COMMERCIAL GLASS AND ALUMINUM INC
549 GARCIA AVE
SUITE A
PITTSBURG, CA 94565

COMMERCIAL INDUSTRIES LLC
135 N WOODLEY AVE
REISTERSTOWN, MD 21136

COMMERCIAL INDUSTRIES LLC
P.O. BOX 94
BUTLER, MD 21023

COMMERCIAL INVESTMENTS LLC
915 N MAIN ST
INDEPENDENCE, OR 97351

COMMERCIAL JANITORIAL
P.O. BOX 34402
PHOENIX, AZ 85067-4402

COMMERCIAL LIGHTING
P.O. BOX 270651
TAMPA, FL 33688

COMMERCIAL LIGHTING & ELECTRIC
P.O. BOX 775
GROVE CITY, OH 43123

COMMERCIAL LIGHTING SUPPLY
P.O. BOX 65675
SALT LAKE CITY, UT 84165-0675

COMMERCIAL LINEN SERVICES
P.O. BOX 20804
LAS VEGAS, NV 89112

COMMERCIAL PROPERTY MAINT INC
P.O. BOX 10122
ALBUQUERQUE, NM 87184

COMMERCIAL REFRIGERATION SVC
801 30TH ST
P.O. BOX 3085
HUNTINGTON, WV 25702-0085

COMMERCIAL RENOVATION PROJECTS LLC
11460 BRIDGES RD
JACKSONVILLE, FL 32218

COMMERCIAL RESOURCES TAX GROUP INC
3040 SATURN ST
SUITE 107
BREA, CA 92821

COMMERCIAL SERVICE SOLUTIONS
2030 W DESERT COVE AVE
PHOENIX, AZ 85029

COMMERCIAL SIGNS INC
3548 ATLANTA ROAD
SMYRNA, GA 30080

COMMERICAL NEON INC
5547 NORTH GOLDEN STATE BLVD
FRESNO, CA 93722

COMMISSION EMPIRE LLC
350 FIFTH AVE
59TH FL
NEW YORK, NY 10118

COMMISSION FOR HIGHER EDUCATION
ATTN FINANCIAL OPERATIONS
101 W OHIO ST STE 550
INDIANAPOLIS, IN 46204-1984

COMMISSION FOR INDEPENDENT EDUCATION
#NAME?
TURLINGTON BUILDING, SUITE 1514
325 WEST GAINES STREET
TALLAHASSEE, FL 32399

COMMISSION FOR INDEPENDENT EDUCATION
325 W GAINES ST STE 1414
TALLAHASSEE, FL 32399

COMMISSION ON ACCREDITATION FOR
HEALTH INFORMATICS & INFO MGMT EDUC
233 N MICHIGAN AVE
CHICAGO, IL 60601

COMMISSION ON COLLEGIATE NURSING EDUCATION
ONE DUPONT CIRCLE NW
STE 530
WASHINGTON, DC 20036

COMMISSION ON INSTITUTIONS OF HIGHER EDUCA
NEW ENGLAND ASSOC OF SCHOOLS AND COLLEG
3 BURLINGTON WOODS DR STE 100
BURLINGTON, MA 01803

COMMISSION ON POSTSECONDARY EDUC
8778 S MARYLAND PKWY
SUITE 115
LAS VEGAS, NV 89123

COMMISSION ON PROPRIETARY SCHOOL
1820 E SAHARA AVE #111
LAS VEGAS, NV 89104

COMMISSION ON PROPRIETARY SCHOOL
AND COLLEGE REGISTRATION
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

COMMISSIONER OF LABOR
NEW YORK STATE DEPT OF LABOR
BUILDING 12, ROOM 185A
ALBANY, NY 12240

COMMNITECH INC
321 BOND STREET
ELK GROVE VILLAGE, IL 60007

COMMON SENSE BUILDING SERVICES INC
1300 GODWARD ST NE B 1
MINNEAPOLIS, MN 55413

COMMONWEALTH BANK AND TRUST
FBO DREW DAVIS
4350 BROWNSBORO ROAD, SUITE 210
LOUISVILLE, KY 40207

COMMONWEALTH CLEANING
1504 BRYAN AVE
LEXINGTON, KY 40505

COMMONWEALTH COMMUNICATIONS
4225 SOUTH 89TH SR
ACCOUNTS REC
OMAHA, NE 68127

COMMONWEALTH ELECTRIC CO
4225 SOUTH 89TH ST
OMAHA, NE 68127

COMMONWEALTH FIRE PROTECTION COMPANY
P.O. BOX 351
LEOLA, PA 17540

COMMONWEALTH OF MASSACHUSETTS
454 BROADWAY SUITE 200
REVERE, MA 02151

COMMONWEALTH OF MASSACHUSETTS
DEPT OF THE STATE TREASURER
OSFA 454 BROADWAY SUITE 200
REVERE, MA 02151

COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE MASSACHUSETTS ATTORNEY GENER
ATTN LYDIA FRENCH, ASSISTANT ATTORNEY GENERA
ONE ASHBURTON PLACE, 18TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF MASSACHUSETTS
P.O. BOX 9140
BOSTON, MA 02205-914

COMMONWEALTH OF MASSACHUSETTS
SECRETARY OF STATE OFFICE
1 ASHBURTON PLACE RM1717
BOSTON, MA 02108

COMMONWEALTH OF MASSACHUSETTS
STATE HOUSE ROOM 116
MASSACHUSETTS STATE BOOKSTORE
BOSTON, MA 02133

COMMONWEALTH OF PENNSYLVANIA
100 MARGARET ST
NEW CASTLE, PA 16101

COMMONWEALTH OF PENNSYLVANIA
210 NORTH OFFICE BLDG
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
2550 KINGSTON RD
YORK, PA 17402

COMMONWEALTH OF PENNSYLVANIA
BLDG 9-54 FTIG
ATTN MP SPT
ANNVILLE, PA 17003-5002

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17104

COMMONWEALTH OF PENNSYLVANIA
C/O R ZILONKA - TAA - LABOR & INDUS
BLDG ROOM 114-7TH AND FOSTER STS
HARRISBURG, PA 17121

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF EDUCATION
333 MARKET STREET
HARRISBURH, PA 17126

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF STATE
BUREAU OF COMMISSIONS, ELECTIONS & LEGISLATIO
HARRISBURG, PA 17120-0029

COMMONWEALTH OF PENNSYLVANIA
DEPT OF MILITARY & VETERANS AFFAIRS
MILITARY PERSONNEL SUPPORT BRANCH
ANNVILLE, PA 17003 5002

COMMONWEALTH OF PENNSYLVANIA
DEPT OF MILITARY & VETERANS AFFAIRS
MILITARY PERSONNEL/SUPPORT BRANCH
ANNIVLLE, PA 17003-5002

COMMONWEALTH OF PENNSYLVANIA
OFFICE OF VOC REHABILITATION
300 LIBERTY AVENUE #215
PITTSBURGH, PA 15222

COMMONWEALTH OF PENNSYLVANIA
P.O. BOX 8141
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
PA DEPT OF REVENUE
DEPT 280414
HARRISBURG, PA 17128 0414

COMMONWEALTH REAL EST GROUP INC
WASHINGTON SQUARE PLAZA STE 200
ROYAL OAK, MI 48067

COMMUNICATION ACCESS CENTER INC
1277 W COURT ST
FLINT, MI 48503-5002

COMMUNICATION ACCESS PARTNERS INC
116 S CHERRY ST
KERNERSVILLE, NC 27284

COMMUNICATION ACCESSING NETWORK
P.O. BOX 8237
SURPRISE, AZ 85374

COMMUNICATION ARTS
110 CONSTITUTION DR
MENLO PARK, CA 94025

COMMUNICATION ARTS
P.O. BOX 2013
LANGHORNE, PA 19047-9013

COMMUNICATION ARTS
P.O. BOX 51785
BOULDER, CO 80321-1785

COMMUNICATION BY HAND
P.O. BOX 9064
AUSTIN, TX 78766

COMMUNICATION DATA LINK
1305 SW 37TH ST
GRIMES, IA 50111

COMMUNICATION SERVICE FOR THE DEAF INC
102 NORTH KROHN PL
SIOUX FALLS, SD 57103-1800

COMMUNIGATOR LIMITED
THE OLD BYRE PEPER HAROW
GODALMING
SURREY, GU8 6-BQ

COMMUNITIES IN SCHOOLS OF DOUGLAS COUNTY
DOUGLAS COUNTY COMM DEPT
8700 HOSPITAL DRIVE
DOUGLASVILLE, GA 30134

COMMUNITY ACTION ORGANIZATION
70 HARVARD PL
COLLEGE DAY 2003
BUFFALO, NY 14209-1399

COMMUNITY BUS SERVICES INC
P.O. BOX 1863
YOUNGSTOWN, OH 44501-1863

COMMUNITY COFFEE CO LLC
PO BOX 919149
DALLAS, TX 75391-9149

COMMUNITY COFFEE CO LLC
P.O. BOX 200143
HOUSTON, TX 77216 0143

COMMUNITY COFFEE CO LLC
P.O. BOX 60141
NEW ORLEANS, LA 70160-0141

COMMUNITY COFFEE CO LLC
P.O. BOX 919149
DALLAS, TX 75391-9149

COMMUNITY COLLEGE OF ALLEGHENY COUNTY
595 BEATTY RD
ATTN PAMELA M NICHOLS
MONROEVILLE, PA 15146

COMMUNITY FIRST CREDIT UNION
P.O. BOX 7941
C/O CASH OPERATIONS
MADISON, WI 53707-7941

COMMUNITY FOOD SHARE
650 S TAYLOR AVE
LOUISVILLE, CO 80027

COMMUNITY HARVEST FOOD BANK
999 EAST TILLMAN ROAD
FT WAYNE, IN 46816

COMMUNITY JOB & RESOURCE FAIRS
3350 E 7TH STREET
#108
LONG BEACH, CA 90804

COMMUNITY LIFE CENTER
10612 E WASHINGTON STREET
INDIANAPOLIS, IN 46229

COMMUNITY LINK
P.O. BOX 306
PINCKNEYVILLE, IL 62274-0306

COMMUNITY MAP CO
301 CIRCLE OF PROGRESS
POTTSTOWN, PA 19464

COMMUNITY OUTREACH PROGRAM FOR THE DEAF
10601 LOMAS NE STE 112-115
ALBUQUERQUE, NM 87112

COMMUNITY OUTREACH PROGRAM FOR THE DEAF
268 W ADAMS ST
TUCSON, AZ 85705

COMMUNITY OUTREACH PROGRAM FOR THE DEAF
468 W ADAMS ST
TUCSON, AZ 85705

COMMUNITY OUTREACH PROGRAM FOR THE DEAF
5025 E WASHINGTON ST
SUITE 114
PHOENIX, AZ 85034

COMMUNITY REFRESHMENTS
6006 JETPORT INDUSTRIAL BLVD
TAMPA, FL 33634

COMMUNITY TOWEL & UNIFORM CO
BOX 07842
COLUMBUS, OH 43207

COMMUNITY WAR VETERANS NEWSLETTER PUBLI
13320 SW GENESIS LOOP
PORTLAND, OR 97223

COMMUTER ADVERTISING
49 PARK AVENUE, STE C
DAYTON, OH 45419

COMNINOS,MICHAEL B
2861 MERCER WEST MIDDLESEX RD
APT 215
WEST MIDDLESEX, PA 16159

COMPANION LIFE INSURNACE CO
UNIVERSITY HEALTH PLANS INC
ONE BATTERYMARCH PARK
QUINCY, MA 02169-7454

COMPARETTO,DANA L
2591 BRYAN CIRCLE
GROVE CITY, OH 43123

COMPASS BUSINESS SOLUTIONS
4212 EAST LOS ANGELES AVE
STE 3214
SIMI VALLEY, CA 93063

COMPASS GROUP USA INC
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMPASS GROUP USA INC
P.O. BOX 417632
BOSTON, MA 02241

COMPASS KEYNOTE CONSULTING LLC
1529 S 575 W
MORGANTOWN, IN 46160

COMPENSATION & BENEFITS PROFESSIONALS OF
10958 GEIST WOODS N DR
INDIANAPOLIS, IN 46256

COMPENSATION & BENEFITS PROFESSIONALS OF IND
JOLYN E HALTON
9861 CHAMBRAY DR
INDIANAPOLIS, IN 46280

COMPENSATION & BENEFITS PROFESSIONALS OF IND
PROFESSIONALS OF INDIANA
P.O. BOX 90311
INDIANAPOLIS, IN 46290 0311

COMPETITIVE EDGE SERVICES INC
P.O. BOX 342
FAIRFAX STATION, VA 22039-0342

COMPLETE COMFORT HVAC R LLC
3508 N PARK AVE
KANSAS CITY, MO 64116

COMPLETE LABOR AND STAFFING
20 BRIDGE ST
MANCHESTER, NH 03101

COMPLETE LANDSCAPING INC
P.O. BOX 37227
TUCSON, AZ 85740-7227

COMPLETE OFFICE
N115 W18500 EDISON DR
P.O. BOX 640
GERMANTOWN, WI 53022

COMPLETE RECYCLING SOLUTIONS LLC
1075 AIRPORT RD
FALL RIVER, MA 02720

COMPLIANCE SERVICES
71 COMMERCIAL ST
P.O. BOX 241
BOSTON, MA 02109-1320

COMPLIANCESIGNS
56 MAIN STREET
CHADWICK, IL 61014

COMPLIANCESIGNS INC
56 SOUTH MAIN ST
CHADWICK, IL 61014-9425

COMPREHENSIVE SECURITY SERVICES INC
P.O. BOX 246719
SACRAMENTO, CA 95824

COMPTON II,STEVEN D
16234 E. ALAMEDA PLACE
APT. 107
AURORA, CO 80017

COMPTON,AZICANNI T
1586 E CHAPARRAL DR
CASA GRANDE, AZ 85122

COMPTON,ELIZABETH A
4751 TRAVINI CIRCLE
UNIT 102
SARASOTA, FL 34235

COMPTON,WAYNE L
5379 E STILLWATER
#4
ORANGE, CA 92869

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL STREET
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
P.O. BOX 17405
BALTMORE, MD 21297-1405

COMPTROLLER OF MARYLAND
STATE OFFICE BLDG.
301 W. PRESTON STREET
ROOM 206
BALTIMORE, MD 21201-2384

COMPUT TECTURE INC
3000 CONNECTICUT AVE NW
WASHINGTON, DC 20008

COMPUTER CABLE SPECIALISTS
4802 N 16TH ST
PHOENIX, AZ 85016

COMPUTER DATA INC
29299 FRANKLIN RD
SOUTHFIELD, MI 48034

COMPUTER DOCTORS
230 N STATE RD STE 200
DAVISON, MI 48423

COMPUTER EDUCATION MGMT ASSOC
32 WEST 200 SOUTH 238
SALT LAKE CITY, UT 84101

COMPUTER LEARNING CENTER
9111 CROSS PARK DR BLDG C
KNOXVILLE, TN 37923

COMPUTER SECURITY PRODUCTS INC
P.O. BOX 7549
NASHUA, NH 03060

COMPUTER SYSTEMS PLUS
P.O. BOX 20159
KNOXVILLE, TN 37940-1159

COMPUTER WORKS OF TOLEDO
3306 EXECUTIVE PKWY
SUITE 201
TOLEDO, OH 43606

COMPUTERCLASSROOMSINSEATTLE.COM
10604 NE 38TH PL SUITE 118
KIRKLAND, WA 98033

COMPUTERWORLD
P.O. BOX 3500
NORTHBROOK, IL 60065-3500

COMPUTYPE INC
P.O. BOX CM9496
ST PAUL, MN 55170

COMSOL INC
100 DISTRICT AVE
BURLINGTON, MA 01803

COMSTOCK CROSSER & ASSOCIATES
321 12TH STREET
SUITE 200
MANHATTAN BEACH, CA 90266

COMT
P.O. BOX 206270
DALLAS, TX 45320-6270

COMTEL JACKSONVILLE
612 S VERMONT ST
GREEN COVE SPRINGS, FL 32043

CONARD,PAMELA M
3009 COLONY PARK DR.
BIRMINGHAM, AL 35243

CONATY,AGNES P
7002 MARMICK PLACE
LAUREL, MD 20707

CONCEPCION,MICHAEL G
894 SAN MARCUS LANE
DUARTE, CA 91010

CONCEPTS IN BENEFITS
43 CONSTITUTION DR
BEDFORD, NH 03110

CONCIERGE TRANSPORTATION INC
4909 WEST PARK BLVD
SUITE 101
PLANO, TX 75093-2311

CONCORD BUILDING SERVICES INC
P.O. BOX 779
EPSOM, NH 03234

CONCORDE BANQUETS
20922 N RAND RD
KILDEER, IL 60047

CONCORDIA LUTHERAN H S
1601 S JOE RIVER
FORT WAYNE, IN 46805

CONCRETE RENOVATIONS
4905 JONQUIL LN
KNOXVILLE, TN 37909

CONCRETE RENOVATORS OF CNY, INC
6773 E HOMER, BALTIMORE RD
P.O. BOX 51
PREBLE, NY 13141

CONCURRENCY
3190 GATEWAY RD
BROOKFIELD, WI 53045

CONDER,ELDON L
9100 SW INEZ ST
TIGARD, OR 97224

CONDER,WENDY L
2250 STARFLOWER COURT SOUTH
SALEM, OR 97302

CONDIE,ROBERT C
6268 WALSH RD
CAGETOWN, MI 48735

CONDO,LISA L
7 PARADISE LANE
HUDSON, NH 03051

CONDON FIRE AND SAFETY
5324 ENGLISH AV
INDIANAPOLIS, IN 46219

CONEJO COPIER SERVICE
P.O. BOX 7
NEWBURY PARK, CA 91319

CONEJO VALLEY UNIFIED SCHOOL DISTRICT
FISCAL SERVICES
1400 EAST JANSS
THOUSAND OAKS, CA 91362-2198

CONERLY,TERESA A
48130 BELMONT CT
MACOMB, MI 48044

CONFER,MICHAEL D
8524 CHEERFUL BROOK AVE
LAS VEGAS, NV 89143

CONFERENCE TECHNOLOGIES
P.O. BOX 66726
ST LOUIS, MO 63166-6726

CONGLETON,LINDA K
1506 PLAZA DR
EVANSVILLE, IN 47715

CONGRESS COLLECTION CORPORATION
16250 NORTHLAND DR STE 362
SOUTHFIELD, MI 48075-5208

CONGRESS COLLECTION CORPORATION
24901 NORTHWESTERN HWY STE 300
SOUTHFIELD, MI 48075-2207

CONGRESS, WILLIAM A
1460 N 62ND ST
MESA, AZ 85205

CONGRESSIONAL BLACK CAUCUS INSTITUTE
5505 CONNECTICUT AVE NW
SUITE 176
WASHINGTON, DC 20015

CONING,DIANE M
3162 PENROSE PLACE
CINCINNATI, OH 45211

CONKLING,SARAH C
2285 RED BARN ST
DELAWARE, OH 43015

CONLEY,CHASE W
2311 FORESTBROOK DRIVE
GARLAND, TX 75040

CONLEY,CHRISTOPHER N
975 WHITE ST
ATLANTA, GA 30310

CONLEY,ELIZABETH
5720 HERRING GULL CIRCLE
N. MYRTLE BEACH, SC 29582

CONLEY,ERIC H
2662 PEBBLE BREEZE
SAN ANTONIO, TX 78232

CONLEY,GARY D
525 MIDDLETOWN AVE
ASHLAND, KY 41102

CONNAUGHTON,DAVID M
4 BUTTERNUT RD.
WINDHAM, NH 03087

CONNECT AMERICA
P.O. BOX 40369
SAN ANTONIO, TX 78229-1414

CONNECT THINK LLC
6507 CARROLLTON AVE
INDIANAPOLIS, IN 46220

CONNECTEDU INC
20 PARK PLAZA
SUITE 930
BOSTON, MA 02116

CONNECTICUT BOARD OF REGENTS
FOR HIGHER EDUCATION
39 WOODLAND STREET
HARTFORD, CT 06105

CONNECTICUT LAMINATING CO INC
162 JAMES ST
P.O. BOX 450
NEW HAVEN, CT 06513

CONNECTIONS EDUCATION
32369 COLLECTION CENTER DR
CHICAGO, IL 60693-0323

CONNECTIONS EDUCATION
P.O. BOX 62338
BALTIMORE, MD 21264-2338

CONNECTIONS FOR DEAF CITIZENS INC
2990 W GRAND BLVD
SUITE M 15
DETROIT, MI 48202-3041

CONNECTIONS SIGN LANGUAGE INTERPRETING
P.O. BOX 14492
EVANSVILLE, IN 47728

CONNELL, CATHERINE A
10 TATE ST
HUDSON, NH 03051

CONNELL,EUPHEMIA M
866 GREENBRIAR LANE
UNIVERSITY PARK, IL 60484

CONNELLY PLUMBING
1719 W MT VERNON
SPRINGFIELD, MO 65802

CONNELLY,DANIELLE M
1905 SHETLAND WAY
WESTVILLE, NJ 08093

CONNELLY,ROBERT W
6292 INLAND SHORES DRIVE
MENTOR, OH 44060

CONNER,JO E
2304 PIPIT COURT
CEDAR PARK, TX 78613

CONNER-WARREN, RHONDA L
1405 SHAKER DR
TROY, MI 48083

CONNETT,BRIAN I
28947 MIRADA CIRCULO
VALENCIA, CA 91354

CONNIE ROCKSTAD MSN RN
40228 CAPE HORN RD
CONCRETE, WA 98237

CONNOISSEUR MEDIA
440 WHEELERS FARMS RD
MILFORD, CT 06461

CONNOLLY,ERICA M
929 BOUNDARY RD
WENONAH, NJ 08090

CONNOLLY,LAURA A
P.O. 801
SAEGERTOWN, PA 16433

CONNOR, JULIE A
12143 FARLEY ST
OVERLAND PARK, KS 66213

CONNOR,GLENDA E
4901 OLD STENTON AVE
PHILADELPHA, PA 19144

CONNOR,JOHN R
5931 N. HAVERFORD AVE
INDIANAPOLIS, IN 46220

CONNOR,KATHLEEN A
2744 S. TANNER RD.
ORLANDO, FL 32820

CONNOR,KIMBERLY M
4265 WEDGEWOOD DRIVE
YOUNGSTOWN, OH 44511

CONNOR,STEPHEN
4529 AVENUE B
AUSTIN, TX 78751

CONNOR,THERESA L
31 N MAPLE AVE
APT 495
MARLTON, NJ 08053

CONRAD, BRITTANY M
10214 WATERIDGE CIRCLE
APT 166
SAN DIEGO, CA 92121

CONRAD,LEAH M
1571 PARK TRAIL DR
WESTERVILLE, OH 43081

CONROY,MICHAEL
62 CUTTER ST
MELROSE, MA 02176

CONSERVATORY PLANT LEASING INC
9837 HARWOOD CT
FAIRFIELD, OH 45014

CONSIDER IT DUNN INC
35 LOUIS RD
ATTLEBORO, MA 02703

CONSOLIDATED BUSINESS SYTEMS INC
11757 W KEN CARYL AVE
STE F174
LITTLETON, CO 80127

CONSOLIDATED ELECTRICAL DIST INC
P.O. BOX 1120
CREDIT OFFICE
VANCOUVER, WA 98666

CONSOLIDATED ICE CO INC
P.O. BOX 7
FAIRMONT CITY, IL 62201

CONSOLIDATED IRRIGATION DISTRICT
N 120 GREENACRES RD
GREENACRES, WA 99016

CONSOLIDATED MEDICAL STAFFING
13131 DAIRY ASHFORD STE 150
SUGAR LAND, TX 77498-3680

CONSOLIDATED MEDICAL STAFFING
8 SOUTH EVERGREEN
MEMPHIS, TN 38104-3919

CONSTANCE PHOTOGRAPHY
430 S CITRUS AVE
COVINA, CA 91723-2927

CONSTANCE PHOTOGRAPHY
811 VIA AMADEO
SAN DIMAS, CA 91773

CONSTANTINO REMODELING
2606 JIM ST
DALLAS, TX 75212

CONSTANTINOS CATERING AND GIFT BASKETS
458 E DRINKER ST
DUNMORE, PA 18512

CONSTELLATION
14217 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONSTELLATION
21425 NETWORK PL
CHICAGO, IL 60673-1214

CONSTELLATION
333 TWIN DOLPHIN DR
SUITE 230
REDWOOD SHORES, CA 94065

CONSTRUCTION CODE ENFORCEMENT
6465 MULLINS STATION
MEMPHIS, TN 38134

CONSTRUCTION MANAGEMENT ASSOC OF AMERIC
ASSOCIATION OF AMERICA
P.O. BOX 37528
BALTIMORE, MD 21297

CONSULTANT SERVICES
1175 BROKEN ARROW DR W
ORANGE PARK, FL 32065

CONSUMABLES NATIONAL
5547 MAHONING AVE
SUITE 102
AUSTINTOWN, OH 44515

CONSUMER FINANCIAL PROTECTION BUREAU
ATTN MAUREEN MCOWEN, ATTY.
OFFICE OF ENFORCEMENT, CONSUMER FINANCIA
1700 G STREET, NW
WASHINGTON, DC 20552

CONSUMER FINANCIAL PROTECTION BUREAU
ATTN: JONATHAN H. REISCHL
1700 G. STREET
WASHINGTON, DC 20552-0003

CONSUMER FINANCIAL PROTECTION BUREAU
ATTN: MAUREEN MCOWEN, ATTY.
OFFICE OF ENFORCEMENT, CONSUMER FINANCIAL PR
1700 G STREET, NW
WASHINGTON, DC 20552

CONSUMER REPORTS
BOX 2069
SUBSCRIPTION DEPT
HARLAN, IA 51593-4252

ITT Educational Services, Inc. - U.S. Mail

CONSUMER REPORTS
P.O. BOX 2073
HARLAN, IA 51593-0272

CONSUMER REPORTS
P.O. BOX 2074
HARLAN, IA 51593-4273

CONSUMER REPORTS
SUBSCRIPTION DEPARTMENT
P.O. BOX 53006
BOULDER, CO 80321-3006

CONSUMERS CHOICE COFFEE
1118 QUALITY CHOICE PL
LOUISVILLE, KY 40210

CONSUMERS DIGEST
P.O. BOX 11613
DES MOINES, IA 50340-1613

CONSUMERS ENERGY
P.O. BOX 30090
LANSING, MI 48909-7590

CONSUMERS ENERGY
P.O. BOX 740309
CINCINNATI, OH 45274-0309

CONTE PHOTOGRAPHY
900 LAMBS GAP ROAD
MECHANICSBURG, PA 17050

CONTE, SHERRY
1207 NORTHLAKE DRIVE
SANFORD, FL 32773

CONTEMPORARY PERSONNEL STAFFING INC
904 SEVENTH NORTH ST
LIVERPOOL, NY 13088

CONTI,MARY ROSE
319 N MORGAN ST
#B10
MORGANFIELD, KY 42437

CONTI,NEAL C
837 E WALNUT ST
LANCASTER, PA 17602

CONTINENTAL ALLIANCE INC
P.O. BOX 969
KIRKLAND, WA 98083-0969

CONTINENTAL BROADBAND LLC
P.O. BOX 645209
PITTSBURGH, PA 15264-5209

CONTINENTAL CANTEEN
1578 RELIABLE PKWY
CHICAGO, IL 60686-0015

CONTINENTAL CANTEEN
35710 MOUND RD
STERLING HEIGHTS, MI 48310

CONTINENTAL CANTEEN
P.O. BOX 74035
CLEVELAND, OH 44194-4035

CONTINENTAL CONSTRUCTION
2919 STICKNEY AVE
TOLEDO, OH 43608

CONTINENTAL FIRE SPRINKLER CO
P.O. BOX 30036
OMAHA, NE 68103-1136

CONTINENTAL PREMIUM CORP
1315 BUTTERFIELD RD
SUITE 216
DOWNERS GROVE, IL 60515

CONTINENTAL TESTING SERVICES
P.O. BOX 100
LAGRANGE, IL 60525-0100

CONTINUING EDUCATION ASSOCIATION OF PENNSYL
1111 MCKEE RD
PITTSBURGH TECHNICAL INSTITUTE
OAKDALE, PA 15071

CONTINUUM CONSULTING INC
8425 BAY COLONY DR
INDIANAPOLIS, IN 46234

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 631
MARTINEZ, CA 94553

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 7002
SAN FRANCISCO, CA 94120

CONTRACT FLOOR CO INC
P.O. BOX 140039
ST LOUIS, MO 63114

CONTRACT WINDOW TREATMENTS INC
P.O. BOX 10707
GREENSBORO, NC 27404

CONTRACTORS SERVICES UNLIMITED
2809 KIRBY RD
MEMPHIS, TN 38119

CONTRERAS, LINDA R
13003 GRIDLEY ST
SYLMAR, CA 91342

CONTRERAS,ALVARO E
16660 S POST RD
#203
WESTON, FL 33331

CONTRERAS,JESSICA M
2609 FEATHERSTONE ROAD
APT 534
OKLAHOMA CITY, OK 73120

CONTRERAS,MARIA L
352 MCCOY VILLAGE CT
APOPKA, FL 32712

CONTRERAS,NESTOR A
6903 BRIERFIELD DR
DALLAS, TX 75232

CONTROL HIGH REGISTER
124 NORTH 20TH ST
OMAHA, NE 68102

CONTROL TECHNOLOGIES
111 ZACHARY RD
MANCHESTER, NH 03109

CONTROLLED KEY SYSTEMS INC
17248 RED HILL AVE
IRVINE, CA 92614-5628

CONTROLLED MAINTENANCE SYSTEMS
P.O. BOX 380064
BIRMINGHAM, AL 35238

CONVERGEONE INC
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

CONVERSE,MICHELLE C
60398 COUNTRY ROAD 113
ELKHART, IN 46517

CONVERT2MEDIA
358 S 700 E STE B147
SALT LAKE CITY, UT 84102

CONWAY ARENA
5 STADIUM DR
NASHUA, NH 03062

CONWAY ARENA
8 RIVERSIDE ST
NASHUA, NH 03062

CONWAY JR,CHARLES R
3317 LAKE DR
LAKE STEVENS, WA 98258

CONWAY OFFICE PRODUCTS INC.
10 CAPITOL ST
NASHUA, NH 03063-1328

CONWAY OLEJNICZAK AND JERRY SC
P.O. BOX 23200
GREEN BAY, WI 54305-3200

CONWAY SERVICES
1220 BIG ORANGE ROAD
CORDOVA, TN 38018

CONWAY,DAVID M
911 WALDEN HILL DR
MURRAY, UT 84123

CONWAY,DIANE M
3414 NORDIC WAY
MAUMEE, OH 43537

CONWAY,JAMES C
2200 LIGHT RD
UNIT 212
OSWEGO, IL 60543

CONWAY,KEVIN R
623 SAPELO RD
JACKSONVILLE, FL 32216

CONWAY,OWEN F
310 BUTMAN RD
LOWELL, MA 01852

CONWELL,HUGH L
1716 NAVARRE LANE
HENDERSON, NV 89014

CONWELL,PATRICIA A
4606 S ASH DR
BROKEN ARROW, OK 74011

CONWELL,TERRIA M
5835 JESSICA AVE.
PORTAGE, IN 46368

CONYER,CHRISTOPHER R
47 SUNFLOWER CIRCLE
BURLINGTON, NJ 08016

CONYERS, ANGELA R
1036 S GREEN RD
SOUTH EUCLID, OH 44121

CONYERS,KEISHA M
P.O. BOX 21134
TALLAHASSEE, FL 32316

COOK ASSOCIATES INC
212 WEST KINZIE STREET
CHICAGO, IL 60654

COOK COUNTY COLLECTOR
P.O. BOX 4468
CAROL STREAM, IL 60197

COOK COUNTY COLLECTOR
P.O. BOX 4488
CAROL STREAM, IL 60197-4488

COOK COUNTY COLLECTOR
P.O. BOX 7552
CHICAGO, IL 60680-7552

COOK COUNTY COLLECTOR
P.O. BOX 802445
CHICAGO, IL 60680-2445

COOK COUNTY COLLECTOR
P.O. BOX 805438
CHICAGO, IL 60680-4116

COOK COUNTY POLICE 4
2118 PLUM GROVE RD
ROLLING MEADOWS, IL 60008

COOK, BRIAN M
12583 BROOKDALE DR
FISHERS, IN 46037

COOK, CATHERINE V
1261 BERNARDO AVENUE
ESCONDIDO, CA 92029

COOK, CORY K
1196 S 400 W
BOUNTIFUL, UT 84010

COOK, PATRICK T
12104 SEAHAWKS LANE
FISHERS, IN 46037

COOK,CALLEY D
216 VREELAND ST.
CHATTANOOGA, TN 37415

COOK,CAROL A
25600 SE YAHWEH LANE
DAMASCUS, OR 97089

COOK,COREY J
8631 DINKINS ST
NEW ORLEANS, LA 70127

COOK,DAVID
33126 SANDPIPER CT.
NORTH RIDGEVILLE, OH 44039

COOK,DAVID L
P.O. BOX 1161
CORNELIA, GA 30531

COOK,DEBRA J
3718 ARBOR GREEN WAY
UNIT 427
INDIANAPOLIS, IN 46220

COOK,DONALD
368 SOUTH 2390 WEST
PROVO, UT 84601

COOK,JEANNIE
4875 DANIE ROAD
CAMILLA, GA 31730

COOK,JEFFREY J
6369 CENTENNIAL CIRCLE
APT C
GLEN BURNIE, MD 21061

COOK,JONATHON D
9467 CHALKSTONE CRSE
APT 4C
BREWERTON, NY 13029

COOK,MEGAN N
1603 LAWTON TRL
GERMANTOWN, TN 38138

COOKMAN, SCOTT D
1428 GLACIER VIEW ST SE
SALEM, OR 97317

COOKS, MICHAEL J
10312 MADISON PARK DRIVE
CHARLOTTE, NC 28269

COOKS,LOLA Y
26900 WINCHESTER CREEK AVE
#6104
MURRIETA, CA 92563

COOL BOX FRESNO
5901 S BELVEDERE AVE
TUCSON, AZ 85706

COOL BOX FRESNO
8325 E GOLF LINKS RD
TUCSON, AZ 85730

COOL CAT SITES ENTERTAINMENT
4515 RACCOON DR
GAHANNA, OH 43230

COOL MUSIC
WORLDLINK VENTURES
P.O. BOX 511407
LOS ANGELES, CA 90051-7962

COOLEY JR,JIMMIE L
1729 MEADOW BARK COVE
CORDOVA, TN 38016

COOLEY LLP
101 CALIFORNIA ST, 5TH FL
SAN FRANCISCO, CA 94111-5800

COOLEY LLP
101 CALIFORNIA ST, 5TH FLOOR
SAN FRANCISO, CA 94111-5800

COOLEY LLP
ATTN: STEVE NEAL
101 CALIFORNIA ST., 5TH FL
SAN FRANCISCO, CA 94111-5800

COOLEY,KENNETH L
2841 S TURNER ROAD
CANFIELD, OH 44406

COOLEY,LISA M
16342 FAIRFIELD DR
PLAINFIELD, IL 60586

COOLING EQUIPMENT SERVICE INC
141 GARLISCH DR
ELK GROVE VILLAGE, IL 60007

COOLONG,REBECCA R
8911 ELKINS PARK DR
MATTHEWS, NC 28105

COOMBES,CRYSTAL C
209 EAST MCGINNIS CIRCLE
NORFOLK, VA 23502

COOMBS,BRIENNE
9865 CONGRESSIONAL WAY
SOUTH JORDAN, UT 84095

COOMBS,RONALD C
5207 GWYNN OAK AVE
BALTIMORE, MD 21207

COONEY,ALAN
814 E 9TH ST
APT 1
TUCSON, AZ 85719

COONEY,JULENE K
4783 HYDE ROAD
MANLIUS, NY 13104

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

COONS III,GERALD R
46 PEARL STREET
MERIDEN, CT 06450

COOPER APPLIANCES INC
1620 63RD AVE E
BRADENTON, FL 34203

COOPER GLASS CO LLC
P.O. BOX 119
MARION, AR 72364

COOPER II,ROCKFELLER F
3638 CHASEWOOD DR
APT 4
HUNTSVILLE, AL 35805

COOPER JR,WILLIE
3896 READING ROAD
UNIT R
CINCINNATI, OH 45229

COOPER, CHENE N
11219 SCARBOROUGH COURT
SAN ANTONIO, TX 78249

COOPER, DAVID S
103 LINTON ST
PHILADELPHIA, PA 19120

COOPER, WALTER C
14536 HAND ROAD
FORT WAYNE, IN 46818

COOPER,ADAM H
1723 MARTINS LANE
GLADWYNE, PA 19035

COOPER,ANGELA J
5966 FAIRCREST DRIVE
HAMILTON, OH 45011

COOPER,BRADLEY Q
901 MICHAELS DRIVE
FRANKLIN, OH 45005

COOPER,KATIE L
3430 EASTOVER RIDGE DR.
UNIT C
CHARLOTTE, NC 28211

COOPER,KEVIN L
231 N TURTLE DOVE WAY
NAMPA, ID 83651

COOPER,KRISTINA E
3910 RIVER BREEZE CIRCLE
CHESAPEAKE, VA 23321

COOPER,MAJOR J
18230 GILMORE DR
SOUTH BEND, IN 46637

COOPER,MARISA L
2420 FIRETOWER RD
SEMMES, AL 36575

COOPER,MICHAEL K
4300 STATE ROUTE 321
HILLSBORO, OH 45133

COOPER,MICHAEL P
153 PINECROFT DRIVE
TAYLORS, SC 29687

COOPER,MICHELLE D
2108 BRITAIN AVE
HUNTSVILLE, AL 35803

COOPER,MISTY D
2505 N MAIN
29
BASTROP, TX 78602

COOPER,NIRA
3044 LOUISA ST
NEW ORLEANS, LA 70126

COOPER,SCOTT E
7837 NEVADA AVE
CANOGA PARK, CA 91304

COOPER,SHAWN P
2505 N MAIN ST
29
BASTROP, TX 78602

COOPER,STEVEN P
64 WALNUT STREET
NASHUA, NH 03060

COOPER,TIMOTHY J
180 LATONKA DR
MERCER, PA 16137

COOPERRIDER,JEFFREY C
845 CEDAR STREET
WAUKEE, IA 50263

COORDINATING COMMISSION FOR POSTSECONDA
140 N 8TH ST STE 300
ATTN J RITCHIE MORROW
LINCOLN, NE 68509-5005

COORDINATING COMMISSION FOR POSTSECONDARY
ATTN SHERRY HINSHAW
P.O. BOX 95005
LINCOLN, NE 68509-5005

COOVER COMMUNICATIONS
5663 BALBOA AVE 359
SAN DIEGO, CA 92111

COPAS,MARION E
2021 NORTH SIZER AVENUE
APT. 211
JEFFERSON CITY, TN 37760

COPELAND, CATHERINE A
10212 EAST 118TH STREET SOUTH
BIXBY, OK 74008

COPELAND,MARY E
6619 LELAND WAY #101
HOLLYWOOD, CA 90028

COPELAND-MITCHELL,PHYLLIS
7151 CHURCHLAND ST.
PITTSBURGH, PA 15206

COPES, REGINALD W
1323 S. EWING ST.
INDIANAPOLIS, IN 46203

COPLAND,RACHELANN L
3915 WELSH CHURCH RD
CAZENOVIA, NY 15035

COPPER CELLAR CORPORTION
P.O. BOX 50370
KNOXVILLE, TN 37950

COPPLOE,MICHAEL A
416 S MAIN ST
POLAND, OH 44514

COPPOLA,ANTHONY D
38189 EMERY
CLINTON TOWNSHIP, MI 48036

COPPOLA,RYAN P
70 ROBBINS STREET
LOWELL, MA 01851

COPPONI, DONNA M
10 EVERGREEN DRIVE
FRANKLIN, MA 02038

COPRIDGE, NATALIE M
1405 N AZTEC AVE
INDEPENDENCE, MO 64056

COPY 2 COPY
8975 COMPLEX DR
SAN DIEGO, CA 92123

COPY RITE
2530 WASHINGTON NE
ALBUQUERQUE, NM 87110

COPY TECH
1883 E FORT UNION BLVD
SALT LAKE CITY, UT 84121

COPYRIGHT CLEARANCE CENTER
P.O. BOX 843006
BOSTON, MA 02284-3006

CORAK,NAZIF
611 SW 1ST TERRACE
POMPANO BEACH, FL 33060

CORAL REEF TBC LLC
2100 WEST 76TH ST
STE 401
HIALEAH, FL 33016

CORAL REEF TBC LLC
2100 WEST 76TH ST
STE 401
HIALEAH, FL 33016-5504

CORAS PORTRAIT STUDIO
13106 W SUNSET HWY #2
P.O. BOX 1551
AIRWAY HEIGHTS, WA 99001

CORAS PORTRAIT STUDIO
4208 S GARFIELD ST
SPOKANE, WA 99203

CORBETT,SCOTT
37 1/2 WILLIAMS STREET
NASHUA, NH 03062

CORBETT,THOMAS J
3619 N. 45TH PLACE
PHOENIX, AZ 85018

CORCORAN,EDWARD B
P.O. BOX 42
5 ELIZABETH ST
FORT ANN, NY 12827

CORDANI,TERRI L
429 INDIAN MEADOW
LEAGUE CITY, TX 77573

CORDARO,LYNETTE B
3653 SILSBY ROAD
UNIVERSITY HEIGHTS, OH 44118

CORDELIER,JENNIFER
8645 ARAINERY ROAD SE
CALEDONIA, MI 49316

CORDELL GALBRAITH,YUMI K
400 BLUFFVIEW HEIGHTS
ARNOLD, MO 63010

CORDELL,TIM D
20848 E 48TH ST SOUTH
BROKEN ARROW, OK 74014

CORDERO JR,ANTONIO
524 CALEDON ROAD
GREENVILLE, SC 29615

CORDIALS CARRYOUTS AND CATERING DELI
2695 W LIBERTY ST
GIRARD, OH 33320

CORDOVA MALL
5100 NORTH 9TH AVENUE
PENSACOLA, FL 32504

CORDOVA, CARLOS
2051 SOLAR DRIVE
OXNARD, CA 93030

CORDOVA,CARLOS C
1740 TANAGER STREET
UNIT 302
VENTURA, CA 93003

CORDOVA,DONNY P
2268 TRADE ST SE
SALEM, OR 97301

CORDOVA,HELEN
213 SEABURY STREET
SUISUN CITY, CA 94585

CORDOVA,JULIE A
6665 FIRE OPAL LANE
CASTLE ROCK, CO 80108

CORDRAY ELECTRIC
7108 WASHINGTON ST NE STE B
ALBUQUERQUE, NM 87109

CORDRAY ELECTRIC
7115 LUZ DEL SOL PL NW
ALBUQUERQUE, NM 87114

CORE CONSTRUCTION SERVICES OF FLORIDA LLC
8027 COOPER CREEK BLVD
SUITE 110
UNIVERSITY PARK, FL 34201

CORELL ELECTRICAL CONTRACTORS INC
P.O. BOX 4213
ROANOKE, VA 24015

CORENS,PAUL F
387 N 2ND AVE
#2C
PHOENIX, AZ 85003

COREY SABAITS
5782 SR 613
MCCOMB, OH 45858

COREYS DJ SERVICES
6301 HWY 18 W
JACKSON, MS 39209

CORIOLAND,LEVENY M
7872 SONOMA SPRINGS CIRCLE
#103
LAKE WORTH, FL 33463

CORISAN SOLUTIONS
198 PLISKA ST
FAIRHOPE, AL 36532

CORIZ,SANANTONIO
2216 SAGECREST LOOP NE
RIO RANCHO, NM 87144

CORKERY,MARY K
2000 PARK AVENUE SE
CEDAR RAPIDS, IA 52403

CORKYS RIBS AND BBQ
12005 WESTHAVEN DR
LITTLE ROCK, AR 72211

CORL COMMUNICATIONS INC
P.O. BOX 4057
HARRISBURG, PA 17111

CORLEY,ADAM L
86 WEST SHORE DRIVE
HATTIESBURG, MS 39402

CORMIER JR,CORY J
2251 HUNTERS TRAIL DR
BATON ROUGE, LA 70816

CORMIER,DANIELLE M
74 SPEAR RD
SPRINGFIELD, MA 01119

CORMIER,GEORGE
9017 TUXPAN STREET
LAS VEGAS, NV 89131

CORMIER,ROBERT
29 CONCORD AVE.
#404
CAMBRIDGE, MA 02138

CORNELIUS,JACOB L
1940 E FOOTHILL DR
SAN BERNARDINO, CA 92404

CORNELIUS,JUSTIN M
340 INDIANA AVE
MCDONALD, OH 44437

CORNELL COLLEGE
600 FIRST ST SW BOX 1650
MOUNT VERNON, IA 52314

CORNELL ROOFING AND SHEET METAL CO
901 S NORTHERN BLVD
INDEPENDENCE, MO 64054

CORNELL,RYAN P
15883 N 107TH PLACE
SCOTTSDALE, AZ 85255

CORNELL,VICTOR M
3954 N SANTIAGO
MESA, AZ 85215

CORNER,KELLY A
601 CYPRESS STATION DRIVE
#907
HOUSTON, TX 77090

CORNERSTONE CHURCH
1675 84TH ST
CALEDONIA, MI 49316

CORNERSTONE MECHANICAL INC
P.O. BOX 100258
NASHVILLE, TN 37224

CORNERSTONE RESEARCH
633 WEST FIFTH STREET, 31ST FLOOR
LOS ANGELES, CA 90071-2005

CORNETT,MATTHEW M
401 BECKY PLACE
LEXINGTON, KY 40517

CORNETTE,ABAGAIL L
418 SILVER MAPLE WAY
LEXINGTON, KY 40508

CORNISH SEMINARIO,KHAREN L
1934 NORTH STRIPED MAPLE LANE
ELKHART, IN 46514

CORONA CINCO DE MAYO COMMITTEE
P.O. BOX 1283
CORONA, CA 92878-1283

CORONA NORCO FAMILY YMCA
1331 RIVER RD
CORONA, CA 92880

CORONA NORCO UNIFIED SCHOOL DISTRICT
2820 CLARK AVE
NORCO, CA 92860-1903

CORONA SELF STORAGE
21702 TEMESCAL CANYON ROAD
CORONA, CA 92883

CORONA TV SERVICE
321 W 6TH ST
CORONA, CA 92882

CORONADO ELECTRIC
545 ROCKLEDGE ST
OCEANSIDE, CA 92054

CORONADO HIGH SCHOOL
FOOTBALL
1001 CORONADO CENTER DR
HENDERSON, NV 89052

CORONADO, CASSANDRA
1250 AMERICAN PACIFIC
#1211
HENDERSON, NV 89074

CORPORATE BUSINESS SYSTEMS INC
P.O. BOX 6494
SANTA ANA, CA 92706

CORPORATE CATERERS
2949 N ROCK RD
WICHITA, KS 67226

CORPORATE CLEANING GROUP INC
39201 SCHOOLCRAFT RD
SUITE B-5
LIVONIA, MI 48150

CORPORATE DESIGN INC
1419 W LLOYD EXPWY
EVANSVILLE, IN 47710

CORPORATE DESTINATION SERVICES OF ARIZONA
14207 N 12TH PL
PHOENIX, AZ 85022

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CORPORATE EXPRESSIONS INC
3052 PROCTOR SQ
DULUTH, GA 30096

CORPORATE EXPRESSIONS INC
3475 FOX ST
DULUTH, GA 30096

CORPORATE GREEN INC
P.O. BOX 820725
DALLAS, TX 75382-0725

CORPORATE INSTALLATIONS LLC
14410 21ST AVE N
PLYMOUTH, MN 55447

CORPORATE PRINTING INC
10815 DEANDRA DR
ZIONSVILLE, IN 46077

CORPORATE WOODS LC IN RECEIVERSHIP
1701 48TH ST
SUITE 111
WEST DE MOINES, IA 50266

CORPORATE WOODS LC IN RECEIVERSHIP
C/O SUE CLARK REAL ESTATE SERV
P.O. BOX 71637
DES MOINES, IA 50325-1637

CORPRON,RUSSELL J
1857 ROUGE DR
CHULA VISTA, CA 91913

CORRALES II,RUBEN J
6109 MEADOWSIDE TRAIL
ARLINGTON, TX 76017

CORREA,DEBBIE R
703 ASHFORD OAKS DR
APT 204
ALTAMONTE SPRINGS, FL 32714

CORREA,NICHOLAS E
9707 WALNUT HILL LANE
APT #813
DALLAS, TX 75238

CORREIA, MATTHEW B
10 ELIZABETH DRIVE
DRACUT, MA 01826

CORREIA,GRETCHEN A
224 DORLAND AVE
BEREA, OH 44017

CORRENTI PAINTING
11341 NW 29TH PL
SUNRISE, FL 33323

CORRIDOR MEDIA GROUP
845 QUARRY RD
SUITE 125
CORALVILLE, IA 52241

CORRIN KRAJEWSKI
41 JASPER ST
1ST FL
SAUGUS, MA 01906

CORRIVEAU-ROUTHIER, INC
159 TEMPLE ST
NASHUA, NH 03060

CORT BUSINESS SERVICES CORP
4904 CENTURY PLAZA RD
INDIANAPOLIS, IN 46254

CORT BUSINESS SERVICES CORP
P.O. BOX 17401
BALTIMORE, MD 21297-1401

CORTES, JULIE M
1130 MCFARLAND AVE
WILMINGTON, CA 90744

CORTES,FRANCIS E
3913 THAXTON AVE SE
ALBUQUERQUE, NM 87108

CORTESE,DINA M
15446 DRAKE RD
STRONGSVILLE, OH 44136

CORTEZ MARTINEZ,ORLANDO M
4051 BELTWAY DR
ADDISON, TX 75001

CORTEZ, DAVID R
10838 GALA AVENUE
RANCHO CUCAMONGA, CA 91701

CORTEZ, JENNY R
1011 WEBER CIRCLE DR
APT 103
VENTURA, CA 93003

CORTEZ,EUFRASIO
232 WYATT PL
NORCO, CA 92860

CORTEZ,MAYRA C
15984 IRIS DRIVE
FONTANA, CA 92335

CORTEZ,NICHOLAS
3150 LIBERTY BLVD
SOUTH GATE, CA 90280

CORTEZ,TIFFANI R
2604 N. 32ND ST
WACO, TX 76708

CORTINAS ITALIAN MARKET
2175 W ORANGE AVE
ANAHEIM, CA 92804

CORVISION MEDIA INC
K & L FINANCIAL INC
P.O. BOX 7070
DEERFIELD, IL 60015-7070

CORVOISIER, JEAN
1207 WELSON ROAD
ORLANDO, FL 32837

CORVUS JANITORIAL OF COLUMBUS
P.O. BOX 636718
CINCINNATI, OH 45263-6718

CORVUS JANITORIAL SYSTEMS INC
11900 PLANTSIDE DR
SUITE F
LOUISVILLE, KY 40299

CORVUS JANITORIAL SYSTEMS INC
1880 W FULLERTON AVE
BUILDING A SUITE B
CHICAGO, IL 60614

CORVUS JANITORIAL SYSTEMS INC
825 E SPEER BLVD
SUITE 100E
DENVER, CO 80218

CORVUS OF LITTLE ROCK
16 A WORTHINGTON ACCESS DR
MARYLAND HTS, MO 63043

CORVUS OF PHOENIX LLC
815 W WEED ST
CHICAGO, IL 60642

CORVUS OF PHOENIX LLC
P.O. BOX 477839
CHICAGO, IL 60647

CORWIN,JONATHAN R
6844 N ABILENE WAY
MCCORDSVILLE, IN 46055

COSBY HIGH SCHOOL
14300 FOX CLUB PKWY
MIDLOTHIAN, VA 23112

COSENTINO JR, WILLIAM P
1 RICHMOND ST
NASHUA, NH 03063

COSENTINOS FOOD STORES
3901 W 83RD ST
PRAIRIE VILLAGE, KS 66208

COSENTINOS FOOD STORES
7418 W 119TH
OVERLAND PARK, KS 66213

COSEY,DONNELL L
573 BROOK RD
BARNESVILLE, GA 30204

COSGROVE ENTERPRISES INC
14300 NW  77TH CT
PALMETTO FRONTAGE RD
MIAMI LAKES, FL 33016

COSGROVE,BREE A
6623 SPRING LARK
SAN ANTONIO, TX 78249

COSIO,ERIC B
5651 THELO GARTH
COLUMBIA, MD 21045

COSSETTE,GALE E
93 CHESTNUT HILL RD
ROCHESTER, NH 03867

COSTA,ELIZABETH A
44 JOHNSON ST
LAKE PEEKSKILL, NY 10537

COSTA,MARIO B
1500 SW 98TH AVE
PEMBROKE PINES, FL 33025

COSTALES,DAVID
8396 FOXTAIL LOOP
PENSACOLA, FL 32526

COSTAR REALTY INFORMATION INC
P.O. BOX 791123
BALTIMORE, MD 21279-1123

COSTCO
11260 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

COSTCO
1445 W ELLIOTT RD
TEMPE, AZ 85284

COSTCO
4200 RUSTY RD
ST LOUIS, MO 63128

COSTCO
650 GATEWAY CENTER DR
SAN DIEGO, CA 92102

COSTCO
7855 SW DARTMOUTH
TIGAR, OR 97223

COSTCO
999 LAKE DR
ISSAQUAH, WA 98027

COSTCO
P.O. BOX 34535
SEATTLE, WA 98124-1535

COSTCO
P.O. BOX 34783
SEATTLE, WA 98124-1783

COSTELLO JR,JOSEPH M
4811 WESTCHESTER DRIVE
AUSTINTOWN, OH 44515

COSTELLO,OWEN J
49 WASHINGTON TERRACE
WHITMAN, MA 02382

COSTUMECURIO INC
1704A LAURENS ROAD
GREENVILLE, SC 29607

COTA ROBLES,TERESA H
227 PENNSYLVANIA AVENUE
MADISON, AL 35758

COTE,JACQUES A
16506 SE 29TH ST.
J85
VANCOUVER, WA 98683

COTHRONS SAFE & LOCK
509 RIO GRANDE
AUSTIN, TX 78701

COTHRONS SAFE & LOCK
807 E 4TH ST
AUSTIN, TX 78702

COTHRONS SAFE & LOCK
8120 EXCHANGE DR
STE 100
AUSTIN, TX 78754

COTONI,ANTHONY J
273 FORGE VILLAGE RD
GROTON, MA 01450

COTONI,SAMANTHA M
99B CHESTNUT ST.
NASHUA, NH 03060

COTT,VERONICA
4849 FRANKFORD RD
APT 124
DALLAS, TX 75287

COTTAGE GROVE PARTNERS, LLC
38 TRUMBULL STREET
NEW HAVEN, CT 06510

COTTEN,TROY J
6714 MORGANTOWN ST
RALIEGH, NC 27616

COTTER,DEBORAH R
1751 TOWNE CROSSING BLVD
#203
MANSFIELD, TX 76063

COTTON & GUNDZIK LLP
624 S GRAND AVE
22ND FLOOR
LOS ANGELES, CA 90017

COTTON & GUNDZIK LLP
80 I SO FIGUEROA ST 12TH FLOOR
LOS ANGELES, CA 90017-5554

COTTON DRIGGS WALCH HOLLEY
WOLOSON AND THOMPSON
400 S FOURTH ST THIRD FLOOR
LAS VEGAS, NV 89101

COTTON TREE CONVENTION CENTER
BEST WERN
2401 RIVERSIDE
MOUNT VERNON, WA 98273

COTTON,STACIE D
P.O. BOX 958162
DULUTH, GA 30095

COTTRELL III,JAMES E
7562 S HAMILTON
CHICAGO, IL 60620

COTTRELL,CHARLES R
8700 SOUTHSIDE BLVD
APT 1201
JACKSONVILLE, FL 32256

COTTRELL,KRISTY M
P.O. BOX 84758
BATON ROUGE, LA 70884

COTTRELL,PAMELA D
803 RAMBLEWOOD DR
LEWISVILLE, TX 75067

COUCH,CHRISTOPHER L
319 E MAIN ST
MECHANICSBURG, PA 17055

COUCH,TERESA
1805 NORTH MAPLE STREET
APT B
NORTH LITTLE ROCK, AR 72114

COUGHLAN,JOHN A
1608 5TH STREET NW
WASHINGTON, DC 20001

COUGHLIN,LEIGH A
18247 FARMINGTON ROAD
LIVONIA, MI 48152

COUGHLIN,SEAN T
86 CHARTER ROAD
ACTON, MA 01720

COULTER, CLAUDIA A
1225 BLUEBERRY COURT
EVANSVILLE, IN 47710

COULTER,JANET S
3382 WILDWOOD DR
MAINVILLE, OH 45039

COULUP, JANE A
12515 TIMBER CREEK DRIVE
UNIT 10
CARMEL, IN 46032

COUNCIL FOR HIGHER EDUC. ACCREDITATION
ONE DUPONT CIRCLE NW
SUITE 510
WASHINGTON, DC 20036-1135

COUNCIL FOR HIGHER EDUC. ACCREDITATION
P.O. BOX 75387
BALTIMORE, MD 21275-7387

COUNCIL FOR LEADERS IN ALABAMA SCHOOLS
P.O. BOX 428
MONTGOMERY, AL 36101 0428

COUNCIL ON ALCOHOL AND DRUGS
303 JACKSON HILL
ATTN ACCOUNTING
HOUSTON, TX 77007

COUNCIL ON ALCOHOL AND DRUGS
ATTN ACCOUNTING
P.O. BOX 2768
HOUSTON, TX 77252-2768

COUNCIL ON EDUCATION
P.O. BOX 19900
AVE. PONCE DE LEON 268
EDIFICIO HATO REY CENTER PISO 15
HATO REY, PR 00918

COUNCIL,ERIC D
2775 VELTRE TERRACE
ATLANTA, GA 30311

COUNCIL,JAMIE M
5235 SOCIETY HILL RD
JACKSON, AL 36545

COUNTERTOP SHOP LLC
301B SUNPAC CT
HENDERSON, NV 89011

COUNTRY CLUB TENTS
P.O. BOX 14614
SHAWNEE MISSION, KS 66285

COUNTRY INN & SUITES
10810 BATTLEVIEW PARKWAY
MANASSAS, VA 20109

COUNTRY INN & SUITES
2945 ALLIED STREET
GREEN BAY, WI 54304

COUNTRY INN & SUITES
9797 N MICHIGAN ROAD
CARMEL, IN 46032

COUNTRY MUSIC
THE COUNTRY NETWORK
P.O. BOX 1466
DEERFIELD BEACH, FL 33443-1466

COUNTS, WILLIAM C
1026 SPRING CREEK COVE
BENTON, AR 72015

COUNTS,PHYLLIS J
39635 JOHN DR
CANTON, MI 48187

COUNTY COLLECTOR
BETH MAHN
P.O. BOX 100
729 MAPLE ST
HILLSBORO, MO 63050

COUNTY CONNECTION
2477 ARNOLD INDUSTRIAL WAY
ATTN J CASTRO SR MGR ACCOUNTING
CONCORD, CA 94520

COUNTY LINE ROAD SELF STORAGE LLC
10344 COUNTY LINE RD
MADISON, AL 35756

COUNTY OF FAIRFAX
10700 PAGE AVENUE
FAIRFAX, VA 22030

COUNTY OF FAIRFAX
14420 ALBEMARLE POINT PL STE 100
CHANTILLY, VA 20151

COUNTY OF FAIRFAX
4100 CHAIN BRIDGE RD
3RD FLOOR
FAIRFAX, VA 22030

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
P.O. BOX 10203
FAIRFAX, VA 22035 0203

COUNTY OF FAIRFAX
FIRE PREVENTION DIV
10700 PAGE AVE
FAIRFAX, VA 22030

COUNTY OF FAIRFAX
P.O. BOX 10201
FAIRFAX, VA 22035

COUNTY OF FAIRFAX
P.O. BOX 10202
DEPARTMENT OF TAX ADMINISTRATION
FAIRFAX, VA 22035-0202

COUNTY OF LOS ANGELES
5555 FERGUSON DR STE 100-50
LA COUNTY DEPT OF HEALTH SRV
COMMERCE, CA 90022

COUNTY OF LOS ANGELES
DEPT OF PUBLIC HEALTH
LICENSE/PERMIT UNIT
BALDWIN PARK, CA 91706-1423

COUNTY OF ONONDAGA
407 SOUTH STATE STREET
SYRACUSE, NY 13202

COUPLAND,ALISON L
203 HOLLYWOOD
BELTON, MO 64012

COURIER JOURNAL
525 W BROADWAY
ATTN J RICHARDSON
LOUISVILLE, KY 40202

COURIER JOURNAL
C/O R WICKE
10217 WATTERSON TRAIL
LOUISVILLE, KY 40299

COURIER JOURNAL
DEPT 93004
LOUISVILLE, KY 40293-3004

COURIER JOURNAL
P.O. BOX 630537
LOUISVILLE COURIER JOURNAL
CINCINNATI, OH 45263-0537

COURIER JOURNAL
P.O. BOX 740031
LOUISVILLE, KY 40201-7431

COURIER JOURNAL
P.O. BOX 740038
CINCINNATI, OH 45274-0038

COURIER JOURNAL
P.O. BOX 740131
CINCINNATI, OH 45274-0131

COURIER JOURNAL
P.O. BOX 742521
CINCINNATI, OH 45274-2521

COURIER JOURNAL
P.O. BOX 9001838
LOUISVILLE, KY 40290-1838

COURSE ADVISOR
10 PRESIDENTIAL WAY
2ND FL
WOBURN, MA 01801

COURSE ADVISOR
15 LINCOLN ST STE 205
WAKEFIELD, MA 01880

COURSE ADVISOR
AVENUE 100 MEIDA SOLUTIONS LLC
10 PRESIDENTIAL WAY
WOBURN, MA 01801

COURSE ADVISOR
P.O. BOX 759256
BALTIMORE, MD 21275-9256

COURSEWARE MARKETPLACE
P.O. BOX 844286
DALLAS, TX 75284-4286

COURTNEY CRAIG
5620 COLLINS RD, APT 919
JACKSONVILLE, FL 32244

COURTNEY MCLAUGHLIN
1645 E THOMAS RD. #2175
PHOENIX, AZ 85016

COURTNEY SIGN AND LIGHTING SERVICE
7535 EAST 71ST STREET
INDIANAPOLIS, IN 46256

COURTNEY SMITH
2980 DARIUS CT
CHESAPEAKE, VA 23323

COURTNEY,JOSEPH A
901 E. 2ND ST.
SAN BERNADINO, CA 92408

COURTNEY,JUDY E
204 WILSHIRE
APT 101
LIBERTY, MO 64068

COURTYARD MARRIOTT
1650 N 95TH LANE
PHOENIX, AZ 85037

COURVILLE,PAMELA M
86 RIVER VIEW DR
ST ROSE, LA 70087

COUSAR,ANGELA B
934 SWAN ROAD
NASHVILLE, NC 27856

COUSER,JESSICA L
2726 NE 137TH AVE
PORTLAND, OR 97230

COUSIN, BERNARD
1112 WITHERSPOON RD.
CEDAR HILL, TX 75104

COUSIN,ANDREA V
2289 BAKER STATION DRIVE
ACWORTH, GA 30101

COUSINS SUBS
7495 W LAYTON AVE
GREENFIELD, WI 53220

COUSINS,TORI D
759 GLENCROSS DR
APT 334
JACKSON, MS 39206

COUZIN,NIMBUS
333 MECHANIC ST
JEFFERSONVILLE, IN 47130

COVACEVICH,CASEY L
4516 SOUTHPOINTE LN
PENSACOLA, FL 32514

COVAD COMMUNICATIONS
DEPT 33408
P.O. BOX 39000
SAN FRANCISCO, CA 94139 3408

COVALT,ANGELA D
3225 VILLA VISTA DR
DES MOINES, IA 50316

COVARRUBIAS,IRMA
14923 PACIFIC AVE.
5
BALDWIN PARK, CA 91706

COVARRUBIAS,RAUL D
2191 BUCKINGHAM AVENUE
CLOVIS, CA 93611

COVER, ANSURD A
11 NW 75 STR
MIAMI, FL 33150

COVERALL NORTH AMERICA INC
13233 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COVERALL NORTH AMERICA INC
2955 MOMENTUM PL
CHICAGO, IL 60689

COVERALL NORTH AMERICA INC
4410 CARVER WOODS STE 101
CINCINNATI, OH 45242

COVERALL NORTH AMERICA INC
P.O. BOX 802825
CHICAGO, IL 60680-2825

COVERALL OF NORTH FLORIDA
8647 BAYPINE RD STE 106
JACKSONVILLE, FL 32256

COVERALL OF NORTH FLORIDA
P.O. BOX 57490
JACKSONVILLE, FL 32241

COVERALL OF NW OHIO
P.O. BOX 72329
CLEVELAND, OH 44192

COVERALL SERVICE CO
6265 SHERIDAN DR STE 106
WILLIAMSVILLE, NY 01422

COVERALL SERVICE CO
8860 COLUMBIA 100 PKWY STE 401
COLUMBIA, MD 21045

COVERALL SERVICE CO
8965 GUILFORD RD STE 100
COLUMBIA, MD 21046

COVERMASTER INC
DEPT NO 022
P.O. BOX 8000
BUFFALO, NY 14267

COVERT,DIANA S
2333 SHOREWOOD HILLS AVE.
HENDERSON, NV 89052

COVEY,DAVID W
P.O. BOX 6
SOUTH BETHLEHEM, NY 12161

COVINA HIGH SCHOOL
COLLEGE AND CAREER CENTER
463 S HOLLENBECK AVE
COVINA, CA 91723

COVINA VALLEY UNIFIED SCHOOL DISTRICT
519 E BADILLO ST
P.O. BOX 269
COVINA, CA 91723

COVINGTON JR, SYLVESTER
1310 WINFIELD RD
MEMPHIS, TN 38116

COVINGTON WOODS, HEATHER
10 DURHAM DR
COLUMBUS, NJ 08022

COVINGTON,LISA W
158 MOYER LANE
REIDSVILLE, NC 27320

COVINGTON,TIMINO A
2270 MOON PLACE COURT
LAWRENCEVILLE, GA 30044

COWABUNGA INC
3585 TROTTERS DR
ALPHARETTA, GA 30004

COWAN, CHRISTOPHER G
134 KELLEY LANE
KING WILLIAM, VA 23086

COWAN,MAUREEN G
6007 WATERSIDE DR
BIRMINGHAM, AL 35244

COWBOY FIRE EQUIPMENT
111 WINTERS EDGE DR
RED OAK, TX 75154

COWDEN, MATTHEW O
10731 W STONECROP COURT
STAR, ID 83669

COWELL,BRITTANY A
16401 W 123RD ST
OLATHE, KS 66062

COWENHOVEN,GARRET P
8 PINE CREST CIRCLE
CONCORD, NH 03301

COWIE,BRYAN T
4978 E RADIO RD
YOUNGSTOWN, OH 44515

COWING,DOUGLAS A
324 NE LANDING DR
LEES SUMMIT, MO 64066

COX BROS BBQ
3515 METRO CROSSING DR
COUNCIL BLUFFS, IA 51501

COX BUSINESS SERVICES
4585 VILLAGE AVENUE
NORFOLK, VA 23502

COX BUSINESS SERVICES
P.O. BOX 2380
OMAHA, NE 68103-2380

COX BUSINESS SERVICES
P.O. BOX 2742
OMAHA, NE 68103-2742

COX COMMUNICATIONS
17602 N BLACK CANYON HIGHWAY
ATTN BUSINESS SERVICES
PHOENIX, AZ 85053

COX COMMUNICATIONS
4585 VILLAGE AVE
NORFOLK, VA 23502-2054

COX COMMUNICATIONS
ATTN ACCOUNTS
P.O. BOX 22126
TULSA, OK 74121-2142

COX COMMUNICATIONS
ATTN ACCOUNTS
P.O. BOX 268870
OKLAHOMA CITY, OK 73126-8870

COX COMMUNICATIONS
COX VIRGINIA TELCOM INC
225 CLEARFIELD AVE
VIRGINIA BEACH, VA 23462-1815

COX COMMUNICATIONS
DEPT 781114
P.O. BOX 78000
DETROIT, MI 48278-1114

COX COMMUNICATIONS
DEPT 781121
P.O. BOX 78000
DETROIT, MI 48278-1121

COX COMMUNICATIONS
P.O. BOX 182819
COLUMBUS, OH 43218-2819

COX COMMUNICATIONS
P.O. BOX 183124
COLUMBUS, OH 43218-3124

COX COMMUNICATIONS
P.O. BOX 21039
TULSA, OK 74121-1039

COX COMMUNICATIONS
P.O. BOX 21380
TULSA, OK 74121-1380

COX COMMUNICATIONS
P.O. BOX 22142
TULSA, OK 74121-2142

COX COMMUNICATIONS
P.O. BOX 2380
OMAHA, NE 68103-2380

COX COMMUNICATIONS
P.O. BOX 248851
OKLAHOMA CITY, OK 73124-8851

COX COMMUNICATIONS
P.O. BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX COMMUNICATIONS
P.O. BOX 248876
OKLAHOMA CITY, OK 73124-8876

COX COMMUNICATIONS
P.O. BOX 37232
BALTIMORE, MD 21297-3232

COX COMMUNICATIONS
P.O. BOX 53249
PHOENIX, AZ 85072-3249

COX COMMUNICATIONS
P.O. BOX 53262
PHOENIX, AZ 85072-3262

COX COMMUNICATIONS
P.O. BOX 53280
PHOENIX, AZ 85072-3280

COX COMMUNICATIONS
P.O. BOX 771911
DETROIT, MI 48277-1911

COX COMMUNICATIONS
P.O. BOX 78071
PHOENIX, AZ 85062-8071

COX COMMUNICATIONS
P.O. BOX 79743
BALTIMORE, MD 21279-0743

COX COMMUNICATIONS
P.O. BOX 9001078
LOUISVILLE, KY 40290

COX COMMUNICATIONS
P.O. BOX 9001087
LOUISVILLE, KY 40290-1087

COX COMMUNICATIONS
P.O. BOX 9001089
LOUISVILLE, KY 40290-1089

COX ELECTRIC INC
P.O. BOX 26744
TUCSON, AZ 85726

COX MEDIA BATON ROUGE
COX MEDIA INC
P.O. BOX 849997
DALLAS, TX 75284-9997

COX MEDIA INC NEW ORLEANS
COX MEDIA INC
P.O. BOX 849997
DALLAS, TX 75284-9997

COX MEDIA LA
FILE 50470
LOS ANGELES, CA 90074-0470

ITT Educational Services, Inc. - U.S. Mail    Served 10/7/2016

COX MEDIA LAS VEGAS
COX MEDIA
FILE 50464
LOS ANGELES, CA 90074-0464

COX MEDIA MOBILE
P.O. BOX 404337
ATLANTA, GA 30384-4337

COX MEDIA NORFOLK
COX MEDIA
P.O. BOX 404328
ATLANTA, GA 30384

COX MEDIA OKLAHOMA CITY
COX MEDIA
P.O. BOX 849990
DALLAS, TX 75284-9990

COX MEDIA OMAHA
FILE 50481
LOS ANGELES, CA 90074-0481

COX MEDIA PHOENIX
COX MEDIA
FILE 50470
LOS ANGELES, CA 90074-0470

COX MEDIA SAN DIEGO
FILE 50456
LOS ANGELES, CA 90074

COX MEDIA TUCSON
FILE 50470
LOS ANGELES, CA 90074-0470

COX MEDIA TULSA
FILE 50470
LOS ANGELES, CA 90074-0470

COX MEDIA WASHINGTON
P.O. BOX 404334
ATLANTA, GA 30384-4334

COX MEDIA WICHITA
COX MEDIA KANSAS
P.O. BOX 849990
DALLAS, TX 75284-9990

COX PRINTING AND SIGNS
22118 20TH AVE SE
BOTHELL, WA 98021

COX, ANGELA L
130 6TH ST
IMLLAY CITY, MI 48444

COX, CHARLES B
13112 LARSEN
OVERLAND PARK, KS 66213

COX, JANINE M
14601 GILLIGANS WAY
APT 8
TAMPA, FL 33613

COX, WENDY L
101 WOOLARD WAY
APEX, NC 27502

COX,AIMEE M
246 S FAIRFIELD ST
LEESBURG, OH 45135

COX,DAVID M
5833 TYNER LANE
HARRISON, TN 37341

COX,DWAYNE T
5201 LAKELAND BLVD
APT 90
FLOWOOD, MS 39213

COX,EARLANE
1843 TIBER CREEK DR
LEXINGTON, KY 40509

COX,FRANCES E
720 WHITE OAK CIRCLE
APT 236
INDEPENDENCE, OR 97351

COX,KORY B
4954 S 3285
TAYLORSVILLE, UT 84118

COX,KRISTINE C
4816 ARROYO TRAIL
LOUISVILLE, KY 40229

COX,LADEANIA M
5662 WILLOWVIEW DR
CAMARILLO, CA 93012

COX,LARMAR D
8856 DORAL EAST DR
APT A
INDIANAPOLIS, IN 46250

COX,MARY F
820 HACKETT ST.
IONIA, MI 48846

COX,MELANIE L
6295 LAMP POST PLACE
COLLEGE PARK, GA 30349

COX,STEVEN H
1609 LAKE AVENUE
WILMETTE, IL 60091

COX,TRACEY
N. 5224 MALVERN
OTIS ORCHARDS, WA 99027

COXON,BARBARA
1507 ARTHUR NEAL CT
LEMON GROVE, CA 91945

COY II,ROBERT D
5304 LANDSDOWNS DRIVE
MOBILE, AL 36693

COY,MARY J
520 E AMARO PLACE
TUSCON, AZ 85705

COYLE,SCOTT M
52 PROSPECT ST
APT 2
QUINCY, MA 02171

ITT Educational Services, Inc. - U.S. Mail

COYLE,SHAWNEECE A
3964 POLK STREET
UNIT B
RIVERSIDE, CA 92505

COZI
P.O. BOX 28440
CO MARATHON VENTURES
NEW YORK, NY 10087-8440

COZMANOFF,JAKEISHA L
940 UDELL STREET
INDIANAPOLIS, IN 46208

COZZENS,SASHA
2519 W MERICREST WAY
QUEEN CREEK, AZ 85142

CPA DETECTIVE
185 MADISON AVE
8TH FLOOR
NEW YORK, NY 10016

CPE ESTIMATING LLC
7970 E CAMELBACK RD
#511
SCOTTSDALE, AZ 85251

CPR N MORE
12717 CORUM WAY DRIVE
ST LOUIS, MO 63141

CPR WORKS LLC
2280 NW NIGHTINGALE PLACE
CORVALLIS, OR 97330

CPRIME INC
P.O. BOX 4777
FOSTER CITY, CA 94404

CPS ENERGY
P.O. BOX 2678
SAN ANTONIO, TX 78289-0001

CPS RECRUITMENT INC
904 7TH NORTH STREET
LIVERPOOL, NY 13088

CPST CONSULTING LLC
8100 M4 WYOMING BLVD NE 131
ALBUQUERQUE, NM 87113

CPT SOUTHPARK CENTER I, LLC
C/O AEW CAPITAL MANAGEMENT, L.P.
TWO SEAPORT LANE
16TH FLOOR
BOSTON, MA 02210-2021

CPT SOUTHPARK CENTER I, LLC
P.O. BOX 865151
ORLANDO, FL 32886-5151

CR ELECTRIC INC
1200 TRUMBULL AVE
GIRARD, OH 44420

CR LIGHTING & ELECTRIC INC
1035 W GENTILE ST
LAYTON, UT 84041

CR LIGHTING & ELECTRIC INC
380 NORTH KING ST
LAYTON, UT 84041

CRA CHARLES RIVER ASSOCIATES
JOHN HANCOCK TOWER
200 CLARENDON ST
BOSTON, MA 02116-5092

CRA INTERNATIONAL
P.O. BOX 845960
BOSTON, MA 02284-5960

CRAB APPLE WHITEWATER
3 LAKE MOXIE ROAD
THE FORKS, ME 04935

CRABTREE,JACOB D
15 DICKS FORK RD
MIDKIFF, WV 25540

CRABTREE,JAKE T
4229 GOPHER CIRCLE
LIVERPOOL, NY 13090

CRADDOCK,ELIZABETH L
3112 MCCRACKEN TRAIL
BRUNSWICK, OH 44212

CRADDOCK,KATRINA P
5307 S 4TH AVE
A
EVERETT, WA 98203

CRADLE, VICKIE G
1331 FIDELITY DRIVE
DURHAM, NC 27703

CRAFT,APRIL L
900 ASHFORD LANE
ARLINGTON, TX 76006

CRAFTER,ERIC C
3525 BRIDGE MILL CT.
NORCROSS, GA 30092

CRAFTON,CAROLINE A
2111 BOULEVARD NAPOLEON
APT 5
LOUISVILLE, KY 40205

CRAFTSMAN WINDOW COVERINGS INC
11526 CARY ST
OMAHA, NE 68128

CRAGUNS RESORT AND HOTEL ON GULL LAKE
11000 CRAGUNS DR
BRAINERD, MN 56401

CRAIG A SMITH AND ASSOCIATES
P.O. BOX 880128
BOCA RATON, FL 33488

CRAIG CASEY
3761 BROOKSIDE DR
MURRELS INLET, SC 29576

CRAIG ELLIS
345 CREEK LOOP
MADISON, NC 27025

ITT Educational Services, Inc. - U.S. Mail

CRAIG WALKER COMMUNICATIONS INC
3041 NW GRASS VALLEY DR
CAMAS, WA 98607

CRAIG WILLS
24 JOSEPH REED LANE
ACTON, MA 01720

CRAIG,CAMESHA D
6988 TORREY SANTA FE ROAD #211
SAN DIEGO, CA 92129

CRAIG,GRACE L
16403 WAYCREEK RD
HOUSTON, TX 77068

CRAIG,KRISTIAN J
3345 JOANNE DR
BATON ROUGE, LA 70814

CRAIG,NORA A
811 AMOLAC DR.
ST. LOUIS, MO 63141

CRAIGG,ELIZABETH A
505 N. FIG.
#407
LOS ANGELES, CA 90012

CRAIGS CRUISERS
5730 CLYDE PARK SW
GRAND RAPIDS, MI 49509

CRAIN, CAROL M
11810 SOCCER LANE
ORLANDO, FL 32821

CRAINS CHICAGO BUSINESS
360 N MICHIGAN AVE
CHICAGO, IL 60601

CRAINS DETROIT BUSINESS
P.O. BOX 433280
PALM COAST, FL 32143-3280

CRAM,DONALD S
6105 E SAHARA AVE
#5
LAS VEGAS, NV 89142

CRAMMOND,JILL M
34 DELMAR PL
DELMAR, NY 12054

CRANBARRY INC
3 GRIFFIN WAY
CHELSEA, MA 02150

CRANBARRY INC
P.O. BOX 870
LYNN, MA 01903

CRANDLE,SINEAD N
6125 SOUTHBEND DR N
MOBILE, AL 36619

CRANE,BARBARA E
5808 RYMARK COURT
INDIANAPOLIS, IN 46250

CRANE,JILL
15801 S. 48TH ST.
PHOENIX, AZ 85048

CRANK,SANDRA J
610 N METTER
COLUMBIA, IL 62236

CRAVATH SWAINE AND MOORE LLP
825 EIGHTH AVENUE
WORLDWIDE PLAZA
NEW YORK, NY 10019-7475

CRAVATH SWAINE AND MOORE LLP
ATTN: C. ALLEN PARKER
825 EIGHTH AVENUE
WORLDWIDE PLAZA
NEW YORK, NY 10019-7475

CRAVE CATERING
368 SOUTH AVE
BLOOMINGTON, MN 55425

CRAVER,BLYTHE A
1901 MT OLIVET CHURCH RD
LEXINGTON, NC 27295

CRAW,DEVEN J
8416 SEQUOIA GROVE AVE
LAS VEGAS, NV 89149

CRAWFORD DOOR AND DOCK
P.O. BOX 4878
EVANSVILLE, IN 47724

CRAWFORD JR,JACK L
4808 DILL RD
LITTLE ROCK, AR 72210

CRAWFORD MARTIN, REGINA M
129 ALLENCREST DR
WHITE SETTLEMENT, TX 76108

CRAWFORD, CYNDEE S
1098 CARBERRY ROAD
NILES, MI 49120

CRAWFORD, HAZEL
1018 D STREET
DAVIS, CA 95616

CRAWFORD, SHAWN
1229 VALDOSTA PLACE
WESTFIELD, IN 46074

CRAWFORD,ALICE H
832 MCCORMICK LANE
WEST CHICAGO, IL 60185

CRAWFORD,BRYANT E
832 MCCORMICK LN
WEST CHICAGO, IL 60185

CRAWFORD,CHANIN N
5260 CROSSBOW CIR
UNIT 7 D
ROANOKE, VA 24018

CRAWFORD,DETORIA M
631 EUCLID AVE
MOBILE, AL 36606

CRAWFORD,DIANNA L
4058 FOREST LAKES DRIVE
MEMPHIS, TN 38128

CRAWFORD,ERIK L
6430 DILLARD PLACE
VIRGINIA BEACH, VA 23464

CRAWFORD,FRANCES P
4302 WATERFORD VALLEY DR.
APT 1913
DURHAM, NC 27713

CRAWFORD,IRVING A
2219 NO RANCHO DR
UNIT 2221
LAS VEGAS, NV 89130

CRAWFORD,JENNY M
444 GRANTHAM RD
CALERA, AL 35040

CRAWFORD,MARK V
242 SILVER SPRINGS ST
DALLAS, GA 30157

CRAWFORD,PLEZE
3105 COTTON BLOSSOM WAY
PFLUGERVILLE, TX 78660

CRAWFORD,RENE P
1721 E COLTON AVE
APT 122
REDLANDS, CA 92374

CRAWFORD,SARAH M
7224 VINELAND PLACE
BOARDMAN, OH 44512

CRAWFORD,TEASHA K
7304 TANGLE BEND
GIBSONTON, FL 33534

CRAWFORD,VERNA N
6526 S NEWPORT AVE
APT E
TULSA, OK 74136

CRAYTON,BRANDON C
5830 CASTLECOVE RD
CHARLOTTE, NC 28278

CRAYTON,RITA G
2100 S NEW RD
#322
WACO, TX 76711

CRAZY WOLF,ROGER
4654 S GIBRALTAR ST
CENTENNIAL, CO 80015

CRE8AD8
1150 N LOOP 1604 W
108278
SAN ANTONIO, TX 78248

CREAMER, DARRIN L
144 HIDDEN SPRING TRAIL
VAN ALSTYNE, TX 75495

CREAMER, GLENN M
50 KENNEDY PLAZA, 18TH FLOOR
PROVIDENCE, RI 02903

CREASEY, STEPHANIE N
13975 CONNER KNOLL PARKWAY
FISHERS, IN 46038

CREATIF CATERING
6653 SCARFF RD
NEW CARLISLE, OH 45344

CREATING A SCENE LLC
1000 THOMASVILLE RD
TALLAHASSEE, FL 32303

CREATION ENGINE LLC
3980 FABIAN WAY
PALO ALTO, CA 94303

CREATIVE BREAKTHROUGHS INC
1260 WOODWARD HEIGHTS
FERNDALE, MI 48220

CREATIVE CARNIVALS AND EVENTS LLC
11121 W 87TH TERR
OVERLAND PARK, KS 66214

CREATIVE COMPANIES
71 PLEASANT HILL ROAD
SCARBOROUGH, ME 04074

CREATIVE CONTRACTORS
25129 HAZELCREST LN
NEWHALL, CA 91381

CREATIVE ENTERTAINMENT
P.O. BOX 21826
ROANOKE, VA 24018

CREATIVE IMAGERY
2509 NEW MARKET SQ N
BENSALEM, PA 19020

CREATIVE MIRROE AND BATH DESIGNS
19823 BAUER HOCKLEY RD
TOMBALL, TX 77377

CREATIVE OFFICE ENVIRONMENTS INC
11798 N LAKERIDGE PKWY
ASHLAND, VA 23005

CREATIVE OFFICE ENVIRONMENTS INC
947 JOSIANE CT SUITE 1016
ALTAMONTE SPRINGS, FL 32701

CREATIVE OFFICE ENVIRONMENTS INC
P.O. BOX 791040
BALTIMORE, MD 21279-1040

CREATIVE OFFICE ENVIRONMENTS INC
P.O. BOX 85123
RICHMOND, VA 23285

CREATIVE PLANT DESIGN INC
1030 COMMERCIAL ST
SUITE 109
SAN JOSE, CA 95112

CREATIVE SIGNS LLC
1515 COLUMBIA CIRCLE
MERRIMACK, NH 03054

CREAZZOLA MALDONADO,LIZ A
9317 NW 1 CT
PENBROKE PINES, FL 33026

CREDENT QUALITY ELECTRIC CO INC
830 N MADISON ST
CROWN POINT, IN 46307-8212

CREDIT BUREAU OF SPRINGFIELD INC
P.O. BOX 202
SPRINGFIELD, IL 62705-0202

CREDIT UNION STUDENT CHOICE
10880 GOLD CENTER DR
SUITE 100
RANCHO CORDOVA, CA 95670

CREDITO,DERRICK S
219 PRESTON CT
APT B
CATONSVILLE, MD 21228

CREEDON AND CO
39 JOLMA RD
WORCESTER, MA 01604

CREEKSIDE BANQUET AND PICNIC GROVE INC
2669 UNION RD
CHEEKTOWAGA, NY 14227

CREEKVIEW HS
3201 OLD DENTON RD
CARROLLTON, TX 75007

CREEL,AARON A
1976 W. MCKINNEY ST.
HOUSTON, TX 77019

CREGGER MECHANICAL SYSTEMS INC
2305 GOODRICH
FERNDALE, MI 48220

CREGGER SERVICES INC
2305 GOODRICH
FERNDALE, MI 48220

CREGGER SERVICES INC
P.O. BOX 2530
SOUTHFIELD, MI 48037-2530

CRELLIN,JAMIE L
3123 GREEN HAVEN DRIVE
SPRINGFIELD, IL 62707

CREMEANS,DIANA L
8016 OAK TREE DR N
LORAIN, OH 44053

CREMEN, MARKALENE V
1457 COUNTRY MEADOW LANE
KERNEEVILLE, NC 27284

CREMER,KATHRYN K
3115 EGRET TERRACE
SAFETY HARBOR, FL 34695

CRENSHAW,ADAM D
2114 WINTER WAY
EAGLE MOUNTAIN, UT 84005

CRENSHAW,MICHELLE
5713 WOODEN BRANCH DR
INDIANAPOLIS, IN 46221

CRESCENT LOCK AND SAFE
P.O. BOX 363
CRESCENT, IA 51526-0363

CRESPI,MARILYN
522 E CHURCH ST
SLATINGTON, PA 18080

CRESS,BRADLEY D
4914 SOUTH 30TH STREET
GREENFIELD, WI 53221

CREST INTERNATIONAL INC
P.O. BOX 13157
GREEN BAY, WI 54307-3157

CREST INTERNATIONAL NOMINEES
ATTN: NATHAN ASHWORTH
33 CANNON ST
LONDON EC4M 5SB
UNITED KINGDOM

CREST THEATRE
1013 K STREET
SACRAMENTO, CA 95814

CREW REMODELING
5257 N CENTRAL
CHICAGO, IL 60630

CREWS JR,CHARLES A
P.O. BOX 2316
VIRGINIA BEACH, VA 23450-2316

CREWS, ALAN S
4004 WATERFORD CIR #4
LOUISVILLE, KY 40207

CREWS,THEODORE A
867 WOODSIDE LANE EAST
APT 4
SACRAMENTO, CA 95825

CRI MILL RUN LIMITED
191 W NATIONWIDE BLVD.
SUITE 200
COLUMBUS, OH 43215

CRI MILL RUN LIMITED
P.O. BOX 1450
COLUMBUS, OH 43216

CRIBB JR,JESSIE J
2509 SOUTH POINT RD.
BELMONT, NC 28012

CRIBB JR,WILLIAM T
663 PARK ROAD
LEXINGTON, SC 29072

CRIBLEY ENTERPRISES INC
12019 NACOGDOCHES RD
SAN ANTONIO, TX 78217

CRICKLER VENDING COMPANY
ATTN ACCOUNTS RECEIVABLE
900 JEFFERSON ROAD, BLDG 5
ROCHESTER, NY 14623

CRIM JR,EDWARD J
1610 FAIRMONT BLVD
KNOXVILLE, TN 37917

CRIME AND INVESTIGATION
P.O. BOX 18546
NEWARK, NJ 07191-8546

CRIME PROVENTION RESOURCES
33 N CENTRAL AVE CTE 219
MEDFORD, OR 97501-5939

CRISAFULLI BROS
520 LIVINGSTON AVE
ALBANY, NY 12206

CRISIS CENTER OF TAMPA BAY
ONE CRISIS CENTER PLAZA
TAMPA, FL 33613

CRISLER,CHARLES T
5505 FENWICK AVE
UNIT 2
HORWOOD, OH 45212

CRISMAN,CHARLES W
1999 COMMODORE CT
CHAMBLEE, GA 30341

CRISSON JR,COPELAND E
317 GREEN ACRES DR.
MURPHY, TX 75094

CRISTANCHO,SHAWN B
25731 LAWTON AVE
LOMA LINDA, CA 92354

CRISTIAN AGUILAR MENDOZA
13535 VALERIO ST 261
VAN NUYS, CA 91405

CRITEO CORP
100 AVENUE OF THE AMERICAS 5TH FLOOR
NEW YORK, NY 10013

CRITES,DENNIS M
75 VILLE TERESA CT
HAZELWOOD, MO 63042

CRITICAL ELECTRIC SYSTEMS GROUP LLC
704 CENTRAL PKWY EAST
#1200 A
PLANO, TX 75074

CRITICAL SITE PRODUCTS INC
16245 SOUTH 71 HIGHWAY
BELTON, MO 64012

CRITICAL SYSTEMS SUPPORT LTD
28 LORD ROAD
MARLBOROUGH, MA 01752

CRITTENDON, WASHANNA B
1334 N RUSSET ST
PORTLAND, OR 97217

CRITTER CONTROL
11290 NW 40TH ST
CORAL SPRINGS, FL 33065

CRITTER CONTROL
234 MCCARTY CT
LEXINGTON, KY 40508

CRITTER CONTROL
2709 TURNER RD
RICHMOND, VA 23224

CRITTER CONTROL
2895 WEST PROSPECT RD
FT LAUDERDALE, FL 33309

CRITTER CONTROL
P.O. BOX 246
WILLOW STREET, PA 17584-0246

CRITTER CONTROL
P.O. BOX 31153
CLEVELAND, OH 44131-0153

CROCKER & REYNOLDS CONSTRUCTION L P
15455 DALLAS PKWY STE 950
ADDISON, TX 75001

CROCKER & REYNOLDS CONSTRUCTION L P
16803 N DALLAS PKWY
SUITE 100
ADDISON, TX 75001

CROCKER,BEVERLY K
1599 HERITAGE PKWY
AXTELL, TX 76624

CROCKER,ETHAN G
644 CHESTER DR
PITTSBURG, CA 94565

CROFT, IAN R
1152 UNION DR.
SAGINAW, TX 76131

CROFT,ARLENE A
6604 SLACKS ROAD
ELDERSBURG, MD 21784

CROFT,SCOTT A
8450 OLD LUCAS HUNT RD.
JENNINGS, MO 63136

CRONIN, JOY R
1218 HIDDEN CAVE DR
NEW BRAUNFELS, TX 78132

CRONIN,CANDICE
440 W CALLE PATIO LINDO
SAHUARITA, AZ 85629

CRONIN,MICHAEL
1611 WESTMINSTER DRIVE
APT 210
NAPERVILLE, IL 60563

CRONIN,SONJA R
8204 ASTORIA HILL
FORT WAYNE, IN 46835

CRONKITE,ROBERT E
617 CORTE CASTANO
CAMARILLO, CA 93010

CROOK,JOSEPH J
52 GREYSTONE
POLAND, OH 44514

CROOMS ACADEMY OF INFORMATION TECH
2200 W 13TH ST
SANFORD, FL 32771

CROOMS,JAMILA N
209 ASTORIA WAY
MCDONOUGH, GA 30253

CROPPER,WES A
24049 NE HOME ACRES RD.
NEWBERG, OR 97132

CROPPMETCALFE
8421 HILLTOP RD
FAIRFAX, VA 22031

CROSBY,CORY M
3597 W SEXTON ST
SPRINGFIELD, MO 65810

CROSBY,ZENJA Y
14936 ALBANY AVE
MARKHAM, IL 60428

CROSLEY,ROGER F
20 POND DRIVE
MANCHESTER, NH 03103

CROSS HIGH SCHOOL
1293 OLD HWY 6
CROSS, SC 29346

CROSS, GREGORY
1202 CULLIN
SAN ANTONIO, TX 78221

CROSS,BILL T
4025 120TH PL SE
EVERETT, WA 98208

CROSS,MANDISA T
34540 VAN BORN RD
WAYNE, MI 48184

CROSS,RONI E
314 N ENROSE AVE
SAN PEDRO, CA 90732

CROSSROADS BANQUET AND CONFERENCE CTR
6569 CLAY AVE SW
GRAND RAPIDS, MI 49548

CROSSROADS LIGHTING LLC
2525 N SHADELAND AVE
BOX A8
INDIANAPOLIS, IN 46219

CROSSROADS OF AMERICA COUNCIL BSA
7125 FALL CREEK ROAD NORTH
INDIANAPOLIS, IN 46256

CROSSROADS REHABILITATION CENTER INC
4740 KINGSWAY DR
INDIANAPOLIS, IN 46205-1521

CROSSWIND PROJECT MANAGEMENT INC
1930 E ROSEMEADE PARKWAY
CARROLLTON, TX 75007

CROSSWIND PROJECT MGT INC
1930 E ROSEMEADE PARKWAY #104
CARROLLTON, TX 75007

CROTEAU,CURT
841 SW CATALINA ST.
PALM CITY, FL 34990

CROTTY,JANE A
5025 NORTH FIRST AVENUE
APT 221
TUCSON, AZ 85718

CROUCH,PATRICIA G
4929 BLUEBIRD AVE
LOUISVILLE, KY 40213

CROUSE, JENNIFER K
1214 KESSLER DR.
SULTAN, WA 98294

CROUTCH,TYRONE M
5445 LOS PALMA DR
ORLANDO, FL 32837

CROUTHAMEL,DARRYL K
2 EDDY LANE
CHERRY HILL, NJ 08002

CROW CANYON COUNTRY CLUB
711 SILVER LAKE DR
DANVILLE, CA 94526

CROWD COMPASS
P.O. BOX 822699
PHILADELPHIA, PA 19182-2699

CROWDER,RUTH F
174 CHAPIN WAY
OSWEGO, IL 60543

CROWE,WILLIAM F
2915 TUSCARORA TRAIL
MIDDLEBURG, FL 32068

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

CROWELL,AMY J
2901 CITYPLACE WEST BLVD
#429
DALLAS, TX 75204

CROWELL,BENSON M
6944 CHINOOK DR
AUSTIN, TX 78736

CROWELL,HEIDI A
50 CATALINA LANE
NASHUA, NH 03064

CROWELL,PAULA A
1830 N BUFFALO DR
#1073
LAS VEGAS, NV 89128

CROWN AWARDS
9 SKYLINE DR
HAWTHORNE, NY 10532

CROWN PLAZA HOTELS AND RESORTS
2 SOMERSET PKWY
NASHUA, NH 03063

CROWN PLAZA HOTELS AND RESORTS
PENSACOLA - THE GRAND
200 E GREGORY ST
PENSACOLA, FL 32502

CROWN STAPLE AND SUPPLY COMPANY
P.O. BOX 97
CONGERS, NY 10920

CROWN TROPHY
1 ALICE AVE
HOOKSETT, NH 03106

CROWN TROPHY
11438 CRONRIDGE DR STE M
OWNINGS MILLS, MD 21117

CROWN TROPHY
13576 E MCKINLEY HIGHWAY
MISHAWAKA, IN 46545

CROWN TROPHY
2680 WILHITE DRIVE
LEXINGTON, KY 40503

CROWN TROPHY
363 CODELL DR
LEXINGTON, KY 40509

CROWN TROPHY
3950 CENTER POINT RD NE
CEDAR RAPIDS, IA 52402

CROWN TROPHY
5140 S SHERWOOD FOREST BLVD
BATON ROUGE, LA 70816

CROWN TROPHY
5585 SW ARTIC DR
BEAVERTON, OR 97005

CROWN TROPHY
644 MIDDLEGATE RD
HENDERSON, NV 89011

CROWN TROPHY
807 WEST CARMEL DR
CARMEL, IN 46032

CROWN TROPHY
9853 IH 10 W STE 102
SAN ANTONIO, TX 78230

CROWN,THOMAS
2287 E TICONDEROGA DR
FRESNO, CA 93720

CROWNE PLAZA
1360 WORCESTER
NATICK, MA 01760

CROWNE PLAZA
2 FORBES ROAD
WOBURN, MA 01801

CROWNE PLAZA
200 EAST GREGORY SST
PENSACOLA, FL 32502

CROWNE PLAZA
201 S SHACKLEFORD
LITTLE ROCK, AR 72211

CROWNE PLAZA
2945 NW EXPRESSWAY
OKLAHOMA CITY, OK 73112

CROWNE PLAZA
300 N HARBOR DR
REDONDO BEACH, CA 90277-2552

CROWNE PLAZA
33 E FIFTH ST
DAYTON, OH 45402

CROWNE PLAZA
401 W SUMMIT HILL DR
KNOXVILLE, TN 37902

CROWNE PLAZA
45 JOHN GLENN DR
CONCORD, CA 94520

CROWNE PLAZA
4728 CONSTITUTION AVE
BATON ROUGE, LA 70808

CROWNE PLAZA
5700 28TH ST SE
GRAND RAPIDS, MI 49546

CROWNE PLAZA
655 NORTH 108TH AVE
OMAHA, NE 68154-1755

CROWNE PLAZA
7230 INGLE PLAZA
MIDDLEBURG HEIGHTS, OH 44130

CROWNE PLAZA
830 PHILLIPS LANE
LOUISVILLE, KY 40209

CROWNE PLAZA
851 CONGAREE RD
GREENVILLE, SC 29607

CROWNE PLAZA
HOTEL KENNER
2829 WILLIAMS BLVD
ST ROSE, LA 70062

CROWNE PLAZA
STATE AND LODGE ST
ALBANY, NY 12207

CROWNE PLAZA
UNION STATION
123 W LOUISIANA ST
INDIANAPOLIS, IN 46225

CROWNE PLAZA AUSTIN
6121 NORTH IH 35
AUSTIN, TX 78752

CROWNE PLAZA NASHUA
2 SOMERSET PARKWAY
NASHUA, NH 03063

CROZIER III,JOHN W
620 SWIMMING POOL RD
#1
HAMPTON, TN 37658

CRP PACIFICA PLAZA LP
CRP PACIFICA PLAZA SPE LLC
P.O. BOX 515560
LOS ANGELES, CA 90051

CRP PACIFICA PLAZA SPE, L.L.C.
11100 SANTA MONICA BLVD.
SUITE 750
LOS ANGELES, CA 90025

CRS RECYCLING SOLUTIONS INC
1130 WEST MAIN ST
FORT WAYNE, IN 46808

CRUEA,MEGAN E
97 PATTERSON VILLAGE DR
APT 3
DAYTON, OH 45419

CRUISE BROTHERS
950 WELLINGTON AVE
CRANSTON, RI 02910

CRUM, COREY W
104 BARSTOW AVE.
CLOVIS, CA 93612

CRUM, ERIN
5 NEWCASTLE DR
NASHUA, NH 03060

CRUM,CATHERINE G
960 VALLEY HWY
ACME, WA 98220

CRUM,JAMILA C
706 JAMESTOWN CROSSING
JONESBORO, GA 30238

CRUMB JR,DOUGLAS M
8 SILVER BIRCH CT
OWINGS MILLS, MD 21117

CRUMBLES COOKIES
1191-C MAGNOLIA AVE
CORONA, CA 92879

CRUMMEY,MICHELLE T
623 HARDING DRIVE
REDLANDS, CA 92373

CRUMP,BRENDA M
3600 LOCKSHIRE CT
RICHMOND, VA 23236

CRUMPTON,KEITH S
19 THOMPSON ST
DEDHAM, MA 02026

CRUMPTON-MCNEIL,JAMION G
1978 GLADNEY DR.
MEMPHIS, TN 38114

CRUSE,SHAUNTE M
1812 ALLIANCE CT
KEIZER, OR 97303

CRUTCHER,KENNETH H
33722 HAMLIN CT
FARMINGTON, MI 48335

CRUTCHER,MORGAN E
2200 N. BALL AVENUE
MUNCIE, IN 47304

CRUTCHER,SOPHIA L
2021 W HUNT AVE
CHICAGO, IL 60643

CRUTCHFIELD, JAMAR O
125 W. SOUTH ST.
STE 1952
INDIANAPOLIS, IN 46206

CRUTCHFIELD,EDDIE
724 WESTERN
INKSTER, MI 48141

CRUTCHFIELD,MARK A
21302 ENCINO COMMONS
6105
SAN ANTONIO, TX 78259

CRUTCHLEY,ALICE J
4323 S. SUNNY RIVER ROAD
APT 1025
TAYLORSVILLE, UT 84123

CRUZ III, LUCIANO
1275 W 96TH LANE
CROWN POINT, IN 46307

CRUZ URENA,DAVID A
340 GRANTHAM DR
DAVENPORT, FL 33897

CRUZ, MINERVA
114 BETH DRIVE
PHILADELPHIA, PA 19115

CRUZ,ALYSSON A
22750 BROMPTON ST
MORENO VALLEY, CA 92553

CRUZ,CATHY L
337 ROSE MARIE AVENUE
VIRGINIA BEACH, VA 23462

CRUZ,CHARLES R
21206 VALLEYVIEW DR
WALNUT, CA 91789

CRUZ,ESTER R
858 THIRD AVE, #212
CHULA VISTA, CA 91911

CRUZ,GUSTAVO P
36934 BEMARDIN DR
PALMDALE, CA 93550

CRUZ,JULIO A
809 N KOKOMO AVE
DERBY, KS 67037

CRUZ,RAUL
6542 CALIFORNIA AVE
HAMMOND, IN 46323

CRUZ,WANDA
26155 SW 124 CT
HOMESTEAD, FL 33032

CRYDERMAN, BONNIE J
101 MOUNTAINVIEW LANE
OLIVER SPRINGS, TN 37840

CRYSTAL CHAMPION
206 WASHINGTON ST
LAZONIA, NH 03246

CRYSTAL CLEAN INC
3120 WINKLER AVE
FT MYERS, FL 33916

CRYSTAL CLEAR WATER CO
935 N E 240TH ST
NORTH LIBERTY, IA 52317

CRYSTAL D DYER
300 NORTH 10TH ST
232
KILLEEN, TX 76540

CRYSTAL FLYNN
9312 N MARY AVE
TAMPA, FL 33612

CRYSTAL GLASS INC
4706 PRODUCT DR
SUITE 7
WIXOM, MI 48393

CRYSTAL GLASS INC
53205 GRAND RIVER AVE
NEW HUDSON, MI 48165

CRYSTAL MARCELIN
3500 UNIVERSITY BLVD W 2403
JACKSONVILLE, FL 32277

CRYSTAL MOUNTAIN NATURAL SPRINGS
P.O. BOX 5810
HUNTSVILLE, AL 35814

CRYSTAL SPRINGS
P.O. BOX 110909
NASHVILLE, TN 37222-0909

CRYSTAL SPRINGS
P.O. BOX 1780
CLACKAMAS, OR 97015-1780

CRYSTAL SPRINGS
P.O. BOX 2590
CLACKAMAS, OR 97015-2590

CRYSTAL SPRINGS
P.O. BOX 403628
ATLANTA, GA 30384-3628

CRYSTAL SPRINGS
P.O. BOX 5271
CAROL STREAM, IL 60197-5271

CRYSTAL SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

CRYSTAL SPRINGS
P.O. BOX 952748
ST LOUIS, MO 63195-2748

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

CRYSTAL TRANSPORT INC
77 GUEST STREET
BRIGHTON, MA 02135

CRYSTAL YACHT CLUB
6729 WFIELD BLVD
INDIANAPOLIS, IN 46220

CSANDLI,DARBY E
1815 DELANEY AVE
ORLANDO, FL 32806

CSC CREDIT SERVICES
P.O. BOX 672050
DALLAS, TX 75267-2050

CSC ROOFING LLC
125 CITATION CT
BIRMINGHAM, AL 35209

CSD
200 W CEASAR CHAVEZ STE 650
AUSTIN, TX 78701

CSI INTERNATIONAL INC
6700 N ANDREWS AVE STE 400
FT LAUDERDALE, FL 33309

CSI SPORTS
C/O CITIBANK
STATEN ISLAND, NY 10314

CSIDER,MARILYNN J
22954 MAPLE RIDGE RD
#204
NORTH OLMSTED, OH 44070

CSLM INC
P.O. BOX 188348
SACRAMENTO, CA 95818

CSNM
P.O. BOX 75436
BALTIMORE, MD 21275-5436

CSO ARCHITECTS
P.O. BOX 6069
DEPT 94
INDIANAPOLIS, IN 46206-6069

CSONKA, KATHERYN M
1426 COLIN KELLY AVE
DAYTONA BEACH, FL 32124

CSS DIRECT
3707 N 200TH ST
ELKHORN, NE 68022

CSS DIRECT
TARGET MARGETING SERVICE
313 NORTH 30TH STREET
OMAHA, NE 68131 2110

CSS INFO
310 MILLER AVE
ANN ARBOR, MI 48103

CT CORPORATION
111 8TH AVE 13TH FLR
EDGAR BILLING DEPT
NEW YORK, NY 10011

CT CORPORATION
208 S LASALLE ST SUITE 814
CHICAGO, IL 60604

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL 60197

CT PROPERTY SERVICES INC
508 PRIMROSE CT
MYRTLE BEACH, SC 29579

CT PROPERTY SERVICES INC
P.O. BOX 51524
MYRTLE BEACH, SC 29579

CTC TRAINCANADA
P.O. BOX 2727
STATION D
OTTAWA, ON  K1P 5W7
CANADA

CTC TRAINCANADA
PO BOX 2727
STATION D
OTTAWA, ON K1P 5W7

CTE DISTRIBUTION INC
9562 DEERECO RD
TIMONIUM, MD 21093

CTE ENTERPRISES INC
9562 DEERECO RD
TIMONIUM, MD 21093

CTR FOR PROFESSIONAL EDUCATION INC
370 REED RD STE 227
BROOMALL, PA 19008-4098

CTW ABBEY CARPET AND FLOOR
2605 S STOUGHTON RD
MADISON, WI 53716

CUBEL,PAT
328 DEL FLORA ST
OCEANSIDE, CA 92058

CUBESMART 0762 CA VISTA
1625 WEST VISTA WAY
VISTA, CA 92083

CUBICLEKEYS COM
1100 EAST BROADWAY
LOUISVILLE, KY 40204

CUCINOTTA,AMY G
911 NORWEST DRIVE
NORWOOD, MA 02062

CUDNIK,VICTORIA A
3529 GRANTON AVE
CLEVELAND, OH 44111

CUELLAR CHEHADE,VERONICA
4941 HILO CIRCLE
HUNTINGTON BEACH, CA 92649

CUELLARI,JOAN
811 SKY PINE WAY
E-3
GREEN ACRES, FL 33415

CUESTA,HEATHER T
7135 ELLI HARBOUR LN
MAUMEE, OH 43537

CUETER,KAREN T
744 W CALLE COROZA
SAHUARITA, AZ 85629

CUEVAS,BENJAMIN T
7412 MCCOOK AVE
HAMMOND, IN 46323

CUEVAS,GRACIELA
220 CITY BLVD
APT 314
ORANGE, CA 92868

CUI,XIAO QIANG D
3362 BIRCHWOOD TRAIL
SNELLVILLE, GA 30078

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

CULBERTSON, DWAYNE E
13331 PIERCE REVERDY DR.
DAVIDSON, NC 28036

CULBERTSON, S JENNE
1021 TURNBERRY LN
LEXINGTON, KY 40515

CULBERTSON,MITCHELL R
1975 W FERREL DR
OLATHE, KS 66061

CULBREATH,FARIDA N
4760 SW 159TH LN RD
OCALA, FL 34473

CULINAIRE OF FLORIDA INC
2974 INTERNATIONAL PKWY
LAKE MARY, FL 32746

CULINAIRE OF FLORIDA INC
8978 INTERNATIONAL DR
ORLANDO, FL 32819

CULINARY & HOSPITALITY
INDUSTRY PUBLICATIONS SERVICES
1307 GOLDEN BEAR LANE
KINGWOOD, TX 77339

CULINARY CENTER OF KANSAS CITY LC
7920 SANTA FE DR
OVERLAND PARK, KS 66204

CULINARY CONNECTION
297 C GARLINGTON ROAD
GREENVILLE, SC 29615

CULLAN,BRIAN P
4005 ZEUS LANE
CABOT, AR 72023

CULLEN SLOCUM
167 MILL HILL RD
COLCHESTER, CT 06415

CULLIGAN
110 W FREMONT STREET
OWATONNA, MN 55060-2328

CULLIGAN
1104 SOUTH STATE ST
WASECA, MN 56093-3145

CULLIGAN
18404 CASCADE AVE S STE 100
TUKWILA, WA 98188

CULLIGAN
2111 E CENTRAL CT
SPRINGFIELD, MO 65802

CULLIGAN
2423 HUBBARD
YOUNGSTOWN, OH 44505

CULLIGAN
2779 PELHAM PKWY
PELHAM, AL 35124

CULLIGAN
301 A CAHABA VALLEY PKWY N
PELHAM, AL 35124

CULLIGAN
46902 LIBERTY DR
WIXOM, MI 48393

CULLIGAN
5383 HILL 23 DR
FLINT, MI 48507

CULLIGAN
5410 S 28TH ST
PHOENIX, AZ 85040

CULLIGAN
5510 COOLEY LAKE RD
WATERFORD, MI 48327

CULLIGAN
6640 ENGLE RD
OF CLEVELAND
MIDDLEBURG HTS, OH 44130

CULLIGAN
7176 STATE ROUTE 88
SUITE D
RAVENNA, OH 44266

CULLIGAN
DEPT 8511
P.O. BOX 77043
MINNEAPOLIS, MN 55480-7743

CULLIGAN
NW 5120
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5120

CULLIGAN
P.O. BOX 1604
MINNEAPOLIS, MN 55440-1604

CULLIGAN
P.O. BOX 281
PELHAM, AL 35124

CULLIGAN
P.O. BOX 2903
WICHITA, KS 67201-2903

CULLIGAN
P.O. BOX 2932
WICHITA, KS 67201-2932

CULLIGAN
P.O. BOX 3667
SPOKANE, WA 99220

CULLIGAN
P.O. BOX 5128
SYRACUSE, NY 13220-5128

CULLIGAN
P.O. BOX 5277
CAROL STREAM, IL 60197-5277

ITT Educational Services, Inc. - U.S. Mail

CULLIGAN
P.O. BOX 65065
WEST DES MOINES, IA 50265

CULLIGAN
PO BOX 2903
WICHITA, KS 67201-2903

CULLIGAN
PO BOX 2932
WICHITA, KS 67201-2932

CULLIGAN
PO BOX 65065
WEST DES MOINES, IA 50265

CULLOP, AMBER B
105 FAIRLAWN DR
JOHNSON CITY, TN 37601

CULLY,ANDREA K
861 CASE AVE
JACKSONVILLE, IL 62650

CULP, SARA E
10044 ANDREWS POINTE WAY
KNOXVILLE, TN 37931

CULP,MALLARI J
639 GREENDALE LANE
POMONA, CA 91767

CULPEPPER AND ASSOCIATES INC
3600 MANSELL RD STE 310
ALPHARETTA, GA 30022

CULPEPPER AND ASSOCIATES INC
3780 MANSELL ROAD
STE T-40
ALPHARETTA, GA 30022

CULPEPPER,JERLISA C
4007 BIG OAK DR
BYRAM, MS 34272

CUMBERLAND CONSULTING GROUP
720 COOL SPRINGS BLVD
STE 550
FRANKLIN, TN 37067

CUMBERLAND COUNTY FAIR
P.O. BOX 64217
FAYETTEVILLE, NC 28306

CUMBERLANDS WORKFORCE NETWORK
P.O. BOX 1570
ATTN MELODY HAYNES
RUSSELL SPRINGS, KY 42642

CUMMING, CHRISTINE M
1312 CUTLASS RD
ORANGE PARK, FL 32065

CUMMINGS II,ROBINSON
18127 DUSTY TERRACE LN
KATY, TX 77449

CUMMINGS, JULIA
11722 CURRIE LN
#E1
LARGO, FL 33774

CUMMINGS, MICHAEL A
1105 CHECKERBERRY DRIVE
MORRISVILLE, NC 27560

CUMMINGS, NATHEN A
1310 MAPLE ST
NORTH BEND, NC 68649

CUMMINGS,JASON A
7400 DREW CIRCLE
APT 3
WESTLAND, MI 48185

CUMMINGS,MARLA R
3296 N FEDERAL HWY
UNIT 39351
FORT LAUDERDALE, FL 33339

CUMULUS
3268 MOMENTUM PL
CHICAGO, IL 60689-5336

CUMULUS BRDCSTING
P.O. BOX 645187
CINCINNATI, OH 45264-5187

CUMULUS MEDIA BUFFALO
50 JAMES E CASEY DR
BUFFALO, NY 14206

CUNDIFF, CHRISTOPHER R
145 LOGANSBERRY LANE
LAS VEGAS, NV 89145

CUNET LLC
121 SOUTH 13TH ST
SUITE 201
LINCOLN, NE 68508

CUNET LLC
461 FROM RD STE 200
PARAMUS, NJ 07652

CUNET LLC
CO NELNET ATTN DARRIN JAMESON
121 SOUTH 13TH ST
LINCOLN, NE 68508

CUNNINGHAM, TYNEISHIA D
1209 19TH AVE SW
DECATUR, AL 35601

CUNNINGHAM,BAILEY E
1505 S GLENWOOD AVE
SPRINGFIELD, IL 62704

CUNNINGHAM,BRUCE A
2295 S. BUFFALO DR.
LAS VEGAS, NV 89117

CUNNINGHAM,CHRISTINE
2773 MARR RD
PULASKI, PA 16143

CUNNINGHAM,DARREL W
20257 E. 47TH PL S
BROKEN ARROW, OK 74014

**ITT Educational Services, Inc. - U.S. Mail**

CUNNINGHAM,DAVID R
518 PANTHERBURN CIRCLE SOUTH
CORDOVA, TN 38018

CUNNINGHAM,DREW K
841 CLOVER FIELDS LANE
KNOXVILLE, TN 37932

CUNNINGHAM,GEORGE E
16100 HENDERSON PASS
APT 1707
SAN ANTONIO, TX 78232

CUNNINGHAM,JAMAR L
17567 FAUST
DETROIT, MI 48219

CUNNINGHAM,MICHAEL A
27 KROOKED KREEK CV
CABOT, AR 72023

CUNNINGHAM,THOMAS A
3379
ELMBROOK
BURTON, MI 48519

CUPPETT, GREGORY A
1411 PARKSIDE DR
MANSFIELD, TX 76063

CURBCO
P.O. BOX 70
SWARTZ CREEK, MI 48473

CURDA,KARL A
4011 S 72ND STREET
MILWAUKEE, WI 53220

CURIEL, MITCHELL R
114 S. VALLE VERDE
MESA, AZ 85208

CURLISS,MARC E
3710 MEMORIAL DRIVE
BEVERLY HILLS, TX 76711

CURLL PRINTING
63 WYMAN ST
WOBURN, MA 01801

CURMACI,DIANE K
2102 WASHBURN ST
SCRANTON, PA 18504

CURNOW,ROBERT E
5441 NW 50TH CT
COCONUT CREEK, FL 33073

CURRAN, AARON A
14476 BLACKBEAR RD
PALM BEACH GARDENS, FL 33418

CURRAN, MICHAEL J
1212 4TH AVE
CORAOPOLIS, PA 15108

CURRAN,ROBERT G
20 BONNEY LANE
NORWOOD, MA 02062

CURRENT
DEPT LA 22694
PASADENA, CA 91185-2694

CURRIE,MICHAEL A
5512 JOSHUA TREE CIRCLE
FREDERICKSBURG, VA 22407

CURRY, GABRIEL K
13100 MEADOWWOOD DR
CHARDON, OH 44024

CURRY,AARON H
3310 N REHOBETH CHURCH ROAD
GREENSBORO, NC 27406

CURRY,KELLY L
4942 N SMEDLEY ST
PHILADELPHIA, PA 19141

CURRY,KENDALL B
3229 STONY VALLEY DRIVE
RICHMOND, VA 23223

CURRY,STEVEN A
2973 FM 1187
CROWLEY, TX 76036

CURRY,TERI A
4105 SAN MARCO DRIVE
GLEN ALLEN, VA 23060

CURT PIESON
5860 SANDOVAL AVE
RIVERSIDE, CA 92509

CURTIS 1000 INC
1725 BRECKINRIDGE PARKWAY
ATTN TINA BRODEUR
DULUTH, GA 30096

CURTIS 1000 INC
2300 MAIN ST
HUGO, MN 55038

CURTIS 1000 INC
BOX 88237
MILWAUKEE, WI 53288-0237

CURTIS 1000 INC
DEPT AT 952818
ATLANTA, GA 31192-2818

CURTIS 1000 INC
DEPT CH 19157
PALATINE, IL 60055-9157

CURTIS 1000 INC
P.O. BOX 102347
ATLANTA, GA 30368-2347

CURTIS 1000 INC
P.O. BOX 512598
PHILADELPHIA, PA 19175

CURTIS 1000 INC
P.O. BOX 88237
MILWAUKEE, WI 53288-0237

CURTIS 1000 INC
SOUTHEAST
DEPT AT 952818
ATLANTA, GA 31192-2818

CURTIS CLEAN SWEEP INC
P.O. BOX 44112
BOISE, ID 83711

CURTIS II,LINDSAY R
683 N, 600 W.
AMERICAN FORK, UT 84003

CURTIS PLUMBING CO INC
4281 E TENNESSEE ST
TUCSON, AZ 85714-2134

CUSHMAN & WAKEFIELD
550 SOUTH TRYON STREET
SUITE 3400
CHARLOTTE, NC 28202

CUSHMAN & WAKEFIELD | NORTHMARQ
3500 AMERICAN BLVD., W.
#200
MINNEAPOLIS, MN 55431

CUSHMAN & WAKEFIELD OF PA, INC.
1650 MARKET STREET - 33RD FLOOR
PHILADELPHIA, PA 19103

CUSHMAN AND WAKEFIELD OF PENNSYLVANIA INC
VALUATION AND ADVISORY
2001 K STREET NW, STE 700
WASHINGTON, DC 20006

CUSTODIAL BUILDING SERVICES INC
30200 TELEGRAPH
SUITE 158
BINGHAM FARMS, MI 48025

CUSTODIAL PARTNERS
9 STANLEY TUCKER DRIVE
NEWBURYPORT, MA 01950

CUSTOM AIR
935 CLAYCRAFT RD
GAHANNA, OH 43230

CUSTOM AWARDS AND ENGRAVING
4125 MARKET ST
10
VENTURA, CA 93003

CUSTOM AWARDS AND TROPHIES
12879 JOSEY LN
SUITE 110
FARMERS BRANCH, TX 75234

CUSTOM BLIND AND SHADE CO
21 W SUNRISE DR
EVANSVILLE, IN 47710

CUSTOM CLEANING CUSTODIAL CORP
P.O. BOX 700723
TULSA, OK 74170-0723

CUSTOM COFFEE PLAN
FILE #55172
LOS ANGELES, CA 90074-5172

CUSTOM COFFEE PLAN
P.O. BOX 732855
DALLAS, TX 75373-2855

CUSTOM COFFEE PLAN
P.O. BOX 79705
CITY OF INDUSTRY, CA 91716-9705

CUSTOM CONNECTIONS BY JC
P.O. BOX 4002
WINTER PARK, FL 32819

CUSTOM EDGE INC
P.O. BOX 402529
ATLANTA, GA 30384-2529

CUSTOM FOOD GROUP
P.O. BOX 842051
DALLAS, TX 75284-2051

CUSTOM FOOD GROUP
P.O. BOX 970987
DALLAS, TX 75397-0987

CUSTOM NETWORKS INC
P.O. BOX 368
LITTLETON, MA 01460-0368

CUSTOM PAINTING & DECORATIVE FINISHES
1617 HAWTHORNE LN
LEXINGTON, KY 40505

CUSTOM THEATER AND AUDIO
5035 HWY 17 BYPASS
MURRELLS INLET, SC 29576

CUSTOM TRAINING SOLUTIONS
10305 WALNUT HOLLOW DR
OKLAHOMA CITY, OK 73162

CUSTOM WIRING SERVICES
18032C LEMON DR STE 425
YORBA LINDA, CA 92886

CUSTOMER FX CORPORATION
2324 UNIVERSITY AVE W STE 115
SAINT PAUL, MN 55114

CUSTOMINK .COM
P.O. BOX 198399
ATTN ACCOUNTS REC
ATLANTA, GA 30384-8399

CUSTOMINK .COM
P.O. BOX 791253
BALTIMORE, MD 21279-1253

CUTCHINEAL, ANGELA J
131 S DELMORR AVE
MORRISVILLE, PA 19067

CUTTER,MARJORIE A
7222 OLD OAK LANE
MINT HILL, NC 28227

CUTTER,STEPHANIE L
882 KIMBERLY AVE
WESTFIELD, IN 46074

CUTTING EDGE DRAPERY
15 DORMAN AVE
SAN FRANCISCO, CA 94124

CUTTING EDGE ENTERTAINMENT
69 TRAILSEND DR
CANTON, CT 06019

CUTTS,RAYMOND R
3613 MAGGIE AVENUE
HUNTSVILLE, AL 35810

CUYAHOGA VALLEY CAREER CENTER
8001 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141

CUYAHOGA VENDING & OFFICE COFFEE
14250 S INDUSTRIAL AVE #104
MAPLE HTS, OH 44137

CUYOHOGA FALLS LOCAL TAX
2310 2ND ST
CUYAHOGA FALLS, OH 44221

CW
P.O. BOX 2121
FT WAYNE, IN 46801

CW ROBINSON ELECTRIC INC
14004L WILLARD RD
CHANTILLY, VA 20151-2929

CW TELEVISION
P.O. BOX 13576
NEWARK, NJ 07188-3576

CW4
P.O. BOX 601063
CHARLOTTE, NC 28260-1063

CX DIGITAL MEDIA INC
1255 BAY ST
TORONTO, ON  M5T 2A9
CANADA

CYANNA EDUCATION SERVICES LLC
P.O. BOX 177
GRANVILLE, OH 43023

CYBERTEK TRAINING CENTERS INC
P.O. BOX 2845
CORONA, CA 92878-2845

CYLAR JR,MICHAEL D
2137 W MANOR AVE
POLAND, OH 44514

CYNMAR CORPORATION
21709 ST RT 4 N
P.O. BOX 530
CARLINVILLE, IL 62626

CYNTHIA A LISS
10129 SCHOOLHOUSE WOODS CT
BURKE, VA 22015

CYNTHIA WASHINGTON
2134 POINT WEST DR
APT 2A
FORT WAYNE, IN 46808

CYPERT, BENETTA A
129 SW 12TH ST
MOORE, OK 73160

CYPRESS CREEK
6823 CYPRESSWOOD DR
CHRISTIAN COMMUNITY CENTER
SPRING, TX 77379

CYPRESS PLUMBING OF SOUTHWEST FL INC
2655 MEADOW LANE
FT MYERS, FL 33901

CYRON AND MILLER LLP
100 NORTH PITT ST
SUITE 200
ALEXANDRIA, VA 22314-3134

CZEPIEL,SUSAN M
89 PLEASANT STREET
#A6
MEDFIELD, MA 02052

CZERWONKY,RICHARD N
1716 BARILLA MOUNTAIN TRAIL
ROUND ROCK, TX 78665

D AND A BUILDING SERVICES INC
P.O. BOX 21241
TAMPA, FL 33622

D AND A DOOR AND SPECIALTIES INC
1900 E LANARK ST
MERIDIAN, ID 83642

D AND A GLASS COMPANY INC
2667 S VICTORY VIEW WAY
BOISE, ID 83709

D AND A SERVICES INC
P.O. BOX 771141
WICHITA, KS 67277

D AND A WINDOW CLEANING SERVICES INC
321 GEORGIA AVE
LONGWOOD, FL 32750

D AND B
P.O. BOX 75434
CHICAGO, IL 60675-5434

D AND D INSTALLERS PACIFIC MARBLE
777 SOUTH LUGO
SAN BERNARDINO, CA 92408

D AND D SECURITY RESOURCES INC
716 SOUTH RICHFIELD RD
PLACENTIA, CA 92870

D AND H FIRE SUPPRESSION
347 E MAIN ST
SPRING ARBOR, MI 49283

D AND L DIVERSIFIED
1685 TIMOCUAN WAY #109
LONGWOOD, FL 32750

D AND M IMAGING
415 NORTH GRANT STREET
CROWN POINT, IN 46307

D AND M IMAGING
503 E SUMMIT STREET
SUITE 5
CROWN POINT, IN 46307

D AND R
49 CANAL ST
NASHUA, NH 03064

D AND R TOWING INC
49 CANAL ST
NASHUA, NH 03064

D AND S ENTERPRISE
1333-B BLACKROCK DR
RICHMOND, VA 23225

D AND S ENTERPRISE
P.O. BOX 13461
RICHMOND, VA 23225

D AND S PLUMBING INC
5100 BELVEDERE RD
HAVERHILL, FL 33415

D G LAWN MAINTENANCE LANDSCAPEING
8175 HENRY CLAY BLVD
CLAY, NY 13041

D J WILLIAMSON ENTERPIRSES INC
12441 CAMINO DEL GARANON
TUCSON, AZ 85747

D L COUCH
499 E CO RD 300 S
P.O. BOX 570
NEW CASTLE, IN 47362

D M LOCK & SAFE
5835 MEMORIAL HWY
STE 15
TAMPA, FL 33615

D SNIDERMAN COMPANY LLC
1439 EAST ELEVEN MILE RD
MADISON HTS, MI 48071

D SQUARED CONSTRUCTION INC
17102 ALICO CENTER RD
UNIT 6
FORT MYERS, FL 33967

D STAFFORD AND ASSOCIATES
P.O. BOX 1121
REHOBOTH BEACH, DE 19971

D TECHED LLC
13170 B CENTRAL AVE SE
PMB 103
ALBUQUERQUE, NM 87123

D&B GLASS INC
P.O. BOX 1884
GREENVILLE, SC 29602-1884

D&R COOLER SERVICES
453 COLONIAL CIRCLE
VACAVILLE, CA 95687

D&R DOORS AND FRAMES INC
1212 CAPITOL DR UNIT 8
ADDISON, IL 60101

D.A. DAVIDSON COMPANIES
ATTN: RITA LINSKEY/NIKKI GARRITY
83RD ST N
GREAT FALLS, MT 59401

DAB PLUMBING SERVICE INC
P.O. BOX 5958
RICHMOND, VA 23112

DABABNEH,LINA Y
9200 GOLDEN ST.
ALTA LOMA, CA 91737

DABBAGH,FARAH R
7600 STERLING AVE
RAYTOWN, MO 64138

DABBAGH,RAFIL Y
7600 STERLING
RAYTOWN, MO 64138

DABIRI,IRETI M
4028 PALOVERDE DR.
KENNESAW, GA 30144

DABIT,TERRIE M
834 TIMOTHY DR
OXFORD, AL 36203

DABRIEO,ROBERT T
2 BLUESTONE DR
NASHUA, NH 03060

DACHELLE WASHINGTON
5419 W CARSON RD
PHOENIX, AZ 85339

DACHENHAUSEN,ESTELLA E
16217 SW TUSCANY
TIGARD, OR 97223

DACOR AIR CONDITIONING CO INC
10934 ROSEMAR LN
ADKINS, TX 78101

DACOSTA, DAVID N
1431 ARBOR CT
ENCINITAS, CA 92024

DADE PAPER AND BAG CO
4102 7 BULLS BAY HWY
JACKSONVILLE, FL 32219

DAEMEN COLLEGE
ADMISSIONS OFFICE
4380 MAIN ST
AMHERST, NY 14226

DAGGETT, MARK D
1222 W BASELINE RD
TEMPLE, AZ 85283

DAGLE,JAQUELINE A
15809 GRAND WILLOW BLVD
HUNTERTOWN, IN 46748

D'AGOSTA,JOSEPH S
17031 LAMAR DRIVE
PARKER, CO 80134

DAHL,NICHOLAS P
5112 CHOWEN AVE S
MINNEAPOLIS, MN 55410

DAHLBERG,DWAYNE E
3228 NIGHTINGALE DRIVE
MODESTO, CA 95356

DAHLQUIST, TODD D
1105 CHICAGO STREET
DE PERE, WI 54115

DAHLSTROM AND COMPANY
50 OCTOBER HILL RD
HOLLISTON, MA 01746

DAHLSTROM,ROSS C
5950 RIDGEVIEW DRIVE
MILTON, FL 32570

DAI,ZHIMING
420 GROTON STREET
DUNSTABLE, MA 01827

DAIGRE,FELIX
1816 PAPRIKA WAY
HENDERSON, NV 89014

DAILEY,DENISE B
640 SPRING LAKE CT
MOBILE, AL 36695

DAILEY,LOU BEL H
2620 GUADALUPE DR
MESQUITE, TX 75181

DAILIDE,GINA M
232 PRINCETON ST
CANTON, MI 48188

DAILY HERALD
P.O. BOX 34665
SEATTLE, WA 98124-1665

DAILY HERALD
P.O. BOX 717
PROVO, UT 84603

DAILY HERALD
P.O. BOX 930
EVERETT, WA 98206

DAILY PRESS MEDIA GROUP
P.O. BOX 100611
ATLANTA, GA 30384-0611

DAILY TIMES
110 W JEFFERSON ST
OTTAWA, IL 61350

DAILY TIMES
CHRONICLE
1 ARROW DRIVE
WOBURN, MA 01801-2090

DAILY,NICK G
3417 LEBANON PIKE
#A202
HERMITAGE, TN 37076

DAISYS FLOWERS & GIFT
1835 S ALVERNON WAY STE 204
TUCSON, AZ 85711

DAJANI,OMAR F
48315 ROUNDSTONE
CANTON, MI 48187

DAKROUNI, KHODOR K
114 NOTTINGHAM DRIVE
TROY, MI 48085

DALAL,SHARI R
8714 W MEADOW PASS CT
WICHITA, KS 67205

DALE CARNEGIE TRAINING OF SC LLC
P.O. BOX 2363
MT PLEASANT, SC 29465

DALE R HORNING CO INC
2917 ROOSEVELT AVE
P.O. BOX 18193
INDIANAPOLIS, IN 46218

DALE,JENNIFER L
1711 EDGEWOOD DRIVE
ALGONQUIN, IL 60102

DALES ELECTRICAL SERVICE
34 TOOLMAKER RD
CHARLESTON, WV 25314

DALEY, SARAH E
11060 SW BELLEVUE HWY
AMITY, OR 97101

DALEY,MALDONADO A
8325 MANSFIELD AVE
PHILADELPHIA, PA 19150

DALEY,MARY JO
7105 NORTHWEST 71ST STREET
TAMARAC, FL 33321

DALLAIRE,MATTHEW N
262 WALNUT ST
MANCHESTER, NH 03104

DALLAS COUNTY SCHOOLS
P.O. BOX 227177
DALLAS, TX 75222

DALLAS FORT WORTH HOSPITAL COUNCIL INC
250 DECKER DR
IRVING, TX 75062

DALLAS HUMAN RESOURCES MANAGEMENT
8500 N STEMMONS FWY#2075
DALLAS, TX 75247-3815

DALLAS MORNING NEWS
508 YOUNG ST
ATTN L BLACK
DALLAS, TX 75202

DALLAS MORNING NEWS
P.O. BOX 630054
DALLAS, TX 75263 0054

DALLAS MORNING NEWS
P.O. BOX 630061
DALLAS, TX 75263-0061

DALLAS MORNING NEWS
P.O. BOX 660040
DALLAS, TX 75266 0040

DALLAS, DESIREE A
10471 INCA ST
NORTHGLENN, CO 80234

DALLIS, STRATOS
3821 DEVON RD 16
ROYAL OAK, MI 48073

DALRYMPLE, JUSTIN W
605 DALRYMPLE RD
CAMERON, NC 28326

DALTON ENTERPRISES INC
929 E S ST
ANAHEIM, CA 92805

DALTON, DEBORAH E
190 GOULD AVE
BEDFORD, OH 44146

DALTON, DONALD
59 MANSFIELD ST
LYNN, MA 01904

DALTON, TED
7503 E TERESA AVE
ROSEMEAD, CA 91770

DALY, ARTHUR E
975 PALMETTO DRIVE
HUBBARD, OH 44425

DALY, KRISTINE M
175 MILL POND RD
EXETER, RI 02822

DAMAVANDI, SHAMSI S
15025 FARMCOTE DR
FRISCO, TX 75035

DAMBROSIO, RICHARD A
31 LATHAM RIDGE ROAD
LATHAM, NY 12110

DAMBROSIO, THOMAS V
20402 RALSTON ST.
ORLANDO, FL 32833

DAMICO, PETER
2 ANNE DRIVE
HAMPSTEAD, NH 03841

DAMON, ALLEN S
655 GOODPASTURE ISLAND RD
#71
EUGENE, OR 97401

DAMORE, KYLIE A
922 CUMBERLAND ST
APT C
LITTLE ROCK, AR 72202

DAN BOOMHOUR
96 PENNELL AVE
PORTLAND, ME 04103

DAN CHRISTOPHER
6 CHECKERBERRY LN
LONDONDERRY, NH 03053

DAN CROWE
DBA CLEANEST CARPET
9992 STIRLING PARK DR
SACRAMENTO, CA 95827

DAN FITZPATRICK CONSULTING LLC
1240 CLAY SPRING DRIVE
CARMEL, IN 46032

DAN FRITZ
3 CHISOLM ST 405
CHARLESTON, SC 29401

DAN GRAHAM
146 INDIANA
PARK FOREST, IL 60466

DAN HEANRY
219 TRENTON ST
EAST BOSTON, MA 02128

DAN HUSAK
5834 E HAMILTON
FRESNO, CA 93727

DAN JOHNSON PHOTOGRAPHY
5244 COTTONDALE ST SW
WYOMING, MI 49519

DAN JOURDAN
8010 ROSWELL RD STE 140
SANDY SPRINGS, GA 30350

DAN LAWHORN
D/B/A/ ALL BUSINESS VIDEOTAPE
P.O. BOX 107
CARMEL, IN 46032

DAN PICARD
P.O. BOX 130251
BOSTON, MA 02113

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

DAN SANTOS
88 OAKLAND AVE
LYNN, MA 11902

DAN WILDE
5090 AZTEC DR
OGDEN, UT 84403

DAN ZAMBITO CONSTRUCTION INC
147 RICHFIELD RD
WILLIAMSVILLE, NY 14221-6852

DANA BOURASSA
14 EASTERN AVE
AMHERST, NH 03031

DANA CALLOWAY
5285 NORMANDY PLAZA DR
EVANSVILLE, IN 47715

DANA DIFIORE
54 WHITTIER ST
ANDOVER, MA 01810

DANA GOLDEN
3823 CHERAZ RD NE
ALBUQUERQUE, NM 87111

DANA OSBORN
949 ROUSSEAU ST #E
PT HUENEME, CA 93041

DANA PITTS
LAMBERT LAW FIRM
ATTN: MICHAEL C. LAMBERT
112 W. MARKET ST
ATHENS, AL 35611

DANAHEY,MARY A
195 W CALIFORNIA AVE
COLUMBUS, OH 43202

DANCE SENSATIONS CATERING
46 GRITS TRAIL
LONG LANE, MO 65590

DANCO CONSTRUCTION INC
1401 N FARES AVE
EVANSVILLE, IN 47711

DANCO CONSTRUCTION INC
3201 INTERSTATE DR
EVANSVILLE, IN 47715

DANDEKAR,PRASAD R
2402 KING DR
PAPILLION, NE 68046

DANE MEDIA
385 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

DANEY,KRISTYN D
612 SCHOLASTIC COURT
WINSTON SALEM, NC 27106

DANFORTH,DANNY J
P.O. BOX 184
PERRIS, CA 92572

DANG, TIEN T
1113 AVERETT LANE
CORDOVA, TN 38018

D'ANGELO,LORI A
211 WOODMERE DRIVE
VINTON, VA 24179

DANGERFIELD, CHRISTOPHER C
1425 JASPER AVE
APT 1
BATON ROUGE, LA 70810

DANGERFIELD,HOWARD L
8110 BURR
CROWN POINT, IN 46307

DANIEL ADAM SMITH
16750 PARTHENIA ST 250
NORTHRIDGE, CA 91343

DANIEL ADAMS
DBA ADAMS ELECTRICAL SERVICE
215 BOARDMAN
MARYVILLE, TN 37803

DANIEL ANDRES LOPEZ SLONE
20 UNIVERSITY DR
BOX 121
NASHUA, NH 03063

DANIEL BERGMAN
1 BROOKFIELD RD
BURLINGTON, MA 01803

DANIEL BUCKLEY
80 VAN BUREN DR
ABINGTON, MA 02351

DANIEL CALBREATH
WINDSOR C1 SCHOOL DISTRICT
6208 WINDSOR HARBOR RD
IMPERIAL, MO 63052

DANIEL CASSELL
921 W BELTLINE RD
STE 181
DESOTO, TX 75115

DANIEL DIONNE
5 DURHAM ST
NASHUA, NH 03063

DANIEL DOWNEY
4 OAK TREE LANE
FRANKLIN, MA 02038

DANIEL J HURLEY JR
29 COLONIAL DR
LONDONDERRY, NH 03053

DANIEL JACKSON
804 CATHEDRAL DR
APTOS, CA 95003

DANIEL JR,RAYMOND K
4589 JULIANA LOOP SE
SALEM, OR 97317

DANIEL KING
2 HICKORY ST
ATHENS, OH 45701

DANIEL KING
780 SHERIDAN PARK CT
BEXLEY, OH 43209

DANIEL KORNER
13238 ANGLER ST
SPRING HILL, FL 34609

DANIEL MOORE
P.O. BOX 1876
WELLS, ME 04090

DANIEL MOYLAN
46 EVANS LN
KEENE, NH 03431

DANIEL O NEILL
20 BREWSTER RD
MEDFORD, MA 02155

DANIEL REID
1821 ZANE WHITSON DR APT 60
ERWIN, TN 37650

DANIEL RENAUD
1729 WEST RIVER RD
DUMMEASTON, VT 05301

DANIEL STEVENS
157 N SHELTON BEACH RD
EIGHT MILE, AL 36613

DANIEL TREPANIER
29 GAGE ST
METHUEN, MA 01844

DANIEL V BAUERKEMPER
1544 PORTER LAKES DRIVE
JACKSONVILLE, FL 32218

DANIEL VECCHIONE
7 REV PARKER ROAD
LONDONDERRY, NH 03053

DANIEL WENDT
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

DANIEL WENDT
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

DANIEL, ANGELIA D
103 AUTUMN BROOK LANE
HUEYTOWN, AL 35023

DANIEL,BRYAN R
8050 E. JEROME AVE.
MESA, AZ 85209

DANIEL,JOSHUA L
2886 S 9TH ST
APT B
KALAMAZOO, MI 49009

DANIEL,KELLY R
22 TERAMONT COURT
DALLAS, GA 30132

DANIEL,SHONDELL L
24580 GREEN VALLEY
SOUTHFIELD, MI 48033

DANIEL,VALAN D
4692 HATHWAY DRIVE
LEXINGTON, KY 40515

DANIELA LEMENNY
112 HOLLY TREE CIR
LADSON, SC 29456

DANIELLE PELLETIER
4 BELMONT ST
NASHUA, NH 03060

DANIELLE WATSON AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

DANIELS II,RONALD E
8902 BUENA PLACE
APT 1105
WINDERMERE, FL 34786

DANIELS PRINTING & OFFICE SUPPLY
14800 S CICERO AVE
OAK FOREST, IL 60452

DANIELS, JOHN F
103 APPLEBERRY LANE
HARVEST, AL 35749

DANIELS,DONALD D
8439 CARTER MILL DR
KNOXVILLE, TN 37924

DANIELS,HAILEY S
4671 COUGAR TRAIL
DOUGLASVILLE, GA 30135

DANIELS,JORI J
3638 N PARIS AVE
CHICAGO, IL 60634

DANIELS,OLALEKAN A
6565 SWEET FERN
COLUMBIA, MD 21045

DANIELS,RAQUEL C
7037 WEST FRIENDLY AVE
APT Z
GREENSBORO, NC 27410

DANIELS,SHAWN G
6286 PHEASANT HILL RD
DAYTON, OH 45424

DANIELS,SONIA T
3521 N 16TH ST
PHILADELPHIA, PA 19140

DANIELS,TIMOTHY D
1809 MERLE HUFF AVE
NORWALK, IA 50211

DANIELS,YVONNE L
31 ROLLING HILLS DRIVE
BLACK JACK, MO 63033

DANIELSON,JOSEPH H
6080 HILDENBORO DR
DUBLIN, OH 43017

DANISHWAR,MEHERANGEZ
16280 KEELER DR
GRANADA HILLS, CA 91344

DANKA INDUSTRIES INC
P.O. BOX 740178
ATLANTA, GA 30374-0718

DANLEY,CARLA D
7412 N WILBUR AVE
PORTLAND, OR 97217

DANNENBERG,BETH A
370 ELLENDALE PKWY.
CROWN POINT, IN 46307

DANNER,MARK S
5516 B ROXBURY TERRACE
INDIANAPOLIS, IN 46226

DANNY GIERER
340 OAKRIDGE PKWY
ARNOLD, MO 63010

DANNY MARTIN
7540 PEE DEE HWY
CONWAY, SC 29527

DANSON INC
3033 ROBERTSON AVE
CINCINNATI, OH 45209

DANSON INC
P.O. BOX 932928
CLEVELAND, OH 44193

DANTE LEE
2788 BEAL DR
COLUMBUS, OH 43232

DANTZLER,DERON R
9308 ALICE MCGINN DRIVE
CHARLOTTE, NC 28277

DANYEW,ROMAN
253 RIDER AVE
SYRACUSE, NY 13207

DAON TRUSTED IDENTITY SERVICES
601 MADISON ST STE 400
ALEXANDRIA, VA 22314

DAR CORPORATION
1440 WAKARUSA DR
SUITE 500
LAWRENCE, KS 66049

DARA, DAVID
ONE MARCUS DRIVE
PATEWOOD BUSINESS CENTER BLDG 4
GREENVILLE, SC 29615

DARA,SAVUTH S
4454 S CAMANO PLACE
SEATTLE, WA 98118

DARA,SYED T
16125 XYLITE STREET NE
HAM LAKE, MN 55304

DARAEI,ALI R
P.O. BOX 398
PLACENTIA, CA 92871

DARAEI,KAYKHOSROW
9819 WESTPORT DR
RANCHO CUCAMONGA, CA 91701

DARBY CREEK LLC
2421 FORTUNE DR
STE 150
LEXINGTON, KY 40509

DARBY CREEK LLC
539 DARBY CREEK
LEXINGTON, KY 40509

DARBY, PATRICIA A
1262 ACADIA HARBOR PLACE
BRANDON, FL 33511

DARBY,TIFFANY M
26890 ZEMAN AVE
EUCLID, OH 44132

DARBYSHIRE,KRYSTEL A
431 LEE DRIVE
LIBERTY, MO 64068

DARCORPORATION
1440 WAKARUSA DR
SUITE 500
LAWRENCE, KS 66049

DARCY, DENNIS M
14 GAIL AVE
TYNGSBORO, MA 01879

DARDEN,PEGGY S
2524 THICKET GREENE
HENRICO, VA 23233

DARGIE,AMANDA R
931 BARBADOS AVE
MELBOURNE, FL 32901

DARIS,JEFFREY P
5849 ABBEY CHURCH ROAD
DUBLIN, OH 43017

DARJI,NILESH J
7117 W. GREENLEAF ST
NILES, IL 60714

DARLENE CASWELL
24 VICTORIA CIRCLE
WALPOLE, MA 02081

DARLENE TEMPLETON
2905 QUAIL RUN DR
ROUND ROCK, TX 78681

DARLINGTON ARCHITECHURAL REFINISHERS
17312 SUMMERWOOD LANE
ACCOKEEK, MD 20607

DARLINGTON,REBECCA M
37 MORGAN AVE
PELHAM, NH 03076

DARON-MATHIS,SARAH E
38 7TH AVE WEST
APT 11
HUNTINGTON, WV 25701

DARRAGH INVESTMENT CO
1401 EAST SIXTH STREET
LITTLE ROCK, AR 72202

DARRAGH INVESTMENT CO
1431 MERRILL DR SUITE F
LITTLE ROCK, AR 72211

DARRELL HERBERT
2419 WILHURT AVE
DALLAS, TX 75216

DARRELL MCGIRT
13 JUNCTION PEAK AVE
NORTH LAS VEGAS, NV 89031

DARRELL ROBICHARD
18 HAVERHILL ST
HUDSON, NH 03051

DARRELL W HOWARD JR
A ANY KIND LOCK & SAFE CO
425 E NASA RD 1
WEBSTER, TX 77598

DARRELL WAGONER
WAGONER PROFESSIONAL PHOTOGRAPHY
P.O. BOX 41
ELM MOTT, TX 76640

DARRELLS PHOTOGRAPHY
605 D STATE ST
NEWBURGH, IN 47630

DARREN S BRADFORD
6624 KEYSTONE DR
MURFREESBORO, TN 37129

DARREN WESEMANN
686 COUNTRY CT
NORTH SALT LAKE, UT 84054

DARRIK MARSTALLER
5 BENNETT RD
SPOFFORD, NH 03462

DARRYL MONTGOMERY
1006 PETWAY AVE
NASHVILLE, TN 37206

DARRYL THE LOCKSMITH
100-7 RANCHO RD PMB 126
THOUSAND OAKS, CA 91362

DARRYL THE LOCKSMITH
5900 SEPULVEDA BLVD
STE 301
VAN NUYS, CA 91411

DARS ACCOUNTING
4900 NORTH LAMAR
AUSTIN, TX 78751

DARTIS,STEPHANIE A
9920 WILLOW TREE LANE
D
INDIANAPOLIS, IN 46229

DARTMOUTH HITCHCOCK
ONE MEDICAL CENTER DR
ATTN LEBANON CASHIERS
LEBANON, NH 03756

DARWIN,LISA R
7900 WITHERS WAY
CORONA, CA 92880

DAS GUPTA,SHILPA
301 FLAGSTONE CT.
CEDAR PARK, TX 78613

DAS,SHYAMAL K
3221 BRADDOCK LANDING RD
CHESAPEAKE, VA 23321

DASGUPTA, JAYATI
14623 OUTPOST COURT
CENTREVILLE, VA 20121

DASH,SHIRLEY A
1607 W 20TH ST
PHILADELPHIA, PA 19121

DASS,LATCHMIE
623 BRISTLECONE DR
ARLINGTON, TX 76018

DATA AND OBJECT FACTORY LLC
10756 BRAMBLECREST DRIVE
AUSTIN, TX 78726

DATA BASE
P.O. BOX 864
SPOKANE, WA 99210

DATA CHAMPS LLC
3219 E CAMELBACK RD 225
PHOENIX, AZ 85018

DATA COMM
1601 WASHINGTON AVENUE
ST LOUIS, MO 63103

DATA COMM
680 PATRICKS PLACE
BROWNSBURG, IN 46112

DATA COMPUTER PRODUCTS
10 LAKE ST
BOX 540
KAUNEONGA LAKE, NY 12749

DATA DESTRUCTION NW INC
P.O. BOX 2265
KIRKLAND, WA 98083-2265

DATA INSTALLERS INC
13971 RAMONA AVE STE H
CHINO, CA 91710

DATA RECOGNITION CORP
BMO 177
P.O. BOX 1150
MINNEAPOLIS, MN 55480

DATA RECORDS DESTRUCTION
3535 W GARRY AVE
SANTA ANA, CA 92704

DATA RECOVERY SYSTEMS
15940 CONCORD CIR STE 200
MORGAN HILL, CA 95037

DATA SAVERS
600 N ELLIS RD
JACKSONVILLE, FL 32254

DATA SAVERS
888 SUEMAC RD
JACKSONVILLE, FL 32254

DATA SPECIALTIES INC
8400 KASS DR
BUENA PARK, CA 85021

DATA TEL COMMUNICATIONS
1753 6TH ST
ENGLEWOOD, FL 34223

DATA WEST INTEGRATION
1533 W ROSECRANS AVE
GARDENA, CA 90249

DATADESIGN CABLING
7158 PRIMROSE LN
SAN DIEGO, CA 92129

DATALINK CORPORATION
P.O. BOX 1450
NW 8286
MINNEAPOLIS, MN 55485

DATAMAX
P.O. BOX 20527
ST LOUIS, MO 63139

DATAMONITER LTD
LOCKBOX 416736
BOSTON, MA 02241

DATAMONITER LTD
P.O. BOX 33746
HARTFORD, CT 06150-3746

DATATREND TECHNOLOGIES
P.O. BOX 1575
MINNEAPOLIS, MN 55480

DATAVAIL CORPORATION
11800 RIDGE PKWY
SUITE 125
BROOMFIELD, CO 80021

DATTA,RAHUL
625 KINGFISHER AVENUE
GAITHERSBURG, MD 20877

DATTON FIRE PROTECTION INC
P.O. BOX 659
DAYTON, OH 45405-0659

DAUGHERTY, SANDRA S
11296 STANDFORD COURT LANE
APT 102
GOLD RIVER, CA 95670

DAUGHTRY,MONICA M
1711 INTERFACE LN
APT 202
CHARLOTTE, NC 28262

DAULTON,BRYAN E
7807 TANEY PLACE
MERRILLVILLE, IN 46410

DAV COM ELECTRIC INC
8741 ROBINHOOD DR
ORLAND PARK, IL 60462

DAVATCHI,FRED F
401 LONGVIEW TERRACE
GREENVILLE, SC 29605

DAVE & BUSTERS
11775 COMMONS DR
CINCINNATI, OH 45246

DAVE & BUSTERS
180 E WATERFRONT DRIVE
ATTN DARCI BECK
HOMESTEAD, PA 15120

DAVE & BUSTERS
2100 LOUISIANA BLVD NE
ALBUQUERQUE, NM 87110

DAVE & BUSTERS
2931 CAMINO DEL RIO N
SAN DIEGO, CA 92108

DAVE & BUSTERS
3665 PARK MILL RUN DR
HILLIARD, OH 43026

DAVE & BUSTERS
4000 VENTURE DRIVE
DULUTH, GA 30096

DAVE & BUSTERS
4001 BROWNSTONE BLVD
GLEN ALLEN, VA 23060

DAVE & BUSTERS
4821 MILLS CIRCLE
ONTARIO, CA 91764-5200

DAVE & BUSTERS
540 OPRY HILLS DR
NASHVILLE, TN 37214

DAVE & BUSTERS
7025 SALISBURY RD
JACKSONVILLE, FL 32256

DAVE & BUSTERS
71 FORTUNE DR
IRVINE, CA 92618

DAVE & BUSTERS
8361 CONCORD MILLS BLVD
CONCORD, NC 28027

DAVE ANDREWS
54 CAMBRIDGE CT
MANCHESTER, NH 03103

DAVE ASKEY
134 E WINDING HILL RD
MECHANICSBURG, PA 17055

DAVE BLANCHETTE
136 OLD AMHERST RD
SUNDERLAND, MA 01375

DAVE DOWNING & ASSOCIATES
130 N 39TH AVE
PHOENIX, AZ 85009

DAVE KUZMICZ
48 PROSPECT AVE
ARLINGTON, MA 02476

DAVE LITE PHOTOGRAPHY
5181 PENSIER ST
LAS VEGAS, NV 89135

DAVE MORRISSETTE
32 LOUISBURG CIRCLE
EXETER, NH 03833

DAVE SHANNON
101 SHADY LN
BARRINGTON, VT 03825

DAVE SHANNON
13 SHADY LN
BARRINGTON, NH 03825

DAVE VENDRELY
11223 ROBINAIR DR
FT WAYNE, IN 46818

DAVE WILLIAMS
23 PERKINS DR
LACONIA, NH 03246

DAVENPORT HOTEL
10 S POST ST
SPOKANE, WA 99201

DAVENPORT, KEVIN R
920 W LEVOY DRIVE
MURRAY, UT 84123

DAVENPORT,PHILBERT G
9 PERSIMMON DRIVE
BEAR, DE 19701

DAVENPORT,TANYA L
1726 HAWK RUN
CHATTANOOGA, TN 37421

DAVES FLOORING
912 BRDWAY NE
ALBUQUERQUE, NM 87102

DAVES HOME THEATER
1619 W CRESCENT AVE D19
ANAHEIM, CA 92801

DAVES QUALITY DRY CLEANING
84 CANAL ST
NASHUA, NH 03064

DAVES SEPTIC SERVICES INC
P.O. BOX 5193
MANCHESTER, NH 03108-5193

DAVEY TREE EXPERT COMPANY
1500 N MANTUA ST
KENT, OH 44240

DAVIA,DEVON E
4024 EAST APPLEVIEW DRIVE
APPLETON, WI 54913

DAVIANS
N56W16300 SILVER SPRING DR
MENOMONEE FALLS, WI 53051

DAVID A BEAZLEY
1059 CHAPEL RD
ASHLAND CITY, TN 37015

DAVID A HARVEYS REPAIR
2919 8TH ST W
BRADENTON, FL 34205

DAVID ALLEN
26 CARPENTER PARK RD
PLYMOUTH, NH 03264

DAVID ARMENDARIZ
4142 HEARTLAND WY
TURLOCK, CA 95382

DAVID BALLARD ELECTRICAL CONTRACTORS INC
415 SANTA ANA AVENUE
NEWPORT BEACH, CA 92663

DAVID BERNAL
81 CLEVELAND AVE
EVERETT, MA 02149

DAVID BRUNO
25 COLLEGE RD
STRATHAM, NH 03885

DAVID BUNNER
12634 ROYAL SADDLE DR
CARMEL, IN 46032

DAVID BYRD
1429 LAKESHIRE DR
KNOXVILLE, TN 37922

DAVID C MILLER
1968 CONAN DOYLE WAY
ELDERSBURG, MD 21784

DAVID CABRAL
20 GUDE ST
SEEKONK, MA 02771

DAVID CATOE
5216 REVERE AVE
SAN BERNARDINO, CA 92407

DAVID CHAMPLIN
29819 SPRING FOREST DR
SPRING, TX 77386

DAVID CICHOCKI
1035 QUIET HARBOR CT
SUAMICO, WI 54173

DAVID CIRELLI
DBA ALL AMERICAN
1025 TUSTIN ST #502
ORANGE, CA 92867

DAVID ELLIOTT
1526 E PARKROW DR
DALLAS, TX 75248

DAVID ENGELSON
14 D ST
READING, MA 01867

DAVID F CLOBES
130 LIME VALLEY ST
MANKATO, MN 56001

DAVID GARZA
D/B/A/ DAVIDS LAWN SERVICE
1211 91ST ST
SAN ANTONIO, TX 78214

DAVID GIRARDEAU
5514 CHASE HARBOR
HOUSTON, TX 77041

DAVID GRAY PLUMBING INC
6491 POWERS AVE
JACKSONVILLE, FL 32217

DAVID GUSTAFSON
7 GLENRIDGE RD
STURBRIDGE, MA 01566

DAVID HALL
44 CHARTER ST
APT 2
BOSTON, MA 02113

DAVID HALLETT
SERVICE ONE OFFICE CARE
1722 ENGLISH DR
MECHANICSBURG, PA 17055

DAVID HARRIS
45 NINTH AVE
HAVERHILL, MA 01830

DAVID HECKLER
1474 LOWELL RD
SCHENECTADY, NY 12308

DAVID HOERSTER
405 RIDGEWOOD AVE
PITTSBURGH, PA 15229

DAVID HOWE LAW OFFICE, PLLC
4 WILDEMERE TERRACE
CONCORD, NH 03301

DAVID J KATZ
20435 N 7TH STREET SUITE 2075
PHOENIX, AZ 85024

DAVID K PARNELL MPR SECURITY
3413 SMALLEY
KANSAS CITY, MO 64129

DAVID LERNER ASSOCIATES INC.
ATTN: BANKRUPTCY DEPT
477 JERICHO TURNPIKE,  PO BOX 9006
SYOSSET, NY 11791

DAVID LGESIAS VARELA
COTO DA NAI 59
ARINS SANTIAGO DE COMPORT,  00000

DAVID M DEES
32764 WOODDALE DR
LISBON, OH 44432

DAVID MANNELL
1925 CENTRAL AVENUE
INDIANAPOLIS, IN 46202

DAVID MCDANIEL
P.O. BOX 711
CEDAR LAKE, IN 46303

DAVID MEKETON
3701 MARKET ST
SUITE 224
PHILADELPHIA, PA 19104

DAVID MURACHVER
12 MONTGOMERY DR
FRAMINGHAM, MA 01701

DAVID N FROST
7667 S ROSLYN CT
ENGLEWOOD, CO 80112

DAVID PELLETIER
53 SPRINGFIELD CIRCLE
MERRIMACK, NH 03054

DAVID PINCIARO
7 SMITHSON DR
BEVERLY, MA 01915

DAVID ROHWER
60 PINE HILL RD
BOXBOROUGH, MA 01719

DAVID ROTH
1203 LEXINGTON RIDGE DRIVE
LEXINGTON, MA 02421

DAVID S HAYDEN
25 STEPHANIE DR
BEDFORD, NH 03110

DAVID SALVACION
95 DRAKESIDE RD
APT 1
HAMPTON, NH 03842

DAVID SANDLIN
156 CHURCH ST
INDIANAPOLIS, IN 46227

DAVID SANDLIN
2329 E SOUTHPORT RD
INDIANAPOLIS, IN 46227

DAVID SHANNON
101 SHADY LANE
BARRINGTON, NH 03825

DAVID STANFORD
120 RIDGECREST DR
WESTFIELD, MA 01085

DAVID STANFORD
6503 F THE LAKES DRIVE
RALEIGH, NC 27609

DAVID TODD
1861 RISING SUN ARCH
VIRGINIA BEACH, VA 23454

DAVID V PITTS
36 HEMLOCK STREET
LONDONDERRY, NH 03053

DAVID W DOWD JR
18 WAGNER WAY
HUDSON, NH 03051

DAVID WARD
1881 MITCHELL AVE #36
TUSTIN, CA 92780

DAVID,KENNETH E
82886 BRADFORD RD.
CRESWELL, OR 97426

DAVID,RONALD R
4232 SAINT PAUL WAY
APT 102
CONCORD, CA 94518

DAVID,ZACHARY N
1805 AQUARENA SPRINGS DR
APT 1106
SAN MARCOS, TX 78666

DAVIDAH L BATINICH
8778 SANDHILL DRIVE
RIVERSIDE, CA 92508

DAVIDS ELECTRICAL SERVICES
239 GATEHOUSE CIRCLE
DOYLESTOWN, PA 18901

DAVIDSON,ELLIOT T
6206 WEST HARBOR DRIVE
COEUR D ALENE, ID 83814

DAVIDSON,JESSICA L
3812 HOLDBORN CT
BALDWINSVILLE, NY 13027

DAVIDSON,WILLIAM G
P.O. BOX 99
EAST DORSET, VT 05253

DAVIE FALSE ALARM REDUCTION PROGRAM
P.O. BOX 864696
ORLANDO, FL 32886-4696

DAVIES, ROBERT W
12 VILLAGE GREEN CIR
MOUNTAIN TOP, PA 18707

DAVIES,AUGUSTUS W
3406 BITTERWOOD PLACE
J002
LAUREL, MD 20724

DAVIES,EMILY L
7379 AMBROSIA RD
RANCHO CUCAMUNGA, CA 91730

DAVIES,JEREMY W
2215 ROLLING OAK DRIVE
INDIANAPOLIS, IN 46214

DAVIES,PHILEMON M
6 CRESTWOOD DR
BURLINGTON, NJ 08016

DAVIES,REES H
841 MCGILL ST
ORRVILLE, OH 44667

DAVILIEN,WILLIAMPS W
8221 CREEK STREET
JONESBORO, GA 30236

DAVINCI INSTRUCTION LLC
934 PONCE DE LEON
#2A
ATLANTA, GA 30306

DAVIS CORPORATE TRAINING INC
11920 CROSSWAY DR
FT WAYNE, IN 46814

DAVIS DANDRIDGE,DAVINA L
82675 RANKLIN RD
APT 627
SOUTHFIELD, MI 48034

DAVIS DOOR SERVICE INC
2021 S GRAND ST
SEATTLE, WA 98144-4526

DAVIS II,KENNETH E
1808 PERSIMMON AVE
CHATHAM, IL 62629

DAVIS IV,HAROLD L
2445 1ST AVE
APT 10
HUNTINGTON, WV 25703

DAVIS IV,JOHN C
P.O. BOX 290
MIDLEBURGH, NY 12122

DAVIS JR,CHARLES D
7704 S 23RD LN
PHOENIX, AZ 85041

DAVIS JR,LUTHER E
305 CREEKSTONE CT
INDIANAPOLIS, IN 46239

DAVIS ULMER SPRINKLER CO INC
300 METRO PARK
ROCHESTER, NY 14623

DAVIS, ALLISON F
11405 W RITA ST
WICHITA, KS 67209

DAVIS, ASHLEIGH N
1406 RANDOLPH AVE
GREENSBORO, NC 27406

DAVIS, BRITTANY N
140 MAPLE HILL DR
APT #2
RICHMOND, KY 40475

DAVIS, DAVELLE J
1320 SHENANDOAH CIRCLE
ROCK HILL, SC 29730

DAVIS, FRASHAWN L
1252 GOVERNMENT ST
BATON ROUGE, LA 70802

DAVIS, JANICE M
1028 GRANITE
DESOTO, TX 75115

DAVIS, JEFFERY R
10646 WEST 7TH AVE
APT 203
LAKEWOOD, CO 80215

DAVIS, JUSTIN C
14622 N 124TH LN
EL MIRAGE, AZ 85335

DAVIS, KATHRYN
1 COUNTRY CLUB TERRACE
SAINT LOUIS, MO 63122

DAVIS, KELLI A
1005 BLUE RAVINE RD.
# 1036
FOLSOM, CA 95630

DAVIS, LOIS T
14301 TALBOT STREET
OAK PARK, MI 48237

DAVIS, LORRAINE
107 CHASE VILLAGE DRIVE
JONESBORO, GA 30236

DAVIS, REX A
1466 HAFT DR
REYNOLDSBURG, OH 43068

DAVIS, ROGER L
1048 ROCKY BROOK DRIVE
APT C
AKRON, OH 44313

DAVIS, SHANE M
14 HIDDEN BAY DR.
APT K
GREENWOOD, IN 46142

DAVIS, TIFFANY K
1251 WILCREST
APT 143
HOUSTON, TX 77042

DAVIS,ANDRE M
961 SEVEN OAKS BLVD
#3107
SMYRNA, TN 37167

DAVIS,ANITA A
1911 SW SKYLINE DRIVE
BLUE SPRINGS, MO 64015

DAVIS,ANNETTE
931 CAPEMAN BLVD.
FLINT, MI 48504

DAVIS,ANTONINA
1825 WALLIN LOOP
ROUND ROCK, TX 78664

DAVIS,ARRIYA A
1574 GOODWOOD DR
TALLAHASSEE, FL 32308

DAVIS,BELINDA M
6415 WAKEFIELD RD
INDIANAPOLIS, IN 46254

DAVIS,BRIAN K
6163 WALNUT STREET
PHILADELPHIA, PA 19139

DAVIS,CLARICE
8509 W 101ST TERRACE
105
PALOS HILLS, IL 60465

DAVIS,CYNTHIA D
244 KYSER BLVD
APT. 2606
MADISON, AL 35758

DAVIS,DANETTE C
426 WARRIOR CT
SHERIDAN, IN 46069

DAVIS,DARREN L
936 TENNIS VILLA DR
ARLINGTON, TX 76017

DAVIS,DARRYN T
252 W DUNCANNON
PHILADELPHIA, PA 19120

DAVIS,DEMETRI M
7370 SPOLETO LOOP
FAIRBURN, GA 30213

DAVIS,DEMONT
2301 FOREST DR.
JONESBORO, GA 30236

DAVIS,DEONNA E
484 WHITE HOUSE SOUTH DRIVE
GREENWOOD, IN 46143

DAVIS,DIAMOND
2135 GODBY RD
APT 7-357
COLLEGE PARK, GA 30349

DAVIS,DIANE
768 EAST MITCHELL AVE
CINCINNATI, OH 45229

DAVIS,JAMES A
3459 JOHNSON FERRY RD
ROSWELL, GA 30075

DAVIS,JAMES D
1939 PAGE ST
PHILADELPHIA, PA 19121

DAVIS,JAMES E
1601 W. RUDASILL RD
TUCSON, AZ 85704

DAVIS,JASON A
7105 CORONA DR
NORTH RICHLAND HILLS, TX 76180

DAVIS,JENNIFER L
185 TYLER PARKWAY
SHEPHERDSVILLE, KY 40165

DAVIS,JERALD A
300 S SAINT PAUL ST
APT 430
DALLAS, TX 75201

DAVIS,JESSICA K
4752 ST RTE 93
IRONTON, OH 45638

DAVIS,JOHN
2236 WEST OWL HEAD PLACE
ORO VALLY, AZ 85741

DAVIS,JORDANA E
9435 LEXINGTON COURT
MOBILE, AL 36695

DAVIS,JULIA M
3305 OPTIMIST FARM ROAD
APEX, NC 27539

DAVIS,JUSTIN S
3542 FAIRWAY FOREST DR.
PALM HARBOR, FL 34685

DAVIS,KELLY M
5830 SHANNON DR.
CUMMING, GA 30040

DAVIS,LAMARCUS M
8801 HUNTERS LAKE DR
TAMPA, FL 33647

DAVIS,LATRESE M
3419 EMILY PLACE
APT 8
MEMPHIS, TN 38115

DAVIS,LEMUEL L
1545 CALLE RYAN
ENCINITAS, CA 92024

DAVIS,LORETTA
2845 MONTESSOURI STREET
LAS VEGAS, NV 89117

DAVIS,MAQUENDA L
3513 N SMEDLEY STREET
PHILADELPHIA, PA 19140

DAVIS,MARCELLIAS R
19831 CYPRESSWOOD FALLS
SPRING, TX 77373

DAVIS,MARION D
6680 CHUPP RD
LITHONIA, GA 30058

DAVIS,MARK C
204 S OAK AVE
BROKEN ARROW, OK 74012

DAVIS,MARK H
4042 PEREGRINE PASS
COLUMBUS, OH 43230

DAVIS,MATTHEW C
8255 WASHINGTON BLVD
JESSUP, MD 20794

DAVIS,MICHELLE F
7411 LAKE PLANTATION LANE
JACKSONVILLE, FL 32244

DAVIS,MOSES W
5947 NE 37TH AVE
PORTLAND, OR 97211

DAVIS,NANCY A
4042 PEREGRINE PASS DR
COLUMBUS, OH 43230

DAVIS,NICOLE L
1800 GRAND AVE
APT 388
WEST DES MOINES, IA 50265

DAVIS,PATRICE T
2144 ROSSINGTON LANE
CUMBERLAND, IN 46229

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

DAVIS,PHYLLIS
320 PHILADELPHIA AVE
YOUNGSTOWN, OH 44507

DAVIS,REBECCA
972 CARRIAGE LANE
WOOSTER, OH 44691

DAVIS,RICKY L
6634 BALSAM DR
BEDFORD HEIGHTS, OH 44146

DAVIS,ROBERT S
312 JADE COURT
KINGSPORT, TN 37664

DAVIS,ROMHAAD A
9618 CEDAR COVE LN
INDIANAPOLIS, IN 46250

DAVIS,SHARON A
4060 TIMBER RUN
RAVENNA, OH 44266

DAVIS,SHATEARA D
250 BEVERLY BLVD
APT B15
UPPER DARBY, PA 19082

DAVIS,SHEMELLE R
3506 SUGAR CREST
APT E
FLORISSANT, MO 63033

DAVIS,SYLVESTER
1717 E BELTLINE RD
#1422
COPPOLL, TX 75019

DAVIS,TAMRA R
612 5TH ST
HUNTINGTON, WV 25701

DAVIS,TERRENCE W
3025 PARK STREET
EAST POINT, GA 30344

DAVIS,THOMAS E
7309 WOOD DUCK CT
INDIANAPOLIS, IN 46254

DAVIS,TIFFANY M
201 S JOE WILSON RD
APT 717
CEDAR HILL, TX 75104

DAVIS,TIMOTHY A
26978 SCHADY ROAD
OLMSTED TOWNSHIP, OH 44138

DAVIS,TIMOTHY O
565 S WORKLAND LANE
BOISE, ID 83709

DAVIS,TRECENA M
3749 MACLAREN DR
CLARKSTON, GA 30021

DAVIS,TRENTON O
3791 PACES FERRY WEST
ATLANTA, GA 30339

DAVIS,WENDY E
8521 BUCKTHORN DR.
GERMANTOWN, TN 38139

DAVISON, STACY L
1095 GOEHL ROAD
WATERLOO, WI 53594

DAVISON,THOMAS W
3490 OAKCREST RD
COLUMBUS, OH 43232

DAWKINS, DELISA S
13671 PARKCREST BLVD
APT 526
FORT MYERS, FL 33912

DAWKINS, KOLBY J
1150 RACQUET CLUB SOUTH DRIVE
APT D
INDIANAPOLIS, IN 46260

DAWKINS, MARY A
1411 STURBRIDGE PLACE
TALLAHASSEE, FL 32308

DAWKINS,SHANDRA L
4898 B ORLEANS CT
WEST PALM BEACH, FL 33415

DAWN CANNING
802 DONEGAL DR
PAPILLION, NE 68046

DAWN L WELCH MSN RN BC
6739 JONS STATION ST
ZIONSVILLE, IN 46077

DAWN SKOP
175 EXCHANGE ST
MILLIS, MA 02054

DAWSON,CHRISTOPHER E
5 PHILIP STREET
CUMBERLAND, ME 04021

DAWSON,JARIA M
6709 ALBANY WOODS BVLD
NEW ALBANY, OH 43054

DAWSON,KELLEY L
545 FORT MOULTRIE CT.
MYRTLE BEACH, SC 29588

DAWSON,KEVIN A
15007 W 103RD ST S
CLEARWATER, KS 67026

DAWSON,LATISHA D
553 MOHERMAN AVE.
YOUNGSTOWN, OH 44509

DAWSON,TAMMY L
3186 W STATE ST
NEW CASTLE, PA 16101

DAY AND NITE DOORS INCORPORATED
370 E ORANGETHORPE AVE
PLACENTIA, CA 92870

DAY BREAK COUNSELING SERVICE
1117 GARDENA BLVD
SUITE 206
GARDENA, CA 90247

DAY BREAK ELECTRIC INC
P.O. BOX 77157
TUCSON, AZ 85703

DAY BRIGHTENER BAKERY LLC
1429 W 4TH ST
HASTINGS, MN 55033

DAY, JACOB E
12711 NW 24TH AVE
VANCOUVER, WA 98685

DAY, PATRICIA S
133 WILLOW GROVE RD
SHERWOOD, AR 72120

DAY, SERENE N
130 N. 224TH AVE
BUCKEYE, AZ 85326

DAY,DANIEL W
2936 W. ROYAL LN.
APT 1138
IRVING, TX 75063

DAY,PATRICIA H
260 LANGLOIS DRIVE SE
GRAND RAPIDS, MI 49546

DAY,SANDRA E
5013 UPLAND GAME RD
ROANOKE, VA 24018

DAY,SIOBAHN C
801 E. WOODCROFT PKWY
APT. 521
DURHAM, NC 27713

DAY-BROWN II,JONATHAN D
21 PYRAMID DRIVE
APT 503
HUNTINGTON, WV 25705

DAY-CLICK,TORREY D
16181 BLACKSAGE CT.
RIVERSIDE, CA 92503

DAYHOFF,CHARLES S
2369 SARAZEN DR
DUNEDIN, FL 34698

DAYMON,CHARLES P
P.O. BOX 592062
ORLANDO, FL 32859

DAYOUB, ALI Y
15621 BLUE ASH DRIVE
SUITE 160
HOUSTON, TX 77090-5821

DAYOUB,ALI
21315 PARHAM CIRCLE
SPRING, TX 77388

DAYS INN AND SUITES
4502 N SOCRUM LOOP RD
LAKELAND, FL 33809

DAYTON MALL
MANAGMENT OFC-ED EXPO
2700 MIAMISBURG CENTERVILLE RD
DAYTON, OH 45459

DAYTON POWER AND LIGHT COMPANY
P.O. BOX 2631
DAYTON, OH 45401-2631

DAYTON POWER AND LIGHT COMPANY
P.O. BOX 740598
CINCINNATI, OH 45274 0598

DBND
39936 TREASURY CTR
CHICAGO, IL 60694-9900

DC TELEC INC
18565 SOLEDAD CANYON RD
SUITE 281
SANTA CLARITA, CA 91351-3700

DC TREASURER
DEPT OF CONSUMER REG AFFAIRS
P.O. BOX 92300
WASHINGTON, DC 20090

DC TREASURER
OFFICE OF TAX AND REVENUE
P.O. BOX 419
WASHINGTON, DC 20044

DC TREASURER
P.O. BOX 92300
WASHINGTON, DC 20090-3020

DCI PUREDRY DRYCLEANING
225 W MORGAN AVE BLDG 3
EVANSVILLE, IN 47710

DCS TECHNOLOGIES CORPORATION
6501 STATE ROUTE 123
FRANKLIN, OH 45005

DCT ENTERPRISES OF KANSAS LLC
1701 E EMPIRE STE 360
#259
BLOOMINGTON, IL 61704

DCT ENTERPRISES OF KANSAS LLC
P.O. BOX 755
FALLON, IL 62269

DCT ENTERPRISES OF KANSAS LLC
PO BOX 219
PARKERSBURG, PA 19365

DDBJ
MY NETWORK TV
2807 HERSHBERGER RD
ROANOKE, VA 24017

DDTV
P.O. BOX 843567
LOS ANGELES, CA 90084-3567

ITT Educational Services, Inc. - U.S. Mail                                                                 Served 10/7/2016

DE BRAUW BLACKSTONE WESTBROEK
CLAUDE DEBUSSYLAAN 80
P.O. BOX 75084
1070 AB AMSTERDAM,  00000

DE CASTRO, HELIO P
1432 N STONY POINT ST
WICHITA, KS 67212

DE EMPLOYMENT TRAINING FUND
P.O. BOX 41780
PHILADELPHIA, PA 19101-1780

DE GOLYER,JUSTIN M
1710 SE 3RD CT
CRYSTAL RIVER, FL 34429

DE GRAVINA,DIERDRE C
91 EAST FLETCHALL ST.
POSEYVILLE, IN 47633

DE GUZMAN,EMMYLOU D
3520 MISSION AVE
APT 25
CARMICHAEL, CA 95608

DE LA CERDA,ANNA M
2936 ARTHUR MACARTHUR RD
SAN PEDRO, CA 90731

DE LA CRUZ JR,JOSE A
4119 CLAY STREET
#1
HOUSTON, TX 77023

DE LA CRUZ, ANDREW R
13030 BLANCO RD
#411
SAN ANTONIO, TX 78216

DE LA CRUZ,ELIZABETH L
2532 BURLWOOD DRIVE
MODESTO, CA 95355

DE LA FE,JOHANNA
781 E 55 ST
HIALEAH, FL 33013

DE LA MORA,ANA A
559 BURLINGTON DR
TRACY, CA 95376

DE LA PENA,JUANITA
2551 SUNSET BEND
SAN ANTONIO, TX 78244

DE LA ROSA,CARLOS R
1905 BART ST
MODESTO, CA 95358

DE LA ROSA,JESSICA M
22 LEYLAND CROSSING
DALLAS, GA 30132

DE LA RUE,SARAH R
7531 MISSOURI AVE
HAMMOND, IN 46323

DE LEON ENTERPRISES LTD
8737 BARRACUDA WAY
SACRAMENTO, CA 95826

DE LEON, IVONNE I
12203 OLD WALTERS RD
APT 1023
HOUSTON, TX 77014

DE LEON,TIFFANY M
3501 PIN OAK DR
#1708
SAN ANTONIO, TX 78229

DE LIRA, JOAO
12476 52ND RD NORTH
WEST PALM BEACH, FL 33411

DE LISH CATERING
2231 BENSELY ST
HENDERSON, NV 89044

DE LISH CATERING
704 MALIBU BAY
LAKE HAVASU, AZ 86403

DE LUNA,MIGUEL
7473 SAN CARPINO DR
GOLETA, CA 93117

DE MOULIN HVAC LLC
2849 BLUE SPRUCE DR
GREEN BAY, WI 54311

DE WOTAN,CHARLES E
3813 HIGH STREET
PORTSMOUTH, VA 23707

DEA S DESTINY
142 4TH AVE SOUTH
SAFETY HARBOR, FL 34695

DEA SPECIALTIES CO LTD
5151 CASTROVILLE RD
SAN ANTONIO, TX 78227

DEA,ASRAT D
4568 PERCH BRANCH WAY
WOODBRIDGE, VA 22193

DEADY,JOHN
9 TERRILL DR
CALFON, NJ 07830

DEAF ACCESS SERVICES INC
2495 MAIN STREET
STE 446
BUFFALO, NY 14214

DEAF ACTION CENTER
3115 CRESTVIEW DR
DALLAS, TX 75235

DEAF ACTION CENTER
OF GREATER NEW ORLEANS
1000 HOWARD AVENUE #1200
NEW ORLEANS, LA 70113 1916

DEAF ADULT SERVICES INC
2495 MAIN ST
SUITE 446
BUFFALO, NY 14214

DEAF COMMUNITY ADVOCACY NETWORK
2111 ORCHARD LAKE RD #101
SYLVAN LAKE, MI 48320

DEAF COMMUNITY SERVICES
3930 FOURTH AVE
SUITE 300
SAN DIEGO, CA 92103

DEAF HEARING COMMUNICATION CENTRE INC
630 FAIRVIEW RD, STE 100
SWARTHMORE, PA 19081-2335

DEAF INTERPRETER SERVICES INC
P.O. BOX 700047
SAN ANTONIO, TX 78270

DEAF SERVICES CENTER INC
5830 NORTH HIGH STREET
WORTHINGTON, OH 43085-3959

DEAFINITELY TAKING REQUESTS
540 SAINT ANDREWS RD
216A
COLUMBIA, SC 29210

DEAK,GEORGE
76 FLORISSANT AVENUE
FRAMINGHAM, MA 01701

DEAL,MICHELLE J
7550 WOODBINE DR
LAUREL, MD 20707

DEAN BERNAL
301 W WATERBURY DR
ROUND LAKE, IL 60073

DEAN COLLEGE
99 MAIN ST
FRANKLIN, MA 02038

DEAN GRAZIANO
79 TIDEVIEW DR
DOVER, NH 03820

DEAN MACBETH,AMONRA K
3374 MISTY HARBOR TRAIL
ATLANTA, GA 30340

DEAN PEDERSEN
4245 ALDRICH AVE S
MINNEAPOLIS, MN 55409

DEAN RUSSELL
591 TELEGRAPH CANYON RD
#597
CHULA VISTA, CA 91910

DEAN TOCIO
5801 COPPER LEAF LANE
NAPLES, FL 34116

DEAN, DAVID C
1425 NEAHKAHNIE ST SE
SALEM, OR 97306

DEAN, EMILIE B
1425 NEAHKAHNIE ST SE
SALEM, OR 97306

DEAN, JAMES C
1410 TUNNEL MILL RD
CHARLESTOWN, IN 47111

DEAN, JOHN
1101 VERMONT AVENUE NW
#400
WASHINGTON, DC 20005

DEAN, JOHN E
26191 ISLE WAY
BONITA SPRINGS, FL 34134

DEAN,JERRETT C
3731 READING RD
CINCINNATI, OH 45229

DEAN,JOHN E
4742 SAILOR RETREAT ROAD
OXFORD, MD 21654

DEAN,MICHAEL A
407 N WENTZ
GUTHRIE, OK 73044

DEAN,STEPHANIE L
804 N. 10TH AVENUE
OZARK, MO 65721

DEAN,THOMAS B
3158 SYKES RD
NASHVILLE, NC 27856

DEANDRA T. SMITH
DIB AND FAGAN, P.C.
ATTN BARRY S. FAGAN
25892 WOODWARD AVENUE
ROYAL OAK, MI 48067-0910

DEANDRADE,MARCIO C
3431 VILLANOVA AVE
SAN DIEGO, CA 92122

DEANGELIS,JANET
815 MIDDLE RIVER DR
#312
FT LAUDERDALE, FL 33304

DEAN-WILSON,PATRICIA
705 SHADY BROOK COVE
JACKSON, MS 39272

DEAR VALLEY HIGH SCHOOL
4700 LONETREE WAY
ANTIOCH, CA 94531

DEARMOND,JENNIFER M
212 BROOKVIEW DR
BROWNSBURG, IN 46112

DEBBIE BECK
4085 JACQUELYNN CT
ROCHESTER, MI 48306

DEBBIE BORSARI
30 CHARTER ST UNIT 8
EXETER, NH 03833

DEBBIE JACKSON PRODUCTIONS LLC
P.O. BOX 68
BELTON, MO 64012

DEBBIE WRIGHT
2365 GEODE ST
MARION, IA 52302

DEBI B S CATERING
1118 CARRIN DR
TALLAHASSEE, FL 32311

DEBNATH,ANANYA
7220 MCCALLUM BLVD
APT 304
DALLAS, TX 75252

DEBOLT UNLIMITED
335 E SEVENTH AVE
HOMESTEAD, PA 15120-1586

DEBORAH GONZALEZ
6105 E SAHARA AVE 68
LAS VEGAS, NV 89142

DEBOSE JR,JAMES I
7304 WINTERBROOK LANE
CORDOVA, TN 38018

DEBOW,TIMOTHY J
15 TROTTERS RUN
BROWNSBURG, IN 46112

DEBRA COMODECA
3394 WEST 231 STREET
NORTH OLMSTED, OH 44070

DEBRA KUEMPEL
P.O. BOX 701620
CINCINNATI, OH 45270-1620

DEBRA LEVESKI
PLEWS SHADLEY
ATTN: JOHN KETCHUM, ATTY.
1346 N. DELAWARE STREET
INDIANAPOLIS, IN 46202

DEBRA MURPHY
15970 LITTLE BEAVER ST
VICTORVILLE, CA 92395

DEBRA SCOTT
1237 W ALEXANDER DRIVE
UNIT #60
NORTH LAS VEGAS, NV 89032

DEBRA SCOTT
4031 CHALFONT CT
LAS VEGAS, NV 89121

DEBT MANAGEMENT CENTER
P.O. BOX 11930
ST PAUL, MN 55111

DEBUSMAN, ROBERT M
1130 NE 109TH
PORTLAND, OR 97220

DECA
DISTRICT VII
P.O. BOX 1928
WYLIE, TX 75098

DECA SOUTHWEST
1404 W SAN PEDRO
GILBERT, AZ 85233

DECA SOUTHWEST
P.O. BOX 5873
MESA, AZ 85211-5873

DECARLO,ELLEN R
302 MAPLEWOOD AVE
STRUTHERS, OH 44471

DECATUR COUNTY COMMUNITY FOUNDATION
110 EAST MAIN STREET
GREENSBURG, IN 47240

DECATUR, ELIZABETH R
13324 LOYALTY DR.
FISHERS, IN 46037

DECHERT, KELLY N
114 129TH ST. S
APT 29
TACOMA, WA 98444

DECISIONQUEST INC
21535 HAWTHORNE BLVD STE 310
TORRANCE, CA 90503-6604

DECK THE WALLS
LINCOLN PLAZA
6231 PACIFIC AVE 4
STOCKTON, CA 95207

DECK,DENNIS C
21611 GLEN PEAK COVE
DIANMOND, CA 91765

DECKARD,TODD
4621 PRIMROSE AVENUE
INDIANAPOLIS, IN 46205

DECORATING DEN INTERIORS
414 THISTLEWOOD DR
AUSTIN, TX 78745

DECORATOR DEPOT USA LLC
10915 PERKINS ROAD
STE A
BATON ROUGE, LA 70810

DECRISTOFORO,MARIA A
205 RIVER FARMS RD
WEST WARWICK, RI 02893

DECURTINS,RICHARD M
1701YORKTOWN CIRCLE
DECATUE, AL 35603

DEDHAM TIMES INC
395 WASHINGTON ST
DEDHAM, MA 02026

DEDICATED MEDIA
909 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245

DEDICATED MEDIA
P.O. BOX 740273
LOS ANGELES, CA 90074-0273

DEE BUS COMPANY
33 GREAT ROAD
SHIRLEY, MA 01464

DEEM LLC
3152 N SHADELAND AVE
INDIANAPOLIS, IN 46226

DEEM LLC
6831 E 32ND ST STE 200
INDIANAPOLIS, IN 46226

DEEM,CHARLES A
2960 S RACINE STREET
AURORA, CO 80014

DEEP RIVER EVENT CENTER
606 MILLWOOD SCHOOL RD
GREENSBORO, NC 27409

DEEP ROCK WATER
P.O. BOX 660579
DALLAS, TX 75266-0579

DEEP RUN HIGH SCHOOL
4801 TWIN HICKORY ROAD
GLEN ALLEN, VA 23059

DEEP SURPLUS
27671 LA PAZ RD
STE 100
LAGUNA NIGUEL, CA 92677

DEEPAN,EKTA
4969 RIVER BANK COURT
TROY, MI 48085

DEEPCAST
9078 PARKHILL STR
LENEXA, KS 66215

DEER PARK SPRING
P.O. BOX 52271
PROCESSING CENTER
PHOENIX, AZ 85072-2271

DEER PARK SPRING
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

DEER VALLEY HIGH SCHOOL
4700 LONETREE WAY
ANTIOCH, CA 94531

DEERFIELD BEACH HIGH SCHOOL
C/O PARTNERS IN EDUCATIN
910 SW 15TH ST
DEERFIELD BEACH, FL 33441

DEES PAPER COMPANY INC
P.O. BOX 191089
MOBILE, AL 36619-1089

DEES,MONIQUE F
231 COUNRYWOOD CT.
HARVEST, AL 35749

DEES,VIRGINIA M
5723 BRIARWOOD ESTS DR.
ST. LOUIS, MO 63129

DEESE,JEANNETTE A
4700 EBONY COURT
MARIANNA, FL 32446

DEESING,LISA L
33468 LANSFORD ST.
YUCAIPA, CA 92399

DEFFENBAUGH DISPOSAL SERVICE
P.O. BOX 3249
SHAWNEE, KS 66203-0249

DEFIANCE COLLEGE
101 N CLINTON ST SUITE 1100
BUREAU OF VOCATIONAL REHAB
DEFIANCE, OH 43512-2165

DEFIANCE COLLEGE
COLLEGE FAIR
701 N CLINTON ST
DEFIANCE, OH 43512

DEFIGLIO,MICHAEL P
504 N GULF ST
SANFORD, NC 27330

DEFUSCO,CHRISTOPHER J
506 E RAMBO ST
BRIDGEPORT, PA 19405

DEGEORGE GLASS CO INC
1020 JUSTIN RD
METAIRIE, LA 70001

DEGNAN,SHAUN P
970 DOWNING ST.
APT. 5
DENVER, CO 80218

DEGRAFFENREID,JAMES C
3006 W AUGUSTA AVE
PHOENIX, AZ 85051

DEHART, MICHAEL R
14365 86TH AVE N
SEMINOLE, FL 33776

DEHEM,BRIAN R
216 TRAIL CREEK DR
BURNS HARBOR, IN 46304

DEHHAK, SOUAD
1207 HIGHLAND DR.
PROSPECT HEIGHTS, IL 60070

DEHLAVI, SASSAN
12687 BRIAR PATCH RD
HOUSTON, TX 77077

DEIMLING,MATTHEW
8012 LAWRENCE WOODS CT
INDIANAPOLIS, IN 46236

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

DEITSCH,ELLEN M
35488 AVENUE 13 1/2
MADERA, CA 93636

DEJAEGHER,EDWARD J
16071 GUMWOOD CROSSING
GRANGER, IN 46530

DEJAGER,RUSSELL J
210 GREENLY ST
GRANDVILLE, MI 49418

DEJESUS,MICHAEL
236 LACEY AVE
MAYLENE, AL 35114

DEKALB COUNTY FAIR ASSOCIATION INC
930 E 5TH STREET
AUBURN, IN 46706

DEKALB OFFICE ENVIRONMENTS
P.O. BOX 116719
ATLANTA, GA 30368-6719

DEL FRISCOS
812 MAIN ST
FORT WORTH, TX 76102

DEL GUIDICE,JOSEPH A
7400 POWERS AVE
APT 447
JACKSONVILLE, FL 32217

DEL MAR THOROUGHBRED CLUB
P.O. BOX 700
DEL MAR, CA 92014

DEL REAL, MAYARA A
1405 CHICAGO ST.
APT 12
VALPARAISO, IN 46383

DEL RIO, CYNTHIA F
12542 EDITH DR.
GARDEN GROVE, CA 92841

DEL ROSARIO,RICARDO
812 FIRETHORN ST
SAN DIEGO, CA 92154

DEL VALLE,MICHAEL A
3926 MIGUEL AVE
PICO RIVERA, CA 90660

DELA CRUZ,AL JESTER A
6518 SALEM ST
GLENDALE, CA 91203

DELAINE,KADRAIN A
816 BARKLEY DRIVE
ALABASTER, AL 35007

DELANCEY,CHANCE M
3032 S. BOSTON PLACE
TULSA, OK 74114

DELANEY MOVING AND STORAGE INC
7045 INTERSTATE ISLAND RD
SYRACUSE, NY 13209-9750

DELANEY,AIMEE X
9 FOREST STREET
APT. 2
EXETER, NH 03833

DELANEY,MOSES L
3554 ASHFORD DUNWOODY ROAD
BROOKHAVEN, GA 30319

DELANO,FRANKLIN A
2131 SIXTH STREET
BAY CITY, MI 48708

DELAWARE DIVISION OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE DIVISION OF REVENUE
P.O. BOX 2044
WILMINGTON, DE 19899-2044

DELAWARE HIGHER EDUCATION OFFICE
THE TOWNSEND BUILDING
401 FEDERAL STREET, SUITE 2
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
1209 ORANGE ST
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 11728
NEWARK, NJ 07101-4728

DELAWARE SECRETARY OF STATE
P.O. BOX 5509
BINGHAMTON, NY 13902-5509

DELAWARE SECRETARY OF STATE
P.O. BOX 74072
DIVISION OF CORPORATIONS
BALTIMORE, MD 21274-4072

DELAWYER, KIMBERLY S
1215 S. LELAND AVE
UNIT 34
WEST COVINA, CA 91790

DELDOTTO,DAVID J
318 SPRING STREET
SHREWSBURY, MA 01545

DELEE,CHRISTOPHER J
17484 HIGHWAY 24
BREWTON, AL 36426

DELEON, ELOISA
135 E VAN BECK AVE
MILWAUKEE, WI 53207

DELEON, SIXTO
11 WASHINGTON ST
APT 13
METHUEN, MA 01844

DELEVANTE,SANDRA A
5982 FOUNDERS HILL COURT
UNIT 303
ALEXANDRIA, VA 22310

DELGADILLO,FAVIO I
169 BRODERICK DR.
BRENTWOOD, CA 94513

DELGADO,ELVIA A
19103 ALDORA DR
ROWLAND HEIGHTS, CA 91748

DELGADO,JACOB D
1773 DENISON ST.
POMONA, CA 91766

DELGADO,TAMMI R
8008 GOLDEN EAGLE DR NE
ALBUQUERQUE, NM 87109

DELISA PARKS
LAMBERT LAW FIRM
ATTN: MICHAEL C. LAMBERT
112 W. MARKET ST
ATHENS, AL 35611

DELISE,LORIANN
7921 NW 13 ST
PEMBROKE PINES, FL 33024

DELL MARKETING  LP
PO BOX 534118
C/O DELL USA LP
ATLANTA, GA 30353-4118

DELL MARKETING  LP
PO BOX 643561
C/O DELL USA LP
PITTSBURGH, PA 15264-3561

DELL MARKETING  LP
PO BOX 676021
C/O DELL USA LP
DALLAS, TX 75267-6021

DELL MARKETING  LP
PO BOX 802816
CHICAGO, IL 60680-2816

DELL MARKETING  LP
PO BOX 910916
C/O DEKK YSA L.P.
PASADENA, CA 91110-0916

DELL MARKETING  LP
C/O DELL USA LP
DEPT 40228
ATLANTA, GA 31192-0228

DELL MARKETING LP
C/O DELL USA LP
DEPT CH14012
PALATINE, IL 60055 4012

DELL MARKETING LP
C/O DELL USA LP
DEPT LA21205
PASADENA, CA 91185-1205

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 371964
PITTSBURGH, PA 15250-7964

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 534118
ATLANTA, GA 30353-4118

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 643561
PITTSBURGH, PA 15264-3561

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 676021
DALLAS, TX 75267-6021

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 910916
PASADENA, CA 91110-0916

DELL MARKETING LP
P.O. BOX 120001
DEPT 0729
DALLAS, TX 75312-0729

DELL MARKETING LP
P.O. BOX 643561
PITTSBURGH, PA 15264-3561

DELL MARKETING LP
P.O. BOX 802816
CHICAGO, IL 60680-2816

DELLA,JAMEISHA C
3237 TOULON DR
APT 6
BATON ROUGE, LA 70816

DELLER,JERRY J
36 N STRATFORD
EASTBOROUGH, KS 67206

DELLI CARPINI,GINA M
302 E CHARLOTTE ST
STERLING, VA 20164

DELLINGER,GLORIA J
7036 DORAL SOUTH DRIVE
APT. C
INDIANAPOLIS, IN 46250

DELMAN,LISA R
460 NE 151ST ST
MIAMI, FL 33162

DELMONICO,KIMBERLEE A
1569 BELLINI COURT
MYRTLE BEACH, SC 29579

DELOACH, DEANNA M
1076 WYNONA WAY
LATHROP, CA 95330

DELOATCH JR,LORENZO T
5570 E. VIRGINIA BEACH BLVD.
APT 116
NORFOLK, VA 23502

DELOATCH,BARBARA J
412 PRIMROSE LANE
CHESEPEAKE, VA 23320

DELOFF, DOLA L
120 W MOHAWK STREET
OSWEGO, NY 13126

DELOITTE & TOUCHE
P.O. BOX 403568
ATLANTA, GA 30384-3568

DELOITTE & TOUCHE
P.O. BOX 7247-6446
PHILADELPHIA, PA 19170-6446

DELOITTE & TOUCHE
P.O. BOX 844708
DALLAS, TX 75284-4708

DELOITTE & TOUCHE
P.O. BOX 844736
DALLAS, TX 75284

DELOITTE & TOUCHE
PO BOX 844708
DALLAS, TX 75284-4708

DELOITTE & TOUCHE
PO BOX 844736
DALLAS, TX 75284

DELOITTE & TOUCHE LLP
220 E. MONUMENT AVENUE, SUITE 500
DAYTON, OH 45402-1223

DELOITTE & TOUCHE LLP
ATTN: JOSEPH UCUZOGLU
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112-0015

DELONE,RACHEL J
704 POST OAK DRIVE
ANTIOCH, TN 37013

DELORENZO,RONALD
436 STATE HWY 334
JOHNSTOWN, NY 12095

DELOREY, CHERYL A
11 EDNA RD
DORCHESTER, MA 02124

DELOZIER, SHERYL R
12407 WADSWORTH LN
SPOTSYLVANIA, VA 22551

DELPRETE, DANIELLE
14766 ATWATER DR
STERLING HEIGHTS, MI 48313

DELSO,DUSTY
734 N ASH AVE
BROKEN ARROW, OK 74012

DELTA BIOLOGICALS
4345 E IRVINGTON RD
TUSCON, AZ 85714-2120

DELTA BIOLOGICALS
P.O. BOX 26666
TUCSON, AZ 85726-6666

DELTA DENTAL
P. O. BOX 9566
MANCHESTER, NH 03108

DELTA MANAGEMENT ASSOCIATES INC
P.O. BOX 9191
CHELSEA, MA 02150

DELTA PAVING INC
4186 HOLIDAY DRIVE
FLINT, MI 48507

DELTA SOUND AND TELEPHONE
1256 W LATHROP RD
130
MANTECA, CA 95336

DELTA UNIFORM AND LINEN INC
1617 CANDELARIA RD NE
ALBUQUERQUE, NM 87107

DELTACOM
P.O. BOX 2252
BIRMINGHAM, AL 35246-1058

DELUCA & HARTMAN CONSTRUCTION INC
P.O. BOX 310
BIG BEND, WI 53103-0310

DELUCA,ANTHONY M
432 RAMONA AVE
SPRING VALLEY, CA 91977

DELUCA,JAMES M
416 RIVERVIEW DR
NEW KENSINGTON, PA 15068

DELUCA,PETER C
705 W QUEEN CREEK RD
#2044
CHANDLER, AZ 85248

DELUXE BUSINESS CHECKS AND SOLUTIONS
P.O. BOX 742572
CINCINNATI, OH 45274-2572

DELUXE HEATING & COOLING INC
1614 COLLAMER ST
CLEVELAND, OH 44110

DEMALON, TAMARA D
11308 HARTFORD LN
FISHERS, IN 46038

DEMAND MECHANICAL
820 FESSLERS PARKWAY
SUITE 135
NASHVILLE, TN 37210

DEMARCO,NICHOLAS W
18 CRICKET HILL
AMHERST, NH 03031

DEMARCO,STACEY A
5901 MCDONALD RD
#8
THEODORE, AL 36582

DEMARS SIGNS INC
410 93RD AVE NW
COON RAPIDS, MN 55433

DEMARS,SHELLEY
17256 FUTCH WAY
WESTFIELD, IN 46074

DEMARTINO,ROSEANN V
3422 NILE ST.
SAN DIEGO, CA 92104

DEMBECK,JOSEPH L
3229 KILBURN ROAD
PHILADELPHIA, PA 19114

DEMCO
P.O. BOX 7488
MADISON, WI 53707-7488

DEMCO
P.O. BOX 8048
MADISON, WI 53708

DEMETER, BART J
1220 RIDGEBROOK COURT SE
KENTWOOD, MI 49508

DEMEUSE,BRIAN R
7129 NEWCASTLE W
HARTFORD, WI 53027

DEMEUSE,DALE T
434 BRUCE CT
HARTLAND, WI 53029

DEMIRCHYAN,HAROUTYAN
2121 E. WARM SPRINGS RD
#1178
LAS VEGAS, NV 89119

DEMMA, JONATHAN D
14347 SUMMERSET DR
GONZALES, LA 70737

DEMONTMORENCY,AARON A
715 S 50TH ST
TACOMA, WA 98408

DEMPS,RHASHII C
3371 GOLDEN RAIN DRIVE
TALLAHASSEE, FL 32303

DEMPSEY,MARTIN R
407 SPIKE RIDGE
CANTON, MS 39046

DENA HEWITT CAMERON
1058 MIDDLEBROOKE DR
CANTON, GA 30115

DENARD AND SEVER PLUMBING CO
320 ARLINGTON ROAD
JACKSONVILLE, FL 32211

DENEEN HARRIS
8406 SHERRINGTON DR
MECHANICSVILLE, VA 23111

DENHART,AARON P
3631 N BEACH BLVD
CICERO, IN 46034

DENIS LYNCH
3200 CORINTH AVE
LOS ANGELES, CA 90066

DENIS,MARIE D
19121 N MIAMI AVE
MIAMI, FL 33169

DENISE BELANGER
50 DEER HILL RD
CARVER, MA 02330

DENISE SMITH
6407 S GREENWOOD
CHICAGO, IL 60637

DENISE TRANIELLO
28 SHERMAN ST
EVERETT, MA 02149

DENMARK,TRISTAN D
4037 LAURELWOOD DR.
JACKSONVILLE, FL 32257

DENNARD,DARLANDO L
202 WELLINGTON CT
MONROE, OH 45050

DENNARD,KAREN L
14905 LANGLEY AVE
DOLTON, IL 60419

DENNE,JASON E
713 CLEBUD DR
EULESS, TX 76040

DENNIS ALVES
23 TELLER DR
ASHLAND, MA 01721

DENNIS EVANS
4974 ARQUILLA DR
RICHTON PARK, IL 60471

DENNIS HARBISON
90 N 88TH ST
EAST ST LOUIS, IL 62203

DENNIS JR, LESTER J
126 SHADOW POINTE CIRCLE
HUNTSVILLE, AL 35806

DENNIS KELLY
38 HARVARD ST
MELROSE, MA 02176

DENNIS LEE MCELROY
1670 CEDARWWOD DR #149
WESTLAKE, OH 44145

DENNIS MATUS
MATUS CONCRETE
3 GOLF CENTER STE 306
HOFFMAN ESTATES, IL 60195

DENNIS MIRES PA
697 UNION STREET UNION SQUARE
MANCHESTER, NH 03104

DENNIS MURPHY
19 B REED ST
LONDONBERRY, NH 03053

DENNIS RUNGE
10322 E SAMPLE
CLOVIS, CA 93619

DENNIS STIERER PHOTOGRAPHER
145 CHESTNUT ST
LOCKPORT, NY 14094-2922

DENNIS TASSET PLASTERING INC
8141 EAGLE CREEK RD
CINCINNATI, OH 45247-2421

DENNIS, DOUGLAS E
111 SHADOW CREEK LANE
ANDERSON, SC 29621

DENNIS, JASON X
13619 MILITARY ROAD S
TUKWILA, WA 98168

DENNIS,ISSAC L
2205 S ELLISON WAY
INDEPENDENCE, MO 64050

DENNIS,LYDIA
210 BOCAWOOD DR
SAN ANTONIO, TX 78228

DENNIS,MARY E
201 CYPRESS RD
VERSAILLES, KY 40383

DENNY,JOHN C
831 MAYSEY DR
SAN ANTONIO, TX 78227

DENNY,MARGARET M
2041 CANNON AVE
WINSTON SALEM, NC 27105

DENON AND DOYLE ENTERTAINMENT
2245-B MORELLO AVE
PLEASANT HILL, CA 94523

DENOVO,MICHAEL A
4948 TRINIDAD DRIVE
LAND O'LAKES, FL 34639

DENSON,CHRISTOPHER J
309 S WASHINGTON AVE
MOBILE, AL 36603

DENSON,DONNA C
5902 ROSEBAY FOREST PLACE
MIDLOTHIAN, VA 23112

DENT JR,ANDREW L
4321 LAKE VISTA DR
JACKSON, MS 39212

DENT,MATTHEW S
250 WESTON VALLEY DR.
MOORE, FL 29369

DENTAL SOLUTIONS INC
P.O. BOX 6075
OMAHA, NE 68106

DENTON JR,CHARLES V
6359 BELLS FERRY RD
LOT 159
ACWORTH, GA 30102

DENTON JR.,ROBERT R
3331 BEACHVIEW DR.
OCEAN SPRINGS, MS 39564

DENU,SHANE M
912 ELDERBERRY LANE SW
SUNSET BEACH, NC 28468

DENVER BUSINESS JOURNAL
1660 LINCOLN ST
SUITE 2300
DENVER, CO 80264

DENVER BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

DENVER ELECTRIC INC
7679 WEST FREMONT AVE
LITTLETON, CO 80128

DENVER POST
101 W COLFAX AVE
DENVER, CO 80202

DENVER POST
1560 BROADWAY
DENVER, CO 80202

DENVER POST
P.O. BOX 17930
DENVER, CO 80217-0930

DENVER POST
P.O. BOX 17980
DENVER, CO 80217-0980

DENVER POST
P.O. BOX 5203
DENVER, CO 80217-5203

DENVER ZOO
2300 STEELE ST
DENVER, CO 80205

DEO,MICHELE L
4141 COUNTRY VIEW DR
VASSAR, MI 48768

DEODESHMUKH,RASHMI B
2045 MUSTANG CHASE DR.
CARMEL, IN 46074

DEPAOLA,FRANK A
4212 NEEDLERUSH DRIVE
LEXINGTON, KY 40509

DEPART. OF LABOR & WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243

DEPARTMENT OF  LABOR
317 W. MAIN ST.
BOISE, ID  83735-0001

DEPARTMENT OF BUSINESS AND INDUSTRY
555 E. WASHINGTON AVE., SUITE 4100
LAS VEGAS, NV 89101-1050

DEPARTMENT OF CAREER EDUCATION
THREE CAPITAL MALL
ROOM 408
LITTLE ROCK, AR 72201

DEPARTMENT OF COMMERCE
77 SOUTH HIGH STREET, 22ND FLOOR
COLUMBUS, OH  43215

DEPARTMENT OF COMMERCE AND CONSUMER AF
P.O. BOX 541
HONOLULU, HI 96809

DEPARTMENT OF CONSUMER AND BUSINESS SERVIC
REVENUE SERVICES SECTION
P.O. BOX 14610
SALEM, OR 97309-0445

DEPARTMENT OF ECONOMIC SECURITY
400 W CONGRESS
STE 420
TUCSON, AZ 85701

DEPARTMENT OF EDUCATION
12061 BLUEMONT WAY
RESTON, VA 20190

DEPARTMENT OF EDUCATION
121 S 13TH ST SUITE 202
LINCOLN, NE 68508-1904

DEPARTMENT OF EDUCATION
ATTN MARY LENARD
P.O. BOX 4639
UTICA, NY 04639

DEPARTMENT OF EDUCATION
ATTN: REFUNDED CASH
P.O. BOX 952023
ST LOUIS, MO 63195-2023

DEPARTMENT OF EDUCATION
DIRECT LOAN ORIG CNT EXCESS CASH
P.O. BOX 2011
MONTGOMERY, AL 36102-2011

DEPARTMENT OF EDUCATION
DLSC ATTN PYMT CTR
P.O. BOX 530260
ATLANTA, GA 30353-0260

DEPARTMENT OF EDUCATION
FEDLOAN SERVICING
P.O. BOX 69184
HARRISBURG, PA 17106-9184

DEPARTMENT OF EDUCATION
GREAT LAKES
2401 INTERNATIONAL LANE
MADISON, WI 53704

DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
6201 INTERSTATE 30
GREENVILLE, TX 75402

DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 4142
GREENVILLE, TX 75403

DEPARTMENT OF EDUCATION
NELNET
121 S 13TH ST. STE 202
LINCOLN, NE 68508-1904

DEPARTMENT OF EDUCATION
OFFICE OF THE COMPTROLLER
944 TURLINGTON BUILDING
TALLAHASSEE, FL 32399

DEPARTMENT OF EDUCATION
P.O. BOX 530232
ATLANTA, GA 30353

DEPARTMENT OF EDUCATION
P.O. BOX 69184
HARRISBURG, PA 17106-9184

DEPARTMENT OF EDUCATION
P.O. BOX 9001
ATTN: DIRECT LOAN REFUNDS OF CASH
NIAGARA FALLS, NY 14302

DEPARTMENT OF EDUCATION
SALLIE MAE
P.O. BOX 9635
WILKES-BARRE, PA 18773-9635

DEPARTMENT OF EDUCATION
USA FUNDS
P.O. BOX 6028, MC 8320
INDPLS, IN 46206-6028

DEPARTMENT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE., NE
WASHINGTON, DC 20019

DEPARTMENT OF FINANCE & ADMINISTRATION
INCOME TAX SECTION
P.O. BOX 8055
LITTLE ROCK, AR 72203

DEPARTMENT OF FINANCE & REVENUE
441 4TH ST NW STE 810S
WASHINGTON, DC 20001

DEPARTMENT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH STREET
LITTLE ROCK, AR 72201

DEPARTMENT OF FINANCIAL INSTITUTIONS
30 S MERIDIAN ST STE 300
INDIANAPOLIS, IN 46204

DEPARTMENT OF FINANCIAL INSTITUTIONS
402 WEST WASHINGTON STREET RMW-066
INDIANAPOLIS, IN 46204 2759

DEPARTMENT OF FINANCIAL INSTITUTIONS
DRAWER 978
MILWAUKEE, WI 53293 0978

DEPARTMENT OF FINANCIAL INSTITUTIONS
P.O. BOX 621872
INDIANAPOLIS, IN 46262

DEPARTMENT OF FINANCIAL INSTITUTIONS
P.O. BOX 8041
DIV OF CORP & CONSUMER SERV
MADISON, WI 53708

DEPARTMENT OF HEALTH
1190 ST FRANCIS DR S1250
SANTA FE, NM 87502

DEPARTMENT OF HEALTH
P.O. BOX 6330
TALLAHASSEE, FL 32314

DEPARTMENT OF HEALTH AND HUMAN SERVICES
LICENSURE UNIT
P.O. BOX 94986
LINCOLN, NE 68509-4986

DEPARTMENT OF HIGHER EDUCATION
1560 BROADWAY STE 1600
DENVER, CO 80202

DEPARTMENT OF INDUSTRIAL RELATIONS
649 MONROE STREET
MONTGOMERY, AL 36131

DEPARTMENT OF INDUSTRIAL RELATIONS
ALABAMA DEPT OF INDUSTRIAL RELATION
UNEMPLOYMENT COMENSATION AGENCY
MONTGOMERY, AL 36131

DEPARTMENT OF INDUSTRIAL RELATIONS
P.O. BOX 101322
PASADENA, CA 91189-0005

DEPARTMENT OF INDUSTRIAL RELATIONS
P.O. BOX 420603
ACCOUNTING
SAN FRANCISCO, CA 94142-0603

DEPARTMENT OF LABOR
12TH FLR LABOR AND INDUSTRY BLDG
HARRISBURG, PA 17120

DEPARTMENT OF LABOR
160 N. LASALLE ST., 13TH FL, SUITE C-1300
CHICAGO, IL 60601

DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD.
WETHERSFIELD, CT  06109-1114

DEPARTMENT OF LABOR
3017 N. STILES AVENUE, SUITE 100
OKLAHOMA CITY, OK 73105-5212

DEPARTMENT OF LABOR
4 WEST EDENTON STREET
RALEIGH, NC  27699

DEPARTMENT OF LABOR
401 S.W. TOPEKA BLVD.
TOPEKA, KS  66603-3182

DEPARTMENT OF LABOR
5 GREEN MOUNTAIN DRIVE
P.O. BOX 488
MONTPELIER, VT 05601-0488

DEPARTMENT OF LABOR
54 STATE HOUSE STATION DRIVE
AUGUSTA, ME  04333

DEPARTMENT OF LABOR
550 SOUTH 16TH STREET
BOX 94600
LINCOLN, NE 68508-4600

DEPARTMENT OF LABOR
ATTN JAN SOVEREIGN
P.O. BOX 94600
LINCOLN, NE 68509-4600

DEPARTMENT OF LABOR
ATTN LARRY BELISLE
219 MAIN STREET
BOISE, ID 83735

DEPARTMENT OF LABOR
EMPLOYMENT STANDARDS PROGRAM
P.O. BOX 44510
OLYMPIA, WA 98504

DEPARTMENT OF LABOR
INDIANA GOVERNMENT CENTER SOUTH
402 W. WASHINGTON STREET
ROOM W195
INDIANAPOLIS, IN 46204

DEPARTMENT OF LABOR
LABOR & INDUSTRY BUILDING
HARRISBURG, PA 17102

DEPARTMENT OF LABOR
LICENSING & REGULATIONS
P.O. BOX 11329
COLUMBIA, SC 29211-1329

DEPARTMENT OF LABOR
P.O. BOX 34974
DEPARTMENT OF LABOR AND INDUSTRY
SEATTLE, WA 98124-1974

DEPARTMENT OF LABOR
P.O. BOX 44410
BOILER PRESSURE VESSEL SECTION
OLYMPIA, WA 98504-4410

DEPARTMENT OF LABOR
P.O. BOX 44699
OLYMPIA, WA 98504-4699

DEPARTMENT OF LABOR
P.O. BOX 44835
OLYMPIA, WA 98504-4835

DEPARTMENT OF LABOR
SUSSEX PLACE, ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD., NE
ATLANTA, GA  30303

DEPARTMENT OF LABOR
W.A. HARRIMAN CAMPUS
STATE OFFICE BLDG., # 12
ALBANY, NY 12240

DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS
830 PUNCHBOWL STREET, ROOM 321
HONOLULU, HI 96813

DEPARTMENT OF LABOR AND EMPLOYMENT
633 17TH ST., SUITE 201
DENVER, CO 80202-3660

DEPARTMENT OF LABOR AND INDUSTRIES
P.O. BOX 44000
OLYMPIA, WA 98504-4001

DEPARTMENT OF LABOR AND INDUSTRY
1700 LABOR AND INDUSTRY BLDG
7TH AND FORSTER STREETS
HARRISBURG, PA 17120

DEPARTMENT OF LABOR AND INDUSTRY
443 LAFAYETTE ROAD NORTH
ST. PAUL, MN 55155

DEPARTMENT OF LABOR AND REGULATION
700 GOVERNORS DRIVE
PIERRE, SD  57501-2291

DEPARTMENT OF LABOR AND WORKFORCE DEVELOP
#1 JOHN FITCH PLAZA, 13TH FL, SUITE D
P.O. BOX 110
TRENTON, NJ 08625-0110

DEPARTMENT OF LABOR, LICENSING AND REGULATIO
500 N. CALVERT STREET, SUITE 401
BALTIMORE, MD 21202

DEPARTMENT OF LABOR, LICENSING AND REGULA
ATTN; SCOTT WALLACE-DISLOCATION SERVICES U
1100 NORTH EUTAW STREET
BALTIMORE, MD 21201

DEPARTMENT OF LICENSING AND REGULATORY AFFA
611 W. OTTAWA
LANSING, MI 48909

DEPARTMENT OF POSTSECONDARY EDUCATION
135 S UNION ST
MONTGOMERY, AL 36104

DEPARTMENT OF POSTSECONDARY EDUCATION
401 ADAMS AVE STE 280
MONTGOMERY, AL 36104

DEPARTMENT OF POSTSECONDARY EDUCATION
P.O. BOX 302130
MONTGOMERY, AL 36130-2130

DEPARTMENT OF PUBLIC INSTRUCTION
125 SOUTH WEBSTER ST
P.O. BOX 7841
MADISON, WI 53707-7841

DEPARTMENT OF PUBLIC UTILITIES
P.O. BOX 10017
OHIO BUILDING
TOLEDO, OH 43699-0017

DEPARTMENT OF REHABILITATION
1250 POYDRAS STREET
SUITE 200
NEW ORLEANS, LA 70113

DEPARTMENT OF REHABILITATION
ATTN ARLEEN THOMAS - RIVERSIDE DIST
3130 CHICAGO AVE
RIVERSIDE, CA 92507

DEPARTMENT OF REHABILITATION
SAN DIEGO DISTRICT 7575
METROPOLITAN DR STE 107
SAN DIEGO, CA 92108-4402

DEPARTMENT OF REVENUE
110 N 8TH ST, SUITE 204A
PHILADELPHIA, PA 19107-2412

DEPARTMENT OF REVENUE
122 WEST 25TH STREET, 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

DEPARTMENT OF REVENUE
1600 W. MONROE
PHOENIX, AZ 85007-2650

DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD., N.E., SUITE 12000
ATLANTA, GA 30345-3205

DEPARTMENT OF REVENUE
2135 RIMROCK ROAD
MADISON, WI 53713

DEPARTMENT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

DEPARTMENT OF REVENUE
450 COLUMBUS BLVD, STE 1
HARTFORD, CT 06103

DEPARTMENT OF REVENUE
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36132

DEPARTMENT OF REVENUE
501 HIGH STREET?
FRANKFORT, KY 40602

DEPARTMENT OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE, FL 32399-0100

DEPARTMENT OF REVENUE
600 NORTH ROBERT ST.
ST. PAUL, MN 55101

DEPARTMENT OF REVENUE
6500 LINDERSON WAY SW STE 102
TUMWATER, WA 98501

DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 66699-4000

DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301-2555

DEPARTMENT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADERICK STREET
NASHVILLE, TN 37242

DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
445 EAST CAPITOL AVENUE
PIERRE, SD 57501-3185

DEPARTMENT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH STREET
JEFFERSON CITY, MO 65101

DEPARTMENT OF REVENUE
JAMES R. THOMPSON CENTER - CONCOURSE LEV
100 WEST RANDOLPH STREET
CHICAGO, IL 60601-3274

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

DEPARTMENT OF REVENUE
P.O. BOX 1033
JACKSON, MS 39215-1033

DEPARTMENT OF REVENUE
P.O. BOX 10471
DES MOINES, IA 50306-0471

DEPARTMENT OF REVENUE
P.O. BOX 110400
JUNEAU, AK 99811-0400

DEPARTMENT OF REVENUE
P.O. BOX 17087
DENVER, CO 80217-0087

DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA 70821

DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0640

DEPARTMENT OF REVENUE
P.O. BOX 47464
OLYMPIA, WA 98504-7464

DEPARTMENT OF REVENUE
P.O. BOX 5805
HELENA, MT 59604-5805

DEPARTMENT OF REVENUE
P.O. BOX 7010
BOSTON, MA 02204

DEPARTMENT OF REVENUE
P.O. BOX 7206
INDIANAPOLIS, IN 46207-7206

DEPARTMENT OF REVENUE
P.O. BOX 94818
LINCOLN, NE 68509-4818

DEPARTMENT OF REVENUE ADMINISTRATION
P.O. BOX 454
CONCORD, NH 03302-0454

DEPARTMENT OF REVENUE SERVICES
OPERATIONS DIVISION - INCOME TAX TEAMS
25 SIGOURNEY STREET STE 2
HARTFORD, CT 06106-5032

DEPARTMENT OF SOCIAL AND REHABILITATION SERVI
COLBY REGIONAL SERVICE CENTER
1135 S COUNTRY CLUB DR
COLBY, KS 67701

DEPARTMENT OF STATE
41 STATE ST
DIVISION OF CORPORATIONS
ALBANY, NY 12231-0002

DEPARTMENT OF STATE
P.O. BOX 8035
HARRISBURG, PA 17105-1057

DEPARTMENT OF STATE
P.O. BOX 8722
HARRISBURG, PA 17105

DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV 89706

DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD.
COLUMBUS, OH 43229

DEPARTMENT OF TAXATION
OFFICE OF CUSTOMER SERVICES
P.O. BOX 1115
RICHMOND, VA 23218-1115

DEPARTMENT OF TAXATION
P.O. BOX 259
HONOLULU, HI 96809-0259

DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205-0300

DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633-1401

DEPARTMENT OF THE TREASURY
AFROTC DETACHMENT 345, UNIV OF MASS
1 UNIVERSITY AVE
LOWELL, MA 01854-2894

DEPARTMENT OF TREASURY
LANSING, MI 48922

DEPARTMENT OF VETERANS
1114 COMMERCE STREET
VR8E-ROOM 118
DALLAS, TX 75242

DEPARTMENT OF VETERANS
1220 SW THIRD AVE
PORTLAND, OR 97204

DEPARTMENT OF VETERANS
200 N HIGH ST
FED BLDG ROOM 309
COLUMBUS, OH 43215

DEPARTMENT OF VETERANS
2121 LAKE AV
VR&E28 BLDG 7B
FT WAYNE, IN 46805

DEPARTMENT OF VETERANS
2122 W TAYLOR ST STE 128
VR&E DIVISION
CHICAGO, IL 60612

DEPARTMENT OF VETERANS
2200 FORT ROOTS DR, BLDG 65
NORTH LITTLE ROCK, AR 72114

DEPARTMENT OF VETERANS
251 NORTH MAIN STREET
ATTN: MR COMBS
WINSTON SALEM, NC 27155

DEPARTMENT OF VETERANS
2551 ELTHAM AVENUE SUITE E
NORFOLK, VA 23513-2505

DEPARTMENT OF VETERANS
2615 E CLINTON AVE (272B-2)
US DEPT OF VETERANS AFFAIRS
FRESNO, CA 93703

DEPARTMENT OF VETERANS
2809 EMERYWOOD PKWY STE 125
ATTN: PRISCILLA STINSON, MS
RICHMOND, VA 23294

DEPARTMENT OF VETERANS
2901 MONTOPLOIS DR #226
DEPT OF VET AFFAIRS
AUSTIN, TX 78741

DEPARTMENT OF VETERANS
3019 COIT NE
ATTN WILLIAM FRETZ
GRAND RAPIDS, MI 49505

DEPARTMENT OF VETERANS
3225 N CENTRAL AVE
%VOC REHAB
PHOENIX, AZ 85012

DEPARTMENT OF VETERANS
351 E TEMPLE AVE
ATTN TERI NGUYEN
LOS ANGELES, CA 90012

DEPARTMENT OF VETERANS
36 EAST 7TH STREET
VR&C DIVISION
CINCINNATI, OH 45202

DEPARTMENT OF VETERANS
5000 W NATIONAL AVENUE BLDG 6
%MAGGIE PRAY
MILWALLKEE, WI 53295

DEPARTMENT OF VETERANS
5200 W MERCURY BLVD STE 295
HAMPTON, VA 23605

DEPARTMENT OF VETERANS
5400 W NATIONAL AVE
ATTN ALBERT HESS
MILWAUKEE, WI 53214

DEPARTMENT OF VETERANS
545 S THIRD ST
DO NOT OPEN IN MAILROOM
LOUISVILLE, KY 40202

DEPARTMENT OF VETERANS
710 LOCUST STREET
SUITE 205
KNOXVILLE, TN 37902

DEPARTMENT OF VETERANS
805 W FRANKLIN ST
BOISE, ID 83702-5560

DEPARTMENT OF VETERANS
915 2ND AVE
SEATTLE, WA 98174

DEPARTMENT OF VETERANS
955 FAIRVIEW AVENUE SUITE 100
BOWLING GREEN, KY 42102

DEPARTMENT OF VETERANS
AGENT CASHIER
575 N PENNSYLVANIA ST
INDPLS, IN 46204

DEPARTMENT OF VETERANS
ATTN EMILY PEEK
345 PERRY HILL ROAD
MONTGOMERY, AL 36109

DEPARTMENT OF VETERANS
ATTN JOHN HEARD VARO-ET ROOTS
P.O. BOX 1280
BLDG 111 RM 133
NORTH LITTLE ROCK, AR 72115

DEPARTMENT OF VETERANS
ATTN MARTA JOUETT
5788 ECKHERT RD
SAN ANTONIO, TX 78240

DEPARTMENT OF VETERANS
ATTN PEGGY MOORE
5788 ECKHERT RD
SAN ANTONIO, TX 78240

DEPARTMENT OF VETERANS
ATTN: AGENT CASHIER
11000 WILSHIRE BLVD, 3RD FLOOR
LOS ANGELES, CA 90024

DEPARTMENT OF VETERANS
DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL & REHAB
ST LOUIS, MO 63103

DEPARTMENT OF VETERANS
HARTFORD REGIONAL OFFICE
P.O. BOX 310909
NEWINGTON, CT 06131-0909

DEPARTMENT OF VETERANS
OUTPATIENT CLINIC
2901 MONTOPOLIS DRIVE
AUSTIN, TX 78741

DEPARTMENT OF VETERANS
P.O. BOX 1437
ATTN VETERAN AFFAIRS
ST PETERSBURG, FL 33731

DEPARTMENT OF VETERANS
P.O. BOX 34145
PHOENIX, AZ 85013

DEPARTMENT OF VETERANS
P.O. BOX 4646
EASTERN REGIONAL PROCESSING OFFICE
BUFFALO, NY 14240

DEPARTMENT OF VETERANS
P.O. BOX 5046
ATTEN 28
SIOUX FALLS, SD 57117

DEPARTMENT OF VETERANS
P.O. BOX 8888
MUSKOGEE, OK 74402 8888

DEPARTMENT OF VETERANS
REGIONAL OFFICE
500 GOLD AVE SW
ALBUQUERQUE, NM 87102

DEPARTMENT OF VETERANS
REGIONAL OFFICE
701 CLAY
WACO, TX 76799

DEPARTMENT OF VETERANS
REGIONAL OFFICE ATTN NORMAN ROE
VR & C DIVISION 281
HOUSTON, TX 77030

DEPARTMENT OF VETERANS
US DEPT OF VET AFFAIRS
DMC 389
ST PAUL, MN 55111-0930

DEPARTMENT OF VETERANS
VA MEDICAL CENTER %NANCY FISHER
4815 N ASSEMBLY STREET BLDG 6A
SPOKANE, WA 99205

DEPARTMENT OF VETERANS
VA VOC REHAB
700 S 19TH ST
BIRMINGHAM, AL 35115

DEPARTMENT OF VETERANS
VAMC BLDG 13
TUCSON, AZ 85723

DEPARTMENT OF VETERANS
VAMC BLDG 2 RM 1E307
VR & E 28
DALLAS, TX 75216

DEPARTMENT OF VETERANS
VAMC-BLDG 2 ROOM / E307
DALLAS, TX 75216

DEPARTMENT OF VETERANS
VETERANS AFFAIRS
DEPARTMENT OF TREASURY
AUSTIN, TX 78714

DEPARTMENT OF VETERANS
VETERANS BUREAU OF AFFAIRS
ATTN NIKKI WOO
TUCSON, AZ 85723

DEPARTMENT OF VETERANS
VOC REHAB ATTN: PAT CAMP
950 22ND STREET N #777
BIRMINGHAM, AL 35203

DEPARTMENT OF VETERANS
VOC REHAB EMP DIV
DEPT OF VETERAN AFFAIRS
LOS ANGELE, CA 90024

DEPARTMENT OF VETERANS AFFAIRS
100 NINTH AVE SOUTH
ROOM A110
NASHVILLE, TN 37203

DEPARTMENT OF VETERANS AFFAIRS
100 SW MAIN STREET
ATTN: RON KUHN
PORTLAND, OR 97204

DEPARTMENT OF VETERANS AFFAIRS
1000 LEGION PLACE SUITE 1500
ORLANDO, FL 32801

DEPARTMENT OF VETERANS AFFAIRS
1000 LIBERTY AVE RM 415
PITTSBURGH, PA 15222

DEPARTMENT OF VETERANS AFFAIRS
1009 N 12TH AVE
PENSACOLA, FL 32501

DEPARTMENT OF VETERANS AFFAIRS
10365 OLD PLACERVILLE ROAD
SACRAMENTO, CA 95827-2518

DEPARTMENT OF VETERANS AFFAIRS
10365 OLD PLACERVILLE ROAD
SUITE 100
SACRAMENTO, CA 95827-2518

DEPARTMENT OF VETERANS AFFAIRS
110 9TH AVE SOUTH
NASHVILLE, TN 37203

DEPARTMENT OF VETERANS AFFAIRS
110 MICHIGAN STREET
ROOM 436
GRAND RAPIDS, MI 49503

DEPARTMENT OF VETERANS AFFAIRS
110 W HURON ST RM 818
BUFFALO, NY 14202

DEPARTMENT OF VETERANS AFFAIRS
1100 WILSHIRE BLVD
LOS ANGELES, CA 90024

DEPARTMENT OF VETERANS AFFAIRS
111 WEST HURON STREET
ROOM 818
BUFFALO, NY 14202

DEPARTMENT OF VETERANS AFFAIRS
11201 BENTON STREET 232
IOMA LINDA, CA 92357

DEPARTMENT OF VETERANS AFFAIRS
1123 EAST END BLVD
WILKES BARRE, PA 18702

DEPARTMENT OF VETERANS AFFAIRS
1200 CIRCLE DR STE 400A
RESOURCE CONNECTION
FT WORTH, TX 76119

DEPARTMENT OF VETERANS AFFAIRS
1201 89TH AVENUE NE
SUITE 235
BLAINE, MN 55434-3372

DEPARTMENT OF VETERANS AFFAIRS
1201 BROAD ROCK BLVD
MCGUIRE VA MEDICAL CENTER BLDG 507
RICHMOND, VA 23249

DEPARTMENT OF VETERANS AFFAIRS
1201 TERMINAL WAY
RENO, NV 89502

DEPARTMENT OF VETERANS AFFAIRS
12365 OLD PLACERVILLE RD
SACRAMENTO, CA 95827

DEPARTMENT OF VETERANS AFFAIRS
1240 EAST 9TH STREET
ATTN: AGENT CASHIER
CLEVELAND, OH 44199

DEPARTMENT OF VETERANS AFFAIRS
1240 EAST 9TH STREET
ROOM 1051
CLEVELAND, OH 44199

DEPARTMENT OF VETERANS AFFAIRS
1250 POYDRAS ST SUITE 200
NEW ORLEANS, LA 70113

DEPARTMENT OF VETERANS AFFAIRS
1250 ROYDRAS ST SUITE 200
NEW ORLEANS, LA 70013

DEPARTMENT OF VETERANS AFFAIRS
1260 POYDRAS ST
SUTE 200
NEW ORLEANS, LA 70113

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

DEPARTMENT OF VETERANS AFFAIRS
130 S ELMWOOD AVE
BUFFALO, NY 14202

DEPARTMENT OF VETERANS AFFAIRS
1301 CLAY ST RM 1300
OAKLAND FEDERAL BLDG
OAKLAND, CA 94612

DEPARTMENT OF VETERANS AFFAIRS
1311 EXECUTIVE CENTER DR
ELLIS BLD STE 100-D
TALLAHASSEE, FL 32399

DEPARTMENT OF VETERANS AFFAIRS
1320 EXECUTIVE CENTER DR
ATKINS BLDG - STE 201
TALLAHASSEE, FL 32399

DEPARTMENT OF VETERANS AFFAIRS
1338 W FOREST MEADOWS ST
SUITE 130
FLAGSTAFF, AZ 86001

DEPARTMENT OF VETERANS AFFAIRS
1360 W IRVINGTON, #150
TUCSON, AZ 85746

DEPARTMENT OF VETERANS AFFAIRS
1467 N SCOTT VALLEY DR
SCOTTSBURG, IN 47170

DEPARTMENT OF VETERANS AFFAIRS
15 SUDBURY ST, VRE DIVISION
JFK BUILDING, RM 1675
BOSTON, MA 02203

DEPARTMENT OF VETERANS AFFAIRS
1642 42ND ST SE, SUIT J
CEDAR RAPIDS, IA 52402

DEPARTMENT OF VETERANS AFFAIRS
1651 ALVIN RICKEN DR SUITE 106
VOC REHAB AND EMPLOYMENT
POCATELLO, ID 83201

DEPARTMENT OF VETERANS AFFAIRS
1722 I ST NW
VARP VR&E
WASHINGTON, DC 20421

DEPARTMENT OF VETERANS AFFAIRS
1722 I ST NW 2ND FLR
VARO VR & E
WASHINGTON, DC 20421

DEPARTMENT OF VETERANS AFFAIRS
20 WASHINGTON PLACE
NEWARK, NJ 07102

DEPARTMENT OF VETERANS AFFAIRS
2050 W MAIN ST
SUITE 8
RAPID CITY, SD 57702

DEPARTMENT OF VETERANS AFFAIRS
210 FRANKLIN RD SW
REGIONAL OFFICE
ROANOKE, VA 24011

DEPARTMENT OF VETERANS AFFAIRS
210 WALNUT STREET
DES MOINES, IA 50309

DEPARTMENT OF VETERANS AFFAIRS
2116 HOLLOWBROOK DR
COLORADO SPRINGS, CO 80918

DEPARTMENT OF VETERANS AFFAIRS
2125 HEIGHTS DRIVE SUITE H
EAU CLAIRE, WI 54701

DEPARTMENT OF VETERANS AFFAIRS
225 HUMPHREYS BLVD SUITE 1028
MEMPHIS, TN 38120

DEPARTMENT OF VETERANS AFFAIRS
2250 LEESTOWN RD
LEXINGTON, KY 40511

DEPARTMENT OF VETERANS AFFAIRS
228 WALNUT ST
FEDERAL BLDG STE 1150
HARRISBURG, PA 17108

DEPARTMENT OF VETERANS AFFAIRS
2308 E PERSHING BLVD
VAM & ROC (28)
CHEYENNE, WY 82001

DEPARTMENT OF VETERANS AFFAIRS
2360 E PERSHING BLVD
VAM & ROC (28)
CHEYENNE, WY 82001

DEPARTMENT OF VETERANS AFFAIRS
24V 1240 EAST 9TH STREET
ATTN: AGENT CASHIER SSD MDP
CLEVELAND, OH 44199

DEPARTMENT OF VETERANS AFFAIRS
251 MAIN STREET
ATTN VRNE
WINSTON-SALEM, NC 27155

DEPARTMENT OF VETERANS AFFAIRS
25292 MCINTYRE STREET
VOCAB REHAB
LAGUNA HILLS, CA 92653

DEPARTMENT OF VETERANS AFFAIRS
2717 N GRANDVIEW BLVD STE 200
WAUKESHA, WI 53188

DEPARTMENT OF VETERANS AFFAIRS
275 CHESTNUT ST
MANCHESTER, NH 03101

DEPARTMENT OF VETERANS AFFAIRS
2800 N GORE BLVD #304
ATTN THEISA CABO
LANTON, OK 73505

DEPARTMENT OF VETERANS AFFAIRS
2900 CURRY LANE
SUITE B
GREEN BAY, WI 54311

DEPARTMENT OF VETERANS AFFAIRS
3001 COOLIDGE, SUITE 401
ATTN SHANNON CLEVELAND
EAST LANSING, MI 48823

DEPARTMENT OF VETERANS AFFAIRS
3010 KNIGHT ST
STE 110
SHREVEPORT, LA 71105

DEPARTMENT OF VETERANS AFFAIRS
31 HOPKINS PLAZA
ROOM 1-214
BALTIMORE, MD 21201

DEPARTMENT OF VETERANS AFFAIRS
3170 NE CARNEGIE DRIVE
LEES SUMMIT, MO 64064

DEPARTMENT OF VETERANS AFFAIRS
3225 N CENTRAL AVE STE 403
CLAYTON SCHIRMER
PHOENIX, AZ 85012

DEPARTMENT OF VETERANS AFFAIRS
3333 N CENTRAL AVE ROOM 2024
PHOENIX, AZ 85012

DEPARTMENT OF VETERANS AFFAIRS
334 WEST GENESEE ST
SUITE 204
SYRACUSE, NY 13202

DEPARTMENT OF VETERANS AFFAIRS
344 WEST GENESEE ST
SUITE 204
SYRACUSE, NY 13202

DEPARTMENT OF VETERANS AFFAIRS
3849 N RICHARDT AVENUE
ATTN: AGENT CASHIER
INDIANAPOLIS, IN 46226

DEPARTMENT OF VETERANS AFFAIRS
400 OAK ST, SUITE 103
ABILENE, TX 79602

DEPARTMENT OF VETERANS AFFAIRS
400 SOUTH 18TH STREET
ST LOUIS, MO 63103

DEPARTMENT OF VETERANS AFFAIRS
410 SW 5TH ST
ROOM 102 FEDERAL BUILDING
LAWTON, OK 73501

DEPARTMENT OF VETERANS AFFAIRS
4101 S 4TH STREET
BLDG 122, ROOM 207
LEAVENWORTH, KS 66048

DEPARTMENT OF VETERANS AFFAIRS
4108 LINWOOD BLVD, ROOM M6-259
4108 LINWOOD BLVD, ROOM M6-259
KANSAS CITY, MO 64128

DEPARTMENT OF VETERANS AFFAIRS
44 UNION BLVD
LAKEWOOD, CO 80228

DEPARTMENT OF VETERANS AFFAIRS
444 W. FORT ST
BOISE, ID 83702

DEPARTMENT OF VETERANS AFFAIRS
4555 CENTRAL AVENUE
SUITE 1300
COLUMBUS, OH 47202

DEPARTMENT OF VETERANS AFFAIRS
4600 GOER DR., STE 110
NORTH CHARLESTON, SC 29406

DEPARTMENT OF VETERANS AFFAIRS
4800 ALPINE PL STE 12 ATTENTIC
LAS VEGAS, NV 89107

DEPARTMENT OF VETERANS AFFAIRS
4801 LINWOOD BLVD
KANSAS CITY, MO 64128

DEPARTMENT OF VETERANS AFFAIRS
500 GOLD AVE SW
ALBUQUERQUE, NM 87102

DEPARTMENT OF VETERANS AFFAIRS
500 WISSAHICKON AVE
PHILADELPHIA, PA 19144

DEPARTMENT OF VETERANS AFFAIRS
5000 WISSAHICKON AVE DIVISION 28
PHILADELPHIA, PA 19144

DEPARTMENT OF VETERANS AFFAIRS
5342 DUDLEY BLVD
ATTN EMMITT MITCHEL - VR&E
MCCLELLAN PARK, CA 95652

DEPARTMENT OF VETERANS AFFAIRS
550 FOOTHILL DRIVE
REGIONAL OFFICE
SALT LAKE CITY, UT 84158

DEPARTMENT OF VETERANS AFFAIRS
5634 S 48TH
LINCOLN, NE 68516

DEPARTMENT OF VETERANS AFFAIRS
575 NORTH PENNSYLVANIA STREET
INDIANAPOLIS, IN 46204

DEPARTMENT OF VETERANS AFFAIRS
5901 E 7TH ST
LONG BEACH, CA 90822

DEPARTMENT OF VETERANS AFFAIRS
640 4TH AVENUE
HUNTINGTON, WV 25701

DEPARTMENT OF VETERANS AFFAIRS
6448 HWY 290E STE C107
AUSTIN, TX 78723

DEPARTMENT OF VETERANS AFFAIRS
6900 ALMEDA ROAD
VR & E BILLING DEPT 362
HOUSTON, TX 77030

DEPARTMENT OF VETERANS AFFAIRS
6979 E BROADWAY BLVD STE 19
TUCSON, AZ 85710

DEPARTMENT OF VETERANS AFFAIRS
701 CLAY AVE
WACO, TX 76799

DEPARTMENT OF VETERANS AFFAIRS
701 LOYOLA AVE #28
NEW ORLEANS, LA 70113

DEPARTMENT OF VETERANS AFFAIRS
7500 VISCOUNT BLVD
SUITE C-50
EL PASO, TX 79925

DEPARTMENT OF VETERANS AFFAIRS
7825 BAYMEADOWS WAY
SUITE 120B
JACKSONVILLE, FL 32256

DEPARTMENT OF VETERANS AFFAIRS
7901 METROPOLIS
AUSTIN, TX 78744

DEPARTMENT OF VETERANS AFFAIRS
855 M STREET
SUITE 150
FRESNO, CA 93721

DEPARTMENT OF VETERANS AFFAIRS
8810 RIO SAN DIEGO DR
SAN DIEGO, CA 92108

DEPARTMENT OF VETERANS AFFAIRS
8810 RIO SAN DIEGO DR ROOM 4445
VA REGIONAL OFFICE
SAN DIEGO, CA 92108

DEPARTMENT OF VETERANS AFFAIRS
915 SECOND AVE, SUITE 1356
ATTN: SONG MI UH
SEATTLE, WA 98174

DEPARTMENT OF VETERANS AFFAIRS
ATTN 28/GUERRA
P.O. BOX 25126
DENVER, CO 80225-0126

DEPARTMENT OF VETERANS AFFAIRS
ATTN NANNETTE EASTERLING
2200 GAGE BLVD. BLDG 4. RM B6
TOPEKA, KS 66622

DEPARTMENT OF VETERANS AFFAIRS
ATTN RHONDA ALLEN
JFK FEDERAL BLDG RM 1650
BOSTON, MA 02203

DEPARTMENT OF VETERANS AFFAIRS
ATTN SHANA TREVILLION
301 NW 6TH STREET, STE 113
OKLAHOMA CITY, OK 73102

DEPARTMENT OF VETERANS AFFAIRS
ATTN: AGENT CASHIER
321 W MAIN ST
LOUISVILLE, KY 40202

DEPARTMENT OF VETERANS AFFAIRS
ATTN: AGENT CASHIER
321 WEST MAIN ST SUITE 390
LOUISVILLE, KY 40202

DEPARTMENT OF VETERANS AFFAIRS
ATTN: ALOMA SIFUENTS-SEELEY
615 2ND AVE
SEATTLE, WA 98174

DEPARTMENT OF VETERANS AFFAIRS
ATTN: BRUCE BISHOP
116 NORTH JEFFERSON STREET
ROANOKE, VA 24016

DEPARTMENT OF VETERANS AFFAIRS
ATTN: DANNY SPENCER
6437 GARNERS FERRY RD
COLUMBIA, SC 29209

DEPARTMENT OF VETERANS AFFAIRS
ATTN: DAVID COBB
9322 E 41ST STREET
TULSA, OK 74145

DEPARTMENT OF VETERANS AFFAIRS
ATTN: DENNIS L. DEBELL
113 HOLLAND AVE
ALBANY, NY 12208

DEPARTMENT OF VETERANS AFFAIRS
ATTN: DIANE MOHR
325 EAST H ST RM 5136
IRON MOUNTAIN, MI 49801

DEPARTMENT OF VETERANS AFFAIRS
ATTN: ERIC (28)
P.O. BOX 25126
DENVER, CO 80225-0126

DEPARTMENT OF VETERANS AFFAIRS
ATTN: FRANCESCO GUERRA
477 MICHIGAN AVE RM 1290
DETROIT, MI 48226

DEPARTMENT OF VETERANS AFFAIRS
ATTN: J ROLLINGS RAPOZA
10365 PLAOERVILLE RD
SACRAMENTO, CA 95827

DEPARTMENT OF VETERANS AFFAIRS
ATTN: JAMES FIGUEROA
155 VAN GORDON ST.
LAKEWOOD, CO 80225

DEPARTMENT OF VETERANS AFFAIRS
ATTN: KENNETH BARLOW
488 ALPINE PLACE, #12
LAS VEGAS, NV 89107

DEPARTMENT OF VETERANS AFFAIRS
ATTN: KEVIN THIRY
600 N MAIN ST
MT VERNON, MO 65712

DEPARTMENT OF VETERANS AFFAIRS
ATTN: LAURENCE EGGARS, VRC
900 WESTERN AMERICA CIR. STE 104
MOBILE, AL 36609

DEPARTMENT OF VETERANS AFFAIRS
ATTN: PATRICIA FARRELL
125 SOUTH MAIN STREET
MUSKOGEE, OK 74401

DEPARTMENT OF VETERANS AFFAIRS
ATTN: STEPHEN J METRO
44 S CLINTON AVE, PLAZA 2, STE 310
TRENTON, NJ 08609

DEPARTMENT OF VETERANS AFFAIRS
ATTN: SUPPORT SER DIV FINANCE
11000 WILSHIRE BLVD
LOS ANGELES, CA 90024

DEPARTMENT OF VETERANS AFFAIRS
ATTN: VENEITA COLLAZO
P.O. BOX 100024
DECATUR, GA 30031-7024

DEPARTMENT OF VETERANS AFFAIRS
ATTN: VENEITA COLLAZO
P.O. BOX 100024
DECATURE, GA 30031-7024

DEPARTMENT OF VETERANS AFFAIRS
BIG SANDY COMMUNITY & TECH
ONE BERT T COMB DR, BOX 120
PRESTONSBURG, KY 41653

DEPARTMENT OF VETERANS AFFAIRS
BUFFALO RPO/ AGENT CASHIER
P.O. BOX 4616
BUFFALO, NY 14240-4616

DEPARTMENT OF VETERANS AFFAIRS
BUILDING 500 SPEARHEAD DIV ROOM 110
FORT KNOX, KY 40121

DEPARTMENT OF VETERANS AFFAIRS
C/O ROBIN PERKINS
521 W MAIN ST, SUITE 105
BELLEVILLE, IL 62220

DEPARTMENT OF VETERANS AFFAIRS
DEBT MANAGEMENT CENTER
BISHOP HENRY WHIPPLE FEDERAL BUILDING
ST PAUL, MN 55111-0930

DEPARTMENT OF VETERANS AFFAIRS
DEPT OF VOC REHAB VET CENTER
790 E SANTA CLARA, STE 100
VENTURA, CA 73001

DEPARTMENT OF VETERANS AFFAIRS
EDUCATIONAL DEPT - JUANITA COOLEY
P.O. BOX 149971
AUSTIN, TX 78714

DEPARTMENT OF VETERANS AFFAIRS
FEDERAL BUILDING
1220 SW THIRD AVE
PORTLAND, OR 97204

DEPARTMENT OF VETERANS AFFAIRS
JFK BUILDING - VOC REHAB
ROOM 1675
BOSTON, MA 02203

DEPARTMENT OF VETERANS AFFAIRS
MCGUIRE MED CENTER BLDG 507
RICHMOND, VA 23249

DEPARTMENT OF VETERANS AFFAIRS
NO 1 FEDERAL DR FT SNELLING
ST PAUL, MN 55111

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 100022
DECATUR, GA 30031

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 11930
ST PAUL, MN 55111-0930

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 13399
PHILADELPHIA, PA 19101

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 55111
DEBT MANAGEMENT CENTER
ST PAUL, MN 55111

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 581900
REGIONAL OFFICE
SALT LAKE CITY, UT 84158

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 66830
ST LOUIS, MO 63166-6830

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 8079
REGIONAL OFFICE & INSURANCE CTR
PHILADELPHIA, PA 19101

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 900
ALBUQUERQUE, NM 87103

DEPARTMENT OF VETERANS AFFAIRS
RM 125 122
C/O JOHN GARWOOD
PORTLAND, OR 97204

DEPARTMENT OF VETERANS AFFAIRS
RM 1625 JOHN F KENNEDY BUILDING
BOSTON, MA 02203

DEPARTMENT OF VETERANS AFFAIRS
VA AMBULATORY CARE CENTER
420 NORTH JAMES ROAD
COLUMBUS, OH 43219

DEPARTMENT OF VETERANS AFFAIRS
VAMC BLDG 2 RM 1E307
VR & E 28
DALLAS, TX 75216

DEPARTMENT OF VETERANS AFFAIRS
VOC REHAB 28 335
1 FEDERAL DR FT SNELLING
ST PAUL, MN 55111-4050

DEPARTMENT OF VETERANS AFFAIRS
VOCATION REHABILITATION
6448 HWY 290 EAST #C107
AUSTIN, TX 78723

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
1600 EAST WOODROW WILSON
JACKSON, MS 39216

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
16111 PLUMMER ST, BLDG #10
SEPULVEDA, CA 91343

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
1778 3RD STREET, BLDG 220
FORT POLK, LA 71459

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
28F 9800 W COMMERCIAL BLVD
SUNRISE, FL 33351

DEPARTMENT OF VETERANS AFFAIRS
VOCATIONAL REHAB & EMPLOYMENT
ATTN: LIANA REGAN
P.O. BOX 71258
FORT BRAGG, NC 28307

DEPARTMENT OF VETERANS AFFAIRS
VR&E 2120 WEST TAYLOR ST
CHICAGO, IL 60612

DEPARTMENT OF VETERANS AFFAIRS
VRE DIV 28
597 LINCOLN ST
WORCESTER, MA 01605

DEPARTMENT OF VETERANS AFFAIRS
WICHITA REGIONAL OFFICE
P.O. BOX 21318
WICHITA, KS 67208

DEPARTMENT OF WORKFORCE DEVELOPMENT
201 E. WASHINGTON AVE., #A400
P.O. BOX 7946
MADISON, WI 53707-7946

DEPARTMENT OF WORKFORCE DEVELOPMENT
2701 S CHASE AVE
MILWAUKEE, WI 53207

DEPARTMENT OF WORKFORCE DEVELOPMENT
ATTN MOLLY
2200 GREEN TREE ROAD
WEST BEND, WI 53095

DEPARTMENT OF WORKFORCE DEVELOPMENT
MERIT RATE SECTION RM 106
10 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 337 of 1243    Served 10/7/2016

DEPARTMENT OF WORKFORCE DEVELOPMENT
P.O. BOX 7946
MADISON, WI 53707-7946

DEPARTMENT OF WORKFORCE DEVELOPMENT
UNEMPLOYMENT INSURANCE
P.O. BOX 7945
MADISON, WI 53707-7945

DEPARTMENT OF WORKFORCE DEVELOPMENT
WI DIV. OF UNEMPLOYMENT INSURANCE
P.O. BOX 78960
MILWAUKEE, WI 53270

DEPARTMENTO DE HACIENDA
P.O. BOX 9024140
SAN JUAN, PR 00902-4140

DEPAULIS,JODY A
7724 ENSIGN CIRCLE
LIVERPOOL, NY 13090

DEPERTO, DOUGLAS S
12502 QUEENSLAND LANE
TAMPA, FL 33625

DEPEW,FELICIA D
4155 WABASH AVE
APT 1/2
SAN DIEGO, CA 92104

DEPEW,MARK A
3359 BOONES CREEK VILLAGE CT
JONESBOROUGH, TN 37659

DEPINA,CARMEN C
3162 N. DECATUR ROAD
UNIT L17
ATLANTA, GA 30332

DEPREFONTAINE,SCOTT A
304 GEMINI CT.
CEDAR HILL, TX 75104

DEPRIEST, AMY L
10605 GANDER GROVE WAY 201
KNOXVILLE, TN 37932

DEPT OF HOMELAND SECURITY
302 W WASHINGTON ST
RM 246
INDIANAPOLIS, IN 46204-2739

DEPT OF HOMELAND SECURITY
302 W WASHINGTON ST
RM E221
INDIANAPOLIS, IN 46204

DEPT OF HOMELAND SECURITY
C/O CSC
24000 AVILA RD
LAGUNA NIGUEL, CA 92677

DEPT OF HOMELAND SECURITY
P.O. BOX 87129
LINCOLN, NE 68501-7129

DEPT OF HOMELAND SECURITY
USCIS CALIF SERV CTR
I 129
P.O. BOX 10129
LAGUNA NIGUEL, CA 92607-1012

DEPT OF MILITARY AFFAIRS/VA NATIONAL GUARD
JFHQ-VA-G1, BLDG 316 FORT PICKETT
ATTN: EDUC DEPART/VICKIE KEGLEY
BLACKSTONE, VA 23824

DEPT OF SOCIAL AND HEALTH SERVICES
1313 N ATLANTIC, STE 1000
ATTN: CAROL G BAKER
SPOKANE, WA 99201-2303

DEPUSOIR,DEJAY F
3340 PINEWALK DR N
MARGATE, FL 33063

DEQUESADA,NESTOR M
1576 HARBOUR CLUB DR
PONTE VEDRA BEACH, FL 32082

DER ANTONIAN, HENRY
12407 LAKE VISTA DRIVE
TOMBALL, TX 77377

DER DUTCHMAN
445 SOUTH JEFFERSON AVE
PLAIN CITY, OH 43064

DERAKHSHANDEH,JAMSHID
P.O. BOX 742614
HOUSTON, TX 77274

DERAMO,JOSEPH J
7656 LYDIA LN
CANFIELD, OH 44406

DERBIDGE,JEFFREY L
3968 SMITH RANCH RD
EAGLE MOUNTAIN, UT 84005

DERBY DBA MIDWEST TELE COMP INC
3200 3RD AVE
MARION, IA 52302

DERBY,GARY J
422 DOCKSIDE LANE NW
CONCORD, NC 28027

DERBY,PAUL L
1961 LONE STAR RD
E22
MANSFIELD, TX 76063

DEREK STONE
31 ANDOVER STREET
KEENE, NH 03431

DEROUIN,MICHAEL L
47 4TH AVE
R
CHULA VISTA, CA 91910

DERRICK RUSHLOW
1201 WEST ESPLANADE AVE
APT 1217
KENNER, LA 70065

DERRINGER COMPANY
5530 FAIR LANE
CINCINNATI, OH 45227-3473

DERVANIK, JENNIFER S
104 THIRD AVENUE
PITTSBURGH, PA 15229

DES MOINES REGISTER
715 LOCUST ST
ATTN LEGAL ADVERTISING
DES MOINES, IA 50309

DES MOINES REGISTER
P.O. BOX 3249
MILWAUKEE, WI 53201-3249

DES MOINES REGISTER
P.O. BOX 677357
DALLAS, TX 75267-7357

DES MOINES REGISTER
P.O. BOX 9293
DES MOINES, IA 50306-9293

DES MOINES STAMP
P.O. BOX 1798
DES MOINES, IA 50306-1798

DES UI TAX
ARIZONA DEPT OF ECONOMIC SECURITY
EXP RATING UNIT SITE CD 911B
PHOENIX, AZ 85005-6028

DES VOCATIONAL REHABILITATION SERVICES
195 IRVINGTON ROAD
ATTN PATSY PADILLA
TUSCON, AZ 85714

DESABATINO,ANDREW R
2744 E VILLA RITA DR
PHOENIX, AZ 85032

DESADIER,BENNETT B
9558 OAKLEY DRIVE
INDIANAPOLIS, IN 46260

DESALVO CONSTRUCTION CO INC
1491 W LIBERTY
HUBBARD, OH 44425

DESANTI, ANTONINO C
139 HILLSIDE TERRACE
VISTA, CA 92084

DESANTIAGO,TERESA
764 W. 30TH ST.
APT 11
SAN PEDRO, CA 90731

DESANTO, DOMINCK J
110 N LOYALSOCK AVE
MONTOURSVILLE, PA 17754

DES-BORDES,EMMANUEL
221 S MAIZE ROAD
#28
WICHITA, KS 67209

DESEIGNORA,BRIANA
164 BARTEMUS TRAIL
NASHUA, NH 03063

DESERT OASIS LAWN CARE
2477 BENCH REEF PL
HENDERSON, NV 89052

DESERT PINES HIGH SCHOOL
3800 E HARRIS AVE
LAS VEGAS, NV 89110

DESHIELDS,LEVIN A
242 N RODNEY ST
WILMINGTON, DE 19805

DESIGN 2 FUNCTION LLC
P.O. BOX 93368
ALBUQUERQUE, NM 87199-3368

DESIGN ANALYSIS AND RESEARCH CORP
1440 WAKARUSA DR
SUITE 500
LAWRENCE, KS 66049

DESIGN SPACE
1935 CAMINO VIDA ROBLE 210
CARLSBAD, CA 92008-5573

DESIGN SYSTEMS
P.O. BOX 18465
GREENSBORO, NC 27419

DESIGN VIDEO COMMUNICATIONS INC
3250 N POST RD STE 140
INDIANAPOLIS, IN 46226

DESIGNER DECORATOR SERVICES
4121 WAGON TRAIL AVE
LAS VEGAS, NV 89118

DESIGNS UNLIMITED INTERIOR LANDSCAPES INC
P.O. BOX 219
ST PETERS, PA 19470

DESIMONE, TONY
101 LIVINGSTON PLACE
LADERA RANCH, CA 92694

DESJARDINES,LINDA J
2649 SCOTT ST
HOLLYWOOD, FL 33020

DESORMEAU VENDING CORPORATION
421 OLD NISKAUUNA RD
LATHAM, NY 12110

DESOTO ISD BACK TO SCHOOL FAIR
200 E BELT LINE RD
DESOTO, TX 75115

DESOTO TAX COLLECTOR
210 E BELT LINE RD
DESOTO, TX 75115

DESPAIN,AARON J
27334 QUINCY LANE
TEMECULA, CA 92591

DESPEAUX,DAVID L
2517 RIVERTOWNE PKWY
MT PLEASANT, SC 29466

DESPIRITO,AMY L
480 MADISON AVE
APT 2
ALBANY, NY 12208

DESPLINTER,JESSE D
3525 FIRETHORN DR
WHITESTOWN, IN 46075

DESSALINES,DUFRERNE
1701 PRAIRIE VISTA DR
CHATHAM, IL 62629

DESTINATION AMERICA
P.O. BOX 79961
BALTIMORE, MD 21279

DESTINATION COLLEGE GSM AND R
4 BARRELL CT, BOX 877
NHHEAF NETWORK
CONCORD, NH 03302

DESTINATION JOBS
7220 YORK AVE S 102
EDINA, MN 55435

DESTREHAN HIGH SCHOOL
#1 WILDCAT LN
DESTREHAN, LA 70047

DESTREHAN HIGH SCHOOL
449 LONGVIEW DR
DESTREHAN, LA 70047

DESTYNI BLAYLOCK
157 PENNY CREEK DR
JACKSONVILLE, FL 32220

DESUYO,DAISY M
2104 FIGARO LN
JACKSONVILLE, FL 32210

DETAIL ELECTRIC
4900 CROSSCREEK DR
COLUMBUSD, OH 43232

DETROIT LEGAL IMAGING
550 WEST FORT ST
DETROIT, MI 48226

DETROIT MEDIA PARTNERSHIP
P.O. BOX 773964
3964 SOLUTIONS CTR
CHICAGO, IL 60677-3009

DETROIT MEDIA PARTNERSHIP
P.O. BOX 79001
DRAWER 5821
DETROIT, MI 48279-5821

DETROIT POPCORN COMPANY
14950 TELEGRAPH RD
REDFORD TWP, MI 48239

DETROIT REGIONAL CHAMBER
P.O. BOX 77359
DETROIT, MI 48277-0359

DETROIT TIGERS INC
2100 WOODWARD AVE
DETROIT, MI 48201-3474

DETROIT TIGERS INC
2125 N LAKE AVENUE
LAKELAND, FL 33804-0187

DEUEL,RICHARD E
2221 KNICKERBOCKER ST. SW
WYOMING, MI 49519

DEVANEY,GAIL H
4339 WEST 5540 SOUTH
KEARNS, UT 84118

DEVANEY,SANDRA Y
16 MOONBEAM DR
HUTCHINGS, TX 75141

DEVANNEY,MICHELLE L
2508 COACHLIGHT DR
A
MIDWEST CITY, OK 73110

DEVARY, MICHAEL R
12 CHARLES PL
CHARLESTOWN, IN 47111

DEVAUL,CORY B
519 BLYTHE ST
LIBERTY, MO 64068

DEVER JR,PAUL J
271 CONESTOGA DR
MARLTON, NJ 08053

DEVEREUX,ALEXANDER
7000 N 16TH ST
STE 120 425
PHOENIX, AZ 85020

DEVIN WASHINGTON
2605 S 107TH DR
AVONDALE, AZ 85323

DEVINE, MILLIMET & BRANCH INC
111 AMHERST STREET
BOX 719
MANCHESTER, NH 03105

DEVITA, ANITA M
12063 SW 12 ST
PEMBROKE PINES, FL 33025

DEVITTE, KYLE J
12 BIGWOOD DRIVE
MERRIMACK, NH 03054

DEVNO,JAMES C
7711 STABLE VIEW
SAN ANTONIO, TX 78244

DEVON DEON SERVICES
P.O. BOX 2173
SALEM, VA 24153

DEVON SELF STORAGE
4801 SAN MATEO BLVD NE
ALBUQUERQUE, NM 87109

DEVOS,SUE A
933 S 36TH STREET
SOUTH BEND, IN 46615

DEW JR, GENE T
14003 SPPONBILL ST N
JACKSONVILLE, FL 32224

DEWANDA WHITTINGTON
14198 PARKVIEW DR
PRAIRIEVILLE, LA 70769

DEWAR,DARCY J
400 PASEO CAMARILLO
APT 208
CAMARILLO, CA 93010

DEWEY II,LAWRENCE W
5522 LUNA DRIVE NE
RIO RANCHO, NM 87144

DEWEYS AUTO DETAILING
45 HARBOR AVE
NASHUA, NH 03061

DEWINTER,ROBERT S
30124 MIRAGE CT
WARREN, MI 48093

DEWOLFE, DAWN M
1311 SEMINOLE TRAIL
GEORGETOWN, KY 40324

DEWOLFE,DAVID A
222 LAKESIDE DRIVE
GEORGETOWN, KY 40324

DEWOLFE,MICHAEL A
7600 MEADOW LANE
NEWBURGH, IN 47630

DEWONYE WILLIAMSON
8558 LAUREL VALLEY DR
INDIANAPOLIS, IN 46250

DEWPOINT INC
1921 E MILLER ROAD STE B
LANSING, MI 48911

DEWPOINT INC
KNAPPS CENTRE SUITE 200
300 S WASHINGTON SQUARE
LANSING, MI 48933

DEXTER,VALERIE L
8812 STONY GLEN DR
BARTLETT, TN 38133

DEY,DARREL
6439 GRANT AVE
CARMICHAEL, CA 95608

DEYAMPERT,DEMETRA V
9310 KUNGSHOLM DR
APT F
INDIANAPOLIS, IN 46250

DEYMONAZ, JEFFREY K
1411 GRANT AVE S
APT C-203
RENTON, WA 98055

DFW AIR CONDITIONING AND HEATING
3216 COMMANDER DR
STE 109
CARROLLTON, TX 75006

DFW WINDOW SOLUTIONS
P.O. BOX 173185
ARLINGTON, TX 76003-3185

DGA DETECTIVES
P.O. BOX 1696
SIMI VALLEY, CA 93062

DGS EDU LLC
P.O. BOX 912859
DENVER, CO 80291-2859

DHALIWAL,AMNINDER S
4524 E SIERRA MADRE
APT A
FRESNO, CA 93726

DHANANI,BAHADUR K
4530 W BINNER DR
CHANDLER, AZ 85226

DHARMARAJ,JHANSI R
3437 WEXLEY COURT
CARMEL, IN 46032

DHILLON, KULBIR K
124 CLAY ISLE CT
ROSEVILLE, CA 95747

DHILLON,HARJIT
2943 TUMBLEWEED DRIVE
PALMDALE, CA 93550

DI CILLO,JAMES J
5309 OAKWOOD DRIVE
SHEFFIELD VILLAGE, OH 44054

DI CONTI, IONELA A
1083 TIA JUANA STREET
LAGUNA BEACH, CA 92651

DI PIAZZA,CHARLES
5709 WEST OPEN MEADOW
MCFARLAND, WI 53558

DIAL ONE
11812 NORTH LAMAR
AUSTIN, TX 78753

DIAL,TABITHA G
1608 UNIVERSITY CT.
C-104
LEXINGTON, KY 40503

DIALAMERICA MARKETING INC
960 MACARTHUR BLVD
MAHWAH, NJ 07495

DIALLO, JOHN M
1272 DUREN FIELDS WAY
LITHONIA, GA 30058

DIALLO,MAMADOU M
600 BARWOOD PARK
#932
AUSTIN, TX 78753

DIALOG TECH INC
4500 ROCKSIDE ROAD
STE 100
INDEPENDENCE, OH 44131

DIALOGUE CONFERENCING INC
10200 FOREST GREEN BLVD
STE 112
LOUISVILLE, KY 40223

DIALOGUE CONFERENCING INC
P.O. BOX 37
STATION B
MONTREAL, QC  H3B 3J5
CANADA

DIALOGUE CONFERENCING INC
P.O. BOX 37
STATION B
MONTREAL, QUEBEC H3B 3J5

DIAMOND CATERING
3200 S DECKER LAKE CR
WEST VALLEY CITY, UT 84118

DIAMOND CORE DRILLING INC
P.O. BOX 1313
PORT RICHEY, FL 34673-1313

DIAMOND LAUNDRY SERVICE INC
14609 GROVER ST
OMAHA, NE 68144

DIAMOND RENTAL
4518 S 500 W
SALT LAKE CITY, UT 84123

DIAMOND SPRINGS WATER INC
P.O. BOX 38868
RICHMOND, VA 23231

DIAMOND VENDING INC
2629 CONDIT AVE
HIGHLAND, IN 46322

DIANAT-JAHROMI,HESHMATOSSADAT
23 JEFF LANE
LITCHFIELD, NH 03052

DIANE BEAUCHAMP
4 WOODCLIFF RD
CANTON, MA 02021

DIANE DAVIS MONROE
6300 SULLINS RD
CHARLOTTE, NC 28214

DIANE NAPPER
5821 VAUGHN DR W
SATSUMA, AL 36572

DIANE ROEHR
317 BROOKFIELD DR D
MYRTLE BEACH, SC 29588

DIANNA DANCED SCHERLIN
4108 WINTERWOOD RUN
DELAND, FL 32724

DIANNA HANSEN
99 PLEASANT ST
GREENWOOD, IN 46143

DIANNE YOUNG
1924 S MARION AVE
JANESVILLE, WI 53546

DIAZ JR,RENE
7618 GENTLE BEND DR
SAN ANTONIO, TX 78250

DIAZ LANDSCAPING SERVICE
2434 E HILLERY DRIVE
PHOENIX, AZ 85032

DIAZ LANDSCAPING SERVICE
420 E TOWNLY AVE #1
PHOENIX, AZ 85020

DIAZ MEDINA,CESAR A
251 W MISSOURI ST
TUCSON, AZ 85714

DIAZ, EUNICE
1296 E TRACE DR
GLENDORA, NJ 08029

DIAZ, MARIA D
1207 LIMA ST
DALLAS, TX 75232

DIAZ, MOISES
10243 GARDEN ALCOVE DR
TAMPA, FL 33647

DIAZ,CAROL V
401 WEST SEMINOLE BLVD
APT 40
SANFORD, FL 32771

DIAZ,ERICK Q
9474 KONOCTI ST
RANCHO CUCAMONGA, CA 91730

DIAZ,ERIKA M
6047 BANIAWOOD CIR
LAKE WORTH, FL 33462

DIAZ,GUSTAVO A
2060 SW 62ND AVE.
PLANTATION, FL 33317

DIAZ,JUAN
4141 MEADOWS DR W
MOBILE, AL 36619

DIAZ,MARY I
1775 OAKLAWN DRIVE
PARMA, OH 44134

DIAZ,TONY A
952 CAROLYN CT
COLTON, CA 92324

DIBELLA, KATHY L
12991 CAMBORNE COURT
CARMEL, IN 46033

DIBENEDETTO,PAULA J
2396 JUNIPER CREEK ROAD
QUINCY, FL 32351

DIBS SAFE AND LOCK SERVICE
342 W 6TH ST
SAN BERNARDINO, CA 92401

DICE
4939 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DICICCO,LUCILLE B
2 HIDEWAY LN
HOLLIS, NH 03049

DICK BLICK
DEPT 77 6910
CHICAGO, IL 60678-6910

DICK FAULKNER
3308 VELD WAY
CAMERON PARK, CA 95682

DICK, JAMES T
1348 CRUTCHFIELD ST
ROANOKE, VA 24019

DICKENS, LARRY J
111 JOHN ST
LA PORTE, IN 46350

DICKENSON, RUSSELL S
11055 3RD AVE SO
SEATTLE, WA 98168

DICKERMAN,ALYSON L
9524 CORREGIDOR DR.
ST. LOUIS, MO 63134

DICKERSON,ADRIENNE D
9317 LYONSWOOD DR
OWINGS MILLS, MD 21117

DICKERSON,CHARO D
9353 KEMPTON MANOR CT
1804
GLEN ALLEN, VA 23060

DICKERSON,QUINTIN
499 SETTLERS RIDGE LANE
HIRAM, GA 30141

DICKEY, STEPHEN C
133 E 46TH
APT 14
KANSAS CITY, MO 64112

DICKEY,SHELLY D
17094 N WALDBY
FRIANT, CA 93626

DICKEYS BARBECUE PIT
1390 TINGLE CIRCLE W
MOBILE, AL 36606

DICKEYS BARBECUE PIT
2800 NW 63RD ST STE 500
OKLAHOMA CITY, OK 73116

DICKINSON,IRENE E
210 BAY ROAD
NEWMARKET, NH 03857

DICKINSON,VINCE S
4158 BOX BERRY COURT NE
SALEM, OR 97305

DICKSON,CHERI H
5467 RINGER
ST LOUIS, MO 63129

DICKSTEIN SHAPIRO LLP
P.O. BOX 759110
BALTIMORE, MD 21275-9110

DICLEMENTI,JILL L
3 PEIRCE RD
WILMINGTON, DE 19803

DIEBOLD,JOHN W
540 W HORIZON RIDGE PARKWAY
#5501
HENDERSON, NV 89012

DIECK,WILLIAM A
9071 DALLAS ST
B26
LA MESA, CA 91942

DIEDERICH,KYLE M
N2118 SHAWN CT
KAUKAUNA, WI 54130

DIEKMAN,ALYSSA M
2226 KARA CHASE
SARASOTA, FL 34240

DIEMART,MACHELLE M
2216 E 66TH PL
UNIT #1802
TULSA, OK 74136

DIENES, LAURA L
10318 MAYAPPLE PLACE
BROADVIEW HEIGHTS, OH 44147

DIETERICH,LINDA M
5144 RIVERSHANNON DR
BRUNSWICK, OH 44212

DIETRICH,DANIEL R
3211 SEMMES AVE.
RICHMOND, VA 23225

DIETRICH,KERRI A
3281 6TH STREET
SARASOTA, FL 34237

DIETZ,GERALD P
5665 ARAPAHO RD
#834
DALLAS, TX 75248

DIETZ,MARY
1930 ILLION ST
SAN DIEGO, CA 92110

DIFABIO,DARRELL A
8791 QUAIL CIRCLE
KIRTLAND, OH 44094

DIFFILY, MICHAEL E
139 PINE HILL ROAD
NASHUA, NH 03063

DIFILIPPO,PHILIP S
1862 GRANGE RD
CHARLEROI, PA 15022

DIGAUDIO,STEPHEN J
3108 STROMBERG ST
PITTSBURGH, PA 15203

DIGBY, DUSTIN J
148 ADRIAN DRIVE
STOCKBRIDGE, GA 30281

DIGGINS,BRYER H
3838 THOMAS RD
LOT 69
BATON ROUGE, LA 70811

DIGGS, MICHELLE D
1243 TRANQUIL FALLS LANE
STALLINGS, NC 28104

DIGGS,ANNETTE N
3685 JACKSON STREET
GARY, IN 46408

DIGI KEY CORPORATION
701 BROOKS AVE SOUTH
P.O. BOX 677
THIEF RIVER FALLS, MN 56701-0677

DIGI KEY CORPORATION
P.O. BOX 250
THIEF RIVER FALLS, MN 56701-0250

DIGIALLONARDO,BONNIE
4171 SW 70 TERR
DAVIE, FL 33314

DIGIALLONARDO,NICOLA
4171 SW 70TH TERR
DAVIE, FL 33314

DIGIGRAPHICS LLC
2639 MINIHAHA AVE
MINNEAPOLIS, MN 55406

DIGILENT
1300 NE HENLEY CT
SUITE 3
PULLMAN, WA 99163

DIGIOVANNI,MARY J
4308 PACIFIC STREET
OMAHA, NE 68105

DIGITAL AIR CONTROL INC
11251 NORTHWEST FREEWAY SUITE 200
HOUSTON, TX 77092

DIGITAL ARCHITECTURE
OFFICE OF THE CFO
P.O. BOX 7791
LAKELAND, FL 33807

DIGITAL ARCHITECTURE
P.O. BOX 4623
PORTLAND, ME 04112

DIGITAL BOARDWALK INC
17 S PALAFOX PLACE SUITE 395
PENSACOLA, FL 32502

DIGITAL BUSINESS TECHNOLOGIES INC
9427 ENTERPRISE DR
MOKENA, IL 60448

DIGITAL CONNECTIONS INC
11303 P ST
OMAHA, NE 68137-2315

DIGITAL DISPLAY SOLUTIONS INC
12081 STARCREST DR
SAN ANTONIO, TX 78247

DIGITAL DISPLAY SOLUTIONS INC
403 E RAMSEY
SUITE 104
SAN ANTONIO, TX 78216-4662

DIGITAL FEDERAL CREDIT UNION
P.O. BOX 3006
RANCHO CORDOVA, CA 95741

DIGITAL LIGHTING SYSTEMS INC
12302 SW 128 CT BAY 105
MIAMI, FL 33186

DIGITAL RIVER EDUCATION SERVICES INC
25481 NETWORK PLACE
CHICAGO, IL 60673-1254

DIGITAL TARGET MARKETING LLC
224 DATURA ST
SUITE 1300
WEST PALM BEACH, FL 33401

DIGITAL TECHNOLOGY INC
6892 HILLSDALE CT
INDIANAPOLIS, IN 46250

DIGMAN, JOSEPH T
111 ORCHARD STREET SW
SWISHER, IA 52338

DILEVA,ANTHONY V
1720 W. 26TH ST.
SAN PEDRO, CA 90732

DILIGENT BOARD MEMBER SERVICES INC
39 WEST 37TH ST 8TH FL
NEW YORK, NY 10018

DILIGENT BOARD MEMBER SERVICES INC
DEPT CH 16990
PALATINE, IL 60055-6990

DILL, SHELIA M
136 SCHOOLVIEW LANE
OXFORD, PA 19363

DILL,SHARDAI M
2119 OLD VICKSBURG RD
CLINTON, MS 39056

DILLARD,BRITTANY D
3436 MAIN ST
COLLEGE PARK, GA 30337

DILLARD,JOHANNA B
8509 OWLSWICK LANE
MEMPHIS, TN 38125

DILLARD,MARSHA A
7609 PARKER RD
HOUSTON, TX 77016

DILLARD,TWANIKA L
4230 BROWNELL BLVD
FLINT, MI 48504

DILLIARD,ANTHONY C
5737 DORCHESTER RD
LOT 6
NORTH CHARLESTON, SC 29918

DILLON JR,LAWRENCE T
219 OAK PARK CROSSING
PEARL, MS 39208

DILLON, DOUGLAS L
1151 WILHELMINA DRIVE
VANDALIA, OH 45377

DILLON, MATTY J
1433 W MAIN ST
APT 2C
CARMEL, IN 46032

DILLON,JAMES M
2108 RECTOR AVE.
DAYTON, OH 45414

DILMORE,KATHY
915 US ROUTE 11
TULLY, NY 13159

DIMAIOLO,JOHN A
3359 RIDGELY PARK
POLAND, OH 44514

DIMAS,TABATHA A
6439 17TH TERRACE N.
ST PETERSBURG, FL 33710

DIMAYLE, KATHLEEN M.
2525 223RD STREET S E
CANYON PARK EAST
BOTHELL, WA 98021

DIMELING PERRIS,BARBARA A
5205 SW 191ST CT
BEAVERTON, OR 97078

DIMELING,DOROTHY
334 25TH AVENUE SOUTH
MYRTLE BEACH, NC 29577

DIMENNA,ELISA M
9612 ADMIRAL LOWELL NE
ALBUQUERQUE, NM 87111

DIMENSIONS GENERAL CONTRACTORS INC
P.O. BOX 242222
CHARLOTTE, NC 28224

DIMITRIS MOSKOFIDES
107 SPRUCE RD
NORWOOD, MA 02062

DIMITROVA,ALBENA H
23 MIDDLE DUNSTABLE ROAD
NASHUA, NH 03062

DIN,JALAL U
20329 ASHCROFT TERRACE
STERLING, VA 20165

DINA WILSON
4552 W 122ND ST
#201
ALSIP, IL 60803

DINAPOLI,SARA J
505 SHANNON RD
PAPILLION, NE 68046

DINEEN,JOHN J
7011 GOVERNOR PRINTZ BLVD
WILMINGTON, DE 19809

DING,HUI
334 E MAIN ST
APT N10
NEWARK, DE 19711

DINGELDEIN,JAMES E
2501 9TH RD S
APT 560
ARLINGTON, VA 22204

DINGES,AMANDA J
7976 ECHO RIDGE COURT
INDIANAPOLIS, IN 46236

DINH,JAMES H
16609 DENISE DR
AUSTIN, TX 78717

DINORSCE MORROW,WENDY S
9 SHARON DRIVE
BOW, NH 03304

DIONNE,ROBERT M
37 WOODHAWK WAY
LITCHFIELD, NH 03052

DIOSSI,DIANNA P
1530 W 8TH ST.
#59
UPLAND, CA 91786

DIPALERMO,VINCENT J
309 SW GREEN TEAL
LEE'S SUMMIT, MO 64082

DIPAOLA,JOHN J
722 WEST
ROYAL OAK, MI 48067

DIPERI,BRONWYN
5532 N STAR CANYON CT
TUCSON, AZ 85750

DIPLOMA SENDER
P.O. BOX 722050
NORMAN, OK 73070

DIPPOLD,GREGG A
841 BARKLEY SQUARE
ST LOUIS, MO 63130

DIPRIMA,JASON M
P.O. BOX 404
SHANNON, GA 30172

DIPTEE,JASON N
7701 TIMBERLIN PARK BLVD
APT 1537
JACKSONVILLE, FL 32256

DIRECT AGENTS INC
270 LAFAYETTE ST STE 1206
NEW YORK, NY 10012

DIRECT AGENTS INC
594 BROADWAY STE 1003
NEW YORK, NY 10012

DIRECT AGENTS INC
P.O. BOX 11437
NEWARK, NJ 07101-4437

DIRECT EMPLOYERS
9002 N PURDUE RD
SUITE 100
INDIANAPOLIS, IN 46268

DIRECT ENERGY BUSINESS
P.O. BOX 32179
NEW YORK, NY 10087-2179

DIRECT ENERGY BUSINESS
P.O. BOX 70220
PHILADELPHIA, PA 19176-0220

DIRECT LOAN SERVICING CENTER
DIRECT LOAN SERVICING CENTER (ACS)
P.O. BOX 5609
GREENVILLE, TX 75403-5609

DIRECT MEDIA USA
72 SHARP STREET SUITE C-12
HINGHAM, MA 02043

DIRECT SAT COMMERICAL LLC
1930 N POPLAR ST
STE 21
SOUTHERN PINES, NC 28387

DIRECTRON COM
10402 HARWIN DR
HOUSTON, TX 77036

DIRECTV
P.O. BOX 100533
PASADENA, CA 91189-0533

DIRECTV
P.O. BOX 105249
ATLANTA, GA 30348-5249

DIRECTV
P.O. BOX 31621
TAMPA, FL 33631-3621

DIRECTV
P.O. BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV
P.O. BOX 60036
LOS ANGELES, CA 90060-0036

DIRECTV
P.O. BOX 78626
PHOENIX, AZ 85062-8626

DIRECTV
P.O. BOX100746
PASADENA, CA 91189-0746

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIROFF,NATALIE M
15600 CRESCENT
ALLEN PARK, MI 48101

DISC JOCKEY SERVICES
2336 LEAH RD
RICHMOND, VA 23230

DISCOUNT COMPUTER SUPPLIES
810 E 22ND ST #110
TUCSON, AZ 85713

DISCOUNT ELECTRONICS
1011 W ANDERSON LANE
AUSTIN, TX 78757

DISCOUNT MAGAZINE SUBSCRIPTION
P.O. BOX 60114
FORT MYERS, FL 33906

DISCOUNT MAGAZINE SUBSCRIPTION
SERVICE INC
P.O. BOX 128
PLAINVIEW, NY 11803

DISCOUNT PLUMBING
787 COTTAGE AVE
MANTECA, CA 95336

DISCOUNT SCHOOL SUPPLY
P.O. BOX 6013
CAROL STREAM, IL 60197-6013

DISCOUNT TREE SERVICE
1334 PASEO DORADO
SAN DIMAS, CA 91773

DISCOUNT TREE SERVICE
1346 SOMERSET DR
SAN DIEGO, CA 91773

DISCOUNT TREE SERVICE
136 N GRAND AVE SUITE 299
W COVINA, CA 91791-1728

DISCOVER
P.O. BOX 10142
DES MOINES, IA 50340-0142

DISCOVER
P.O. BOX 10566
DES MOINES, IA 50350 0566

DISCOVER
P.O. BOX 37807
BOONE, IA 50037-0807

DISCOVER
P.O. BOX 37808
BOONE, IA 50037-0809

DISCOVER
P.O. BOX 37809
BOONE, IA 50037-0809

DISCOVER
P.O. BOX 37810
BOONE, IA 50037-4810

DISCOVER STUDENT LOANS
24298 NETWORK PLACE
CHICAGO, IL 60673-1242

DISCOVER STUDENT LOANS
P.O. BOX 30947
SALT LAKE CITY, UT 84130

DISCOVER STUDENT LOANS
P.O. BOX 64123
ST PAUL, MN 55164-0123

DISCOVER YOURSELF INC
684 EXCELSIOR BLVD
STE 100
EXCELSIOR, MN 55331

DISCOVERORG LLC
P.O. BOX 4500, UNIT 94
PORTLAND, OR 97208

DISCOVERY
DCLLC, DISCOVERY CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279-0961

DISCOVERY ECONOMICS INC
350 S GRAND AVE
SUITE 2200
LOS ANGELES, CA 90071

DISCOVERY HD THEATER
P.O. BOX 79961
BALTIMORE, MD 21279

DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063

DISH NETWORK
P.O. BOX 105169
ATLANTA, GA 30348-5169

DISH NETWORK
P.O. BOX 7203
PASADENA, CA 91109-7303

DISH NETWORK
P.O. BOX 94063
PALATINE, IL 60094-4063

DISH THEATER INC
9862 OMA PL
GARDEN GROVE, CA 92841

DISLOCATED WORKER PROGRAM
777 EAST LAKE STREET
MINNEAPOLIS, MN 55407

DISMORE, PHILLIP A
100 SHERROLYN CT
BURNS, TN 37029

DISPATCH PRINTING CO
P.O. BOX 182537
COLUMBUS, OH 43218-2537

DISPATCH SHOWS GROUP
34 S THIRD ST
COLUMBUS, OH 43215

DISPLAYS2GO
55 BORAD COMMON ROAD
BRISTOL, RI 02809

DISTASI,DEBORAH H
1501 WOODOAK DR
RICHARDSON, TX 75082

DISTRICT 112 EASTERN CARVER COUNTY SCHOOL
602 EAST 4TH ST
HUMAN SERVICES BUILDING
CHASKA, MN 55318

DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENU
CUSTOMER SERVICE CENTER
1101 4TH STREET, SW
SUITE 270 WEST
WASHINGTON, DC 20024

DITERLIZZI,HOPE A
521 OLIVE TREE CIRCLE
GREEN ACRES, FL 33413

DITTO,DANNY G
21707 BEAVER BEND CT
SAN ANTONIO, TX 78258

DITTOE,ROBERT B
1627 MAYO AVE
KETTERING, OH 45409

DIV OF NURSING AND PUBLIC HEALTH
5600 FISHERS LANE
ROOM 8A-55
ROCKVILLE, MO 20857

DIVAS LLC
2900 E HOUSTON STREET
SAN ANTONIO, TX 78202

DIVERSIFIED FIRE PROTECTION INC
5941 MIDWAY RD
FT WORTH, TX 76117

DIVERSIFIED ROOFING SVCS LLC
6025 GARVER RD
INDIANAPOLIS, IN 46208

DIVERSITY HIRING EXPOS INC
4006 DORCHESTER WALK NW
KENNESAW, GA 30144

DIVERSITY JOB SEEKERS LLC
P.O. BOX 64304
TUSCON, AZ 85728

DIVERSITY SOLUTIONS
P.O. BOX 740948
SAN DIEGO, CA 92174

DIVIN,KYLIE N
9394 ASHBURY CR
UNIT 101
PARKER, CO 80134

DIVISION FOR REHABILITATION SERVICES
4900 NORTH LAMAR
AUSTIN, TX 78751

DIVISION OF FINANCIAL PLANNING
BUREAU OF LABOR STATISTICS
2 MASSACHUSETTS AVE NE RM 4135
WASHINGTON, DC 20212

DIVISION OF HIGHER EDUCATION
HIGHER EDUCATION COMMISSION
101 PLEASANT STREET
CONCORD, NH 03301-3494

DIVISION OF LABOR STANDARDS ENFORCEMENT AND
THE OFFICE OF THE LABOR COMMISSIONER
455 GOLDEN GATE AVENUE, 9TH FL
SAN FRANCISCO, CA 94102-7004

DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS
1560 BROADWAY, STE 1600
DENVER, CO 80202

DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH STREET
WILMINGTON, DE 19801

DIVISION OF TAXATION
BANKRUPTCY SECTION
P.O. BOX 245
TRENTON, NJ 08695-0245

DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908

DIXON ELECTRICAL SYSTEMS AND CONTRACTING
3352 NORWOOD RD
HUNTINGTON, WV 25705

DIXON II,GARY L
7930 HWY 411
RENTON, TN 37307

DIXON, FELECIA
116 GREEN ROAD
CANTON, MS 39046

DIXON, JERRILYN C
115 W LAWRENCE AVE
SPRINGFIELD, IL 62704

DIXON,ANTONIO L
3806 TRAVIS BLVD
MANSFIELD, TX 76063

DIXON,DAVID J
5799 COURTYARD CRESCENT
INDIANAPOLIS, IN 46234

DIXON,DIANA A
774 OLD DALLAS ACWORTH RD
DALLAS, GA 30132

DIXON,DIANE W
902 WALKER PKWY
ATOKA, TN 38004

DIXON,HARRY
15214 DAWN MEADOWS DRIVE
HOUSTON, TX 77068

DIXON,JOI T
2307 CLIPPER PLACE
FORT LAUDERDALE, FL 33312

DIXON,JOYCE V
3838 ELMLEY AVE
BALTIMORE, MD 21213

DIXON,JULIEN D
504 N. WATERFORD OAKS
CEDAR HILL, TX 75104

DIXON,MAXINE D
3924 QUEENS LACE STREET
PIKESVILLE, MD 21208

DIXON,MICHAEL L
8443 FOREST VIEW LANE N
MAPLE GROVE, MN 55369

DIXON,RACHEL B
P.O. BOX 12336
PORTLAND, OR 97212

DIXON,RICHARD T
450 NORTHGATE DRIVE
CROWN POINT, IN 46307

DIXON,RYAN M
332 LASKIN ROAD
APT 340
VIRGINIA BEACH, VA 23451

DIXON,SEAN A
2900 HARRIS ST
ALEXANDRIA, LA 71301

DIXON,SONYA L
735 LEONARD AVE
HOLLAND, MI 49423

ITT Educational Services, Inc. - U.S. Mail

DIXON,STEPHANIE W
1922 POCO DR
MISSOURI CITY, TX 77489

DIXON,TEDRICK T
6814 HOLLY HEATH DR
RIVERVIEW, FL 33578

DIXON-MORUA,LAYLA
7650 ALDERWOOD AVE
EASTVALE, CA 92880

DIZE,LEE B
16104 CIRCLEGREEN DR
CHARLOTTE, NC 28273

DIZON,RIZAL
539 NW 15TH STREET
CAPE CORAL, FL 33993

DJ DELUXE
6146 LAKESHORE DRIVE
DALLAS, TX 75214

DJ T MOBILE
1063 BERKELEY DR
ORANGEBURG, SC 29118

DJB GAS SERVICES INC
P.O. BOX 1811
SALT LAKE CITY, UT 84110-1811

DJUREN,KASENDRA M
670 64TH ST.
DES MOINES, IA 50312

DJURICIC, JELENA
1161 IRON LACE COURT
LEXINGTON, KY 40509

DL IMAGES INC
6376 MORENCI TRL
INDIANAPOLIS, IN 46268-2584

DLEENE LYNN PEET
515 1ST STREET
DAYTON, OR 97114

DLT SOLUTIONS
P.O. BOX 102549
ATLANTA, GA 30368

DM SOLUTIONS INC
4 PEABODY RD ANNEX
DERRY, NH 03038

DMD LOCKS LLC
P.O. BOX 100
OAKLYN, NJ 08107

DMI INC
5783 PARK PLAZA COURT
INDIANAPOLIS, IN 46220

DMI PARTNERS
121 SOUTH BROAD ST 2ND FLOOR
PHILADELPHIA, PA 19107

DMI PARTNERS
P.O. BOX 824622
PHILADELPHIA, PA 19182-4622

DMITRIYEV,ALEKSEY V
5356 W 100TH COURT
WESTMINSTER, CO 80020

DMYTRIV,VASYL A
27820 132ND AVEUNE SE
KENT, WA 98042

DNS TECHNOLOGIES INC
80 HELWIG ST
BEREA, OH 44017

DO IT RIGHT CPR AND FIRST AID
7563 PACIFIC AVE
LEMON GROVE, CA 91945

DO IT YOURSELF
P.O. BOX 602038
CHARLOTTE, NC 28260-2038

DO NOT USE 2
P.O. BOX 2284
SOUTH BURLINGTON, VT 05407

DO NOT USE APPLIED INFORMATION MANAGEMENT
118 S 19TH ST STE 1A
OMAHA, NE 68102

DO NOT USE JOB NEWS
P.O. BOX 436967
LOUISVILLE, KY 40253-6967

DO,TUNG N
2977 RALEIGH DRIVE
STOCKTON, CA 95209

DOAN JR,CHARLES M
375 MARKET ST
APT 109
MANASSAS PARK, VA 20111

DOAN,KENT M
3215 FIJI LANE
ALAMEDA, CA 94502

DOANE,JODELL A
2008 TURTLE DOVE DR
BELLEVUE, NE 68123

DOBBS, JESSE L
11814 BIRCHVIEW CT
CLINTON, MD 20735

DOBILAS,SELENA D
2102 CHATOU PLACE
KENNESAW, GA 30152

DOC & LADDY'S FAMILY FUN CENTER, LTD.
2438 STANDING OAK LANE
RICHMOND, TX 77406

DOC & LADDY'S FAMILY FUN CENTER, LTD.
4547 LAKESHORE DR
WACO, TX 76710

DOC & LADDY'S FAMILY FUN CENTER, LTD.
P.O. BOX 20366
WACO, TX 76702-0366

DOCKERY, PRECIOUS R
11234 JOE MORRISON LANE
CHARLOTTE, NC 28214

DOCKINS,LOREN B
3089 DILLON ROAD
FLUSHING, MI 48433

DOCTORS EXPRESS
1231 EASTCHESTER DR
SUITE 120
HIGH POINT, NC 27265

DOCUMART COPIES & PRINTING
5624 CITRUS BLVD
HARAHAN, LA 70123

DOCUMART COPIES & PRINTING
87 W 3300 SOUTH
SALT LAKE CITY, UT 84115

DODD,JENNIFER A
931 W. JULIA WAY
HANFORD, CA 93230

DODI,NOBIANA A
1901 BRIAR ROSE LANE
301
WOODBRIDGE, VA 22192

DODSON,JUSTIN K
7428 UNBRIDLE WAY, APT 102
CORDOVA, TN 38016

DODSON,LEILA K
7096 JACKS CREEK LANE SE
OWENS CROSSROADS, AL 35763

DODSON,TERESA L
901 36TH STREET
APT C
SACRAMENTO, CA 95816

DODSON,THOMAS M
3285 DUNCAN AVE NE
SALEM, OR 97301

DOEBBLER,MELISSA K
3610 THRUSHWOOD DR
CHATTANOOGA, TN 37415

DOERK,STEPHEN W
2015 SE 134TH AVE
VANCOUVER, WA 98683

DOGGETT,ELISABETH P
4114 OLD POST RD
TEXARKANA, AR 71854

DOGGIE STREET FESTIVAL
BOX 712217
SAN DIEGO, CA 92171

DOHERTY, LINDA B
12849 LAKE CONROE HILLS DR
WILLIS, TX 77318

DOHERTY,JOHN C
92 DUVAL LANE
EDGEWATER, MD 21037

DOHERTY,TERRY A
55 BEDFORD ROAD
WOBURN, MA 01801

DOIOKA,JOHN M
703 2ND AVENUE
SAN FRANCISCO, CA 94118

DOLAN,AMBER D
2405 HOBART RD.
RICHMOND, VA 23228

DOLAN,CELIA M
600 FERN LANE
LAKESIDE, OR 97449

DOLAN,KRISTINA L
3500 DATA DR
APT 285
RANCHO CORDOVA, CA 95670

DOLBY,BRANDY N
2886 FILBERT STREET
RALEIGH, NC 27610

DOLCE,LUC
9663 51ST AVE S
SEATTLE, WA 98118

DOLEZAL,D A
637 WEST SUNSET DRIVE
VILLA PARK, IL 60181

DOLGNER,BECKY A
620 W MAIN ST
BRANDON, WI 53919

DOLLAR,GEORGE W
3179 CHAMBLEE LANE
CLEARWATER, FL 33759

DOLLOFF,BRITTANY E
3167 RENAISSANCE PARK PLACE
CARY, NC 27513

DOLPHIN CAPITAL CORP
P.O. BOX 605
MOBERLY, MO 65270-0605

DOLPHIN CAPITAL CORP
P.O. BOX 644006
CINCINNATI, OH 45264-4006

DOLTON, MATTHEW A
1101 CRESCENT LAKE DR.
ST. PETERSBURG, FL 33701

DOMAGAS,ANDREI M
9848 FOX MEADOW RD.
SAN DIEGO, CA 92127

DOMAGAS-FERNANDEZ, REMEDIOS
11254 ADA AVE
MONTCLAIR, CA 91763

DOMASNENU MIULESCU, LAURA C
14301 HOPE DR
STERLING HEIGHTS, MI 48313

DOMENICO AMODEI
5211 STONE MILL COURT
SYKESVILLE, MD 21784

DOMENICO ENTERPRISES
5211 STONE MILL CT
SYKESVILLE, MD 21784

DOMESTIC UNIFORM RENTAL
234 BELMONT AVE
YOUNGSTOWN, OH 44502

DOMESTIC UNIFORM RENTAL
P.O. BOX 139
YOUNGSTOWN, OH 44501

DOMESTIC UNIFORM RENTAL
P.O. BOX 8128
DETROIT, MI 48208

DOMINGUEZ ARMENDARIZ,ARCELY
1705 FRONTIER VALLEY DRIVE
5107
AUSTIN, TX 78741

DOMINGUEZ,ANTHONY J
1820 ZIRCON AVE.
OXNARD, CA 93030

DOMINGUEZ,PATSY A
3820 SPRING VALLEY RD
#1703
ADDISON, TX 75001

DOMINGUEZ,RENEE C
4620 E. CARSON
PHOENIX, AZ 85042

DOMINGUEZ,TINA M
25 BROOKSIDE WAY
AZUSA, CA 91702

DOMINICK,JAMES R
19563 TANGLEWOOD CIRCLE
CLINTON TOWNSHIP, MI 48038

DOMINION CONTRACT CARPETS INC
7400 CENTRAL BUSINESS PARK DR
NORFOLK, VA 23513

DOMINION EAST OHIO GAS CO
P.O. BOX 26785
RICHMOND, VA 23261

DOMINION VIRGINIA POWER
P.O. BOX 26019
RICHMOND, VA 23260-6019

DOMINION VIRGINIA POWER
P.O. BOX 26543
RICHMOND, VA 23290-0001

DOMINO JR,WILBERT J
5327 CITRUS BLVD.
#G 243
RIVER RIDGE, LA 70123

DOMINO,CONSTANCE T
7805 TYLERTON DRIVE
RALEIGH, NC 27613

DOMINOS PIZZA
14300 PEARL ROAD
STRONGSVILLE, OH 44136

DOMINOS PIZZA
1850 DICKENSON RD
DEPERE, WI 54115

DOMINOS PIZZA
2123 OLD SPARTANBURG RD
PMB #238
GREER, SC 29650

DOMINOS PIZZA
21-C TURNPIKE RD
SOUTHBORO, MA 01772

DOMINOS PIZZA
2710 PACKERLAND DRIVE
GREEN BAY, WI 54313

DOMINOS PIZZA
2724 N PENN
OKLAHOMA CITY, OK 73107

DOMINOS PIZZA
550 MILITARY AVE
GREEN BAY, WI 54303

DOMINOS PIZZA
7839 D ROLLING ROAD
SPRINGFIELD, VA 22153

DOMINOS PIZZA
818 WASHINGTON ST
MANITOWOC, WI 54220

DOMINOS PIZZA
ATTN: ACCOUNTS RECEIVABLE
24 FRANK LLOYD WRIGHT DR
P.O. BOX 949
ANN ARBOR, MI 48106-0949

DOMINOS PIZZA
DOMINOS FAC DEPT 771127
P.O. BOX 77000
DETROIT, MI 48277 1127

DOMKOSKI,MELANIE L
5354 CHATFIELD DR
ST. LOUIS, MO 63129

DOMROE,JAMES R
709 N MCBRIDE
SYRACUSE, NY 13090

DON BRODIES THOMAS LIMOUSINE SERVICE INC
330 KENNEDY RD
AKRON, OH 44305

DON COHEN
48 B MEDWAY ST
NORFOLK, MA 02056

DON HALLS GUESTHOUSE
1313 WEST WASHINGTON CENTER
FORT WAYNE, IN 46825

DON LORS ELECTRONICS
12017 LEVAN RD
LIVONIA, MI 48150

DON MEYER
383 E 400M
PRESIDENT PORTER COUNTY FAIR
VALPARAISO, IN 46383

DON MILLER
3943 BRIDGECREEK BLVD
SYLVANIA, OH 43560

DON MONTEAUX PHOTOGRAPHY
203 43RD ST
VIRGINIA BEACH, VA 23451

DON SHEEHAN
267 GALLOWAY RD
STAMPING GROUND, KY 40379

DON SHEPARD
1601 CASCIO DR
BELLEVUE, NE 68005

DON SORAPURA
7706 LOUISE AVE
VAN NUYS, CA 91406

DON WOODBURY PRODUCTIONS LLC
710 E CHERRYWOOD RD
KAYSVILLE, UT 84037

DON,LUZ Y
19203 DESERT MOON DR
CYPRESS, TX 77433

DONAHUE,TIMMERY A
68 JOHNSWOOD RD
ROSLINDALE, MA 02131

DONAIE,SYLVANUS
P.O. BOX 742291
HOUSTON, TX 77274

DONALD F LORY FAMILY TRUST
ARIZONA BANK AND TRUST
2036 EAST CAMELBACK RD
PHOENIX, AZ 85016

DONALD FEIGERT
534 N MYERS AVE
SHARON, PA 16146

DONALD G MADELUNG
4414 SNOWY RIDGE TRAIL
WINDSOR, WI 53598

DONALD HEIN
1368 ORCHID LANE
GREEN BAY, WI 54313

DONALD P GRIMES
90 RIVERPATH DR #18
FRANKLIN, MA 02071

DONALD PHELAN
2500 MYSTIC VALLEY PKWY
703
MEDFORD, MA 02155

DONALD THOMPSON
DBA ALL STAR ENTERTAINMENT
1041 N MAIN ST STE 220
MANTECA, CA 95330

DONALD WILLIAMS
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

DONALD WILLIAMS
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

DONALDSON,LASHAWN
6521 ST. MARY'S
DETROIT, MI 48228

DONALDSONVILLE HIGH SCHOOL
100 TIGER DRIVE
DONALDSONVILLE, LA 70346

DONATO MORALES,ROSIE Y
6405 WESTGATE DR
APT 307
ORLANDO, FL 32835

DONATO,CLAUDIA A
1492 E SPRING LN
APT 305
SALT LAKE CITY, UT 84117

DONELSON FELLOWSHIP
3210 MCGAVOCK PIKE
NASHVILLE, TN 37214

DONELSON HERMITAGE CHAMBER OF COMMERCE
P.O. BOX 140200
NASHVILLE, TN 37214

DONELSON TROPHY HOUSE
2616 LEBANON RD
DONELSON, TN 37214

DONLEY,SARAH R
2587 FINDLEY AVE
COLUMBUS, OH 43202

DONNA ARCUDI
P.O. BOX 372
HULL, MA 02045

DONNA BOYER
9519 LAKEVIEW RD
UNION CITY, GA 30291

DONNA C S SUMMERS
550 STUBBS MILL ROAD
LEBANON, OH 45036

DONNA FAYE GEORJE MCHANEY
5903 TREE CROSSINGS PKWY
BIRMINGHAM, AL 35244

DONNELLEY FINANCIAL SOLUTIONS
P.O. BOX 842282
BOSTON, MA 02284-2282

DONNELLY,JOHN W
6318 RAVENNA AVE NE
SEATTLE, WA 98115

DONNELLY,MATTHEW T
5092 FLYING HUEY CT
TURNER, OR 97392

DONOHUE,CINDY L
9585 BRENTWOOD WAY
UNIT A
WESSTMINISTER, CO 80021

DONOVAN, JOE A
10 BROOKFIELD DRIVE
MERRIMACK, NH 03054

DONS PLUMBING HEATING AND AIR INC
2600 US ROUTE 60
ONA, WV 25545

DOODY,AUSTIN A
32 MIRASOL DR
BOURNE, MA 02532

DOODY,JARRED J
32 MIRASOL DRIVE
BOURNE, MA 02532

DOOR CLOSER SERVICE CO INC
2509 N EMERSON AVE
INDIANAPOLIS, IN 46218

DOOR CONTROL SERVICES INC
P.O. BOX 220 DEPT 251
BETTENDORF, IA 52722-0004

DOOR SERVICE INC
11134 A LINDBERGH BUSINESS CT
ST LOUIS, MO 63123

DOOR SOLUTIONS LLC
8650 E 146TH ST
NOBLESVILLE, IN 46060

DOOR SPECIALTIES
4410 STEELE STREET
DENVER, CO 80216

DOORS INC
642 66TH AVE SW
CEDAR RAPIDS, IA 52404

DOORS LOCKS SAFES INC
4100 CLUBLAND DR
MARIETTA, GA 30068

DOORSTEP DELIVERY
2639 N MONROE ST BLDG A STE 100
TALLAHASSEE, FL 32303

DOPIRAK,STEVEN M
404 REED CREEK RD
MOORESVILLE, NC 28117

DOR WAGE REPORTING UNIT
P.O. BOX 7029
BOSTON, MA 02204

DORA LANDSCAPING CO INC
P.O. BOX 1207
PLYMOUTH, FL 32768

DORAL GOLF RESORT & SPA
4400 NW 87 AVE
MIAMI, FL 33178-2192

DORAL LOCKSMITH
5660 NW 79TH AVE
MIAMI, FL 33166

DORAN THOMPSON
1204 19TH ST
WEST DES MOINES, IA 50265

DORCE,JEAN M
5792 ELLIS HOLLOW RD E
LAKE WORTH, FL 33463

DORCHESTER SCHOOL DISTRICT TWO
102 GREEN WAVE BLVD
SUMMERVILLE, SC 29483

DORENZO,GAVIN P
1518 STERLING ST.
SACRAMENTO, CA 95822

DORIS CACERES TRUSTEE
50 ATHERTON OAKS
NOVATO, CA 94947

DORMA CAROLINA DOOR CONTROLS INC
P.O. BOX 347404
PITTSBURGH, PA 15251-4404

DORMA USA INC
P.O. BOX 6312
CAROL STREAM, IL 60197

DORMAGEN,ANDREW K
7802 HORSESHOE TRAIL
HUNTSVILLE, AL 35082

DORMEIER,FRED
7934 WASHINGTON AVE.
EVANSVILLE, IN 47715

DORN,ANNE R
302 GERRIE DRIVE
UPPER ST CLAIR, PA 15241

DORNBOS,MATTHEW A
7707 SUSSEX CREEK DRIVE
APT 3D
DARIEN, IL 60561

DOROTHY ANOINA MD
P.O. BOX 896
RICHTON PARK, IL 60471

DOROTHY BARNETT
1865 N TODD WAY
MERIDIAN, ID 83646

DOROTHY DIEHL
1118 FOWLER RIVER RD
ALEXANDRIA, NH 03222

DOROUDIAN,ALAN
6930 HYDE PARK DR
#304
SAN DIEGO, CA 92119

DORRIS, TIFFANY A
114 JUPITER LANE
SUMMERVILLE, SC 29483

DORSEY AND WHITNEY LLP
P.O. BOX 1680
MINNEAPOLIS, MN 55480-1680

DORSEY,COSTON E
2608 SUTTERS MILL TERRACE
MIDLOTHIAN, VA 23112

DORSEY,DELBARA E
2075 W 235TH PLACE
TORRANCE, CA 90501

DORSEY,PAMELA E
7211 FOX HUNT RD
CHARLOTTE, NC 28212

DORSEY,SHAVON D
508 MATHESON PLACE
CARY, NC 27511

DORSEY,STEHEN M
P.O. BOX 3251
CAMDEN, NJ 08101

DORSEY,TEKEMIA N
617 MIDDLE RIVER RD
MIDDLE RIVER, MD 21220

DORSEY,TONYA L
638 RAY AVENUE
DESOTO, TX 75115

DORSEY-HARRIS,LAURA L
3616 WEATHERFIELD DR
KISSIMMEE, FL 34746

DOS LAGOS OFFICE LLC
100 BAYVIEW CIRCLE, STE 2600
DEPT 8
NEWPORT BEACH, CA 92660

DOS LAGOS OFFICE LLC
18800 VON KARMAN AVE
SUITE 100
IRVINE, CA 92612

DOS LAGOS OFFICE LLC
4160 TEMESCAL CANYON RD
CORONA, CA 92883

DOS LAGOS OFFICE, LLC
4160 TEMESCAL CANYON ROAD
SUITE 310
CORONA, CA 92883

DOS MADRES PRESS INC
10590 FALLIS RD
LOVELAND, OH 45140

DOS MADRES PRESS INC
P.O. BOX 294
LOVELAND, OH 45140

DOSEMAGEN, TIMOTHY B
14321 S VIA DEL MORO
RANCHO SAHUARITA, AZ 85629

DOSS,ROBERT W
P.O. BOX 7566
NORFOLK, VA 23504

DOTCOM MONITOR
P.O. BOX 220
MOUND, MN 55364

DOTCOM MONITOR
P.O. BOX 638
WAYZATA, MN 55391

DOTSON ROOFING AND CONSTRUCTION INC
11712 HIDDEN VALLEY RIM RD
BOISE, ID 83709

DOTSON,ERICA L
2579 JERICHO RD
LA GRANGE, KY 40031

DOTTIE T PHOTOGRAPHY
1443 N HELM AVE
FRESNO, CA 93727

DOTTIE TARVIN
1443 NORTH HELM AVE
FRESNO, CA 93727

DOUB,SHERRY L
44 TALLWOOD RD
JACKSONVILLE BEACH, FL 32250

DOUBLE A SECURITY INC
1595 HARLAN ST
LAKEWOOD, CO 80214

DOUBLE EAGLE
8649 PHOENIX DR
MANASSAS, VA 20110

DOUBLE PLAY MEDIA INC
3330 SOUTH FEDERAL HWY
SUITE 207
BOYNTON BEACH, FL 33435

DOUBLE TREE BY HILTON
13696 EAST ILIFF PL
AURORA, CO 80014

DOUBLE TREE BY HILTON
211 MOCKINGBIRD LN
JOHNSON CITY, TN 37604

DOUBLE TREE BY HILTON
3663 PARK EAST DRIVE
BEACHWOOD, OH 44122

DOUBLE TREE BY HILTON
424 W MARKHAM
LITTLE ROCK, AR 72201

DOUBLE TREE BY HILTON
83 E 120TH AVE
THORNTON, CA 80233

DOUBLE TREE BY HILTON
8773 YATES DR
WESTMINSTER, CO 80031

DOUBLE TREE BY HILTON
GUEST SUITES TAMPA BAY
3050 N ROCKY POINT DR WEST
TAMPA, FL 33607

DOUBLE TREE BY HILTON
LOS ANGELES WESTSIDE
6161 W CENTINELA AVE
CULVER CITY, CA 90230

DOUBLE TREE BY HILTON RICHMOND MIDLOTHIAN
1021 KOGER CENTER BLVD
RICHMOND, VA 23235

DOUBLE TREE MIAMI MART
AIRPORT HOTEL
711 NW 72ND AVE
MIAMI, FL 33126

DOUBLECLICK TECHSOLUTIONS
P.O. BOX 7247-736
PHILADELPHIA, PA 19170-7366

DOUBLETREE HOTEL
1150 NINTH STREET
MODESTO, CA 95354

DOUBLETREE HOTEL
16500 SOUTHCENTER PKWY
SEATTLE, WA 98188

DOUBLETREE HOTEL
1973 CRAIGSHIRE
ST LOUIS, MO 63146

DOUBLETREE HOTEL
2900 CHINDEN BLVD
BOISE, ID 83714

DOUBLETREE HOTEL
300 CANAL ST
NEW ORLEANS, LA 70130

DOUBLETREE HOTEL
400 DALLAS ST
HOUSTON, TX 77002

DOUBLETREE HOTEL
6301 ROUTE 298
EAST SYRACUSE, NY 13057

DOUBLETREE HOTEL
6302 ROUTE 268
EAST SYRACUSE, NY 13057

DOUBLETREE HOTEL
640 FOUNTAIN RD
PLYMOUTH MEETING, PA 19462

DOUBLETREE HOTEL
880 N MILITARY HWY
NORFOLK, VA 23502

DOUBLETREE HOTEL
ATTN: JAMES SMOCK
11355 N MERIDIAN ST
CARMEL, IN 46032

DOUBLETREE HOTEL
NORTH 1100 SULLIVAN RD
SPOKANE, WA 99037

DOUCETTE III,JOHN J
405 BOW LANE
GILBERTVILLE, PA 19525

DOUCETTE,MARTHA A
7333 BLACKWILLOW LN
DALLAS, TX 75249

DOUDS,DAWN M
40 SHELLRIDGE DRIVE
EAST AMHERST, NY 14051

DOUG BELDEN TAX COLLECTOR
601 E KENNEDY BLVD 14TH FLOOR
TAMPA, FL 33602-4931

DOUG BELDEN TAX COLLECTOR
P.O. BOX 172920
TAMPA, FL 33672-0920

DOUG BROWN
53 EAST ST
WHITINSVILLE, MA 01588

DOUG CAMPBELL
28 LANTERN LANE
LONDONDERRY, NH 03053

DOUG RICCIARDI
453 MAIN ST
SO DENNIS, MA 02660

DOUGAL, DARYL C
11000 NE 197TH STREET
BATTLE GROUND, WA 98604

DOUGGANS,SHELESSKIA E
5404 FOREST PARK DRIVE
MOBILE, AL 36618

DOUGHTY JR,BARRY L
1515 BELAFONTE DRIVE
PORTSMOUTH, VA 23701

DOUGLAS A FANNIN CO LPA
205 WEST MAIN ST
FAIRBORN, OH 45324

DOUGLAS BLAIS
46 PINECREST DR
BEDFORD, NH 03110

DOUGLAS BLAIS
SHNH 2500 NORTH RIVER RD
MANCHESTER, NH 03106

DOUGLAS COUNTY TAX COMMISSIONER
P.O. BOX 1177
DOUGLASVILLE, GA 30133

DOUGLAS COUNTY TREASURER
1819 FARNAM STREET
OMAHA, NE 68183

DOUGLAS COUNTY TREASURER
1905 HARNEY ST RM 600
DOUGLAS CO SHERIFF DEPT
OMAHO, NE 68183

DOUGLAS COUNTY TREASURER
P.O. BOX 2855
OMAHA, NE 68103-2855

DOUGLAS DEAS PHOTOGRAPHY
1451 OAKLANDING RD
MT PLEASANT, SC 29464

DOUGLAS JR,BILLY B
1921 ARBOR CREST CT
CHARLOTTE, NC 28262

DOUGLAS KING
6331 GLENHURST DR #6
MAUMEE, OH 43537

DOUGLAS MILLER
115 PRINCETON BLVD
KENMORE, NY 14217-1736

DOUGLAS SEELBACH
4309 CHENOWETH RUN RD
LOUISVILLE, KY 40299

DOUGLAS,BRIANNA N
225 WALNUT RIDGE
RIDGELAND, MS 39157

DOUGLAS,DORA M
641 S MCBRIDE AVE
LOS ANGELES, CA 90022

DOUGLAS,DUSTIN D
4746 DOUGLAS FARM RD
HAMPTONVILLE, NC 27020

DOUGLAS,LARRY D
5432 W MERCURY WAY
CHANDLER, AZ 85226

DOUGLAS,MARTIN K
48269 VALLEY VON WAY
ARLINTON, TN 38002

DOUGLAS,RANDOLPH
2939 N RUCKLE AVE
INDIANAPOLIS, IN 46205

DOUGLAS,SCOTT D
2360 CEMETERY RD
FABIUS, NY 13063

DOUGLASS,EBONY A
68 EDGEBROOK ESTATE
APT 1
CHEEKTOWAGA, NY 14227

DOUGLASS,JUSTIN N
3555 W BULLARD
APT 151
FRESNO, CA 93711

DOUGLASS,KELLY E
5200 SE 45TH PL
OKLAHOMA CITY, OK 73135

DOUGLASVILLE CITY OF
P.O. BOX 219
DOUGLASVILLE, GA 30133

DOUGLASVILLE CONFERENCE CENTER
6700 CHURCH ST
DOUGLASVILLE, GA 30134

DOUMBOUYA,BALLA M
1536 N 55 ST
PHILADELPHIA, PA 19131

DOUMONT JR,DALE J
7426 ROSEMARY
DEARBORN HTS, MI 48127

DOUMONT,MICHELLE M
7426 ROSEMARY ST
DEARBORN HEIGHTS, MI 48127

DOUSMAN TRANSPORT
313 S MAIN ST
DOUSMAN, WI 53118

DOVALINA, RHIA C
1107 CLEMSON COVE
PFLUGARVILLE, TX 78660

DOVE DATA PRODUCTS INC
P.O. BOX 6106
FLORENCE, SC 29502

DOVE PROFESSIONAL APPAREL
7535 CONVOY COURT
SAN DIEGO, CA 92111-1113

DOVGALENKO,GUEORGUI
3521 MACDONALD ROAD
VIRGINIA BEACH, VA 23464

DOW LOHNES PLLC
1200 NEW HAMPSHIRE AVE NW
STE 800
WASHINGTON, DC 20036-6802

DOW,BEVERLY K
3071 WINTERGREEN
FLORISSANT, MO 63033

DOW,JULIE E
850 W. PINE ST.
ZIONSVILLE, IN 46077

DOWDELL JR,CLIFFORD R
3569 CREEK MEADOW DRIVE
PICKERINGTON, OH 43147

DOWDLE,ELIZABETH P
4074 LANCEWOOD DR S
MOBILE, AL 36609

DOWELL, HEIDI N
13512 LUNKER CT
ODESSA, FL 33556

DOWELL,ANTHONY A
5533 SUNLIGHT DR
APT 106
DURHAM, NC 27707

DOWELL,DANIEL W
4111 FORESTVILLE ST
NORTH LAS VEGAS, NV 89032

DOWELL,JONATHAN D
2465 BELLWICK RD
HUBBARD, OH 44425

DOWLATABADI,MOHAMMAD
4674 VIA LA PRIMAVERA
YORBA LINDA, CA 92886

DOWLER,LAURA F
83 KENILWORTH DRIVE
AKRON, OH 44313

DOWLING,NADINE V
25 HAMPTON CIRCLE
HULL, MA 02045

DOWLING,NICOLETTE D
2032 LEEFIELD DRIVE
ANTIOCH, TN 37013

DOWNEAST OFFICIALS LLS
60 PLYMOUTH DR
SACO, ME 04072

DOWNEY UNIFIED SCHOOL DISTRICT
ATTN ACCOUNTING DEPARTMENT
11627 BROOKSHIRE AVENUE
DOWNEY, CA 90241

DOWNING, CRISTI J
1324 E 52ND STREET
INDIANAPOLIS, IN 46205

DOWNING,ROKANIA D
3664 APPIAN WAY
LEXINGTON, KY 40517

DOWNTOWN TROPICS
P.O. BOX 259319
MADISON, WI 53725

DOXSEE,MITCHELL D
2002 ADAMS COURT
HIXSON, TN 37343

DOYLE JR, JOHN F
1331 K STREET
WASHOUGAL, WA 98671

DOYLE,ANGELA L
504 MULBERRY ST
IRONTON, OH 45638

DOYLE,LIZ
2141 VIOLET ROAD
LEXINGTON, KY 40504

DOYLE,MICHAEL
3212 TURNDALE COURT
FRANKLIN, TN 37064

DOYLE,STUART W
2701 MYSTIC COVE DRIVE
ORLANDO, FL 32812

DOZIER,AMANDA L
1917 N COOL SPRINGS AVE
KUNA, ID 83634

DOZIER,MELANIE A
24817 MARYLAND
SOUTHFIELD, MI 48075

DOZIER,WILLIAM J
2909 CAMPBELLTON RD SW
26L
ATLANTA, GA 30311

DOZLER,JON M
202 MAPLE STEET
P.O. BOX 566
DESOTO, IA 50069

DPI BUSINESS OFFICE
125 S WEBSTER ST
P.O. BOX 7841
MADISON, WI 53707-7841

DR ALVENIA RHEA ALBRIGHT
ALVENIA RHEA ALBRIGHT AND ASSOCIATES LLC
1385 MONARCH CIRCLE
NAPERVILLE, IL 60564

DR DELPHINIUM
5806 W LOVERS LN
DALLAS, TX 75225

DR DELPHINIUM
ORCHID HOUSE
513 W CAMPBELL RD
RICHARDSON, TX 75080

DR HELEN JOHNSTONE
120 DINWIDDIE WAY
KEARNEYSVILLE, WV 25430

DR JAY GROSSMAN
P.O. BOX 844
MALIBU, CA 90265

DR LETITIA M LLADOC PHD
194 MOUNTAIN VIEW DRIVE
STROUDSBURG, PA 18360

DR PIPE INC
P.O. BOX 718
ST ROSE, LA 70087

DRAEGER,CARLY O
2259 BURROUGHS DR
TOLEDO, OH 43614

DRAFTING AND TECHNICAL SUPPLIES INC
P.O. BOX 1598
SALEM, VA 24153

DRAGA,BONNIE L
4805 LONG SHADOW DR
MIDLOTHIAN, VA 23112

DRAIN JR,WINSTON E
6838 RIDGE CREEK DRIVE
OOLTEWAH, TN 37363

DRAIN PRO 1
1047 OAKS RD
BROADVIEW HEIGHT, OH 44147

DRAKE TOWER GARAGE
174 E WALTON
CHICAGO, IL 60611

DRAKE, ROGER L
11001 W 128TH TERRACE
OVERLAND PARK, KS 66213

DRAKE,DUSTIN A
9540 FORDHAM STREET
INDIANAPOLIS, IN 46268

DRAKE,EMMALEE N
9540 FORDHAM ST
INDIANAPOLIS, IN 46268

DRAKE,JILL M
17128 TOWNE ROAD
WESTFIELD, IN 46074

DRAKE,MARTHA F
6449 SAVANNAH AVE
PORTAGE, IN 46368

DRAME,SAMBA
7880 N. GARDEN MANOR DRIVE
APT. 305
MEMPHIS, TN 38125

DRANEY,KELLY S
3097 W 9330 S
WEST JORDAN, UT 84088

DRAPER, JENNIFER E
1283 W PARK LANE BLVD
APT 263
CHANDLER, AZ 85225

DRAPER, REBEKAH L
1358 BLAIN RD
BUCHANAN, VA 24066

DRATTLO, HEATHER K
12603 STRAWFLOWER LANE
APT. 12
NOBLESVILLE, IN 46060

DRAYTON,AISHA N
1695 BROAD RIVER ROAD
COLLEGE PARK, GA 30349

DRAYTON,CHINEQUA D
3927 MARY ANN POINT RD
JOHNS ISLAND, SC 29455

DRAYTON,KIMBERLY M
2867 62ND AVE SOUTH
ST. PETERSBURG, FL 33712

DRE POWER AND CABLING
1665 N ODONNEL WAY
ORANGE, CA 92867

DREAM WEDDINGS
28 LINCOLN WAY EAST
MASSILLON, OH 44646

DREAMWEAVER ENTERTAINMENT
1922 KELONA DR
SPRING, TX 77386

DREDGE,ALEXUS D
2365 E 6660 S
SALT LAKE CITY, UT 84121

DREES,AMANDA L
5343 FOLEY ROAD
CINCINNATI, OH 45238

DREHMEL,MYLINNA E
P.O. BOX 080319
MILWAUKEE, WI 53202

DREIGHTON, RICHIE
13778 HIDDEN PINES COURT
VICTORVILLE, CA 92392

DRENNEN JR,THOMAS J
603 CALUMET CT
FORT THOMAS, KY 41075

DRENNEN,M M
603 CALUMET COURT
FT THOMAS, KY 41075

DRESKIN,MARTHA F
3853 MONTGOMERY BLVD NE
APT 1007
ALBUQUERQUE, NM 87109

DREW HAXTON
251 BRIAN DR
WARWICK, WI 02886

DREW,BRYAN S
9 BROAD ST
APT B
SCHUYLERVILLE, NY 12871

DREW,EARTHA J
1614 FAIRWAY VIEW DR
HOOVER, AL 35244

DREW,SHAWN M
19513 CHIP SHOT RD
NOBLESVILLE, IN 46062

DREYER AND REINBOLD
1301 US 31 SOUTH
GREENWOOD, IN 46143

DRING AIR CONDITIONING & HEAT INC
2454 GLENDA LANE
DALLAS, TX 75229

DRING AIR CONDITIONING & HEAT INC
P.O. BOX 816367
DALLAS, TX 75381-6367

DRISSEL JR,SCOTT K
3218 GURLEY ROAD
PHILADELPHIA, PA 19154

DRIVER,ADRIAN G
316 11TH AVE
NEW BRIGHTON, PA 15066

DRIVER,TRACY A
200 SANDY LAKE RD
COLUMBIA, SC 29229

DROBMAN,JEFFREY H
21629 WO HE LO TRAIL
CHATSWORTH, CA 91311

DROOR,JONATHAN D
3040 OASIS GRAND BLVD
2902
FORT MYERS, FL 33916

DROUIN,MORGAN E
2 POWDERHOUSE RD
MERRIMACK, NH 03054

DRUG EDUCATION OFFICERS
92 OHL TOWN RD
AUSTINTOWN, OH 44515

DRUGGAN,FRANCHESCA E
61 ELDON AVE
COLUMBUS, OH 43204

DRUIF,DAVID L
3337 FORD RD
LENOIR CITY, TN 37772

DRUMHELLER,GWEN E
336 N. PLATTEN
GREEN BAY, WI 54303

DRUMM,SEAN P
5800 WESTERN HILLS DRIVE
NORCROSS, GA 30071

DRUMMOND,JAMES E
943 RIDGEVIEW COURT
UNIT A
SOUTH SAN FRANCISCO, CA 94080

DRURY III,JAMES E
56 MARISCO WAY
JACKSONVILLE, FL 32220

DRURY,CAROL A
4634 SW BRADBURY ST
PORT ST LUCIE, FL 34954

DRY CLEANING HOME EXPRESS
12220 N 112TH AVE
PHOENIX, AZ 85037

DRY CLEANING HOME EXPRESS
500 N ESTRELLA PKWY
SUITE B2-112
GOODYEAR, AZ 85338

DRYDEN,RONALD K
5916 EAGLE POINT
PORTSMOUTH, VA 23703

DSIGN ART
190 N WIGET LANE
SUITE 275
WALNUT CREEK, CA 94598-2440

DSIGN ART
3428 HILLCREST AVE
SUITE 150
ANTIOCH, CA 94531

DSP ENTERPRISES BUILDING MAINTENANCE
945 EASTERN AVE
SACRAMENTO, CA 95864

DTE ENERGY
BOX 2859
DETROIT, MI 48260

DTE ENERGY
P.O. BOX 740786
CINCINNATI, OH 45274-0786

DTI
P.O. BOX 204010
DALLAS, TX 75320

DTI
P.O. BOX 933435
ATLANTA, GA 31193-3435

DTZ INC
275 GROVE STE, STE 3-200
AUBURNDALE, MA 02466-2239

DTZ INC
4002 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

DU PATY JR, ARDELL H
130 KOEHLER DR
MONROE, OH 45050

DUA AGYEMANG,RITA
2752 WAKEWATER WAY
WOODBRIDGE, VA 22191

DUAH,MARY
1705 ARBOR LANE
UNIT 316
CREST HILL, IL 60403

DUALA, EDMOND N
11101 LIGHT GUARD LOOP
MANASSAS, VA 20109

DUANE SPRUILL
606 POTOMAC AVE
PORTSMOUTH, VA 23707

DUANE,ALISON L
6330 HYTHE ROAD
INDIANAPOLIS, IN 46220

DUANEMORRIS LLP
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103-4196

DUARTE,MIGUEL A
5334 N. WEST AVENUE
FRESNO, CA 93711

DUBAR,R'SHEA O
3479 ENGLISH OAKS DRIVE NW
KENNESAW, GA 30144

DUBAY,MICHEL M
3302 SEA BREEZE LN
ROWLETT, TX 75088

DUBES LANDSCAPING INC
45 WILLIAMS ST
NASHUA, NH 03060

DUBEY,LALIT
5400 VERNON AVE S.
APT 215
EDINA, MN 55436

DUBIEL,ALEXANDER J
5443 WATERTOWER CT
APT 302
CINCINNATI, OH 45227

DUBIN GROUP
555 CITY AVE SUITE 430
BALA CYNWYD, PA 19004

DUBOIS,JENNIFER L
4145 MEANDER BEND
2B
INDIANAPOLIS, IN 46268

DUBOSE, KARAJLON K
123 MONTGOMERY ST
DURANT, MS 39063

DUBREUIL,KAREN
628 8TH AVE
LINDENWOLD, NJ 08021

DUBREUS,TERRANCE M
3183 SKINNER DRIVE
ANTIOCH, TN 37013

DUCHARME,JULIE M
1527 LILY AVE.
EL CAJON, CA 92021

DUCKER,CHRISTOPHER S
230 CLEARFIELD DR
CANTONMENT, FL 32533

DUCKETT,MICHELLE A
3334 E FORGE AVE
MESA, AZ 85204

DUCKSWORTH,LARANDA
786 BELHAVEN ST
1A
JACKSON, MS 39202

DUCKWORTH, HILTON B
1302 RUMSTONE LANE
CHARLOTTE, NC 28262

DUCKWORTH, RYAN A
1058 VOS ST
JENISON, MI 49428

DUDA,MONIQUE T
3 BLUEBERRY LN
NASHUA, NH 03062

DUDGEON,JORDAN A
3825 E 123RD AVE
THORNTON, CO 80241

DUDLEY II,MITCHELL R
6835 KERRYWOOD CIRCLE
CENTREVILLE, VA 20121

DUDLEY,CANDIS C
3133 GIVEN AVE
MEMPHIS, TN 38112

DUDLEY,STAFFORD E
829 SWEDEN FOREST COVE
HAMPTON, GA 30228

DUDLEY,TAKYRA L
3436 W MARQUETTE
CHICAGO, IL 60629

DUDLEYS CONCESSIONS
53 GREENFIELD RD
NEW BOSTON, NH 03070

DUDU,ROLLI J
210 CUMMINS HWY
BOSTON, MA 02131

DUENEZ, ALEXANDER J
1442 CRESPI DR.
OXNARD, CA 93033

DUENSING,MICHAEL A
18 GREENWOOD WAY
MONFEREY, CA 93940

DUET CATERING
2252 WOOSTER RD
ROCKY RIVER, OH 44116

DUFF AND PHELPS LLC
12595 COLLECTION CENTER DR
CHICAGO, IL 60693

DUFFALA, KAREN E
12688 E PACIFIC CIRCLE
AURORA, CO 80014

DUFFIE-MCCANTS, DENISE A
120 ENGLISH RD
SUMMERVILLE, SC 29483

DUFFIN,FRANK E
7001 SEAVIEW AVE NW
SUITE 160-229
SEATTLE, WA 98117

DUFFTY,DANIEL L
22 KESSLER FARM DRIVE
#654
NASHUA, NH 03063

DUFFY,CHRISTOPHER M
2191 LAWRENCE DR
DEPERE, WI 54115

DUFFYS ELECTRIC
10246 STONEHEDGE
CONCORD, OH 44077

DUGAN,CARRIE E
6 DAYTONA STREET
NASHUA, NH 03064

DUGAS,ROMONA A
P.O. BOX 20271
ATLANTA, GA 30325

DUGDALE MEDICAL PARTNERS, L.P.
227 SOUTH MAIN STREET
SUITE 210
SOUTH BEND, IN 46601

DUGDALE MEDICAL PROPERTIES LP
P.O. BOX 4701
SOUTH BEND, IN 46634

DUGER, ROBIN E
10942 JORDAN ROAD
CATO, NY 13033

DUGGAN,AMANDA M
1556 ARLENE DRIVE
COLUMBIA, SC 29204

DUGGAN,KEVIN M
434 TEXTILE AVE
DRACUT, MA 01826

DUGIE,MONICA S
2326 E DON CARLOS AVE
TEMPE, AZ 85281

DUH,AMBER D
2840 S QUEEN ST
DALLASTOWN, PA 17313

DUHAINY,BOB
17 ROYAL CREST DRIVE #9
NORTH ANDOVER, MA 01845

DUK,ANDREI
1827 CARDINAL CT
WHEELING, IL 60090

DUKE CITY TATTOO FIESTA
5304 NOREEN DR NE
ALBUQUERQUE, NM 87109

DUKE INVESTMENTS LLC
300 TARENTUM BRIDGE ROAD
NEW KENSINGTON, PA 15068

DUKE POWER
P.O. BOX 1004
CHARLOTTE, NC 28201-1004

DUKE POWER
P.O. BOX 1326
CHARLOTTE, NC 28201-1326

DUKE POWER
P.O. BOX 1327
CHARLOTTE, NC 28201-1327

DUKE POWER
P.O. BOX 33199
ST PETERSBURG, FL 33733-8199

DUKE POWER
P.O. BOX 70515
CHARLOTTE, NC 28272-0515

DUKE POWER
P.O. BOX 70516
CHARLOTTE, NC 28272 0516

DUKE POWER
P.O. BOX 9001076
LOUISVILLE, KY 40290-1076

DUKE POWER
P.O. BOX 9001084
LOUISVILLE, KY 40290-1084

DUKE POWER
PO BOX 1004
CHARLOTTE, NC 28201-1004

DUKE POWER
PO BOX 1326
CHARLOTTE, NC 28201-1326

DUKE POWER
PO BOX 70516
CHARLOTTE, NC 28272 0516

DUKE REALTY LIMITED PARTNERSHIP
75 REMITTANCE DR STE 3205
CHICAGO, IL 60675-3194

DUKE REALTY LIMITED PARTNERSHIP
ATTN: TASSY DAVIS
600 E 96TH ST., SUITE 100
INDIANAPOLIS, IN 46240

DUKE UNIVERSITY
2024 W MAIN ST
DUKE BENEFITS ATTN:J FRAZIER
DURHAM, NC 27708

DUKE UNIVERSITY
ATTN TIM WOOLLEY
705 BROAD STREET
DURHAM, NC 27705

DUKE UNIVERSITY
ATTN: CHRISTI DONALDSON
324 BLACKWELL ST
BOX 104132
DURHAM, NC 27708

DUKE, BOBBIE K
12718 CEDAR FLY
SAN ANTONIO, TX 78253

DUKE,JENNIFER L
2084 VISTA CIRCLE NW
CEDAR RAPIDS, IA 52405

DUKE,LOUIE C
228 WARWICK LANE
ALABASTER, AL 35007

DUKE,NICHOLAS J
3514 ST FRANCIS DR
SPRINGFIELD, IL 62703

DUKE,RORY A
218 ROCKINGHAM RD
BRYN MAWR, PA 19010

DUKELOW,DENISE K
95 MASON ROAD
BROOKLINE, NH 03033

DUKES,JONNA E
3555 S KING DRIVE
1S
CHICAGO, IL 60653

DUKES,RAHEEM L
4949 N 8TH STREET
PHILADELPHIA, PA 19120

DULAY,LAUREN S
1966 LAKES EDGE DRIVE
NEWBURGH, IN 47630

DULEVA,ZAKLINA D
1741 E 105TH PLACE
CROWN POINT, IN 46307

DUMANS LOCK & SAFE
16283 BARDBURY AVENUE
MIDDLEBURG HTS, OH 44130

DUMANS LOCK & SAFE
6779 ENGLE RD STE L
MIDDLEBURG HTS, OH 44130

DUMAS,DELVIN P
3611 RIVER OAKS DR
NEW ORLEANS, LA 70131

DUMAS,JON N
3930 SPRING VALLEY ROAD
MOUNTAIN BROOK, AL 35223

DUN & BRADSTREET BUSINESS
EDUCATION SERVICES
P.O. BOX 95678
CHICAGO, IL 60694-5678

DUNBAR BUS LLC
P.O. BOX 334
TYNGSBOROUGH, MA 01879

DUNBAR HIGH SCHOOL
3800 E EDISON AVE
FT MYERS, FL 33916

DUNCAN DISPOSAL #794
P.O. BOX 78829
PHOENIX, AZ 85062-8829

DUNCAN,CANDICE M
9001 N TIGER EYE WAY
TUCSON, AZ 84742

DUNCAN,DONALD
8014 REXMILL DRIVE
INDIANAPOLIS, IN 46227

DUNCAN,DONALD A
201 EAST JEFFERSON STREET
WESTVILLE, IN 46391

DUNCAN,DONNA K
500 S. I-35 E
APT 1035
DENTON, TX 76205

DUNCAN,J S
3569 KEEPER CT
COLUMBUS, OH 43221

DUNCAN,JEFF J
405 CREEK VIEW COURT
BREMEN, GA 30110

DUNCAN,MARSHA G
304 MURPHY'S MILL RD
SUFFOLK, VA 23434

DUNCAN,STACI J
6107 JONES LITTLE ROAD
BROWNS SUMMIT, NC 27214

DUNCAN,STEVE R
2114 CLINTON CIRCLE NW
ROANOKE, VA 24017

DUNCAN,SUSAN L
504 BELGIUM DR
HERMITAGE, TN 37076

DUNEMAN, KELLY L
11718 GARRICK AVE
SYLMAR, CA 91342

DUNFEE,ED
5169 S BROAD STREET
YARDVILLE, NJ 08620

DUNHAM,BRANDON K
5363 SOUTH STATE RD. 9
SHELBYVILLE, IN 46176

DUNHAM,G A
2575 NW 147TH PL
BEAVERTON, OR 97006

DUNHAM,MERL L
5780 NW MICHAELS
PARKVILLE, MO 64152

DUNKER,JULIE E
P.O. BOX 520715
SALT LAKE CITY, UT 84152

DUNKLE,JESSICA R
6316 BOOTEN BR RD
BARBOURSVILLE, WV 25504

DUNKLIN,LARRY G
7902 ADAGIO AVE
HOUSTON, TX 77040

DUNLAP,AMANDA L
3700 CARLYLE CLOSE
APT 924
MOBILE, AL 36609

DUNLAP,DEBORAH R
507 MAYMONT DRIVE
CRAMERTON, NC 28032

DUNLAP,HALEY B
3652 MCCONNELL RD
APT 1F
GREENBORO, NC 27405

DUNLAP,TANYA R
5453 NW MILNER DR.
PORT ST. LUCIE, FL 34983

DUNN BLUE
20390 W 8 MILE RD
SOUTHFIELD, MI 48075

DUNN, CATHLEEN B
13914 BRIARDALE LN
TAMPA, FL 33618

DUNN, JOSEPH H
12668 CRESCENT DR
CARMEL, IN 46032

DUNN,CHRISTOPHER S
3400 CHATEAU BLVD
APT 110
KENNER, LA 70065

DUNN,COLLEEN M
7618 WRIGHT ST
OMAHA, NE 68124

DUNN,GWENDOLYN A
7817 S WHEELING AVE
APT O
TULSA, OK 74136

DUNN,KELLY M
3315 ARROWWOOD DRIVE
FORT WAYNE, IN 46815

DUNN,KENNETH A
1834 N PASADENA ST
INDIANAPOLIS, IN 46219

DUNN,SHERRI E
5119 RAYMOND AVE
ST LOUIS, MO 63113

DUNN,SUZAN M
159 WILLIAMS STREET
MOBILE, AL 36606

DUNNING JR,FRED I
8039 LASSEN AVE.
HESPERIA, CA 92345

DUNN-STIEFEL, CHARLYN
11327 S. WINDOW ROAD
ROCKVALE, TN 37153

DUNPHY, MARY A
1 HAY STREET
ALVA, FL 33920

DUNTON COMMERCIAL
5570 DTC PARKWAY
SUITE 150
ENGLEWOOD, CO 80111

DUO TEMP INC
515 MORSE AVE
SCHAUMBURG, IL 60193

DUONG,VINH YEN
3907 W DEBLAAY CT SE
KENTWOOD, MI 49512

DUPAGE COUNTY TAX COLLECTOR
P.O. BOX 4203
CAROL STREAM, IL 60197-4203

DUPAGE COUNTY TAX COLLECTOR
P.O. BOX 787
WHEATON, IL 60189

DUPAGE MECHANICAL
1032 N DUPAGE AVE
LOMBARD, IL 60148

DUPAGE MECHANICAL
10450 W 163RD PL
ORLAND PARK, IL 60467

DUPAGE MECHANICAL
234 JAMES ST
BENSENVILLE, IL 60106

DUPAGE MECHANICAL
270 D LARKIN DR
WHEELING, IL 60090

DUPAGE MECHANICAL
50 EISENHOWER LANE NORTH
LOMBARD, IL 60148

DUPAGE MECHANICAL
947 S RIDGELAND AVE
OAK PARK, IL 60304

DUPIE,NETA A
821 RESTOVER CT
NASHVILLE, TN 37214

DUPIN,JENNIFER A
3550 LAREDO DR
LEXINGTON, KY 40517

DUPLANTI II, KEVIN R
1328 CHINOOK TR #1
FRANKFORT, KY 40601

DUPONT OFFICE AND STORAGE
4616 E DUPONT ROAD
FT WAYNE, IN 46825

DUPONT,PHILIP
3783 LOGANS FERRY RD
APT H
PITTSBURGH, PA 15239

DUPUIS AND WHAITE NURSING ED CONSULTANTS LLC
2359 VENEZIA DR
DAVISON, MI 48423

DUPUIS,CAMERON C
1634 VANCE ST.
KINGSPORT, TN 37664

DUPY, RYAN
10716 SE 170TH ST
RENTON, WA 98055

DUQUESNE LIGHT COMPANY
P.O. BOX 10
PITTSBURGH, PA 15230-0010

DUQUESNE UNIVERSITY
600 FORBES AVE
PITTSBURGH, PA 15282

DURAN, CARLO T
110 WURST CT
ELYRIA, OH 44035

DURANT,ELBERT R
28 KANO CT
FORT MYERS, FL 33912

DURAZO,MANUEL G
740 W. 43RD ST.
TUCSON, AZ 85713

DURDEN, BRIAN L
127 BROAD RIVER DR
SOMMERVILLE, SC 29485

DURDEN,JESSIKA N
6416 VALLEY DALE DR
RIVERDALE, GA 30274

DUREN, RHONDA L
NORTH 1050 ARGONNE ROAD
ARGONNE OFFICE PARK
SPOKANE, WA 99212-2610

DUREN,RHONDA
4222 E ERMINA
SPOKANE, WA 99217

DURHAM CONVENTION CENTER
301 W MORGAN ST
DURHAM, NC 27701

DURHAM CONVENTION CENTER
P.O. BOX 691
DURHAM, NC 27702

DURHAM COUNTY TAX COLLECTOR
P.O. BOX 30090
DURHAM, NC 27702-3090

DURHAM COUNTY TAX COLLECTOR
P.O. BOX 3397
DURHAM, NC 27702-3397

DURHAM FALSE ALARM UNIT
P.O. BOX 600047
RALEIGH, NC 27675-6047

DURHAM SCHOOL SERVICES
1325 BOON HILL RD
SUITE B
SUMMERVILLE, SC 29483

DURHAM SCHOOL SERVICES
2500 WHEAT SHEAFF LN
PHILADELPHIA, PA 19137

DURHAM SCHOOL SERVICES
5519 MERRIAM DR
MERRIAM, KS 66203

DURHAM SCHOOL SERVICES
6400 EAST 35TH ST
KANSAS CITY, MO 64129

DURHAM SCHOOL SERVICES
FILE 749085
LOS ANGELES, CA 90074-9085

DURHAM SCHOOL SERVICES
P.O. BOX 415347
BOSTON, MA 02241-5347

DURHAM SCHOOL SERVICES
P.O. BOX 503683
ST LOUIS, MO 63150-3683

DURHAM SCHOOL SERVICES
P.O. BOX 841879
DALLAS, TX 75284-1879

DURHAM,AMANDA K
777 N SILVER SPRING BLVD
APT 1606
WICHITA, KS 67212

DURHAM,CRAIG S
2832 E BURNTWOOD AVENUE
ANAHEIM, CA 92806

DURHAM,JANAY D
P.O. BOX 681292
INDIANAPOLIS, IN 46268

DURHAM,VANESSA M
868 MARKHAM LANE
LOUISVILLE, KY 40207

DURNELL,TRACY E
9991 TIMBER FALLS LANE
JACKSONVILLE, FL 32219

DURNIOK,DAVID Z
3069 NW 29TH AVENUE
BOCA RATON, FL 33434

DUROCHER,MAUREEN E
5600 EAST RUSSELL ROAD
APT 2131
LAS VEGAS, NV 89122

DURRA PRINT
3044 W THARPE ST
TALLAHASSEE, FL 32303

DURRANT,GARY E
171 GRANGER ROAD
UNIT 122
MEDINA, OH 44256

DURRETTE,DEMETRA E
5619 HANDEL CT
APT C
NORTH CHESTERFIELD, VA 23234

DURST,DONALD M
445 CANYON DRIVE SOUTH
COLUMBUS, OH 43214

DUSTIN SENOR
24 WILLABY COLBY LN
WARNER, NH 03278

DUSTIN STRAIN
806 WEST COUNTY ROAD D
APT 339
NEW BRIGHTON, MN 55112

DUSTLESS AIR FILTER COMPANY
11515 N WEIDNER
SAN ANTONIO, TX 78233

DUTYS LOCK SAFE AND SECURITY INC
3101 GETTYSBURG RD
CAMP HILL, PA 17011

DUTYS LOCK SAFE AND SECURITY INC
4301 CARLISLE PIKE
CAMP HILL, PA 17011

DUVAL COUNTY HEALTH DEPARTMENT
ENVIRONMENTAL HEALTH/SAFETY DIV
900 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

DUVERGER,WOODDALY
2433 NW 50TH STREET
APT B
MIAMI, FL 33142

DUYAN,AL JEROME S
29 MAPLE DRIVE
GROTON, CT 06340

DV BROWN AND ASSOCIATES INC
567 VICKERS ST
TONAWANDA, NY 14150

DWAMINA,WINGROVE T
8221 RIVERVIEW LANE #66
BROOKLYN PARK, MN 55444

DWC ACS INC EDUCATIONAL SERVICES
P.O. BOX 7061
UTICA, NY 13504-7061

DWC PERKINS FUND
20 UNIVERSITY DR
NASHUA, NH 03063

DWELL
P.O. BOX 5100
HARLAN, IA 51593-0600

DWIGHT FIORE
4802 NW 97 AVE
SUNRISE, FL 33351

DWYER JR,WILLIAM W
9518 CENTRAL AVE
ORANGEVALE, CA 95662

DWYER,JESSICA M
2707 S 59TH CT
UNIT 3
CICERO, IL 60804

DWYER,MEGAN E
3911 DUCKHILL DRIVE
ERLANGER, KY 41018

DYAR,IAN D
97 SCHOOL STREET
CONCORD, NH 03301

DYBATA,CHRISTINE C
605 CAHABA COURT
MOUNT JULIET, TN 37122

DYBEL,SHARON M
3355 FIELD HAWK DR
VALPARAISO, IN 46383

DYE, CRYSTAL L
1201 MT. HILL RD
P.O. BOX 71
MAXIE, VA 24628

DYE,CHARLES W
614 BEECH HILL ROAD
SUMMERVILLE, SC 29485

DYE,PORIOT R
6127 QUARTZ COURT
GRAND BLANC, MI 48439

DYER,SHANA H
3841 CASTLEROCK DRIVE
ZIONSVILLE, IN 46077

DYKE JR,MARK A
4011 TUDOR ST
PHILADELPHIA, PA 19136

DYKES,JERMAINE E
1812 LUDWIG DRIVE
LAS VEGAS, NV 89106

DYMOND JR,BERNARD M
381 SUNSHINE ROAD
SCHICKSHINNY, PA 18655

DYMOND,ANGELA L
9412 NEW YORK AVE
#338
HUDSON, FL 34667

DYNALINK COMMUNICATIONS
P.O. BOX 3415
CHURCH STREET STATION
NEW YORK, NY 10008

DYNAMIC COMMUNICATION INTERPRETING SERVICES,
2821 FLAGMAKER DR
FALLS CHURCH, VA 22042

DYNAMIC LANGUAGE
15215 52ND AVE S
STE 100
SEATTLE, WA 98188-2354

DYNAMIC MECHANICAL SERVICES INC
1606 CHESTNUT ST
MISHAWAKA, IN 46545

DYNAMIC WORLDWIDE TRAINING CONSULTANTS
4500 S LAKESHORE DR, STE 695
TEMPE, AZ 85282

DYNAMISM INC
207 EST OHIO ST
STE 200
CHICAGO, IL 60611

DYNAMIX
9116 E SPRAGUE AVE 366
SPOKANE VALLEY, WA 99206

DYNASTY MEDIA INC
4716 DUVAL RD D17
AUSTIN, TX 78727

DYNASTY MEDIA INC
5 SEITZ LN
COS COB, CT 06807

DYNASTY MEDIA INC
982-5 APINE TERRACE
SUNNYVALE, CA 94086

DYNATEL
6226 S SANDHILL RD
LAS VEGAS, NV 89120-3204

DYNTEK SERVICES INC
P.O. BOX 677005
DALLAS, TX 75267-7005

DZEBO,SANJA
274 AMELIA GARDEN WAY
LAWRENCEVILLE, GA 30045

DZI CONSTRUCTION SERVICES INC
8405 ANDERSONVILLE RD
SUITE F
CLARKSTON, MI 48346

DZI CONSTRUCTION SERVICES INC
9675 NORTHWEST CT
CLARKSTON, MI 48346

E AND E CONSTRUCTION MANAGEMENT LLC
P.O. BOX 781388
INDIANAPOLIS, IN 46278

E G DRYWALL
P.O. BOX 4730
SALEM, OR 97302

E GROUP INC
11790 SUNRISE VALLEY DR
SUITE T 100
RESTON, VA 20191

E LEARNING GUILD
120 STONY POINT RD STE 125
SANTA ROSA, CA 95401

E LEARNING GUILD
375 E ST
SUITE 200
SANTA ROSA, CA 95404

E LITE TOURS AND CHARTER
7804 E FUNSTON
STE 211
WICHITA, KS 67207

E MEDIA CONSULTANTS INC
10522 W 148TH ST
OVERLAND PARK, KS 66221

E SAM JONES DISTRIBUTOR INC
P.O. BOX 536794
ATLANTA, GA 30353-6794

E SCRAP SOLUTIONS LLC
P.O. BOX 391264
SOLON, OH 44139

E VALREPORTS
3213 W WHEELER ST 287
SEATTLE, WA 98199

E WASTE LLC
1261 HUDSON GATE DR
HUDSON, OH 44236

E! ENTERTAINMENT TELEVISION
FILE 749009
LOS ANGELES, CA 90074-9009

E*TRADE
ATTN: VICTOR LAU
10951 WHITE ROCK ROAD
RANCHO CORDOVA , CA 95670

EAA
P.O. BOX 3086
OSHKOSH, WI 54903-3086

EADES,LATASHA D
330 CROSSPARK DR.
APT 139
PEARL, MS 39208

EADY, CELESIA C
1390 RIVERVIEW RD
APT A
ROCK HILL, SC 29732

EAGAN, ALYSSA M
1244 SHERIDAN ST
PHILADELPHIA, PA 19147

EAGLE ELECTRICAL SERVICES INC
P.O. BOX 529
THEODORE, AL 36590

EAGLE EYE SECURITY INC
4060 FERN FOREST RD
COOPER CITY, FL 33026

EAGLE STRIPING
1708 W MAYFIELD RD
APT D
ARLINGTON, TX 76015

EAGLE USA
709 PLAZA DRIVE
SUITE 2-112
CHESTERTON, IN 46304

EAGLE WEB ASSETS
9933 LAWLER AVE
SKOKIE, IL 60077

EAGLE WOOD CABINETRY AND DESIGN
2916 COUNTY RD EE
ABRAMS, WI 54101

EAGLE,JASON A
2052 SWAMP PIKE
GILBERTSVILLE, PA 19525

EANE
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EAPT
WAPT MT
P.O. BOX 26871
LEHIGH VALLEY, PA 18002-6871

EARL,KAREN
3808 TOPEKA AVE.
CALDWELL, ID 83605

EARLE BROWN TOWER
1600 UNIVERSITY AVE
SUITE 212
ST PAUL, MN 55104-3825

EARLE BROWN TOWER, LLP
C/O METROPLAINS LLC
1600 UNIVERSITY AVENUE
SUITE 212
ST. PAUL, MN 55104-3825

EARLE JR,EDWARD B
1612 WILLOW SPRINGS COURT
DALLAS, NC 28034

EARLS RIB PALACE
6816 N WESTERN AVE
OKLAHOMA CITY, OK 73116

EARL-WILCOX,KATHRYN A
2516 SPRING VALLEY LN
YUKON, OK 73099

EARLY,JOANNE G
2541 8TH AVE
OAKLAND, CA 94606

EARNEST LEWIS
106 SUNDEW PL
JACKSON, MS 39212

EARSHOT AUDIO POST LLC
6311 WESTFIELD
INDIANAPOLIS, IN 46220

EARSHOT AUDIO POST LLC
720 N PARK AVE
INDIANAPOLIS, IN 46202

EARTH CITY BOARD OF TRUSTEES
6698 KEATON CORP
SUITE100
OFALLON, MO 63368-8727

EARTHLINK BUSINESS
P.O. BOX 88104
CHICAGO, IL 60680-1104

EASEL SOLUTIONS
23 EMPIRE DR
SAINT PAUL, MN 55103

EASLEY,ANDREA
4718 ARBOR DRIVE
APT 203
ROLLING MEADOWS, IL 60008

EASLY, HARRY T
1120 S UPLAND AVE
METAIRIE, LA 70003

EASON,ANGELA F
936 E. DRUMMOND AVE.
FRESNO, CA 93706

EASSET SOLUTIONS LLC
134 W JEFFERSON ST
FALLS CHURCH, VA 22046

EAST ASCENSION HIGH SCHOOL
612 E WORTHEY RD
GONZALES, LA 70737

EAST BATON ROUGE SHERIFF
P.O. BOX 3277
BATON ROUGE, LA 70821

EAST BATON ROUGE SHERIFF
P.O. BOX 91285
BATON ROUGE, LA 70821-9285

EAST BAY BUILDING SERVICES
P.O. BOX 1936
SAN LEANDRO, CA 94577

EAST DETROIT PUBLIC SCHOOLS
17116 TEN MILE RD
EASTPOINTE, MI 48021

EAST END UNITED COMMUNITY CTR
150 COOLSPRING ST
UNIONTOWN, PA 15401

EAST GRAND RAPIDS PUBLIC SCHOOL
2211 LAKE DR SE
GRAND RAPIDS, MI 49506

EAST HILLS DEVELOPMENT LLC
5187 US ROUTE 60
HUNTINGTON, WV 25705

EAST HILLS DEVELOPMENT, LLC
5187 US ROUTE 60 EAST
SUITE 13
HUNTINGTON, WV 25705

EAST INITIATIVE
8201 RANCH BLVD STE B1
LITTLE ROCK, AR 72223-4617

EAST LYME HIGH SCHOOL
COLLEGE AND CAREER CTR
30 CHESTERFIELD RD
EAST LYME, CT 06333-0210

EAST NOOGA LLC
5600 BRAINERD RD STE D4
CHATTANOOGA, TN 37411

EAST NOOGA, LLC
C/O EASTGATE TOWN CENTER, LLC
5600 BRAINERD ROAD, SUITE D-4
CHATTANOOGA, TN 37411

EAST OF CHICAGO PIZZA
1650 W MARKET ST #20
AKRON, OH 44313

EAST SAN GABRIEL VALLEY REGIONAL OCCUPATI
1501 W DEL NORTE ST
WEST COVINA, CA 91790

EAST,JASON R
212 WILTSHIRE DRIVE
GRAY, TN 37615

EASTBAY DEPT 5374
P.O. BOX 311
MILWAUKEE, WI 53201-0311

EASTERBROOK COMPUTER SOLUTIONS LLC
502 S GERRARD DR
INDIANAPOLIS, IN 46241

EASTERLING,LATASHA R
55 DENNIS KNIGHT RD.
COLLINS, MS 39428

EASTERN
110 PERIMETER RD
NASHUA, NH 03063

EASTERN BAG & PAPER CO
P.O. BOX 460
HARTFORD, CT 06141

EASTERN BANK OF CHEROKEE INDIANS
P.O. BOX 481
CHEROKEE, NC 28719

EASTERN BOOK COMPANY
55 BRADLEY DR
WESTBROOK, ME 04092

EASTERN COLLEGE ATHLETIC CONFERENCE
1311 CRAIGVILLE BEACH RD
CENTERVILLE, MA 02632

EASTERN COLLEGE ATHLETIC CONFERENCE
39 OLD RIDGEBURY RD
DANBURY, CT 06810

EASTERN ENGINEERING SUPPLY INC
2810 N WHEELING AVE
MUNCIE, IN 47303

EASTERN FLORAL
818 BUTTERWORTH ST SW
GRAND RAPIDS, MI 49504-6254

EASTERN GATEWAY COMMUNITY COLLEGE
OFFICE OF ADMISSIONS
4000 SUNSET BLVD
STEUBENVILLE, PA 43952

EASTERN INDIANA COLLEGE FAIR
2357 CHESTER BLVD
RICHMOND, IN 47374

EASTERN MOUNTAIN SPORTS
266 DANIEL WEBSTER HWY
NASHUA, NH 03060

EASTERN SHAWNEE TRIBE OF OKLAHOMA
P.O. BOX 350
SENECA, MO 64865

EASTERN SHORE CHAMBER OF COMMERCE
PO DRAWER 310
DAPHNE, AL 36526

EASTERN VIRGINIA MEDICAL SCHOOL
P.O. BOX 1980
NORFOLK, VA 23501

EASTGATE PLAZA LTD
P.O. BOX 472943
GARLAND, TX 75047-2943

EASTGATE TOWN CENTER
5600 BRAINERD ROAD
SUITE D-4
CHATTANOOGA, TN 37411

EASTGATE TOWN CENTER
P.O. BOX 11397
CHATTANOOGA, TN 37401

EASTGATE TROPHY CASE INC
EGATE SHOPPING CENTER
1402 NW HWY #100
GARLAND, TX 75041

EASTLANTIC ADVERTISING
1838 ELM STREET
MANCHESTER, NH 03104

EASTMAN,DONNA M
4471 TANGER TRAIL
BROOMFIELD, CO 80023

EASTMAN,SUSAN D
2209 THOMPSON AVE
VANCOUVER, WA 98660

EASTMANS FISHING
5 RIVER STREET
SEABROOK, NH 03874

EASTON,AMANDA L
19463 CENTURY ROAD
FARMINGTON, MN 55024

EASTRIDGE JR, ORLING E
1425 ROLLINS DR
ALLEN, TX 75013

EASTWOOD PROFESSIONAL PARTNERS
6503 SHADOW LANE
CHANHASSEN, MN 55317

EASTWOOD PROFESSIONAL PARTNERS
C/O NAVIGATOR REAL ESTATE
150 SOUTH 5TH STREET
MINNEAPOLIS, MN 55402

EASTWOOD PROFESSIONAL PARTNERS
C/O NAVIGATOR REAL ESTATE GROUP
5353 WAYZATA BLVD
MINNEAPOLIS, MN 55416

EASTWOOD PROFESSIONAL PARTNERS, LLC
150 SOUTH 5TH STREET
SUITE 1340
MINNEAPOLIS, MN 55402

EASYTEL
7335 S LEWIS AVE
SUITE 100
TULSA, OK 74136

EAT DRINK CATERING
4507 BROOKLYN AVE NE
SEATTLE, WA 98105

EATIQUETTE
2238 E WAHALLA LN
PHOENIX, AZ 85024-1260

EATON INTERPRETING SERVICES INC
8213 VILLA OAK DRIVE
CITRUS HEIGHTS, CA 95610

EATON, CHRISTOPHER L
1225 AUGUSTUS DRIVE
CONWAY, SC 29527

EATON, LINDA
10301 N. KINGS HWY 18-8
MYRTLE BEACH, SC 29572

EATON,BRUCE T
4161 6 LOUISIANA STREET
APT 6
SAN DIEGO, CA 92104

EAVES,WESLEY G
263 ZIMMERMAN AVE
#B
BASTROP, TX 78602

EBERHARDT LADD,SETH
393 SALEM STREET
HAVERHILL, MA 01835

EBERLE,KATHRYN V
1569 WEST LEOTA ROAD
SCOTTSBURG, IN 47170

EBERLY FARM INC
13111 W 21ST ST N
WICHITA, KS 67235

EBERLY,JOHN W
918 CHASE ROAD
LUNENBURG, MA 01462

EBERSOLE,MARY J
9315 TIFTON DR.
SAN ANTONIO, TX 78240

EBRARY
318 CAMBRIDGE AVE
PALO ALTO, CA 94306

EBS EDUCATIONAL BILLING SERVICE
181 MONTOUR RUN RD
CORAOPOLIS, PA 15108

EBSCO
10170 CHURCH RANCH WAY STE 450
WESTMINSTER, CO 80021

EBSCO
1140 SILVER LAKE ROAD
CARY, IL 60013-1685

EBSCO
1163 SHREWSBURY AVE STE E
SHREWSBURY, NJ 07702-4321

EBSCO
17-19 WASHINGTNO ST
TENAFLY, NJ 07670

EBSCO
2801 YOUNGFIELD ST STE 120
GOLDEN, CO 80401-2264

EBSCO
30 PARK RD
SUITE 2
TINTON FALLS, NJ 07724

EBSCO
P.O. BOX 204661
DALLAS, TX 75320-4661

EBSCO
P.O. BOX 2543
BIRMINGHAM, AL 35202

EBSCO
P.O. BOX 830460
BIRMINGHAM, AL 35283 0460

EBSCO
P.O. BOX 830625
BIRMINGHAM, AL 35283

EBSCO
P.O. BOX 92901
LOS ANGELES, CA 90009-2901

EBSCO
PO BOX 204661
DALLAS, TX 75320-4661

EBSCO
PO BOX 830460
BIRMINGHAM, AL 35283 0460

EBSCO PUBLISHING
10 ESTES ST
ATTN D OLIVER
IPSWICH, MA 01938

EBSCO PUBLISHING
10 ESTES STREET
P.O. BOX 602
IPSWICH, MA 01938

EBTW
P.O. BOX 26706
RICHMOND, VA 23261-6706

ECA ARIZONA INC
500 S WENDLER DR
TEMPE, AZ 85282

ECA TAMPA INC
4809 MEMORIAL HIGHWAY
TAMPA, FL 33634

ECBD
P.O. BOX 743299
ATLANTA, GA 30384-3299

ECCLES,ETHAN C
2718 N BOWDISH ROAD
APT C107
SPOKANE VALLEY, WA 99206

ECE
EDUCATIONAL CREDENTIAL EVALUATORS
P.O. BOX 514070
MILWAUKEE, WI 53203-3470

ECHARD,ALFRED A
2923 GLEN ECHO CT
HIGH POINT, NC 27265

ECHO COMMUNICATIONS INC
ACCOUNTING DEPT
12703 VETERANS MEMORIAL DRIVE
HOUSTON, TX 77014

ECHO PROSPECTS
1072 FOLSOM ST
SUITE 476
SAN FRANCISCO, CA 94103

ECHO PROSPECTS
880 HARRISON ST
SUITE 204A
SAN FRANCISCO, CA 94107

ECHOLS, KENNETH G
13925 W. ACORN RIDGE DRIVE
HOMER GLEN, IL 60491

ECI ELECTRONICS INC
85 AVE E
ROCHESTER, NY 14621

ECKARD,CHARLES
5720 198TH ST SW 301
LYNNWOOD, WA 98036

ECKBERG, MELISSA M
1109 OREGON ST
UPPER
GREEN BAY, WI 54303

ECKBERG,AMY J
3820 E LEWIS ST
WICHITA, KS 67218

ECKERT,AARON A
6979 PALM CT 141N
RIVERSIDE, CA 92506

ECKHARDT FITZGERALD,RAINA J
89 APPLETON ST
CONCORD, NH 03301

ECLEVIA,IRENE G
21500 LASSEN ST
UNIT 167
CHATSWORTH, CA 91311

ECLIPSE CHARTERS AND TOURS LLC
396 MELTON ROAD
BURNS HARBOR, IN 46304

ECMC SOLUTIONS
1 IMATION PLACE BLDG 2
ATTN FINANCE
OAKDALE, MN 55128

ECMH
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

ECOCARE
P.O. BOX 81627
AUSTIN, TX 78708

ECOLA SERVICES LA
15314 DEVONSHIRE STREET
MISSION HILLS, CA 91345

ECONOMIC ALLIANCE
11623 GLENOAKS BLVD
PACOIMA, CA 91331

ECONOMIC ALLIANCE
2000 HEWITT AVE
SUITE 205
EVERETT, WA 98201

ECONOMIC ALLIANCE
OF THE SAN FERNANDO VALLEY
5121 VAN NUYS BLVD STE 200
SHERMAN OAKS, CA 91403

ECONOMIC ALLIANCE
SNOHOMISH COUNTY
808 134TH ST SE #101
EVERETT, WA 98204

ECONOMIC DEVELOPMENT COUNCIL OF TALLAHAS
P.O. BOX 1639
TALLAHASSEE, FL 32302

ECONOMIC RESEARCH INSTITUTE
P.O. BOX 3524
SEATTLE, WA 98124-3524

ECONOMIST
P.O. BOX 46977
ST LOUIS, MO 63146-5977

ECONOMIST
P.O. BOX 46978
ST LOUIS, MO 63146-6978

ECONOMIST
P.O. BOX 50402
BOULDER, CO 80322

ECONOMIST
SUBSCRIPTION DEPT
P.O. BOX 58525
BOULDER, CO 80321

ECONOMY BUSINESS SYSTEMS
501 MEMORIAL PARKWAY NW
HUNTSVILLE, AL 35801

ECONOMY MOVERS
P.O. BOX 7624
FRESNO, CA 93747

ECONOMY PAINTING
2304 S MONTEREY PL
ONTARIO, CA 91761

ECONOMY PLUMBING INC
4564 TELEPHONE RD
SUITE 801
VENTURA, CA 93003

ECOSEARCH
9365 COUNSELORS ROW STE 104
INDIANAPOLIS, IN 46240

ECTV
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

ED ASSIST BRIGHT HORIZONS
2655 W MIDWAY BLVD, SUITE 330
ATTN: PAYMENTS
BROOMFIELD, CO 80020

ED CARPENTER
1019 CALIFORNIA NW
GRAND RAPIDS, MI 49504

ED EXEC INC
377 HUBBARD ST
GLASTONBURY, CT 06033

ED EXEC INC
703 HEBRON AVE
GLASTONBURY, CT 06033

ED LINK VERIZON WIRELESS (2674097)
350 N CLARK STREET, SUITE 500
CHICAGO, IL 60654

ED MACARELLI
70 JENNESS ST
LYNN, MA 01904

ED MCAVINN
24 HAVEN RD
BRAINTREE, MA 02184

ED MEYER
3 TOWN POUND RD
ALEXANDRIA, NH 03222

ED MEYER
321 JOHN SMITH RD
BRIDGEWATER, NH 03222

ED MOSER
5257 HUNTER AVE
NORWOOD, OH 45212

ED PILARSKI
30 WESTLAND AVE
CHELMSFORD, MA 01824

ED SMITHS STENCIL WORKS
4315 BIENVILLE ST
NEW ORLEANS, LA 70119

EDAF
WDAP-ANTTV
32846 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

EDBJ
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

EDD
3517 CAMINO DEL RIO S STE 100
SAN DIEGO, CA 92108

EDDIE S SPRINKLER SERVICE
877 N STEVENSON STATION RD
CHANDLER, IN 47610

EDDLEMAN,DEBBIE D
2009 AUSTIN AVE
WACO, TX 76701

EDDY,CHRISTOPHER M
4336 LAKE BONITA RD
CATLETTSBURG, KY 41129

EDELEN,MICHELLE J
5720 CLARKS FORK DRIVE
RALEIGH, NC 27616

EDEN PRAIRIE POLICE DEPARTMENT
8080 MITCHELL RD
EDEN PRAIRIE, MN 55344

EDEN WONG
P.O. BOX 8745
STOCKTON, CA 95208

EDGE TRAINING SYSTEMS INC
491 SOUTHLAKE BLVD
RICHMOND, VA 23236

EDGE TRAINING SYSTEMS INC
P.O. BOX 326
MIDLOTHIAN, VA 23113-0326

EDGE TRAINING SYSTEMS INC
P.O. BOX 799
GLOUCESTER, VA 23061

EDGELL,JAMES L
4010 ORIELY DR
JACKSONVILLE, FL 32210

EDGENUITY
8860 E CHAPARRAL RD
STE 100
SCOTTSDALE, AZ 85250

EDGEWATER PLUMBING OF BENICIA
6170 EGRET CT
BENICIA, CA 94510

EDGEWEBHOSTING INC
120 E BALTIMORE ST STE 1900
BALTIMORE, MD 21202

EDGIN,STEVEN D
3416 JOHNSON RD
KNOXVILLE, TN 37931

EDGINTON, VILMA L
13910 FOREST RIDGE CIRCLE
SOUTH LYON, MI 48178

EDISON MALL
4125 CLEVELAND AVE
STE 154
FORT MYERS, FL 33901

EDISON PREPARATORY SCHOOL PTSA
TULSA COLLEGE CONNECTION 2006
2906 E 41ST ST
TULSA, OK 74105

EDISON,ABRAHAM B
2109 E. 55TH CT.
TULSA, OK 74105

EDISON,CAROL A
3050 STONEBROOK COVE
AUSTELL, GA 30106

EDLINK VZTAP
P.O. BOX 2824
APPLICATION ID: 2190344
CHICAGO, IL 60690-2824

EDLUND,ELIZABETH J
838 CHRISTIANA STREET
GREEN BAY, WI 54303

EDMONDS, MARIA H
1213 4TH WAY
PLEASANT GROVE, AL 35127

EDMONDSON,DENNIS J
1630 PIPER LANE
#103
DAYTON, OH 45440

EDOQUEST
11057 ALLISONVILLE RD #307
FISHERS, IN 46038

EDOT
3075 TOLLVIEW DR
ROLLING MEADOWS, IL 60008

EDS AIR CONDITIONING
2200 4TH AVENUE NORTH
SUITE 5
LAKE WORTH, FL 33461

ED'S HANDYMAN SERVICE
3923 N ASHTON RD
OTIS ORCHARDS, WA 99027

EDSEL FORD HIGH SCHOOL
20601 ROTUNDA DR
ATTN STEVEN SCOTT
DEARBORN, MI 48124

EDSI
651 BEACON PKWY W, STE 105
BIRMINGHAM, AL 35209

EDTECH DIV OF EMRG
124 W 46TH ST
SUITE 203
KEARNEY, NE 68847-8348

EDTECH DIV OF EMRG
204 E 25TH ST
SUITE 1
KEARNEY, NE 68847

EDUCATEME MARKETING INC
297 KINGSBURY GRADE STE 100
MAIL BOX 4470
STATELINE, NV 89449-4470

EDUCATION ALLIANCE
24 PRIME PARKWAY STE 105
NATICK, MA 01760

EDUCATION ASSN INC
P.O. BOX 4290
FRANKFORT, KY 40604

EDUCATION COOPERATIVE
141 MANSION DR
SUITE 200
EAST WALPOLE, MA 02032

EDUCATION COOPERATIVE
P.O. BOX 186
DEDHAM, MA 02027

EDUCATION COOPERATIVE
P.O. BOX 812249
WELLESLEY, MA 02482

EDUCATION COOPERATIVE
PO BOX 186
DEDHAM, MA 02027

EDUCATION CREDENTIAL EVALUATORS
101 W PLEASANT ST STE 200
MILWAUKEE, WI 53212-3963

EDUCATION DATA CORPORATION
2 S BISCAYNE BLVD STE 3760
MIAMI, FL 33131

EDUCATION DIRECTORIES INC
P.O. BOX 199
MOUNT PROSPECT, IL 60056-0199

EDUCATION DIRECTORIES INC
P.O. BOX 68097
SCHAMBURG, IL 60168-0097

EDUCATION DYNAMICS
BOX 24382 NETWORK PL
CHICAGO, IL 60673-1243

EDUCATION DYNAMICS
P.O. BOX 780276
PHILADELPHIA, PA 19178-0276

EDUCATION FAIR FUND
1490 VANDENBERG BLVD
LITTLE ROCK, AR 72099

EDUCATION FUNDING PARTNERS LLC
1626 COLE BLVD BUILDING 7 SUITE 300 B
LAKEWOOD, CO 80401

EDUCATION GUIDE
150 GRANBY ST 15TH FL A
NORFOLK, VA 23510

EDUCATION GUIDE
P.O. BOX 297
NORFOLK, VA 23501-0297

EDUCATION INNOVATORS INC
3250 RED OAK DR
EAGAN, MN 55121

EDUCATION INTERNATIONAL INC
29 DENTON ROAD
WELLESLEY, MA 02482

EDUCATION MEDIA WORLDWIDE INC
4440 PGA BLVD
SUITE 600
PALM BEACH, FL 33410

EDUCATION PLANNING RESOURCES
21415 CIVIC CENTER DRIVE
SUITE 117
SOUTHFIELD, MI 48076

EDUCATION RESOURCES OF AMERICA
1330 SE 5TH COURT
DANIA BEACH, FL 33004

EDUCATION SALES MANAGEMENT
8740 LUCENT BLVD
SUITE 300
HIGHLANDS RANCH, CO 80129

EDUCATION SERVICES
1225 BLUFF ROAD
COLUMBIA, SC 29201

EDUCATION SUPPORT SERVICES
31413 NORTH 20TH AVE
PHOENIX, AZ 85085

EDUCATIONAL APPROVAL BOARD
131 W WILSON STEET STE 904
MADISON, WI 53703

EDUCATIONAL APPROVAL BOARD
201 W WASHINGTON AVE 3RD FL
MADISON, WI 53708

EDUCATIONAL APPROVAL BOARD
30 WEST MIFFLIN STREET 9TH FLOOR
MADISON, WI 53707 7843

EDUCATIONAL APPROVAL BOARD
P.O. BOX 8696
MADISON, WI 53708-8696

EDUCATIONAL BILLING SERVICES LP
181 MONTOUR RUN RD
CORAOPOLIS, PA 15108

EDUCATIONAL COMPUTER SYSTEMS INC
ONE HEARTLAND WAY
JEFFERSONVILLE, IN 47130

EDUCATIONAL DIRECTORIES
P.O. BOX 199
MT PROSPECT, IL 60056-0199

EDUCATIONAL DIRECTORIES
P.O. BOX 68097
SCHAUMBURG, IL 60168-0097

EDUCATIONAL EQUIPMENT CORP
845 OVERHOLT RD
P.O. BOX 154
KENT, OH 44240

EDUCATIONAL INTERNATIONAL
29 DENTON ROAD
WELLESLEY, MA 02482

EDUCATIONAL MODELS LLC
3358 S OLD STATE ROAD 15
WABASH, IN 46992

EDUCATIONAL OPPORTUNITY CENTER
3000 S WAYNE AVE
FORT WAYNE, IN 46807

EDUCATIONAL PERSPECTIVES
P.O. BOX 618056
CHICAGO, IL 60661-8056

EDUCATON SERVICE UNIT EDUCATION CONFEREN
VA REGIONAL OFFICE
210 FRANKLIN RD
ROANOKE, VA 24011

EDUCATONAL VIDEO NETWORK INC
1401 19TH ST
HUNTSVILLE, TX 77340

EDUCATORS CREDIT UNION
4000 W LOOMIS RD
RE KRAWCZYK EDUCATION LOAN
MILWAUKEE, WI 53221

EDUCATORS CREDIT UNION
P.O. BOX 081040
RACINE, WI 53408

EDULA,SRIKANTH R
4357 LAGUARDIA LANE
APT 5201
FORT WORTH, TX 76155

EDULEARN INC
P.O. BOX 7484
SILVER SPRINGS, MD 20907

EDWARD FREITAS
P.O. BOX 166
CHESTERFIELD, NH 03443

EDWARD HANLEY
16 PEACEABLE ST APT 5
BRIGHTON, MA 02135

EDWARD JONES
ATTN: DRJEN MOYER/GINGER STILLMAN
12555 MANCHESTER ROAD
ST. LOUIS, MO  63131

EDWARD MCDONOUGH
698 WHITES BRIDGES RD
STANDISH, ME 04084

EDWARD SLATTERY
52 WESTVIEW AVE
CHELMSFORD, MA 01824

EDWARD,SHINY A
1920 FOXWOOD DR
MESQUITE, TX 75145

EDWARDS, DAVID G
12520 SALMON RIVER RD
SAN DIEGO, CA 92129

EDWARDS, DOLORES M
12021 E BARRINGTON DR
NEW ORLEANS, LA 70128

EDWARDS, DONELL
13111 WEST MARKHAM ST
APT 116
LITTLE ROCK, AR 72211

EDWARDS, EUGENIA M
1339 GLENN DRIVE
CROWN POINT, IN 46307

EDWARDS, HANNAN M
11 CLAREMONT DR
SHALLOTTE, NC 28470

EDWARDS, JAMILA A
115 ST MARKS DR
GOOSE CREEK, SC 29445

EDWARDS, KATHY J
1010 W TETON AVENUE
NAMPA, ID 83686

EDWARDS, LAVONDIA L
12050 HIDDEN LAKE DR
ST LOUIS, MO 63138

EDWARDS, MARCIA J
1354 BOSWALL DRIVE
WORTHINGTON, OH 43085

EDWARDS, NICOLE L
1031 N FRANKLIN ST
SPRINGFIELD, IL 62702

EDWARDS, SHELLEY D
1028 DETROIT
LINCOLN PARK, MI 48146

EDWARDS, TIFFANY H
1205 N. BUFFALO DRIVE
#201
LAS VEGAS, NV 89128

EDWARDS,BRITTANY A
333 NORTH AVE
21A
SECANE, PA 19018

EDWARDS,CARISSA N
4268 RAINTREE RD W
EIGHT MILE, AL 36613

EDWARDS,CELESTE D
4268 RAINTREE RD. W
EIGHT MILE, AL 36613

EDWARDS,DAVE A
722 PRINCESS COURT
NEWPORT NEWS, VA 23608

EDWARDS,DAVID A
4507 DEEPWOOD DRIVE
LOUISVILLE, KY 40241

EDWARDS,DOMINIC V
7813 BARBOUR MANOR DR
LOUISVILLE, KY 40241

EDWARDS,DORSEL Y
874 SHALIMAR DRIVE
WINSTON-SALEM, NC 27107

EDWARDS,ERICA N
6802 DOLAN BLUFF LANE
RICHMOND, TX 77469

EDWARDS,JAMES C
415 CHARLES ROAD
BILLINGS, MO 65610

EDWARDS,JAMES V
4 N WATERFORD DR
SCHAUMBURG, IL 60194

EDWARDS,JENNIFER M
2407 E 20TH ST
TULSA, OK 74104

EDWARDS,KEIONDA N
4100 SW 26 ST.
HOLLYWOOD, FL 33023

EDWARDS,KRISTINA J
581 WOODFORD STREET
NORFOLK, VA 23503

EDWARDS,MARK A
8629 E IMPERIAL HWY
UNIT 203
DOWNEY, CA 90242

EDWARDS,MARNIQUE Q
2327 FORREST ST
HOLLYWOOD, FL 33020

EDWARDS,MICHELLE R
5844 27TH AVE SOUTH LOWER
GULFPORT, FL 33707

EDWARDS,OMAR S
5334 MITSCHER AVE
LOUISVILLE, KY 40214

EDWARDS,RONALD L
9015 W MONTE VISTA RD
PHOENIX, AZ 85037

EDWARDS,TERRY W
7034 SR 101
SPENCERVILLE, IN 46788

EDWIN L HEIM COMPANY
P.O. BOX 2247
HARRISBURG, PA 17104

EDYS GRAND ICE CREAM
3820 ULTRA COMP DR
EARTH CITY, MO 63045

EELLS,DEREK M
4837 FRIENDLY STREET
MILTON, FL 32571

EELY,KYLE S
7882 HAMMOND PKWY
LAUREL, MD 20723

EEVV
BAYOU CITY BROADCASTING EVANSVILLE
P.O. BOX 153
EVANSVILLE, IN 47701

EFILLIATE INCORPORATED
11321 WHITE ROCK RD
RANCHO CORDOVA, CA 95742

EFLI
1101 E MAIN ST
CHATTANOOGA, TN 37408

EFOX
P.O. BOX 809238
CHICAGO, IL 60680-9238

EFREM GRAIL
5563 BELLEROCK PL
PITTSBURGH, PA 15217

EGGLESTON,MARVE A
2315 ROYAL ANN DRIVE
UNION CITY, CA 94587

EGGLESTON,MICHAEL W
200 LONGWOOD DR
EVANSVILLE, IN 47710

EGGLESTON,STANLEY P
2204 WIMBLEDON CIRCLE
FRANKLIN, TN 37069

EGLOMISE DESIGNS
4 ANTIETAM ST
DEVENS, MA 01434-5055

EGRESS BY WELLS
P.O. BOX 825
HILLSBORO, OR 97123-0825

EGSON,RONALD E
24493 BAIN RD
ATHENS, AL 35613

EHASZ,KRISTA
79 16TH STREET UPPER
BUFFALO, NY 14213

EHIO
P.O. BOX 809606
CHICAGO, IL 60680-9606

EHLEBRACHT,ROBERT J
17915 ASHLAND AVE
HOMEWOOD, IL 60430

EHNT
BANK OF AMERICA LOCKBOX SVC
LOCKBOX 742923
ATLANTA, GA 30374-2923

EHOGGE,AKUME
246 KATIE DR
FEASTERVILLE, PA 19053

EHP
3300 N 6TH ST
HARRISBURG, PA 17110

EHRHARDT OLEARY,JENNIFER P
923 CRANBROOK AVE
PENSACOLA, FL 32505

EHRMAN,JEFFREY B
766 DEODAR RD
ESCONDIDO, CA 92026

EICH, JEFFREY S
11417 MARYLAND STREET
CROWN POINT, IN 46307

EICHER, JAMES S
14313 LAKEVIEW DRIVE
WICHITA, KS 67230

EICHHORN AND EICHHORN LLP
200 RUSSELL ST
P.O. BOX 6328
HAMMOND, IN 46325

EICHLING, CAROL S
125 TANGLEWOOD TRACE
JACKSONVILLE, FL 32259

EICHMAN,CLAIRE E
3031 INDIANOLA AVE
C
COLUMBUS, OH 43202

EICHORN,ASHLEY M
5620 FLINT CT NW
ALBUQUERQUE, NM 87120

EICHTEN,BRITTANY J
4511 TOLEDO AVE N
ROBBINSDALE, MN 55422

EIDE BAILLY LLP
ATTN BRENT GREEK
BISMARCK, ND 58502-1914

EIDSON JR,JERRY G
1938 HUGUENOT HUNDRED DR.
MIDLOTHIAN, VA 23113

EIDSON,ANNA L
5903 W 43RD ST S
TULSA, OK 74107

EILERT,DELORES C
210 S STURGIS
BELOIT, KS 67420

EINFELDT,MICHAEL J
32 EASTPOND LANE
EASTPORT, NY 11941

EINREINHOFER,JILLIAN
835 MOUNT HOPE STREET
UNIT 1
NORTH ATTLEBORO, MA 02760

EISE
P.O. BOX 1001
QUINCY, IL 62306-1001

EISENBRAUN, BECKY D
11840 ZEA ST. NW
#106
COON RAPIDS, MN 55433

EISENMAN, ZIGMOND S
10036 MAPLE LEAF DR
GAITHERSBURG, MD 20886

EITTREIM,CURISA R
2701 XYLON AVE N
#110
NEW HOPE, MN 55427

EJHL
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

EJIKEME,EMEKA V
39 FLETCHER DR
FREDERICKSBURG, VA 22406

EJTV
33096 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EJW
32849 COLLECTION CENTER DR
CHICAGO, IL 60693

EKDAHL,DOUGLAS
5009 NORTH SUNRIVER CIRCLE
APT 53
TUCSON, AZ 85704

EKHOLM, SARAH M
10700 N 24TH AVE
SEATTLE, WA 98125

EKLUND,DANIEL S
9851 HARRISON ROAD
208
BLOOMINGTON, MN 55437

EKRC
1906 HIGHLAND AVE
CINCINNATI, OH 45219

EKREN SR, DOUGLAS E
1457 LITTLE SPRINGS CT
LAS VEGAS, NV 89128

EKRG
P.O. BOX 26629
RICHMOND, VA 23261-6629

EKTC
120A PONTIAC BUSINESS CENTER
ELGIN, SC 29045

EKYT
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

EL CAJON VALLEY HIGH SCHOOL
1035 E MADISON AVE
EL CAJON, CA 92021

EL CONQUISTADOR NEWSPAPER
4531 W FOREST HOME AVE
MILWAUKEE, WI 53219

EL DORADO AVENUE SCHOOL
12749 EL DORADO AVE
SYLMAR, CA 91342

EL DORADO TRADING GROUP
760 SAN ANTONIO RD
PALO ALTO, CA 94303-4695

EL DORADO UNION HIGH SCHOOL
4675 MISSOURI FLAT ROAD
PLACERVILLE, CA 95667

EL DORADO UNION HIGH SCHOOL
P.O. BOX 1450
DIAMOND SPRINGS, CA 95619

EL HAJJ,HASSAN M
7419 MANOR ST.
DEARBORN, MI 48126

EL NAGGAR, SAMEH
11571 DUENDA RD
SAN DIEGO, CA 92127

EL RAJABI,AHMAD M
31055 WELLINGTON DR
#29201
NOVI, MI 48377

EL SALEH,FAWAZ H
6246 SPENCERS GLEN
SUGARLAND, TX 77479

EL TAYB, LEUWI K
118 E 35TH ST
DES MOINES, IA 50317

EL TEJON SCHOOL DISTRICT
P.O. BOX 876
LEBEC, CA 93243

EL, MALIK A
10 PINE STRAW DR
MIDWAY, FL 32343

ELAHMADIE,KABALAN J
167 DORAY DRIVE
PLEASANT HILL, CA 94523

ELAM JR,FLOYD
7 ALVARADO AVE
HYDE PARK, MA 02136

ELAM,NICOLE A
2727 E 86TH STREET
APT 431
INDIANAPOLIS, IN 46240

ELBEHIERY, KHALED
11900 HOBBY HOUSE CT
#114
AUSTIN, TX 78758

ELCIK, JOHN P
13694 RALEIGH LN
K-3
FORT MYERS, FL 33919

ELCIK,PAMELA M
15117 CLOVERDALE DRIVE
FORT MYERS, FL 33919

ELDER, STEPHEN B
1330 SALEM RD
CONWAY, AR 72034

ELDER,ZACHARIAH R
3319 RIDGEWOOD AVE
LOT #5
SPRINGFIELD, IL 62702

ELDON DRAPERIES
P.O. BOX 20562
MESA, AZ 85277-0562

ELEARNERS.COM
EDUCATIONDYNAMICS LLC
BOX 24382, NETWORK PLACE
CHICAGO, IL 60673

ELECTRICAL HANDYMAN SERVICES INC
7046 B WEST HILLSBOROUGH AVE
TAMPA, FL 33634

ELECTRICAL INNOVATIONS
9224 HORNBAKER ROAD
MANASSAS, VA 20109

ELECTRICAL PRODUCTS CO OF NM
P.O. BOX 6465
ALBUQUERQUE, NM 87197

ELECTROMATIC
6110 NE MLK BLVD
PORTLAND, OR 97211-3197

ELECTRONIC EVOLUTIONS
525 CONGRESSIONAL BLVD STE 160
CARMEL, IN 46032

ELECTRONIC EVOLUTIONS
535 W CARMEL DR
CARMEL, IN 46032

ELECTRONIC GOLDMINE
P.O. BOX 5408
SCOTTSDALE, AZ 85261

ELECTRONIC KOURSEWARE INTL INC
P.O. BOX 604
SNYDER, TX 79550

ELECTRONIC PRINT IMAGING CORP
5449 MARINA DR
DAYTON, OH 45449

ELECTRONIC SYSTEMS
361 SOUTHPORT CIR
VIRGINIA BEACH, VA 23452

ELECTRONIC SYSTEMS
369 EDWIN DR
VIRGINIA BEACH, VA 23462

ELECTRONICA DIRECT
20 ROBERT PITT DR
MONSEY, NY 10952

ELECTRONICS NOW
P.O. BOX 55138
BOULDER, CO 80322-5138

ELECTRONICS SUPPLY CO INC
4100 MAIN ST
KANSAS CITY, MO 64111

ELECTRONICS TECHNICAN ASSN
5 DEPOT ST
GREENCASTLE, IN 46135

ELECTRONICS TECHNICAN ASSN
502 N JACKSON ST
GREENCASTLE, IN 46135

ELECTRONICS TECHNICAN ASSN
9511 ANGOLA COURT
INDIANAPOLIS, IN 46268

ELECTRONICS WAREHOUSE
2691 MAIN ST
RIVERSIDE, CA 92501-2244

ELECTROSTATIC PAINTING BY GLENN
913 JEFFERSON ST
SALT LAKE CITY, UT 84101

ELEGANT CATERING
3185 BROADWAY NE
SALEM, OR 97303

ELEGANT CATERING
P.O. BOX 10
303 NORTH 3RD ST
YOUNGWOOD, PA 15697

ELENA MARINELLI
20 UNIVERSITY DR
NASHUA, NH 03063

ELENCO ELECTRONICS INC
150 CARPENTER AVE
WHEELING, IL 60090

ELEVATE COACHING AND CONSULTING LLC
10408 E 45TH TERR
KANSAS CITY, MO 64133

ELEVENTH DAY ENTERTAINMENT INC
17003 VENTURA BLVD
SUITE 200
ENCINO, CA 91316

ELEX
P.O. BOX 1457
LEXINGTON, KY 40588

ELEY,STEPHANIE S
7496 PAR VIEW COVE
CORDOVA, TN 38016

ELFARMAWI,WOUROUD
6990 E CAMINO NAMARA
TUCSON, AZ 85750

ELHAI,LESLIE S
8960 WINEDALE RD.
BURTON, TX 77835

ELI LILLY FEDERAL CREDIT UNION
225 S EAST ST., SUITE 300
INDIANAPOLIS, IN 46202

ELIA,MATTHEW T
191B BRYANT LANE
NEW BEDFORD, MA 02740

ELIACIN,GEORGES A
4930 WHITE SANDERLING CT
TAMPA, FL 33619

ELIAS JR,ANTHONY P
63 CEADER TREE LANE SW
CALABASH, NC 28467

ELIAS,STEVEN
5637 VIA ESCALANTE
RIVERSIDE, CA 92509

ELIE NASSIF
510 NORWEST DR
NORWOOD, MA 02062

ELINICH,REBECCA J
3789 LOGANS FERRY ROAD
PITTSBURGH, PA 15239

ELIOT FELDMAN
352 DOVER STREET
WESTBURY, NY 11590

ELIOT FELDMAN
CELLER LEGAL, P.A
ATTN RICHARD CELLER
7450 GRIFFIN RD., SUITE 230
DAVIE, FL 33314

ELITE EDUCATOR PLACEMENT SOLUTIONS LLC
P.O. BOX 4729
WINTER PARK, FL 32793-4729

ELITE MOBILE WASH INC
7815 E HANNA AVE
INDIANAPOLIS, IN 46239

ELITE PROPERTY CARE
20 C VATRANO RD
ALBANY, NY 12205

ELITE SIMULATION SOLUTIONS
5700 DOT COM COURT
SUITE 1010
ORLANDO, FL 32765

ELITE SPORTS
620 HENDRICKS ST
PARNELL, IA 52325

ELIZABETH BLAKE CLARK
131 COLBY ST
BRADFORD, NH 01835

ELIZABETH BRIGGS
30 HOYT RD
BRADFORD, MA 01835

ELIZABETH BROOKS AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

ELIZABETH CARPENTIER
1709 HOLLYWOOD DRIVE
COLUMBIA, SC 29205-3215

ELIZABETH CLARK
239 MAIN ST 2
GROVELAND, MA 01834

ELIZABETH FONTI
ATTN ERIC PANITZ, ATTY.
18000 STUDEBAKER ROAD, SUITE 700
CERRITOS, CA 90703

ELIZABETH FULLER
19 WATERMAN ST
WORCESTER, MA 10609

ELIZABETH H ARCHER
916 NE 111TH AVE
PORTLAND, OR 97220

ELIZABETH MONGEON
280 OLDFIELDS RD
SOUTH BERWICK, ME 03908

ELIZABETH TRUE
14 SANFORD ST 14
MEDWAY, MA 02053

ELIZABETHS CUSTOM CATERING
1645 W 2200 S STE A
WEST VALLEY CITY, UT 84119

ELK GROVE UNIFIED SCHOOL DISTRICT
9510 ELK GROVE FLORIN RD
ELK GROVE, CA 95624

ELKAFARNA,KAMAL H
6395 LINCOLNIA RD
ALEXANDRIA, VA 22312

ELKAR LIMITED LIABILITY COMPANY
265 W PORTAGE TRAIL
CUYAHOGA FALLS, OH 44223

ELKASSABY,KHALID M
308 CAR MOL DR
APT 11
JOHNSON CITY, TN 37601

ELKESS,GEORGE A
3652 WILLOW WOOD PLACE
APT 42E
MOBILE, AL 36608

ELKHART COUNTY 4H FAIR
17746 D COUNTY ROAD 34
GOSHEN, IN 46528

ELKHART TRUTH
P.O. BOX 487
ACCOUNTS RECEIVABLE CLASSIFIED
ELKHART, IN 46515

ELKHATIB,MOHAMAD M
4007 BENTLEY DR
PEARLAND, TX 77584

ELKINS WHOLESALE INC
P.O. BOX 2278
LAUREL, MS 39442-2278

ELKINS, KORRI M
11819 HALLE DR
INDIANAPOLIS, IN 46229

ELKINS,MAURICE D
340 BRIGHT SUMAC CT
HENDERSON, NV 89015

ELKY
WLKY ME TV
P.O. BOX 26880
LEHIGH VALLEY, PA 18002-6880

ELLE, ROGER P
14585 HOPE DRIVE
STERLING HEIGHTS, MI 48313

ELLEFSON,DIONNE E
216 N MAIN STREET
BALTIMORE, OH 43105

ELLEN HERGET
20 CLEARVIEW PK
ST LOUIS, MO 63138

ELLEN KINGSTON
2434 E 58TH ST
INDIANAPOLIS, IN 46220

ELLEN SOWA
61 PROVIDENCE RD
UNIT 2
GRAFTON, MA 01519

ELLENDALE BAPTIST CHURCH
3861 BROADWAY ROAD
BARTLETT, TN 38135

ELLENDALE ELECTRIC
7722 HWY 70
BARTLETT, TN 38133

ELLER, MICHAEL P
13967 ARBOR CIRCLE
OMAHA, NE 68144

ELLER,BENJAMIN T
364 WEST WILSON AVE.
#5
GLENDALE, CA 91203

ELLER,JERRI M
345 BROOKLEY DR
ECLECTIC, AL 36024

ELLET NEON SIGNS SALES AND SERVICE INC
3041 EAST WATERLOO RD
BOX 6063
AKRON, OH 44312

ELLINGSON,TIFFANY N
300 12TH AVE
GREEN BAY, WI 54303

ELLINGTON JR,JIMMY L
2146 HATCHER RD
APT 6
SHERWOOD, AR 72120

ELLIOTT JR,LARRY B
4408 S SILVERMAPLE PL
BOISE, ID 83709

ELLIOTT SHOEMAKER
3320 ELMRIDGE DR
EVANSVILLE, IN 47711

ELLIOTT,HANS M
5000 MABELINE RD
APT 18-C
HANAHAN, SC 29410

ELLIOTT,MARY L
2800 HWY 93
HELENA, AL 35080

ELLIOTT,SHANNON B
2517 JEFFERSON AVENUE
KNOXVILLE, TN 37914

ELLIS JR,HERBERT C
1965 PARENTAL HOME RD
JACKSONVILLE, FL 32216

ELLIS, MARCUS D
103 MAGAZINE ST.
HAMMOND, LA 70401

ELLIS,CASSANDRA
5237 COBLE STREET
OKLAHOMA CITY, OK 73135

ELLIS,CHRISTIE L
2323 N WOODLAWN BLVD
WICHITA, KS 67220

ELLIS,DAVID A
16646 ROCKY CREEK
RIVERSIDE, CA 92503

ELLIS,DAVID J
16310 S DOVER RD
CHENEY, WA 99004

ELLIS,DAVID P
53 LLANFAIR ROAD
UNIT K
ARDMORE, PA 19003

ELLIS,DONALD K
7850 W MCDOWELL RD
APT 1074
PHOENIX, AZ 85035

ELLIS,GREGORY L
6793 HELLER RD
GREENVILLE, OH 45331

ELLIS,JAMES W
150 PINE HILL RD
HOLLIS, NH 03049

ELLIS,LASHELLA O
6091 YELLOWOOD COURT
ATLANTA, GA 30349

ELLISON, KAIKEAHI N
1274 SAN SIMEON CT
APT 5
VENTURA, CA 93003

ELLISON, MICHAEL R
1460 GAYLORD DRIVE
MOBILE, AL 36695

ELLISON,GLENDA H
23540 EPPERSON SQUARE
ASHBURN, VA 20148

ELLISON,JAMES E
4616 ELICIA COURT
WESTFIELD, IN 46062

ELLISON,JOSEPH W
633 E ROCK CREEK LANE
FRESNO, CA 93730

ELLISON,TAMI R
230 S MONACO PKWY
APT 406
DENVER, CO 80224

ELLIS-RAPSON,JEANNE M
427 S 72ND EAST AVE
TULSA, OK 74112

ELLITHORPE, ERIC R
1033 E REDFIELD RD
TEMPE, AZ 85283

ELM,DAVID M
32696 RD
NORTH FORK, CA 93643

ELMASRY, AYMAN
10716 LAGO WELLEBY DRIVE
SUNRISE, FL 33351

ELMI,ABDULAHI M
8094 E QUITANA WAY
BLACKLICK, OH 43004

ELMORE SPARKS, NICOLE D
12318 SHADY BROOK DR
PEARLAND, TX 77584

ELMORE, DANA R
1210 WINDING HART DRIVE
INDIANAPOLIS, IN 46229

ELMORE, MARY H
10823 WYNDHAM POINTE DRIVE
CHARLOTTE, NC 28213

ELMORE,LAUREN R
8199 WOODLAND WAY
SEMMES, AL 36575

ELMORE,MICHAEL J
782 SW WILLOWBROOK AVE
GRESHAM, OR 97080

ELMS COLLEGE ATHLETICS DEPT
291 SPRINGFIELD ST
ATTN LOUISE MCCLEARY
CHICOPEE, MA 01013

ELMT
1401 WEST CAPITOL AVE
SUITE 104
LITTLE ROCK, AR 72201

ELOBAID,MOHAMED A
52 ASPEN DR.
APT. D
GREENSBORO, NC 27409

ELSA GORDON,SOPHIA L
4403 228TH STREET SW
MOUNTLAKE TERRACE, WA 98043

ELSA URIBE AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

ELSASS,SUSAN E
24 WOODLAND DR
NASHUA, NH 03063

ELSASSERS LOCK AND KEY INC
1909 N MONROE ST
TALLAHASSEE, FL 32303

ELSEVIER
P.O. BOX 7247
PHILADELPHIA, PA 19170-0134

ELSEVIER
P.O. BOX 7247-0370
PHILADELPHIA, PA 19170-0370

ELSEVIER
P.O. BOX 7247-6683
PHILADELPHIA, PA 19170

ELSEVIER
P.O. BOX 7247-8950
PHILADELPHIA, PA 19170-8950

ELSEVIER
P.O. BOX 9555
NEW YORK, NY 10087-9555

ELSEVIER
P.O. BOX 96448
CHICAGO, IL 60693

ELSEVIER
PO BOX 0848
CAROL STREAM, IL 60132-0848

ELSEVIER
PO BOX 7247
PHILADELPHIA, PA 19170-0134

ELSEVIER
PO BOX 7247-8950
PHILADELPHIA, PA 19170-8950

ELSEVIER
PO BOX 9555
NEW YORK, NY 10087-9555

ELSEVIER
RD 3 P.O. BOX 0848
CAROL STREAM, IL 60132-0848

ELSEVIER, INC.
ATTN: RON MOBED
11011 RICHMOND AVE., STE. 450
HOUSTON, TX 77042

ELSTON,APRIL C
1909 WITHNELL AVE
ST LOUIS, MO 63118

ELSWICK,CHRISTOPHER R
3953 LARK HILL DR
MYRTLE BEACH, SC 29577

ELVIRA,ROBERTO
1824 BEECH COURT
CROWN POINT, IN 46307

ELWOOD STAFFING SERVICES INC
P.O. BOX 1024
COLUMBUS, IN 47202-1024

ELWOOD, CLARK D
6494 BAY RIDGE DRIVE
BAY HARBOR, MI 49770

ELWT
P.O. BOX 26881
LEHIGH VALLEY, PA 18002-6881

ELY,CALEN L
4531 SO. 40TH ST
OMAHA, NE 68107

ELZAGHIR,WALID M
5765 BERWYN STREET
DEARBORN HEIGHTS, MI 48127

EMANUELLI II,GUILLERMO B
4807 ANDERSON STREET
COLUMBIA, SC 29203

EMBARQUE
BILLING DEPARTMENT
P.O. BOX 842350
BOSTON, MA 02284-2350

EMBASSY SUITES
100 CAPITOL MALL
SACRAMENTO, CA 95814

EMBASSY SUITES
1000 WOODWARD PL NE
ALBUQUERQUE, NM 87102

EMBASSY SUITES
110 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

EMBASSY SUITES
11301 FINANCIAL CENTRE PKWY
LITTLE ROCK, AR 72211-3735

EMBASSY SUITES
12520 WESTPORT PKWY
LA VISTA, NE 68128

EMBASSY SUITES
15920 WEST VALLEY HIGHWAY
TUKWILA, WA 98188-5547

EMBASSY SUITES
200 STONERIDGE DR
COLUMBIA, SC 29210

EMBASSY SUITES
201 HARRISON OAKS BLVD
CARY, NC 27513

EMBASSY SUITES
20610 44TH AVE W
LYNNWOOD, WA 98036

EMBASSY SUITES
2101 MANDALAY BEACH RD
OXNARD, CA 93035

EMBASSY SUITES
2700 CORPORATE EXCHANGE DR
COLUMBUS, OH 43231

EMBASSY SUITES
3775 PARK EAST DR
BEACHWOOD, OH 44122

EMBASSY SUITES
3912 VINCENNES RD
INDIANAPOLIS, IN 46268

EMBASSY SUITES
4800 S TRYON ST
CHARLOTTE, NC 28217

EMBASSY SUITES
5100 UPPER METRO PL
DUBLIN, OH 43017

EMBASSY SUITES
5400 JOHN Q HAMMONS DR NW
CONCORD, NC 28027

EMBASSY SUITES
670 VERDAE BLVD
GREENVILLE, SC 29607

EMBASSY SUITES
707 E BUTTERFIELD RD
LOMBARD, IL 60148

EMBASSY SUITES
7900 NE 82ND AVENUE
PORTLAND, OR 97220

EMBASSY SUITES
8978 INTERNATIONAL DRIVE
ORLANDO, FL 32819

EMBASSY SUITES
BLOOMINGTON
2800 AMERICAN BLVD WEST
BLOOMINGTON, MN 55431

EMBASSY SUITES
SEATTLE TACOMA INTL AIRPORT
SEATTLE, WA 98188

EMBREE,ALYCE M
341 ALLISON COURT
GREENWOOD, IN 46142

EMBRY RIDDLE AERONAUTICAL UNIVERSITY
600 S CLYDE MORRIS BLVD
DAYTONA BEACH, FL 32114

EMBRY,BRUCE A
2941 W 1100 N
PROVO, UT 84601

EMBRYS ROOFING INC
2255 ANDERSON RD
NEWBURGH, IN 47630

EMC INSURANCE COMPANY
P.O. BOX 219225
KANSAS CITY, MO 64121-9225

EMC INSURANCE COMPANY
P.O. BOX 30546
LANSING, MI 48903

EMCO MAIER INC
DEPT L 3123
COLUMBUS, OH 43260-3123

EMEDIA TRAFFIC
28039 SCOTT RD STE D146
MURRIETA, CA 92563

EMEKA,ANTHONY C
3701 COLONIAL DR
#224
MODESTO, CA 95356

EMERALD AT QUEENSRIDGE
891 SOUTH RAMPART
LAS VEGAS, NV 89145

EMERALD CITY WATER
9805 NE 116TH ST STE 266
KIRKLAND, WA 98034

EMERALD COAST UTILITIES AUTHORITY
P.O. BOX 18870
PENSACOLA, FL 32523-8870

EMERGE IT SOLUTIONS LLC
1840 AIRPORT EXCHANGE BLVD
STE 110
ERLANGER, KY 41018

EMERGE IT SOLUTIONS LLC
1895 AIRPORT EXCHANGE BLVD
SUITE 170
ERLANGER, KY 41018

EMERGE WORKPLACE TECHNOLOGIES
1895 AIRPORT EXCHANGE BLVD
STE 170
ERLANGER, KY 41018

EMERGENCY FIRE PROTECTION SYSTEMS INC
2101 GOLDEN HEIGHTS
FORT WORTH, TX 76177

EMERGENCY SERVICE RESTORATION
4435 W 153RD ST BLDG A
LAWNDALE, CA 90260-2002

EMERGENCY SERVICE RESTORATION
P.O. BOX 2567
REDONDO BEACH, CA 90278

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

EMERGENT SYSTEMS EXCHANGE
7160 SHADY OAK RD
EDEN PRAIRIE, MN 55344

EMERSON NETWORK POWER
LIEBERT SERVICES
P.O. BOX 70474
CHICAGO, IL 60673-0001

EMERSON SPECIALTY HARDWARE
AND LOCKSMITHING INC
415 3RD AVE SW
CEDAR RAPIDS, IA 52404

EMERSON SWAN INC
P.O. BOX 783
RANDOLPH, MA 02368

EMERY, JANICE D
1394 MORRIS ROAD
MOUNTAIN GROVE, MO 65711

EMERY,JAMES F
7048 S 160 E
MIDVALE, UT 84047

EMERY,KAREN R
8935 RICKWOOD DR
BATON ROUGE, LA 70810

EMERY,NATHAN T
15621 SANSTONE TERR
OKLAHOMA CITY, OK 73170

EMGES DELI
206 MAIN ST
EVANSVILLE, IN 47708

EMIG,CRISTI P
4509 S SHADES CREST RD
HELENA, AL 35022

EMILY HOYT
166 LITTLE MILL RD
SANDOWN, NH 03873

EMMA INC
75 REMITTANCE DR
SUITE 6222
CHICAGO, IL 60675-6222

EMMANUEL BOOKER
750 LOUISIANA
GARY, IN 46402

EMMANUEL COLLEGE ATHLETICS DEPT
SAINTS INVITATIONAL
400 THE FENWAY
BOSTON, MA 02115

EMMEL,GRANT R
913 N WESTFIELD ROAD
MADISON, WI 53717

EMMERSON BARLETT MEMORIAL CHAPEL REDLANDS
703 BROOKSIDE AVE
REDLANDS, CA 92373

EMMERT,LARRY J
18 ARTHUR JONES AVENUE
NEW BERLIN, IL 62670

EMMONS,DAN W
5840 183RD AVE NW
NOWTHEN, MN 55303

EMOR
WMOR THIS TV
P.O. BOX 26882
LEHIGH VALLEY, PA 18002-6882

EMORY,KIMBERLY A
3918 CONCORD PLACE
ROANOKE, VA 24018

EMPIRE BACKFLOW
27098 ARCHIE AVE
RIVERSIDE, CA 92555

EMPIRE BACKFLOW
P.O. BOX 5235
RIVERSIDE, CA 92507

EMPIRE TRANSPORTATION INC
3955 HAWK DR
RIVERSIDE, CA 92509

EMPLOYERS ASSOCIATION CAREER MANAGEMEN
9805 45TH AVE N
PLYMOUTH, MN 55442

EMPLOYMENT DEVELOPMENT DEPARTMENT
TAXPAYER ASSISTANCE CENTER
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

EMPLOYMENT GUIDE
1000 RIVERBEND BLVD STE-D
ST ROSE, LA 70087

EMPLOYMENT GUIDE
1410 S FIFTH ST
SAINT CHARLES, MO 63301

EMPLOYMENT GUIDE
3150 STAGE POST DRIVE
SUITE 102
BARTLETT, TN 38133

EMPLOYMENT GUIDE
3600 CHAMBERLAIN LN, BOX 43
LOUISVILLE/LEXINGTON EMPLOYMENT
LOUISVILLE, KY 40241-1997

EMPLOYMENT GUIDE
475 ROUND ROCK WEST DR STE 120
ROUND ROCK, TX 78681

EMPLOYMENT GUIDE
840 OAK CREEK DR
LOMBARD, IL 60148

EMPLOYMENT GUIDE
9840 S 140 ST STE 8
OMAHA, NE 68138

EMPLOYMENT GUIDE
HOUSTON EMPLOYMENT GUIDE
P.O. BOX 800278
HOUSTON, TX 77280 0278

EMPLOYMENT GUIDE
NEW MEXICO EMPLOYMENT GUIDE
3411 H CANDELARIA RD NE
ALBUQUERQUE, NM 87107

EMPLOYMENT GUIDE
P.O. BOX 1403
MIAMISBURG, OH 45343

EMPLOYMENT GUIDE
P.O. BOX 1460
NORFOLK, VA 23501-1460

EMPLOYMENT GUIDE
P.O. BOX 22846
TAMPA, FL 33622-2846

EMPLOYMENT GUIDE
P.O. BOX 27864
SALT LAKE CITY, UT 84127-0864

EMPLOYMENT GUIDE
P.O. BOX 342695
MEMPHIS, TN 38184

EMPLOYMENT GUIDE
P.O. BOX 34766
NORTH KANSAS CITY, MO 64116-1166

EMPLOYMENT GUIDE
P.O. BOX 348030
SACRAMENTO, CA 95834

EMPLOYMENT GUIDE
P.O. BOX 68359
INDIANAPOLIS, IN 46268-1711

EMPLOYMENT GUIDE
P.O. BOX 706
BOTHELL, WA 98041

EMPLOYMENT GUIDE
P.O. BOX 711
BRIDGEVILLE, PA 15017 0711

EMPLOYMENT GUIDE
P.O. BOX 7162
CHARLOTTE, NC 28241-7162

EMPLOYMENT GUIDE
SALT LAKE CITY
P.O. BOX 57241
MURRAY, UT 84157

EMPLOYMENT LAW OFFICE OF
JOHN H HASKINS & ASSOC LLC
255 NORTH ALABAMA ST, 2ND FL
INDIANAPOLIS, IN 46204

EMPLOYMENT PAPER
601 VALLEY STE 200
SEATTLE, WA 98109-4229

EMPLOYMENT SEEKER PUBLICATION LLC
P.O. BOX 547
MCDONOUGH, GA 30253

EMPLOYMENT TRENDS
P.O. BOX 27008
SALT LAKE CITY, UT 84127

EN SER REPROGRAPHICS CO INC
3707 MARKET ST
YOUNGSTOWN, OH 44507

ENABLING TECHNOLOGIES INC
1601 NE BRAILLE PL
JENSEN BEACH, FL 34957

ENARUSAI,EBIKIBINA J
4 GATE COURT
BURLINGTON, NJ 08016

ENCIRCLE MEDIA
1201 ALTA LOMA RD
LOS ANGELES, CA 90069

ENCIRCLE MEDIA
17752 MITCHELL N
SUITE C
IRVINE, CA 92614

ENCN
P.O. BOX 27031
RICHMOND, VA 23261-7031

ENCO
P.O. BOX 357
FARMINGDALE, NY 11735-0357

ENCORE DISCOVERY SOLUTIONS
DEPT 2651
P.O. BOX 122651
DALLAS, TX 75312-2651

ENCORE EVENT TECHNOLOGIES
105 E PASCAGOULA ST
JACKSON, MS 39201

ENCORE IMAGE INC
P.O. BOX 9297
ONTARIO, CA 91762-9297

ENCORE SERVICES GROUP LLC
2020 W FAIRBANKS AVE
SUITE 102
WINTER PARK, FL 32789

ENCORE SERVICES GROUP LLC
P.O. BOX 5379
WOODBRIDGE, VA 22194

ENDEAVOR ADS
1520 2ND ST
SANTA MONICA, CA 90401

ENDEAVOR ENTERTAINMENT
3311 MILTON AVE
SYRACUSE, NY 13219

ENDEBROCK,LINDA M
3016 MARCHBANKS PL
ST LOUIS, MO 63129

ENDERLE,MARK E
17818 GRASSY KNOLL DR
WESTFIELD, IN 46074

ENDERSBY,GEOFFREY
3278 W CO RD 300 S
GREENCASTLE, IN 46135

ENDICOTT COLLEGE
376 HALE ST
BEVERLY, MA 01915

ENDLESS CATERING
27035 OLD HWY 20
MADISON, AL 35756

ENEM
MY5 28100 NETWORK PL
CHICAGO, IL 60673-1227

ENG,BRYANT K
P.O. BOX 13783
TORRANCE, CA 90503

ENGATECH INC
233 S DETROIT AVE
SUITE 300
TULSA, OK 74120

ENGBERG,NICHOLAS R
570 MILLS LN
IRVING, TX 75062

ENGEBOS HEATING AND COOLING INC
1717 WEST MATTHEW DRIVE
DE PERE, WI 54115

ENGEL,LINDA
479 PEVELY HEIGHTS DR
PEVELY, MO 63070

ENGELBERT,EGON H
8732 S. MAPLE AVE
TEMPE, AZ 85284

ENGELS,JANET T
1809 GIRARD AVE
HENRICO, VA 23229

ENGIDA,FIKADIE D
9325 BLUEHOUSE ROAD
APT 12204
LADSON, SC 29456

ENGINEERED COOLING SERVICES
2801 N DAVIS HWY
PENSACOLA, FL 32503

ENGINEERING COM
5285 SOLAR DR
SUITE 101
MISSISSAUGA, ON  L4W 5B8
CANADA

ENGINEERING SOCIETY OF DETROIT
20700 CIVIC CTR DR STE 450
SOUTHFIELD, MI 48076

ENGINEERING SOCIETY OF DETROIT
6689 SOLUTION CENTER
CHICAGO, IL 60677-6006

ENGINEERING SOCIETY OF DETROIT
C/O CITIZENS BK LCBX
DEPT CH 17761
PALATINE, IL 60055-7761

ENGINEERING SUPPLY CORP
11281 JAMES ST
HOLLAND, MI 49424

ENGINEERS WEEK COMMITTEE
111 SW COLUMBIA SUITE 900
PORTLAND, OR 97201

ENGLAND, ASHLEY A
12 MAPLE STREET
MILFORD, ME 04461

ENGLAND,BRIAN L
3036 E DUNBAR DR
PHOENIX, AZ 85042

ENGLISH,JOHN M
432 W. GROVE ST.
RIALTO, CA 92376

ENGLISH,JOHN P
603 BRADFORD ROAD
ORELAND, PA 19075

ENGLISH,KEAIRA L
2525 BOLTON BOONE DR.
APT 802
DESOTO, TX 75115

ENGRAM-ANDREWS,KATINA V
4545 WHEELER RD #214
OXON HILL, MD 20745

ENGRAVING & AWARDS CENTER
384 LANCASTER AVE
FRAZER, PA 19355

ENGRAVITECH
145 DEERFIELD DR
PITTSBURGH, PA 15235-3502

ENGREM,NICOLE R
33 ALLEN PARK DR
WILMINGTON, MA 01887

ENGRUM,MICHAEL J
6201 BARBOURSVILLE LN
4C
NORTH CHESTERFIELD, VA 23234

ENIOLA, ANGELA W
123 N CONGRESS AVE
#224
BOYNTON BEACH, FL 33426

ENNIS,MORTIMER
22623 PINE MIST LN
SPRING, TX 77373

ENNS,REBECCA L
2432 NW 194TH TERRACE
EDMOND, OK 73012

ENOCHS,DREAMA G
28069 S RUSTON AVE
EVANSVILLE, IN 47714

ENOS,KATHRYN J
2290 NW VICTORIA DRIVE
MCMINNVILLE, OR 97128

ENQUIRER MEDIA
P.O. BOX 677342
DALLAS, TX 75267-7342

ENR MAGAZINE
P.O. BOX 5729
HARLAN, IA 51593

ENRICO FERMI HIGH SCHOOL
GUIDANCE DEPT
124 NORTH MAPLE ST
ENFIELD, CT 06082

ENRIGHT,JAMES J
4 TAYLOR ST
HAMPTON, NH 03842

ENRIQUEZ, RAY
10202 S. 44TH STREET
PHOENIX, AZ 85044

ENRIQUEZ,LORENZO A
4301 DELAWARE AVE
KENNER, LA 70065

ENRIQUEZ,LUIS M
7020 LASKER DRIVE
GALVESTON, TX 77551

ENSIGN,MARK G
97 STEEP MOUNTAIN DR
DRAPER, UT 84020

ENSINGER,HOLLY A
9120 W BROAD ST
LOT 56
GALLOWAY, OH 43119

ENSURE CLEAN
7899 ALANTON PARK DR
NEWBURGH, IN 47630

ENTECH STAFFING SOLUTIONS
7073 SOLUTIONS CENTER
CHICAGO, IL 60677-7000

ENTECH STAFFING SOLUTIONS
LB 4778
P.O. BOX 9438
MINNEAPOLIS, MN 55440-9438

ENTERGY
P.O. BOX 61830
NEW ORLEANS, LA 70161 1830

ENTERGY
P.O. BOX 64001
NEW ORLEANS, LA 70164-4001

ENTERGY
P.O. BOX 8101
BATON ROUGE, LA 70891-8101

ENTERGY
P.O. BOX 8103
BATON ROUGE, LA 70891-8103

ENTERGY
P.O. BOX 8108
BATON ROUGE, LA 70891-8108

ENTERPRISE CONCRETE CONTRACTORS
1448 BRIDGEPORT DR
MOUNT PROSPECT, IL 60056

ENTERPRISE GLASS COMPANY INC
9930 W 190TH ST
SUITE I
MOKENA, IL 60448

ENTERPRISE GROUP
DOMTAR
P.O. BOX 281580
ATLANTA, GA 30384-1580

ENTERPRISE RENT A CAR
2757 CITRUS RD
RANCHO CORDOVA, CA 95742

ENTERPRISE RENT A CAR
P.O. BOX 414373
BOSTON, MA 02241

ENTERPRISE SYSTEMS GROUP
2305 KELBE DR
LITTLE CHUTE, WI 54140

ENTERTAINMENT CULTURE PROMOTION SOCIETY INC
2018 S 1ST STE, STE 460
MILWAUKEE, WI 53207

ENTERTAINMENT WAREHOUSE
1525 E LYONS
SPOKANE, WA 99217

ENTEX
P.O. BOX 1325
HOUSTON, TX 77251-1325

ENTREPRENEUR
2445 MCCABE WAY
STE 400
IRVIN, CA 92614

ENTREPRENEUR
P.O. BOX 6136
HARLAN, IA 51593-5636

ENTRETEACH LEARNING SYSTEMS
113 W MONUMENT ST
BALTIMORE, MD 21201

ENTRUST ONE
11142 SHADY TRAIL
DALLAS, TX 75229-4616

ENTRUST ONE
P.O. BOX 31246
TAMPA, FL 33631-3246

ENTRY SOFTWARE CORPORATION
1673 RICHMOND ST
SUITE 667
LONDON, ON  N6G 2N3
CANADA

ENUGANTI,SRIDHAR R
2330 N OLIVER ST
APT 322
WICHITA, KS 67220

ENVERSA
13101 PRESTON RD 100
DALLAS, TX 75240

ENVIRO AIR SERVICES
272 SNOW DR STE 105
BIRMINGHAM, AL 35209

ENVIRONMENT CONTROL
1897 EAST AURORA RD
TWINSBURG, OH 44087

ENVIRONMENT CONTROL
2802 W NORTHERN AVE
PHOENIX, AZ 85051

ENVIRONMENTAL CLEANING CONCEPT
651 W 5TH ST
MOUNT CARMEL, PA 17851

ENVIRONMENTAL ENGINEERING SYSTEM
17 CRESTON AVENUE
DAYTON, OH 45404

ENVIRONMENTAL OFFICE CONCEPTS INC
612 MEYER LANE, UNIT 13
REDONDO BEACH, CA 90278

ENVIRONMENTAL STRATEGIES INC
423 S OLSEN AVE
TUCSON, AZ 85719

ENVIRONMENTS SERVICE GROUP
P.O. BOX 17921
COVINGTON, KY 41017

ENVIROSOLUTIONS
P.O. BOX 554041
DETROIT, MI 48255-4041

ENYART,KRISTIN R
6730 POWDER DRIVE
INDIANAPOLIS, IN 46259

EOIO
WOIO ME TV, DRAWER 0958
P.O. BOX 11407
BIRMINGHAM, AL 35246-0958

EPAC TECHNOLOGIES INC
2561 GRANT AVE
SAN LEANDRO, CA 94579

EPB
P.O. BOX 182253
ATTN REMITTANCE PROCESSING
CHATTANOOGA, TN 37422-7253

EPB
P.O. BOX 182254
ATTN REMITTANCE PROC
CHATTANOOGA, TN 37422-7254

EPB
P.O. BOX 182255
10 W M L KING BLVD
CHATTANOOGA, TN 37422

EPHL
15190 COLLECTION CENTER DR
CHICAGO, IL 60693

EPIC ADVERTISING INC
60 COLUMBIA WAY
SUITE 310
MARKHAM, ON  L3R 0C9
CANADA

EPIC EVENTS
P.O. BOX 1293
BELLINGHAM, WA 98227

EPIC FREIGHT SOLUTIONS
15901 HAWTHORNE BLVD
STE 490
LAWNDALE, CA 90260

EPILEPSY FOUNDATION
P.O. BOX 96546
WASHINGTON, DC 20077

EPISCOPAL CHILDRENS SERVICES INC
8443 BAYMEADOWS RD
SUITE 1
JACKSONVILLE, FL 32256

EPISCOPAL DIVINITY SCHOOL
99 BRATTLE ST
CAMBRIDGE, MA 02138

EPNM INC
P.O. BOX 6465
ALBUQUERQUE, NM 87197

EPOCH UNIVERSAL INC
1 TECHNOLOGY DRIVE
SUITE C-511
IRVINE, CA 92618

EPPENGER, CHRISTOPHER N
104 ARLIE ROAD
STOCKBRIDGE, GA 30281

EPPERLY, JUSTIN C
1410 SE BELMONT
#104
PORTLAND, OR 97214

EPPERLY,DUSTIN R
4096 RED COAT LANE
COLUMBUS, OH 43230

EPPERSON,AMI S
806 WALKABOUT CIRCLE EAST
APT 3C
CARMEL, IN 46032

EPPERSON,LASHAN M
846 S ROBLES PLACE
CORONA, CA 92882

EPPING FOREST YACHT CLUB
1830 EPPING FOREST DR
JACKSONVILLE, FL 32217

EPPINGER,MELISSA A
6682 PLATTSBURG RD
SOUTH CHARLESTON, OH 45368

ITT Educational Services, Inc. - U.S. Mail

EPPS II,ROBBY S
2253 SNOW ROAD
ANDERSON, SC 29621

EPSON, KEVIN L
10913 HUNTCLIFF DR
#9
OWINGS MILLS, MD 21117

EPSTEIN, JULIA A
1243 HOLLYWOOD AVE
JACKSONVILLE, FL 32205

EPSTEIN,MATTHEW F
9263 N SAYBROOK DR
148
FRESNO, CA 93720

EPSTEIN,STEVEN
1708 SW 4TH
FORT LAUDERDALE, FL 33312

EPTA
P.O. BOX 1001
QUINCY, IL 62306-6001

EPTAC CORP
LONGFELLOW SQUARE BLDG II
8025 SO WILLOW ST UNIT 207
MANCHESTER, NH 03103

EPURAN, SIMONA C
1421 W 84TH ST
APT 4
CLEVELAND, OH 44102

EPXI
P.O. BOX 809291
CHICAGO, IL 60680-9291

EQUALOGY
P.O. BOX 204
BLOOMSBURG, PA 17815

EQUIFAX INFORMATION SERVICES
P.O. BOX 105835
ATLANTA, GA 30348-5835

EQUITABLE GAS COMPANY
P.O. BOX 371820
PITTSBURGH, PA 15250-7820

EQUITY OFFICE PORPERTIES
22144 CLARENDON STREET
SUITE 280
WOODLAND HILLS, CA 91367

ERADICO SERVICES INC
41169 VINCENTI CT
NOVI, MI 48375-1924

ERB,ALLISON W
6315 BACK CREEK ROAD
BOONES MILL, VA 24065

ERBESLER,ARMAGAN A
2600 HILLSBORO PIKE
147
NASHVILLE, TN 37212

ERBS
4935 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5019

ERCB
900 WHITEHALL RD
CHATTANOOGA, TN 37405

ERDQ
ANTENNA TV
P.O. BOX 809615
CHICAGO, IL 60680-9615

ERFOURTH,DEREK K
9735 GLADIOLUS BOLB LOOP
FT MYERS, FL 33908

ERGT
2245 CORPORATE PL
MIAMISBURG, OH 45342

ERIC BATTON
21114 DUSTY GLEN
SPRING, TX 77379

ERIC BLICKER
31 ST LAURENT ST
NASHUA, NH 03064

ERIC BROOKS
3718 AVALON RD
SHAKER HTS, OH 44120

ERIC BROWN
108 DRISCOLL WAY
GAITHERSBURG, PA 02878

ERIC JEFFERS
14 ROCKY LEDGE
MERRIMACK, NH 03054

ERIC JONES
14 CALDWELL RD
NASHUA, NH 03060

ERIC LAFECHE
11 BLUEBERRY LN
STURBRIDGE, MA 01566

ERIC MADDEN
10520 SANDCREEK BLVD
FISHERS, IN 46037

ERIC MILDEBERGER
INTERIOR FOLIAGE CO
11100 NE 8TH STE 610
BELLEVUE, WA 98004

ERIC NATHANAEL TAYLOR
51 HAMILTON ROAD
MAPLE SHADE, NJ 08052

ERIC NGAI
29 LEARY ST
WAYLAND, MA 01778

ERIC NOSEK
710 MICHAEL VIEW CT
COLUMBUS, OH 43085

ITT Educational Services, Inc. - U.S. Mail

ERIC OSHEA
7726 E VERNON AVE
SCOTTSDALE, AZ 85257

ERIC PATTERSON
601 SOUTH COLLEGE ROAD
WILMINGTON, NC 28403

ERIC R VIGIL
539 SESPE AVE
SUITE 2
FILLMORE, CA 93015

ERIC R VIGIL
967 E BROADWAY 6
LONG BEACH, CA 90802

ERIC ROBERTS
UNIGRUVE MGT
2153 N SPAULDING AVE #2
CHICAGO, IL 60647

ERIC RYAN PHOTOGRAPHY
1375 BOXWOOD DR
COLUMBUS, OH 43229

ERIC SOTO
17683 86TH ST NORTH
LAXAHATCHEE, FL 33470

ERICA C BELL
18542 ASHLAND AVE
HOMEWOOD, IL 60430

ERICA PHARIS
7135 CLOISTER RD
TOLEDO, OH 43617

ERICKSON,ANDREW W
728 N. LINCOLN AVE.
PARK RIDGE, IL 60068

ERICKSON,JOHN A
5127 CORONADO RIDGE
BOCA RATON, FL 33486

ERIE COUNTY FAIR
5600 MCKINLEY PKWY
HAMBURG, NY 14075

ERIE COUNTY WATER AUTHORITY
P.O. BOX 5148
BUFFALO, NY 14240-5148

ERIK DINARDO
1118 21ST ST APT 105
SANTA MONICA, CA 90403

ERIK ENGDAHL
725 W GARY DR
CHANDLER, AZ 85225

ERIK PETERSEN
13321 SE 126TH AVE
CLACKAMAS, OR 97015

ERIK ROSSETTI
129 FISHERVILLE RD
CONCORD, NH 03301

ERIKA LAMARRE
415 SOUTH ST
MAIL STOP 220
WALTHAM, MA 02453

ERIN GEILE
7449 RAILHEAD CT
INDIANAPOLIS, IN 46256

ERIN PEDERSEN
6B NEVADA ST
NASHUA, NH 03060

ERKAM,KEMAL V
6060 VILLAGE BEND DRIVE
1313
DALLAS, TX 75206

ERKKILA,STACY M
501 PARK ST. E
BELLE PLAINE, MN 56011

ERKUL,DIANA L
8467 WHISPERING MIST LANE
INDIANAPOLIS, IN 46158

ERLH
1925 WESTMORELAND ST
RICHMOND, VA 23230

ERMCO
P.O. BOX 1507
INDIANAPOLIS, IN 46206-1507

ERMELINDA PONTICELLI
965 W ESSEX PL
ARLINGTON HEIGHTS, IL 60004

ERN,WILLIAM D
44753 E ILIFF TRAIL
BENNETT, CO 80102

ERNEST COMMUNICATIONS INC
5275 TRIANGLE PKWY STE 150
NORCROSS, GA 30092

ERNESTO RODRIGUEZ
158 TOTTEN POND RD
WALTHAM, MA 02451

ERNO,JOSEPH L
8727 GRAND VIEW DR
BATON ROUGE, LA 70809

ERNST,BRETT A
9309 WOOD HOLLOW ROAD
LOUISVILLE, KY 40229

ERNSTER,LAURA L
9140 JAMES AVE S
BLOOMINGTON, MN 55431

EROLIN, ALEXANDER E
10550 FILLMORE ST. NE
BLAINE, MN 55117

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

ERRATT,BRENDA K
815 EAST GUM ST.
EVANSVILLE, IN 47713

ERTSGAARD,HANNA E
1555 SAGINAW ST S
SALEM, OR 97302

ERVIN,DENISE R
9078 NORTHLAWN
DETROIT, MI 48204

ERVIN,KAMELLA J
1811 RUSTLER'S RD
ROUND ROCK, TX 78681

ERVIN,MALCOM X
7702 ROUND BANK
HOUSTON, TX 77064

ERVIN-GIRTON,ANTWONYA L
2626 COOPER POINTE CIRCLE
INDIANAPOLIS, IN 46268

ERWAY,BRANDT P
153 BORDER AVE
SIMPSONVILLE, SC 29680

ERWIN, CHRISTOPHER P
13500 SKYLINE RD NE
H210
ALBUQUERQUE, NM 87123

ERWIN,KASSIE R
7438 HWY 19E
P.O. BOX 633
ROAN MOUNTAIN, TN 37687

ERWIN,SEAN D
2400 SW 19TH TERRACE
MIAMI, FL 33145

ERYSIAN,JOHN
5805 CATAUMET CT
SAINT LOUIS, MO 63128

ES AND A SIGN AND AWNING CO
89975 PRAIRIE RD
EUGENE, OR 97402

ESARCO,JAREK A
4337 CHESTER DR
BOARDMAN, OH 44512

ESAZ
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

ESB
METV ATLANTA
P.O. BOX 809036
CHICAGO, IL 60680-9036

ESBER CASH REGISTER
40 BURTON HILLS BLVD
STE 415
NASHVILLE, TN 37215

ESCALANTE,JASMINE A
2836 E OWENS AVE
NORTH LAS VEGAS, NV 89030

ESCALANTE,YVETTE A
8273 144TH ST W
APPLE VALLEY, MN 55124

ESCALERA,JOHN
3186 PORTALS AVE
CLOVIS, CA 93619

ESCAMILLA,CHRISTOPHER A
16585 BLANCO RD
APT 702
SAN ANTONIO, TX 78232

ESCAPE
ATTN: DAVID BRENNER
C/O MARATHON VENTURES, LLC
655 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10017

ESCAPE
MARATHON VENTURES LLC
P.O. BOX 28440
NEW YORK, NY 10087-8440

ESCARCEGA,FRANCES A
6129 S ZUNIS AVE
TULSA, OK 74136

ESCOBAR, HERNAN J
12301 SW 99 ST
MIAMI, FL 33186

ESCOBAR,GRISELDA
18800 LINA ST
APT #1410
DALLAS, TX 75287

ESCOBEDO,MELITA S
1637 W. TAYLOR
PHOENIX, AZ 85007

ESCOTO, MICHAEL G
10805 OSAGE WINTER STREET
HENDERSON, NV 89052

ESCUDERO,JESUS A
344 E CEDARVALE RD
TUSCON, AZ 85704

ESGUERRA,JUNNE R
918-6 LUPINE HILLS DRIVE
VISTA, CA 92081

ESHAAK,WAEL W
2404 MAIN STREET
NEWBERRY, SC 29108

ESHBAUGH ENTERPRISES
129 DOGWOOD DR
PITTSBURGH, PA 15139

ESI INC
P.O. BOX 204755
DALLAS, TX 75320-4755

ESKESEN,KATHRYN A
1600 W LA JOLLA DR
APT 1076
TEMPE, AZ 85282

ESLAMI,AKBAR
2441 HAVERSHAMCLOSE
VIRGINIA BEACH, VA 23454

ESLER,LAURIE G
366 THISTLE LANE
MYRTLE BEACH, SC 29579

ESM SUPPLIES
P.O. BOX 1714
LYNWOOD, CA 90262

ESM SUPPLIES
P.O. BOX 1904
LYNWOOD, CA 90262

ESM SUPPLIES
P.O. BOX 1914
LYNWOOD, CA 90262

ESMAIL,A'AID S
6439 HARTWELL
DEARBORN, MI 48126

ESPA
P.O. BOX 26589
RICHMOND, VA 23261-6589

ESPAHROM, MOHAMMADREZ
14608 ILLUMINATI WAY
CENTREVILLE, VA 20120

ESPEJO,ANTHONY R
2750 BURLINGTON PLACE
STOCKTON, CA 95209

ESPINOSA,DOUGLAS A
505 BEL AIR BLVD
APT 118
MOBILE, AL 36606

ESPINOZA, ANGELITA
11109 RENEL DR
APT A
AUSTIN, TX 78758

ESPINOZA, MINDY M
10106 STONEMONT RD
LAPORTE, TX 77571

ESPINOZA,SHERRI L
4520 EAST BASELINE RD
1077
PHOENIX, AZ 85042

ESPN
P.O. BOX 732509
C/O ESPN AD SALES
DALLAS, TX 75373-2509

ESPN CLASSIC
13039 COLLECTIONS CTR DR
CHICAGO, IL 60693

ESPN COACHES FUNDRAISING PROGRAM
C/O CDS
P.O. BOX 37801
BOONE, IA 50037

ESPN DEPORTES
P.O. BOX 732509
DALLAS, TX 75373-2509

ESPN NEWS
P.O. BOX 732509
DALLAS, TX 75373-2509

ESPN U
ESPN INC AD SALES
13039 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ESPN2
P.O. BOX 732509
DALLAS, TX 75373-2509

ESPOSITO,ROBERT J
308 ASTER TRACE SOUTH
SAINT JOHNS, FL 32259

ESPOSITO,SONDRA G
504 WOOD LAKE DRIVE
LAGRANGE, KY 40031

ESPRESSO VOLARE
P.O. BOX 6625
PORTLAND, OR 97228

ESQUIVEL,BRITTANY B
315 S SPRUCE ST
SANTA ANA, CA 92703

ESSARY EXTERMINATION
702 HIGHLANDS DR
SPOKANE, MO 65754

ESSEX COUNTY AIRPORT
155 PASSAIC AVE 4TH FL
FAIRFIELD, NJ 07004

ESSLINGER,EDWARD R
503 A SOUTH POINT CHURCH RD
BELMONT, NC 28012

ESTEBAN, JOHN C
1414 225TH STREET
APT 5
TORRANCE, CA 90501

ESTELL,TABATHA
8515 GRANDVILLE
DETROIT, MI 48228

ESTELLA,KATHLEEN J
89 NEPONSET STREET
NORWOOD, MA 02062

ESTERVIG,MELISSA M
7701 BAYMEADOWS CIR W #1093
JACKSONVILLE, FL 32256

ESTES,HUNTER B
7813 PALACIOS DRIVE
AUSTIN, TX 78749

ESTES,SCOTT R
4803 WHEELER RD
OXON HILL, MD 20745

ESTIEN,RAMON A
3722 CELTIC DRIVE
INDIANAPOLIS, IN 46235

ESTIOKO,ELMER O
17401 WOODENTREE LANE
RIVERSIDE, CA 92503

ESTIPONA,CIEDELLE P
9441 STONEYBROCK PL
RANCHO CUCAMONGA, CA 91730

ESTOCK,CHRISTINA M
649 RED PEPPER LOOP
CHULUOTA, FL 32766

ESTRADA, DANIEL
1418 W FLORIDA AVE
NAMPA, ID 83686

ESTRADA,ARIEL A
22437 71ST RD
WINFIELD, KS 67156

ESTRADA,FERNANDO
315 S. SAN IGNACIO AVENUE
SAN ANTONIO, TX 78237

ESTRADA,STEVEN
3932 SKYLARK CIR
ROANOKE, VA 24018

ESWAY,JOSEPH M
641 MANNELA DRIVE
STRAWBERRY PLAINS, TN 37871

ESZ,ERIC N
3934 CORONADO CIRCLE
NEWBURY PARK, CA 91320

ET JANITORIAL
684 WELLESLEY DRIVE
CORONA, CA 92879

ETAE
P.O. BOX 26887
LEHIGH VALLEY, PA 18002-6887

ETCAI PRODUCTS
P.O. BOX 1347
COLLIERVILLE, TN 38027

ETCHED GLASS DESIGNS LLC
2444 MENAUL BLVD NE
ALBUQUERQUE, NM 87107

ETCHED GLASS DESIGNS LLC
409 EDMON RD NE STE D
ALBUQUERQUE, NM 87107

ETEMADI,CONSTANCE N
527 FARMERS MARKET WAY
#2207
DALLAS, TX 75201

ETERNITY RECORDS LLC
828 DUMAINE RD
MOBILE, AL 36610

ETHEREDGE, JACOB T
1466 OAK GROVE RD
NEW HOPE, AL 35760

ETHOS CONSTRUCTION SERVICES
2733 N POWER ROAD
SUITE 102 226
MESA, AZ 85215

ETHR
VIDEOINDIANA DEPT L2380
COLUMBUS, OH 43260-2380

ETIENNE,REBECCA E
2925 NE 190TH ST
APT 301
AVENTURA, FL 33180

ETNIER,JEANETTE M
649 JACKSON RD
GREENWOOD, IN 46142

ETR ASSOCIATES
P.O. BOX 49098
SAN JOSE, CA 95161

ETTEFAGH,MOHAMAD R
2444 WOODLAND GLEN DRIVE
POWELL, OH 43065

ETTEHAD,CHRISTINE L
1489 STALLS WAY
VIRGINIA BEACH, VA 23453

ETTERS,BRADFORD A
67 WATERLOO LOOP
VILENIA, AR 72173

ETTIENNE,GARTH G
722 NORTH 40TH ST
PHILADELPHIA, PA 19104

ETTV
16779 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ETV
E NETWORKS
P.O. BOX 749009
LOS ANGELES, CA 90074-9009

ETVC
1101 E MAIN ST
CHATTANOOGA, TN 34708

ETVG
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

ETVQ
WTVQ
P.O. BOX 55590
LEXINGTON, KY 40555

ETVW
MY MADISON TV
7025 RAYMOND RD
MADISON, WI 53719

ETWC
P.O. BOX 206270
DALLAS, TX 75320-6270

EUBANKS, CINDIA L
1454 VERDE DOMENICA LN
HENDERSON, NV 89012

EUBANKS,SANIQUA M
30138 STOCKTON AVE
FARMINGTON HILLS, MI 48336

EUGENE L GRIFFIN & ASSOC LTD
29 NORTH WACKER DRIVE
CHICAGO, IL 60606

EUGENE M HUGHES METROPOLITAN COMPLEX
1845 FAIRMOUNT BX 136
WICHITA, KS 67260-0136

EUGENE,ALICIA V
219 MAGNOLIA AVE
LAPLACE, LA 70068

EULA ADAMS
DEAN DIV TEACHER ED
P.O. BOX 242
KINGSTOWN
ST. VINCENT & THE GRENADINES

EULA ADAMS
DEAN DIV TEACHERS ED
ST VINCENT GRENADINES COM COLLEGE
KINGSTOWN,  00000

EULER SOLUTIONS INC
1660 SOUTH HIGHWAY 100, STE 101
ST LOUIS PARK, MN 55416

EULER SOLUTIONS INC
1660 SOUTH HWY 100
ST LOUIS PARK, MN 55416

EUREKA WATER CO
P.O. BOX 26730
OKLAHOMA CITY, OK 73126

EURO CAFE CATERING
546 E BASELINE
CLAREMONT, CA 91711

EUSTACHE,SHADIA D
1965 NW 47TH TERR
MIAMI, FL 33142

EVANGELOS TAVELARIS
23 CARRIAGE CT
PITTSFIELD, NY 14534

EVANS DJ AND LIGHTING SERVICE
5151 SAN FRANCISCO RD NE
ALBUQUERQUE, NM 87109

EVANS GLASS
1030 CORNELIA ST
NASHVILLE, TN 37217

EVANS PETREE PC
1000 RIDGEWAY LOOP RD
STE 200
MEMPHIS, TN 38120

EVANS REED
5920 RIDGELINE DR
BESSEMER, AL 35022

EVANS, MARK W
1054 RANSOM DRIVE
FLINT, MI 48507

EVANS, SHAWN R
1033 CEDARTREE AVE
LEHIGH ACRES, FL 33901

EVANS,ALNISA C
P.O. BOX 504
BEAR, DE 19701

EVANS,BETHANY Z
509 KESSLER MILL RD
SALEM, VA 24153

EVANS,CHARLOTTE
305 GRAND OAKS DR.
GIBSONVILLE, NC 27249

EVANS,JASPER K
2234 C LITTLE VALLEY RD
HOOVER, AL 35216

EVANS,JENNIFER L
500 HILLTOP RD
BRISTOL, TN 37620

EVANS,JUDITH A
23020 25TH AVE S
APT #B208
DES MOINES, WA 98198

EVANS,KIMBERLY A
505 DAYDREAM COURT
MURRELLS INLET, SC 29576

EVANS,KIMBERLY J
6115 N CO ROAD 930 E
FOREST, IN 46039

EVANS,MELODY A
1628 LEONARD DR
BATON ROUGE, LA 70810

EVANS,PATRICIA A
1833 LAKE CHAPMAN DR
BRANDON, FL 33510

EVANS,PATRICK D
15769 SMOKTREE LANE
FONTANA, CA 92337

EVANS,RANDY J
837 DURHAM WAY
GREENWOOD, IN 46143

EVANS,RICKEY P
1705 WOODRIDGE CT
ARLINGTON, TX 76013

EVANS,RODERICK E
1706 STRAUS RD
CEDAR HILL, TX 75104

EVANS,RONNIE J
8008 BLUEBONNET BLVD
APT 15-11
BATON ROUGE, LA 70810

EVANS,SCOTT
1484 HASKELL STREET
DUPONT, WA 98327

EVANS,TIMOTHY L
1513 GREENTREE DR.
PLOVER, WI 54467

EVANS,TURKESIA S
1619 BEECHER STREET
ATLANTA, GA 30310

EVANSVILLE COURIER
300 E WALNUT ST
ATTN B YATES
EVANSVILLE, IN 47713

EVANSVILLE COURIER
8811 NEVADA DR
NEWBURGH, IN 47630

EVANSVILLE COURIER
P.O. BOX 630503
CINCINNATI, OH 45263 0503

EVANSVILLE OTTERS
1701 N MAIN ST
EVANSVILLE, IN 47711

EVANSVILLE OTTERS
P.O. BOX 3565
EVANSVILLE, IN 47734-3585

EVANUIK,SEAN P
940 CENTER AVE
APT 3
BLAWNOX, PA 15238

EVELAND,JAMES D
4409 AGUALINDA BLVD
CAPE CORAL, FL 33914

EVENT 1000 INC
P.O. BOX 6903
LEAWOOD, KS 66206

EVENT MANAGEMENT PRODUCTIONS
11506 E TELEGRAPH RD STE 218
SANTA FE SPRINGS, CA 90670

EVENT PHOTOGRAPHY
20007 LUCIA LN
HUMBLE, TX 77346

EVENT PHOTOGRAPHY
P.O. BOX 182829
TALLAHASSEE, FL 32318

EVENT SUPPORT PROFESSIONALS
P.O. BOX 2032
PFLUGERVILLE, TX 78691-2032

EVER REDI EXTERMINATING
6380 OLD NATIONAL HWY
ATLANTA, GA 30349-4300

EVERBRITE INC
12546 MAHONING AVE
P.O. BOX 393
NORTH JACKSON, OH 44451-9617

EVERETT ARTISTS SUPPLY AND FRAMING LLC
9304 EVERGREEN WAY
EVERETT, WA 98204

EVERETT MALL MINI STORAGE
10011 3RD AVE SE
EVERETT, WA 98208

EVERETT SILVERTIPS HOCKEY CLUB
2000 HEWITT AVE STE 100
EVERETT, WA 98201

EVERETT TECHNICAL PARK LLC
12201 TECHNICAL INTERNATIONAL BLVD
SEATTLE, WA 98168

EVERETT TECHNICAL PARK LLC
12201 TUKWILA INTERNATIONAL BLVD
SEATTLE, WA 98168

EVERETT TECHNICAL PARK LLC
P.O. BOX 34108
C/O SABEY CORP
SEATTLE, WA 98124

EVERETT,CARRIE J
781 CAMPBELL BLVD
AMHERST, NY 14228

EVERETT,JONEISHA J
2557 SPRING POND LANE
JACKSONVILLE, FL 32221

EVERETT,KAREN E
4003 JOSHUA LANE
DALLAS, TX 75287

EVERETT,LARRY L
3812 FORSYTHE WAY
TALLAHASSEE, FL 32309

EVERGREEN SIGN CO
1513 CENTRAL AVE S
KENT, WA 98032

EVERHART,ALEXCIA M
221 WASHINGTON DR
BRENTWOOD, CA 94513

EVERITT, TERESA A
12505 CLARK STREET
#102
CARMEL, IN 46032

EVERLASTING GREEN PLANTSCAPE LLC
5505 CLAUDIA AVE SE
KENTWOOD, MI 49548

EVERLIGHT SERVICES LLC
3669 N KELLY DR
ACCOUNTS RECEIVABLE
GREENFIELD, IN 46140

EVERLY,JENNIFER L
545 CALEF ROAD
UNIT 15
MANCHESTER, NH 03103

EVERS,STEPHANIE L
8015 CRESCENT PARK DR.
GAINESVILLE, VA 20155

EVERSOURCE
P.O. BOX 650047
DALLAS, TX 75265-0047

EVERYBODYS WORKPLACE SOLUTIONS
5225 SPRINGBORO PIKE
DAYTON, OH 45439

EVESHAM TWP FIRE DISTRICT 1
BUREAU OF FIRE PREVENTION
P.O. BOX 276
EVESHAM, NJ 08053

EVESHAM TWP MUNICIPAL COURT
EVESHAM VIOLATIONS BUREAU
984 TUCKERTON RD
MARLTON, NJ 08053

EVIDENT
739 BROOKS MILL RD
UNION HALL, VA 24176

EVILSIZER CONSTRUCTION INC
125 W VERDUGO AVE
BURBANK, CA 91502

EVLT
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

EVONS TROPHIES & AWARDS
17116 S OAK PARK AVE
TINLEY PARK, IL 60477

EVS KITCHEN PARTNERSHIP
1205 VIRGINIA AVE #1
GLENDALE, CA 91202

EVTM
P.O. BOX 25844
LEHIGH VALLEY, PA 18002-5844

EWBT
WWBT LLC - METV RICHMOND
P.O. BOX 11407
DRAWER 1498
BIRMINGHAM, AL 35246-1498

EWELL,MARY C
2678 W 13220 S
RIVERTON, UT 84065

EWING, ADRIENNE F
1431 67TH AVE
PHILADELPHIA, PA 19126

EWING,TODD A
4808 SCOTTWOOD DR
WACO, TX 76708

EWMT
590 W MAPLE STREET
KALAMAZOO, MI 49008

EXACT STAFF INC
21031 VENTURA BLVD STE 501
WOODLAND HILLS, CA 91364

EXACT TARGET INC
DEPT CH 17808
PALATINE, IL 60055-7808

EXAM EDGE LLC
P.O. BOX 358
WAGONTOWN, PA 19376

EXAMFORCE
7150 114TH AVE N STE 200
LARGO, FL 33773

EXCEL ENTERTAINMENT
12431 WOODRIDGE
NORTH ROYALTON, OH 44133

EXCELON ASSOCIATES INC
30 WILLOW DR
CHESTER, NJ 07930

EXCELON ASSOCIATES INC
5300 W HILLSBORO BLVD
SUITE 224
COCONUT CREEK, FL 33073

EXCELSIOR SOFTWARE INC
1100 112TH AVE NE
SUITE 100
BELLEVUE, WA 98004

EXCELSIOR SOFTWARE INC
980 37TH AVE CT
GREELEY, CO 80634

EXCELSIOR SOFTWARE INC
P.O. BOX 337030
GREELEY, CO 80633

EXCELSIOR SOFTWARE INC
P.O. BOX 3417
GREELEY, CO 80633

EXECUCOM
994 CANDIA RD
MANCHESTER, NH 03109

EXECUDINE CORPORATE CATERING
4738 NORTHWESTERN DR
ZIONSVILLE, IN 46077

EXECUTIVE AGENDA
16655 W BLUEMOUND RD STE 320
BROOKFIELD, WI 53005

EXECUTIVE CATERERS AT LANDERHAVEN
6111 LANDERHAVEN DR
MAYFIELD HEIGHTS, OH 44124

EXECUTIVE EDUCATIONAL ASSOC
31257 BIRD HAVEN ST
DBA/ ALPHA BETA KAPPA
NATIONAL HONOR SOCIETY
OCEAN VIEW, DE 19970

EXECUTIVE EDUCATIONAL ASSOC
31257 BIRD HAVEN ST
DBA/ ALPHA BETA KAPPA
OCEAN VIEW, DE 19970

EXECUTIVE LAWN & LANDSCAPE
12015 EAGLE CREEK PL
FT WAYNE, IN 46814

EXECUTIVE MANAGEMENT SERVICES INC
P.O. BOX 501818
INDIANAPOLIS, IN 46250-6818

EXECUTIVE MANAGEMENT SERVICES INC
P.O. BOX 663630
INDIANAPOLIS, IN 46266-3630

EXECUTIVE MANAGEMENT SERVICES INC
PO BOX 501818
INDIANAPOLIS, IN 46250-6818

EXECUTIVE MICRO INC
7920 ARJONS DR H
SAN DIEGO, CA 92126

EXECUTIVE OFFICE CLEANING LLC
P.O. BOX 331
ROSE HILL, KS 67133

EXECUTIVE PRESS INC
P.O. BOX 21639
CONCORD, CA 94521-0639

EXECUTIVE PROPERTY SERVICES LLC
P.O. BOX 10616
CEDAR RAPIDS, IA 52410-0616

EXECUTIVE SEARCH GROUP
125 STEAMBOAT AVE
NORTH KINGSTOWN, RI 02852

EXECUTIVE SECURITY CONSULTANTS
1191 MAGNOLIA AVE D169
CORONA, CA 92879

EXECUTIVE SECURITY SYSTEMS INC
P.O. BOX 850356
RICHARDSON, TX 75085-0356

EXECUTIVE SERVICE CORPS
70 E 91ST ST STE 204
INDIANAPOLIS, IN 46240

EXECUTIVE TAXI
3131 HALIFAX ST
DALLAS, TX 75247

EXELON ENERGY CO
21425 NETWORK PL
CHICAGO, IL 60673-1214

EXHIBIT RESOURCE
3400 S PACKERLAND DR
DEPERE, WI 54115

EXIN
WXIN-ANTTV
16779 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EXIN USA
P.O. BOX 715489
COLUMBUS, OH 43271-5489

EXITCERTIFIED
8950 CAL CENTER DR
STE 100, BLDG 1
SACRAMENTO, CA 95826

EXPERIAN
955 AMERICAN LN 4TH FLOOR
SCHAUMBURG, IL 60173

EXPERIAN
DEPARTMENT 1971
LOS ANGELES, CA 90088-1971

EXPERIAN
P.O. BOX 73780
CHICAGO, IL 60673 3780

EXPERT COMPUTER SERVICE INC
247 WORCESTER RD
FRAMINGHAM, MA 01701

EXPLOSIVE INDUSTRIES LLC
3 PERPY AVE
CONCORD, NH 03301

EXPLOSIVE INDUSTRIES LLC
31 CABERNEET DR UNIT 4
CONCORD, NH 03303

EXPO EXPERTS LLC
7770 COOPER ROAD
1ST FLOOR SUITE 3
CINCINNATI, OH 45242

EXPRESS ENTRANCE SERVICES LLC
5700 DORCHESTER RD
UNIT C-5
NORTH CHARLESTON, SC 29418

EXPRESS EVENT CENTER
P.O. BOX 203901
DALLAS, TX 75320-3901

EXPRESS SERVICES
FILE 749073
LOS ANGELES, CA 90074-9073

EXPRESS SERVICES
P.O. BOX 203901
DALLAS, TX 75320-3901

EXPRESS SERVICES
P.O. BOX 268951
OKLAHOMA CITY, OK 73126-8951

EXPRESS SERVICES
P.O. BOX 269011
OKLAHOMA CITY, OK 73126

EXPRESS SERVICES
P.O. BOX 281533
ATLANTA, GA 30384-1533

EXPRESS SERVICES
P.O. BOX 535434
ATLANTA, GA 30353-5434

EXPRESS SERVICES
P.O. BOX 730039
DALLAS, TX 75373-0039

EXPRESS SERVICES
P.O. BOX 841634
DALLAS, TX 75284-1634

EXPRESS SERVICES
PO BOX 269011
OKLAHOMA CITY, OK 73126

EXPRESS SERVICES
PO BOX 535434
ATLANTA, GA 30353-5434

EXPRESS SIGN SERVICE
2400 GRANADA AVE
MOBILE, AL 36693

EXPRESSIVE BUSINESS TRAINING AND SPEAKING
4344 MADISON ST NE
MINNEAPOLIS, MN 55421

EXPRESSIVE COMMUNICATION CONSULTING AND
4344 MADISON ST NE
MINNEAPOLIS, MN 55421

EXTERM PEST CONTROL
3941 S 71ST ST
MILWAUKEE, WI 53220

EXTRA PUBLICATIONS
3918 W N AVE
CHICAGO, IL 60647

EXTRA SPACE 3
5700 N CLASSEN BLVD
OKLAHOMA CITY, OK 73118

EXTRA SPACE STORAGE
3450 PARKWAY LANE
HILLIARD, OH 43026

EXTRA SPACE STORAGE
4801 SAN MATEO BLVD NE
ALBUQUERQUE, NM 87109

EXTRA SPACE STORAGE
6260 ABBOTTS BRIDGE RD
DULUTH, GA 30097

EXTRA-INNINGS
9 CONGRESS STREET
NASHUA, NH 03062

EXXONMOBIL
P.O. BOX 688938
DES MOINES, IA 50368-8938

EYER,PAUL O
1752 FIELDSTONE LN
MANTECA, CA 95336

EYTV
P.O. BOX 403911
ATLANTA, GA 30384

EZ GLASS COMPANY
5071 LEMON GROVE AVE
HOLLYWOOD, CA 90029

EZDX
2650 E DIVISION
SPRINGFIELD, MO 64803

EZE,MELVIN I
2810 FINDLEY DRIVE
SPRINGFIELD, IL 62704

EZELL, JEREMEY T
1108 HOUMA HIGHLANDS COURT
HOUMA, LA 70360

EZER,JONATHAN J
6703 CHANCELLOR DR
SPRING, TX 77379

EZSTREAM
101 AMBASSADOR AVE
WARWICK, RI 02889

EZZO PHOTOGRAPHY
1239 E REPUBLIC RD
SPRINGFIELD, MO 65804

F & B LAW FIRM, P.C.
213 GREENE STREET
HUNTSVILLE, AL 35801

F AND M PUBLISHING LLC
4801 LANG AVE NE
SUITE 110
ALBUQUERQUE, NM 87109

F AND M PUBLISHING LLC
8300 WYOMING BLVD
UNIT 513
ALBUQUERQUE, NM 87113

F C AND D
7111 UNIVERSITY AVE
LA MESA, CA 91942

F E MORAN INC
FIRE PRTECTION NORTH
2165 SHERMER RD UNIT D
NORTHBROOK, IL 60062

F.B. HALE, INC.
5 TELOIAN DRIVE
HUDSON, NH 03051

F.W. WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

F16PHOTOGRAPHY
8711 BURNET RD STE B38
AUSTIN, TX 78757

F5 GLASS COMPANY
P.O. BOX 684161
AUSTIN, TX 78768

FAAL, PAPA
120 S LORRAINE ST
RADCLIFF, KY 40160

FABBRI, RYAN D
11089
HILLCREST
LIVONIA, MI 48150

FABER,ANDREW A
1632 BRYS DR.
GROSSE POINTE WOODS, MI 48236

FABER,MAGGIE M
4808 BURTON AVE SE
ALBUQUERQUE, NM 87108

FABSOFT
25 CANFIELD ROAD
CEDAR GROVE, NJ 07009

FABY JR,PAUL A
25800 FRANKLIN PARK CT
FRANKLIN, MI 48025

FABY,PAUL A
1987 W BARABOO
DE PERE, WI 54115

FACADA,LILLIAN
805 ANTONICK LANE
VIRGINIA BEACH, VA 23464

FACCIPONTI,RONALD J
2374 FOREST CIRCLE
TOMS RIVER, NJ 08755

FACE FOUNDATION
6601 NW 167 ST
MIAMI, FL 33015

FACEBOOK INC
15161 COLLECTIONS CENTER DR
ATTN ACCOUNTS REC
CHICAGO, IL 60693

FACEN,ANTON T
15465 WINTHROP
DETROIT, MI 48227

FACER, STEPHEN A
11425 S. BERMUDA RD
APT 1068
HENDERSON, NV 89052

FACILITIES MANAGEMENT SYSTEMS INC
3028 TIMBERVIEW DR
HIGH RIDGE, MO 63049

FACILITIES SOLUTIONS
11339 WOODRIDGE FOREST
SAN ANTONIO, TX 78249

FACILITY MANAGEMENT GROUP LLC
P.O. BOX 4193
JOHNSON CITY, TN 37602

FACIONE,ROSS S
1856 W. SANTA ANA
APT 101
FRESNO, CA 93705

FACULTY HOUSE
P.O. BOX 26901
OKLAHOMA CITY, OK 73126

FACULTY STUDENT ASSOC - UNIV AT BUFFALO (FS
146 FARGO QUAD BLDG 4
ATTN: SUE HUNTSMAN
BUFFALO, NY 14260

FADDEN,JULIE R
3460 W. HANSEN AVE.
BOISE, ID 83703

FADIN,SUZANNE
609 GRAYHAWK CIRCLE
WENTZVILLE, MO 63385

FADUL, CAMILO T
1142 STONE FOREST TRL
ROUND ROCK, TX 78681

FAEGRE BAKER DANIELS
300 N MERIDIAN STREET
STE # 2700
INDIANAPOLIS, IN 46204-1750

FAEGRE BAKER DANIELS
75 REMITTANCE DRIVE DEPT 6952
CHICAGO, IL 60675-6952

FAEGRE BAKER DANIELS
ATTN MICHELLE LEE
90 S 7TH STREET #2200
MINNEAPOLIS, MN 55402-3901

FAEGRE BAKER DANIELS
ATTN: DUSTIN DENEAL
600 E. 96TH STREET, SUITE 600
INDIANAPOLIS, IN 46240

FAEGRE BAKER DANIELS
P.O. BOX 664091
INDIANAPOLIS, IN 46266-40914

FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CENTER
90 S. SEVENTH STREET
MINNEAPOLIS, MN 55402-3901

FAEGRE BAKER DANIELS LLP
311 S. WACKER DRIVE, SUITE 4300
CHICAGO, IL 60606

FAGALA,ELSIE J
2710 CLIFFVIEW DRIVE
GRAHAM, NC 27253

FAGAN,MELANIE L
3815 OLD JONESBOROUGH RD
#2
JONESBOROUGH, TN 37659

FAGAN,SHELLEY J
5352 NEVELS AVE
BESSEMER, AL 35022

FAGOTTI,MARK R
854 SUSCON ROAD
PITTSTON, PA 18640

FAGUE, JODI
10622 SIMSBURY CT
INDIANAPOLIS, IN 46236

FAGUNDES MEATS CATERING INC
P.O. BOX 789
MANTECA, CA 95336

FAHEY,ROBERT A
360 BENNINGTON LN
LAKE WORTH, FL 33467

FAHIM,SHAHRAM
19716 STRATHERN ST.
WINNETKA, CA 91306

FAHNBULLEH,ANDREW L
2109 S 65TH STREET
PHILADELPHIA, PA 19142

FAI,KANJOH G
8457 REGENT AVE N
#215
BROOKLYN PARK, MN 55443

FAIK,AHMED
5700 SHARON RD.
CHARLOTTE, NC 28210

FAIMON,KRISTINA M
4345 CROW DRIVE
LARAMIE, WY 82072

FAIR,COREY O
8134 SHANNON WOODS LANE
MATTHEWS, NC 28104

FAIR,ZACHARY W
4817 NIAL CIRCLE
LAS VEGAS, NV 89115

FAIRBANKS, JOANNE
13161 PEARL
SOUTHGATE, MI 48195

FAIRCLOTH,RAJINI E
5609 HAMPTON HILL CIRCLE
TALLAHASSEE, FL 39311

FAIRFAX WATER
P.O. BOX 71076
CHARLOTTE, NC 28272-1076

FAIRFAX,DAVIS J
354 TWIN COVE DR
LEBANON, TN 37087

FAIRFIELD COUNTY EDUCATION SERVICE CTR
500 WASHINGTON ST
BALTIMORE, OH 43105

FAIRFIELD INN AND SUITES
3750 ORANGE PLACE
BEACHWOOD, OH 44122

FAIRFIELD INN AND SUITES
7807 LEONARDO DR
DURHAM, NC 27713

FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT
2490 HILBORN RD
FAIRFIELD, CA 94534

FAIRFIELD,RACHEL K
5 BRIARWOOD LANE
AMHERST, NH 03031

FAIRLAWN LUTHERAN CHURCH AND SCHOOL
3415 W MARKET ST
FAIRLAWN, OH 44333

FAIRLEY JR,DAVID E
412 AVIEMORE LOOP
MCDONOUGH, GA 30253

FAIRLEY,NATASHA M
2019 ALDENGATE WAY
APT 4
HAYWARD, CA 94545

FAIRLEY,REBEKAH
8043 MCCLELLAND DR
BATON ROUGHE, LA 70811

FAIRWAY PARK PROPERTIES LLC
3826 FAIRWAY PARK DR
COPLEY, OH 44321

FAISON,DANIELLE E
15507 ORCHARD RUN DR
BOWIE, MD 20715

FAITH FOOTBALL FOUNDATION
8650 TANNER WILLIAMS RD
MOBILE, AL 36608

FAITH LOCK & SAFE CO
P.O. BOX 128
PEGRAM, TN 37143

FAITH TECHNOLOGIES INC
P.O. BOX 260
MENASHA, WI 54952-0260

FAJARDO,MARTIN O
179 1/2 N RANCHO AVE
SAN BERNARDINO, CA 92410

FALAH,KHALED Y
3424 ANNANDALE RD.
FALLS CHURCH, VA 22042

FALAH,TAREQMOHD A
6743 VACHON DR
BLOOMFIELD TWP, MI 48301

ITT Educational Services, Inc. - U.S. Mail

FALAISE,JEAN O
87 PROSPECT STREET
WOBURN, MA 01801

FALCON,GREGORY G
5916 TULEYS CREEK DR
FORT WORTH, TX 76137

FALCON,JASON L
30230 STUMP STREET
WALKER, LA 70785

FALCONE,NATALIE M
2839 S NETTLETON AVE
APT 208
SPRINGFIELD, MO 65807

FALE,ENANGA
P.O. BOX 5503
ROCKFORD, IL 61125

FALKEN INDUSTRIES
10372 BATTLEVIEW PKWY
MANASSAS, VA 20109

FALKNER PLUMBING SERVICES LLC
948 ALTON PKWY
BIRMINGHAM, AL 35210

FALLAHEEN,ALI R
8506 RHETT BUTLER DR
LOUISVILLE, KY 40242

FALLBROOK CHURCH
12512 WALTERS ROAD
HOUSTON, TX 77014

FALLIN, ANGIE K
11725-7 CHANT LANE
ZIONSVILLE, IN 46077

FALLS,ANTHONY E
22709 PALM AVE
APT D
GRAND TERRACE, CA 92313

FALLS,MATTHEW J
442 WESTMINSTER RD
WENONAH, NJ 08090

FALVEY,DARLENE A
50 BERKSHIRE LANE
PALM COAST, FL 32137

FALVO,GREGORY G
431 5TH AVE
HUNTINGTON, WV 25701

FALZONE,TAYLOR E
4412 AMETHYST COURT
GREENSBORO, NC 27409

FAME
14455 N HAYDEN RD #226
SCOTTSDALE, AZ 85260

FAMILY AIR
2021 E 12TH STREET
TUCSON, AZ 85719

FAMILY CARPET AND DRAPERIES
7111 UNIVERSITY AVENUE
LA MESA, CA 91942

FAMILY SERVICES
P.O. BOX 22308
GREEN BAY, WI 54305-2308

FAMOUS DAVE'S
1501 E BELTLINE STORE 3102
GRAND RAPIDS, MI 49525

FAMOUS DAVE'S
5077 S 27TH ST
GREENFIELD, WI 53221

FAN,LIAOLIANG
7489 ROXBURY
YPSILANT, MI 48197

FANARA,ROBERT A
19 WELLINGTON LANE
LAKEWOOD, NJ 08701

FANCHER,NINA L
905 JOSLYN RD
LAKE ORION, MI 48362

FANFARE SPORTS
2925 AVE E EAST
ARLINGTON, TX 76011

FANG, MATT
13268 LAUREL PARK LANE
DRAPER, UT 84020

FANNIE CROUSE
DBA C & C INTERIORSCAPES
7324 DALY AVE
CITRUS HEIGHTS, CA 95621

FANNING, HEATH E
1012 BROADWAY
APT 101
KANSAS CITY, MO 64105

FANOELE,VICKI S
3068 RAMSGATE WAY
RANCHO CORDOVA, CA 95670

FARAH,ZAFER
1740 RUE CROZAT
BATON ROUGE, LA 70810

FARAHAT,MARTHA N
7015 DORCHESTER PLACE
RANCHO CUCAMONGA, CA 91739

FARBMAN GROUP
28400 NORTHWESTERN HIGHWAY
4TH FLOOR
SOUTHFIELD, MI 48034

FARCASIU,SIMONA
908 MISSION DR
SOUTHLAKE, TX 76092

FARD HAGHIGHI,GHOLAMREZA F
401 THE GREENS CIR
APT 407
RALEIGH, NC 27606

FAREMOUTH,ANASTASIA C
160 LEEWARD CT
MARCO ISLAND, FL 34145

FARENBAUGH,DAVID J
461 S F STREET
OXNARD, CA 93030

FARETTA, DANIEL R
1260 E. NORTH STREET
CROWN POINT, IN 46307

FARGUSSON,APRIL D
2748 SELKIRK RD
SPRINGFIELD, IL 62702

FARHAT,HUSSEIN A
26952 N COOLIDGE
DEARBORN HEIGHTS, MI 48127

FARIAS JR,DANIEL R
430 PEGGY DR
SAN ANTONIO, TX 78219

FARIENT ADVISORS LLC
C/O MARCIA KOSTOS
201 SOUTH LAKE AVE
PASADENA, CA 91101

FARINACCI,ROMEO R
18120 W BROWN STREET
WADDELL, AZ 85355

FARKAS, MATTHEW A
1134 GARMAN RD.
AKRON, OH 44313

FARKAS,RICHARD A
4779 CRESTVIEW CT
BLOOMFIELD HILLS, MI 48301

FARLEY,CHRISTOPHER J
6636 PAUL SCHADT
MINT HILL, NC 28227

FARLEY,KARA D
151 S LOCUST HILL DR
APT 1209
LEXINGTON, KY 40517

FARLEY,RITA
7575 BISSONNET
#67
HOUSTON, TX 77074

FARMAND,ANTHONY E
2372 MORSE AVENUE
SUITE 137
IRVINE, CA 92614

FARMER BROTHERS COFFEE
20333 S NORMANDIE AVE
TORRANCE, CA 90502

FARMER BROTHERS COFFEE
8501 GRAVENSTEIN HWY
COTATI, CA 94931-4131

FARMER BROTHERS COFFEE
P.O. BOX 732855
DALLAS, TX 75373-3855

FARMER BROTHERS COFFEE
P.O. BOX 79705
CITY OF INDUSTRY, CA 91716-9705

FARMER BROTHERS COFFEE
P.O. BOX 934237
ATLANTA, GA 31193-4237

FARMER BROTHERS COFFEE
PO BOX 732855
DALLAS, TX 75373-3855

FARMER, MONICA A
110 PLUMTREE WAY
CARY, NC 27519

FARMER,KAY C
P.O. BOX 5403
SEVIERVILLE, TN 37864

FARMER,LASHINDA G
22 GRACE ST
CHICKAMAUGA, GA 30707

FARMERS DAY 2015
333 N MAIN ST
CHINA GROVE, NC 28023

FARNEY,HALI R
8102 BLACKSTONE CT.
NORTH CHARLESTON, SC 29406

FARNOOSH,KAVOOS
7150 CARLSON CIRCLE
APT. #58
CANOGA PARK, CA 91303

FARNSWORTH,GREGORY J
803 GRAYCROFT DRIVE
HUNTSVILLE, AL 35802

FARNSWORTH,KAMI S
4495 S ARCADIA LN
HOLLADAY, UT 84124

FAROOQI,NAZNEEN
3305 ROYAL BAY DR
LAS VEGAS, NV 89117

FARQUHARSON,ALISA L
8619 PILSEN RD
RANDALLSTOWN, MD 21133

FARR, MARIE A
12042 LAPEDERA LN
FLORISSANT, MO 63033

FARR,BARBARA L
833 COLBY LN
ST PETERS, MO 63376

FARR,JUSTIN A
9136 KANAWAHA COURT
DENHAM SPRINGS, LA 70726

FARRAGUT WEST KNOX CHAMBER OF COMMERCE
11826 KINGSTON PIKE STE 110
P.O. BOX 22461
FARRAGUT, TN 37934

FARRAL, MISSOURI
10833 SPRING GREEN DRIVE
INDIANAPOLIS, IN 46229

FARRELL, DENNIS J
11512 W NANTUCKET CIRCLE
WICHITA, KS 67212

FARRELL,CHRISTOPHER R
20 ADAM DR
HUDSON, NH 03051

FARRELLY,JEFFREY E
6932 IOLA BOAT LANE
CANAL WINCHESTER, OH 43110

FARROW,LAUREN H
22 RICHARDSON ROAD
HOLLIS, NH 03049

FARSACI,DANIEL P
4973 ASTILBE PATH
LIVERPOOL, NY 13088

FARSIAN,MARYAM
3800 HUSTON AVE
NASHVILLE, TN 37216

FARYL SEABAUGH
1474 CORINTH RD
HOGANSVILLE, GA 30230

FARYLANN PHOTOGRAPHY
1474 CORINTH RD
HOGANSVILLE, GA 30230

FASANO,DEBBIE A
3215 ETHEL AVE
WACO, TX 76707

FASSIH,ALIREZA
899 EDGAR LN
BRUNSWICK, OH 44212

FAST COMPANY
250 GREENWICH ST
NEW YORK, NY 10007-2195

FAST COMPANY
P.O. BOX 10769
DES MOINES, IA 50340-0769

FAST COMPANY
P.O. BOX 2128
HARLAN, IA 51593-0317

FAST COMPANY
P.O. BOX 52760
BOULDER, CO 80322-2760

FAST LANE CONSULTING AND
EDUCATION SERVICES INC
P.O. BOX 2168
CARY, NC 27512

FAST PLUMBING
4505 W HACIENDA AVE C
LAS VEGAS, NV 89118

FASTFRAME
2131 N COLLINS SUITE 407
ARLINGTON, TX 76011

FASTFRAME
5337 SUNRISE BLVD
FAIR OAKS, CA 95628

FASTSIGNS
1 EASTER CT
SUITE F
OWINGS MILLS, MD 21117

FASTSIGNS
10309C SE 82ND AVENUE
PORTLAND, OR 97086

FASTSIGNS
1312 NORTH TELEGRAPH RD
DEARBORN, MI 48128

FASTSIGNS
146 W 4TH ST
SALEM, VA 24153

FASTSIGNS
1550 B PLEASANT HILL ROAD
DULUTH, GA 30098

FASTSIGNS
16870 SOUTHCENTER PARKWAY
TUKWILA, WA 98188

FASTSIGNS
1744 HILLIARD ROME RD
HILLIARD, OH 43026

FASTSIGNS
1915 N CENTRAL EXPWY
STE 900
PLANO, TX 75075

FASTSIGNS
1920 N MONROE ST
TALLAHASSEE, FL 32303

FASTSIGNS
205 E BROAD ST
COLUMBUS, OH 43215-3701

FASTSIGNS
2196 W 3500 S STE C3
WEST VALLEY, UT 84119

FASTSIGNS
2246 SUNRISE BLVD STE 8
RANCHO CORDOVA, CA 95670

ITT Educational Services, Inc. - U.S. Mail                                                                                                    Served 10/7/2016

FASTSIGNS
2290 COMMERCIAL ST SE
SUITE 101
SALEM, OR 97302

FASTSIGNS
240 S SHACKLEFORD RD
LITTLE ROCK, AR 72211

FASTSIGNS
2495 S HAVANA ST F14
AURORA, CO 80014

FASTSIGNS
2865 SHERIDAN DR
TONAWANDA, NY 14150

FASTSIGNS
3021 BANKSVILLE ROAD
PITTSBURGH, PA 15216

FASTSIGNS
3107 W CAMP WISDOM RD 210
DALLAS, TX 75237

FASTSIGNS
33 HIGHLAND AVE
NEEDHAM, MA 02494

FASTSIGNS
3400 A SOUTH TRYON ST
CHARLOTTE, NC 28217

FASTSIGNS
3440 RICHMOND RD
LEXINGTON, KY 40509

FASTSIGNS
3801 G SOUTH NOLAND RD
INDEPENDENCE, MO 64055

FASTSIGNS
3915 EAST 96TH ST
INDIANAPOLIS, IN 46240

FASTSIGNS
3988 N ORACLE RD
TUCSON, AZ 85705

FASTSIGNS
4051 WILLIAM PENN HIWAY
MONROEVILLE, PA 15146

FASTSIGNS
4315 JONESTOWN RD
HARRISBURG, PA 17109

FASTSIGNS
440 BARRETT PKWY
KENNESAW, GA 30144

FASTSIGNS
6060 TIPPIN AVE
PENSACOLA, FL 32504

FASTSIGNS
650A E BATTLEFIELD ST
SPRINGFIELD, MO 65807

FASTSIGNS
6560 DIXIE HIGHWAY SUITE E
FAIRFIELD, OH 45014

FASTSIGNS
6570 S STATE ST
MURRAY, UT 84107

FASTSIGNS
6715-B BACKLICK ROAD
SPRINGFIELD, VA 22150

FASTSIGNS
7404 EVERGREEN WAY
SUITE A
EVERETT, WA 98203

FASTSIGNS
751 N 114TH ST
OMAHA, NE 68154-1515

FASTSIGNS
7825 W 180TH ST
KENT, WA 98032

FASTSIGNS
7825 WAYNETOWN BLVD
HUBER HEIGHTS, OH 45424

FASTSIGNS
8331 N MICHIGAN RD
INDIANAPOLIS, IN 46268

FASTSIGNS
834 MT MORIAH
MEMPHIS, TN 38117

FASTSIGNS
8400 MENAUL BLVD NE SUITE C
ALBUQUERQUE, NM 87112

FASTSIGNS
850 N RANDOLPH STREET #110
ARLINGTON, VA 22203

FASTSIGNS
90 SPRINGDALE BLVD
STE A
MOBILE, AL 36606

FASTSIGNS
905 WESTPORT RD
KANSAS CITY, MO 64111

FASTSIGNS
930 W BROADWAY RD #16
TEMPE, AZ 85282

FASTSIGNS
9300 S CICERO AVE
OAK LAWN, IL 60453

FASTSIGNS
9620 M STREET
OMAHA, NE 68127

ITT Educational Services, Inc. - U.S. Mail

FATHIEH,JAVID
19568 VENTURA BLVD
TARZANA, CA 91356

FATHIEH,SOUSAN
19568 VENTURA BLVD
TARZANA, CA 91356

FATTORE, GAETANO
12956 CLARKSON WAY
THORNTON, CO 80241

FATURECHI,HABIB
3166 SEPULVEDA BLVD
#20
LOS ANGELES, CA 90034

FATZICK,TIMOTHY M
221 CAROPINE DR
MYRTLE BEACH, SC 29575

FATZINGER,SHIRLEY A
1668 FONTANA DRIVE
SAINT LOUIS, MO 63146

FAUCHER, DAVID G
12 PASTURE LANE
WEST LEBANON, NH 03784

FAUDIE ARCHITECTURE
26261 EVERGREEN ROAD
SUITE 123
SOUTHFIELD, MI 48076

FAULKNER, AMANDA Z
1011 RIDGECREST DR
SMYRNA, GA 30080

FAULKNER, EARL
1432 DUNDEE ST.
BOISE, ID 83706

FAULKNER,DEBRA L
6757 CLOVER AVE
MASON, OH 45040

FAULKS,DONALD F
9225 HOMEWARD HILLS RD
EDEN PRAIRIE, MN 55347

FAUST,MATTHEW J
219 WEST FREEDLEY ST.
NORRISTOWN, PA 19401

FAUTANU, MA L
1165 ENZO AVE
HENDERSON, NV 89052

FAVORS,RICCI J
20316 E 43RD PLACE S
BROKEN ARROW, OK 74014

FAY ELECTRIC MOTORS
48 HUSE RD
MANCHESTER, NH 03103-3086

FAYE M OLIVIER
205 WARWICK ST
LAPLACE, LA 70068

FAYED,MOHAMED A
9082 SUTLERS LANE
MECHANICSVILLE, VA 23116

FAYETTE COUNTY EXTENSION OFFICE
1140 RED MILE PL
LEXINGTON, KY 40504

FAYETTE COUNTY PUBLIC SCHOOL
TAX COLLECTION OFFICE
701 E MAIN ST
LEXINGTON, KY 40502-1699

FAYETTE HEATING AND AIR
817 NANDINO BLVD
LEXINGTON, KY 40511

FAYETTEVILLE MANLIUS HIGH SCHOOL
FMHS COUNSELING DEPT TEST FUND
8201 E SENECA TRNPK
MANLIUS, NY 13104

FAYIAH,EMMANUEL T
6522 KINGSESSING AVE
PHILADELPHIA, PA 19142

FAYNE,WALTER R
3113 INDIANA NE
ALBUQUERQUE, NM 87110

FAZEKAS HARDY,STEPHANIE Y
17175 SAN JUAN
DETROIT, MI 48221

FAZELINIA,HOSSEIN
4637 ALLEGHENY COURT NW
ALBUQUERQUE, NM 87114

FB PRODUCTIONS INC
16 CUSTOM HOUSE WHARF
PORTLAND, ME 04101

FDG FLAGLER STATION III LLC
P.O. BOX 861946
ORLANDO, FL 32886-1946

FDG SOUTHPOINT LLC
P.O. BOX 862613
ORLANDO, FL 32886-2613

FDG SOUTHPOINT LLC
P.O. BOX 864622
ORLANDO, FL 32886-4622

FDIC AS RECEIVER
C/O COLLIERS INTERNATIONAL
16830 VENTURA BLVD SUITE J
ENCINO, CA 91426

FE HARDING ASPHALT COMPANIES INC
10151 HAGUE RD
INDIANAPOLIS, IN 46256

FEAGIN,TARA L
16 JEFFERSON PARKWAY
APT F
NEWNAN, GA 30263

FEAGINS, MAKRINA R
10700 THAXTON RD
AUSTIN, TX 78747

FEARRINGTON,THOMAS W
2339 ROCKMILL LANE
CONYERS, GA 30013

FEARS, MEGAN A
1294 CREEKMOOR CT.
RIVERDALE, GA 30296

FEARS,NATALIE J
360 E FIRST STREET
APT 459
TUSTIN, CA 92780

FEATHER,WILLIAM G
69 STONYBROOK RD
WESTFORD, MA 01886

FEATHERSTONE,JAMIE
570 1ST AVE SE
CARMEL, IN 46032

FED EX
11 S STEPHANIE ST
HENDERSON, NV 89012

FED EX
550 WOODS LAKE RD
GREENVILLE, SC 29607-2778

FED EX
DEPT CH
P.O. BOX 10306
PALATINE, IL 60055-0306

FED EX
FEDEX ERS
P.O. BOX 371741
PITTSBURGH, PA 15250-7741

FED EX
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FED EX
P.O. BOX 660481
DALLAS, TX 75266-0481

FED EX
P.O. BOX 672085
DALLAS, TX 75267

FED EX
P.O. BOX 7221
PASADENA, CA 91109-7321

FED EX
P.O. BOX 94515
PALATINE, IL 60094-4515

FEDELE CONSTRUCTION INC
4603 GLENSIDE CIRCLE
TAMPA, FL 33624

FEDERAL AVIATION ADMINISTRATION
P.O. BOX 25504
OKLAHOMA CITY, OK 73125

FEDERAL BUILDING SERVICES INC
1641 BARCLAY BLVD
BUFFALO GROVE, IL 60089

FEDERAL COMMUNICATION COMMISSION
P.O. BOX 979097
ST LOUIS, MO 63197-9000

FEDERAL COMPANIES
P.O. BOX 1329
ATTN: TODD MARTEL
PEORIA, IL 61654

FEDERAL RESERVE BANK
SAVINGS BOND DIVISION
250 MARQUETTE AVE
MINNEAPOLIS, MN 55480

FEDERAL WAGE AND LABOR
7001 W 43RD ST
HOUSTON, TX 77092

FEDERAL WAGE AND LABOR
P.O. BOX 678123
DALLAS, TX 75267-8123

FEDERMAN,ALLEN D
5158 CRITTENDON AVE
INDIANAPOLIS, IN 46205

FEDEROWICZ, AMY L
1036 OAK GROVE RD.
#54
CONCORD, CA 94518

FEDEX
P.O. BOX 94515
PALATINE, IL 60094-4515

FEDIE,BRIAN F
525 SHOWALTER DRIVE
MIDWEST CITY, OK 73110

FEDIGAN,SHARON M
705 REGENCY DRIVE
PITTSBURGH, PA 15239

FEICHTNER, EUGENE
11330 VALLEY MEADOW DR
ZIONSVILLE, IN 46077

FEIGERT,DONALD
354 N MYERS AVE
SHARON, PA 16146

FEKRAT,PARVIZ
9500 ZELZAH AVE
APT #150D
NORTHRIDGE, CA 91325

FELDER SERVICES LLC
P.O. BOX 70171
MOBILE, AL 36670

FELDER,ARTHUR
3613 W PONY TRAIL RD
TUCSON, AZ 85742

FELDER,WATSON E
517 SPARKLEBERRY DR.
MURRELLS INLET, SC 29576

FELDMAN, CINDY L
1023 MAIN STREET
VOORHEES, NJ 08043

FELDMAN,BRADLEY S
2084 BROOKVIEW ROAD
CASTLETON, NY 12033

FELDMAN,ELIOT H
352 DOVER STREET
WESTBURY, NY 11590

FELDMAN,LOREA
7218 S 27TH WAY
PHOENIX, AZ 85042

FELDNER,ADAM J
2116 SKYVIEW DR
BILLINGS, MT 59105

FELEGY, MATTHEW J
132 EDGEWOOD DRIVE
BEREA, OH 44017

FELIPE DANIELSHENK MORENO
113 ALLDS STREET APT C
NASHUA, NH 03060

FELIPE DELA PIEDRA
7706 ALTA CUESTA
RANCHO CUCAMONGA, CA 91730

FELIPE ORTEGA
P.O. BOX 682
LA MADERA, NM 87539

FELIPE REYES
3004-4000 DE MAISONNEUUE
WESTMOUNT QUEBEC, CA H321J9

FELIX SEPTIC SERVICE INC
2 THIBEAULT DR
BOW, NH 03304

FELIX,AARON M
416 EAST HARPOLE
WILLIAMSVILLE, IL 62693

FELIX,JOHN M
8216 GRAND PACIFIC DR
LAS VEGAS, NV 89128

FELLOWSHIP MINISTRIES
3051 LEBANON PIKE
NASHVILLE, TN 37214

FELTMAN,SHANNON L
97 SLEEPY HOLLOW
WEST BLOCTON, AL 35184

FELTS LOCK CO INC
P.O. BOX 5707
EVANSVILLE, IN 47716

FENDER,CHARMAINE J
4928 NW 39TH ST
LAUDERDALE LAKES, FL 33319

FENDERSON,ALLEN
5680 FOSSANO DR
SARASOTA, FL 34238

FENDERSON,JAYLEN L
9257 RACQUET CLUB DR.
INDIANAPOLIS, IN 46260

FENECH, CHERYL L
13521 PALOMINO CREEK DR
CORONA, CA 92883

FENIMORE,TAYLOR M
2001 HOLLEY PKWY
APT 434
ROANOKE, TX 76262

FENKER, CLARISSA G
14433 BRIDGESTONE RD
FORT WAYNE, IN 46814

FENN TERMITE AND PEST CONTROL INC
7322 WALNUT AVE
BUENA PARK, CA 90620-1760

FENTON HUSPETH, KATHRYN E
1110 E JUPITER PLACE
CHANDLER, AZ 85225

FENTZLAFF,ASHLEY
2200 SILVER THREAD LANE
APT 308
DUNCAN, SC 29334

FERDMAN,IGOR S
EARLS COURT 3D
FARMINGTON, CT 06032

FERDON, SUSAN V
113 ROSEBERRY WAY
HOLLY SPRINGS, NC 27540

FEREIRA,KOREN N
2068 FOSTORIA CIRCLE
DANVILLE, CA 94526

FERENCE,DANIEL
3620 EDEN CROFT DRIVE
RALEIGH, NC 27612

FERENT,TERESA M
19451 GULF BLVD
APT 502
INDIAN SHORES, FL 33785

FERGUSON ELECTRIC SERVICE CO INC
321 ELLICOTT ST
BUFFALO, NY 14203-1618

FERGUSON PROPERTY MANAGEMENT SERVICES
1840 NW 118TH STREET, SUITE 100
CLIVE, IA 50325

FERGUSON, RALPH F
1318 GILDAY DR
ARLINGTON, TX 76002

FERGUSON,BARBARA A
228 W COLCHESTER DRIVE
EAGLE, ID 83616

FERGUSON,CASEY S
4344 FM 3019
WINNSBORO, TX 75494

FERGUSON,CATHERINE R
2754 BOBWHITE DRIVE SW
ROANOKE, VA 24018

FERGUSON,CHRISTOPHER R
16700 HWY 181
FAIRHOPE, AL 36532

FERGUSON,DARRELL E
9503 CONCORD DR
UPPER MARLBORO, MD 20772

FERGUSON,DAVID C
7436 SAN RAMON DRIVE
MILTON, FL 32583

FERGUSON,FRANK A
2311 P ST
#5
SACRAMENTO, CA 95816

FERGUSON,GABRIEL M
39021 RAPID RUN DR
APT 201
LEXINGTON, KY 40515

FERGUSON,GARY W
3940 LINDLEY AVE
CINCINNATI, OH 45212

FERGUSON,JOSHUA P
1929 CANBY HILLS ROAD
KNOXVILLE, TN 37923

FERGUSON,KATHLEEN S
6161 E. GRANT ROAD
APT 10107
TUCSON, AZ 85715

FERGUSON,KIRSTEN E
8601 LANDWOOD WAY
LOUISVILLE, KY 40291

FERGUSON,MARKEYIA L
7353 N 21ST ST
PHILADELPHIA, PA 19138

FERGUSON,SHEILA A
4147 E 147TH ST
CLEVELAND, OH 44128

FERGUSON,TIMOTHY E
15202 REID ROAD
ATHENS, AL 35611

FERGUSONS
555 NW 62ND ST
FT LAUDERDALE, FL 33309

FERLAND, JASON L
120 HOWE ST.
NORFOLK, VA 23503

FERNANDEZ JR,MIGUEL A
3844 W SAN JUAN AVE
PHOENIX, AZ 85019

FERNANDEZ, DANNY
14763 SW 42 TERR
MIAMI, FL 33185

FERNANDEZ, FRANK W
12411 QUEENSLAND LN
TAMPA, FL 33625

FERNANDEZ, JEZIEL
1245 MARIPOSA DR.
BREA, CA 92821

FERNANDEZ,EMMA S
7400 STIRLING RD
1711
HOLLYWOOD, FL 33024

FERNANDEZ,HAFID
5937 BAYSIDE KEY DRIVE
TAMPA, FL 33615

FERNANDEZ,IVETTE V
6157 SW 24TH ST
MIRAMAR, FL 33023

FERNANDEZ,MAURICIO
17780 N W 67TH AVE
APT 1013
HIALEAH, FL 33015

FERNANDO,CHAMIN
5908 VOGEL ROAD
MOBILE, AL 36693

FERRA,JESSICA M
535 A E DOVER STREET
MILWAUKEE, WI 53207

FERRARA,THOMAS
3380 FRED GEORGE RD
309
TALLAHASSEE, FL 32303

FERRARACCIO,BRITTANY M
53 ST. JUDE TERR APT B
W SENECA, NY 14224

FERRARO, MICHAEL A
10610 SUN VILLA BLVD
ORLANDO, FL 32817

FERREIRA JR,KENNETH T
252 HIGH RANGE RD
LONDONERRY, NH 03053

FERRELL,CAITLIN E
417 GARDENA ST
MICHIGAN CITY, IN 46360

FERRELL,SCOTT J
300 E OAKLAND PARK BLVD
#168
WILTON MANORS, FL 33334

FERRETTI, ROSANNA
105 SE SANTA GARDENIA
PORT ST LUCIA, FL 34984

FERRIER, CRISTIAN R
11640 NW 31ST ST
SUNRISE, FL 33327

FERRIN,RICHARD L
16189 NW CENTINE LN
PORTLAND, OR 97229

FERRIS COFFEE AND NUT INC
227 WINTER NW
GRAND RAPIDS, MI 49504

FERRIS,DAVID M
17714 NINE OAKS
BATON ROUGE, LA 70817

FERRIS,DAVID S
2533 OLENTANGY DR
AKRON, OH 44333

FERRO,GONZALO
2480 IRVINE BLVD.
#164
TUSTIN, CA 92782

FERRY,HEATH J
14920 CLOVERCREST DRIVE
HUNTSVILLE, AL 35803

FERY,DEBRA E
296 RICHMOND AVE SE
SALEM, OR 97301

FESLER,RICHARD E
41995 STARLIGHT DRIVE
COARSEGOLD, CA 93614

FESTIVAL WINDOW CLEANING
27173 W POTTER DR
BUCKEYE, AZ 85396

FESTIVE OCCASIONS
76 - 11TH ST
AMBRIDGE, PA 15003

FETBRANDT,JOSHUA T
15205 LAWRENCE LAKE RD SE
YELM, WA 98597

FETHEROLF,JEFFREY A
304 SHELLBARK ROAD
MARYSVILLE, OH 43040

FETTERHOFF, KEN A
11950 S AGUA VERDE RD
VAIL, AZ 85641

FETTERMAN,JENNIFER L
8001 S I-35 HWY #417
AUSTIN, TX 78744

FETTEROLF,ROCCO A
21 MARCONI STREET
PAWTUCKET, RI 02860

FETTERSON,NAVONDA B
8411 RIVER BIRCH DR.
204
CHARLOTTE, NC 28210

FEWOX,CRAIG O
959 MALORY STREET
LAFAYETTE, CO 80026

FEY, BRIAN R
11170 LONGHILL DRIVE
PINELLAS PARK, FL 33782

FEY, CHRISTOPHER A
10808 FLYWAY LANE
KNOXVILLE, TN 37934

FEYEN ZYLSTRA
210 FRONT AVE SW
GRAND RAPIDS, MI 49504

FEYISSA,WEDAJO D
6271 SANDHILL PLACE
RANCHO CUCAMONGA, CA 91739

FFH ENTERPRISES LLC
P.O. BOX 616
LULING, LA 70070

FFRITCH, JOHN
1021 MANTECA DR
OCEANSIDE, CA 92057

FGG INC
6060 DUTCHMANS LANE, STE 100
C/O CBRE LOUISVILLE
LOUISVILLE, KY 40205

FGP INTERNATIONAL INC
15 BRENDAN WAY
SUITE 140
GREENVILLE, SC 29615

FGP INTERNATIONAL INC
150 EXECUTIVE CENTER DR B82
GREENVILLE, SC 29615

FHEG- DANIEL WEBSTER COLLEGE
STORE #520  MA# DEPT 2
3146 SOLUTIONS CENTER
CHICAGO, IL 60677

FIA CARD SERVICES
P.O. BOX 15019
WILMINGTON, DE 19886-5019

FIA CARD SERVICES
P.O. BOX 15710
WILMINGTON, DE 19886

FIA CARD SERVICES (0133)
P.O. BOX 15721
WILMINGTON, DE 19886

FIA CARD SERVICES (5451)
P.O. BOX 15721
WILMINGTON, DE 19886

FIAMENGO,STEPHANIE M
986 W OLIVER ST
APT B
SAN PEDRO, CA 90731

FICKER, ERICH A
115 W. KINGS AVENUE
PHOENIX, AZ 85023

FIDELITY NATIONAL INSURANCE CO
P.O. BOX 2057
FLOOD INSURANCE PROCESSING CENTER
KALISPELL, MT 59903-2057

FIDELITY NATIONAL INSURANCE CO
P.O. BOX 33070
ST PETERSBURG, FL 33733-8070

FIDELITY NATIONAL INSURANCE CO
P.O. BOX 650346
DALLAS, TX 75265-0346

FIEDLER,CHRIS B
1623 SAVAGE ST
EUDORA, KS 66025

FIEGLY,ALEXANDER M
5858 BETH RD
HUBER HEIGHTS, OH 45424

FIELD DAY MEDIA LLC
34145 PACIFIC COAST HWY
DANA POINT, CA 92629

FIELDHOUSE,NANCY J
4533 COUNTY ROAD 19
AUBURN, IN 46706

FIELDING,MELISSA L
3900 WYNDOVER ST
APT C
SPRINGFIELD, OH 45503

FIELDS III,CLARENCE L
7600 ABBEY LANE
B
TAMPA, FL 33617

FIELDS JR,BILLY W
2037 NW 26TH
UNIT #19
OKLAHOMA CITY, OK 73106

FIELDS JR,JOHN E
1906 PROSPECT RD
WILMINGTON, DE 19805

FIELDS JR.,MARK K
2810 BEDFORD GREEN DR.
#208
RALEIGH, NC 27604

FIELDS, KENYARI L
13301 GALLERIA PL
5329
FARMERS BRANCH, TX 75244

FIELDS, LISA L
12421 WEST YUMA STREET
AVONDALE, AZ 85323

FIELDS, PATSY R
10020 PINESHADOW DRIVE
APT 109
CHARLOTTE, NC 28262

FIELDS,AALIYAH
3070 BECKET RD
CLEVELAND, OH 44120

FIELDS,ANNETTE D
15 E. MILLAWAY DRIVE
PINE BLUFF, AR 71602

FIELDS,JUDITH A
2611E SARATOGA DR
COOPER CITY, FL 33026

FIELDS,LESLIE S
3402 HOLLY CREEK DR
APT #1A
LAUREL, MD 20724

FIELDS,MARCIA K
3001 PARK CENTER DRIVE
ALEXANDRIA, VA 22302

FIELDWORKS EVENTS AND MARKETING INC
P.O. BOX 14707
SCOTTSDALE, AZ 85267

FIESTA PLACE
134 N MAPLE AVE
MANTECA, CA 95336

FIFTH THIRD BANK
P.O. BOX 630900
CINCINNATI, OH 45263

FIGARO,JAY
P.O. BOX 7312
MILFORD, NH 03055

FIGUEROA FOWLER,GISELLE E
18 ELBERT ST
SCHENECTADY, NY 12304

FIGUEROA MOULIER, EDDIE
11466 CONCH CT.
VENICE, FL 34292

FIGUEROA RAMIREZ,RAMON J
6413 IRVING DRIVE
SUN PRAIRIE, WI 53590

FIGUEROA, CARLOS M
10542 JULIANO DR
RIVERVIEW, FL 33569

FIGUEROA,MIRIAM
2304 SHOMA LANE
ROYAL PALM BEACH, FL 33414

FIGUEROA,SHEILA B
P.O. BOX 224
HUNTINGTON, AR 72940

FIKE, DALE
1301 AQUARIUS RD
EDMOND, OK 73003

FIKES OF HOUSTON INC
P.O. BOX 19278
HOUSTON, TX 77224-9278

FIKKI,ARIANE N
1509 AVALON CT
JACKSONVILLE, FL 32259

FILE ROOM
4107 RIDER TRAIL NORTH
C/O CORD MOVING & STORAGE
EARTH CITY, MO 63045-1102

FILE,ROBERT M
203 NATHAN DRIVE
CINNAMINSON, NJ 08077

FILLE,LUIS A
4 SKIFF ST
#B204
HAMDEN, CT 06514

FILLION,CASEY A
7841 FORESTWAY
MONROE, MI 48161

FILLMORE & WESTERN RAILWAY COMPANY
P.O. BOX 960
FILLMORE, CA 93016

FILM IDEAS INC
308 N WOLF RD
WHEELING, IL 60090

FILMHEAD PRODUCTIONS
1202 S KENWOOD AVE
BALTIMORE, MD 21224

FILMS MEDIA GROUP
INFOBASE PUBLISHING
P.O. BOX 26223
NEW YORK, NY 10087-6223

FILMS TRANSIT INTERNATIONAL
1801 AVE MONT ROYAL EAST
ROYAL BANK OF CANADA
MONTREAL, QC  H2H 1J2
CANADA

FILS-AIME, RAMSES
12521 WEST HEARN ROAD
EL MIRAGE, AZ 85335

FILTER SERVICES OF CINCINNATI INC
9799 PRINCETON-GLENDALE RD STE F
CINCINNATI, OH 45246

FILTER,TERRENCE W
1969 DANKIRK DR
LEXINGTON, KY 40504

FILTERFRESH
11824 NE AINSWORTH CIRCLE
SUITE C
PORTLAND, OR 97220

FILTERFRESH
15050 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670

FILTERFRESH
1847 BUSINESS CENTER DR
ORANGE, CA 92867

FILTERFRESH
1901 M ASSOCIATES LN
CHARLOTTE, NC 28217

FILTERFRESH
200 VILANI PARK
SUITE 3011
BRIDGEVILLE, PA 15017

FILTERFRESH
208 PARKWAY VIEW DR
PITTSBURGH, PA 15205

FILTERFRESH
378 UNIVERSITY AVE
WESTWOOD, MA 02090

FILTERFRESH
6500 NW 15TH AVE
SUITE 100
FT LAUDERDALE, FL 33309

FILTERFRESH
9243 10TH AVENUE SOUTH
SEATTLE, WA 98108

FILTERFRESH
P.O. BOX 28570
RICHMOND, VA 23228

FILUTZE, JOHN J
1101 W. 15TH STREET
203
AUBURN, IN 46706

FIMBRES,CLAUDIA G
P.O. BOX 5704
WHITTIER, CA 90607

FIMIANI,DAVID J
76 BAY STATE ROAD
MELROSE, MA 02176

FINANCIAL MANAGEMENT SERVICES
PHILADELPHIA FINANCIAL CENTER
P.O. BOX 51318
PHILADELPHIA, PA 19115

FINANCIAL REPORTING ADVISORS
100 N LASALLE ST STE 2215
CHICAGO, IL 60602

FINCH AUTOMATION
7264 GEORGETOWN RD
INDIANAPOLIS, IN 46268-4125

FIND THE BEST
101-A INNOVATION PLACE
SANTA BARBARA, CA 93108

FIND THE BEST
P.O. BOX 1259
SUMMERLAND, CA 93067-1259

ITT Educational Services, Inc. - U.S. Mail

FINDLAY HIGH SCHOOL
1200 BROAD AVE
FINDLAY, OH 45840

FINE ART PHOTOGRAPHY
4310 W EMERALD ST
BOISE, ID 83706

FINE HOME BUILDING
63 S MAIN ST
P.O. BOX 5502
NEWTOWN, CT 06470-0978

FINE HOST CORP
P.O. BOX 25065
AT ALBUQUERQUE CONVENTION CENTER
ALBUQUERQUE, NM 87125-0065

FINE,NATHAN G
7 SCOBBO DR
PITTSBURGH, PA 15209

FINELINE PRINTING GROUP
8081 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

FINFERD,PATRICIA
631 BORDEAUX WAY
SAINT PETERS, MO 63376

FINGER, RYAN R.
470 SECURITY BLVD
GREEN BAY, WI 54313

FINGERPRINT TECHNOLOGIES
5200 SW 8 ST STE 204B
CORAL GABLES, FL 33134

FINICLE, NICHOLAS R
116 NEW HAVEN ST.
MOUNT JOY, PA 17552

FINK,LILO
4482 3RD AVE NW
NAPLES, FL 34119

FINKENKELLER, KAREN
72 TEMPEST DRIVE
CHESTERFIELD, MO 63017

FINLAY,SARA M
656 CORNELL DR
BROADVIEW HTS, OH 44147

FINLAYSON,ADAM R
906 FERNWOOD
ROYAL OAK, MI 48067

FINN, CHRISTOPHER J
106 ZELKOVA COURT
HARVEST, AL 35749

FINNEY,DEREK W
3722 HERITAGE OAK DRIVE
BENTON, AR 72015

FINNIE, JASMINE A
1308 DANCE ST
RICHMOND, VA 23220

FINNIGAN,SARA I
410 MARENGO TRAIL
WESTFIELD, IN 46074

FINOCCHIARO, DENNIS M
141 ACADEMY LANE
UPPER DARBY, PA 19082

FIORELLO,RONALD M
32 YORKSHIRE DRIVE EXTENSION
TEWKSBURY, MA 01826

FIRE ALARM SERVICES, INC
4800 W 60TH AVE
ARVADA, CO 80003

FIRE AND ICE
205 BERKLEY ST
BOSTON, MA 02116

FIRE AND LIFE SAFETY AMERICAN INC
7077 WEST 43RD ST
HOUSTON, TX 77092

FIRE BRIGADE ALARM SYSTEMS
1882 PORTER LAKE DR
UNIT 107
SARASOTA, FL 34240

FIRE CO OF OKLAHOMA INC
DEPT 1812
TULSA, OK 74182

FIRE EQUIPMENT CO INC.
2991 MOMENTUM PL
CHICAGO, IL 60689-5329

FIRE FIGHTER SALES & SERVICE
3015 MADISON AVE SE
GRAND RAPIDS, MI 49548

FIRE PROTECT SFTY SV
P.O. BOX 25671
ACCOUNTS RECEIVABLE
ANAHEIM, CA 92825-5164

FIRE PROTECT SFTY SV
P.O. BOX 875940
LOS ANGELES, CA 90087

FIRE PROTECTION EQUIPMENT COMPANY
7206 IMPALA DR
RICHMOND, VA 23228

FIRE SERVICE CORP
29 MARBELLA
SAN CLEMENTE, CA 92673

FIRE SERVICES EDUCATORS LLC
P.O. BOX 154
KEENE, NH 03431

FIRE TECH SERVICES INC
820 GREENBRIER CIRCLE
SUITE 8
CHESAPEAKE, VA 23320

FIRE TECH SERVICES INC
P.O. BOX 6483
OCEANSIDE, CA 92052

FIRE WALKER
11862 DORSETT RD
MARYLAND HGTS, MO 63043

FIRE X
P.O. BOX 1002
TOLEDO, OH 43697

FIRE X
P.O. BOX 1473
COFFEYVILLE, KS 67337

FIRE X CORPORATION
P.O. BOX 9757
ACCOUNTS PAYABLE DEPT
RICHMOND, VA 23228

FIRECODE SAFETY EQUIPMENT INC
3722 W PACIFIC AVE
SACRAMENTO, CA 95820

FIREHOUSE SUBS
2580 N MONROE ST
TALLAHASSEE, FL 32303

FIRESTINE,ROBERT
7427 WILDCAT RUN
INDIANAPOLIS, IN 46239

FIRESTONE BUILDING PRODUCTS CO
250 WEST 96TH STREET
INDIANAPOLIS, IN 46260

FIRESTONE BUILDING PRODUCTS CO
P.O. BOX 93661
CHICAGO, IL 60673

FIRETROL PROTECTION SYSTEMS INC
3696 WEST 900 SOUTH
SUITE A
SALT LAKE CITY, UT 84104

FIREWORKS RESTORATION CO LLC
9432 WATSON INDUSTRIAL PARK
ST LOUIS, MO 63126

FIRLAND MANAGEMENT LLC
3501 LAPEER ROAD
FLINT, MI 48503

FIRLIK,KELLEY M
514 THOMAS ST SE
GRAND RAPIDS, MI 49503

FIROOZABADI,CHARLIE
26518 KINGLET PL.
SANTA CLARITA, CA 91351

FIRSING,SCOTT T
168 WINDMEADOWS DRIVE
CONWAY, SC 29526

FIRST
12270 COIT DR
SUITE 805
DALLAS, TX 75251

FIRST
200 BEDFORD STREET
MANCHESTER, NH 03101

FIRST
2355 W CHANDLER BLVD
CHANDLER, AZ 85224

FIRST AID DIRECT OF LOS ANGELES
17939 CHATSWORTH ST #357
GRANADA HILLS, CA 91344

FIRST AID SAFETY AND TRAINING
1516 N HURON RD
PINCONNING, MI 48650

FIRST AID SAFETY AND TRAINING
P.O. BOX 10
HENDERSON, MI 48841

FIRST AMERICAN BANK
11 JAMES BLVD
ST ROSE, LA 70087

FIRST AMERICAN BANK
P.O. BOX 550
VACHERIE, LA 70090

FIRST AMERICAN PROPERTY AND CASUALTY INS
FLOOD INS PROCESSING CTR
P.O. BOX 2057
KALISPELL, MT 59903-2057

FIRST AMERICAN PROPERTY AND CASUALTY INS
P.O. BOX 731178
DALLAS, TX 75373-1178

FIRST ASSOCIATES LOAN SERVICING LLC
15373 INNOVATION DRIVE SUITE 300
ATTN ACCOUNTING DEPT
SAN DIEGO, CA 92128

FIRST ASSOCIATES LOAN SERVICING LLC
PEAKS PRIVATE STUDENT LOANS
P.O. BOX 503430
SAN DIEGO, CA 92150-3430

FIRST CENTURY BANK
P.O. BOX 1559
BLUEFIELD, WV 24701

FIRST CHICAGO NBD BANK
STUDENT LENDING SERV-TSCHERDEN
P.O. BOX 1510
FLINT, MI 48501-1510

FIRST CHOICE FIRE PROTECTION
550 PATRICE PLACE UNIT E
GARDENA, CA 90248

FIRST CHOICE SERVICES
10707 STEMMONS FRWY
DALLAS, TX 75220

FIRST CHOICE SERVICES
10907 PAINTER AVENUE
SANTA FE SPRINGS, CA 90670

FIRST CHOICE SERVICES
1167 MISSISSIPPI AVE
DALLAS, TX 75207

FIRST CHOICE SERVICES
1441 W BAYAUD AVE
UNIT 5
DENVER, CO 80223

FIRST CHOICE SERVICES
3105 E RENO AVE
OKLAHOMA CITY, OK 73117

FIRST CHOICE SERVICES
3130 ALFRED ST
SANTA CLARA, CA 95054

FIRST CHOICE SERVICES
3501 S MOULTON DR
OKLAHOMA CITY, OK 73179

FIRST CHOICE SERVICES
3520 PAN AMERICAN FWY NE
SUITE B
ALBUQUERQUE, NM 87107

FIRST CHOICE SERVICES
4680 PELL DR, UNIT A
SACRAMENTO, CA 95838

FIRST CHOICE SERVICES
5474 E HEDGES AVENUE
FRESNO, CA 93727

FIRST CHOICE SERVICES
5540 E LAMONA AVE #103
FRESNO, CA 93727

FIRST CHOICE SERVICES
5610 SLIGH AVE
STE 106
TAMPA, FL 33634

FIRST CHOICE SERVICES
5701 CRAWFORD ST STE A
HARAHAN, LA 70123

FIRST CHOICE SERVICES
580 WEST CHEYENNE AVE
UNIT 90
NORTH LAS VEGAS, NV 89030

FIRST CHOICE SERVICES
6295 S PEARL ST
UNIT 500
LAS VEGAS, NV 89120

FIRST CHOICE SERVICES
P.O. BOX 37230
ALBUQUERQUE, NM 87176

FIRST CHRISTIAN CHURCH
4544 OLD STATE RD 261
NEWBURGH, IN 47630

FIRST CLEARING, LLC
ATTN: MATT BUETTNER
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO  63103

FIRST COLONIAL HIGH SCHOOL
1272 MILL DAM ROAD
VIRGINIA BEACH, VA 23454

FIRST COMMONWEALTH BANK
P.O. BOX 400
INDIANA, PA 15701

FIRST ENERGY SOLUTIONS CORP
P.O. BOX 3622
AKRON, OH 44309-3622

FIRST FRIDAY LAS VEGAS LLC
5615 S CAMERON 3
LAS VEGAS, NV 89118

FIRST GUARDIAN GROUP LLC
CBRE LOUISVILLE
ATTN SAMANTHA GRAY
LOUISVILLE, KY 40205

FIRST LEGAL INVESTIGATIONS
2112 N MAIN ST STE 220
SANTA ANA, CA 92706

FIRST LEGO LEAGUE 11500
COACH ROBERT JARVIS
2810 INDIAN CREEK RD
MARION, LA 52302

FIRST MARK SERVICES
2101B WOODDALE DR
WOODBURY, MN 55125

FIRST MARK SERVICES
P.O. BOX 25410
WOODBURY, MN 55125-0410

FIRST MARK SERVICES
P.O. BOX 2977
OMAHA, NE 68103

FIRST PLACE AWARDS
7520 BARTLETT CORPORATE DR
BARTLETT, TN 38133

FIRST PRIORITY
12301 40TH ST N
CLEARWATER, FL 33762

FIRST REAL ESTATE SERVICES LTD
120 W MADISON
SUITE 1200
CHICAGO, IL 60602

FIRST ROBOTICS
200 BEDFORD ST
MANCHESTER, NH 03101-1103

FIRST ROBOTICS
5050 OAKLAND AVE
ST LOUIS, MO 63110

FIRST ROBOTICS
TEAM 1510
3030 NW 178TH AVE
PORTLAND, OR 97229

FIRST SERVICE
5414 E MORGAN AVE
EVANSVILLE, IN 47715

FIRST SOURCE
3800 NORTH CENTRAL AVENUE
SUITE 100
PHOENIX, AZ 85012

FIRST SOURCE
7715 NW 48TH STREET
SUITE 100
MIAMI, FL 33166

FIRST SOURCE
P.O. BOX 33339
PHOENIX, AZ 85067-3339

FIRST STUDENT
153 BURKE ST
NASHUA, NH 03060

FIRST STUDENT
15500 SOUTH AVALON
COMPTON, CA 90220

FIRST STUDENT
22 HARTFORD RD
DELRAN TOWNSHIP SUPPORT SERV
DELRAN, NJ 08075

FIRST STUDENT
22157 NETWORK PL
CHICAGO, IL 60673-1221

FIRST STUDENT
241 ATTUCKS LN
HYANNIS, MA 02601

FIRST STUDENT
P.O. BOX 24179
NETWORK PL
CHICAGO, IL 60673

FIRST STUDENT
P.O. BOX 33159
NEWARK, NJ 07188-0159

FIRST STUDENT
R 910 P.O. BOX 293
INDIANOLA, PA 15051

FIRST STUDENT INC
15 YORK AVE
RANDOLPH, MA 02368

FIRST STUDENT INC
22157 NETWORK PLACE
CHICAGO, IL 60673-1221

FIRST STUDENT INC
241 ATTUCKS LN
HYANNIS, MA 02601

FIRST STUDENT INC
24179 NETWORK PL
CHICAGO, IL 60673-12411

FIRST STUDENT INC
6207 NW BELLE ROAD
PARKVILLE, MO 64152

FIRST STUDENT INC
P.O. BOX 33159
NEWARK, NJ 07188-0159

FIRST STUDENT INC NASHUA
22192 NETWORK PL
CHICAGO, IL 60673-1221

FIRST TEE OF CENTRAL ARKANSAS
1 FIRST TEEWAY
LITTLE ROCK, AR 72204

FIRST UNITED METHODIST CHURCH
801 S MAIN ST
JONESBORO, AR 72401

FIRST US LINEN SERVICES
19591 NE 10 AVE
BLD 3, BAY F
NORTH MIAMI BEACH, FL 33179

FIRST UTILITY DISTRICT OF KNOX CTY
P.O. BOX 2153
DEPT 1340
BIRMINGHAM, AL 35287-1340

FIRST UTILITY DISTRICT OF KNOX CTY
P.O. BOX 22580
KNOXVILLE, TN 37922

FIRST UTILITY DISTRICT OF KNOX CTY
P.O. BOX 888311
KNOXVILLE, TN 37995-8311

FIRSTMARK SERVICES
2101B WOODDALE DRIVE
ATTN: JENNIFER WINBERG
WOODBURY, MN 55125

FIRSTMARK SERVICES
P.O. BOX 25410
ATTN PRIVATE LOANS
WOODBURY, MN 55125

FIRSTMARK SERVICES
P.O. BOX 2977
OMAHA, NE 68103-2977

FIRSTMARK SERVICES
P.O. BOX 82522
LINCOLN, NE 68501

FISCHER CANDY
2130 BERGDOLT RD
EVANSVILLE, IN 47711-2878

FISCHER, CAITLIN E
12617 MARSH LANDING PKWY
CEDAR LAKE, IN 46303

FISCHER, CHARLES C
102 MALTESE LANE
OAK RIDGE, TN 37830

FISCHER, SHANNON
1375 GENOVA DRIVE
# 204
CORONA, CA 92882

FISCHER,LYNDSI R
7354 HARBOUR ISLE
INDIANAPOLIS, IN 46240

FISCHER,RAYMOND
2315 NW 65TH
SEATTLE, WA 98117

FISCHER,TYLER C
916 WARBLER WAY
ZIONSVILLE, IN 46077

FISCUS,GAVIN T
2627 N 123RD CIRCLE
OMAHA, NE 68164

FISCUS,RACHEL L
419 WASHINGTON AVE
APT 3
OAKMONT, PA 15139

FISER,KEN E
26114 PRESIDIO CLIFF
BOERNE, TX 78015

FISH WINDOW CLEANING
649 INDUSTRIAL PARK DR
#16
MANCHESTER, NH 03109

FISH WINDOW CLEANING
P.O. BOX 253
HAZELWOOD, MO 63042

FISH WINDOW CLEANING
P.O. BOX 40152
TUCSON, AZ 85717

FISH WINDOW CLEANING NORTH COUNTY
P.O. BOX 253
HAZELWOOD, MO 63042

FISH, JACQUELINE C
14416 ERIN COURT
HOMER GLEN, IL 60491

FISH, SHANNA R
108 OAK CREEK PLZ
APT 3-10
BLOOMINGTON, IL 61704

FISHBACK,ALANA J
9013 N DAVIS AVE
OKLAHOMA CITY, OK 73132

FISHBECK, CHARLES H
12007 N LAMAR
APT 315
AUSTIN, TX 78753

FISHER AND COMPANY
13727 NOEL RD
STE 900
DALLAS, TX 75240

FISHER HOUSE FOUNDATION INC
111 ROCKVILLE PIKE
STE 420
ROCKVILLE, MD 20850

FISHER JR,CHARLES D
2811 WYCLIFFE AVE SW
ROANOKE, VA 24014

FISHER, AMY L
1069 GOLD ROCK LANE
MORRISVILLE, NC 27560

FISHER, DANIEL E
12 PRINCE GEORGE CT
BARBOURSVILLE, WV 25504

FISHER, HOLLY
10004 WATER CREST DR
FISHERS, IN 46038

FISHER, JODIE S
1405 COMER AVE
INDIANAPOLIS, IN 46203

FISHER, SAMANTHA M
14372 OAK RIDGE LANE
CLOVIS, CA 93619

FISHER,ANN
3000 NE 109TH STREET
#10
VANCOUVER, WA 98682

FISHER,ANTHONY K
540 BUCKINGHAM RD
1410
RICHARDSON, TX 75081

FISHER,JANAE D
6122 CHADSWORTH WAY
INDIANAPOLIS, IN 46236

FISHER,JARED A
237 CONKLIN RD
JONESBOROUGH, TN 37659

FISHER,JILL E
8788 ARCADIA DRIVE
NEWBURGH, IN 47630

FISHER,MALLIE K
2013 DARTER LANE
LINCOLN, CA 95648

FISHER,MARK W
935 HILL CHURCH RD
HUMMELSTOWN, PA 17036

FISHER,MELISSA M
593 GREENVILLE RD NW
BRISTOLVILLE, OH 44402

FISHER,MICHAEL L
669 SHILOH ROAD
BASTROP, TX 78602

FISHER,MICHAEL T
17068 NEWBERRY LANE
WESTFIELD, IN 46074

FISHER,MOLLIE K
5B LANDIS DRIVE
LAS VEGAS, NV 89115

FISHER,SHEILA S
9205 TRIANA MARKET WALK
RALEIGH, NC 27617

FISHER,STEVEN J
237 EVERLY RD
LAKE ARIEL, PA 18436

FISHER/UNITECH INC
1150 STEPHENSON HWY
TROY, MI 48083

FISHERS
575 E 42ND ST
BOISE, ID 83714

FISHERS PLANT SERVICE
P.O. BOX 2222
2120 LINCOLNSHIRE DR SE
CEDAR RAPIDS, IA 52406

FISK
181 JAMES DR W
ST ROSE, LA 70087

FISK, DANIEL G
100 VILLA AVE
BUFFALO, NY 14216

FITAPELLI,STEPHANIE M
425 S. GALENA WAY
4-102
DENVER, CO 80247

FITCH HIGH SCHOOL
101 GROTON LONG POINT RD
GROTON, CT 06340

FITCH HIGH SCHOOL
5465 WEST ROCKWELL RD
AUSTINTOWN, OH 44515

FITCH, RHONDA C
1438 VOELKER DRIVE
#4
LODI, CA 95240

FITCH,KEVIN R
1500 W THORNTON PKWY
LOT 12
THORNTON, CO 80260

FITCH,MARY A
2913 GRINNELL LN
INDIANAPOLIS, IN 46268

FITCH,PETER W
1954 HOLLYWELL STREET
LAS VEGAS, NV 89135

FITCHBURG STATE UNIVERSITY
160 PEARL ST
FITCHBURG, MA 01420-2697

FITNESS EQUIPMENT NORTHEAST
32 NEEDHAM ST
NEWTON, MA 01960

FITZGERALD, ROBERT C
13477 VERSAILLES DRIVE
CARMEL, IN 46032

FITZGERALD,COLLEEN M
34270 BIRCHWAY CIRCLE
STERLING HEIGHTS, MI 48312

FITZGERALD,DEREK N
43 12TH STREET
APT 2
LOWELL, MA 01850

FITZGERALD,RYAN R
2495 HANSEL RD
STANDISH, MI 48658

FITZGERALD,SEAN M
375 MACARTHUR DR
WILLIAMSVILLE, NY 14221

FITZPATRICK, DANIEL M
1240 CLAY SPRINGS DRIVE
CARMEL, IN 46032

FITZPATRICK, JONATHAN L
1 EDGEBASTON ST
BILLERICA, MA 01821

FITZPATRICK,DANIEL
518 FOXCREST
HAZELWOOD, MO 63042

FITZPATRICK,GABRIELLE L
7260 S SOUTH SHORE DR
APT 1E
CHICAGO, IL 60649

FITZPATRICK,KATHLEEN A
21 SALISBURY ROAD
NASHUA, NH 03064

FITZPATRICK,MARK S
7799 CLUB RIDGE ROAD
WESTERVILLE, OH 43081

FITZWATER,VALERIE L
8315 CRYSTALWOOD DR
DALLAS, TX 75249

FIVE NINES TECHNOLOGY GROUP INC
5000 CENTRAL PARK DR, STE 101
LINCOLNNE, NE 68504

FIVE STAR CATERING
6729 WESTFIELD BLVD
INDIANAPOLIS, IN 46220

FIVE STAR COMMERCIAL ROOFING INC
1119 S STATE ROAD 3
HARTFORD CITY, IN 47348

FIVE STAR EXPRESS COFFEE
6011 CENTURY OAKS DR
CHATTANOOGA, TN 37416

FIVE STAR FOOD SERVICE INC
P.O. BOX 733261
DALLAS, TX 75373

FIVE STAR PLUMBING
19910 N SANDS RD
COLBERT, WA 99005

FIVE STAR PROPERTY MAINTENANCE
3350 COMMODITY LN
SUITE F
GREEN BAY, WI 54304-5645

FIX FAST USA
6210 S INDIANAPOLIS RD
WHITESTOWN, IN 46075

FIXIT123 HANDYMAN SERVICES
N120 W20142 FREISTADT RD
RICHFIELD, WI 53076

FL PREPAID COLLEGE
P.O. BOX 6567
ATTN: FINANCE
TALLAHASSEE, FL 32314

FLACK, CHARLES W
122 NANETTE STREET
REDLANDS, CA 92373

FLAG CENTER INC
2954 N 117TH ST
WAUWATOSA, WI 53222

FLAGG,BENJAMIN B
3552 S MELISSA LN
DOUGLASVILLE, GA 30135

FLAGG,LAJUANA M
7185 CHENA BAY LANE
CORDOVA, TN 38018

FLAGLER
4601 TOUCHTON ROAD EAST
STE 3200
JACKSONVILLE, FL 32246

FLAGLER
8427 SOUTHPARK CIR
ORLANDO, FL 32819

FLAGLER
P.O. BOX 861946
ORLANDO, FL 32886-1946

FLAGLER REAL ESTATE SERVICES, LLC
8427 SOUTH PARK CIRCLE
SUITE 140
ORLANDO, FL 32819

FLAGS UNLIMITED LTD
2035 28TH ST SE
GRAND RAPIDS, MI 49546

FLAMON,KELLY F
8230 S TALMAN
CHICAGO, IL 60652

FLANAGAN, DANIELLE M
11761 NAPLES CIRCLE NE
BLAINE, MN 55449

FLANAGAN,NISA M
8515 HEARTH DR
#1
HOUSTON, TX 77054

FLANAGANS CATERING
215 S LAMAR BLVD STE A
AUSTIN, TX 78704

FLANICK,CASSANDRA L
4501 HARBOUR LAKE DRIVE
APT E10
GOOSE CREEK, SC 29445

FLANIGAN,KRISTOL A
75 MARSALA
CLAYTON, NC 27527

FLASH ALERT NEWSWIRE
3041 NW GRASS VALLEY DRIVE
CAMUS, WA 98607-4000

FLASHNET COMMUNICATIONS
1812 N FOREST PARK BLVD
FORT WORTH, TX 96102

FLAUTO,JILLIAN M
4882 ASPEN PINE BOULEVARD
DUBLIN, OH 43016

FLAVA GALBREATH
244 CLIFTON ST
BELMONT, MA 02478

FLEAKA,CONSTANCE A
901 PALM DRIVE
MT. PROSPECT, IL 60056

FLECK,KACIE M
2128 E PRESLEY DR
HAUBSTADT, IN 47639

FLEECE,MARIA E
5209 N BRIAR RIDGE CIRCLE
MCKINNEY, TX 75070

FLEEMAN,DARRIN L
237 BRANTLEY ROAD
HARROGATE, TN 37752

FLEETING,MARK
6301 BENTBRANCH CT
TEMPLE TERRACE, FL 33617

FLEETWOOD PEST SERVICES
P.O. BOX 1565
OZARK, MO 65721

FLEITES,CHARITY A
21825 SHENANDOAH RD
LAKE FOREST, CA 92630

FLEMING CHEMICAL CO INC
P.O. BOX 35131
ALBUQUERQUE, NM 87176

FLEMING ELECTRIC INC
P.O. BOX 856
212 MCCLANAHAN DR
BRYANT, AR 72089

FLEMING,ARMETRIA T
2614 MASON MILL PLACE
CHARLOTTE, NC 28273

FLEMMING,JIDIDA K
2601 WOODLAWN AVE
NORTH CHARLESTON, SC 29405

FLEMMING,WILLIAM M
3172 PECAN LAKE DR
APT 106
MEMPHIS, TN 38115

FLES,WALTER E
1722 WEST 95TH AVE
CROWN POINT, IN 46307

FLETCHER, CHARNELL J
14 NORTH ANN STR.
MOBILE, AL 36604

FLETCHER,AMANDA L
8975 RIVER BEND COURT
INDIANAPOLIS, IN 46250

FLETCHER,ARLEN M
3025 E SPANGLE WAVERLY RD
SPANGLE, WA 99031

FLETCHER,NATALIE Y
163 BROOKSBORO TERRACE
NASHVILLE, TN 37217

FLETCHER,NICKOLAS C
2850 VENICE ROAD SW
APT 6212
BIRMINGHAM, AL 35211

FLETCHER,TERRIA L
2827 DONEGAL DRIVE
KANNAPOLIS, NC 28081

FLETCHER-GARRETT,TRACI L
7402 HEATON CIRCLE
MAINEVILLE, OH 45039

FLETCHERS APPLIANCE
531 AMHERST ST
NASHUA, NH 03063

FLEURIMA, SANAH O
1105 TURTLE LAKE CT
OCOEE, FL 34761

FLEXLUME SIGN CORPORATION
P.O. BOX 804
BUFFALO, NY 14209-0804

FLICK,JOHN
16137 SCENIC TRAIL
SPRING LAKE, MI 49456

FLICK,KEVIN R
3050 HELMSDALE PLACE
5208
LEXINGTON, KY 40509

FLIEGE,ARLENE I
548 NORTH 450 EAST
VALPARAISO, IN 46383

FLIGG,KATHERINE E
31 SHERIDAN RD
APT 1
WILMINGTON, MA 01887

FLIK INTERNATIONAL
P.O. BOX 417632
BOSTON, MA 02241-7632

FLINT MORGAN,MAXIMO A
P.O. BOX 623
TULLY, NY 13159

FLINT TOWNSHIP
1490 S DYE RD
FLINT, MI 48532-4121

FLINTER JR, JOHN J
1219 GREYSTONE DR
PITTSBURGH, PA 15241

FLOOD CO
1164 WEST 850 NORTH
CENTERVILLE, UT 84014

FLOOD JR, JERRY H
122 COLLETTE STREET
MOORE, SC 29396

FLOORING SYSTEMS OF ARIZONA
3501 E GOLF LINKS RD
TUSCON, AZ 85713

FLORA,NICOLE L
403 JANET COURT N
KEIZER, OR 97303

FLORAL DESIGNS LLC
103 HALTON RD
GREENVILLE, SC 29607

FLORES FAMILY
30244 PECHANGA DR
TEMECULA, CA 92592

FLORES MEDINA,JOSE A
3030 CUDAHY ST
WALNUT PARK, CA 90255

FLORES MEDINA,LINA I
5152 HAYTER AVE
LAKEWOOD, CA 90712

FLORES, ELIZABETH A
10732 MARBLE STONE DR NW
ALBUQUERQUE, NM 87114

FLORES, HAYLEY A
136 3RD ST
RICHMOND, CA 94801

FLORES, JANNETTE E
14569 PURDUE AVENUE
CHINO, CA 91710

FLORES, LAURIE N
115 N WATERHAVEN CIRCLE
MONTGOMERY, TX 77316

ITT Educational Services, Inc. - U.S. Mail                                                                                          Served 10/7/2016

FLORES, SELENA M
1302 AUSTIN HWY
APT 5302
SAN ANTONIO, TX 78209

FLORES,ALVIN E
1701 EAST WEST HWY.
HYATTSVILLE, MD 20783

FLORES,ARLENE G
15702 MARLINTON DR.
WHITTIER, CA 90604

FLORES,CIARAN K
6017 NE BEECH STREET
PORTLAND, OR 97213

FLORES,DEREK J
229 TIMOTHY JOHN DR
PFLUGERVILLE, TX 78660

FLORES,EDUARDO
19422 SW 68 ST
FT LAUDERDALE, FL 33332

FLORES,EMILY M
440 LOST COWBOY
DALE, TX 78616

FLORES,ERIC R
3789 KEATING ST
APT J
SAN DIEGO, CA 92110

FLORES,MARLYN
3093 EL PORVENIR WAY
SAN YSIDRO, CA 92173

FLORES,MELISSA M
679 PRESCOTT AVE
CLOVIS, CA 93619

FLORESCU,VIOREL
2714 PIRATES GOLD CIRCLE
FRIENDSWOOD, TX 77546

FLORIDA ASPHALT SOLUTIONS
10524 OAKHURST RD
LARGO, FL 33774

FLORIDA ASSN OF POSTSECONDARY
150 S MONROE ST
SUITE 303
TALLAHASSEE, FL 32301

FLORIDA ASSN OF POSTSECONDARY
SCHOOLS & COLLEGES
200 W COLLEGE AVE
TALLAHASSEE, FL 32301

FLORIDA ASSN OF VETERANS ED SPECIALISTS
11200 S W 8TH ST
PC 429
MIAMI, FL 33199

FLORIDA ASSN OF VETERANS ED SPECIALISTS
877 EXECUTIVE CTR DR W
SUITE 100
ST PETERSBURG, FL 33702

FLORIDA ASSOC OF POSTSECONDARY SCHOOLS AND
150 S MONROE ST
SUITE 303
TALLAHASSEE, FL 32301

FLORIDA ASSOCIATION OF STUDENT FINANCIAL A
2400 FEATHER SAND DR 1228
CLEARWATER, FL 33762

FLORIDA ASSOCIATION OF STUDENT FINANCIAL A
P.O. BOX 330
LUTZ, FL 33548-0330

FLORIDA ASSOCIATION OF STUDENT FINANCIAL A
UNIVERSITY OF FLORIDA
P.O. BOX 114025
GAINESVILLE, FL 32611

FLORIDA ATLANTIC UNIVERSITY
COLLEGE OF MEDICINE-SIMULATION CTR
3998 FAU BLVD, SUITE 200
BOCA RATON, FL 33431

FLORIDA BOARD OF NURSING
4052 BALD CYPRESS WAY
BIN CO2
TALLAHASSEE, FL 32399-3252

FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY
107 EAST MADISON STREET
CALDWELL BUILDING
TALLAHASSEE, FL 32399-4120

FLORIDA DEPARTMENT OF EDUCATION
OFFICE OF STUDENT FINANCIAL ASSISTANCE
PO BOX 7019
TALLAHASSE, FL 32314-7019

FLORIDA DEPARTMENT OF HEALTH
P.O. BOX 6330
TALLAHASSEE, FL 32314

FLORIDA DEPT OF EDUCATION
2650 APALACHEE PKWY STE A
TALLAHASSEE, FL 32301

FLORIDA DEPT OF EDUCATION
DEPT OF EDUCATION
2586 SEAGATE DRIVE #200
TALLAHASSEE, FL 32399

FLORIDA DEPT OF EDUCATION
OFFICE OF THE COMPTROLLER
325 W GAINES ST RM 944
TALLAHASSEE, FL 32399-0400

FLORIDA DEPT OF REVENUE
4415 W HARRISON ST STE 448
CHICAGO SERVICE CENTER
HILLSIDE, IL 60162-1903

FLORIDA DEPT OF REVENUE
6565 TAFT STREET STE 300
HOLLYWOOD, FL 33024

FLORIDA DEPT OF REVENUE
UNEMPLOYMENT TAX
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0180

FLORIDA DIVISION OF THE INTERNATIONAL ASSOC FO
FDIAI OFFICE OF THE SECRETARY TREASURER
85 DEER RUN
MIAMI SPRINGS, FL 33166-5785

FLORIDA FIRST COAST ISPI
P.O. BOX 550626
JACKSONVILLE, FL 32255-0626

ITT Educational Services, Inc. - U.S. Mail                                                                                      Served 10/7/2016

FLORIDA FUNDRAISING
4499 W HWY 192
KISSIMMEE, FL 34746

FLORIDA JANITORIAL SERVICE
6234 WINDWOOD DR
PENSACOLA, FL 32504

FLORIDA LIBRARY ASSOCIATION
1133 W MORSE BLVD STE 201
WINTER PARK, FL 32789-3788

FLORIDA LIBRARY ASSOCIATION
164 NW MADISON ST
SUITE 104
LAKE CITY, FL 32055

FLORIDA LIBRARY ASSOCIATION
2233 PARK AVE
STE 402
ORANGE PARK, FL 32073

FLORIDA LIBRARY ASSOCIATION
A PLACE TO MEET INC
P.O. BOX 6838
TALLAHASSEE, FL 32314-6838

FLORIDA LIBRARY ASSOCIATION
CO CMC AND ASSOCIATES
2713 BLAIRSTONE LN
TALLAHASSEE, FL 32301

FLORIDA LIBRARY ASSOCIATION
P.O. BOX 1571
LAKE CITY, FL 32056-1571

FLORIDA NO 2 LLC
5440 MOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA PROPERTY ADVISORS
P.O. BOX 904005
CHARLOTTE, NC 28290-4005

FLORIDA RESOURCE CTR FOR WOMEN
P.O. BOX 10596
RIVIERA BEACH, FL 33419

FLORIDA SAFE AND LOCK
2209 SPRING LAKE CIR
SAINT CLOUD, FL 34771

FLORIDA SAFE AND LOCK
P.O. BOX 121788
CLERMONT, FL 34712

FLORIDA SOUND ENGINEERING CO
3016 MERCURY RD S
JACKSONVILLE, FL 32207-7983

FLORIDA STATE FIRE & SECURITY INC
3921 SW 47TH AVE STE 1004
DAVIE, FL 33314

FLORIDA TREND
P.O. BOX 16238
SUBSCRIBER SERVICE DEPT
NORTH HOLLYWOOD, CA 91615

FLORIDA TREND
P.O. BOX 1997
MARION, OH 43306

FLORIDA TREND
P.O. BOX 5051
BRENTWOOD, TN 37024

FLORIDA VIRTUAL SCHOOL
2145 METROCENTER BLVD STE 200
ORLANDO, FL 32835

FLORY,RANDALL J
287 M40 SOUTH
ALLEGAN, MI 49010

FLOURNOY, CHRIS D
123 HAMILTON ROAD
CHAPEL HILL, NC 27517

FLOURNOY,SHAWN R
210 LORING COURT
NEW CUMBERLAND, PA 17070

FLOWER FIESTA
10824 OLSON DR C185
RANCHO CORDOVA, CA 95670

FLOWER PATCH
4370 S 300 W
MURRAY, UT 84107

FLOWER STUDIO BY SHILO INC
12737 BISCAYNE BLVD
NORTH MIAMI, FL 33181

FLOWERAMA
6311 E MAIN STREET
REYNOLDSBURGH, OH 43068

FLOWERAMA
635 S STATE ST
WESTERVILLE, OH 43081

FLOWERS BY DEMETRIO
21720 VERMONT AVE STE 111
TORRANCE, CA 90502

FLOWERS BY DEMETRIO
665 E UNIVERSITY DR
CARSON, CA 90746

FLOWERS BY JAELYN
21720 S VERMONT AVE
SUITE 118
TORRANCE, CA 90502

FLOWERS BY LEANNA
5010 W MAIN STE A
LEAGUE CITY, TX 77573

FLOWERS N FERNS
BURKE TOWN PLAZA
9562 OLD KEENE MILL RD
BURKE, VA 22015

FLOWERS ON LOCATION
P.O. BOX 474
FLOURTOWN, PA 19031

FLOWERS, JACQUELINE E
1160 TOMLINSON BLVD
NEW BERN, NC 28562

FLOWERS,DEREK
2308 VALLEY FALLS AVE
MESQUITE, TX 75181

FLOWERS,GREG S
2811 HOGAN CIRCLE4
FENTON, MI 48430

FLOWERS,KATRICIA D
476 LITTLE LONES RD
HUNTSVILLE, AL 35811

FLOWERS,KEVIN
3411 TIMBERSEDGE DRIVE
BUILDING 11
INDIANAPOLIS, IN 46222

FLOWERS,KIMBERLY M
9159 LAGUNA HILLS
SELMA, TX 78154

FLOWERS,NATHAN J
37 PETERSBOROUGH
APT 3
JAFFNEY, NH 03452

FLOWERS,NORMAN R
5519 SKY RIDGE RD
CHARLESTOWN, IN 47111

FLOYD WHITE,SHATADA Y
1723 KINGSWAY ROAD
NORFOLK, VA 23518

FLOYD, RANDY S
110 FALLING BRANCH CT
MURFREESBORO, TN 37129

FLOYD,JERRAD K
33505 ROSEWOOD DR
STERLING HEIGHTS, MI 48310

FLOYD,SHAQUANA R
23 TAFT ST
ABERDEEN, MD 21001

FLUENT INC
1500 LOCUST ST STE 4001
PHILADELPHIA, PA 19102

FLUENT INC
295 MADISON AVE
32ND FL
NEW YORK, NY 10017

FLUENT INC
70 WEST 40TH ST 16TH FL
NEW YORK, NY 10018

FLUKE NETWORKS
P.O. BOX 742306
LOS ANGELES, CA 90074-2306

FLUORESCO LIGHTING AND SIGNS
3132 E 46TH ST
TUCSON, AZ 85713

FLUORESCO LIGHTING AND SIGNS
P.O. BOX 27042
TUCSON, AZ 85726-7042

FLYING PLATYPUS
C/O DON DAVENPORT
3318 SANDY RIDGE RD
COLFAX, NC 27235

FLYING SAUCER INC
C/O AUBURN MOON AGENCY
1574 STONY CREEK DR
ROCHESTER, MI 48307

FLYNN,DEIRDRE A
3929 SHADY OAKS DRIVE
VIRGINIA BEACH, VA 23455

FLYNN,ELIZABETH B
5509 STANMORE WAY
ELK GROVE, CA 95758

FLYNN,JANICE M
6151 ABERDEEN CT
RAVENNA, OH 44266

FLYNN,MELISSA A
632 NELSON PLACE
APT 11
NEWPORT, KY 41071

FLYNN,ROBERT H
503 KILLARNEY LANE
VALPARAISO, IN 46385

FLYNN,TIMOTHY R
19202 CYPRESS ESTATES COURT
SPRING, TX 77388

FOCHT,KIMBERLY A
29227 S. TOMAHAWK
CATOOSA, OK 74015

FOCUS CENTRE TWO, LLC
3589 SAGAMORE PARKWAY NORTH, STE 200
C/O INOK INVESTMENTS, LLC
LAFAYETTE, IN 47904

FOELLINGER THEATRE
705 E STATE BLVD
FORT WAYNE, IN 46805

FOELLMI,THOMAS J
2309 BIRD SONG COURT
UNIT 102
SCHAUMBURG, IL 60194

FOERTSCH,ANDREW Z
721 SOUTH 20TH STREET
PHILADELPHIA, PA 19146

FOGARTYS MAINTENANCE LLC
17 ASHLAND DR
DESTREHAN, LA 70047

FOGT,RITA K
2966 ROYALWOOD DR.
DUBLIN, OH 43017

FOLEY & LARDNER LLP
ATTN: ALISSA NANN/RICHARD BERNARD
90 PARK AVE
NEW YORK, NY 10016

FOLEY AND LARDNER
777 E WISCONSIN AVE
MILWAUKEE, WI 53202-5367

FOLEY HOAG
155 SEAPORT BLVD
BOSTON, MA 02210-2600

FOLIAGE CONCEPTS
245 E WILSON AVE
SALT LAKE CITY, UT 84115

FOLIAGE CONCEPTS
P.O. BOX 18567
ASHEVILLE, NC 28814

FOLIAGE DESIGN SYSTEMS
17071 93RD RD N
LOXAHATCHEE, FL 33470

FOLIAGE DESIGN SYSTEMS
2901 BLACK HORSE PIKE
SUITE G
SICKLERVILLE, NJ 08081

FOLIAGE DESIGN SYSTEMS
437 WOODBURY GLASSBORO RD
SEWELL, NH 08080

FOLIOFN INVESTMENTS INC
P.O. BOX 10544
PROXY SERVICES DEPT
MCLEAN, VA 22102-8544

FOLIOTEK
5900 B NORTH TOWER DRIVE
COLUMBIA, MO 65202-9437

FOLIOTEK
700 CHERRY ST
STE A
COLUMBIA, MO 65201

FOLLETT HIGHER EDUCATION GROUP
1818 SWIFT DRIVE
OAK BROOK, IL 60523-1576

FOLLETT LIBRARY RESOURCES
P.O. BOX 99002
CHICAGO, IL 60693-9002

FOLLETT SOFTWARE CO
91826 COLLECTION CENTER DR
CHICAGO, IL 60693

FOLLETT SOFTWARE CO
P.O. BOX 91826
CHICAGO, IL 60693-1826

FOLMAN,JOSHUA A
6210 OLD WILLIAM PENN HWY
EXPORT, PA 15632

FOLMER,ROBERT D
76 SPRINGVIEW DR
BRANDON, MS 39042

FOLSE,TONYA T
1803 MYRTLE WALK
BATON ROUGE, LA 70802

FOLSOM, RICHARD F
124 BECKET LN
LAKE MARY, FL 32746

FONG,JOHN F
1612 LOST CREEK DR.
ALLEN, TX 75002

FONJWENG,BERTI
221 NE LAKE AVE
LARGO, FL 33771

FONSECA GARDENING
551 N HEATHDALE AVE
WEST COVINA, CA 91722

FONSECA,JOSE D
4883 E 12TH ST
TUCSON, AZ 85711

FONSECA,MARIZILDA
7941 SW 146 AVE
MIAMI, FL 33183

FONTAINE, CLAUDIA P
116 CAROLINE LAKE DR.
APT 204
DAYTONA BEACH, FL 32114

FONTAINE, PAUL B
104 WILDWOOD CT.
MADISON, AL 35758

FONTANA, CYNTHIA A
1425 E 1ST ST
#8
LONG BEACH, CA 90802

FONTANEL ATTRACTIONS LLC
4125 WHITES CREEK PIKE
WHITES CREEK, TN 37189

FONTENOT,PHIL W
39503 AL DRIVE
PRAIRIEVILLE, LA 70769

FONTI, ELIZABETH S
11017 LIGGETT ST
NORWALK, CA 90650

FONVILLE,KIMBERLY C
901 N CHURCH ST
FLORENCE, MS 39073

FONVILLE,LATASHA D
2448 PA WILL TRAIL
BURLINGTON, NC 27217

ITT Educational Services, Inc. - U.S. Mail

FONWERKS TELECOM
1056 9TH ST
IMPERIAL BEACH, CA 91932-2802

FOOD
1180 AVENUE OF THE AMERICAS; SUITE 1710
NEW YORK, NY 10036

FOOD CONSULTANTS INC
124 METROPOLITAN PARK DR
SYRACUSE, NY 13088

FOOD SERVICE MANAGEMENT INDIANA LLC
P.O. BOX 441728
INDIANAPOLIS, IN 46244

FOODCRAFT
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

FOODCRAFT
1637N O DONNELL WAY
ORANGE, CA 92867-3634

FOODCRAFT
704 W SOUTHERN AVE
ORANGE, CA 92865-3222

FOODLINK ENTERPRISES INC
8201 CROSS PARK DRIVE B-2
AUSTIN, TX 78754

FOOR,BRANDON L
3030 TEARDROP CIRCLE
COLORADO SPRINGS, CO 80917

FOOSE,TANYA L
21363 HILLSDALE AVE
FAIRVIEW PARK, OH 44126

FOOTE,DONNELL
3418 CARRIAGE HILL CIR
APT 201
RANDALLSTOWN, MD 21133

FOOTE,RA SHELLE D
5448 PRINCESS DR
ROSEDALE, MD 21237

FOOTIT,RYAN R
205 DEERPOINT CT
HENDERSONVILLE, TN 37075

FOPPE,DONNA J
708 N LAWN AVE
TAYLORVILLE, IL 62568

FORBAR INC
714 S HOMER ST
SEATTLE, WA 98108

FORBES MAGAZINE INC
60 FIFTH AVE
NEW YORK, NY 10011

FORBES MAGAZINE INC
P.O. BOX 10030
DES MOINES, IA 50340-0030

FORBES MAGAZINE INC
P.O. BOX 10051
DES MOINES, IA 50340-0051

FORBES MAGAZINE INC
P.O. BOX 5468
HARLAN, IA 51593-4968

FORBES MAGAZINE INC
P.O. BOX 5470
HARLAN, IA 51593-4970

FORBES MAGAZINE INC
P.O. BOX 5474
HARLAN, IA 51593-0974

FORBES MARKETING GROUP
P.O. BOX 820
EXETER, NH 03833

FORBES,JEAN D
375 E SELBY BLVD
WORTHINGTON, OH 43085

FORD AND ASSOCIATES
1500 WEST FIRST AVE
COLUMBUS, OH 43212

FORD III,NORMAN L
93 E. JUDSON
PONTIAC, MI 48342

FORD JR, JAMES A
103 BLUE HILLS COURT
NASHVILLE, TN 37214

FORD JR,GEORGE H
8131 SILO COURT
SEVERN, MD 21144

FORD MCCORMICK,BOBBIE R
2261 E 9TH ST
STOCKTON, CA 95206

FORD, AREATHA R
1008 EAGLE VIEW DR
BIRMINGHAM, AL 35212

FORD, BRANDON S
10924 W 58TH ST
APT 203
SHAWNEE, KS 66203

FORD, GREGORY B
11169 NW 39TH ST.
APT 203
SUNRISE, FL 33351

FORD, ROBERT W
42 E BONITA RD UNIT A
CHULA VISTA, CA 91910

FORD,ANGELA R
4108 QUAIL BUSH DR
HUBER HEIGHTS, OH 45424

ITT Educational Services, Inc. - U.S. Mail

FORD,ANTHONY R
2519 BREWSTER RD
INDIANAPOLIS, IN 46268

FORD,CALVIN
2314 THURMAN AVE
LOS ANGELES, CA 90016

FORD,CHRISTOPHER P
1664 UNIVERSITY AVE
HANFORD, CA 93230

FORD,DWAYNE
722 LEGACY FARM ROAD
GRAY, GA 31032

FORD,KAYCIE R
P.O. BOX 6472
GREENVILLE, SC 29606

FORD,KENYON G
180 ZINNIA DR
MYRTLE BEACH, SC 29579

FORD,MEGAN L
4525 S 1175 W
#82
TAYLORSVILLE, UT 84123

FORD,STACI A
837 N CARTER
WICHITA, KS 67203

FORD,STEVEN A
17002 YVETTE AVE
CERRITOS, CA 90703

FORD,TERENCE D
420 DENALI CT.
ELLENWOOD, GA 30294

FORD,THOMAS C
9320 REMINGTON HILL RD
CENTERVILLE, OH 45458

FORDE,MCCARTNEY
525 ROBIN ROAD
COVINGTON, GA 30016

FORD-HOFFMAN,HEATHER L
2604 SE WINCHESTER DR
LEE'S SUMMIT, MO 64063

FOREFRONT DIRECT INC
25400 US HWY 19 N #285
CLEARWATER, FL 33763

FOREGARD, EDWARD L
10320 BURWOOD STREET
LAS VEGAS, NV 89178

FOREHAND, FREDERICK F
10453 MILLBROOK DRIVE
PENSACOLA, FL 32534

FOREIGN AFFAIRS
BOX 420214
PALM COAST, FL 32137-0214

FOREIGN CREDENTIAL EVALUATIONS INC
1425 MARKET BLVD
SUITE 530
ROSWELL, GA 30076

FOREMAN,BRENDA S
4116 MORGAN JAYMES DR
LOUISVILLE, KY 40299

FOREMAN,JUSTIN
818 SPRING LAKES HAVEN DR
SPRING, TX 77373

FORENSIQ
185 MADISON AVE
8TH FLOOR
NEW YORK, NY 10016

FOREST GROVE SCHOOL DISTRICT
1728 MAIN ST
FOREST GROVE, OR 97116

FOREST GROVE SCHOOL DISTRICT
PORTLAND COMMUNITY COLLEGE RC CAMPUS
ATTN SYLVIA BARAJAS-EVERSON/TRIO ADVISOR
PORTLAND, OR 97280

FOREST LAKE AREA SCHOOLS
6100 210TH ST N
FOREST LAKE, MN 55025-9796

FORESTRY SUPPLIES INC
P.O. BOX 8397
JACKSON, MI 39284

FORMAN SIGN CO INC
10447 DRUMMOND RD
PHILADELPHIA, PA 19154

FORMAN,MARC G
453 HARDIN ROAD
KODAK, TN 37764

FORNERO,KIKI A
8348 SW POINTER WAY
APT A
PORTLAND, OR 97225

FORREST FIRE EXTINGUISHERS
P.O. BOX 505
MONROEVILLE, PA 15146

FORREST,CHRISTI D
912 LAKE NORA NORTH COURT
APT D
INDIANAPOLIS, IN 46260

FORREST,TAZIO R
2401 NW 41ST AVE
APT 306
LAUDERHILL, FL 33313

FORRESTER, TWANE D
11297 ACME ROAD
WELLINGTON, FL 33414

FORSTER,ELIZABETH C
218 APPLEWOOD DR
TWIN FALLS, ID 83301

FORSYTH,ARTHUR H
7944 MEADOW LN
NEWBURGH, IN 47630

FORSYTHE FENCE CO LLP
376 ALMEDIA RD
ST ROSE, LA 70087

FORSYTHE SOLUTIONS GROUP INC
7770 FRONTAGE RD
SKOKIE, IL 60077

FORSYTHE SOLUTIONS GROUP INC
P.O. BOX 809024
CHICAGO, IL 60680-9024

FORT MCDOWELL YAVAPAI NATION
EDUCATION DEPARTMENT
P.O. BOX 18358
FOUNTAIN HILLS, AZ 85269-8358

FORT MCDOWELL YAVAPAI NATION
P.O. BOX 17779
FOUNTAIN HILLS, AZ 85269

FORT MOJAVE TRIBE EDUCATON DEPARTMENT
P.O. BOX 7066
MOHAVE VALLEY, AZ 86446

FORT MYERS MIRACLE BASEBALL CLUB
14400 BEN C PRATT
SIX MILE CYPRESS PKWY
FORT MYERS, FL 33912-4326

FORT SILL APACHE TRIBE
US HIGH 281
ATTN: HIGHER EDUCATION 43187
APACHE, OK 73006-8038

FORT VANCOUVER NATIONAL TRUST
750 ANDERSON ST
ARTILLERY BARRACKS
VANCOUVER, WA 98661

FORT WAYNE MAD ANTS
1910 ST JOE CENTER RD
STE 61
FORT WAYNE, IN 46825

FORT WAYNE NEWSPAPERS INC
600 W MAIN ST
P.O. BOX 100
FORT WAYNE, IN 46801

FORT WORTH FIRE EXTINGUISHER CO INC
2400 H LUDALLE STREET
FORT WORTH, TX 76105

FORT WORTH INDEPENDENT SCHOOL DISTRICT
100 N UNIVERSITY AVE
FORT WORTH, TX 76107

FORT WORTH WINDOW CLEANING INC
1633 HICKORY DR
SUITE A
HALTOM CITY, TX 76117

FORT WORTH WINDOW CLEANING INC
P.O. BOX 100061
FORT WORTH, TX 76185

FORT,PHILLIP D
3071 DEER RIDGE DR
ROCKWALL, TX 75032

FORTE MEDIA SOLUTIONS LLC
1100 E HECTOR ST
STE 210
CONSHOHOCKEN, PA 19428-2374

FORTE OF SAN DIEGO
4376 SOUTH 700 EAST
STE 223
SALT LAKE CITY, UT 84107

FORTE,LISA R
159 JONATHAN DRIVE
NORTH WALES, PA 19454

FORTENBERRY LAMBERT INC
6923 SHANNON WILLOW RD
STE 400
CHARLOTTE, NC 28226

FORTIN-GAGE LTD
86 W. PEARL ST
NASHUA, NH 03060

FORTNER, MICHAEL L
14619 FITZWATER DR
NOKESVILLE, VA 20181

FORTSON,JOE W
4735 LOTUS
HOUSTON, TX 77045

FORTUNATO, CHIARA M
110 ROYAL OAK DRIVE
UNIT B
BEL AIR, MD 21015

FORTUNE
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

FORTUNE
P.O. BOX 60001
TAMPA, FL 33660-0001

FORTUNE
P.O. BOX 62120
TAMPA, FL 33662-2120

FORTUNE
P.O. BOX 62121
TAMPA, FL 33662

FORTUNE PLAZA LLC
200 W VINE ST 6TH FLR
LEXINGTON, KY 40507

FORTUNKA,ZBIGNIEW
5245 ORCHARD COURT
CUMMING, GA 30040

FORUM INVESTORS LLC
7100 E BELLEVIEW AVE STE 350
GREENWOOD VILLAGE, CO 80111

FORUM SHOPS DESOTO LLC
6679 PEACHTREE INDUSTRIAL BLVD
SUITE G
NORCROSS, GA 30093

FORUM SHOPS DESOTO LLC
C/O REAL SPACE
215 E FREEMAN ST 105
DUNCANVILLE, TX 75116

FOSCATO,AARON E
3800 W. CHANDLER BLVD.
APT 1165
CHANDLER, AZ 85226

FOSS,MICHAEL G
6204 S. LAFAYETTE PL.
CENTENNIAL, CO 80121

FOSSLER II,DOUGLAS E
1610 CAMAN PARK DR
LUCAS, TX 75002

FOSTER
SAM FOSTER
920 N 4TH AVE
WASHINGTON, IA 52353

FOSTER ENTERPRISES
7428 ENCHANTED SKY LANE NE
ALBUQUERQUE, NM 87113

FOSTER III,JAMES G
401 DARDENNE DR
O FALLON, MO 63366

FOSTER MATERIALS INC
1778 OLD CONCORD RD
HENNIKER, NH 03242

FOSTER SIGNS INC
146 NORTH LINCOLN AVE
JONESBOROUGH, TN 37659

FOSTER, DONNA M
1409 ROPER MOUNTAIN RD
APT 124
GREENVILLE, SC 29615

FOSTER, HOLLY A
12624 FELDSPAR RD
INDIANAPOLIS, IN 46236

FOSTER, MICHAEL L
1117 WISTERIA DR
TALLAHASSEE, FL 32312

FOSTER, STEPHEN A
12249 CRESTWOOD DRIVE
CARMEL, IN 46033

FOSTER, SUSANNE
1146 E. LA FRANCE
FRESNO, CA 93720

FOSTER, TIFFANY R
13057 EAGLES WAY CT
GEISMAR, LA 70734

FOSTER, TRACI L
1413 NORTH WOODLAWN AVENUE
GRIFFITH, IN 46319

FOSTER, YOLANDA C
1324 S MYRTLEWOOD ST
PHILADELPHIA, PA 19146

FOSTER,ADAM J
1869 N 2600 W
LEHI, UT 84043

FOSTER,BRIAN M
1503 BRADFORD DR
GREENWOOD, MO 64034

FOSTER,CHRISTOPHER E
9428 S 214TH PL
KENT, WA 98031

FOSTER,DAKOTA A
1821 ZANE WHITSON DR
APT 60
ERWIN, TN 37650

FOSTER,DONYPHN R
5945 PLUM HOLLOW
APT 18
YPSILANTI, MI 48197

FOSTER,JOYCE A
19088 CYPRESS VIEW DR
FORT MYERS, FL 33967

FOSTER,KIM D
19721 SILVER SPRING
SOUTHFIELD, MI 48076

FOSTER,MANDI J
1717 NW 148TH STREET
EDMOND, OK 73013

FOSTER,ROGER W
2739 PENN MEADE DR
NASHVILLE, TN 37214

FOSTER,RYAN S
977 MCCLAIN ROAD
GRANDVIEW, OH 43212

FOSTMEIER,DAWN R
2821 BREWERY RD
CROSS PLAINS, WI 53528

FOTHERINGHAM, KURTIS
139 WARREN ST
UPTON, MA 01568

FOTO ID
P.O. BOX 382024
JACKSONVILLE, FL 32238

FOUAD,HUSSEIN Y
3507 NE 163RD ST.
RIDGEFIELD, WA 98642

FOULIS,JEFFREY A
6050 CAMPBELL BLVD
LOCKPORT, NY 14094

FOULKE,ANDREW B
209 2ND ST
APT 1
FORT MYERS, FL 33907

FOULKS,CHRISTOPHER P
3245 PLEASANT GARDEN ROAD
GREENSBORO, NC 27406

FOUND SEARCH MARKETING
6235 CARROLLTON AVE
STE A
INDIANAPOLIS, IN 46220

FOUNDATION FOR INTERNATIONAL SERVICE
14926 35TH AVE W STE 210
LYNNWOOD, WA 98087-2303

FOUNDATION FOR INTERNATIONAL SERVICE
505 5TH AVE S
SUITE 101
EDMONDS, WA 98020

FOUNDATION FOR LEON COUNTY SCHOOLS
725 S CALHOUN ST
TALLAHASSEE, FL 32301

FOUNDATION FOR ORANGE COUNTY PUBLIC SCHO
EDUCATIONAL LEADERSHIP CTR
445 WEST AMELIA ST
ORLANDO, FL 32801

FOUNDATION FOR VANCOUVER PUBLIC SCHOOLS
P.O. BOX 6039
VANCOUVER, WA 98668-6039

FOUNDATION MEDICAL PARTNERS
268 MAIN ST FINANCE DEPT
NASHUA, NH 03060

FOUNDATION MEDICAL PARTNERS
FINANCE DEPT
22 COTTON RD
NASHUA, NH 03063

FOUNDATION OF THE NATIONAL STUDENT NURSES A
45 MAIN ST STE 606
BROOKLYN, NY 11201

FOUNDRY COMMERCIAL
4235 SOUTH STREAM BLVD.
SUITE L100
CHARLOTTE, NC 28217

FOUNDRY COMMERCIAL, LLC
121 WEST TRADE STREET
SUITE 2500
CHARLOTTE, NC 28202

FOUNTAIN SQUARE L.L.C.
W178 N9912 RIVERCREST DRIVE
SUITE 101
GERMANTOWN, WI 53022

FOUNTAINS BANQUET AND CONFERENCE CENTER
502 E CARMEL DR
CARMEL, IN 46032

FOUR CORNERS GALLERY & GIFTS
2614 LEBANON PIKE
NASHVILLE, TN 37214

FOUR FLAGS AREA APPLE FESTIVAL
P.O. BOX 672
NILES, MI 49120

FOUR POINTS BY SHERATON KANSAS CITY SPORTS C
4011 BLUE RIDGE CUTOFF
KANSAS CITY, MO 64133

FOUR SEASONS GREENERY
P.O. BOX 486
LITTLETON, MA 01460

FOUR STAR PLUMBING AND AIR CONDITIONING
2385 HWY 544
CONWAY, SC 29526

FOUR TOWNES FLORIST
1810 S VOLUSIA AVE STE C
ORANGE CITY, FL 32763

FOUST,DIANNA C
509 RADFORD STREET
HIGH POINT, NC 27260

FOUST,STEVEN
4292 E GRAND CANYON DR
CHANDLER, AZ 85249

FOUST,YALONDA R
9679 WAGONWOOD DR.
PICKERINGTON, OH 43147

FOWLER WHITE ATTORNEY AT LAW
501 E KENNEDY BLVD SUITE 1700
TAMPA, FL 33602

FOWLER WHITE ATTORNEY AT LAW
P.O. BOX 210
ST PETERSBURG, FL 33731

FOWLER,JESSICA C
9598 ELDRIDGE ROAD
SPRING HILL, FL 34608

FOWLER,JONATHAN K
25 CAMELIA CIRCLE
WILLIAMSTON, SC 29697

FOWLER,LORI A
7501 DAUGHERTY DR.
REYNOLDSBURG, OH 43068

FOWLER,VICTORIA M
2934 E. 11TH ST.
APT. 101
LONG BEACH, CA 90804

FOWLER,ZACHARY T
349 DREW STREET
BALTIMORE, MD 21224

FOX 4 PAINTBALL
159 MILFORD ST
UPTON, MA 01568

FOX CLEANERS
6508 E 91ST
TULSA, OK 74133

FOX COFFEE SERVICE
9717 S 76TH AVE
BRIDGEVIEW, IL 60455

FOX IT SM LIMITED
CENTAUR HOUSE
ANCELLS ROAD
FLEET, HAMPSHIRE, GU51 2UJ
UNITED KINGDOM

FOX LOCK AND SAFE INC
1865 LANCASTER DR NE
SALEM, OR 97305

FOX NEWS
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

FOX PORTRAIT STUDIOS INC
27700 GRATIOT AVE
ROSEVILLE, MI 48066-4838

FOX PORTRAIT STUDIOS INC
3200 S ROCHESTER RD
ROCHESTER HILLS, MI 48307-5045

FOX PORTRAIT STUDIOS INC
3236 ROCHESTER RD
TROY, MI 48083-5423

FOX PORTRAIT STUDIOS INC
8404 N WAYNE RD
WESTLAND, MI 48185-1175

FOX SCHOOL DISTRICT
751 JEFFCO BLVD
ARNOLD, MO 63010

FOX SOCCER
FILE 56193
LOS ANGELES, CA 90074-6193

FOX SPORTS 2
FILE 55652
LOS ANGELES, CA 90074-5652

FOX SPORTS NET
NATIONAL ADVERTISING PARTNERS
FILE # 55437
LOS ANGELES, CA 90074-55437

FOX VALLEY WORKFORCE
DEVELOPMENT BOARD INC
1401 MCMAHON DR
NEENAH, WI 54956

FOX VENDING INC
9717 SO 76TH AVENUE
BRIDGEVIEW, IL 60455

FOX,ANNE M
4603 TUTTLES VIEW DR
DUBLIN, OH 43016

FOX,ANTHONY F
3431 MILLER STREET
PHILADELPHIA, PA 19134

FOX,DAVID C
513 E BRIDGEPORT AVE
SPOKANE, WA 99207

FOX,JIMMY R
50 DAWN LANE
PLACERVILLE, CA 95667

FOX,LORI L
525 ISABELLA DR
VACAVILLE, CA 95687

FOX,LYNNE
4275 EAGLE BAY W DR
INDIANAPOLIS, IN 46254

FOX,MICHAEL A
5 BRIGADE COURT
OWINGS MILLS, MD 21117

FOX,MICHAEL S
7 FOX RUN RD.
BEDFORD, MA 01730

FOX,TIMOTHY C
3171 NE 13TH PL
HILLSBORO, OR 97124

FOX,TIMOTHY R
504 HARDING AVENUE
PRINCETON, IN 47670

FOXFIRE MINI STORAGE
4316 S WELLER AVE
SPRINGFIELD, MO 65804

FOXNET
11833 MISSISSIPPI AVE.
LOS ANGELES, CA 90025

FOXWELL,MARK K
5251 SW 1ST STREET
PLANTATION, FL 33317

FP ORANGE LLC
25531 COMMERCENTRE DRIVE
SUITE 180
LAKE FOREST, CA 92630

FP ORANGE LLC
P.O. BOX 2112
HICKSVILLE, NY 11802

FPD DESIGN GROUP
7719 EDISON AVE
FONTANA, CA 92336

FR STRONGSVILLE LLC
2938 W PRATT AVE
CHICAGO, IL 60645

FR STRONGSVILLE LLC
8170 MCCORMICK BLVD 100
SKOKIE, IL 60076

FR STRONGSVILLE LLC
P.O. BOX 597195
CHICAGO, IL 60659

FR STRONGSVILLE LLC
P.O. BOX 597695
CHICAGO, IL 60659

FR STRONGSVILLE, LLC
2938 W. PRATT AVE.
CHICAGO, IL 60645

FRADON LOCK CO INC
467 BURNET AVE
SYRACUSE, NY 13203

FRADY,HENRY R
243 HIGHWATER RD
SODDY DAISY, TN 37379

FRALEY ENTERPRISES
44151 GROESBECK HWY
CLINTON TOWNSHIP, MI 48036

FRAME CITY & ART GALLERY
705 BEHRMAN HIGHWAY
GRETNA, LA 70053

FRAME DESIGNS & GALLERY
1605-G JUAN TABO BLVD NE
ALBUQUERQUE, NM 87112

FRAME FACTORY
2025 SOUTH BEND AVE
SOUTH BEND, IN 46637

FRAME OF MIND
2129B S ONEIDA ST STE 107
GREEN BAY, WI 54304

FRAME SHOPPE
P.O. BOX 3871
TALLAHASSEE, FL 32315

FRAMES GALORE
13317 VENTURA BLVD A
SHERMAN OAKS, CA 91423

FRAMES PEST CONTROL
4947 W ALEXIS
SYLVANIA, OH 43560-1647

FRAMING ESTABLISHMENT
6464 S 900 E
SALT LAKE CITY, UT 84121

FRAMS DESIGNS AND GALLERY
1605 JUAN TABO BLVD NE
ALBUQUERQUE, NM 87112

FRANC,LYNETTE M
226 EAST 5TH STREET
MOMENCE, IL 60954

FRANCE JR,JOHN H
4256 N. RUSHWOOD COURT
WITCHITA, KS 67226

FRANCES SCULLEY
49 FARNHAM RD
ROWLEY, MA 01969

FRANCESCHETTI,NICHOLAS J
6900 S JUNIPER DR
OAK CREEK, WI 53154

FRANCESCHI,SEAN G
P.O. BOX 206
ST MARKS, FL 32355

FRANCHISE TAX BOARD
P.O. BOX 942840
SACRAMENTO, CA 94240-0040

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
P.O. BOX 1328
RANCHO CORDOVA, CA 95741-132

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
P.O. BOX 942867
SACRAMENTO, CA 94267-202

FRANCIS H. VU
MCKENNON LAW GROUP PC
ATTN ROBERT J. MCKENNEN, SCOTT E. CALVERT
20321 SW BIRCH ST., SUITE 200
NEWPORT BEACH, CA 92660

FRANCIS TARPEY
4 PARTRIDGE HILL RD
SHREWSBURY, MA 01545

FRANCIS, ANDREW A
11922 W SAMPLE ROAD
CORAL SPRINGS, FL 33065

FRANCIS,CANDY G
360 YACHTSMAN DRIVE
VALLEJO, CA 94591

FRANCIS,DESIRAY E
P.O. BOX 40154
HOUSTON, TX 77240

FRANCIS,ISCHARE C
1652 TEMPLE AVENUE
ATLANTA, GA 30337

FRANCIS,JAY
904 MAYBERRY DRIVE
MCKINNEY, TX 75051

FRANCIS,MATTHEW T
4189 LITCHFIELD DR
DORR, MI 49323

FRANCIS,RAYMOND G
2340 BEDFORD ROAD
CONCORD, CA 94520

FRANCIS,ROBERT J
P.O. BOX 101
MERRIMAC, MA 01860

FRANCISCA BARRY
P.O. BOX 4233
KINGSHILL, VI 00851

FRANCISCO A GIRON
1691 S 169TH AVE
GOODYEAR, AZ 85338

FRANCISCO A GIRON
4873 ELDRED ST
LOS ANGELES, CA 90042

FRANCISCO, CYNTHIA V
111 BERWYN COURT
WINSTON SALEM, NC 27107

FRANCISCO,STEVEN W
P.O. BOX 512
AURORA, MO 65605

FRANCK,ELIZABETH
1614 SOUTH SUNNYSLOPE RD
NEW BERLIN, WI 53151

FRANCO JR,ROBERT X
18194 POLK PLZ
OMAHA, NE 68135

FRANCO,ANDREW A
821 OAK CT
PORT HUNEME, CA 93041

FRANK BALTON & CO INC
5385 PLEASANT VIEW RD
MEMPHIS, TN 38134

FRANK GRANACK
15651 NORTH FREEWAY
HOUSTON, TX 77090

FRANK MCQURK III
370 RIVERDALE RD
WEARE, NH 03281

FRANK MEDINA
501 ORAVETZ RD
AUBURN, WA 90892

FRANK, PHILLIP
12514 PEMBROOKE CIRCLE
CARMEL, IN 46032

FRANK, STEPHEN P
1178 W TRINDLE RD
MECHANICSBURG, PA 17055

FRANK,ANDREW D
650 CENTERFIELD DR
MAUMEE, OH 43537

FRANK,COLLEEN I
21620 WESTWOOD ROAD
FAIRVIEW PARK, OH 44126

FRANK,LUKE D
4320 WASHINGTON ST. NE
APT 41
ALBUQUERQUE, NM 87109

FRANK,MERRI S
20472 WILLIAMSBURG COURT
MIDDLEBURG HTS, OH 44130

FRANK,ROBERT A
4525 CROISAN SCENIC WAY S
SALEM, OR 97302

FRANK,WAYNE T
80 W BETSY LN.
GILBERT, AZ 85233

FRANKEL,EDWARD H
7698 PEPPER ST
RANCHO CUCAMUNGO, CA 91730

FRANKEL,SUSAN L
1950 TOWNSEND RD
SCHENECTADY, NY 12309

FRANKENSIGNS INCORP
9133 DAVENPORT ST NE
BLAINE, MN 55449

FRANKLAND,MARILYN F
25 SULLIVAN ST
NASHUA, NH 03060

FRANKLIN ENGINEERING
1904 THIRD AVE STE 300
SEATTLE, WA 98101

FRANKLIN INTERIORS
BOX 371161
PITTSBURGH, PA 15251-7161

FRANKLIN INTERIORS
DEPT 8880
PITTSBURGH, PA 15278-8880

FRANKLIN PIERCE UNIVERSITY
40 UNIVERSITY DR
REGISTRARS OFC
RINDGE, NH 03461-4069

FRANKLIN, REGINA R
132 MAKENNA DRIVE
HAMPTON, GA 30228

FRANKLIN,COLETTE C
3053 BRANDYWINE ST.
DENTON, TX 76209

FRANKLIN,EMILY R
2899 MARSHALL AVE
1
CINCINNATI, OH 45220

FRANKLIN,JASON D
5281 LITTLE HURRICANE CREEK RD
MCEWEN, TN 37101

FRANKLIN,JOY L
305 OKLAHOMA AVE
HEWITT, TX 76643

FRANKLIN,KAREN A
3748 GOOSENECK DR
KNOXVILLE, TN 37920

FRANKLIN,MARY J
9 WALGROVE RD
REISTERSTOWN, MD 21136

FRANKLIN,MISTI S
4403 GARDEN CLUB ST.
HIGH POINT, NC 27265

FRANKLIN,NATASHA Y
1632 ALABAMA AVE SW
BIRMINGHAM, AL 35211

FRANKLIN,TOMIKO M
2411 RIME VILLAGE
HOOVER, AL 35216

FRANKLIN,VALARIE D
717 STONE HEDGE DR
OLD HICKORY, TN 37138

FRANKS JR,BILLY W
7320 97TH AVENUE
KENOSHA, WI 53142

FRANKS JR,WILLIAM A
8108 JOHN ROBERT DR
OKLAHOMA CITY, OK 73135

FRANKS, GARY
104 OAKHURST DR
MADISON, AL 35758

FRANS SIGNPRO LLC
E1205 ROJAN LANE
LUXEMBURG, WI 54217

FRANTZ BUILDING SERVICES INC
P.O. BOX 2001
OWENSBORO, KY 42302

FRANZEN,JOSHUA L
4149 THOMAS AVE
MINNEAPOLIS, MN 55412

FRASHEFSKI,CORY T
28218 13TH AVE SE
KENT, WA 98042

FRASIER,CHARLENE J
5616 KAPEL DRIVE
WOODBRIDGE, VA 22193

FRATERNAL ORDER OF POLICE
358 S 700 E #B
PMB 607
SALT LAKE CITY, UT 84102

FRATERNAL ORDER OF POLICE
4575 SAN MATEO BLVD NE STE A
ALBUQUERQUE, NM 87109-2016

FRATERNAL ORDER OF POLICE
5530 BEACH BLVD
JACKSONVILLE, FL 32207

FRATERNAL ORDER OF POLICE
5678 N 103RD ST
OMAHA, NE 68134

FRATERNAL ORDER OF POLICE
719 LYNN ST
LOUISVILLE, KY 40217

FRATERNAL ORDER OF POLICE
P.O. BOX 17151
LOUISVILLE, KY 40217

FRATERNAL ORDER OF POLICE
P.O. BOX 5394
POLAND, OH 44514

FRAULI,ANITA M
1944 W THUNDERBIRD ROAD
276
PHOENIX, AZ 85023

FRAWLEY,KENNETH F
667 VISTA BONITA
NEWPORT BEACH, CA 92660

FRAZEE,LARRY E
740 HOOSIER AVE
EVANSVILLE, IN 47715

FRAZER TOWNSHIP
592 PITTSBURGH MILLS CIRCLE
TARENTUM, PA 15084

FRAZER,PHILLIP A
15113 BRANTLEY LANE
NOBLESVILLE, IN 46060

FRAZIER JR,ERNEST L
3824 W 167TH PL
COUNTRY CLUB HILLS, IL 60478

FRAZIER KENNEDY,KAREN M
325 ELIZABETH SWEETBRIAR LN
NEW CASTLE, DE 19720

FRAZIER,ELIZABETH O
20033 ST ROUTE 3
RUSH, KY 41168

FRAZIER,PATRICIA G
541 CONWAY LANE
IRONDALE, AL 35210

FRAZIER,SHANE
6537 BAYWOOD AVE.
LAS VEGAS, NV 89103

FRAZIER,STEVEN M
P.O. BOX 976
BENNETTSVILLE, SC 29512

FRAZIER,TRACY A
4049 E 1ST STREET
TUCSON, AZ 85711

FRDGS II REO LLC
P.O. BOX 602833
CHARLOTTE, NC 28260

ITT Educational Services, Inc. - U.S. Mail

FRED COREY
383 HOWE ST
METHUEN, MA 01844

FRED JASINSKI
7 WALDEN DR
MERRIMACK, NH 03054

FRED PRATT ALPHA HANDYMAN SERV
P.O. BOX 531516
SAN DIEGO, CA 92153

FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO 64121-9468

FRED PRYOR SEMINARS
P.O. BOX 2951
SHAWNEE MISSION, KS 66201

FRED SIMM
4 LOU AL LANE
SALEM, NH 03079

FRED TERASA
2305 BERGEN COURT
VIRGINIA BEACH, VA 23451

FRED VEGLIANTE PHOTOGRAPHY
3 KELLY WAY
MERRIMACK, NH 03054

FREDD,MIKE A
9890 SW PEPPERTREE LN
TIGARD, OR 97224

FREDELAKE,NELETTA T
2215 W 60TH STREET NORTH
WICHITA, KS 67204

FREDERICK DOUGLAS ACADEMY
2001 WEST WARREN
DETROIT, MI 48202

FREDERICK LITTLEPAGE
101 LEAF LAKE BLVD
APT 1308
BIRMINGHAM, AL 35211

FREDERICK, JASON E
1235 AUTUMN HILL LANE
STONE MOUNAIN, GA 30083

FREDERICK,ANTHONY S
5328 CHALLON AVE
RIVERSIDE, CA 92503

FREDERICK,DAVID B
3909 RUE RENOIR
INDIANAPOLIS, IN 46220

FREDERICKS,THOMAS W
67 INDIAN HILL RD
FEURA BUSH, NY 12067

FREDERICO,CARMEN J
4 OLD WOODE ROAD
SALEM, NH 03079

FREDRICK BAKER
4148 W GLADYS
CHICAGO, IL 60624

FREE, KAYLA A
111 GLENDALE RD
QUINCY, MA 02169

FREEBIRDS WORLD BURRITO
2024 NORTH WOODLAWN ST
SUITE 417
WICHITA, KS 67208

FREED,DAVID
2019 A RUHLAND AVE
REDONDO BEACH, CA 90278

FREEDMAN BOYD HOLLANDER GOLDBERT URIAS AND
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

FREEDMAN,JAKKI L
516 LASALLE
BUFFALO GROVE, IL 60089

FREEDOM HIGH SCHOOL
15201 NEABSCO MILLS RD
WOODBRIDGE, VA 22191

FREEHOFFER III,CHARLES E
565 PEPPERWOOD DR
BRUNSWICK, OH 44212

FREELAND, DIANE
10059 GLENN ABBEY LANE
FISHERS, IN 46037

FREEMAN BEY,FAREEDAH
15503 CABILDO DR
HOUSTON, TX 77083

FREEMAN JOHNSON,LATRICIA A
P.O. BOX 6994
TALLAHASSEE, FL 32314

FREEMAN JR,FOYAH Z
6762 NW DAFFODIL LANE
PORT ST LUCIE, FL 34983

FREEMAN, ARLEN
10713 W. MOUNTAIN VIEW RD.
SUN CITY, AZ 85351

FREEMAN, JACQUELINE M
1101 RASPBERRY LANE
DESOTO, TX 75115

FREEMAN, KITTY S
4809 MEMORIAL HIGHWAY
TAMPA, FL 33634-7350

FREEMAN,ALEX D
5322 CLEMONS RD
APT #103
CHATTANOOGA, TN 37412

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 432 of 1243    Served 10/7/2016

FREEMAN,ANGELA J
155 GOOSE DOWN LN
ELGIN, SC 29045

FREEMAN,CORTNEI D
801 WALKABOUT CIRCLE NORTH
#3A
CARMEL, IN 46032

FREEMAN,JAMIE D
15575 LEWIS PL
ADDISON, TX 75001

FREEMAN,JUSTIN L
302 WRENN MEADOW COURT
APEX, NC 27539

FREEMAN,KHADIJAH A
4901 HOLLYWOOD DR
COUNTRY CLUB HILLS, IL 60478

FREEMAN,KITTY S
7328 CANAL BLVD
TAMPA, FL 33615

FREEMAN,QUINCY K
205 SAINT JAMES AVE
SUITE 2-193
GOOSE CREEK, SC 29445

FREEMAN,TAJUANA A
3970 WENDY DR.
CLEVELAND, OH 44122

FREEMAN,ZONA
5150 KOVANDA AVE
CARMICHAEL, CA 95608

FREET, DAVID N
1025 ROXBURY DRIVE
ST LOUIS, MO 63125

FREEZE BAIRD,JAMIE L
22809 E COUNTRY VISTA DR.
LIBERTY LAKE, WA 99019

FREGOSO,SEAN D
9414 QUAIL MEADOWS DRIVE
SPOTSYLVANIA, VA 22551

FREILICH,ERIC W
8044 BRIANTEA DR
BOYNTON BEACH, FL 33472

FREITES VILLASANA,MARIANA
4613 DESTINY'S GATE DR
AUSTIN, TX 78727

FREMONT AREA CHAMBER OF COMMERCE
C BOTTGER/MIDLAND LUTHERN COLLEGE
900 N CLARKSON ST
FREMONT, NE 68025

FRENCH, DEBORAH J
10209 E GLENDALE ST
OAKLAND CITY, IN 47660

FRENCH,GERRI L
3752 N. 297TH AVENUE
BUCKEYE, AZ 85396

FRENCH,VIKKI A
1685 S PENNSYLVANIA STREET
DENVEN, CO 80210

FRENDO ROSSO, GENEVIEVE
1242 WARD DR
YARDLEY, PA 19067

FRENTZEL,GLORIA L
9494 E 136TH STREET SOUTH
BIXBY, OK 74008

FRESE,JAYLIN C
293 STANTON RD
COEYMANS HOLLOW, NY 12046

FRESENIUS MEDICAL CARE
ATTN: JENNIFER
COLUMBUS, OH 43213

FRESH & NATURAL
25555 HESPERIAN BLVD
HAYWARD, CA 94545

FRESH COAST CLASSIC
1300A W FOND DU LAC AVE
MILWAUKEE, WI 53205

FRESH FIX LLC
6278 N FEDERAL HIGHWAY #151
FORT LAUDERDALE, FL 33308

FRESH START SERVICE SOLUTIONS
3005 S LAMAR BLVD
STE D109-365
AUSTIN, TX 78704

FRESH,MARK A
19603 SE 42ND STREET
CAMAS, WA 97607

FRESIA, CARL J
10831 MAROT FLD
HELOTES, TX 78023

FRESNO COUNTY TAX COLLECTOR
P.O. BOX 1192
FRESNO, CA 93715

FRESNO POLICE OFFICERS ASSOCIATION
994 N VAN NESS
FRESNO, CA 93728-3428

FRESNO UNIFIED SCHOOL DISTRICT
4600 BRAWLEY
FRESNO, CA 93722

FRETER, MARY M
12411 E 8TH AVE
APT 30
SPOKANE VALLEY, WA 99216

FREUND SERVICE CO
2603 N WALNUT AVE
ARLINGTON HEIGHTS, IL 60004

FREWIN,SHAWN A
4887 WEST 8620 SOUTH
WEST JORDAN, UT 84081

FREYMUTH,SARAH C
30913 SHADY LANE
WATERFORD, WI 53185

FRIAS, ARIEL
10 BUNKERHILL ST
LAWRENCE, MA 01841

FRICK,ERIC R
255 MARJORAM DR
GAHANNA, OH 43230

FRICKE,ROBERT
9166 FRICKE RD
BAY SAINT LOUIS, MS 39520

FRIDAY ELDREDGE AND CLARK LLP
400 WEST CAPITOL AVE
SUITE 2000
LITTLE ROCK, AK 72201-3522

FRIDAY, DENISE D
1266 N CARDINAL AVE
REPUBLIC, MO 65738

FRIEDMAN PLUMBING
3207 HAZELHURST AVE
PITTSBURGH, PA 15227

FRIEND,DOUG D
2236 KNAPP ST NE
GRAND RAPIDS, MI 49505

FRIENDS OF FAMILY SUPPORT
1451 4TH ST SE
AIRMAN FAMILY READINESS CTR
KIRTLAND AFB, NM 87117-5521

FRIENDS OF NHS ATHLETICS
ADAM GURECKIS JR
ONE CHERRY ST
NASHUA, NH 03060

FRIENDS OF THE OCEANSIDE LIBRARY
330 N COAST HWY
OCEANSIDE, CA 92054

FRIENDS OF THE SMOKIES
130 W BRUCE ST STE 1
SEVIERVILLE, TN 37862

FRIERSON JR, WILLIE J
114 OLD HALL RD
IRMO, SC 29063

FRIERSON,SHALEESA J
2823 ALBERTI DRIVE
FLORENCE, SC 29501

FRISBIE,WALTER J
310 EAST SIGNAL HILL RD.
KING OF PRUSSIA, PA 19406

FRISCH,BRIANNA C
7082 LONE OAK ROAD
BRAINERD, MN 56401

FRISK, PAUL A
13442 W BLUEBONNET
BOISE, ID 83713

FRITCHEN,ANGIE L
4710 E VALDEZ DRIVE
DES MOINES, IA 50317

FRITZ CHIN
2014 PACIFIC AVE
STOCKTON, CA 95204

FRITZ, JOHN L
11667 SAXON STREET
DALLAS, TX 75218

FRITZ,BRUCE W
915 CARTER STREET
WICHITA, KS 67203

FROELICH, MICHAEL W
11722 VALLEY GARDEN
SAN ANTONIO, TX 78245

FROMAN, ERIK K
11342 NW 16 ST
PEMBROKE PINES, FL 33026

FROMME,ROBERT A
6641 FM 536
FLORESVILLE, TX 78114

FRONCZAK,PAUL J
950 SEVEN HILLS DRIVE
#1028
HENDERSON, NV 89052

FRONT PAGE PHOTOGRAPHY
107 GIBBS SPRAWL
CONVERSE, TX 78109

FRONT RANGE FACTORING
P.O. BOX 350323
WESTMINSTER, CO 80035-0323

FRONT RUSH
287 S MAIN ST STE 12
LAMBERTVILLE, NJ 08530-1830

FRONTIER
P.O. BOX 20550
ROCHESTER, NY 14602-0550

FRONTIER
P.O. BOX 2951
PHOENIX, AZ 85062-2951

FRONTIER
P.O. BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER COMMUNICATIONS
24373 COUNTY ROAD 45
ELKHART, IN 46516

FRONTIER COMMUNICATIONS SERVICES
P.O. BOX 741276
CINCINNATI, OH 45274-1276

FRONTIER HEALTH
P.O. BOX 9054
ATTN: ACCOUNTS PAYABLE
GRAY, TN 37615

FROST BROWN TODD LLC
ATTN: EDWARD M. KING
400 WEST MARKET STREET, SUITE 3200
LOUISVILLE, KY 40202

FROST BROWN TODD LLC
ATTN: JEFFREY A. HOKANSON
201 NORTH ILLINOIS STREET, SUITE 1900
INDIANAPOLIS, IN 46204

FROST BROWN TODD LLC
P.O. BOX 44961
INDIANAPOLIS, IN 46244-0961

FROST BROWN TODD LLC
P.O. BOX 641360
CINCINNATI, OH 45264-1360

FROST BROWN TODD LLC
P.O. BOX 70087
LOUISVILLE, KY 40270-0087

FROST BROWN TODD LLC
PO BOX 44961
INDIANAPOLIS, IN 46244-0961

FROST BROWN TODD LLC
PO BOX 70087
LOUISVILLE, KY 40270-0087

FROST-BARBER INC
9322 INTERLINE AVE
BATON ROUGE, LA 70809

FROSTY TREATS
3601 S 7TH ST
LOUISVILLE, KY 40216

FROUSSINE, SAWSAN A
1076 RAVEN PL
WADSWORTH, OH 44281

FRP DEVELOPMENT CORP.
34 LOVETON CIRCLE
SUITE 100
SPARKS, MD 21152

FRP HILLSIDE LLC #4
C/O FRP DEVELOPMENT CORP.
34 LOVETON CIRCLE
SUITE 100
SPARKS, MD 21152

FRP HILLSIDE LLC 4
C/O FRP DEVELOPMENT CORP
34 LOVETON CIRCLE
SPARKS, MD 21152

FRP HILLSIDE LLC 4
C/O FRP DEVELOPMENT CORP
34 LOVETON CIRCLE
SUITE 200
SPARKS, MD 21152

FRUCHEY,JOSEPH B
17334 CHERRY CREEK DR
PRAIRIEVILLE, LA 70769

FRUIT,SAMANTHA
2322 SOUTH ST
PHILADELPHIA, PA 19146

FRUITS,CHARLES E
1770 S 650 E
WHITESTOWN, IN 46075

FRULLA,DIRK H
355 HOWELL STREET
SCHENECTADY, NY 12303

FRV INCORPORATED
P.O. BOX 178
107 SOUTH BROADWAY
DEPERE, WI 54115

FRY, JERRY W
118 MEDICAL DR
UNIT 148
CARMEL, IN 46032

FRY,LAURA A
3616 E. COLTER STREET
PHOENIX, AZ 85018

FRY,SHEILA L
23526 40TH AVE
RAVENNA, MI 49451

FRYATT,RAYANN E
6 CHADWICK CIRCLE
NASHUA, NH 03062

FRYC,GOZDE
1745 LOS FELIZ DRIVE
#9
THOUSAND OAKS, CA 91362

FRYC,MARTIN H
1745 LOS FELIZ DR #9
THOUSAND OAKS, CA 91362

FRYE III, HAROLD W
138 BRAGG BLVD
ODENTON, MD 21113

FRYE,TROY K
271 TARA WOODS DR
RIVERDALE, GA 30274

FRYS ELECTRONICS
600 EAST BROKAW RD
SAN JOSE, CA 95112

FSH COMMUNICATIONS LLC
P.O. BOX 5743
CAROL STREAM, IL 60197-5743

FTI CONSULTING INC
2001 ROSS AVE STE 400
DALLAS, TX 75201

FTI CONSULTING INC
P.O. BOX 418005
BOSTON, MA 02241-8005

FTI CONSULTING INC
P.O. BOX 630391
BALTIMORE, MD 21263-0391

FU QUA, GREGORY L
1416 S PALMETTO AVENUE
ONTARIO, CA 91762

FUEL
FILE #55652
LOS ANGELES, CA 90074-5652

FUENTES, LESLIE A
14027 SW 49TH ST
APT 9
MIRAMAR, FL 33027

FUENTES,JORGE I
5814 CLARA ST
APT D
BELL GARDENS, CA 90201

FUERST,RONALD E
6289 LEAR DR #302
LAKE WORTH, FL 33462

FUGATE,EARL L
4276 WATERTRACE DRIVE
LEXINGTON, KY 40515

FUGITT,CAROL L
1600 DAVIDSON RD.
HIGH POINT, NC 27262

FUHLRODT,AARON D
16701 PATRICK AVE
OMAHA, NE 68116

FUHRMAN, AMANDA L
12317 W TEVOIT STREET
BOISE, ID 83709

FUHRMAN, MATTHEW O
12317 W TEVOIT ST
BOISE, ID 83709

FUJINAMI, ERIN M
1243 HOLLYWOOD AVE
JACKSONVILLE, FL 32205

FULCRUM ASSOCIATES INC
5 TECH CIRCLE
AMHERST, NH 03031

FULKERSON, PENNY S
12488 HEBERT RD
#6
GONZALEZ, LA 70737

FULL CIRCLE PADDING INC
P.O. BOX 388
NORTON, MA 02766

FULL COMPASS SYSTEMS LTD
9770 SILICON PRAIRIE PKWY
MADISON, WI 53593-8442

FULL HOUSE CASINO EVENTS
2497 LOMBARD STREET
SAN FRANCISCO, CA 94123

FULL HOUSE CASINO EVENTS
5795 S SANDHILL RD STE F
LAS VEGAS, NV 89120

FULL SPECTRUM SOLUTIONS INC
P.O. BOX 1087
JACKSON, MI 49204

FULLER ENGINEERING CO LLC
4135 W 99TH ST
CARMEL, IN 46032

FULLER, BRANDON G
12336 GRAND BAY FARMS DR. E
GRAND BAY, AL 30541

FULLER, RANDETTA L
127 LEE DRIVE
APT 8
JOHNSON CITY, TN 37615

FULLER,HETTER E
1820 E. TODD DR
TEMPE, AZ 85283

FULLER,KAREN D
9436 LANAE LN
MANASSAS, VA 20111

FULLER,NAKIA A
8226 MERRIWEATHER DR
DALLAS, TX 75236

FULLER,REBECCA A
3405 AMBLESIDE DRIVE
AUSTIN, TX 78759

FULLER,TANYA L
21007 107TH ST SE
SNOHOMISH, WA 98290

FULLILOVE,REGINA L
44951 WILLOW ROAD
BELLEVILLE, MI 48111

FULLMER COMPANIES
1725 SOUTH GROVE AVE
ONTARIO, CA 91761-4530

FULLMER,CHRISTINE L
3866 OAKLEIGH DR
YORK, PA 17402

FULTON COUNTY FAIR
8941 COUNTY RD 11
DELTA, OH 43515

FULTON, THERESE A
105 EAST BLVD
JACKSONVILLE, AR 72076

FULTON,JENNIFER
5612 SANTEELAH CT.
CHARLOTTE, NC 28217

FULTON,KYLE A
305 SCARLET PEAK CT.
CRANBERRY TOWNSHIP, PA 16066

FULTS,KAREN
590 W LAKE ST
#445
LAKEVIEW, OH 43331

FULWIDER,ANGELA N
238 S RICHMOND AVE
TULSA, OK 74112

FUMICELLO,JOSEPH
335 MILL STONE AVE #23
MANCHESTER, NH 03102

FUMIPEST ELIMINATION
12401 NW 54TH CT
CORAL SPRINGS, FL 33076

FUN EVENTS INC
185 W RAWSON AVE
OAK CREEK, WI 53154

FUN EXPRESS LLC
P.O. BOX 14463
DES MOINES, IA 50306-3463

FUN FLICKS
12 PHEASANT LN
N ATTLEBORO, MA 02760

FUN FLICKS
16 BEECHCREST DRIVE
EAST HAMPTON, CT 06424

FUN SERVICES
11355 FOLSOM BLVD SUITE F
RANCHO CORDOVA, CA 95742

FUN SERVICES
8942 J ST
OMAHA, NE 68127

FUN SERVICES INC
11336 SUNCO DR
SUITE C
RANCHO CORDOVA, CA 95742

FUN TOURS INC
520 NEWTOWN RD
C/O CHRIS RAMBO
VIRGINIA BEACH, VA 23462

FUNDORA,DANIELLE F
5645 CHERRYLEAF LANE
ROCKFORD, IL 61108

FUNFABULOUS PARTIES LLC
513 FEATHER TREE DR
CLEARWATER, FL 33765

FUNKY FANCY FACE PAINTERS
512 SILVERWOOD PLACE
BRANSON WEST, MO 65737

FUNNEMARK,CHAD W
19490 MORRIE DRIVE
OREGON CITY, OR 97045

FUQUA, LASHUN R
1227 SANBYRN DR
CORDOVA, TN 38018

FURBER,JAMES W
2616 S FRONT ST
PHILADELPHIA, PA 19148

FURLONG, KEVIN P
1305 RUSH RD.
HONNIKOR, NH 03242

FURNEY, JASON P
105 OLD POWDER MILL RD
FAYETTEVILLE, NY 13066-2234

FUSCO JR, WILLIAM P
118 HOLLY DR
WEST DEPTFORD, NJ 08096

FUSCO, CHRISTOPHER R
10802 AVENIDA CATHERINA
SPRING VALLEY, CA 91978

FUSE
P.O. BOX 11839
MAIL CODE 11053
NEWARK, NJ 07101-8138

FUSION
P.O. BOX 418798
BOSTON, MA 02241-8798

FUSION LOGISTICS WWE
NW6355
P.O. BOX 1450
MINNEAPOLIS, MN 55485

FUSION SECURITY SOLUTIONS
2001 GOULD STREET
DALLAS, TX 75125

FUSION SECURITY SOLUTIONS
729 WILLOW CREST DR
MIDLOTHIAN, TX 76065

FUSION TECHNOLOGIES LLC
7602 WOODLAND DR
SUITE 150
INDIANAPOLIS, IN 46278

FUSSELL,ALEXIA S
7898 EAST 126TH ST SOUTH
APT 937
BIXBY, OK 74008

FUSSY CLEANERS
100 THIRD ST
CHARLEROI, PA 15022

FUTONDALE HIGH SCHOOL
1351 CARSON RD N
C/O BILL CASADAY
BIRMINGHAM, AL 35217

FUTURE ADS LLC
1920 MAIN ST 5TH FL
SUITE 550
IRVINE, CA 92614

FUTURE BUSINESS LEADERS OF AMERICA
1535 W JEFFERSON ST
PHOENIX, AZ 85007

FUTURE BUSINESS LEADERS OF AMERICA
40 MULBERRY ST
PENNSYLVANIA FBLA
BELLE VERNON, PA 15012

FUTURE BUSINESS LEADERS OF AMERICA
P.O. BOX 79063
ATTN PHIL
BALTIMORE, MD 21279-0063

FUTURE PUBLISHING LTD COMPUTER ARTS
10 WATERSIDE WY
NORTHAMPTON, NN4 7XD
UNITED KINGDOM

FUTURE SUPPLY CORPORATION
P.O. BOX 176
SALEM, NH 03079

FUZANE,PATIENCE
592 GOLDEN SKY COURT
BANNING, CA 92220

FX
FILE 55115
LOS ANGELES, CA 90074-5115

FX
FX
FILE 55115
LOS ANGELES, CA 90074-5115

FX BROADBAND
BANK OF AMERICA
2706 MEDIA CENTER DR, LAC 55115
LOS ANGELES, CA 90065

FX MOVIE CHANNEL
FILE 55841
LOS ANGELES, CA 90074-5841

FX NETWORKS, LLC
ATTN: JOHN LANDGRAF
10201 WEST PICO BOULEVARD
BUILDING 103, 4TH FLOOR
LOS ANGELES, CA 90035

FXG INTERACTIVE
244 5TH AVE 2652
NEW YORK, NY 10001

FXX
FX NETWORKS LLC
FILE 55115
LOS ANGELES, CA 90074-5115

FYE, SHAWN J
1104 MAINSAIL DR
TARPON SPRINGS, FL 34689

FYNANZ INC
104 W 27TH STREET, 4TH FLOOR
ATTN FINANCE DEPT
NEW YORK, NY 10001

FYR FYTER INC
10905 1 GLADIOLUS DR
FORT MYERS, FL 33908

G & M GLASS AND DOOR SERVICE INC
2080 OAKPOINTE CT NE
BUFORD, GA 30519

G A HIGGINS INC
2470 ESTAND WAY
PLEASANT HILL, CA 94523

G AND G LANDSCAPING
P.O. BOX 396
TINLEY PARK, IL 60477

G AND H ELECTRICAL CONTRACTORS AND CONSULTA
3449 BRIGHT STAR RD
DOUGLASVILLE, GA 30135

G B ELECTRIC
6081 BARCELONA AVE
RIVERSIDE, CA 92509

G BROUILLETTE & SON INC
535 JOHN HANCOCK RD
TAUNTON, MA 02780

G NEIL DIRET MAIL INC
P.O. BOX 450939
SUNRISE, FL 33345-0939

G NEIL DIRET MAIL INC
P.O. BOX 451179
SUNRISE, FL 33345-1179

G&G INTERIORS
P.O. BOX 1344
LAKE OSWEGO, OR 97035

G&J FINANICAL SERVICES
P.O. BOX 571358
TARZANA, CA 91356

G&S CARPET MILL
3205 POMONA BLVD
POMONA, CA 91768

G3 GAMING LLC
1310 N 161ST ST
SHORELINE, WA 98133

G3 TECHNOLOGY PARTNERS
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

G3 TECHNOLOGY PARTNERS
P.O. BOX 11588
LOCKBOX A11
FT WAYNE, IN 46859-1588

G4
FILE 50460
ATTN AD SALES AR
LOS ANGELES, CA 90074-0460

G4S SECURE SOLUTIONS INC
P.O. BOX 277469
ATLANTA, GA 30384-7469

GABBARD,TRAVIS J
9411 W 190TH AVE
LOWALL, IN 46356

GABEL III, ERNEST W
13047 N ALABAMA ST
ELBERTA, AL 36530

GABRIAL SUAREZ
115 ROSS AVE
FREEDOM, CA 95019

GABRIEL PIANO SERVICES
800 NW HEARNES AVE
BLUE SPRINGS, MO 64015

GABRIELLE CONSULTING INC
P.O. BOX 12861
TALLAHASSEE, FL 32317-2861

GABRIELSE, GARY J
4020 SPARKS DRIVE S E
GRAND RAPIDS, MI 49546-6192

GABSON,MICHELLE A
2027 COPPER LEAF PARKWAY
DURHAM, NC 27703

GAC
P.O. BOX 602023
CHARLOTTE, NC 28260-2023

GAD,AHMED
8909 N. 148TH E. AVE
OWASSO, OK 74055

GADSDEN COUNTY SCHOOL BOARD
35 MARTIN LUTHER KING JR BLVD
QUINCY, FL 32351

GAETA PAVING
204 N VAIL AVE
MONTEBELLO, CA 90640

GAFFORD,KELLY
265 WAUGH WAY
BASTROP, TX 78602

GAGAOIN,DENNIS V
803 E PRINCETON AVE
SPOKANE, WA 99207

GAGE, SUSAN
12317 BRODIE CREEK TRL
LITTLE ROCK, AR 72211

GAGE,SLOANE L
9103 W 131ST PLACE
OVERLAND PARK, KS 66213

GAGLES HEATING AC AND PLUMBING
2789 PRINGLE RD SE
SALEM, OR 97302

GAGNE,KRISTEN W
6277 SE TURN LEAF TRAIL
HOBE SOUND, FL 33455

GAGNON,BRIAN M
71 CADOGAN WAY
NASHUA, NH 03062

GAGNON,GUY R
5139 YOUNIS ROAD
JACKSONVILLE, FL 32218

GAGNON,JACQUELYN K
727 CENTER AVE APT 1
AVALON, PA 15202

GAHANNA AREA CHAMBER OF COMMERCE
1000 CREEKSIDE PLAZA
GAHANN, OH 43230

GAHANNA AREA CHAMBER OF COMMERCE
81 MILL STREET SUITE 300
GAHANNA, OH 43230

GAIL HAND
3439 NE SANDY BLVD
104
PORTLAND, OR 97232

GAINES PHOTOGRAPHY
37483 S PARK AVE
PRAIRIEVILLE, LA 70769

GAINES, GEORGE A.
1530 W CAMERON AVENUE
WEST COVINA, CA 91790-2767

GAINES, JONI A
1180 HATFIELD DR
EVANSVILLE, IN 47714

GAINES,DARRELL M
6228 NEWBERRY CT
APT 204
INDIANAPOLIS, IN 46256

GAINES,GEORGE
1751 SUNNYBROOK
UPLAND, CA 91784

GAINEY,CIERA C
P.O. BOX 6962
SEFFNER, FL 33583

GAINWELL,BARBARA G
16497 JEFFERSON OAKS DR
PRAIRIEVILLE, LA 70769

GAKURU,DANIEL K
3328 STRAWBERRY ROAN RD
NORHT LAS VEGAS, NV 89032

GALABA,JAMIE R
607 AMELIA DR.
ANTIOCH, TN 37013

GALAN,MONICA N
3428 GLENN HOLLOW CT
JACKSONVILLE, FL 32226

GALANG,KEVIN J
3542 DEVON DR
FALLS CHURCH, VA 22042

GALANIS,ELLEN
724 ALLENHURST CIRCLE
CARMEL, IN 46032

GALAVIZ,ELIZA B
882 KING ST
PARLIER, CA 93648

GALAXY ASSOCIATES LLC
1220 ENSENADA AVE
LAGUNA BEACH, CA 92651

GALAXY OF LIGHTS
115 WOOD CREEK DR
MADISON, AL 35758

GALAXY TRANSLATION AGENCY
15928 VENTURA BLVD 201
ENCINO, CA 91436-4409

GALAZNIK,MORGAN N
4 ALCOTT ST
APT 1
ALLSTON, MA 02134

GALBRAITH,MICHAEL G
587 MITCHELL AVE
LEXINGTON, KY 40503

GALBREATH,KREGG K
7365 CROW CUT ROAD
FAIRVIEW, TN 37062

GALCO INDUSTRIAL ELECTRONICS
26010 PINEHURST
MADISON HEIGHTS, MI 48071

GALDI,KRIS A
236 FOXGAYTE LANE
POTTSTAIN, PA 19465

GALE GROUP
P.O. BOX 95501
CHICAGO, IL 60694-5501

GALE,BONNIE
2559 VERNELL WAY
ROUND ROCK, TX 78664

GALEA,ANGELA D
8617 BEATRICE
WESTLAND, MI 48185

GALEHOUSE MEDIA NEW ENGLAND
15 PACELLA PARK DR
RANDOLPH, MA 02368

GALINDO,GLENIS J
665 OAK HARBOR DR
UNIT 103
ALTAMONTE SPRINGS, FL 32701

GALINDO,MICHAEL C
3705 W TENAYA WAY
FRESNO, CA 93711

GALKET,CHRISTINE A
204 WHITETAIL RIDGE
CRANBERRY TWP, PA 16066

GALLAGHER FIRE EQUIPMENT CO
30895 W EIGHT MILE RD
LIVONIA, MI 48152

GALLAGHER PHILLIPS,KAREN R
26600 GERSHWIN DR
WESTLAKE, OH 44145

GALLAGHER,DEREK M
9175 N. 70TH STREET
MILWAUKEE, WI 53223

GALLAGHER,MEGAN M
401 WEST BEND DR
LEAGUE CITY, TX 77573

GALLAGHER,STEPHANIE L
301 POINTE PKWY BLVD
#502
YUKON, OK 73099

GALLAGHERS FINISHING TOUCH
1150 BROOKSIDE AVE STE D
REDLANDS, CA 92373

GALLAGHERS PIZZA
2701 LOLA DR
GREEN BAY, WI 54301

GALLARDO,VICTOR J
5506 TIMBER CREEK DR
HOUSTON, TX 77017

GALLEGOS REMODELING
13728 E HWY 84
AXTELL, TX 76624

GALLEGOS, GLENDA B
1360 ALGODONES COURT
RIO RANCHO, NM 87124

GALLEGOS, KENNY L
10450 W. ANTIETAM CT.
BOISE, ID 83709

GALLEGOS,RUBEN B
2705 PIERCE ST
WHEAT RIDGE, CO 80214

GALLERIA DE CHAVEZ
7885 W SAHARA AVE #107
LAS VEGAS, NV 89117

GALLERIA SHOPPING CENTER, LLC
312 SOUTH LUMINA AVENUE
WRIGHTSVILLE BEACH, NC 28480

GALLERIA SHOPPING CTR LLC
1039 44TH AVE NORTH
SUITE 203
MYRTLE BEACH, NC 29577

GALLERSON & YATES
ATTN: BARRY SHELTON
2110 WALNUT HILL LANE, SUITE 200
IRVING, TX 75038

ITT Educational Services, Inc. - U.S. Mail

GALLERY COLLECTION
PRUDENT PUBLISHING
P.O. BOX 360
RIDGEFIELD PARK, NJ 07660-0360

GALLERY SERVICES
5200 JEFFERSON BLVD
LOS ANGELES, CA 90038

GALLOWAY,CASSIDY B
300 WAVERLY PLACE CIR
APT A2
NORTH CHARLESTON, SC 29418

GALLOWAY,GEIOVONNIA M
6752 REDAN DRIVE
INDIANAPOLIS, IN 46254

GALLOWAY,LAURIE A
2056 E BOATFIELD
BURTON, MI 48529

GALLOWAY,ROSEMARY
7700 CODY LANE
#2938
SACHSE, TX 75048

GALLOWAY,RYAN E
4314 HEYWARD PL
INDIANAPOLIS, IN 46250

GALNASKY,ROZHAN T
4808 HONEY GROVE DRIVE
ANTIOCH, TN 37013

GALOYAN,ANUSH A
5315 HARMONY AVE
APT #210
NORTH HOLLYWOOD, CA 91601

GALSTYAN,VAGE
2718 FRANCES AVE.
LA CRESCENTA, CA 91214

GALT JOINT UNION HIGH SCHOOL DIST
12945 MARENGO
C/O LIBERTY RANCH HIGH SCHOOL
GALT, CA 95632

GALVAN,AARON O
16065 W ALLYSON AVE
KERMAN, CA 93630

GALVEZ,PATRICIA
777 N HAMILTON BLVD
POMONA, CA 91768

GALVEZ,SANTOS
3251 HARMONA PL
LOS ALAMITOS, CA 90720

GALVIN, CHRISTOPHER W
13055 SE STARK ST
LOT 22
PORTLAND, OR 97233

GALVIN,MONIQUE J
3312 LOOKOUT DRIVE
FOREST HILL, TX 76140

GAMACHE,MICHAEL J
161 GARDEN DRIVE
MANCHESTER, NH 03102

GAMBLE,AMANDA D
5640 NW 60TH AVE
JOHNSTON, IA 50131

GAMBLE,R C
6106 FOX RUN
FAIRFAX, VA 22030

GAMBLE,RANDAL E
5419 YORK RD
FORT BELVOIR, VA 22060

GAMBRELL,BRYANT P
15805 MARSHFIELD AVE
HARVEY, IL 60426

GAME INFORMER
724 N 1ST ST
MINNEAPOLIS, MN 55401-9022

GAME THEORY LLC
ACCOUNTING DEPT
114 SANSOME ST
SAN FRANCISCO, CA 94104

GAMESERVERS.COM
2400 MAIN ST EXTENSION
SUITE 12
SAYREVILLE, NJ 08872

GAMINOS CLEANING COMPANY LLC
891 MARION ST
SAINT PAUL, MN 55117

GAMMA BETA PHI SOCIETY
78A MITCHELL RD
OAK RIDGE, TN 37830

GAMMELL PHOTOGRAPHY
P.O. BOX 26
SANDY, UT 84091

GAMMONS,CHAD E
1809 NANTUCKETT LANE
203
CHARLOTTE, NC 28270

GANDOLFI,JILL T
4365 CYLBERTSON DRIVE
MT HOOD PARKDALE, OR 97041

GANDY ASSOCIATES LLLP
1991 MAIN ST
BOX 183
SARASOTA, FL 34236

GANDY ASSOCIATES LLLP
MARCUS PARTNERS
333 3RD AVE NORTH 400
ST PETERSBURG, FL 33701

GANGIDINO,LADD C
730 SURREY CIRCLE
BEREA, OH 44017

GANGLOFF,WILLIAM J
35775 SOUTH GLOUCESTER CIRCLE
MILLSBORO, DE 19966

ITT Educational Services, Inc. - U.S. Mail

GANN,KRISTI R
P.O. BOX 1171
SHEPHERD, TX 77371

GANNAN,MARY C
4928 S MARION AVE
INDEPENDENCE, MO 64055

GANNON,THOMAS J
911 STONYBROOK DRIVE
DEPTFORD, NJ 08096

GANO,WILLIAM
1945 GLENCREST DRIVE
MONROEVILLE, PA 15146

GANT,CALVIN J
17829 83RD DRIVE NE
ARLINGTON, WA 98223

GANT,TERESA L
410 HARGIS LANE
BELTON, MO 64012

GANT,TIMOTHY R
721 SPRUCE ST
APT 3R
PHILADELPHIA, PA 19106

GANTHER,ERICA A
2031 JASON DR
APT B
HUNTINGTON VALLEY, PA 19006

GANTHER,FRANK C
919 CHATFIELD RD.
WARRINGTON, PA 18976

GANTT,AMBER E
5519 CARDINAL DRIVE
ORIENT, OH 43146

GANTZ, RONALD D
1198 WISEMANTOWN RD
IRVINE, KY 40336

GANTZ,LAUREN J
2600 GRACY FARMS LN
APT. 312
AUSTIN, TX 78758

GAO,JADE Y
5507 PALMER HILLS DR
WYOMING, MI 49509

GARADA,SALAH M
1800 VALERIE DRIVE
MIDLOTHIAN, VA 23114

GARAY,LUIS A
9953 EAST FIRST AVENUE
K-301
AURORA, CO 80010

GARBER ELECTRICAL CONTRACTORS
100 ROCKRIDGE RD
ENGLEWOOD, OH 45322

GARBER,DANIEL T
4508 BRIDGEWATER DR
PACE, FL 32571

GARBINI,JACOB J
2118 NORCROSS PLACE
CHARLOTTE, NC 28205

GARCIA IBARRA,FRANCISCO J
1709 W DENNIS DR
1A
MOUNT PROSPECT, IL 60056

GARCIA JR,FRANK E
2217 W ROSS AVE
PHOENIX, AZ 85027

GARCIA RIVERA,JENNIFER L
5 S ELLWOOD AVE
BALTIMORE, MD 21224

GARCIA RUIZ,ROSIE
7107 MOUNTAIN BROOK DRIVE
SAN ANTONIO, TX 78244

GARCIA, ANTHONY R
630 EAST BRIER DRIVE
SUITE 150
SAN BERNARDINO, CA 92408

GARCIA, CHRISTINA M
1455 BUD CIRCLE
UPLAND, CA 91786

GARCIA, ELIZABETH V
130 LEE GREEN ROAD
CARTHAGE, MS 39051

GARCIA, ERIC A
1207 LIMA ST
DALLAS, TX 75232

GARCIA, HECTOR
10571 LAKESIDE DR SOUTH
UNIT F
GARDEN GROVE, CA 92840

GARCIA, JUAN O
1130 W. 37TH ST.
#5
HIALEAH, FL 33012

GARCIA, LETA C
127 RIDLEY AVE
SHARON HILL, PA 19079

GARCIA, STEVE
10227 CASPIAN BEND
SAN ANTONIO, TX 78254

GARCIA, SUSANA P
1203 STARFLOWER LN
BAYTOWN, TX 77521

GARCIA,ALEIDA
1820 SOUTH JUNIPER STREET
PHILADELPHIA, PA 19148

GARCIA,ALEXIS
2540 EGRET LAKE DRIVE
GREENACRES, FL 33413

GARCIA,AMANDA N
6326 SE 72ND AVE
PORTLAND, OR 97206

GARCIA,ANDRES G
P.O. BOX 804
LARGO, FL 33779

GARCIA,ANTHONY R
21737 N 92ND LN
PEORIA, AZ 85382

GARCIA,ANTHONY R
8896 I AVE
APT 7
HESPERIA, CA 92345

GARCIA,BERNADETTE
824 TOADIENA MEADOWS
RIO RANCHO, NM 87144

GARCIA,CHRYSTINE M
3013 CREEKBEND DRIVE
PLANO, TX 75075

GARCIA,EDWIN T
2425 OXFORD PLACE 101
GRETNA, LA 70056

GARCIA,ELLEN M
2320 E MACARTHUR RD
#W19
WICHITA, KS 67216

GARCIA,ERICK R
3114 SW 22ND TER
MIAMI, FL 33145

GARCIA,FRANCISCO P
6867 REGAL OAKS RD
HIGHLAND, CA 92346

GARCIA,INA N
8943 KENTON BRIAR
SAN ANTONIO, TX 78240

GARCIA,IRASEMA H
7603 CHERISHED BEND
SAN ANTONIO, TX 78254

GARCIA,JACOB D
5525 SAFFRON WAY
SAN ANTONIO, TX 78238

GARCIA,JENNIFER J
17042 CAIRNLASSIE ST
HOUSTON, TX 77084

GARCIA,JESSICA L
37 WEST MEDLOCK DRIVE
APT 8
PHOENIX, AZ 85013

GARCIA,JOCHEBED A
4849 E ROOSEVELT ST
3080
PHOENIXMESA, AZ 85008

GARCIA,JOSHUA R
2371 BERRY STREET
LEMON GROVE, CA 91945

GARCIA,LISA R
6213 LONDON DRIVE
AUSTIN, TX 78745

GARCIA,MARY A
P.O. BOX 11589
CHICAGO, IL 60611

GARCIA,REUBEN M
2207 S 5TH STREET
APT 208
AUSTIN, TX 78704

GARCIA,SARRAI L
333 E VAN BUREN ST.
251
AVONDALE, AZ 85323

GARCIA,TIMOTHY B
3654 E REDWOOD LN
PHOENIX, AZ 85048

GARCIA-HENRIQUEZ,RONALDO
4427 SILVER ARROW DR NW
ALBUQUERQUE, NM 87114

GARCON,JESSICA
2819 DONAMIRE DR
KENNESAW, GA 30144

GARD,BRIAN K
1851 KOCHER ST
HUNTINGTON, IN 46750

GARDA CL SOUTHWEST INC
DEPT 3100 130
LOS ANGELES, CA 90084-3100

GARDA CL SOUTHWEST INC
LOCBOX 233209
3209 MOMENTUM PL
CHICAGO, IL 60689-5332

GARDA CL SOUTHWEST INC
P.O. BOX 90152
PASADENA, CA 91109-0152

GARDEA,LUIS A
1811 S HUNTER ST
STOCKTON, CA 95206

GARDEN PARTY
111 UNION SQUARE
MILFORD, NH 03055

GARDENS 5901 REAL ESTATE CORP
4100 N. MIAMI AVENUE
2ND FLOOR
MIAMI, FL 33127

GARDNER BERRY
262 COHAS AVE
MANCHESTER, NH 03109

GARDNER PROTECTIVE SERVICES LLC
P.O. BOX 1248
BEDFORD, TX 76095

GARDNER, COURTNEY E
1455 FRUITVILLE PIKE
APT. 5
LANCASTER, PA 17601

GARDNER, JONATHAN A
1143 WALDEN RD
TALLAHASSEE, FL 32317

GARDNER, SAMANTHA A
1316 E LEE ST
APT 2
TUCSON, AZ 85719

GARDNER,DAWNE M
3950 N HAVEN ST.
SPRINGFIELD, MO 65803

GARDNER,DOROTHY J
3629 W LOYOLA DR
KENNER, LA 70065

GARDNER,EDWARD T
5956 HOMESTEAD CIRCLE
REX, GA 30273

GARDNER,MELISSA R
9132 W. WALDEN
BELLEVILLE, MI 48111

GARDNER,PETER S
2679 SENTRY POST ROAD
KENNESAW, GA 30152

GARDNER,RANDOLPH M
4774 QUAIL HUNT CT
POWDER SPRINGS, GA 30127

GARDNER,SHELLIE B
8904 TUMBLEWOOD AVE
LAS VEGAS, NV 89143

GARDNER,TAKIRA M
3 HUNT CUP CIR
OWINGS MILLS, MD 21117

GARETZ,LYNNETTE R
501 WEINER WAY
SAN RAMON, CA 94582

GAREY,BART A
717 NORTH PARKVIEW STREET
COTTAGE GROVE, WI 53527

GARIBAY, JULIO A
10350 SCRIPPS POWAY PKWY
#47
SAN DIEGO, CA 92131

GARIBAY,GRACE A
21021 BOLSA STREET
CARSON, CA 90745

GARLAND CHAMBER OF COMMERCE
914 S GARLAND AVE
GARLAND, TX 75040

GARLAND,JASON D
819 N. 1ST STREET
BOONVILLE, IN 47601

GARLEN,DANIEL R
717 S COLUMBUS BLVD
713
PHILADELPHIA, PA 19147

GARLOCK,KRYSTAL A
99 BUZZELL HILL RD.
WEARE, NH 03281

GARMAN, MARK L
14109 BECKLEY TRACE
LOUISVILLE, KY 40245

GARMON AND COMPANY INC
2120 GATEWAY BLVD
CHARLOTTE, NC 28208

GARMON, KENTORRI C
122 ASHTON DRIVE
BRANDON, MS 39047

GARNER, PAUL R
14546 BROOK HOLLOW
#399
SAN ANTONIO, TX 78232

GARNER,JOHN P
2044 LOS LOMAS DRIVE
CLEARWATER, FL 33763

GARNER,RANDAL E
24875 LAMONG RD
SHERIDAN, IN 46069

GARRARD,JANE A
8560 SW ASH MEADOWS RD
#215
WILSONVILLE, OR 97070

GARRETT, JASON E
13172 SUMMERWOOD LANE
FISHERS, IN 46038

GARRETT, PHILLIP
10959 WINDJAMMER NORTH
INDIANAPOLIS, IN 46256

GARRETT, PHILLIP M
13000 NORTH MERIDIAN STREET
P.O. BOX 50466
CARMEL, IN 46032-1404

GARRETT,ALKENTRIC D
3527 HAMILTON BEND LANE
SPRING, TX 77386

GARRETT,BRITTANY J
967 ROYAL RD
CLEVELAND, OH 44110

GARRETT,FRANCHISKA J
53235 BRABANT ST
LAKE ELSINORE, CA 92532

GARRETT,MICHELLE
529 SE 27TH STREET
OKLAHOMA CITY, OK 73129

GARRETT,PAMELA A
321 BEXLEY PARK WAY
NEWPORT NEWS, VA 23608

GARRETT,TASHEKKA L
2715 VELTRE PLACE
ATLANTA, GA 30311

GARRINGER, SARAH G
1294 RUSHING DRIVE
ORANGE PARK, FL 32065

GARRIS,PATRICIA E
203 HOLLAND DRIVE
VIRGINIA BEACH, VA 23462

GARRISON APPRAISAL SERVICES
127 BOB FITZ RD STE 1
GRAY, TN 37615

GARRISON PLACE OFFICE CENTER, LLC
C/O ARI-EL ENTERPRISES, INC.
29548 SOUTHFIELD ROAD
SUITE 200
SOUTHFIELD, MI 48076

GARRISON, HEATHER H
147 11TH STREET
TELL CITY, IN 47586

GARRISON, MYRTLE S
1131 N B ST
HAMILTON, OH 45013

GARRISON,AARON K
6122 MARTY LANE
APT 4
MISSION, KS 66202

GARRISON,KIMBERLY A
200 AMBER LANE
HARVEST, AL 35749

GARRISON,MARK W
949 DARDA CT
LEXINGTON, KY 40515

GARSIDE, STEVEN P
100 FOWLER AVENUE
APT 261
CLOVIS, CA 93611

GARTNER,JULIE A
30 COOPERLEAF DR
NEWTOWN, PA 18940

GARTRELL,JOHN
508 FLATWOOD DR.
LAURENS, SC 29360

GARVIN JR,RICHARD P
5108 MOUNTAINBROOK CIR
HERMITAGE, TN 37076

GARY AREA CAREER CENTER
1800 E 35TH AVE
GARY, IN 46409

GARY BEAN
P.O. BOX 1193
LEBANON, NH 03766

GARY COOK PHOTOGRAPHY
400 BAYWOOD DRIVE
LITTLE ROCK, AR 72211

GARY D HEEG
3326 MITCHELL ROAD
SPRINGFIELD, OH 45502

GARY DINOWITZ
P.O. BOX 270071
WEST HARTFORD, CT 06127

GARY KING, NEW MEXICO ATTORNEY GENERAL
ATTN TONYA NOONAN HERRING
ASSISTANT ATTORNEY GENERAL
111 LOMAS BLVD., NW, SUITE 120
ALBUQUERQUE, NM 87102

GARY LANGENBRUNNER ENTERPRISES
6629 MUDDY CREEK RD
CINCINNATI, OH 45233

GARY NANSON
24607 GARLAND DRIVE
VALENCIA, CA 91355

GARY SMITH
25 DIAMOND BACK AVE
NASHUA, NH 03062

GARY SMITH
34 MCKENNA DR
NASHUA, NH 03062

GARY,BRANDON J
2803 ULMAN AVE
BALTIMORE, MD 21215

GARZA, DANIEL
10611 VANDERCROFT CT
HOUSTON, TX 77070

GARZA, THERESA E
1001 SPRINGVIEW CT.
VALPARAISO, IN 46383

GARZA,ABELARDO
304 PAWN DR
SHAVANO PARK, TX 78231

GARZA,HILDA
1709 CHESTON
HOUSTON, TX 77029

GARZA,JAMES L
8051 BROADWAY
SAN ANTONIO, TX 78209

GAS COMPANY
P.O. BOX C
MONT PK, CA 91756

GASAWAY,JULIA E
325 ORLAND OVERLOOK
WESTFIELD, IN 46074

ITT Educational Services, Inc. - U.S. Mail

GASIOREK MORGAN GRECO AND MCCAULEY PC
30500 NORTHWESTERN HWY
STE 425
FARMINGTON HILLS, MI 48334

GASKINS,SHARON P
6006 WEST GIRARD AVENUE
PHILADELPHIA, PA 19151

GASPARD,NANCY
150 NE 172ND STREET
MIAMI BEACH, FL 33162

GASSAFY WHOLESALE FLORIST
318 RACQUET DR
FT WAYNE, IN 46825

GAST,JAMES A
2014 MONROE
MADISON, WI 53711

GASTON, LINDA S
1224 SHAWNEE TRAIL
STREETSBORO, OH 44241

GASTON,JORGE L
2124 S FRAZIER ST
PHILADELPHIA, PA 19143

GATE CITY ELECTRIC LLC
5 PINE STREET EXT 5L
NASHUA, NH 03061

GATE CITY FENCE CO INC
11 LEDGE ST
NASHUA, NH 03060

GATE CITY TREE SERVICE
14 ADELLA DR
NASHUA, NH 03063

GATES, JOSEPH M
14617 STRAUSS DR.
2436
CARMEL, IN 46032

GATES, LARA
117 COLLY WAY
NORTH LAUDERDALE, FL 33068

GATES,JULIE A
409 ATWATER ST. S
MONMOUTH, OR 97361

GATES,NWENNA K
7412 STENTON AVE
APT 405
PHILADELPHIA, PA 19150

GATEWAY ELECTRONICS INC
OF CALIFORNIA
9222 CHESAPEAKE DR
SAN DIEGO, CA 92123

GATEWAY HIGH SCHOOL
3000 GATEWAY CAMPUS BLVD
MONROEVILLE, PA 15146

GATEWAY LIMOUSINE ATTN MONI
6060 TOWER COURT #1601
ALEXANDRIA, VA 22304

GATEWAY OWNERS ASSOCIATION
300 ARBORETUM PLACE
SUITE 330
RICHMOND, VA 23236

GATEWOOD, CANDACE C
139 AQUA DRIVE
MOORESVILLE, NC 28117

GATHERING OF NATIONS
3301 COORS BLVD NW
ALBUQUERQUE, NM 87120

GATHJE,MICHAEL D
808 CARRIAGE ROAD
PITTSBURGH, PA 15220

GATHONI, STANLEY M
1401 BELMONT LANE
NORTH LAUDERDALE, FL 33068

GATSON,KARL
4722 MEADOW STREET 1509
DALLAS, TX 75215

GAUBA,RANDIPA
813 TRESTLE POINT
LATHROP, CA 95330

GAUCK,NICHOLAS P
3204 WEST CHELTINGHAM PLACE
VIRGINIA BEACH, VA 23452

GAUCK,TRACY L
3204 W. CHELTINGHAM PLACE
VIRGINIA BEACH, VA 23452

GAUDINIER,ALLEN J
613 LAUREN DRIVE
NICHOLASVILLE, KY 40356

GAUGHAN,HEATHER N
942 MEADOWLARK DR
MADISON TOWNSHIP, PA 18444

GAULD,ANDREW
7744 NORTHCROSS DRIVE
APT N261
AUSTIN, TX 78757

GAULT, LAWRENCE W
1471 E TRITON PLACE
TUCSON, AZ 85737

GAUMARD SCIENTIFIC
14700 SW 136 ST
MIAMI, FL 33196

GAUMARD SCIENTIFIC
P.O. BOX 140098
CORAL GABLES, FL 33114-0098

GAUNTLET AWARDS & ENGRAVING
8555 N DIXIE DR
DAYTON, OH 45414

GAUTHIER, BRANDON M
128 MYRTLE ST
LOWELL, MA 01850

GAUTNEY,BRANDON S
204 11TH ST SW
ALABASTER, AL 35007

GAVILAN COLLEGE
5055 SANTA TERESA BLVD
GILROY, CA 95020

GAVIN,GEORGE A
7831 WILLIAMS AVE.
PHILADELPHIA, PA 19150

GAVIN,MARIE C
9 HIAWATHA RD.
HI-NELLA, NJ 08083

GAVIRIA, INGRID
10900 SW 196TH ST
APT 325N
CUTLER BAY, FL 33157

GAVRILENKO,ALEXANDER
850 JOHN CARLYLE ST
APT 437
ALEXANDRIA, VA 22314

GAVRILENKO,VLADIMIR I
4204 FALCON CREEK DRIVE
WILLIAMSBURG, VA 23188

GAWRONSKI, LISA D
13581 W CROCUS DRIVE
SURPRISE, AZ 85379

GAY,CHELSEY D
3224 S ALLEGHENY AVE
TULSA, OK 74135

GAY,EDWARD N
6711 CENTERVILLE COURT
WHITSETT, NC 27377

GAY,JAMES J
628 EAST LEXINGTON AVENUE
APT 6
INDIANAPOLIS, IN 46203

GAY,KEJUANIS N
452 MOSS TRAIL
APT C-2
GOODLETTSVILLE, TN 37072

GAYATHRI RAMANUJAM
12127 MAIN CAMPUS DR
LEXINGTON, MA 02420

GAYE,ELHADJI D
2208 RALEIGH LN
CINCINNATI, OH 45215

GAYLE YAMRY
13243 LONDON ST NE
BLAINE, MN 55449

GAYLORD BROS. INC.
P.O. BOX 4901
SYRACUSE, NY 13221

GAYTON,TABETHA L
4411 HANOVER PARK DR
JACKSONVILLE, FL 32224

GAYWONT, SHAWN J
1401 LACOUNT RD
GREEN BAY, WI 54313

GAZDA, RUSSELL B
1043 S LAWTHER DR
APACHE JUNCTION, AZ 85120

GAZDA,CRYSTAL L
8128 S 70TH E PLACE
TULSA, OK 74133

GAZETTE COMMUNICATIONS INC
P.O. BOX 511
CEDAR RAPIDS, IA 52406-0511

GAZZUOLO,VALERIE A
6221 GLENWOOD DRIVE
MENTOR, OH 44060

GBH DISTRIBUTING INC
P.O. BOX 189
GLENDALE, CA 91209-0189

GBS GP
P.O. BOX 382457
GERMANTOWN, TN 38183

GC NET LEASE (SYLMAR) INVESTORS LLC
137 PUBLIC SQUARE 7TH FL
MAIL CODE OH 01 27 0725
CLEVELAND, OH 44114

GC NET LEASE (SYLMAR) INVESTORS, LLC
C/O GRIFFIN CAPITAL CORPORATION
1520 GRAND AVENUE
EL SEGUNDO, CA 90245

GC NET LEASE REIT OPERATING
2121 ROSECRANS AVE
SUITE 3321
EL SEGUNDO, CA 90245

GCARLSON INC
15645 GRANT CIRCLE
OMAHA, NE 68116

GCARLSON INC
3216 S 975 E
ZIONSVILLE, IN 46077

GCARLSON INC
8979 RAVEN DRIVE
LOUISVILLE, NE 68037

GCCFC 2007 GG9 STIRRUP CREEK DRIVE LLC
1601 WASHINGTON AVE
STE 800
MIAMI BEACH, FL 33139

GCCFC 2007 GG9 STIRRUP CREEK DRIVE LLC
P.O. BOX 13470
RICHMOND, VA 23225

GCIV
888 ALLBRITTON BLVD
MOUNT PLEASANT, SC 29464

GDCW
22264 COLLECTION CENTER DR
CHICAGO, IL 60693

GE CAPITAL
P.O. BOX 31001-0271
PASADENA, CA 91110-0271

GE CAPITAL
P.O. BOX 642333
PITTSBURGH, PA 15264

GEAC COMMERCIAL SYSTEMS INC
3150 PREMIER DR STE 128
IRVING, TX 75063

GEAC COMPUTER SYSTEMS INC ALLIANCE
GEAC SMART ENTERPRISE SOLUTIONS
66 PERIMETER CENTER E
ATLANTA, GA 30346

GEARHART,DEAN E
15609 BROOKSHORE DR
PLAINFIELD, IL 60544

GEARING,SHERRY S
5749 HARRIER LANE
ATLANTA, GA 30349

GEARY,JENNIFER B
5526 EAST 113TH STREET
TULSA, OK 74137

GEARY,MICHELE M
69 GIPP RD
ALBANY, NY 12203

GEBRE,DAMMLASH
7503 MILLIGAN LANE
CLINTON, MD 20735

GEBRESELASSIE,HIAB
2045 S. STATE COLLEGE BLVD
333
ANAHEIM, CA 92806

GEBREYES,ABEBE
9741 PLEASANT GATE LANE
POTOMAC, MD 20854

GEBRIL,MOHAMED M
17138 SEA SKIFF WAY
DUMFRIES, PA 22026

GEC GROUP
12000 NEW HOPE RD
STAR, ID 83669

GED TESTING PROGRAM
201 E COLFAX AVE RM 100
DENVER, CO 80203

GEDBAW,ANDREW M
2019 SPRING ST
OMAHA, NE 68108

GEDMAN,CARLOTTA M
5619 KENTUCKY AVENUE
PITTSBURGH, PA 15232

GEEK GIRL
3539 CURTIS ST
SAN DIEGO, CA 92106

GEIGER BROS CENTRAL FLORIDA
BOX 1609
LEWISTON, ME 04241

GEIGER DATA INTELLIGENCE LLC
9103 MALLARD POINT
ZIONSVILLE, IN 46077

GEIL ENTERPRISES INC
1945 N HELM AVE STE 102
FRESNO, CA 93727

GEIL,HOLLY A
2100 3RD ST.
CUYAHOGO FALLS, OH 44221

GEISINGER,LISA M
42792 PILGRIM SQUARE
SOUTH RIDING, VA 20152

GEISLER,BENJAMIN J
3178 ATLANTIS DR
GREEN BAY, WI 54313

GELLER, STEVEN L
11447 HIDDEN COVE COURT
TRINITY, FL 34655

GELORMINO,DAWN R
41962 DEVONWOOD WAY
ASHBURN, VA 20148

GEM PUBLICATIONS INC
411 MALLALIEU DR
HUDSON, WI 54016

GEMBERLING,ANN M
220 WESTBROOK DR
SPRINGFIELD, IL 62702

GEMINI DUPLICATION
4004 S DEMAREE ST
SUITE A
VISALIA, CA 93277

GEMINI PLUMBING INC
6989 WEST LITTLE YORK
STE S
HOUSTON, TX 77040

GEMS
7859 SOUTH AVE
BOARDMAN, OH 44512

GENCHEFF,CHRISTOPHER N
1821 MANLEY ST
MADISON, WI 53704

GENDLER,MICHELE
349 BALA TERRACE EAST
WEST CHESTER, PA 19380

GENE A WAGNER PLUMBING CO INC
2017 S 60TH ST
MILWAUKEE, WI 53219

GENE BAUGH
11125 MOSS DR
CARMEL, IN 46033

GENE WILLIAMSON
DBA GENE'S LOCK & KEY SHOP
4228 SE MILWAUKIE AVE
PORTLAND, OR 97202-3994

GENER,EDWIN L
9611 W 117TH ST
OVERLAND, KS 66210

GENERAL BUILDING SERVICE INC
4131 LAMAR
MEMPHIS, TN 38118

GENERAL CINEMA THEATRES
NATIONAL SALES OFFICE
3350 GWINNETT PLACE DR
DULUTH, GA 30136

GENERAL COATINGS CORP
6711 NANCY RIDGE DR
SAN DIEGO, CA 92121

GENERAL COATINGS CORP
9349 FERON BLVD
RANCHO CUCAMONGA, CA 91730

GENERAL COMMUNICATIONS INC
1103 KENTUCKY AVE
INDIANAPOLIS, IN 46221

GENERAL ELECTRIC CREDIT EQUITIES INC
10200 RICHMOND AVE
SUITE 115
HOUSTON, TX 77042

GENERAL FIRE AND SAFETY EQUIPMENT CO OF O
5641 S 85TH CIRCLE
OMAHA, NE 68127

GENERAL FIRE EQUIP CO INC
975 N HAWLEY RD
MILWAUKEE, WI 53213

GENERAL FIRE EXTINGUISHER SERVICE INC
E 4004 TRENT
SPOKANE, WA 99202

GENERAL GROWTH MANAGEMENT INC
110 N WACKER DR
CHICAGO, IL 60606

GENERAL JACKSON SHOWBOAT
2800 OPRYLAND DR
NASHVILLE, TN 37214

GENERAL LABOR
P.O. BOX 1926
CHANDLER, AZ 85244-1926

GENERAL REVENUE CORP
11501 NORTHLAKE DR
CINCINNATI, OH 45249

GENERAL REVENUE CORP
4660 DUKE DRIVE SUITE 300
MASON, OH 45040

GENERAL REVENUE CORP
P.O. BOX 495901
CINCINNATI, OH 45249-5901

GENERAL REVENUE CORP
P.O. BOX 495999-01FS
CINCINNATI, OH 45249

GENERAL TELEPHONE
PAYMENT PROCESSING CENTER
INGLEWOOD, CA 90313-0001

GENESIS BUILDERS
15810 ALBION RD
STRONGSVILLE, OH 44136

GENESIS CHURCH
P.O. BOX 12669
TALLAHASSEE, FL 32317

GENESIS CONCRETE SERVICES
15232 FOOTHILL BLVD UNIT 136
SYLMAR, CA 91342

GENEVA BARNES
7345 S ROCKWELL
CHICAGO, IL 60629

GENIFER J JOHNSON
7787 SPRING CREEK DR
WEST PALM BEACH, FL 33411

GENOME
DBA INTERCLICK 4081
P.O. BOX 894081
LOS ANGELES, CA 90189-4081

GENSCRIPT USA INC
860 CENTENNIAL AVE
PISCATAWAY, NJ 08854

GENTILE JR,WILLIAM P
505 CABOT TRACE ROAD
LAWRENCEVILLE, GA 30045

GENTILE,DEANA F
301 COACH AND FOUR CT
RALEIGH, NC 27614

GENTLE, MICKY J
135 JESSE LAYNE DR
HARVEST, AL 35749

GENTNER, CYNTHIA L
1441 BRANDYWINE RD
400 M
WEST PALM BEACH, FL 33409

ITT Educational Services, Inc. - U.S. Mail

GENTRY JR, LARRY R
14168 CLIFFWOOD PLACE
FISHERS, IN 46038

GENTRY,BRADLEY K
4351 BLOOMBURY ST
SOUTHAVEN, MS 38672

GENTRY,CHARLOTTE R
7416 CHIPPENDELL DR
SOUTHAVEN, MS 38671

GENTRY,CHRISTOPHER D
610 ALAMO PLAZA DR
CEDAR PARK, TX 78613

GENTRY,KANDACE S
748 N. 77TH ST.
OMAHA, NE 68114

GENTRY,KASON S
324 SPRING RUN DRIVE
DECATUR, TX 76234

GENTRY,SHANTEA Y
17 COVINGTON PLACE
GREENSBORO, NC 27407

GENTZEL,JOHN G
5412 HAMES TRACE
LOUISVILLE, KY 40291

GENUINE GENIUS SOLUTIONS LLC
431 CLIFTON PLACE STE 100
MINNEAPOLIS, MN 55403

GEOFFREY SAMUEL KEITH
355 N MAPLE ST APT 212
BURBANK, CA 91505

GEOFFROY,HEATHER L
9 VALLEY OF INDUSTRY
BOSCAWEN, NH 03303

GEOMETRY GLOBAL
1289 CITY CENTER DR. STE 150
CARMEL, IN 46032

GEOMETRY GLOBAL
P.O. BOX 781590
PHILADELPHIA, PA 19178-1590

GEOMETRY GLOBAL
P.O. BOX 8500
LOCKBOX #1057
PHILADELPHIA, PA 19178-1057

GEOMETRY GLOBAL, LLC
ATTN: STEVE HARDING
1289 CITY CENTER DR. STE 150
CARMEL, IN 46032

GEOPFERT COMPANY
1024 HOME AVE
AKRON, OH 44310

GEORGE ALEXOPOLOUS
600 HOLIDAY PLAZA DR
MATTESON, IL 60443

GEORGE ANDERSON
9422 PORTSMOUTH DR
HUNINGTON BEACH, CA 92646

GEORGE BALICH
28 PRINCE ST
BEVERLY, MA 01915

GEORGE CAMARDELLA PHOTOGRAPHY
203 EAST DAUENHAUER ST
E SYRACUSE, NY 13057

GEORGE CHARLSEN
7676 E POLO DR 4
WICHITA, KS 67206

GEORGE DROPS
11360 PENANOVA STEET
SAN DIEGO, CA 92129

GEORGE F. CARRILLO
P.O. BOX 2408
FULLERTON, CA 92837-0408

GEORGE H RENDELL ASSOCIATES INC
14 W FRONT ST
MEDIA, PA 19063

GEORGE K DAVID
21530 NORTH 90TH LANE
PEORIA, AZ 85383

GEORGE LUCE MUSIC
3626 W FARM ROAD 182
BATTLEFIELD, MO 65619

GEORGE MASON UNIVERSITY
4400 UNIVERSITY DR
IBY SETZER GEORGE MASON UNIV ALCANZA
FAIRFAX, VA 22153

GEORGE O BRIEN
8 BURGESS DR
LITCHFIELD, NH 03052

GEORGE SPRATT
8857 THORNTON TOWN PL
RALEIGH, NC 27616-8065

GEORGE STARR JR
60 PLYMOUTH DRIVE
SACO, ME 04072

GEORGE TOWERS
759 PICACHO LANE
MONTECITO, CA 93108

GEORGE W VERLANDER AND CORNELIA M VERLANDE
MEMORIAL FUND
P.O. BOX 629
IRVINGTON, VA 22480

GEORGE WASHINGTON UNIVERSITY
800 21ST ST
NW STE 204
WASHINGTON, DC 20052

GEORGE WASHINGTON UNIVERSITY
OFFICE OF THE REGISTRAR
2121 I ST NW
WASHINGTON, DC 20052

GEORGE, BENOY
11714 TIMKEN COURT
FISHERS, IN 46037

GEORGE, EMMETT M
105 GILLESPIE RD
TARENTUM, PA 15084

GEORGE, YOLANDA L
11712 JEFFERSON AVE
APT C153
NEWPORT NEWS, VA 23606

GEORGE,AFI A
1800 BERKELEY DR
GLENN HEIGHTS, TX 75154

GEORGE,CALEB J
69 E 14TH AVE
COLUMBUS, OH 43201

GEORGE,GINNE
19377 NE 10TH AVE
APT 201
NORTH MIAMI BEACH, FL 33179

GEORGE,KRISTOPHER C
9562 LYNN LANE A
SEMINOLE, FL 33777

GEORGE,KRISTY A
17775 AVON BELDEN RD
GRAFTON, OH 44044

GEORGE,SAUDIA Y
8350 SANDBERRY BLVD.
ORLANDO, FL 32819

GEORGE,STEPHANIE D
444 S 14TH ST
NOBLEVILLE, IN 46060

GEORGE,THOMAS S
3008 HIGH RIDGE DRIVE
HIGH RIDGE, MO 63049

GEORGE,WILMAN J
7913 BLES AVENUE
APT 2
BATON ROUGE, LA 70810

GEORGES CLEANERS
6419 ROUTE 60 E
BARBOURSVILLE, WV 25504

GEORGESON SHAREHOLDER
17 STATE ST
NEW YORK, NY 10004

GEORGESON SHAREHOLDER
36758 TREASURY CENTER
CHICAGO, IL 60694-6700

GEORGESON SHAREHOLDER
DEPT CH 16640
PALATINE, IL 60055-6640

GEORGESON SHAREHOLDER
P.O. BOX 691639
CINCINNATI, OH 45269-1639

GEORGESON SHAREHOLDER
P.O. BOX 691759
CINCINNATI, OH 45269 1759

GEORGESON, JEFFREY L
10873 GLAZER WAY
FISHERS, IN 46037

GEORGIA ASSOC OF PARALEGALS
3904 N DRUID HILLS RD 376
DECATUR, GA 30033

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
4245 INTERNATIONAL PKWY
P.O. BOX 16749
ATLANTA, GA 30321-0749

GEORGIA DEPARTMENT OF REVENUE
GAINESVILLE REGIONAL OFFICE
528A BROAD STREET SE
GAINESVILLE, GA 30501-3728

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105296
ALANTA, GA 30348-5296

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105499
CENTRALIZED TAXPAYER ACCOUNTING
ATLANTA, GA 30348-5499

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740387
ATLANTA, GA 30374-0387

GEORGIA ENERGY AND INDUSTRIAL CONSTRUCTION
P.O. BOX 695
CLERMONT, GA 30527

GEORGIA HEALTH SCIENCES UNIVERSITY
1459 LANEY WALKER BLVD
CAMPUS BUSINESS OFFICE AA-2004
AUGUSTA, GA 30912

GEORGIA INCOME TAX DIVISION
P.O. BOX 105136
ATLANTA, GA 30348-5136

GEORGIA NATURAL GAS
1 REMITCO WAY
COLUMBUS, GA 31907

GEORGIA NATURAL GAS
1352 NACKOGDOCHES RD
SAN ANTONIO, TX 78217

GEORGIA NATURAL GAS
P.O. BOX 105445
ATLANTA, GA 30348-5445

ITT Educational Services, Inc. - U.S. Mail
Served 10/7/2016

GEORGIA NATURAL GAS
P.O. BOX 659411
SAN ANTONIO, TX 78265-9411

GEORGIA NONPUBLIC POSTSECONDARY EDUCATION
2189 NORTHLAKE PKWY
BLDG 10 STE 100
TUCKER, GA 30084-4113

GEORGIA NONPUBLIC POSTSECONDARY EDUCATI
NON PUBLIC POSTSECONDARY EDUC COMM
2082 E EXCHANGE PL STE 220
TUCKER, GA 30084

GEORGIA PACIFIC CORP
P.O. BOX 1763
NORCROSS, GA 30091

GEORGIA POWER CO
1088 CONCORD RD
SMYRNA, GA 30080

GEORGIA POWER CO
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA TECH LIBRARY
LIBRARY AND INFORMATION CENTER
704 CHERRY STREET
ATLANTA, GA 30332-0900

GEORGIA TUITION GUARANTY TRUST FUND
2082 E EXCHANGE PL STE 220
ATTN DR SHELVEY HOLLAND
TUCKER, GA 30084

GEORGIA TUITION GUARANTY TRUST FUND
2189 NORTHLAKE PKWY
BLDG 10 STE 100
TUCKER, GA 30084-4113

GEORGIEFF,GLENN C
3623 HEATHERS WAY
BALTIMORE, MD 21234

GEPHART ELECTRIC
3550 LA BORE RD
ST PAUL, MN 55110

GEPHART,JEREMY M
3210 DERRY ST
HARRISBURG, PA 17111

GERACE, BRYAN R
14481 STONEGATE MANOR DR
GONZALES, LA 70737

GERALD BOLGOS
1495 BURGESS RD
BENNINGTON, VT 05201

GERALD CHIARELLI
203 BEAL RD
WALTHAM, MA 02453

GERALD J LYNCH
601 RIDGEWOOD
WEST LAFAYETTE, IN 47906

GERARD BERNASCONI
89 SEAVERNS BRIDGE RD
AMHERST, NH 03031

GERARD,VIRGINIA M
32987 GLENEAGLE LANE
NILES, MI 49120

GERBER,JULIE L
5512 ASHVIEW DRIVE
APT A
INDIANAPOLIS, IN 46237

GERDING, ROBERTA S
1216 SW 21ST AVE
BOYNTON BEACH, FL 33426

GERDING,CRYSTOL S
2543 BARRINGTON RD
FAIRLAWN, OH 44333

GERGER,DALE
3623 CAMBRIDGE RD
CAMERON PARK, CA 95682

GERGLE,STEPHANIE A
2702 NORTHERN DR
LEAGUE CITY, TX 77573

GERHARDT, JESSE G
11312 RIVARD AVE
WARREN, MI 48089

GERIG JR,ROBERT J
7414 S 40TH LANE
PHOENIX, AZ 85041

GERKEN, HALEY E
14640 BRADFORD DRIVE
LOGAN, OH 43138

GERMAN SIGN INC
1390 E 64TH AVE
DENVER, CO 80229

GERMANO, ANTHONY F.
12669 ENCINITAS AVENUE
SYLMAR, CA 91342-3664

GERMANY,CARMEN
205 D. EMILY COURT
SMYRNA, TN 37167

GEROLD, DENNIS J
13088 RIVER ISLAND ROAD
PINE CITY, MN 55063

GEROMI,KENDRA T
7664 CALICO FIELDS ST
LAS VEGAS, NV 89149

GEROW, CONNOR N
10800 FAIR OAKS BLVD
FAIR OAKS, CA 95628

GERRI NELSON
403 W GUDGELL
INDEPENDENCE, MO 64055

GERST,KATHERINE N
1627 LARKMOOR BLVD
BERKLEY, MI 48072

GERTEL,DAVID I
670 JAMESTOWN BLVD
APT 1314
ALTAMONTE SPRINGS, FL 32714

GERTEL,STEVEN J
4621 CRANSTON PLACE
ORLANDO, FL 32812

GERTISER,MARK A
21099 LAWRENCE 1166
VERONA, MO 65769

GESCHWINDNER,CHRISTIAN H
313 HERITAGE CIRCLE N
BURNSVILLE, MN 55337

GESICKI,CANDACE R
668 EUCLID AVE
CLEVELAND, OH 44144

GESSMAN,MILAN
3609 CORONDA ST
TAMPA, FL 33629

GESSNER 2014 LP
2537 SOUTH GESSNER
SUITE 250
HOUSTON, TX 77063

GESSNER 2014, LP
C/O INSITE REALTY PARTNERS, L.P.
2537 SOUTH GESSNER, SUITE 250
HOUSTON, TX 77063

GESSNER 2014, LP
C/O INSITE REALTY PARTNERS, L.P.
2950 S GESSNER, SUITE 100
HOUSTON, TX 77063

GET KARAD AWAY
1010 S MAIN ST STE 300
COUNCIL BLUFFS, IA 51503

GETCHELL,JOANN
6487 MIRAMAR COURT
INDIANAPOLIS, IN 46250

GETCHELL,KATHLEEN A
8869 SHOAL CREEK COURT
PENSACOLA, FL 32514

GETER, YVONNE
115 FORESTSIDE COURT
COLLEGE PARK, GA 30349

GETHERS, ANITA T
118 CHANTICLEER COURT
ORANGEBURG, SC 29118

GETRIDGE,KOLLEEN K
16335 BREMENTOWNE DR
TINLEY PARK, IL 60477

GETTINGS II, PETER J
1122 HARRISON AVE
COLUMBUS, OH 43201

GETTINGS, JOSEPH C
120 PARKHILL TERRACE DR
APT 17
FENTON, MO 63026

GETTY IMAGES INC
4363 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GETTY IMAGES INC
P.O. BOX 953604
ST LOUIS, MO 63195-3604

GETZ,DONALD
20964 W WYCLIFF COURT
BUCKEYE, AZ 85396

GEYER, THERESE F
1097 WEST BROCKER
METAMORA, MI 48455

GEYER,JONATHAN W
219 S. QUARRY STEET
MOUNT PLEASANT, PA 15666

GEYER,NATALIE
4884 W CALLE DON MANUEL
TUCSON, AZ 85757

GEYMONT,EMANUEL
742 SCHEURING ROAD
DEPERE, WI 54115

GFS TEXAS
1375 RIVER BEND DR
DALLAS, TX 75247

GFW AEROSERVICES INC
83 PERIMETER ROAD
NASHUA, NH 03063

GFW AVIATION MAINTENANCE INC
95 PERIMETER ROAD
NASHUA MUNICIPAL AIRPORT
NASHUA, NH 03063

GHAHRAMANI, BIJAN
125 CHENOWETH DR
SIMPSONVILLE, SC 29681

GHANEI,AMIN
67 STRATUS LANE
TUSTIN, CA 92782

GHANGREKAR,SHARAYU Y
2001 JUNEWOOD LANE
MORRISVILLE, NC 27560

GHANY,STEVEN B
201 RACQUET CLUB ROAD
UNIT N103
WESTON, FL 33326

GHATAS,JILLIAN A
3700 MAPLE SHADE LN.
#2022
PLANO, TX 75075

ITT Educational Services, Inc. - U.S. Mail                                                          Served 10/7/2016

GHAZAI,ANOOSHIRVAN
3700 ALAMEDA
SAN MATEO, CA 94403

GHEITH,MUHAMMED K
2429 ABERDEEN WAY
APT 31
SAN PABLO, CA 94806

GHERMAN,MIHAELA I
4421 ACACIA DR
SOUTH EUCLID, OH 44121

GHEZZI,KARA B
3912 PINE RIDGE RD
CANASTOTA, NY 13032

GHNT
LOCKBOX 742923
ATLANTA, GA 30374-2933

GHOBRIAL,EMIL F
604 PREAKNESS CIR
DELAND, FL 32724

GHOLAMI,SHADI
5510 OWENSMOUTH AVE
APT 202
WOODLAND HILLS, CA 91367

GHOSE, MADHUCHANDA
12051 S 46TH ST
PHOENIX, AZ 85044

GHP
3300 N 6TH ST
HARRISBURG, PA 17100

GIACOMINO,DENNIS L
2929 OLD FRANKLIN RD
F202
CANE RIDGE, TN 37013

GIAMEI, ELLEN K
1384 SOUTH GREEN ROAD
SOUTH EUCLID, OH 44121

GIANCARLO,ROBERT E
819 MELIC WAY
NORTH LAS VEGAS, NV 89032

GIANCOLA, JOSEPH R
1430 NE 5TH PLACE
CAPE CORAL, FL 33909

GIANCOLA,MADELINE L
9190 SPRINGFIELD RD
APT 6E
POLAND, OH 44514

GIANNITELLI,LISA C
154 LAFAYETTE ST
PAWTUCKET, RI 02860

GIANT FLOOR AND WALL COVERING CO. INC
1345 HWY 315
PLAINS TOWNSHIP
WILKES BARRE, PA 18702

GIARD, MURPHY R
1319 D ANN DR
MURFREESBORO, TN 37129

GIARRATANA,CHRISTINE L
4153 DAWN VALLEY COURT
CHANTILLY, VA 20151

GIASOMO,THOMAS
8362 KIMBERLY DR
WILLIAMSVILLE, NY 14221

GIBBINS,MARK C
1700 WILLIAMS DR
APT 370
OXNARD, CA 93036

GIBBONS CONSTRUCTION INC
17042 ROSEBUD DR
YORBA LINDA, CA 92886

GIBBONS,AMANDA M
20 UNIVERSITY DRIVE
NASHUA, NH 03063

GIBBONS,JAIMIE A
8876 ANCHOR BAY DR
ALGONAC, MI 48001

GIBBS BROTHERS CONSTRUCTION INC
2470 COUCHVILLE PIKE
NASHVILLE, TN 37217

GIBBS HIGH SCHOOL
7628 TAZEWELL PIKE
CORRYTON, TN 37721

GIBBS,ANITA T
15396 KENTUCKY STREET
DETROIT, MI 48238

GIBBS,CARLTON W
5047 MEADOWVIEW STREET
TIPP CITY, OH 45371

GIBBS,DEJA A
3635 N. KERCHEVAL DR.
INDIANAPOLIS, IN 46226

GIBBS,JESSICA M
249 BONNIE WOODS DRIVE
GREENVILLE, SC 29605

GIBBS,KENYA L
750 E MID CITIES BLVD
APT 1607
EULESS, TX 76039

GIBBS,SHANNON M
4140 SOUTH SEIFERT COURT
NEW PALESTINE, IN 46163

GIBLET,CANDICE P
8718 BRISTOL PORT DRIVE
CAMBY, IN 46113

GIBNEY SPORTS AND RECONDITIONING
808 MAIN ST
WORCESTER, MA 01610

GIBSON DUNN & CRUTCHER LLP
ATTN: KENNETH M. DORAN
333 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071-3197

GIBSON DUNN & CRUTCHER LLP
DEPT 0723
LOS ANGELES, CA 90084

GIBSON DUNN & CRUTCHER LLP
P.O. BOX 840723
LOS ANGELES, CA 90084-0723

GIBSON EPLEY,DEBORAH
4925 6TH AVENUE SOUTH
BIRMINGHAM, AL 35222

GIBSON, DUNN & CRUTCHER
ATTN: JASON MENDRO
1050 CONNECTICUT AVE, NW
WASHINGTON, DC 20036-5306

GIBSON, DUNN & CRUTCHER
ATTN: TIMOTHY HATCH
333 S. GRAND AVENUE
LOS ANGELES, CA 90071-3197

GIBSON, JESSICA L
1001 WATER HILL RD
APT 3001
MADISON, AL 35758

GIBSON,CYNDI
5406 WILLOMERE WAY
BALTIMORE, MD 21212

GIBSON,DANIEL J
6018 S 600 W
MURRAY, UT 84123

GIBSON,DOUGLAS D
808 WALLINGTON CIRCLE
APT B
GREENWOOD, IN 46143

GIBSON,JULIE D
1561 COOMBS DR
#2
TALLAHASSEE, FL 32308

GIBSON,LINDSAY C
29866 WESTLINK DR
MENIFEE, CA 92584

GIBSON,MICHAEL R
14900 LASATER RD, #211
DALLAS, TX 75253

GIBSON,PORTIA R
4301 ELENA WAY
WOODSTOCK, GA 30188

GIBSON,REBECCA M
200 E FOCH STREET
CARLINVILLE, IL 62626

GIBSON,REGINALD D
3833 GUILFORD AVENUE
INDIANAPOLIS, IN 46205

GIBSON,SANDRA E
4931 MONROE STREET
HOLLYWOOD, FL 33021

GIBSON,WILLIAM H
736 SAINT MATTHEWS CIRCLE
TAYLOR MILL, KY 41015

GICK,CLAY W
9939 BRIDGEN DRIVE E
CARMEL, IN 46033

GIDDENS,TOINETTE M
2126 CAMBRIA ST.
PHILADELPHIA, PA 19132

GIFFIN,KEN A
5715 HWY 85 NORTH
#907
CRESTVIEW, FL 32536

GIFONDORWA,DANIEL S
7000 PARADISE RD
LAS VEGAS, NV 89119

GIL MARTIN
324 SOUTHBRIDGE RD
CHARLTON, MA 01507

GIL TALBOT PHOTOGRAPHY
1327 N BEECH ST
MANCHESTER, NH 03104

GILA RIVER INDIAN COMMUNITY
ATTN: FINANCE
P.O. BOX 2160
SACATON, AZ 85147

GILA RIVER INDIAN COMMUNITY
P.O. BOX 2160
SACATON, AZ 85147

GILA RIVER INDIAN COMMUNITY
P.O. BOX 87
DIVISION OF STUDENT SERVICES
SACATON, AZ 85247

GILA RIVER INDIAN COMMUNITY
P.O. BOX 97
SACATON, AZ 85247

GILARDI & CO LLC
1115 MAGNOLIA AVE
LARKSPUR, CA 94939

GILBANK,COLLEEN R
3125 S THEODORE LANE
NEW PALESTINE, IN 46163

GILBERT JR,LC
4752 GOODHUE LN
PLAINFIELD, IL 60586

GILBERT SMITH,LOREN
712 MEADOW HEATH LANE
DALLAS, TX 75232

GILBERT, PAULINA M
1024 W ELM STREET
SPRINGFIELD, MO 65806

GILBERT, ROBERT D
104 HILLSIDE COURT
TROY, TX 76579

GILBERT, TARVARRIS C
1255 DABNEY DR
MOBILE, AL 36605

GILBERT,ANTWYNE C
431 S 51ST STREET
APT 1
PHILADELPHIA, PA 19143

GILBERT,BRUCE E
241 NICHOLS AVE
SYRACUSE, NY 13206

GILBERT,NICOLE
328 ELDERBERRY DRIVE
LEVITTOWN, PA 19054

GILBERT,STEPHANIE S
327 SOUTH MAIN ST.
WINCHESTER, KY 40391

GILBERY, DIANE C
12814 NE 132ND PL
KIRKLAND, WA 98034

GILBLOM,ELIZABETH A
1900 EUCLID AVE
308
CLEVELAND, OH 44115

GILBRIDE, ANGEL
11946 BONNIE LANE
NAMPA, ID 83651

GILCHRIST WARD, KAYLA F
112 WOODS END ROAD
HUNTSVILLE, AL 35806

GILCHRIST,JASON P
4992 OLD SPARTANBURG ROAD
APT B7
TAYLORS, SC 29687

GILES RAGAN,HOLLY M
1842 FALLING CREEK CIR
MT PLEASANT, SC 29464

GILES, RICKY D
12511 BEAR CUB CIRCLE
DRAPER, UT 84020

GILES,VERONICA B
7501 TROTTER ROAD
CHARLOTTE, NC 28216

GILG,DAVID T
4249 SUMMIT BEND RD
HILLIARD, OH 43026

GILKEY ELECTRIC CO
607 REDNA TERRACE
SUITE 700
CINCINNATI, OH 45215

GILL,IDELPRINE S
180 NESTLE COURT
COLA, SC 29209

GILLARD,JOSSLYN S
2331 SALEM PARK COURT
INDIANAPOLIS, IN 46239

GILLENS,EBONY J
2625 OTRANTO RD
NORTH CHARLESTON, SC 29406

GILLES,NOEL B
P.O. BOX 135
EXCELSIOR, MN 55331

GILLESPIE,DONISHA K
28497 E. 136TH ST.
COWETA, OK 74429

GILLESPIE,LAVERNE
6537 EPPHINGHAM LANE
FLORISSANT, MO 63033

GILLESPIE,SARAH K
9345 S DAISY COURT
HIGHLANDS RANCH, CO 80126

GILLESPIE,SHANNON R
541 WEBB AVE SW
MASSILLON, OH 44647

GILLESPIE-ROGERS, CRYSTAL R
111 JASMINE COVE CIR
SIMPSONVILLE, SC 29680

GILLET COMPUTER SOLUTIONS LLC
15576 8TH AVE NE
SHORLINE, WA 98155

GILLET CONSULTING SERVICES
15576 8TH AVE NE
SHORELINE, WA 98155

GILLETTE,LYNDSEY M
2260 BRASSY DR
LAS VEGAS, NV 89142

GILLIAM, BRANDON S
118 TEAKWOOD CT.
WINCHESTER, KY 40391

GILLIAM, RACHEL P
118 TEAKWOOD CT.
WINCHESTER, KY 40391

GILLILAND,JILL N
15 CHURCH STREET
LIMAVILLE, OH 44640

GILLILAND,ROBERT A
P.O. BOX 3712
BOARDMAN, OH 44513

GILLINGHAM, CASEY E
1415 WABASH AVE
VINCENES, IN 47591

GILLIS,KEANNA D
500 FOXRIDGE CRESCENT
DURHAM, NC 27703

GILLIS,RACHEL A
283 SANTA LOUISA
IRVINE, CA 92606

GILLMORE,GEORGINA N
3675 BROADWAY AVE
E4
FORT MYERS, FL 33901

GILLUM ROME,NIDIUA
38606 N LONDON AVE.
PRAIRIEVILLE, LA 70769

GILMORE GLOBAL
101 SOUTHCENTER COURT
STE 100E
MORRISVILLE, NC 27560

GILMORE GLOBAL
120 HERZBERG RD
KANATA, ON K2K 3B7
CANADA

GILMORE, MARTIN D
1085 CAVALIER DRIVE
MUSKEGON, MI 49445

GILMORE,CHRISTOPHER D
584 SOUTH STREET
POULTNEY, VT 05764

GILMORE,DOUGLAS J
175 ALELLO DR
BATON ROUGE, LA 70806

GILMORE,KONIESHA M
4014 MARTHA DR
TALLAHASSEE, FL 32305

GILMORE,KRISTIN E
928 WILLOWBEND RD
PELHAM, AZ 35124

GILMORE,SHEREE A
7220 UNIT A WASHINGTON
FOREST PARK, IL 60130

GILSON
2000 OAK INDUSTRIAL DR
GRAND RAPIDS, MI 49505

GIMA,ANDRE M
P.O. BOX 14
LOCUST GROVE, GA 30248

GIMA,ERIC M
808 PINE COVE DR
LILBURN, GA 30047

GINENE WESTFALL
607 N ROSSMORE AVE # 105
LOS ANGELES, CA 90004

GINGRAS,MATTHEW A
811 W GRANGE AVE
204
MILWAUKEE, WI 53221

GINOS STEAKHOUSE
600 E LINCOLN HWY
MERRILLVILLE, IN 46410

GINSBURG,AMY E
2288 HILL HOUSE ROAD
CHESTERFIELD, MO 63017

GIOGIOS, CANDICE K
111 SPRINGVIEW LN
APT 917
SUMMERVILLE, SC 29485

GIORDANO,CHRISTOPHER E
15 COTSWOLD CT
OWINGS MILLS, MD 21117

GIOVANNIS RESTAURANT
6133 BALBOA AVENUE
SAN DIEGO, CA 92111

GIOVANNIS RESTAURANT
9353 CLAIREMONT MESA BLVD
SAM DIEGO, CA 92123

GIPSON DESIGN INC
400 NW 23RD ST
OKLAHOMA CITY, OK 73103

GIRARD,KATHERINE J
19809 X ST
OMAHA, NE 68135

GIRAUD, GEAN C
104 LAKES EDGE DR.
SUFFOLK, VA 23434

GIRGUS,ANGELA L
21304 11TH PL. W.
LYNNWOOD, WA 98036

GIRGUS,MICHAEL J
16904 5TH AVE. SE
BOTHELL, WA 98012

GIRON COLLINS, JOSEE E
11827 E CORNELL CIRCLE
AURORA, CO 80014

GIRON, AGUSTINA A
11827 E CORNELL CIRCLE
AURORA, CO 80014

GIRT, JOEL K
1000 CARDINAL WAY
ANDERSON, IN 46011

GIRT, KEVIN
1000 CARDINAL WAY
ANDERSON, IN 46011

GIRTH,TERI L
2715 LAKECREST RIVER DR
KATY, TX 77493

GIRTON,KRYSTAL D
1832 W CHAMBERY DRIVE
OLATHE, KS 66061

GITHIRI,JOEL N
5684 N. ATTLEBURG DR
MCCORDSVILLE, IN 46055

GITUNDU,AGATHA W
3904 TURNPIKE ROAD
PORTSMOUTH, VA 23701

GIVEN, JOAN J
1166 CHESTERFIELD AVE
BURNS HARBOR, IN 46304

GIVEN, JOHN P
1166 CHESTERFIELD AVE
BURNS HARBOR, IN 46304

GIVENS,ANDRE S
7540 EAGLE VALLEY PASS
INDIANAPOLIS, IN 46214

GIVENS,ANGELA M
P.O. BOX 6982
EDMOND, OK 73083

GIVENS,JOSEPH B
211 2ND ST N
ST ALBANS, WV 25177

GIVENS,RONALD J
4225 ALVERDO DR
CARMEL, IN 46033

GLACIAL ENERGY
P.O. BOX 1057
SANDWICH, MA 02563

GLACIAL ENERGY
P.O. BOX 20277
WACO, TX 76702

GLADDEN, SUSAN
13738 OX BOW RD
FORT MYERS, FL 33905

GLADYS MONTALVO
RT 6 BOX 289
NEW CANEY, TX 77357

GLANCY,PAUL M
P.O. BOX 290383
PHELAN, CA 92329

GLANVILLE,AUSTIN E
522 VILLAS RIDGE DR
LITHIA SPRINGS, GA 30122

GLANZ SIGNING AND GRAPHICS INC
8630 PRODUCTION AVE
SAN DIEGO, CA 92121

GLASCO,LAVERN D
3939 GRAND CENTRAL PLACE EAST
JACKSONVILLE, FL 32246

GLASER FORENSIC GROUP
16530 VENTURA BLVD STE 601
ENCINO, CA 91436

GLASER, LAWRENCE C
12205 OLD LAGRANGE ROAD
LOUISVILLE, KY 40223

GLASER,DANIEL A
7431 MAGNOLIA AVE
APT 217
RIVERSIDE, CA 92504

GLASGOW, DAWN M
1316 BELLE GROVE CIRCLE
HANAHAN, SC 29410

GLASGOW,JESSICA L
408 CENTER ST
CARLETON, MI 48117

GLASS AND DOOR DESIGNS INC
11929 LOS NIETOS
SANTA FE SPRINGS, CA 90670

GLASS CONTRACTORS OF TENNESSEE INC
192 OLD NASHVILLE HWY
P.O. BOX 1650
LA VERGNE, TN 37086-1650

GLASS HOUSE AND SUPPLIES INC
804 N ALEXANDER ST
GONZALES, LA 70737

GLASS KUTS & MIRROR
7120 IRVINGTON BLVD
HOUSTON, TX 77022

GLASS SALES & SERVICE
P.O. BOX 293
BELLEVUE, WA 98009-0293

GLASS TREE INC
1542 WOOD CREEK TRAIL
BARTLETT, IL 60103

GLASS, JOHN E
10105 JOHN ASHLEY COURT
LOUISVILLE, KY 40299

GLASS, TAEKIA D
1260 NORTH JAMES ESTATES DRIVE
RICHMOND, VA 23231

GLASS,LINDA K
6694 APRICOT PL
WESTONVILLE, OH 43082

GLAXOSMITHKLINE PHARMACEUTICALS
P.O. BOX 740415
ATLANTA, GA 30374-0415

GLAZE,LAQUETTA H
2733 SOUTHERN OAKS DR
CANTONMENT, FL 32533

GLAZE,TIMOTHY L
2911 RIVER EDGE CIR.
SPRING VALLEY, OH 45370

GLE ASSOCIATES INC
4300 W CYPRESS ST STE 400
TAMPA, FL 33607

GLEASON HUMPHREY
P.O. BOX 351
WINCHESTER, KY 40392

GLEASON, CHRISTINE A
1091 TOWNER DR
BOLINBROOK, IL 60440

GLEASON, MICHELE A
1110 BLUEBIRD LN
MUNSTER, IN 46321

GLEFKE,MEGAN M
48671 WHEATFIELD
CHESTERFIELD, MI 48051

GLEN ALLEN HIGH SCHOOL
10700 STAPLES MILL RD
GLEN ALLEN, VA 23060

GLEN CLINE
1109 LINDHURST
IRVING, TX 75061

GLEN MINZENBERGER
10616 BLACK IRON RD
LOUISVILLE, KY 40291

GLENBOROUGH
650 E HOSPITALITY LN STE 150
SAN BERNARDINO, CA 92408

GLENDALE CIVIC CENTER
5750 WEST GLENN DR
GLENDALE, AZ 85301

GLENDALE FIREFIGHTER CHARITIES
5800 W GLENN DR
GLENDALE, AZ 85301

GLENDALE NJROTC
6216 WEST GLENDALE AVE
GLENDALE, AZ 85301

GLENMARK CONSTRUCTION CO INC
951 WESTERN DR
INDIANAPOLIS, IN 46241

GLENN C. MCGOVERN
P.O. BOX 516
METAIRIE, LA 70004-0516

GLENN E WILSON
179 BART GREEN DRIVE
NO. 42
JOHNSON CITY, TN 37615

GLENN FOLLEY
35315 STEVENS BLVD
EASTLAKE, OH 44095

GLENN L FIRME AND ASSOCIATES
P.O. BOX 557
92 W HWY 12
BEVERLY SHORES, IN 46301-0557

GLENN SR,EARL C
304 INTERLAKE PASS
MCDONOUGH, GA 30252

GLENN,MARC A
8233 SANDSTONE SEA WAY
SACRAMENTO, CA 95829

GLENVIEW 3330 LP
ONE BELMONT AVE STE 300
BALA CYNWYD, PA 19004

GLINIECKI,MATTHEW J
5353 E. 22ND
#211
TUCSON, AZ 85711

GLISSON,LATOSHA D
353 STERLING COVE RD
COLUMBIA, SC 29229

GLOBAL 200 COMMUNICATIONS INC
1840 WERN AVE
ALBANY, NY 12203

GLOBAL CAPACITY
DEPT 33408
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

GLOBAL COMMERCE PARK
P.O. BOX 4737
HOUSTON, TX 77210

GLOBAL COMMUNITY HS
3801 E WASHINGTON AVE
LAS VEGAS, NV 89110

GLOBAL COMPLIANCE INC
13950 BALLANTYNE CORPORATE PLACE
SUITE 300
CHARLOTTE, NC 28277

GLOBAL COMPLIANCE INC
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

GLOBAL CREDENTIAL EVALUATORS
P.O. BOX 9203
COLLEGE STATION, TX 77842-9203

GLOBAL CROSSING CONFERENCING
DEPT 518
DENVER, CO 80291-0518

GLOBAL CROSSING CONFERENCING
P.O. BOX 790407
ST LOUIS, MO 63179-0407

GLOBAL CROSSING TELECOMMUNICATIONS
P.O. BOX 741276
CINCINNATI, OH 45274-1276

GLOBAL EQUIPMENT CO
11 HARBOR PARK DR
PT WASHINGTON, NY 11050

GLOBAL EQUIPMENT CO
22 HARBOR PARK DR
PT WASHINGTON, NY 11050

GLOBAL EQUIPMENT CO
P.O. BOX 100090
BUFORD, GA 30515

GLOBAL EQUIPMENT CO
P.O. BOX 5200
SUWANEE, GA 30024

GLOBAL EQUIPMENT CO
P.O. BOX 905713
CHARLOTTE, NC 28290-5713

GLOBAL INVESTIGATIONS AND SECURITY LLC
7807 E GREENWAY RD 9
SCOTTSDALE, AZ 85260

GLOBAL INVESTIGATIONS AND SECURITY LLC
8924 E PINNACLE PEAK RD
F9-487
SCOTTSDALE, AZ 85255

GLOBAL KNOWLEDGE
13279 COLLECTIONS CENTER DR
CHICAGO, IL 60693-3279

GLOBAL KNOWLEDGE
DUBAI KNOWLEDGE VILLAGE
BLOCK 2A OFFICE #F68
DUBAI
UAE

GLOBAL KNOWLEDGE TRAINING LLC
P.O. BOX 116929
ATLANTA, GA 30368

GLOBAL LINK LANGUAGE SERVICES INC INC
71 COMMERCIAL ST STE 218
BOSTON, MA 02109

GLOBAL MENTORING SOLUTIONS INC
178 MAIN ST
UNIONVILLE, ON L3R 2G9
CANADA

GLOBAL MENTORING SOLUTIONS INC
C/O T65043U
P.O. BOX 55811
BOSTON, MA 02205-5811

GLOBAL PROPERTY SERVICES
P.O. BOX 1936
SAN LEANDRO, CA 94577

GLOBAL SANCHEZ INC
816 MANATEE AVE E, SUITE 18
BRADENTON, FL 34208

GLOBAL SATELLITE SALES AND SERVICE
530 ATLANTIC AVE
MCKEESPORT, PA 15132

GLOBAL SIGN CO
590 COCINDA LN
MASON, OH 45040

GLOBAL SIGN CO
7288 1 CENTRAL PARKE BLVD
MASON, OH 45040

GLOBAL SUPPLY AND SERVICE CO
200 INTERNATIONAL BLVD
LAVERGNE, TN 37086

GLOBAL TRADEQUEST INC
3335 BRIGHTON HENRIETTA TL RD
ROCHESTER, NY 14623-2842

GLOBALSCHOLAR
1100 112TH AVE NE
SUITE 100
BELLEVUE, WA 98004

GLOBALSCHOLAR
500 108TH AVE NE STE 1300
BELLEVUE, WA 98004

GLOBALSCHOLAR
P.O. BOX 93038
CHICAGO, IL 60673

GLOBYS INC
705 5TH AVE SOUTH
SEATTLE, WA 98104

GLOGOWSKI,MICHAEL P
418 HOLLY BERRY CIRCLE
BLYTHEWOOD, SC 29016

GLORIA LUND
549 E SHERMAN
SALT LAKE CITY, UT 84105

GLOSSNER III,CLAIR J
6 BICENTENNIAL DR
NASHUA, NH 03062

GLOUCESTER COUNTY PROFESSIONAL COUNSELORS
201 KINGS HWY
WOOLWICH TWP, NJ 08085

GLOUMEAU,PAUL A
9050 NW 40 PL
SUNRISE, FL 33351

GLOVER MANSION
321 W 8TH AVE
SPOKANE, WA 99204

GLOVER ROBINSON, IRIS C
106 MISTY RIVER LANE SW
HUNTSVILLE, AL 35824

GLOVER,ANDREAS D
8046 WELBECK LANE
JACKSONVILLE, FL 32244

GLOVER,DERRICK F
3009 INVERNESS LANDING
APT 3009
BIRMINGHAM, AL 35242

GLOVER,DUANE R
1810 WYNNEWOOD RD
PHILADELPHIA, PA 19151

GLOVER,MALCOLM E
2307 MYSTIC POINT
BRYANT, AR 72022

GLOVES PAPER SAFETY LLC
6132 W SAGUARO PARK LANE
PHOENIX, AZ 85310

GLTC PREMIUM PAYMENTS
P.O. BOX 644098
CINCINNATI, OH 45264-4098

GLYMPH,RANDOLPH E
1583 WILDWOOD DR
LOS ANGELES, CA 90041

GLYNN, ERICA T
106 POCOHONTAS AVE
WARNER ROBINS, GA 31088

GMA DESIGN GROUP
1750 S BRENTWOOD BLVD
SUITE 601
ST LOUIS, MO 63144

GMB DIRECT INC
20 W 22ND ST
SUITE 709
NEW YORK, NY 10010

GMB-FB, LLC
1551 WALL STREET
SUITE 220
ST. CHARLES, MO 63303

GMC HANDYMAN SERVICE
5008 W LINEBAUGH AVE
STE 7
TAMPA, FL 33624

GMS JANITORIAL SERVICES INC
7567 CONVOY COURT
SAN DIEGO, CA 92111

GNHRA
379 AMHERST ST
PMB 213
NASHUA, NH 03063

GNS DEVELOPMENT CORPORATION
6503 E TANQUE VERDE
TUCSON, AZ 85715

GO GREEN REGLAZING
8300 ULMERTON RD
SUITE 106
LARGO, FL 33771

GO JOHNNY GO CATERING INC
11323 WEST AVE
SAN ANTONIO, TX 78213

GOAD,CHRISTINE A
506 SE FIRST ST
EVANSVILLE, IN 47713

GOAN LOCKSMITH
801 WEST MAIN
LEAGUE CITY, TX 77573

GOBERVILLE,JOY L
15618 BIRWOOD
BEVERLY HILLS, MI 48025

GOBLE, BRENT D
13829 ADIOS PASS
CARMEL, IN 46032

GOCKEN,BENJAMIN L
3324 S CARRIAGE AVE
SPRINGFIELD, MO 65809

GODBOLD,DEVON M
5521 HUCKLEBERRY TRL S
MACCLENNY, FL 32063

GODFATHERS PIZZA
2948 28TH ST SE
KENTWOOD, MI 49512

GODFREY FAMILY CARPETS
380 DANIEL WEBSTER HWY 10
MERRIMACK, NH 03054

GODFREY,ANTHONY L
690 N RIDGE RD E
SHEFFIELD, OH 44055

GODFREY,STEPHANEE N
4001 BEN HILL RD
LITHIA SPRINGS, GA 30122

GODHART,JOSHUA J
848 N. RAINBOW BLVD
#4977
LAS VEGAS, NV 89107

GODLESKI, MITCHELL H
12771 TRADD ST
CARMEL, IN 46032

GODOWN, GAIL S
1021 E MOUNT CURVE AVE
ALTADENA, CA 91001

GODSEY,CHRISTOPHER D
4530 GOYA PARKWAY
SACRAMENTO, CA 95823

GODWIN, ALLAN W
1305 BOULEVARD WAY
APT 214
WALNUT CREEK, CA 94595

GODWIN, JOHN R
1118 POPLAR AVE
APT 12
MEMPHIS, TN 38105

GODWIN,DOMINIQUE R
6280 MCNEIL DR
APT 1704
AUSTIN, TX 78729

GOEGLEINS
7311 MAYSVILLE RD
FORT WAYNE, IN 46815-8199

GOELZ II,ROBERT L
9162 GRAMFORD STREET
COLUMBUS, OH 43240

GOERGE BATTEN
1685 PLANTERS ROW
STONE MOUNTAIN, GA 30087 1939

GOERTZ,RYAN J
6001 BOBS WAY
PRINCE GEORGE, VA 23875

GOERZ,JERRY W
1785 HEADLEY GREEN
LEXINGTON, KY 40504

GOETTE,WILLIAM C
835 N 5TH AVE
STAYTON, OR 97383

GOETZ, DENNIS R
NORTH 1050 ARGONNE ROAD
ARGONNE OFFICE PARK
SPOKANE, WA 99212-2610

GOETZ,MICHELLE N
24164 GROVEN LN
MORENO VALLEY, CA 92557

GOETZ,TAMMY
24164 GROVEN LN
MORENO VALLEY, CA 92557

GOFF HEATING AND AIR CONDITIONING
3956 N FARM RD 143
SPRINGFIELD, MO 65803

GOFF,MATTHEW D
97 BRADFORD COURT
BROWNSBURG, IN 46112

GOFFINET, MELISSA R
1230 19TH STREET
TELL CITY, IN 47586

GOFMAN,YELENA
24745 SHAKER BLVD
BEACHWOOD, OH 44122

GOGEL, TINA L
1104 W. 900 S
FORT BRANCH, IN 47648

GOIN,AMANDA M
768 FOREST PARK BLVD
#M122
OXNARD, CA 93036

GOINS, THOMAS D
1255 TREAT BLVD.
SUITE 300
WALNUT CREEK, CA 94597

GOINS,ELLA M
7348 MALVERN AVE
PHILADELPHIA, PA 19151

GOINS,KAREN L
2508 TIMBERCREEK RD
PIPE CREEK, TX 78063

GOINS,PRESTON W
7604 WOODLAND DR.
MYRTLE BEACH, SC 29572

GOINS,SHAMIKA L
2227 S NOGALES AVE
TULSA, OK 74107

GOITA, MFAMARA
1050 NORTH FOSTER DRIVE
229
BATON ROUGE, LA 70806

GOKE,JOHN R
5855 DEER PARK CIRCLE
TALLAHASSEE, FL 32311

GOKULAKRISHNAN,SHRUTI D
5250 S. HARDY DRIVE
APT. 2060
TEMPE, AZ 85283

GOLD INTERPRETING SERVICES
123 E PEAR ST
GRANTSVILLE, UT 84029

GOLD INTERPRETING SERVICES
3796 NEW VILLAGE RD
WEST JORDAN, UT 84084

GOLD MEDAL
16535 JORDAN AVE
STE 100
JORDAN, MN 55352-4570

GOLD MEDAL PRODUCTS
1445 BROOKVILLE WAY
STE K
INDIANAPOLIS, IN 46239-1035

GOLD MEDAL PRODUCTS
3439 N SHADELAND AVE STE 2
INDIANAPOLIS, IN 46226

GOLD MEDAL PRODUCTS
617 OLD HICKORY BLVD
OLD HICKORY, TN 37138

GOLD MEDAL PRODUCTS
787 HARRISON DR
COLUMBUS, OH 43204

GOLD MEDAL PRODUCTS
NASHVILLE DIVISION
746 FREELAND STATION ROAD
NASHVILLE, TN 37228

GOLD SEAL
1402 COMMERCE AVE
INDIANAPOLIS, IN 46201-1141

GOLD,ELENA P
184 OLYMPIC DRIVE
STAFFORD, VA 22554

GOLDBERG, SAMUEL J
11025 ESSEY CIRCLE
MATHER, CA 95655

ITT Educational Services, Inc. - U.S. Mail

GOLDBERG,ARTHUR R
9510 WOODED HILLS DR
LAS VEGAS, NV 89148

GOLDBERG,STEVEN B
2274 THURMAN AVE
CLEVELAND, OH 44113

GOLDBERG,YAKOV
6373 BERYL ROAD
APT 202
ALEXANDRIA, VA 22312

GOLDEN BEAR LOCK AND SAFE INC
7445 DARON CT
PLAIN CITY, OH 43064

GOLDEN GATE UNIVERSITY
536 MISSION ST
SAN FRANCISCO, CA 94105-2968

GOLDEN PRODUCTIONS DJ
9401 WORDSWORTH WAY
#402
OWINGS MILLS, MD 21117

GOLDEN STAR TECHNOLOGY
13043 166TH ST
CERRITOS, CA 90703

GOLDEN STATE STORAGE
18626 S WESTERN AVE
GARDENA, CA 90248-3827

GOLDEN STATE WATER
P.O. BOX 9016
SAN DIMAS, CA 91773-9016

GOLDEN WINDOW CLEANING
14087 SOUTHWOOD CIRCLE
FISHER, IN 46037

GOLDEN,STEPHANIE G
3411 NE 57TH AVE
PORTLAND, OR 97213

GOLDIN, HANALEE A
140 S VAN NESS
APT 415
SAN FRANCISCO, CA 94103

GOLDMAN ASSOCIATES INC
1014 BRIDGE RD
P.O. BOX 271
CHARLESTON, WV 25321

GOLDMAN SACHS & CO.
ATTN: CHRISTIN HARTWIG
30 HUDSON ST. 4TH FL
JERSEY CITY, NJ  07302

GOLDMAN, PAUL
1403 HENDRIX DRIVE
BIRMINGHAM, AL 35214

GOLDSBERRY,LONIE L
6313 ORCHARD AVE N
BROOKLYN CENTER, MN 55429

GOLDSHMID,LILIYA
171 SWANTON ST
#41
WINCHESTER, MA 01890

GOLDSMITH,KEVIN B
1611 WORTHINGTON ROW DR
COLUMBUS, OH 43235

GOLDSMITH,LISA M
160 LINDER RD
GREENBRIER, AR 72058

GOLDSTEIN,ANDREA H
8727 THORNBROOK TERRACE PT.
BOYNTON BEACH, FL 33473

GOLDSTEIN,ANGELA
741 DIAMOND PT CT
O FALLON, MO 63366

GOLDSTEIN,MATTHEW T
21 PINE STREET
WHITINSVILLE, MA 01588

GOLDSTONE EXTERIOR SERVICES LLC
9121 W LITTLE YORK ST
HOUSTON, TX 77040-3309

GOLDWIRE,SHANICE A
4020 MINNESOTA AVE
WASHINGTON, DC 20019

GOLDY LOCKS INC
17048 S OAK PARK AVE
TINLEY PARK, IL 60477

GOLF
7580 COMMERCE CENTER DRIVE
ORLANDO, FL 32819

GOLIDAY,ANGELIQUE M
4721 MCFADDEN RD
COLUMBUS, OH 43229

GOLIGHTLY CAREER/TECH CENTER
900 DICKERSON ST
DETROIT, MI 48215

GOLLAR,DAWN R
210 GATEHOUSE LANE
LOUISVILLE, KY 40243

GOLSTON STEWART,LULA M
613 FELMORE STREET
KENNER, LA 70062

GOLTZ,KENNETH J
4210 S 96TH ST
GREENFIELD, WI 53228

GOLUBSKI,CHRISTOPHER M
9815 COPPER CREEK DRIVE
APT 101
AUSTIN, TX 78729

GOMAR,TERESA
24232 DOESKIN PLACE
DIAMOND BAR, CA 91765

GOMBAS,JACQUELINE J
2175 BRIARWOOD DR.
CLEVELAND HEIGHTS, OH 44333

GOMES, ALISHA H
138 LONGWOOD AVE
BROCKTON, MA 02301

GOMEZ II, ANDREW J
1416 HOLLY AVE
APT G
IMPERIAL BEACH, CA 91932

GOMEZ,ANNIE T
304 ANCHOR CREEK WAY
HOLLY SPRINGS, NC 27540

GOMEZ,CARLOS S
9720 PARK TERRACE DR
APT 36
SANTEE, CA 92071

GOMEZ,CHRISTOPHER M
1816 STRATHMOOR AVE
TOLEDO, OH 43614

GOMEZ,GERTRUDE W
2209 BRANBURY LN
TALLAHASSEE, FL 32308

GOMEZ,JONITA L
6944 11TH AVE S
RICHFIELD, MN 55423

GOMEZ,JORGE L
453 GRAVES AVE
EL CAJON, CA 92020

GOMEZ,JOSEPH P
1617 FAIRWAY RIDGE DR
FLEMING ISLAND, FL 32003

GOMEZ,MELISSA
7385 PEA RIDGE RD
GAINESVILLE, GA 30506

GOMEZ,NICOLE P
4758 HEATHER ROW
MEPHIS, TN 38141

GOMMEL,MICHAEL R
1920 IROQUOIS TRAIL
LAFAYETTE, IN 47909

GONCHAROV,VLADIMIR
390A GREAT RD
#9
ACTON, MA 01720

GONDA, JAMES A
1234 LEXINGTON AVE
SCHENECTADY, NY 12309

GONDER,ANDREW M
1614 W ENOCH RD
DEER PARK, WA 99006

GONE BAKING LLC
64 SETTLERS COURT
BEDFORD, NH 03110

GONG,RONGSHENG
7157 OAKVIEW AVE S
DUBLIN, OH 43016

GONZAGA,NOEL
19336 KILFINAN STREET
PORTER RANCH, CA 91326

GONZALES ELECTRIC SERVICE INC
2023 S PHILIPPE AVE
GONZALES, LA 70737

GONZALES, ABIGAIL A
1360 ALGODONES CT
RIO RANCHO, NM 87124

GONZALES, BRITTANY
11555 W. FM 471 LO
LOT 23
SAN ANTONIO, TX 78253

GONZALES, MARILYN K
109 SPICE OAK LN
CIBOLO, TX 78108

GONZALES,ALEXIS S
6055 WOODMILL DR.
FISHERS, IN 46038

GONZALES,ANGELICA M
372 W. MACAW DR.
CHANDLER, AZ 85286

GONZALES,DESIREE E
9914 SHADY DR
HOUSTON, TX 77016

GONZALES,GARY S
5746 SPRINTER LANE
BONITA, CA 91902

GONZALES,JACQUELINE F
5746 SPRINTER LANE
BONITA, CA 91902

GONZALES,RICARDO C
330 MONTPELIER
SAN ANTONIO, TX 78228

GONZALES,RICARDO O
219 S 1ST
MCALLEN, TX 78501

GONZALES,VALENTIN G
6597 N 77TH DRIVE
GLENDALE, AZ 85303

GONZALES,YOLANDA
3787 PERRIN CENTRAL BLVD
APT 332
SAN ANTONIO, TX 78217

GONZALEZ FELICIANO,ZAHIRA
7529 NW 17TH DR
PEMBROKE PINES, FL 33024

GONZALEZ GARCIA,ANNE CRYSTAL A
880 REEF DRIVE
SAN DIEGO, CA 92154

GONZALEZ REYES,JULIO C
15002 E DUNTON DR
WAITTIER, CA 90604

GONZALEZ, ANIELKA G
13020 WESTVIEW DRIVE
MIAMI, FL 33167

GONZALEZ, HECTOR J
1050 N CAMINO SECO
#2059
TUCSON, AZ 85710

GONZALEZ, JOSEPH P
13807 LACY COVE COURT
HOUSTON, TX 77034

GONZALEZ,ABEL
6866 WATERLILY COURT
CORONA, CA 92880

GONZALEZ,ALBERTO
491 CONSTITUTION DRIVE
ORLANDO, FL 32809

GONZALEZ,AMY L
1513 SOUTHWIND COURT
CASSELBERRY, FL 32707

GONZALEZ,CARLOS J
2229 TWIN LAKES DR
ATLANTA, GA 30339

GONZALEZ,DAVID
7141 STUART ST
WEST MINISTER, CO 80030

GONZALEZ,ELISEO
827 DELL DALE AVE
CHANNELVIEW, TX 77530

GONZALEZ,FRANCISCO
2324 ARBOR LAKES CIRCLE
SANFORD, FL 32771

GONZALEZ,MARIA I
3630 W REDLANDS AVE
FRSNO, CA 93722

GONZALEZ,MARK W
2427 IRONWOOD DRIVE
JAMISON, PA 18929

GONZALEZ,MARTHA P
1520 SILVERADO DRIVE
OCEANSIDE, CA 92057

GONZALEZ,MICHAEL J
3870 TURQUOISE LANE
LA VERNE, CA 91750

GONZALEZ,MONICA C
5417 8TH AVE
SACRAMENTO, CA 95820

GONZALEZ,PRISCILLA
2201 MANHATTAN BLVD
APT 5134
HARVEY, LA 70058

GONZALEZ,ROLANDO S
2626 REAGAN ST
APT #125
DALLAS, TX 75219

GONZALEZ,ROMAN
601 MERCADO COURT
KISSIMMEE, FL 34758

GONZALEZ,SELENA M
456 TENNEY AVE
CAMPBELL, OH 44405

GONZALEZ,TIFFANY
6908 EVANTON LOCK RD.
CHARLOTTE, NC 28278

GONZALEZ,VERONICA C
185 JOE PHILILIPS RD
MADISON, AL 35758

GONZALEZ,WANDA J
3200 TOPAZ ST.
WAKE FOREST, NC 27587

GOOCH,RETONYA V
310 EASTWOOD VILLAGE DR.
STOCKBRIDGE, GA 30281

GOOD,DAVIN L
513 VALMIRE DRIVE
COLUMBIA, SC 29212

GOOD,GERALD J
1901A WITHNELL AVE
ST LOUIS, MO 63118

GOODALES BIKE SHOP INC
14B BROAD ST
NASHUA, NH 03064

GOODBRAKE,JODIE L
226 VIRGINIA STREET
BRIGHTON, IL 62012

GOODE,ROBERT B
2827 WASHINGTON AVENUE
GRANITE CITY, IL 62040

GOODE,STEVEN C
7832 JUNIPER AVE
GARY, IN 46403

GOODEARLE,MARY A
1971 ANTELOPE TRAIL
KAUKAUNA, WI 54130

GOODEN, VERONICA B
11302 VERLAINE DR
HOUSTON, TX 77065

GOODEN,PATRICIA E
3701 NW 119TH AVENUE
SUNRISE, FL 33323

GOODENOUGH,LISA M
3445 TALBOT DR
TROY, MI 48083

GOODER CATERING
1750 PHILADELPHIA AVE SE
GRAND RAPIDS, MI 49507

GOODHEART WILLCOX PUBLISHER
18604 W CREEK DR
TINLEY PARK, IL 60477

GOODLETT FARMS ASSOCIATES
THE TOWER AT PEABODY PL
P.O. BOX 3661
MEMPHIS, TN 38173-0661

GOODMAN JR,MICHAEL A
1741 S CLEVELAND ST
PHILDADELPHIA, PA 19145

GOODMAN, ALAN J
14411 OAK SPRINGS WAY
APT 104
RALWIGH, NC 47614

GOODMAN, KIMBERLY R
12436 VANCE JACKSON RD
#333
SAN ANTONIO, TX 78230

GOODMAN, PAULA J
1100 SE 5TH CT
#69
POMPANO BEACH, FL 33060

GOODMAN,CHANDRA A
233 MISSOURI AVENUE
WASHINGTON, DC 20011

GOODMAN,JANESSA J
575 W SCHOOL BUS RD
EAGAR, AZ 85925

GOODMAN,SCOTT
36593 W. BILBAO ST.
MARICOPA, AZ 85138

GOODMAN,TEONA J
17 PENSHORE CT
IRMO, SC 29063

GOODMAN-HARRIS,GAIL M
527 BUFFALO AVE
CALUMET CITY, IL 60409

GOODRIDGE,CRYSTAL A
261 SUMMERFERN LANE
COLUMBUS, OH 43213

GOODRUM GYM SERVICES
P.O. BOX 502
BERLIN, NH 03570-0502

GOODRUM,SHELDON A
2539 MARLA LN.
MAUMEE, OH 43537

GOODS,LAQUNDA S
265 EAST COLLEGE AVE
HOLLY SPRINGS, MS 38635

GOODSON,CINDY L
4625 N. BRAESWOOD BLVD
111-C
HOUSTON, TX 77096

GOODWILL INDUSTRIES
115 HAYWOOD RD
GREENVILLE, SC 29607

GOODWILL INDUSTRIES
200 ROSS ST JUDY MARTIER
PITTSBURGH, PA 15219

GOODWILL INDUSTRIES
EASTER SEALS OF KANSAS INC
1220 E FIRST
WICHITA, KS 67214

GOODWILL INDUSTRIES
YOUNGSTOWN AREA ATTN YRRS
2747 BELMONT AVE
YOUNGSTOWN, OH 44505

GOODWIN, LARRY A
106 W CEDAR
NEW BADEN, IL 62256

GOODWIN,JESSICA L
1703 E STATE ROAD 164
JASPER, IN 47546

GOODWIN,MICHAEL W
25290 TWIN OAKS DRIVE
NEW CANEY, TX 77357

GOODWIN,RITA C
4410 SW 24TH AVE
FT LAUDERDALE, FL 33312

GOODWYN, SCOTT J
111 62ND AVE NE
SAINT PETERSBURG, FL 33702

GOOGLE INC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043-1351

GOOGLE INC
DEPT 33654
P.O. BOX 39000
SAN FRANCISCO, CA 94139

GOOGLE INC
P.O. BOX 39000
DEPT 33654
SAN FRANCISCO, CA 94139

GOOGLE INC.
ATTN: SUNDAR PICHAI
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043-1351

GOOGLE INC.
P.O. BOX 39000
DEPT 33654
SAN FRANCISCO, CA 94139

GOPHER
NW 5634
P.O. BOX 1450
MINNEAPOLIS, MN 55485

GORDIE FOUNDATION
2715 SWISS AVE
DALLAS, TX 75204

GORDILLO CRUZ,NOEMI H
3315 RIVULET RUN
FORT WAYNE, IN 46818

GORDON BAKER BONE
232 PARKER AVE
MAPLEWOOD, NJ 07040

GORDON COLLEGE
255 GRAPEVINE RD
ATTN JOHN MOLVAR
WENHAM, MA 01984

GORDON FEINBLATT LLC
ATTN: LAWRENCE D. COPPEL
233 EAST REDWOOD STREET
BALTIMORE, MD 21202

GORDON FOOD SERVICE
3110 N SHADELAND AVE
INDIANAPOLIS, IN 46226

GORDON FOOD SERVICE
GFS MARKETPLACE
4574 LAFAYETTE ROAD
INDIANAPOLIS, IN 46254

GORDON FOOD SERVICE
P.O. BOX 1787
GRAND RAPIDS, MI 49501-7500

GORDON FOOD SERVICE
P.O. BOX 2087
GRAND RAPIDS, MI 49501-2087

GORDON FOOD SERVICE
PAYMENT PROCESSING CENTER
DEPT CH 10490
PALATINE, IL 60055-0490

GORDON OAKLEY CARPENTRY
22 SCENIC RD
HAGAMAN, NY 12086

GORDON PLUMBING INC
P.O. BOX 257
FISHERS, IN 46038

GORDON, BONITA R
122 ANNA ST
CINCINNATI, OH 45215

GORDON, CATHY D
1325 SILVER DR
MEBANE, NC 27302

GORDON, ERICA L
13569 GREENWOOD RD
GLEN EILEN, VA 23059

GORDON, VANESSA C
12851 HASTER ST 21A
GARDEN GROVE, CA 92840

GORDON,ADE R
221 WOODED MEADOW LN
RED OAK, TX 75154

GORDON,CLAUDETTE L
7351 VIA LURIA
LAKE WORTH, FL 33467

GORDON,DEREK S
4220 W. 59TH ST.
LOS ANGELES, CA 90043

GORDON,ERIK S
3910 OLD ATLANTA STATION
ATLANTA, GA 30339

GORDON,JOHNATHAN A
6031 PINELAND DR
508
DALLAS, TX 75231

GORDON,JULIE A
8707 FLORIDA AVE
#514
AURORA, CO 80247

GORDON,SARAH E
6803 A
INDIANAPOLIS, IN 46250

GORDON,SUZANNE M
15948 DENBY
REDFORD, MI 48239

GORDON,TODD A
86 BRIDGE STREET
HILLSBOROUGH, NH 03244

GORDON,VINCENT T
3921 ARCADIA ST
PHILADELPHIA, PA 19124

GORE, SAMANTHA G
125 SIGNATURE WAY
APT 231
HAMPTON, VA 23666

GORE,ANDREA M
5530 WILLOWS AVE
PHILADELPHIA, PA 19143

GORECKI,CODY M
1920 CARLISLE RD
CAMP HILL, PA 17011

GOREE, CEDRIC C
1300 PLACID CIR
APT 2408
WACO, TX 76706

GORENC,SCOTT M
6601 DUFFIELD DR
DALLAS, TX 75248

GORENFLOS
1349 MAIN ST
BUFFALO, NY 14209

GORITY,JASON J
5514 CAIRNLEIGH DR
HOUSTON, TX 77084

GORMAN, DANIEL J
1168 NORTH JEFFERSON ST
UNIT 51
MEDINA, OH 44256

GORMAN,SUSAN G
1550 MORGAN
WOOSTER, OH 44691

GORNIAK, TOMASZ M
1309 BAY CLUB CIRCLE
TAMPA, FL 33607

GORNIK,MICHELLE B
407 GARDEN TERRACE
SHERWOOD, IL 60404

GORSKI, KARL F
13923 CAROLINA CT
FISHERS, IN 46038

GORSKI,VINCENT E
2216 SE 186TH AVE.
VANCOUVER, WA 98683

GORSUCH III, JOHN W
144050 SW 130TH AVE
PORTLAND, OR 97224

GORT DIDONATO,LISA B
2007 PLAINFIELD
GRAND RAPIDS, MI 49505

GORT, MATTHEW J
1163 144TH AVE
MOLINE, MI 49335

GOSE,STEPHEN C
2427 W BLOCH ROAD
PHOENIZ, AZ 85041

GOSNELL,ADAM G
4032 E SOUTHCROSS BLVD
2605
SAN ANTONIO, TX 78222

GOSS III,JOSEPH B
3546 KEYSTONE HILLS DR
EVANSVILLE, IN 47711

GOSS,CATHLEEN R
5623 STEFFINS
TOLEDO, OH 43623

GOSS,DON
4122 E JASPER DR
GILBERT, AZ 85296

GOSSELIN,KATELYN J
19367 V STREET
OMAHA, NE 68135

GOSSELIN,MICHAEL L
95 FAYWOOD AVE
BOSTON, MA 02128

GOTTSCHALK,JULIE A
15784 UPPER FJORD WAY
APPLE VALLEY, MN 55124

GOUDREAU,JENNIFER L
63 LAKE STREET
MIDDLETON, MA 01949

GOUGH,ROBERT T
22826 WATERVIEW DR
CANYON LAKE, CA 92587

GOULD,ROBYN C
29110 FOXINGHAM CIRCLE
SPRING, TX 77386

GOULD,ROXANNE S
3310 S. 219TH STREET
ELKHORN, NE 68022

GOULD,SCOTT A
882 TRAMWAY LANE CT., NE
ALBUQUERQUE, NM 87122

GOULDEN,RYAN T
5 BEAUJOLAIS
NASHUA, NH 03062

GOULDSBY, BARBIE C
10700 N. COUNCIL RD.
13
OKLAHOMA CITY, OK 73162

GOULET,NATHAN A
8 ALSTEAD AVE
NASHUA, NH 03060

GOULET,WAYNE A
290 MAIN DUNSTABLE RD.
NASHUA, NH 03062

GOURMET GOURMET CATERING
28 NORTH BENSON AVENUE
UPLAND, CA 91786

GOURMET HOUSE INC
25225 E JEFFERSON AVE
ST CLAIR SHORES, MI 48081

GOUVRIT MONTANO,FLORENCE
3896 KARL RD
COLUMBUS, OH 43224

GOVAN,LORLA J
5919 CRENSHAW BLVD
APT 1
LOS ANGELES, CA 90043

GOVERNALI,CHESLAW
24505 COLTON DR
LAGUNA NIGUEL, CA 92677

GOVERNMENT COLLEGE RELATIONS COUNC
NERN ILLINOIS UNIV
C/O DEBORAH CURLEY
DEKALB, IL 60115-2875

GOVERNOR BUSINESS SOLUTIONS
15260 COMMERCE DR S
DEARBORN, MI 48120

GOVOSTES,JOEL W
320 SALEM ST.
WOBURN, MA 01801

GOWARTY, CHRISTIAN M
1310 ST. ANN STREET
SCRANTON, PA 18504

GOWINS,BONITA L
27694 PARKVIEW BLVD
APT 513
WARREN, MI 48092

GOYAL,PRIYADARSHANI S
742 TRAILHEAD LANE
#102
FORT MILL, SC 29708

GOYKHMAN,YURIY M
641 DARKMOOR RD
ANN ARBOR, MI 48103

GP ENTERTAINMENT
4681 STATE RT 233
SUITE 2
CLINTON, NY 13323

GPHL
15190 COLLECTION CENTER DR
CHICAGO, IL 60693

GPL STUDIOS INC
44036 WOODLAND CIRCLE
CALLAHAN, FL 32011

GPS DISTRIBUTION
6132 W SAGUARO PARK LN
PHOENIX, AZ 85310

GPS SPECIALTY CONSTRUCTION INC
4240 ROSEVILLE RD
NORTH HIGHLANDS, CA 95660

GRAAP, STEVEN M
1014 S IRWIN
GREEN BAY, WI 54301

GRAB,KASANDRA J
4999 BEVERLY DRIVE
HARRISBURG, PA 17109

GRABER,AMBER L
665 S WEINBACH AVE
EVANSVILLE, IN 47714

GRABOWSKI JR, PHILIP D
1271 MEADOW DR
ALIQUIPPA, PA 15001

GRABOWSKI,FRANK E
724 WESTVIEW ROAD
BLOOMFIELD HILLS, MI 48304

GRABOWSKI,JUSTIN A
28 ACADEMY HILL
WATERTOWN, CT 06795

GRACE PHOTOGRAPHY
208 TIMBER SPRINGS RD
LOWELL, IN 46356

GRACE PRESBYTERIAN CHURCH
10221 ELLA LEE LN
HOUSTON, TX 77042

GRACE SPENCER OLOAN
714 BEARSDLEY LANE
AUSTIN, TX 78746

GRACE,KRISTY L
1537 CAROLS CIRCLE
BURLESON, TX 76028

GRACIANO,SILVIA
18330 NW 68TH AVE
F
HIALEAH, FL 33015

GRACZYK HOLT,EVELYN M
3814 MELSHIRE LANE
CHARLOTTE, NC 28269

GRADNEY,KEVIN H
4707 STORM COVE VIEW
HUMBLE, TX 77396

GRADUATE AFFAIRS
1305 SOUTH CALLE PALO FIERRO
PALM SPRINGS, CA 92264

GRAEBE HANNA & SULLIVAN PLLC
4350 LASSITER AT NORTH HILLS AVENUE SUITE 375
RALEIGH, NC 27609

GRAEF, ERIC J
10512 CEDAR DRIVE
FISHERS, IN 46037

GRAF ELECTRIC
2445 S GLENDALE
WICHITA, KS 67210

GRAFFEO,DANIEL J
83 MERRIMACK MEADOWS LN
TEWKSBURY, MA 01876

GRAGG ADVERTISING
450 EAST 4TH STREET
SUITE 100
KANSAS CITY, MO 64106

GRAHAM JONES,GLENDA M
165 MARION PLACE NE
#702
ATLANTA, GA 30307

GRAHAM STUDIOS INC
3605 NEAL DR
KNOXVILLE, TN 37918

GRAHAM, ADRIENNE M
116 PRESS LINDLER RD
COLUMBIA, SC 29212

GRAHAM, LEROY
14 CLEAR CROSSING TRAIL
HENDERSON, NV 89052

GRAHAM,DEAN E
710 WYNBROOKE PARKWAY
STONE MOUNTAIN, GA 30087

GRAHAM,DEBRA L
241 BRUSHY VALLEY ROAD
CLINTON, TN 37716

GRAHAM,ERICA R
4208 146TH PL SW
LYNNWOOD, WA 98087

GRAHAM,KELLY L
3529 NW 164TH TERR
EDMOND, OK 73013

GRAHAM,KENNETH L
4520 CINDERELLA RD
CHARLOTTE, NC 28213

GRAHAM,LYNDA J
4915 NW OLD TRAIL RD
KANSAS CITY, MO 64151

GRAHAM,NICHOLAS S
4312 WATSON DR
WILMINGTON, NC 28405

GRAHAM,PATRICIA A
4142 GOODNESS DRIVE
FLORISSANT, MO 63034

GRAHAME,TRAVIS R
570 SCALYBARK DR
BLUE RIDGE, VA 24064

GRAINGER INC
DEPT 024 822122925
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 160 - 837734631
PALATINE, IL 60038 0001

GRAINGER INC
DEPT 272 840103998
PALATINE, IL 60038  0001

GRAINGER INC
DEPT 368-838572659
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 440835600982
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 440-856735840
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 448 854710019
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 488 - 850694803
PALATINE, IL 60038 0001

GRAINGER INC
DEPT 512 - 822785960
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 816 850775743
PALTINE, IL 60038 0001

GRAINGER INC
DEPT 828206029
PALATINE, IL 60038

GRAINGER INC
DEPT 832 820822740
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 833 820822740
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 835 820822740
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 835600982
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 837 820822740
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 838572659
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 875372609
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 881946222
PALATINE, IL 60038-0001

GRAINGER INC
DEPT 884981911
PALATINE, IL 60038-0001

GRAINGER INC
P.O. BOX 419267
DEPT 874401813
KANSAS CITY, MO 64141-6267

GRAINGER INC
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

GRAMAR CONSULTING SERVICES
718 KOSTNER AVE
MATTESON, IL 60443

GRAMS, LAURA K
1003 SOUTH 42ND ST
OMAHA, NE 68105

GRANADA,DAVID G
2200 HONEYSUCKLE CT.
VA BEACH, VA 23454

GRANADOS,ARMANDO G
1806 BRAIRWOOD LN
IRVING, TX 75061

GRANADOS,RODRIGO
7346 W 84TH PL
BRIDGEVIEW, IL 60455

GRAND AVENUE MALL LLC
182 BAL BAY DRIVE
BAL HARBOUR, FL 33154

GRAND BLANC CHAMBER OF COMMERCE
512 GRAND BLANC RD
GRAND BLANC, MI 48439

GRAND LEIGH INC
65 E BETHPAGE RD
SUITE 400
PLAINVIEW, NY 11803

GRAND MERIDIAN INC
2621 N ONEIDA ST
APPLETON, WI 54911

GRAND OAKS HEATING & COOLING
82 CLAIREN DR
FORISTELL, MO 63348

GRAND RAPIDS AREA HIGHER EDUCATION NETWORK
1001 E BELTLINE AVENUE
GRAND RAPIDS, MI 49525

GRAND RAPIDS AREA HIGHER EDUCATION NETWORK
1550 E BELTLINE AVE SE STE 230
ATTN MARY ANN ABRAMSON TREASURER
GRAND RAPIDS, MI 49506-4365

GRAND RAPIDS AREA HIGHER EDUCATION NETWC
1607 ROBINSON RD SE
GRAND RAPIDS, MI 49506

GRAND RAPIDS AREA HIGHER EDUCATION NETWORK
2333 E BELTLINE AVE SE
ATTN DR. JAMES SCHULTZ TREAS
GRAND RAPIDS, MI 49546

GRAND RAPIDS AREA HIGHER EDUCATION NETWORK
C/O ZOE CARMICHAEL - TREASURER
100 IONIA AVE SW
GRAND RAPIDS, MI 49503

GRAND RAPIDS AREA HIGHER EDUCATION NETWC
P.O. BOX 6131
C/O B HENNINK TREASURER
GRAND RAPIDS, MI 49516

GRAND RAPIDS CHARTER TOWNSHIP
1836 E BELTLINE AVE NE
GRAND RAPIDS, MI 49525

GRAND RAPIDS CITY TREASURER
300 MONROE AVE NW
GRAND RAPIDS, MI 495032296

GRAND RAPIDS CITY TREASURER
P.O. BOX 347
GRAND RAPIDS, MI 49501-0347

GRAND RAPIDS COMMUNITY COLLEGE
622 GODFREY AVE SW
ATTN DEBRA KERMEEN
GRAND RAPIDS, MI 49503

GRAND RAPIDS PRESS
ATTN: ADV PAYMENTS
P.O. BOX 1823
DEPT 77571
GRAND RAPIDS, MI 48277-0571

GRAND RAPIDS PRESS
P.O. BOX 7236
INDIANAPOLIS, IN 46207-7236

GRAND RAPIDS PRESS
P.O. BOX 77000
DETROIT, MI 48277-0249

GRAND RAPIDS PRESS
P.O. BOX 9001038
LOUISVILLE, KY 40290-1038

GRAND RAPIDS PUBLIC SCHOOLS
1331 FRANKLIN SE
P.O. BOX 117
GRAND RAPIDS, MI 49501-0117

GRAND RAPIDS SINGING TELEGRAM
234 BAYNTON
GRAND RAPIDS, MI 49503

GRAND RENTAL STATION
285 DERRY RD
RT 102
HUDSON, NH 03051

GRAND SIERRA RESORT
2500 E SECOND ST
RENO, NV 89595

GRAND STRAND TECHNOLOGY COUNCIL
9209 MARINA PKWY
MYRTLE BEACH, SC 29572

GRAND VALLEY STATE UNIVERSITY CHARTER SCHOO
201 FRONT AVENUE SW
SUITE 310
GRAND RAPIDS, MI 49504

GRAND VISTA HOTEL
999 ENCHANTED WAY
SIMI VALLEY, CA 93065

GRAND, KATHERINE B
10916 ARGUELLO TRAIL NE
ALBUQUERQUE, NM 87123

GRANDBERRY,ALICE M
6150 PLEASANT RIDGE ROAD
MILLINGTON, TN 38053

GRANDE COMMUNICATIONS
P.O. BOX 660401
DALLAS, TX 75266-0401

GRANDISON, EGYPT K
128 JESSE LAYNE DR
HARVEST, AL 35749

GRANDVILLE COMMUNITY EDUCATION
3843 PRAIRIE ST SW
GRANDVILLE, MI 49418

GRANERSON HESTER
& ATTORNEY JERRY D CLUFF
1951 CABLE ST
SAN DIEGO, CA 92167

GRANGER,TONY
19902 CRESCENT CREEK DRIVE
KATY, TX 77449

GRANITE BAKERY AND BRIDAL SHOWCASE
902 E 2700 S
SALT LAKE CITY, UT 84106

GRANITE CITY ELECTRIC SUPPLY
P.O. BOX 699189
QUINCY, MA 02269

GRANITE GROUP
P.O. BOX 2004
CONCORD, NH 03302-2004

GRANITE STATE AIRPORT MANAGEMENT ASSOCIATIO
PEASE DEVELOPMENT AUTHORITY
36 AIRLINE AVE
PORTSMOUTH, NH 03801

GRANITE STATE AUTOMATION
728 EAST INDUSTRIAL PARK DR
UNIT 10
MANCHESTER, NH 03109

GRANITE STATE GLASS
121 LOWELL ROAD
HUDSON, NH 03051

GRANITE STATE GLASS
162 LOWELL ROAD
HUDSON, NH 03051

GRANITE STATE GLASS
4 AVIATION DRIVE
GILFORD, NH 03249

GRANITE STATE PLUMBING & HEATING LLC
10 NORTH RIVERDALE ROAD
WEARE, NH 03281

GRANITE STATE SEWER AND DRAIN CLEANING INC
P.O. BOX 313
LONDONDERRY, NH 03053

GRANITE STATE STAMPS INC
P.O. BOX 5252
MANCHESTER, NH 03108-5252

GRANLEE,SHERI L
5921 CABO SAN LUCAS AVE
LAS VEGAS, NV 89131

GRANT HOUSE
1101 OFFICERS ROW
VANCOUVER, WA 98661

GRANT KONVALINKA AND HARRISON P C
633 CHESTNUT ST
SUITE 900
CHATTANOOGA, TN 37450

GRANT THORNTON LLP
P.O. BOX 51552
LOS ANGELES, CA 90051-5852

GRANT WHITE,CARLA K
2941 MILL ISLAND PKWY
FREDERICK, MD 21701

GRANT, MICHAEL J
113 CHERRY PARKE
D
CHERRY HILL, NJ 08002

GRANT, ROBERT A
13310 CRAIN HWY
BRANDYWINE, MD 20613

GRANT,ANN M
4239 BEAVER AVE
DES MOINES, IA 50310

GRANT,ANTHONY P
829 1/2 SOUTH GRAND, AVE W
SPRINGFIELD, IL 62704

GRANT,ARNIKA M
427 ROCKY RIDGE BLVD
DOUGLASVILLE, WA 30134

GRANT,BRENDA T
6417 WOODTHRUSH DRIVE
CHARLOTTE, NC 28227

GRANT,CHRISTOPHER A
6581 JOHNSON ST
HOLLYWOOD, IL 33024

GRANT,DEBORRAH
3307 LAKEWOOD BLVD
JEFFERSONVILLE, IN 47130

GRANT,DONNA C
8702 W FORT FOOTE TERR
FORT WASHINGTON, MD 20744

GRANT,JENNIFER J
4370 LADSON RD
APT E306
LADSON, SC 29456-5515

GRANT,JOSEPH
403 AIKEN HUNT CIRCLE
COLA, SC 29223

GRANT,KEITH A
301 S MANDY AVENUE
GONZALES, LA 70737

GRANT,MARTIN J
186 LEEDOM WAY
NEWTOWN, PA 18940

GRANT,MELIAN R
3009 SE 1ST ST
BLUE SPRINGS, MO 64014

GRANT,NICHOLAS G
6711 CARMEL VALLEY DRIVE
FRISCO, TX 75035

GRANT,THERESA A
4567 WOODWAY DRIVE
KERNERSVILLE, NC 27284

GRANT,WINSTON W
4800 ATLANTIC BLVD
#A206
JACKSONVILLE, FL 32207

GRANTHAM,CHELLSEY M
36805 SANDY LANE
GRAND ISLAND, FL 32735

GRANTHAM,COREY M
25 74TH ST SW
EVERETT, WA 98203

GRAPHIC ARTS
403 SCENIC DR
HENDERSON, NV 89015

GRAPHIC EDGE
P.O. BOX 757
RUTLAND, VT 05702-0757

GRAPHIC GEAR
403 SCENIC DR
HENDERSON, NV 89015

GRAPHIC PRODUCTS
P.O. BOX 4030
BEAVERTON, OR 97076-4030

GRAPHICOLOR
2855 S MOORLAND RD
NEW BERLIN, WI 53151

GRASSI,CHRISTINE N
2022 S. HELENA ST.
UNIT E
AURORA, CO 80013

GRASSO,PHILLIP T
504 NAUTILUS BLVD
FORKED RIVER, NJ 08731

GRATE SOLUTIONS COMPANY INC
724 W COMMERCE AVE
GILBERT, AZ 85233

GRAUSTEIN,BRITTANY B
40562 CINNAMON CIRCLE
CANTON, MI 48187

GRAVATT,TRICIA L
5634 ENGLISH OAK DRIVE SOUTH
JACKSONVILLE, FL 32244

GRAVELLE,GENE R
C/O NADINE & RICHARD CHAMBERLIN
27 ALPINE AVENUE
HUDSON, NH 03051

GRAVES AND GRAVES LLC
3500 CLEVELAND RD
LEXINGTON, KY 40516

GRAVES, ALONZO J
1374 EAST TRIGG AVE
MEMPHIS, TN 38106

GRAVES, MATTHEW S
1409 AMANDA WAY
GOSHEN, KY 40026

GRAVES,EDWARD I
7491 WHITEHALL CIR W
WEST CHESTER, OH 45069

GRAVES,KARIN L
1690 PREIDT CIRCLE
FRANKLIN, IN 46131

GRAVES,KENNETH D
861 ROBINSON COURT
UNIT A
GRAND PRAIRIE, TX 75051

GRAVES,PAUL T
2353 BRISTOL ROAD
COLUMBUS, OH 43221

GRAVES,STEPHANI J
1893 GLENDORA DRIVE
INDIANAPOLIS, IN 46214

GRAVITT,BILLY L
3601 GOSHAWK CIR
TRUSSVILLE, AL 35173

GRAVLEY,DAWNA E
4857 E LEE ST
TUCSON, AZ 85712

GRAY LINE OF TENNESSEE
2416 MUSIC VALLEY DR
SUITE 102
NASHVILLE, TN 37214

GRAY TECHNICAL SERVICES
4141 SANDPIPER DR
FLINT, MI 48506

GRAY, BRENDA J
135 CEDAR RUN DRIVE
APT B
BROWNSBURG, IN 46112

GRAY, DEBORAH A
11953 VILLA HERMOSA
MORENO VALLEY, CA 92557

GRAY, EMMA M
14208 E 37TH TERR SOUTH
INDEPENDENCE, MO 64055

GRAY, KYRA L
12106 WESTMERE DR
HOUSTON, TX 77077

GRAY, ROBERT W
1322 EDGEWOOD AVENUE
SOUTH MILWAUKEE, WI 53172

GRAY, SHELIA Y
143 CULIPHER LANE
CANTON, MS 39046

GRAY,BILLY J
8344 GRAND TREVI DRIVE
LOUISVILLE, KY 40228

GRAY,CARLINE H
5417 HIGHTOR LANE
MEMPHIS, TN 38125

GRAY,DAVID E
P.O. BOX 3036
HILLSBORO, OR 97123

GRAY,DELSCIA M
1747 SCATTERGOOD ST
PHILADELPHIA, PA 19124

GRAY,EARL J
5504 LAGUNA PARK DRIVE
ELK GROVE, CA 95758

GRAY,ELIZABETH B
4140 WOODRIDGE LANE
PLEASANT GROVE, AL 35127

GRAY,FREDRICK R
8612 HOBHOUSE CIRCLE
RALEIGH, NC 27615

GRAY,GARY B
4839 FORT ST
TRENTON, MI 48183

GRAY,JEFFERSON A
8022 E FARM ROAD 182
ROGERSVILLE, MO 65742

GRAY,JEREMY L
21149 E NUBIA ST
COVINA, CA 91724

GRAY,JILL L
18625 JOLIET ROAD
SHERIDAN, IN 46069

GRAY,JOANNE M
251 INWOOD BLVD
AVON LAKE, OH 44012

GRAY,JONATHAN D
4275 OLD FAISON RD
KNIGHTDALE, NC 27545

GRAY,JOYCELYN L
6900 LENOX VILLAGE DR
APT 429
NASHVILLE, TN 37211

GRAY,KANDICE R
2075 FAIRMONT COURT
APT 4
LEXINGTON, KY 40502

GRAY,KATHLEEN
P.O. BOX 101093
PALM BAY, FL 32909

GRAY,KATHRYN A
4607 CALIENTE DR
ARLINGTON, TX 76017

GRAY,MARIANNE
718 KOSTNER AVENUE
MATTESON, IL 60443

GRAY,MATTHEW S
970 RICH DAVIS RD
HIRAM, GA 30141

GRAY,MICHAEL R
9707 TIMBERBROOK DRIVE
LOUISVILLE, KY 40223

GRAY,NANCY R
29284 PEBBLE BEACH DR
MURRIETA, CA 92563

GRAY,NICANA P
4053 WATERFIELD DR
INDIANAPOLIS, IN 46235

GRAY,SANDRA L
1907 CLIFTON ST
TAMPA, FL 33610

GRAY,SARAH M
880 HAMLET ST
APT A
COLUMBUS, OH 43201

GRAY,THERESA A
6449 STREAMSIDE COURT
INDIANAPOLIS, IN 46278

GRAYBAR
12431 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GRAYBAR
12444 COLLECTIONS CENTER DR
CHICAGO, IL 60693-2444

GRAYBAR
12447 COLLECTIONS CTR DR
CHICAGO, IL 60693

GRAYBAR
ELECTRIC COMPANY INC
900 RIDGE AVENUE
PITTSBURGH, PA 15212

GRAYBAR
FILE 57071
LOS ANGELES, CA 90074

GRAYBAR
FILE 57072
LOS ANGELES, CA 90074-7072

GRAYBAR
P.O. BOX 2033
ORLANDO, FL 32802

GRAYBAR
P.O. BOX 22901
INDIANAPOLIS, IN 46222

GRAYBAR
P.O. BOX 27010
PHOENIX, AZ 85061

GRAYBAR
P.O. BOX 3210
TAMPA, FL 33601

GRAYBAR
P.O. BOX 376 MPO
ST LOUIS, MO 63166

GRAYBAR
P.O. BOX 403062
ATLANTA, GA 30384

GRAYBAR
P.O. BOX 504490
ST LOUIS, MO 63150-4490

GRAYBAR
P.O. BOX 840458
DALLAS, TX 75204

GRAYBAR
POB 27070
PHOENIX, AZ 85061

GRAYBILL, DENIS L
10443 TRESTLEWOOD
BOISE, ID 83709

GRAYS,VICKIE L
16282 STAR CREST WAY
FONTANA, CA 92336

GRAYSON,BARBARA L
948 STEWART AVE
LINCOLN PARK, MI 48146

GRAZIANI,JAMES G
335 FIREHOUSE RD
SHIPPENSBURG, PA 17257

GREAT AMERICAN AWNING
9 SOLAR DR
CLIFTON PARK, NY 12065

GREAT AMERICAN CASINO
14040 INTERURBAN AVE S
TUKWILA, WA 98168

GREAT EFFECTS VIDEO
630 N HILTON ST
BALTIMORE, MD 21229

GREAT HOUSE LANDSCAPE CO INC
P.O. BOX 92485
NASHVILLE, TN 37209

GREAT ID'S
7030 E 33RD ST
INDIANAPOLIS, IN 46226

GREAT INCENTIVE FIRM
7007 COLLEGE BLVD STE 705
OVERLAND PARK, KS 66211

GREAT LAKES CASH OPERATIONS
P.O. BOX 7941
MADISON, WI 53707-7941

GREAT LAKES PUBLISHING
P.O. BOX 77064
CLEVELAND, OH 44194-7064

GREAT LAKES SECURITY HARDWARE
20600 14 MILE
SUITE A
ROSEVILLE, MI 48066

GREAT NORTHEAST ATHLETICS
158 HARMAN DR
DIRECTOR OF ATHLETICS
NORTHFIELD, VT 05663-1036

GREAT PUT ON INC
G 3240 PASADENA
FLINT, MI 48504

GREAT WESTERN SPECIALTY SYSTEMS
4441 ANAHEIM AVE NE
ALBUQUERQUE, NM 87113

GREAT WESTERN SPECIALTY SYSTEMS
7500 SECOND ST NW STE A
ALBUQUERQUE, NM 87107

GREATER CINCINNATI HEALTH COUNCIL
2100 SHERMAN AVE
SUITE 100
CINCINNATI, OH 45212

GREATER CLEVELAND HEALTHCARE ASSOC
1226 HURON RD
ACCOUNTING DEPT
CLEVELAND, OH 44115-1789

GREATER COLUMBUS CONVENTION CENTER
400 N HIGH ST
COLUMBUS, OH 43215-2099

GREATER DAYTON RTA
4 S MAIN ST
DAYTON, OH 45402

GREATER DAYTON RTA
600 LONGWORTH ST
DAYTON, OH 45402

GREATER DES MOINES PARTNERSHIP
700 LOCUST, SUITE 100
DES MOINES, IA 50309

GREATER HOUSTON CONTRACTORS ED COUNCIL
32114 BIRDIE DR
WALLER, TX 77484

GREATER HOUSTON PARTNERSHIP
1200 SMITH SUITE 700
HOUSTON, TX 77002

GREATER HOUSTON PARTNERSHIP
P.O. BOX 297653
HOUSTON, TX 77297

GREATER JACKSON CHAMBER PARTNERSHIP
P.O. BOX 22548
JACKSON, MS 39225-2548

GREATER LOUISVILLE INC
614 WEST MAIN ST
SUITE 6000
LOUISVILLE, KY 40202

GREATER MEMPHIS CHAMBER
22 NORTH FRONT ST
STE 200
MEMPHIS, TN 38103-2100

GREATER MEMPHIS IT COUNCIL
1468 VANCE AVE
MEMPHIS, TN 38104

GREATER MISSOURI BUILDERS INC
1550 WALL STREET SUITE 31
ST CHARLES, MO 63303

GREATER MISSOURI BUILDERS INC
1551 WALL ST STE 220
ST CHARLES, MO 63303

GREATER NASHUA CHAMBER OF COMMERCE
142 MAIN ST 5TH FL
NASHUA, NH 03060

GREATER OHARE ASSOCIATION
P.O. BOX 1516
ELK GROVE VILLAGE, IL 60009-1516

GREATER ORANGE COUNTY HEALTH INFO ASSOC
9415 LA ALBA DR
WHITTIER, CA 90603

GREATER PENSACOLA CHAMBER
117 W GARDEN ST
PENSACOLA, FL 32502

GREATER RICHMOND CONVENTION CENTER
403 NORTH 3RD STREET
RICHMOND, VA 23219

GREATER TEXAS LANDSCAPES INC
P.O. BOX 43820
TUCSON, AZ 85733-3820

GREATHOUSE, DOMINEIK L
10933 MIDDLE KNOLL DRIVE
DALLAS, TX 75238

GREATLAND
P.O. BOX 1157
GRAND RAPIDS, MI 49501-1157

GREATSCAPES AND MORE INC
7701 POCOSHOCK WAY
RICHMOND, VA 23235

GREAVES,THOMAS W
7510 SCARLET IBIS LANE
JACKSONVILLE, FL 32256

GRECO,STEPHEN D
16735 W ELLENDALE ROAD
DALLAS, OR 97338

GREEK DELIGHTS
P.O. BOX 246
WOODDALE, IL 60191

GREEN BAY EXPOSITION SERVICES INC
3637 MIGHTY OAK TRAIL
GREEN BAY, WI 54313

GREEN BAY PRESSURE CLEANING
P.O. BOX 263
DE PERE, WI 54115

GREEN BAY WEST ROTARY
DISTRICT POLIO PLUS WALK ACCOUNT
C/O STEVEN L SCHMEISSER
DEPERE, WI 54115

GREEN COUNTRY EVENT CENTER
12000 E 31ST ST
TULSA, OK 74146

GREEN GRASS INC
5333 RANDOLPH BLVD
SAN ANTONIO, TX 78233

GREEN GUARD
4159 SHORELINE DR
ST LOUIS, MO 63045

GREEN IV,WILLIAM H
5025A CHURCH RD
MT LAUREL, NJ 08054

GREEN JR,KENNETH E
3128 JASPER ST
KENNER, LA 70065

GREEN JR,LARRY D
2278 PLEASANT RIDGE ROAD
BREMEN, GA 30110

GREEN MILL RESTAURANT AND BAR
2705 ANNAPOLIS LN
PLYMOUTH, MN 55441

GREEN MOUNTAIN COLLEGE ATHLETICS
ONE COLLEGE CIRCLE
ATTN MIKE PORRIER
POULTNEY, VT 05764

GREEN MOUNTAIN CONCERT SERVICES INC
P.O. BOX 4208
BURLINGTON, VT 05406

GREEN OAK GARDEN CENTER
P.O. BOX 12219
JACKSON, MS 39236-2219

GREEN OASIS LLC
155 REMOUNT
SAN ANTONIO, TX 78218

GREEN PASTURES RESTAURANT
811 W LIVE OAK
AUSTIN, TX 78704

GREEN RIVER AREA DEVELOPMENT DISTRICT
300 GRADD WAY
ATTN: DELBERT LEE
OWENSBORO, KY 42301-0200

GREEN RIVER AREA DEVELOPMENT DISTRICT
3860 US HWY 60 W
OWENSBORO, KY 42301-0200

GREEN SKY CLEANING SUPPLY
31 WORTHINGTON ACCESS DRIVE
MARYLAND HEIGHTS, MO 63043

GREEN TEA DEAF SERVICES INC
100 E CAMPUS BLVD
SUITE 250
COLUMBUS, OH 43235

GREEN TREE BOROUGH
10 W MANILLA AVE
PITTSBURGH, PA 15220

GREEN VALLEY GREENS
P.O. BOX 50164
HENDERSON, NV 89016-0164

GREEN VALLEY PLUMBING
3842 E POST RD
LAS VEGAS, NV 89120

GREEN VALLEY RANCH RESORT & SPA\
2300 PASEO VERDE
HENDERSON, NV 89052

GREEN, ANTHONY J
1000 E. PLEASANT RUN 4924
CEDAR HILL, TX 75104

GREEN, DARON L
10276 BEACHCOMBER STREET
MORENO VALLEY, CA 92557

GREEN, KYLE A
12160 N 83RD DR
PEORIA, AZ 85345

GREEN, RUSSELL S
14723 CARDIGAN SQUARE
CENTREVILLE, VA 20120

GREEN,BRIAN C
340 MORTON AVE
WEST BERLIN, NJ 08091

GREEN,DAVID C
820 FAY RD.
SYRACUSE, NY 13219

GREEN,DAVID J
2485 DEERFIELD DRIVE NW
KENNESAW, GA 30144

GREEN,EDDIE
15024 MEADOWLAKE STREET
ODESSA, FL 33556

GREEN,ERIN R
9523 N IVANHOE
PORTLAND, OR 97203

GREEN,JARRYD
7604 STONERIDGE PL.
NEW ORLEANS, LA 70126

GREEN,JEROLD R
3019 EMILY VISTA LANE
FRESNO, TX 77545

GREEN,JEVON K
208 W WELTON AVE
TEMPLE, TX 76501

GREEN,KIMBERLEE L
623 E LAMAR BLVD
APT 1005
ARLINGTON, TX 76011

GREEN,KYMESHIA L
2440 TOMBS DRIVE
JACKSON, LA 70748

GREEN,LEONARD C
199 BREAKWATER DR
HENDERSONVILLE, TN 37075

GREEN,LINDA A
829 E GRUBB DR
MESQUITE, TX 75149

GREEN,MELISSA D
714 AUSTIN AVE
UNIT H
WACO, TX 76701

GREEN,NIAMBI J
9300 ADELPHI RD
APT 202
ALDEPHI, MD 20783

GREEN,ROBYN N
6984 RIVERBOAT DRIVE
MIRA LOMA, CA 91752

GREEN,SHANNON G
2531 TALBOTT AVE
APT 2
LOUISVILLE, KY 40205

GREEN,TROY K
521 HERON GLEN DR
COLUMBIA, SC 29229

GREEN,UNIKA
278 MAIN ST.
APT 3E
MELROSE, MA 02176

GREEN,VALERIA A
P.O. BOX 290880
COLUMBIA, SC 29229

GREEN,VICTORIA
400 SAGAMARE COURT
COLUMBIA, SC 29229

GREEN,VICTORIA E
3759 WEDGEWOOD DR
BLOOMFIELD HILLS, MI 48301

GREEN,WILLIAM M
255 CONNECTICUT
APT 212
BUFFALO, NY 14213

GREENBERG TRAURIG
1201 K ST STE 1100
SACRAMENTO, CA 95814

GREENBERG,JAMES
2059 HILLSHIRE DR
LEWISVILLE, TX 75067

GREENBUILT CO
P.O. BOX 1105
WICHITA, KS 67201

GREENE, JEFFREY P
1093 42ND AVE NE
ST PETERSBURG, FL 33703

GREENE, LASONJA A
104 DANVERS DRIVE
MADISON, AL 35758

GREENE, TOUNE E
1413 S BUCHANAN STREET
ARLINGTON, VA 22204

GREENE,DANISHA C
935 WEST 34TH ST.
INDIANAPOLIS, IN 46208

GREENE,DETRICK C
2098 VILLAGE LANE
CALERA, AL 35040

GREENE,KEVIN A
6755 MATARO DRIVE
LAS VEGAS, NV 89103

GREENE,LINDA C
6689 ORCHARD LAKE RD
#103
WEST BLOOMFIELD, MI 48322

GREENE,MANUEL
2853 EAST VALLEY BLVD.
APT 57
WEST COVINA, CA 91792

GREENE,MARA F
8360 SANDS POINT BLVD
G203
TAMARAC, FL 33321

GREENER BURKE SHOEMAKER OBERRECHT PA
950 WEST BANNOCK ST
STE 950
BOISE, ID 83702

GREENES INC
1065 WEST 750 SOUTH
WOODS CROSS, UT 84087

GREENFIELD BEAUTIFICATION FUND
4059 SOUTH 99TH ST
GREENFIELD, WI 53228

GREENFIELD BEAUTIFICATION FUND
4575 S RIVER RIDGE BLVD
GREENFIELD, WI 53228

GREENFIELD BEAUTIFICATION FUND
4696 S 110TH ST
TREASURER GREENFIELD BEAUT FUND
GREENFIELD, WI 53228

GREENFIELD BEAUTIFICATION FUND
4919 SOUTH 40TH STREET
GREENFIELD, WI 53221

GREENFIELD CITY OF
ATTN ACCTOUNTING DEPT
7325 W FOREST HOME AVENUE
GREENFIELD, WI 53220

GREENFIELD CITY OF
P.O. BOX 20739
GREENFIELD, WI 53220 0739

GREENFIELD EDUCATION FOUNDATION
4850 S 60TH ST
GREENFIELD, WI 53220

GREENFIELD NEWS AND HOBBY
6815 W LAYTON AVE
GREENFIELD, WI 53220

GREENFIELD POLICE DEPT
5300 W LAYTON AVE
GREENFIELD, WI 53220

GREENFIELD POLICE FOUNDATION
5300 W LAYTON AVENUE
GREENFIELD, WI 53220

GREENFIELD SEWER SERVICE DEPT
7325 W FOREST HOME AVE
GREENFIELD, WI 53220

GREENFIELD,SONJA K
5181 CHRISTINE CT
ANN ARBOR, MI 48103

GREENLEE,LISA A
2248 FOREST LAKES BLVD.
CHARLESTON, SC 29414

GREENLINK
100 W MCBEE AVE
GREENVILLE, SC 29601

GREENS FLOWERS AND GIFTS
1212 TANGLE LANE
HIGH POINT, NC 27265

GREENS SECURITY CENTERS INC
1119 W LINCOLN AVE
ANAHEIM, CA 92805

GREENS SECURITY CENTERS INC
648 SHOPPERS LANE
COVINA, CA 91723

GREENSCAPE HORTICULTURAL SERVICES
P.O. BOX 1127
WEST CHESTER, OH 45071-1127

GREENSCAPE HORTICULTURAL SERVICES
P.O. BOX 286
LEWIS CENTER, OH 43035

GREENSOURCE
P.O. BOX 5755
HARLAN, IA 51593-3255

GREENTREE II LLC
555 LINCOLN DR WEST
MARLTON, NJ 08053

GREENTREE II LLC
GRUBB AND ELLIS MGMT SVCS INC
1735 MARKET ST
PHILADELPHIA, PA 19103

GREENTREE II, LLC
525 ROUTE 73 NORTH,
SUITE 212
MARLTON, NJ 08053

GREENTREE II, LLC
TEQUESTA PROPERTIES
525 ROUTE 73 NORTH
SUITE 212
MARLTON, NJ 08053

GREENTREE PARKWAY ASSOC LP
1793 PAYSPHERE CIR
CHICAGO, IL 60674

GREENTREE PARKWAY ASSOC LP
875 GREENTREE RD STE 750
PITTSBURGH, PA 15220

GREENTREE PARKWAY ASSOC LP
P.O. BOX 10429
PITTSBURGH, PA 15234

GREENTREE PARKWAY ASSOC LP
P.O. BOX 10448
PITTSBURGH, PA 15234

GREENTREE PRINTING
2351 NOBLESTOWN RD
PITTSBUGH, PA 15205

GREENVILLE COUNTY SCHOOLS
100 BLASSINGAME RD
GREENVILLE, SC 29605

GREENVILLE COUNTY TAX COLLECTOR
301 UNIVERSITY RIDGE STE 700
GREENVILLE, SC 29601-3659

GREENVILLE COUNTY TAX COLLECTOR
P.O. BOX 100221
COLUMBIA, SC 29202

GREENVILLE NEWS
P.O. BOX 1688
305 S MAIN ST ATTN LEGAL ADV
GREENVILLE, SC 29602

GREENVILLE NEWS
P.O. BOX 340015
NASHVILLE, TN 37203-0015

GREENVILLE NEWS
P.O. BOX 340019
NASHVILLE, TN 37203-0019

GREENVILLE NEWS
P.O. BOX 742521
CINCINNATI, OH 45274-2521

GREENVILLE NEWS
P.O. BOX 9001120
LOUISVILLE, KY 40290-1120

GREENVILLE NEWS
P.O. BOX 911422
ORLANDO, FL 32891-1422

GREENVILLE TRANSIT
100 WEST MCBEE AVE
P.O. BOX 2207
GREENVILLE, SC 29601

GREENVILLE WATER SYSTEM
P.O. BOX 687
GREENVILLE, SC 29602-0687

GREENWOOD LIGHT AND SIGN SERVICE INC
2444 S CONSERVATION CLUB RD
MORGANTOWN, IN 46160

GREENWOOD,SHANNON H
245 NE 14TH ST.
APT 1215
MIAMI, FL 33132

GREER,CHANTAIN C
229 WEST WASHINGTON ST
BATON ROUGE, LA 70802

GREER,JOHN P
19806 SE 41ST ST.
CAMAS, WA 98607

GREERS SUPPLY CO INC
2401-A PLANTATION ROAD
ROANOKE, VA 24012

GREG ANDRUSKEVICH
3 CARAWAY LN
NASHUA, NH 03063

GREG CHAMPAGNE TAX COLLECTOR
P.O. BOX 440
HAHNVILLE, LA 70057 0440

GREG ROYCE
1465 HOOKSETT RD
#192
HOOKSETT, NH 03106

GREG STIER
11328 US 24 W
FORT WAYNE, IN 46814

GREGAR-SKILLMAN,KRISTIE J
17344 SEQUOIA AVE
LOWELL, IN 46356

GREGG FRAME
4 DERMOT DR
CAPE ELIZABETH, ME 04107

GREGG SMITH
2217 ANGLER LN
CHESAPEAKE, VA 23323

GREGG,KEVIN L
7116 MARSTELLA DR
BROWNSBURG, IN 46112

GREGG,STEPHEN J
923 E FAIRFIELD ST
MESA, AZ 85203

GREGGIO,SUSANNA
P.O. BOX 83512
BATON ROUGE, LA 70884

GREGGS PLUMBING
2111 FORESTLAKE DR
RANCHO CORDOVA, CA 95670

GREGOR TRINKAUS RANDALL
56 WHEELER RD
STOW, MA 01775

GREGORICH, NATHAN M
110 RIDGE TRAIL DRIVE
COLUMBIA, SC 29299

GREGORIO II,VINCENT J
5804 WOOLWORTH AVE
OMAHA, NE 68106

GREGORIO,REGINALD M
16867 KINSBURY ST
APT 140
GRANADA HILLS, CA 91344

GREGORY AFFLECK
3385 PAN AMERICAN DR
MIAMI, FL 33133

GREGORY AND APPEL INSURANCE
1401 N CAPITOL STE 400
INDIANAPOLIS, IN 46202

GREGORY ARRINGTON
1400 AZALEA RD
112
MOBILE, AL 36693

GREGORY ELECTRIC INC
1811 HIGH GROVE LANE STE 191
NAPERVILLE, IL 60540-9100

GREGORY ELECTRIC INC
P.O. BOX 2373
LOVELAND, CO 80539

GREGORY M. MEIHN, ESQ
19152 WARWICK
BEVERLY HILLS, MI 48025

GREGORY MOSTOVOY
266 OAKLAND AVE
MANCHESTER, NH 03109

GREGORY SHIELDS
515 AIKEN HUNT CIR
COLUMBIA, SC 29223

GREGORY WALSKO
10939 W CORONADO COURT
FRANKLIN, WI 53132

GREGORY,AMANDA F
7910 SIRINGO PASS
AUSTIN, TX 78749

GREGORY,JAMMIE L
187 GALWAY DRIVE
APT 204
MOORESVILLE, NC 28117

GREGORY,JOHN K
1639 ROLLING MEADOW LANE
GASTONIA, NC 28054

GREGORY,MELISSA M
8072 MACLEAY RD SE
SALEM, OR 97317

GREGORY,NICOLAS R
5134 FOXBRIDGE CIR
APT 220
CLEARWATER, FL 33760

GREGS LOCK & KEY SERVICE
112 S MEMORIAL DR
INDEPENDENCE, MO 64050-3995

GREGS SNOW REMOVAL
8033 PINE RIDGE CT
NORTHVILLE, MI 48168

GREINER CONSTRUCTION
625 MARQUETTE AVE S
SUITE 840
MINNEAPOLIS, MN 55402

GREINER ELECTRIC LLC
12456 DUMONT WAY
LITTLETON, CO 80125

GREMBOWICZ,NANCY J
7804 MADDEN DRIVE
FISHERS, IN 46038

GRENAS,MARIA L
2902 BRIARHURST DR
UNIT 1108
HOUSTON, TX 77057

GRENDELL, JONATHAN R
11727 CULEBRA RD.
SAN ANTONIO, TX 78253

GRENINGER,LILA S
7621 NW 26 ST
BETHANY, OK 73008

GRENON,ROBERT D
7136 DUCKETTS LANE
APT 204
ELKRIDGE, MD 21075

GRENVIK, JENNIFER M
1384 HUNTERS LAKE DR W
CUYAHOGA FALLS, OH 44221

GRESHAM,CASIE L
17703 CURRY BRANCH RD
LOUISVILLE, KY 40245

GRESHAM,LEEANN
902-D PRESTWICK DR
INDIANAPOLIS, IN 46214

GRESSER,JOHN F
19737 DEER VALLEY DRIVE
CORNELIUS, NC 28031

GRETSINGER,RAYMOND T
7164 SEVILLE RD
SEVILLE, OH 44273

GREY HOUSE PUBLISHING
4919 ROUTE 22
P.O. BOX 56
AMENIA, NY 12501-0056

GREY HOUSE PUBLISHING
EDITORIAL OFFICES
8 HOLLEY STREET
LAKEVILLE, CT 06039

GREY HOUSE PUBLISHING
P.O. BOX 56
AMENIA, NY 12501-0056

GREY HOUSE PUBLISHING
P.O. BOX 860
185 MILLERTON RD
MILLERTON, NY 12546

GREYSTONE HALL
103 HIGH ST
AKRON, OH 44308

GREYSTONE POWER CORP
P.O. BOX 6071
DOUGLASVILLE, GA 30154-6071

GREYWOOD SYSTEMS INC
P.O. BOX 4116
OAK RIDGE, TN 37831

GRIEGO,LEEANN M
980 LEE AVE
GUSTINE, CA 95322

GRIER PHOTOGRAPHY
10015 RUPP RD
WHITEHOUSE, OH 43571

GRIER,MICHELLE L
307 MULBERRY GROVE RD
ROYAL PALM BEACH, FL 33411

GRIFFIN & GRIFFIN CLEANING
372 S EAGLE ROAD
SUITE 163
EAGLE, ID 83616

GRIFFIN & GRIFFIN CLEANING
9656 W MILCLAY
BOISE, ID 83704

GRIFFIN CAPITAL CORPORATION
1520 GRAND AVENUE
EL SEGUNDO, CA 90245

GRIFFIN JR,MATTHEW M
357 W JOHNSON STREET
APT W211
PHILADELPHIA, PA 19144

GRIFFIN KEARNEY
14 VALHANK DR
VISTER PARK, NY 12487

GRIFFIN, KEVIN J
10298 LEMMON AVE
CONCORD, NC 28027

GRIFFIN, STEPHEN K
1025 ROSSMORE AVE
BATON ROUGE, LA 70810

GRIFFIN,DEONN N
4803 COBBLE GLEN WAY
CHARLOTTE, NC 28269

GRIFFIN,DEREX O
5701 LANIER AVE
SUITLAND, MD 20746

GRIFFIN,JASMINE C
1650 ANDERSON MILL RD
#6301
AUSTELL, GA 30106

GRIFFIN,MICHAEL W
6273 BRAIDWOOD WAY NW
ACWORTH, GA 30101

GRIFFIN,MONIQUE D
1850 PARKVIEW DRIVE NE
TACOMA, WA 98422

GRIFFIN,PETER P
43 RIVERIA COURT
ST LOUIS, MO 63146

GRIFFIN,TAICHE D
3432 MCCORMICK WOODS DR.
OCVEE, FL 34761

GRIFFIN,TENASHAYA S
1850 PARKVIEW DR NE
TACOMA, WA 98422

GRIFFIN,TONY
5788 TAMARACK DR
PACE, FL 32571

GRIFFIOEN,ALLYSON K
1829 NORTH HILLS DR.
APT B
RALEIGH, NC 27612

GRIFFIS ASSOCIATES
GARY D GRIFFIS
13 WONSON ST
GLOUCESTER, MA 01930

GRIFFIS,STEVEN W
5223 CHICORY CIR
MIDDLEBURG, FL 32068

GRIFFITH PHOTOGRAPHERS
2428 WYNDAM BAY PL
APOPKA, FL 32703

GRIFFITH, ALICIA D
1076-7 LANCASTER BLVD
MECHANICSBUG, PA 17055

GRIFFITH,RACHEL L
9011 BALIN CT
PIKESVILLE, MD 21208

GRIFFITH,SALLY J
2605 TURTLE RIVER DR
LEANDER, TX 78641

GRIFFITHS,JEAN Y
3644 RIVERVAIL DRIVE
COLUMBUS, OH 43221

GRIFFITHS,MARK S
3644 RIVERVAIL DRIVE
COLUMBUS, OH 43221

GRIGGS,ALEXIS S
6350 OAKLEY RD
APT 1007
UNION CITY, GA 30291

GRIGSBY,ERNEST A
830 W 21ST STREET
NORFOLK, VA 23517

GRIGSBY,VAUGHN
3519 MUIRFIELD RD
LOS ANGELES, CA 90016

GRILLMEIER, MICHAEL L
102 INDIANWOOD LANE
GREENVILLE, SC 29605

GRIM,HOLLY L
3909 37TH STREET SW
LEHIGH ACRES, FL 33976

GRIM,SARAH L
269 MARTIN AVE
COLUMBUS, OH 43222

GRIME,EMILY H
324 MORNING RAIN PLACE
VALRICO, FL 33594

GRIMES, ERICA S
1335 SHERWOOD FOREST BLVD
BATON ROUGE, LA 70815

GRIMES, ZENGRAFT V
102 CLYDE ST
HAMPTON, VA 23669

GRIMES,BARBARA
751 INDIAN LAKE ROAD
OXFORD, MI 48371

GRIMES,FRANCES S
6419 MONTGOMERY RD
APT A1
CINCINNATI, OH 45213

GRIMES,JENNIFER N
250 S CAVE CREEK DR
BLOOMINGTON, IN 47403

GRIMES,JOSHUA E
72405 JASMINE ST
CONVINGTON, LA 70435

GRIMES,L C
203 MOUNTAINHIGH DRIVE
CANE RIDGE, TN 37013

GRIMES-RUCKER,KAREN
65 SFC 533
HETH, AR 72346

GRINSTON,CAROLINE T
6008 LAUREL HALL DR
INDIANAPOLIS, IN 46226

GRIPPA,VINCENT E
2974 APPLE BLOSSOM DR
ALVA, FL 33920

GRISBY,NICHOLAS A
2890 WEST REX DR.
INDIANAPOLIS, IN 46222

GRISHAM TRAHAN,KIMBERLY R
1721 BLUE DANUBE ST
APT 1109
ARLINGTON, TX 76015

GRISMORE,AUSTIN H
7561 BAYVIEW CLUB DR.
APT 2D
INDIANAPOLIS, IN 46250

GRISSOM,KELLY A
3401 PARK HILL DR.
GREENSBORO, NC 27410

GRISWOLD JR, DANIEL C
14239 TERESA DR
JONES, OK 73049

GRISWOLD,MICHAEL A
5350 S. FRISCO RD.
YUKON, OK 73099

GRIT
ATTN: DAVID BRENNER
C/O MARATHON VENTURES, LLC
655 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10017

GRIT
MARATHON VENTURES LLC
P.O. BOX 28440
NEW YORK, NY 10087-8440

GRIZZLE, VERNA D
128 CASA MARINA PLACE
SANFORD, FL 32771

GRM
P.O. BOX 601008
PASADENA, CA 91189-1008

GROGAN MARIANO SPORTING GOODS
363 N MAIN ST
MANSFIELD, MA 02048

GROGAN,JAMES M
430 REDDING ROAD
APT. 1801
LEXINGTON, KY 40517

GROGAN,KELLEY B
7341 ELWOOD DRIVE
CHARLOTTE, NC 28227

GROGAN,NANCY
6818 WYNFIELD TERRACE DR
SAINT LOUIS, MO 63129

GROGG,E A
405 W CHURCH ST
MASON, OH 45040

GROHER,LOGAN M
2030 PEIRCE ST.
DANIEL ISLAND, SC 29492

GRONBECH, ROBERT C
14001 N 54TH AVE
GLENDALE, AZ 85306

GRONDIN,WANDA D
9649 W. CONSTELLATION DR.
PENDLETON, IN 46064

GROOM,KYLE A
5 COBBLESTONE DRIVE
FRANKLIN, MA 02038

GROOMS,DUSTYN C
7263 HUNTERS RUN
EDEN PRAIRIE, MN 55346

GROOVER,BRENDA J
436 GLENWOOD AVE.
REPUBLIC, MO 65738

GROSCOST,DANIEL J
5232 W 6600 S
WEST JORDAN, UT 84081

GROSECLOSE III,WILLIAM B
34071 AGALIYA CT
LAKE ELISNORE, CA 92532

GROSS, HEATHER
13914 E. 39TH LN
VERADALE, WA 99037

GROSS,CHAD R
P.O.BOX 3484
LAKE ARROWHEAD, CA 92352

GROSS,DARLENE
3057 ALLISTER STREET
DALLAS, TX 75229

GROSS,JOSHUA A
825 POPLAR CREEK DR
BROOKFIELD, WI 53045

GROSSETT,TENEIL M
59 LINDEN ST
TAUTON, MA 02780

GROSSI,WILLIAM G
818 JAIRUS DR.
LEXINGTON, KY 40515

GROSSMAN,HOWARD B
3525 46TH STREET NE
TACOMA, WA 98422

GROSSO DOOR AND HARDWARE INC
8805 MAIN ST
WILLIAMSVILLE, NY 14221

GROSSO,JOSEPH F
P.O. BOX 807
KINGSPORT, TN 37662

GROTT LOCKSMITH CENTER INC
1112 WINCHESTER RD
LEXINGTON, KY 40505

GROUNDS ELECTRIC CO
P.O. BOX 496
DE SOTO, TX 75123

GROUP 2112
45215 GRANT PARK
UTICA, MI 48317

GROUP ONE SALES PROMOTION
3451 BRANDON AVE
SUITE 4
ROANOKE, VA 24018

GROVE, J. T
1135 BREMER RD
DOVER, PA 17315

GROVE,DANIEL D
2278 BLOSSOM LANE
LA VERNE, CA 91750

GROVES ELECTRIC SERVICES INC
2410 SQUIRE PL
FARMERS BRANCH, TX 75234-4744

GROVES, WILLIAM A
11647 MEADOWRUN CIR
FORT MYERS, FL 33913

GROVES,ERIN M
53 KENT DRIVE
SEEKONK, MA 02771

GROVES,NICHOLAS C
2655 WEST FARM ROAD164
APT B104
SPRINGFIELD, MO 65807

GROWING IMAGES INTERIOR PLANTSCAPE
1109 RANA VILLA AVE
CAMP HILL, PA 17011

GROWING PLACES
4171 SW 56TH TERR
DAVIE, FL 33314

GROWS, ANEISHA S
122 FAVORITE LANE
EDGARD, LA 70049

GRUBB AND ELLIS TAF RL BB TX LLC
P.O. BOX 203625
DEPT 62501
DALLAS, TX 75320-3625

GRUBER, ROBERT A
145 BRADFORD STREET
NORTH ANDOVER, MA 01845

GRUHLKE,TIMOTHY G
809 W SPRING ST
STAUNTON, IL 62088

GRULLON,LORRAINE
402 SATSUMA DR
SANFORD, FL 32771

GRUNDEN,CHRISTOPHER P
3718 S. STONY RIDGE COURT
NEW PALESTINE, IN 46163

GRUSZKA,ELLIOT J
2023 PARIS AVE SE
GRAND RAPIDS, MI 49507

GRUVMAN, GARY H
1409 EVERETT ST
SUMNER, WA 98390

GRYNE, KAREN D
133 CHERYL COURT
REX, GA 30273

GSCV
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

GSD CONTRACTING LLC
4675 ANGLERS AVE
FORT LAUDERDALE, FL 33312

GSK PLUMBING INC
6262 ELM VALLEY
SAN ANTONIO, TX 78242

GSM SERVICES
3653 BEECH DOWN DR
CHANTILLY, VA 20151

GSN
12013 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

GT TELECOM
148 N CLINTON ST
UNIT 4
DOYLESTOWN, PA 18901

GT TELECOM
6211 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

GTM SPORTSWEAR
P.O. BOX 874931
KANSAS CITY, MO 64187-4486

GTS COMMUNICATIONS
11953 PROSPECT RD
STRONGSVILLE, OH 44149

GTS EDUCATIONAL EVENTS
2233 UNIVERSITY AVE W
STE 150
ST PAUL, MN 55114

GTS LEARNING INC
P.O. BOX 202796
DALLAS, TX 75320-2796

GUAJARDO,ANDREW
1550 JACKSON KELLER
#1604
SAN ANTONIO, TX 78213

GUANDIQUE CANALES,ANIBAL A
2866 BEACONFALLS WAY
LAS VEGAS, NV 89142

GUARD TRAINING CENTER
5331 E OLYMPIC BLVD
SUITE 17
LOS ANGELES, CA 90022

GUARDIAN ENVIRONMENTAL SERVICES INC
34400 GLENDALE AVE
LIVONIA, MI 48150-1302

GUARDIAN FIRE PROTECTION SERVICE INC
7668 STANDISH PLACE
ROCKVILLE, MD 20855

GUARDIAN LOCKSMITH
152 E HILL DR
MADISON, MS 39110

GUARDIAN OF SPOKANE
3808 N SULLIVAN
BLDG 11 STE G
SPOKANE VALLEY, WA 99216

GUARDIAN PLUMBING & HEATING INC
34400 GLENDALE AVE
LIVONIA, MI 48150-1302

GUARDIAN WESTERN INC
4961 E LANSING WAY
FRESNO, CA 93727-7408

GUARDSMARK LLC
FILE 6498
LOS ANGELES, CA 90074-6498

GUARNIERI,JAIMIE R
4128 MANDARIN TERRACE
SAN DIEGO, CA 92115

GUERRA,JAVIER A
21149 IH 37 SOUTH
LOT #9
ELMENDORF, TX 78112

GUERRERO, DIANA
13645 CARPINTERO AVE
BELLFLOWER, CA 90706

GUESS,BRANDE D
5682 SARAH DRIVE
OOLTEWAH, TN 37363

GUESS,NICOLE
8805 JEFFREYS STREET
#2077
LAS VEGAS, NV 89123

GUEST,JOSEPH H
17935 WILLOW TRAIL DR.
BATON ROUGE, LA 70817

GUEVARA,EUGENIO
3509 MORNINGSIDE DRIVE
RALEIGH, NC 27607

GUEVARA,JOE
750 E MID CITIES BLVD
403
EULESS, TX 76039

GUGE,MISTY E
904 MACKENZIE DRIVE
MARYVILLE, TN 37804

GUIDRY NEWS SERVICE
4001 FANNIN ST STE 4432
HOUSTON, TX 77004

GUIEB,AUTUMN
2227 NORTH GLENDALE DR
FORT WAYNE, IN 46804

GUILBERT HENTSCHKE
2142 PORTLAND STREET
LOS ANGELES, CA 90007

GUILFORD COUNTY
TAX DEPARTMENT
P.O. BOX 71072
CHARLOTTE, NC 28272-1072

GUILFORD LOCKSMITHING INC
P.O. BOX 8138
GREENSBORO, NC 27419

GUILFORD,SUSANA
3726 W 98TH PLACE
WESTMINSTER, CO 80031

GUILLETTE, KEVIN L
102 E HELENA PL
BROKEN ARROW, OK 74012

GUILLORY, THEODORE
10839 E PLACITA GUAJIRS
TUCSON, AZ 85730

GUILLORY,ASHLEY A
15106 TURPHIN WAY
SUGAR LAND, TX 77498

GUILLORY,SELENA M
6914 SHINING SUMAC AVE
HOUSTON, TX 77084

GUILLOT,PATRICK J
45437 RODNEY RD.
ST. AMANT, LA 70774

GUINN,ROBERT E
8207 LAUREL GROVE CT
LOUISVILLE, KY 40228

GUIRGUIS,ANDRE H
3321 QUARTZ LANE
APT E32
FULLERTON, CA 92831

GULCHER,ANDREW N
5302 E. ROSEBAY
LONG BEACH, CA 90808

GULF COAST JANITORIAL SOLUTIONS
609 ENGLISH ST
MOBILE, AL 36603

GULF COAST SYSTEM DESIGN CO
1940 NORTHGATE BLVD STE B6
SARASOTA, FL 34234

GULF COAST TELECO
26244 EQUITY DR
DAPHNE, AL 36526

GULF COAST TOURS
7860 SCHILLINGER PARK RD
MOBILE, AL 36608

GULF OFFICE SYSTEMS
23272 HWY 49
FRONTAGE RD STE A
SAUCIER, MS 39574

GULF POWER
P.O. BOX 830660
BIRMINGHAM, AL 35283-0660

GULIA,TAMI J
4225 RANCHERS CIRCLE
MAUMEE, OH 43537

GULICK, DAVID R
12606 CALHOUN RD
OMAHA, NE 68152

GULICKSON,SHANNON N
915 N HIGHLAND AVE
FULLERTON, CA 92832

GULLEY, SHEILA M
13220 ALVIN AVE
GARFIELD HTS, OH 44105

GULLICKSON,MICHELLE A
500 CLEARBROOKE TERRACE
COTTAGE GROVE, WI 53527

GULLO, SHIRNA R
134 TOTTENHAM WAY
MADISON, AL 35758

GULLO,PETER
95 SPRING MEADOW DRIVE
14
WILLIAMSVILLE, NY 14221

GULSBY, BRIAN M
106 BRIARCLIFF CIRCLE
DAPHNE, AL 36526

GULZEB,RAJA
8026 MERRY CHASE CT
GLEN BURNIE, MD 21061

GUM,E. G
1768 BLACK RIVER DRIVE NE
RIO RANCHO, NM 87144

GUMBS, SHANI M
13550 DAVINCI LANE
HERNDON, VA 20171

GUMBS, VICTOR
126 SW 148TH STREET
SEATTLE, WA 98166

GUMMALLA, SHALINI
13450 DUNES DRIVE
CARMEL, IN 46032

GUNN,RODNEY D
2813 WESTMOOR ST
SOUTH BEND, IN 46628

GUNNELS, WILLIAM J
1211 COMMUNITY PLACE
APT G
INDIANAPOLIS, IN 46227

GUNNELS,COURTNEY R
1994 FENWICK WAY
CASSELBERRY, FL 32707

GUNNING, SHERYL R
10053 NEW PARKE ROAD
TAMPA, FL 33626

GUNNIP III,ROBERT A
P.O. BOX 368
CATO, NY 13033

GUNTER,AUSTIN N
5665 MANGO ROAD
WEST PALM BEACH, FL 33413

GUNTHER,KIM L
2820 BERKLEY ST
FLINT, MI 48504

GUNTHERS LOCKSMITH SERVICE
2540 CORUNNA RD
FLINT, MI 48503

GUNTLE,PHILLIP R
4617 INDIANOLA AVE
INDIANAPOLIS, IN 46205

GUNZ,WILLIAM H
5016 JIMMY BUFFET ST
NORTH LAS VEGAS, NV 89031

GUO,XINYUN
78 COX STREET
NASHUA, NH 03064

GUPTA, ANU
13356 SPRAGE RD
MIDDLEBURG HEIGHTS, OH 44130

GUPTA,RAGINI
23827 SE 40TH PL
ISSAQUAH, WA 98029

GUPTA,RAJEEV K
5523 TOMAS CIRCLE
SAN ANTONIO, TX 78240

GURKIN,LISA D
9222 SILVER SPOON ROAD
CLARKTON, NC 28433

GURLEY,SUZANNE M
1568 W BARSTOW
FRESNO, CA 93711

GURRALA, RACHEL
11010 LANDSBURY
HOUSTON, TX 77099

GURSKE,ANDREA N
2204 NORHT HILL PARKWAY
ATLANTA, GA 30341

GURSKI, TYLER D
139 HILLSIDE DR.
NEWTON, NJ 07860

GURU LABS
1148 W LEGACY CROSSING BLVD
SUITE 200
CENTERVILLE, UT 84014

GURU LABS
233 N 1250 W SUITE 100
CENTERVILLE, UT 84014

GURUSAMY,RAVISANKAR
4291 EAGLE CREST DR
EAGAN, MN 55122

GUSMAN,CHRISTINA M
4452 WINDING RIVER CIRCLE
STOCKTON, CA 95219

GUSSOW,KRISTINE M
7713 NEWCASTLE DR
ANNANDALE, VA 22003

GUSTAFSON,ALEX K
84 1/2 ALLDS ST
NASHUA, NH 03060

GUSTAFSON,DALE E
2020 LATHAM ST
SIMI VALLEY, CA 93065

GUTALJ,ALEKSANDAR
4915 BAYMEADOWS RD
APT 12E
JACKSONVILLE, FL 32217

GUTHART ELECTRIC INC
P.O. BOX 6126
WEST PALM BEACH, FL 33405

GUTHRIE GENERAL OF CALIFORNIA INC
6677 WEST THUNDERBIRD ROAD SUITE C140
GLENDALE, AZ 85306

GUTHRIE JR,ED M
1719 OAKBROOK LAKE DR
NORCROSS, GA 30093

GUTHRIE, TONY R
11023 BEAR HOLLOW DR
INDIANAPOLIS, IN 46229

GUTHRIE,AMANDA E
1966 LARKSPUR RANCH COURT
HENDERSON, NV 89012

GUTHRIE,CHRISTIAN Y
760 BUCKINGWOOD CT.
CHANHASSEN, MN 55317

GUTIERREZ, MICHAEL E
12950 HUNTSMAN RD
SAN ANTONIO, TX 78249

GUTIERREZ, MIRIAN G
12478 FALLINGLEAF ST
GARDEN GROVE, CA 92840

GUTIERREZ, NICHOLE J.
5100 MASTHEAD
ALBUQUERQUE, NM 87109

GUTIERREZ,ALICIA L
313 3RD AVENUE NW
CARMEL, IN 46032

GUTIERREZ,AMY L
5298 SEISHER RD
COLUMBUS, OH 43213

GUTIERREZ,ANEYDA M
705 N OXNARD BLVD
#308
OXNARD, CA 93030

GUTIERREZ,CONSTANCE S
255 TRADER
KEENESBURG, CO 80643

GUTIERREZ,DEBRA A
950 SAXONHILL DR
SAN ANTONIO, TX 78253

GUTTER MENDER LLC
8060 GARDEN RD
HOLLAND, OH 43528-8534

GUY S MORSE
P.O. BOX 46
326 OAK ST EXT
NEW BEDFORD, PA 16140

GUY SHEBAT
553 NORTH BRIARCLIFF DRIV
CANFIELD, OH 44406

GUY,SHANISE S
313 GLEN OAKS AVE
TEMPLE TERRACE, FL 33617

GUY,TRISHA M
25 RICHARDSON LN
DEER PARK, AL 36529

GUYETTE, ROGER R
1111 VIA ALAMOSA
ALAMEDA, CA 94502

GUYNN DODSON,ALICE L
8233 SAN CARLOS CT
INDIANAPOLIS, IN 46256

GUYNN,CHARLES A
1536 WESTLANE RD
INDIANAPOLIS, IN 46260

GUZMAN JR,PEDRO L
9732 BRIADWOOD TERRACE
FREDERICK, MD 21704

GUZMAN SALAZAR,SOLEDAD
45 GEORGETWONE DR
NASHUA, NH 03062

GUZMAN, JOHN J
10019 NORTHPOINTE DR NW
ALBUQUERQUE, NM 87114

GUZMAN, RAY
12435 SW 122 PATH
MIAMI, FL 33186

GUZMAN,CYNTHIA E
1643 W LANSING WAY
FRESNO, CA 93705

GUZMAN,TRISHA M
6014 PARKSIDE MEADOW DR
TAMPA, FL 33625

GWALTNEY,BRANDON E
875 FRANKLIN RD SE
APT. 1931
MARIETTA, GA 30067

GWATHMEY-GOBER,TERESA M
9835 TOWN LANE
MANASSAS, VA 20110

GWINNETT CENTER
C/O CHRISTINE MULLER
6400 SUGARLOAF PKWY
DULUTH, GA 30097

GWYN,JEANA M
7902 W ELM ST
TAMPA, FL 33615

GWYN,SHERRY D
609 TREELINE COURT
NASHVILLE, TN 37221

GXIN
WXIN-THIS
16779 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GYM SERVICES INC
91 HEATH ST
BOSTON, MA 02130

GYMNASIUM FLOOR REFINISHERS
1191 REAR NORTH MAIN ST
RANDOLPH, MA 02368

H AND H PAINTING INC
312 N W 40TH ST
SEATTLE, WA 98107

H AND M PLUMBING AND MECHANICAL CONTRACTING
1425 MILITARY RD
KENMORE, NY 14217-1305

H AND R EXTINGUISHER SERVICE LLC
P.O. BOX 7822
SALEM, OR 97303

H AND R GENERAL CONTRACTORS INC
11230 STATE ROAD 67
MOORESVILLE, IN 46158

H AND T JANITORIAL SERVICE INC
P.O. BOX 16225
HIGH POINT, NC 27265

H B BLAKE COMPANY INC
P.O. BOX 400
HEWITT, TX 76643-0400

H DAW SERVICE STATION INC
235 AMHERST ST
NASHUA, NH 03063

H I TRANSLATING AND INTERPRETING LLC
10244 OLD ORCHARD DR
BRECKSVILLE, OH 44141

H L BOWMAN INC
2259 WOODLAWN ST
HARRISBURG, PA 17104-2799

H LITE PRINTING
22512 VICTORY BLVD
WOODLAND HILLS, CA 91367

H M WITT & CO
3313 W NEWPORT AVENUE
CHICAGO, IL 60618

H2
P.O. BOX 18546
NEWARK, NJ 07191-8546

HA LO INDUSTRIES INC
DEPT 77 6277
CHICAGO, IL 60678-6277

HA,DANIEL S
882 CALIFORNIA PRIVADO
ONTARIO, CA 91762

HAAKE, STEPHANIE V
1148 CORDOVA GREEN DR
CORDOVA, TN 38018

HAAKE,PAUL F
546 BURTON AVE
HIGHLAND PARK, IL 60035

HAAN, PAUL J
13979 KEAMS DR
FISHERS, IN 46038

HAAS,BROCK H
162 WHISPER LAKE BOULEVARD
MADISON, MS 39110

HAAS,WILLIAM V
2030 E MALIBU DR
TEMPE, AZ 85282

HAB LST BERKHEIMER
P.O. BOX 25156
LEHIGH VALLEY, PA 18002-5156

HAB LST BERKHEIMER
P.O. BOX 906
BANGOR, PA 18013-0906

HABITAT FOR HUMANITY
1011 EAST 22ND STREET
INDIANAPOLIS, IN 46202

HABITAT FOR HUMANITY
2619 BROADWAY
OAKLAND, CA 94612

HABITAT FOR HUMANITY
P.O. BOX 1122
SAINT CHARLES, MO 63302

HABTEMARIAM,KANDAS
5675 SEVERIN DR
LA MESA, CA 91942

HACHEM,CARLA L
931 CRESTWOOD DR EAST
EVANSVILLE, IN 47715

HACKER,JENNIFER R
1903 CASTLE BAY COURT
OLDSMAR, FL 34677

ITT Educational Services, Inc. - U.S. Mail

HACKETT,MICHELLE M
25427 COLGATE STREET
DEARBORN HEIGHTS, MI 48125

HACKETT,RAESHAUN K
621 LEX DRIVE
CHARLOTTE, NC 28262

HACKLER,RUSSELL B
6740 SARA COURT
PLAINFIELD, IN 46168

HACKNEY, ASHLEE M
1256 S. JOLIET CT.
#206
AURORA, CO 80012

HACKWORTH,SYLVESTER N
2455 OAKLEIGH DR
MOBILE, AL 36617

HADDAD,KAMAL M
6171 CAMBRIDGE ST.
DEARBORN HEIGHTS, MI 48127

HADLER,KARLEY K
2625 N MERIDIAN ST
APT 313
INDIANAPOLIS, IN 46208

HADLEY,CORTEZ N
3845 W LEXINGTON ST
CHICAGO, IL 60624

HADSEL, TAMMY J
135 SPRING HILL DRIVE
FALLS, PA 18615

HAESEMEYER,MINDY A
1509 SW ANTIQUITY DR
LEE'S SUMMIT, MO 64081

HAFEMANN,GREGORY J
6301 CLAYTON CIRCLE
FREDERICK, CO 80530

HAGAN, CONSTANCE R
1157 1/2 EVANS AVE
NOBLESVILLE, IN 46060

HAGAN,LYNN A
202 WOODBRIAR DRIVE
MCDONALD, PA 15057

HAGEDORN,LINDSEY C
670 MONTCLAIR ROAD
FRANKFORT, KY 40601

HAGEE, ALEXANDRA E
102 APPLEGATE DR
STERLING, VA 20164

HAGER,CHRISTOPHER L
4432 CARRIAGE CT
SPRINGFIELD, IL 62707

HAGERTY HIGH SCHOOL
3225 LOCKWOOD BLVD
OVIEDO, FL 32765

HAGGERTY PALMER LL LLC
2250 GENOA BUSINESS PARK DR #100
BRIGHTON, MI 48114

HAGGERTY-PALMER II, LLC
2250 GENOA BUSINESS PARK DRIVE
SUITE 100
BRIGHTON, MI 48114

HAGHIGHAT,NADER
225 SAN ANTONIO CIRCLE
PLACENTIA, CA 92870

HAGIST,THOMAS M
447 BROADWAY
APT 1
NEWPORT, RI 02840

HAGLER, KENNETH J
13006 OBSERVATION CIRCLE
APT 304
LOUISVILLE, KY 40243

HAGLER,DAMEON L
606 BAYMIST CT
LONGANVILLE, GA 30052

HAGLER,KAYE E
1500 S JUPITER ROAD
APT 1303
ALLEN, TX 75002

HAGOOD, BRENTON A
1335 DEAUVILLE COURT
SAN BERNARDINO, CA 92335

HAGY,RONI C
239 NEELYS BEND RD
MADISON, TN 37115

HAGY,WILLIAM C
5 BIRCH DR
HUNTINGTON, WV 25705

HAHN, SHARON K
10100 LOCKSLEY DR
BENBROOK, TX 76126

HAHN,ANGELINE M
6725 WIMBLEDON DR
ZIONSVILLE, IN 46077

HAHN,AUTUMN P
2294 NW 81 TERRACE
SUNRISE, FL 33322

HAIDER,WAHEED
780 SE HARPER DR
WAUKEE, IA 50263

HAIDRI,MARYLIN
5705 N ALBINA AVE
#2
PORTLAND, OR 97217

HAIGHT CONSULTING
1726 PALISADES DR
PACIFIC PALISADES, CA 90272-9867

HAILE,YOSEPH A
5011 N CAPITOL ST NE
WASHINGTON, DC 20011

HAILES,VANESSA A
52 MAAS DRIVE
FORT BRAGG, NC 28307

HAINES,AMANDA R
1615 MAYO AVE
KETTERING, OH 45409

HAIRSTON,PATRICK E
8260 ARBOR RIDGE LN
CLEMMONS, NC 27012

HAJIRASOOLIHA, SASAN
1001 W STEVENS AVE
UNIT 230
SANTA ANA, CA 92707

HAJ-MOHAMADI,MOHAMAD S
3907 FRIENDLY ACRES DRIVE
GREENSBORO, NC 27410

HAKATA HIBACHI HOUSE
9713 N KINGS HWY
MYRTLE BEACH, SC 29572

HAKEEM,NAJAH
327 EAST 255TH ST
EUCLID, OH 44132

HAKEEM,QASIM B
340 BEAR CREEK LANE
JIM THORPE, PA 18229

HAKEYM,KADER
9898 COLONNADE BLVD
APT 9202
SAN ANTONIO, TX 78230

HALABI,AWAD
2003 ASHLEY COURT
JEANNETTE, PA 15644

HALASCHAK,MATTHEW M
RT 2 BOX 2097-B
HERMITAGE, MO 65668

HALE HAUG,HOLLY
2410 N TOWNE AVE
APT 44
POMONA, CA 91767

HALE JR,MARK A
929 WINDING BROOK PKWY
APT E
INDIANAPOLIS, IN 46234

HALE, STEVEN A
1200 BELLABROOK DR.
ST. LOUIS, MO 63137

HALE,ALLISON D
6183 E 250 S
FRANCISCO, IN 47649

HALE,KURTIS M
18523 WOODBINE
FRASER, MI 48026

HALE,STEPHEN D
7333 WHITE HAVEN LN
RIVERSIDE, CA 92506

HALEEN, ADAM J
1003 WISHART AVE
DE PERE, WI 54115

HALEY,CRYSTAL J
27625 KEETON ROAD
HARVEST, AL 35749

HALEY,KERRY A
4932 12TH ST NE
WASHINTON, DC 20017

HALIM,ASEM
712 BRIKSBERRY COURT
NASHVILLE, TN 37221

HALL BEASLEY,REGINALD K
P.O. BOX 1461
SACRAMENTO, CA 95812

HALL ESTILL ATTORNEYS AT LAW
320 SOUTH BOSTON AVE
SUITE 200
TULSA, OK 74103-3706

HALL JR,CHARLES
20 WHISTLER WAY
STAFFORD, VA 22556

HALL JR,DARVEZ L
327 E MONCASTLE DRIVE
UNIT D
GREENSBORO, NC 27406

HALL, ANDREW P
111 6TH ST
SCOTIA, NY 12302

HALL, BARBARA J
1114 YEAMANS HALL RD
HANAHAN, SC 29410

HALL, DENISE C
10015 LAZY MEADOWS DR
HOUSTON, TX 77064

HALL, HENRY D
12137 BRISBEN PLACE
CINCINNATI, OH 45249

HALL, KANDICE L
13092 COPPERFIELD LANE
MADISON, AL 35756

HALL, MAURICE L
13145 N HWY 183
#821
AUSTIN, TX 78750

HALL, RANEITH V
1109 POPE ST
COLUMBIA, SC 29201

HALL, ROSE M
11033 INDIAN LEGENDS DRIVE
204
LOUISVILLE, KY 40241

HALL, STEPHEN J
1157 EMERALD FOREST LANE
DAVISON, MI 48423

HALL, STEWART E
11881 DONLIN DR
WELLINGTON, FL 33414

HALL, TERESA A
128 W HIDDEN TRAIL
104
ELKHORN, WI 53121

HALL,ANDREW L
4232 OIL WELL RD
FLOMATON, AL 36441

HALL,ASHLEIGH N
2111 N AUSTIN AVE
#9101
GEORGETOWN, TX 78626

HALL,CHARMAINE J
2700 LOCUST LANE
HARRISBURG, PA 17109

HALL,DONNELL V
1812 HILLOCK DR.
UNIT G
RALEIGH, NC 27612

HALL,HADIYA S
327 CHATEAU DR SW
HUNTSVILLE, AL 35801

HALL,IMESHA L
700 GENTLE BREEZE DR
CHARLOTTE, NC 28273

HALL,KELLEY C
1604 ASHVILLE ROAD
MONTEVALLO, AL 35115

HALL,LAEDDRONE W
2407 WESTWOOD DR
KILLEEN, TX 76549

HALL,LATONYA L
4672 ROSSER LOOP DRIVE
BESSEMER, AL 35022

HALL,STEPHANIE E
21550 PROVINCIAL BLVD
APT 1302
KATY, TX 77450

HALL,SUSAN D
9315 MARINO LANE
APT 107
NAPLES, FL 34114

HALL,TERRON L
5432A JAMESTOWNE CT
BALTIMORE, MD 21229

HALL,TIMOTHY J
4130 ROCHESTER RD
SAN DIEGO, CA 92116

HALL,ZAVIER L
3290 PILGRIMS COURT
DOUGLASVILLE, GA 30135

HALLELAND HABICHT PA
33 SOUTH SIXTH ST
SUITE 3900
MINNEAPOLIS, MN 55402

HALLER, ALAN F
11678 42ND ROAD NORTH
WEST PALM BEACH, FL 33411

HALLETT,LOREN B
8 OLDE LANTERN WAY
AMHERST, NH 03031

HALL-FELDHAUS,MATTHEW D
6178 RINGTAIL CIRCLE
ZIONSVILLE, IN 46077

HALLIBURTON,DERIEUS L
P.O. BOX 352207
LOS ANGELES, CA 90035

HALLIBURTON,JULIE L
7850 CREEK RIDGE DR
BROWNSBURG, IN 46112

HALLIWELL,STEPHANIE A
2108 MIRAMONTE AVE
APT 5
SAN LEANDRO, CA 94578

HALLOCK,MELISSA D
418 N KATIE LANE
MORRICE, MI 48857

HALLOWEENSTREET.COM
11520 K TEL DR
MINNETONKA, MN 55343

HALLS JR,RICHMOND L
730 COUNTY LINE ROAD
CROSS, SC 29436

HALLSTROM,JOHANNAH E
1628 PARKWOOD AVE
RICHMOND, VA 23220

HALSEY FOODSERVICE
P.O. BOX 6485
HUNTSVILLE, AL 35813-0485

HALSTEAD,LENNIE A
630 COBB FORD RD.
IRVINE, KY 40336

HALVORSON,CHERI Y
8896 N. GARDEN
FRESNO, CA 93720

HALWANI,NASSER N
4473 ROSALIE STREET
DEARBORN, MI 48126

HAMACHER, EUGENE C
1012 S GARRY ROAD
LIBERTY LAKE, WA 99019

HAMANN,ZACHARY A
6615 LEANA STREEET
ST. LOUIS, MO 63116

HAMBRICK,CHARLY A
70 MAIN ST
P.O. BOX 97
FULTONVILLE, NY 12072

HAMBUECHEN,ELAYNE
2112 ARBOR PARK DRIVE
WINTER PARK, FL 32789

HAMEED, MUDASSIR A
1016 TORREY HILL
CANTON, MI 48187

HAMEL,HENRY L
2911 TUDOR WAY SE
ALBANY, OR 97322

HAMID, KIMBERLY R
127 CANTERBURY COURT
TIPTON, IN 46072

HAMID,RUKHSANA
4728 W CEPA LANE
TUCSON, AZ 85741

HAMILTON COUNTY LEADERSHIP ACADEMY
P.O. BOX 1414
NOBLESVILLE, IN 46061

HAMILTON COUNTY TREASURER
33 N 9TH ST STE 112
NOBLESVILLE, IN 46060

HAMILTON COUNTY TREASURER
P.O. BOX 5320
CINCINNATI, OH 45201-5320

HAMILTON COUNTY TRUSTEE
625 GEORGIA AVE RM 210
CHATTANOOGA, TN 37402-1494

HAMILTON COUNTY TRUSTEE
P.O. BOX 11047
CHATTANOOGA, TN 37401

HAMILTON CROSSING OWNERS ASSOC
600 E 96TH ST STE 100
ATTN HAM401
INDIANAPOLIS, IN 46240

HAMILTON CROSSING OWNERS ASSOC
P.O. BOX 83176
CHICAGO, IL 60691-0176

HAMILTON EXHIBITS LLC
9150 E 33RD ST
INDIANAPOLIS, IN 46235-3605

HAMILTON,CHARLES J
2813 BARBARA COURT
BRYANT, AR 72022

HAMILTON,DERAN T
8411 BIRD RUN DR
MISSOURI CITY, TX 77489

HAMILTON,DOUGLAS G
4450 OXBOW DR
BRIGHTON, CO 80601

HAMILTON,HEATHER L
5 ANCHOR RD.
GREENVILLE, SC 29617

HAMILTON,JOHN P
426 SUGARBERRY LANE
FATE, TX 75087

HAMILTON,KEITH P
887 GLENWAY DR
APT 16
INGLEWOOD, CA 90302

HAMILTON,KRISTIN R
27242 CABRILLO DRIVE
MENIFEE, CA 92586

HAMILTON,MICHAEL H
910 W PHILLIPS ST
APT 149
ONTARIO, CA 91762

HAMILTON,MICHAEL R
808 MINOR CIRCLE
HEWITT, TX 76647

HAMLETT,LISA M
1500 E PUSCH WILDERNESS DR
#5204
ORO VALLEY, AZ 85737

HAMLIN II,AMOS J
390 STUMPBRIDGE RD
CANTON, MS 39046

HAMLIN, ARTIS J
1208 NE BEACON AVE
LEES SUMMIT, MO 64086

HAMM AND SONS INC
6350 SOMMER AWNING BLVD
INDIANAPOLIS, IN 46220

HAMM,DARIAN D
3505 W 112TH ST
INGLEWOOD, CA 90303

HAMM,RONALD F
607 SHADY OAK COURT
MARS, PA 16046

HAMMAD, TAMER M
1011 GARRISON ROAD
CHARLOTTE, NC 28262

HAMMANS ELECTRIC INC
1445 BROOKVILLE WAY STE A
INDIANAPOLIS, IN 46239

HAMMETT, DAVID S
101 PALAFOX PLACE
APT 12963
PENSACOLA, FL 32591

HAMMETT,ROBERT A
304 E. HEROY AVENUE
SPOKANE, WA 99207

HAMMICK,RECO J
1720 GEORGIA ST
ARLINGTON, TX 76012

HAMMOND IV,ENGLISH G
7232 TIMBERCREEK DR
ALLENDALE, MI 49401

HAMMOND, CYNTHIA R
111 TAURUS DR.
HARVEST, AL 35749

HAMMOND,BROOKE L
5010 GREENWOOD RD
BESSEMER, AL 35022

HAMMOND,CHERYNE
6161 BLAKEFORD DR
WINDERMERE, FL 34786

HAMMOND,JAMES M
8820 GENTLEWIND WAY
LOUISVILLE, KY 40291

HAMMOND,RHONDA S
306 SUMMERWOOD DRIVE
CRAWFORDVILLE, FL 32327

HAMMONS, MICHAEL
135 RULAND CIRCLE
HENDERSONVILLE, TN 37075

HAMMOUD,WISSAM A
8071 TIMBERMILL RD
JACKSONVILLE, FL 32256

HAMPDEN SYDNEY COLLEGE
OFFICE OF ADMISSION
P.O. BOX 667
HAMPDEN SYDNEY, VA 23943

HAMPSHIRE FIRE PROTECTION CO INC
8 N WENTWORTH AVE
LONDONDERRY, NH 03053

HAMPSHIRE HILLS HAMPSHIRE DOME
P.O. BOX 404
MILFORD, NH 03055

HAMPSON,JEYA
22296 ACADIA WAY
NORTHVILLE, MI 48167

HAMPTON CITY SCHOOLS
ATTN JOSEPH T SANZO JR DIR OF GUIDA
144 RESEARCH DR
HAMPTON, VA 23666

HAMPTON CITY SCHOOLS
HAMPTON ROADS CONVENTION CTR/PENNY PETERS
ONE FRANKLIN ST
HAMPTON, VA 23669-3570

HAMPTON COMPANY
P.O. BOX 48068
FORT WORTH, TX 76148

HAMPTON INN AND SUITES - HIGHLAND
27959 HIGHLAND AVE
HIGHLAND, CA 92346

HAMPTON ROADS HISPANIC CHAMBER OF COMMERC
999 WATERSIDE DRIVE SUITE 2525
ATTN NUESTRA FERIA 2014
NORFOLK, VA 23510

HAMPTON, ANGELA J
1000 WORTHINGTON GLEN
APT 38-310
SPRINGHILL, TN 37174

HAMPTON, HERLANDA L
12924 ROBIN CIRCLE
ALEXANDER, AR 72002

HAMPTON,CHELSEA P
14900 N. PENNSYLVANIA AVE
APT 822
OKLAHOMA CITY, OK 73134

HAMPTON,TAYLOR M
919 AVENUE D
PLATTSMOUTH, NE 68048

HAMPTON,TERESA M
87 CONLEYS GROVE ROAD
DERRY, NH 03038

HAMPTON,VICTORIA M
619 WAXWING WAY
LEXINGTON, KY 40517

HAMSTRA HEATING AND COOLING INC
2035 E 17TH ST
TUCSON, AZ 85719

HAMTRAMCK HS FIRST TEAM
11410 CHAREST
HAMTRAMCK, MI 48212

HAMTRAMCK PUBLIC SCHOOLS
3201 ROOSEVELT
HAMTRAMCK, MI 48212

HAMZA,FAWZI
2228 MURPHY DR
908
BEDFORD, TX 76021

HAMZAWSKY,JOHN
7142 E BLACKFORD AVE
EVANSVILLE, IN 47715

HANCE,ROBBIE J
227 SUNRISE DRIVE
GREER, SC 29651

HANCILES,EUGENE S
3161 CONSERVATION PL
APT 207
MELBOURNE, FL 32934

HANCOCK,ANDREW A
8621 W SPOKANE ST
MILWAUKEE, WI 53224

HANCOCK,WENDY R
7490 SW 20TH STREET
PLANTATION, FL 33317

HAND TURKEY STUDIO
3500 KENSINGTON AVE
SUITE B 3
RICHMOND, VA 23221

HAND,TIMOTHY J
4848 SOUTH OLIVER DR
VIRGINIA BEACH, VA 23455

HANDEL,DEREK B
1805 HEMLOCK STREET
ATLANTIC, IA 50022

HANDELS
2466 E 146TH ST
CARMEL, IN 46033

HANDS ON LABS INC
3203 W HAMPDEN AVE
SHERIDAN, CO 80110

HANDS ON LABS INC
3880 S WINDERMERE
ENGLEWOOD, CO 80110

HANDS ON LABS INC
750 WEST HAMPDEN AVE
STE 100
ENGLEWOOD, CO 80110-3452

HANDWERK PAINTING
37 EGYPT RD
NORRISTOWN, PA 19403

HANDYMAN CONNECTION
17138 LORAIN AVE STE 210
CLEVELAND, OH 44111

HANDYMAN CONNECTION
1849 N HELM
SUITE 109
FRESNO, CA 93727

HANDYMAN CONNECTION
5314 N FALKENBURG RD
TAMPA, FL 33610

HANDYMAN MATTERS OF WICHITA
1632 S WEST ST 1
WICHITA, KS 67213

HANDYMAN SERVICE USA LLC
P.O. BOX 1952
SALEM, VA 24153

HANDYMAN XTREME LLC
580 N BULLARD AVENUE SUITE 66
GOODYEAR, AZ 85338

HANEY, SAMUEL R
121 PEBBLE CREEK DR
WEST COLUMBIA, SC 29170

HANEY,DAVID S
19 ELK DRIVE
COOKEVILLE, TN 38506

HANIFFA,HANEES M
1605 W. HOMECOMING WAY
TUCSON, AZ 85704

HANKE,ROBERT R
1632 RANDY CIRCLE
PORT WASHINGTON, WI 53074

HANKS,ALVIN M
18113 W TOWNLEY AVE
WADDELL, AZ 85355

HANLEA EDUCATION SERVICES
P.O. BOX 2
CAMPBELL, OH 44405

HANLEY SIGN COMPANY INC
26 SICKER RD
LATHAM, NY 12110

HANLON, JENNIFER P
106 TANGENCY DRIVE
JOHNSON CITY, TN 37615

HANLON,ROBERT
150 BRADY AVENUE
SALEM, NH 03079

HANLON,TAMMY L
3513 ANGELIN DRIVE
BARTLETT, TN 38135

HANN, CARRESSA L
1038 MISSION ROAD SW
CARTERSVILLE, GA 30120

HANN,RAIFORD
2310 VONDA ST
CARMICHAEL, CA 95608

HANNA,JACQUELYNN
2333 5TH AVE
ANOKA, MN 55303

HANNA,KIMBERLY D
406 S 3RD ST
GRANDVIEW, TX 76050

HANNA,WILLIAM D
417 LARK STREET
LEANDER, TX 78641

HANNAH BRADY
150 SEASONS RD
CUYAHOGA FALLS, OH 44224

HANNAH BUREAU
4073 WASHINGTON ST. APT 2
ROSLINDALE, MA 02131

HANNAH,JAMIE N
215 EAST CAMDEN AVENUE
L-1
MOORESTOWN, NJ 08057

HANNAH,KRISTAN A
790 GREEN WAVE DR
APT 1202
GALLATIN, TN 37066

HANNEBOHN, KIM A
137 DEBAAR DRIVE SE
KENTWOOD, MI 49548

HANNIBAL,DANIELLE D
220 SOUTHGATE LANE
MOUNT HOLLY, NC 28120

HANNIBALS CATERING
8141 37TH AVE
SACRAMENTO, CA 95824

HANNIGAN,CHRISTOPHER M
262 MOUNT VERNON DRIVE
PITTSBURGH, PA 15223

HANNON,WILLIAM T
1709 NW 36TH PLACE
CAPE CORAL, FL 33993

HANNON-ODOM, ROXANNE D
1215 PALMETTO ST
MOBILE, AL 36604

HANOVER COUNTY PUBLIC SCHOOLS
7052 MECHANICSVILLE PIKE
C/O LEE-DAVIS HIGH SCHOOL
MECHANISVILLE, VA 23111

HANRAHAN,MICHAEL
249 S SMITH
PALATINE, IL 60067

HANS,CYNTHIA
7178 COLLAMER RD
EAST SYRACUSE, NY 13057

HANS,JOHN W
4828 WHISPERING COURT
EAGAN, MN 55122

HANSARD,ROXANNE
16 STEEPLECHASE BLVD
BURLINGTON, NJ 08016

HANSCOM,HILARY A
18 NEWFIELD STREET
NORTH CHELMSFORD, MA 01863

HANSEN RAYES, NICOLE M
1022 S CUYLER AVE
OAK PARK, IL 60304

HANSEN SOFTWARE DEVELOPMENT CORP
250 1855 KIRSCHNER RD
KELOWNA, BC V1Y 4N7
CANADA

HANSEN STORAGE CO
2880 N 112TH ST
MILWAUKEE, WI 53222

HANSEN SUPPLY
P.O. BOX 526
OWINGS MILLS, MD 21117

HANSEN,CARYN L
9454 CARLYLE DR
APT A
INDIANAPOLIS, IN 46240

HANSEN,DAVID I
4230 LOCH HIGHLAND PARK NE
ROSWELL, GA 30075

HANSEN,DIANNA
99 PLEASANT ST
GREENWOOD, IN 46143

HANSEN,LARRY E
4938 E KARSTEN DRIVE
CHANDLER, AZ 85249

HANSON BRIDGETT LLP
ATTN: JORDAN A. LAVINSKY
425 MARKET STREET, 26TH FLOOR
SAN FRANCISCO, CA 94105

HANSON,CHRISTOPHER H
836 W LOS ALAMOS ST
TUCSON, AZ 85704

HANSON,HEATHER J
2213 HENNESEN DR
CLEARWATER, FL 33764

HANUSCHAK JR,DAVID M
848 CORNELL AVE
YOUNGSTOWN, OH 44502

HANY H NASRALLAH
7 BAY GULL CT
DAYTONA BEACH, FL 32119

HAPEMAN,RICHARD C
28 CUSHING PL
BUFFALO, NY 14220

HAPKA,SARAH M
343 BOLSON DRIVE
APT 3
OCONOMOWOC, WI 53066

HAPP,DONALD T
17440 ARBOR DRIVE
SOUTH BEND, IN 46635

HAQ,NADEEM U
7506 ROLLING ROAD
SPRINGFIELD, VA 22153

HAQUE,MD
27A MAPLERIDGE AVE
CLIFFON PARK, NY 12065

HAQUE,MOHAMMED M
2385 LANGSTRATH LANE
CUMMING, GA 30041

HAR BRO OF WASHINGTON INC
2750 SIGNAL PKWY
SIGNAL HILL, CA 90755

HARABAROVICI,NICOLAE
20 ALTAMONT AVE
ALBANY, NY 12205

HARALSON, BRETT B
144 MCCARTY ROAD
JAKCSON, MS 39212

HARALSON,ALEXANDRIA N
307 GREAT OAKS WAY
SIMPSONVILLE, SC 29680

HARBISON LOCK AND KEY INC
1704 28TH AVE SOUTH
HOMEWOOD, AL 35209

HARBOR BUILDING MAINTENANCE
20042 HARBOR ISLE LANE
HUNTINGTON BEACH, CA 92646

HARBOR FREIGHT
3491 MISSION OAKS BLVD, BOX 6010
CAMARILLO, CA 93011-6010

HARBOR HOUSE OF CENTRAL FLORIDA INC
P.O. BOX 680748
ORLANDO, FL 32868

HARBORSIDE EVENT CENTER
1375 MONROE ST
FORT MYERS, FL 33907

HARBOUR GROUP LLC
2300 N STREET NW
WASHINGTON, DC 20037

HARCROW JR,AARON L
3524 CEDAR VALLEY DR SE
SMYRNA, GA 30080

HARDACRE III,JOHN A
1812 FLORIDA ST
APT #105
HUNTINGTON BEACH, CA 92648

HARDACRE,CALVIN R
403 PURVIS RD
FLORA, MS 39071

HARDEE,JOHN D
3822 HICKSWOOD CREEK DRIVE
HIGH POINT, NC 27265

HARDEE,WHITNIE Z
2451 HWY 905
CONWAY, SC 29526

HARDEMAN,STACY B
5421 SCANLAN WAY W
SATSUMA, AL 36572

HARDEN, GWENDOLYN
12225 BRAEBURN RD
APPLE VALLEY, CA 92308

HARDEN, JASAUN M
1340 GREEN ACRES DR SW
CORYDON, IN 47112

HARDENBROOK,ZACHARY O
7324 E. 9TH AVE.
SPOKANE VALLEY, WA 99212

HARDER AND WARNER LANDSCAPE CONTRACTORS I
6464 BROADMOOR SE
CALEDONIA, MI 49316

HARDESTY, JANE E
1402 LYNN STREET
HUNTINGTON, WV 25701

HARDESTY, JOHN
13519 OLIVER STATION CT
LOUISVILLE, KY 40245

HARDIGAN, WILLIAM C
109 WATER STREET
APT 101
BEVERLY, MA 01915

HARDIMAN,HOWARD V
5057 RAINMAKER DR.
DURHAM, NC 27704

HARDIN,KELLY L
8905 MACON ROAD
CORDOVA, TN 38018

HARDIN,MEGAN A
8773 WITHERSFIELD COURT
SPRINGSBORO, OH 45066

HARDIN,TERRY D
P.O. BOX 1670
CARMICHAEL, CA 95609

HARDING HIGH SCHOOL
SCHOOL TO CAREER JOB SHADOW
1540 EAST SIXTH ST
ST PAUL, MN 55106

HARDING, ASHLEY M
12603 JULIAN ST.
BROOMFIELD, CO 80020

HARDING, KEESHA F
127 BELINDA PARKWAY
APT F47
MT JULIET, TN 37122

HARDING, WAYNE E
123 E STREET
GALT, CA 95632

HARDIN-WILSON,SUSANNE K
15520 ALAMEDA PLACE
WESTFIELD, IN 46074

HARDMAN,JONAH C
9368 CR 153
EAST LIBERTY, OH 43319

HARDWELL,TIJUANA L
4232 N VESTA
WICHITA, KS 67208

HARDY COMMUNICATIONS AND CABLING INC
P.O. BOX 34183
LOUISVILLE, KY 40232-4183

HARDY GROUP
975 S PONCE DE LEON BLVD
ST AUGUSTINE, FL 32084

HARDY, ALLISON J
12 HORSESHOE DRIVE
WEST TOWNSEND, MA 01474

HARDY, CRYSTAL L
119 LEXI LANE
MERIDIANVILLE, AL 35759

HARDY, PAIGE E
1015 RIVER HAVEN CIR
APT S
CHARLESTON, SC 29412

HARDY,CAROL Y
6001-21 ARGYLE FOREST BLVD
#196
JACKSONVILLE, FL 32244

HARDY,FREDRICK L
3270 PRICES FORK BLVD
APT 311
SUFFOLK, VA 23435

HARDY,JUSTIN S
350 ALLEN DR.
FUQUAY VARINA, NC 27526

HARDY,KENNETH D
5013 COBBLESTONE CREEK DR
WHITES CREEK, TN 37189

HARDY-HENRY,PAUL A
516 SOSEBEE FARM RD
#247
GRAYSON, GA 30017

HARE,TRINITY T
2402 CHAPEL RD
BIRMINGHAM, AL 35226

HARGIS,JOANNA C
2610 BURKE FARM ROAD
CLEMMONS, NC 27012

HARGRAVE, JOEL C
12361 COBBLESTONE SOUTH DRIVE
INDIANAPOLIS, IN 46236

HARGROVE WARD,TIKITA M
17 S MILL RD
ADDISON, IL 60101

HARGROVE,CLAUDE M
4789 TURNRIDGE CT.
CONCORD, NC 28027

HARGROVE,WALTER R
375 SYCAMORE ST
BUFFALO, NY 14204

HARGROVE,WILLIAMS L
2060 WEST MAGNA CARTA PLACE
BATON ROUGE, LA 70815

HARIPAL,RENEE L
1639 HOLLYHOCK RD
WELLINGTON, FL 33414

HARIPAL,VIJAY A
1639 HOLLYHOCK RD
WELLINGTON, FL 33414

HARKER DOERRE LLC
223 N GRAHAM ST. NO. 108
CHARLOTTE, NC 28202

HARKER DOERRE LLC
2459 WILKINSON BLVD #210
CHARLOTTE, NC 28208

HARKEY, WILMOT B
19 OLD KINGS HIGHWAY SOUTH
SUITE 200
DARIEN, CT 06820

HARKLESS,TINA M
1618 TURNBERRY DR
APT A
PICKERINGTON, OH 43147

HARKNESS,TIMOTHY D
555 MEMORIAL HIGHWAY
N YARMOUTH, ME 04097

HARKONEN,AUDREY R
956 JAEGER ST
COLUMBUS, OH 43206

HARLAN FAIRBANKS
P.O. BOX 1420
KENT, WA 98035

HARLAND TECHNOLOGY SERVICES
2020 S 156TH CIRCLE
OMAHA, NE 68130

HARLAND TECHNOLOGY SERVICES
P.O. BOX 45550
OMAHA, NE 68145-0550

HARLAND TECHNOLOGY SERVICES
P.O. BOX 93038
CHICAGO, IL 60673-3038

HARMON SECURITY GROUP LLC
320 S BOSTON AVE
SUITE 1111
TULSA, OK 74103

HARMON SECURITY GROUP LLC
P.O. BOX 690843
TULSA, OK 74169-0843

HARMON,JOSPEH W
515 N 3D ST
JEFFERSON, OR 97352

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 497 of 1243

HARMON,MADELINE C
5415 E 25TH ST
TULSA, OK 74114

HARMON,PHYLLIS
214 CRENSHAW DRIVE
SAINT PAUL, IN 47272

HARMOUCH, AHMAD S
11350 ASTORIA BLVD
HOUSTON, TX 77089

HARMS CARPET ONE FLOOR AND HOME
1007 KEY ST
MAUMEE, OH 43537

HARNDEN, AMANDA J
10 HOLMES ST.
NORTH EASTON, MA 02356

HARNED,BRENNA M
203 PATRICIA LANE
BEAVER DAM, WI 53916

HARNETT,SUSAN M
294 STATELY SHOALS TRAIL
PONTE VEDRA, FL 32081

HAROLD FISH
4620 E POLLACK LANE
PHOENIX, AZ 85042

HAROLD KENNEDY
6728 WAVERLY COURT #1C
INDIANAPOLIS, IN 46220

HAROLD LAMSON
78 VIRGINIA ST
WATERLOO, NY 13165

HAROON,TANWEER
574 DONALD LANE
WOODMERE, NY 11598

HARP,BRITTANEY A
6210 VINEYARD TRACE
AMELIA, OH 45102

HARPER BROS
5651 DAVIE RD
DAVIE, FL 33314

HARPER BROS
6540 COOLIDGE ST
HOLLYWOOD, FL 33024

HARPER COBBS,ALETA L
3824 TARRANT TRACE CIR
HIGH POINT, NC 27265

HARPER LOCK AND KEY
2255 S CAMPBELL AVE
SPRINGFIELD, MO 65807

HARPER, KATHERINE A
1309 MADRAS STREET SE
SALEM, OR 97306

HARPER, KAYLA R
1023 6TH AVENUE NORTH
BESSEMER, AL 35020

HARPER, LORRIE N
1126 PORT CHELSEA CIRCLE
LODI, CA 95240

HARPER, STEED S
14311 CLEA MAY LN
DENHAM SPRING, LA 70726

HARPER,ANDREW S
19363 OUTER BANK RD
NOBLESVILLE, IN 46062

HARPER,BUDDY
23050 SHORT STREET
PLAQUEMINE, LA 70764

HARPER,CHASTITY C
P.O. BOX 481784
CHARLOTTE, NC 28269

HARPER,CRYSTAL L
231 WADDELL DRIVE
BREMEN, GA 30110

HARPER,HOWARD J
900 143RD AVE.
207
SAN LEANDRO, CA 94578

HARPER,JEFFREY
364 OAK AVE
CEDAR RUN, NJ 08092

HARPER,KEITH B
76 ODAY ST N
MAPLEWOOD, MN 55119

HARPER,LATOYA D
7305 OLD CHAPEL
ATLANTA, GA 30349

HARPER,RACHELLE A
16387 ANGEL ISLAND LN
HOUSTON, TX 77053

HARPER,TASHA R
P.O. BOX 20922
TALLAHASSEE, FL 32316

HARPSTER,PHILIP C
310 SUMMIT VIEW AVE SE
SALEM, OR 97306

HARR HOLTER, JODY L
12702 BENTWOOD FARMS DR
PICKERINGTON, OH 43147

HARR,JEREMY L
2908 SUNSET POINT LANE
CARROLLTON, TX 75007

HARRAHS JOLIET CASINO AND HOTEL
151 N JOLIET ST
JOLIET, IL 60432

HARRAR,AUTUMN L
3323 LAKE JEAN DR
ORLANDO, FL 32817

HARRELL,ANGELISA D
8074 FLAMINGO DR
JONESBORO, GA 30238

HARRELL,CANDACE M
7618 OAK ALLEY CT
ROSHARON, TX 77583

HARRELL,DIANNA
322 NW 52ND ST
MIAMI, FL 33127

HARRELL,JASON P
4315 FAIR OAKS BLVD
TALLAHASSEE, FL 32311

HARRELL,TINA M
7618 OAK ALLEY CT
ROSHARON, TX 77583

HARRIMAN,PATRICIA A
4563 PATRIA DR
LA MESA, CA 91942

HARRINGTON, BRENDA A
11112 CHERRY LAKE CT
INDIANAPOLIS, IN 46235

HARRINGTON, JULIE A
132 PARKVIEW RD
CARMEL, IN 46032

HARRINGTON,JAMES J
3 FURNIVAL ROAD
APT 101
NASHUA, NH 03064

HARRINGTON,KRISTIE M
P.O. BOX 80573
BATON ROUGE, LA 70898

HARRIS AND PIPKIN
5007 FYLER AVE
ST LOUIS, MO 63139

HARRIS COUNTY MUD 189
6935 BARNEY RD #110
HOUSTON, TX 77092

HARRIS COUNTY MUD 189
P.O. BOX 2569
SPRING, TX 77383

HARRIS COUNTY MUD 189
P.O. BOX 4383
HOUSTON, TX 77210

HARRIS JR, KENNETH R
1470 A SOUTH RED ROCK COURT
GILBERT, AZ 85296

HARRIS JR,EUGENE E
844 11TH ST
IMPERIAL BEACH, CA 91932

HARRIS MECHANICAL SERVICES INC
P.O. BOX 28271
RICHMOND, VA 23228

HARRIS TROPHY
18 HANOVER ST
MANCHESTER, NH 03101

HARRIS, ANITA S
1217 CRABTREE CT
CEDAR HILL, TX 75104

HARRIS, DONALD E
1005 BEVERLY DRIVE
RALEIGH, NC 27610

HARRIS, JENICA W
111 MORGAN ST
WEST POINT, MS 39773

HARRIS, JILL D
10610 BARVAS STREET
CHARLOTTE, NC 28262

HARRIS, MARY B
110 GRAND BLVD
MOBILE, AL 36607

HARRIS, MIA L
1210 GEORGE ST
NORFOLK, VA 23502

HARRIS, MICHAL D
12019 SHAWNEE FOREST DRIVE
LITTLE ROCK, AR 72212

HARRIS, SPRING L
11215 S. CEDAR ST.
JENKS, OK 74037

HARRIS, TONY M
10020 BOYSENBERRY DR.
FISHERS, IN 46038

HARRIS,ALEXIS F
2712 WOODBURN AVE
APT 7
CINCINNATI, OH 45206

HARRIS,CEDRIC R
2510 VILLAGE RD.
DOVER, PA 17315

HARRIS,CHAD M
2308 COVERED WAGON DRIVE
PLANO, TX 75074

HARRIS,DAARRON L
3604 JURGENSEN DR
103
TRIANGLE, VA 22172

HARRIS,DARIUS M
7112 BRACKLEIGH DRIVE
HAZELWOOD, MO 63042

HARRIS,DARRYL G
155 57TH PLACE SE
WASHINGTON, DC 20019

HARRIS,DENNIS D
1801 EASTVIEW DRIVE
NORMAN, OK 73071

HARRIS,JAMES D
306 W JOHN ST
BAY CITY, MI 48706

HARRIS,JAN T
9 SHAMROCK DRIVE
PORTSMOUTH, VA 23701

HARRIS,JASON J
9421 MORNING WOODS COVE
CORDOVA, TN 38016

HARRIS,JOLANDA S
220 SENECA COURT
MCDONOUGH, GA 30252

HARRIS,JULIE K
519 STREAM ISLE DR
POWELL, OH 43065

HARRIS,JUSTIN W
813 E BLACK AVE
SPRINGFIELD, IL 62702

HARRIS,KENNETH D
4320 BRIDGEDALE RD
PENSACOLA, FL 32505

HARRIS,KIMBERLY E
2323 HEDERA WAY
APEX, NC 27539

HARRIS,LARONDA R
7110 LAKE WHITNEY DR
ARLINGTON, TX 76002

HARRIS,LEON M
7065 JIMMY CARTER BLVD
NORCROSS, GA 30092

HARRIS,LILLIAN D
555 PICKFORD PLACE
ATLANTA, GA 30349

HARRIS,LINDA N
6573 WOODSTOCK CUBA RD
MEMPHIS, TN 38053

HARRIS,LUCY R
557 N CHURCH ST
MOORESTOWN, NJ 08057

HARRIS,LYDIA M
2746 12TH PLACE SE
SALEM, OR 97302

HARRIS,MARVIN J
2149 SALT MARSH CT
LEAGUE CITY, TX 77573

HARRIS,MEGAN E
513 PECOS PATH DR
MURPHY, TX 75094

HARRIS,MYLES K
244 NORTH SALFORD STREET
PHILADELPHIA, PA 19139

HARRIS,NEAL S
2 CREEK ARBOR CT
GREENVILLE, SC 29607

HARRIS,NEILL J
681 LAKE FOREST RD
ROCHESTER HILLS, MI 48309

HARRIS,PATRICIA
8703 BEAVER LANE
PORT RICHEY, FL 34668

HARRIS,PATRICK F
3185 NANSEMOND LOOP
VIRGINIA BEACH, VA 23456

HARRIS,RICHARD L
8505 DITZLER AVE
RAYTOWN, MO 64138

HARRIS,ROBERT C
7418 CAMERON RD
APT 103
AUSTIN, TX 78752

HARRIS,ROLANDA A
4841 BOXELDER LANE
CANAL WINCHESTER, OH 43110

HARRIS,RONALD E
275 THORNBROOK CT
ORANGE PARK, FL 32065

HARRIS,STANLEY M
436 WILLING LAKES COURT
ORANGEBURG, SC 29118

HARRIS,TERRENCE B
425 ROBINHOOD DR
STREAMWOOD, IL 60107

HARRIS,VALARIE W
15825 RUFFIN LANE
AMELIA, VA 23002

HARRIS,WILLIE R
2905 PONTIAC DR
TALLAHASSEE, FL 32301

HARRIS,ZACHARY S
7804 FOREST WOOD RD
AUSTIN, TX 78745

ITT Educational Services, Inc. - U.S. Mail

HARRISBURG REGIONAL CHAMBER
3211 NORTH FRONT STREET #201
HARRISBURG, PA 17110 1342

HARRIS-HIGHTOWER,TAKIA
7448 WILLOWOOD CT
ORLAND PARK, IL 60462

HARRISON III, ROOSEVELT
1049 POWERS FERRY RD SE
MARIETTA, GA 30067

HARRISON JR,HYRON R
818 SOUTH FIR AVE
INGLEWWOD, CA 90301

HARRISON, ALANNA K
1114 RUTLEDGE COURT
NOBLESVILLE, IN 46062

HARRISON, HARRY
12669 ENCINITAS AVENUE
SYLMAR, CA 91342-3664

HARRISON, HERONN D
1017 LAFONTANA
GRAND PRAIRIE, TX 75052

HARRISON, MATTHEW C
1207 BROCKTON ST
BLACKSBURG, VA 24060

HARRISON, WILLIAM C
13411 SHORECLIFF STREET
SAN ANTONIO, TX 78248

HARRISON, WILLIAM R
12304 TANALIAN FALLS LANE
BRISTOW, VA 20136

HARRISON,DAVID E
67 HARNAGY STREET
BEREA, OH 44017

HARRISON,JEREMY A
202 PIKE ROAD
SELMA, AL 36701

HARRISON,JERRY W
P.O. BOX 126
MONETT, MO 65708

HARRISON,LOLA B
16033 77TH LANE N
LOXAHATCHEE, FL 33470

HARRISON,MICHAEL C
28180 ROLLCREST
FARMINGTON HILLS, MI 48334

HARRISON,NANCY M
8301 RED BUD DR.
VILLA RICA, GA 30180

HARRISON,SHONA L
3449 N CAROLDALE RD
APT A4
PAULINA, LA 70763

HARRISON-HOGAN,TONI
7422 HENDERSON PARK RD
HUNTERSVILLE, NC 28078

HARROD,MAURICE T
9007 PINE LAKE DR
LOUISVILLE, KY 40220

HARROW SPORTS INC
600 W BAYAUD AVE
DENVER, CO 80223

HARRY COLEMAN PHOTOGRAPHY
1304 GREAT OAK DR
PITTSBURGH, PA 15220

HARRY MACALPINE CONTRACTOR
29 GEORGE URBAN BLVD
CHEEKTOWAGA, NY 14225

HARRY MADSEN
26 VICTORY LN
HOLLIS, ME 04042

HARRY W WELLS AND SON
P.O. BOX 1163
NASHUA, NH 03061

HARRY,CHRYSTAL L
8200 DEFIANCE AVE
LAS VEGAS, NV 89129

HARRY-O ELECTRICAL
73 ROUTE 129
P.O. BOX 7812
LOUDON, NH 03307

HARRYS KEY SERVICE INC
2213 MAIN ST
VANCOUVER, WA 98660

HARSH,JAMES C
5931 FALSTAFF DR
CHARLOTTE, NC 28227

HART HEALTH AND SAFETY
P.O. BOX 94044
SEATTLE, WA 98124-9444

HART, SUSAN E
108 WINDSTAR BAY BLVD
HENDERSONVILLE, TN 37075

HART,BARBARA E
P.O. BOX 4970
HILTON HEAD ISLAND, SC 29938

HART,DANIEL L
6322 GREENVALE LANE
HOUSTON, TX 77066

HART,ERIC G
4554 S ARCADIA GREEN WAY
APT 34
SALT LAKE CITY, UT 84107

HART,JUANISHA V
2137 S COMMERCE AVE
UNIT 2
GONZALES, LA 70737

HART,LINDA
3632 OASIS SPRINGS RD NE
RIO RANCHO, NM 87124

HART,LORRAINE M
3658 CHAINMAKER PATH
BALDWINSVILLE, NY 13027

HART,TONDRA E
P.O. BOX 1274
RINGGOLD, GA 30736

HARTE,MEGAN D
216 E MAPLE ST
LOMBARD, IL 60148

HARTELL,SUZANNE
4207 TARPON BAY DR
WESTFIELD, IN 46062

HARTFORD
1 GRIFFIN RD S FINANCIAL UNIT
ATTN; CHRISTINE JOHNSON
BLOOMFIELD, CT 06002

HARTFORD
P.O. BOX 8500-3690
PHILADELPHIA, PA 19178-3690

HARTFORD
P.O. BOX 8500-3760
PHILADELPHIA, PA 19178 3760

HARTFORD COURANT
P.O. BOX 416414
BOSTON, MA 02241-6414

HARTFORD FIRE INSURANCE CO
P.O. BOX 731178
DALLAS, TX 75373-1178

HARTFORD SOUTH INC
7326 S ORANGE AVE
ORLANDO, FL 32809

HARTIGAN,JOHN A
1912 GASPARILLA CT
MYRTLE BEACH, SC 29288

HARTLAGE,VALERIE J
525 E ST LOUIS AVE
#304
LAS VEGAS, NV 89104

HARTLAUER SIGNS
3915 W HACIENDA AVE
SUITE 113
LAS VEGAS, NV 89118

HARTLING WOOD,SUZAN
3200 NW 106 AVE
CORAL SPRINGS, FL 33065

HARTMAN, VIRGINIA
11822 BURNING BEND
SAN ANTONIO, TX 78249

HARTMAN,JOHN K
3554 CLARK SHAW RD
POWELL, OH 43065

HARTMAN,SHAWN M
210 CLARK STREET
TONAWANDA, NY 14223

HARTMAN,SUSAN J
8764 E 900 NORTH
SHERIDAN, IN 46069

HARTMAN,THOMAS A
3585 HETZEL DR.
PARMA, OH 44134

HARTSELLE HIGH SCHOOL
1000 BETHEL ROAD NE
HARTSELLE, AL 35640

HARTUNG,JOHN C
437 NATHAN DRIVE
POWELL, OH 43065

HARTWIG,MICHAEL D
303 N 5TH AVE
ALBANY, WI 53502

HARVARD BUSINESS REVIEW
P.O. BOX 52622
SUBACRIPTION SERVICE DEPT
BOULDER, CO 80322-2622

HARVARD BUSINESS REVIEW
P.O. BOX 60001
TAMPA, FL 33660-0001

HARVARD BUSINESS REVIEW
P.O. BOX 62180
TAMPA, FL 33663-1803

HARVARD MAINTENANCE INC
570 SEVENTH AVE
NEW YORK, NY 10018

HARVARD PILGRIM HEALTH CARE
P.O. BOX 970050
DIVISION #0561770000
BOSTON, MA 02297

HARVARD UNIVERSITY
20 GARDEN ST
CAMBRIDGE, MA 02138

HARVARD,STEPHANIE L
46 TOWNSHIP LINE RD
UNIT 102
ELKINS PARK, PA 19027

HARVEST ORTHODOX PRESBYTERIAN CHURCH
930 52ND ST SW
WYOMING, MI 49509

HARVEST TIME CHURCH
17770 IMPERIAL VALLEY DR
HOUSTON, TX 77060

HARVEY INDUSTRIES INC
P.O. BOX 3894
BOSTON, MA 02241-3894

HARVEY LINDSAY COMMERCIAL REAL ESTATE
999 WATERSIDE DR STE #1400
NORFOLK, VA 23510

HARVEY LITTLE ASSOCIATES
P.O. BOX 12765
JACKSON, MS 39236

HARVEY, WILLIAM B
119 ANNES WAY
STAFFORD, TX 77477

HARVEY,ANTHONY K
2402 PROVIDENCE CT.
GREENWOOD, IN 46143

HARVEY,BRITTANY A
2519 RIVERTON DR
CONYERS, GA 30013

HARVEY,BRYAN J
5113 S CHATSWORTH AVE
SPRINGFIELD, MO 65810

HARVEY,NINA R
5251 MOSSY BROOK CT
BESSEMER, AL 35022

HARVEY,PAMELA S
42196 LA ROI CIRCLE
NOVI, MI 48377

HARVEY,SHELDON
325 BARCLAY CT
LANGHORNE, PA 19047

HARVILL BYRD ELECTRIC CO INC
9015 KANIS RD
LITTLE ROCK, AR 72205

HARWOOD MECHANICAL
425 N 400 W 3B
NORTH SALT LAKE, UT 84054

HARWOOD,JOSHUA A
THREE-HUNDRED MANNING STREET
MANCHESTER, NH 03103

HARWOOD,KRYSTINA E
300 MANNING ST.
MANCHESTER, NH 03103

HASAN,MOHAMMAD M
4783 ROSSMOOR PLACE
COLUMBUS, OH 43220

HASAN,ZEAID F
219 MOON DANCE
SUMMERVILLE, SC 29843

HASCHALK, ROBERT W
1102 CIMARRON ST
PAPILLION, NE 68046

HASENFANG, MICHAEL A
1319 N. BRUMMITT
CHESTERON, IN 46304

HASFORD,JULIE A
836 WOODVIEW COURT
VANDALIA, OH 45377

HASKELL II, ERIK D
11568 BIG SANDY RUN RD
LUSBY, MD 20657

HASKINS CATHEY,LATOYA
5206 STARLITE DRIVE
IRONDALE, AL 35210

HASKINS,TAMARA P
3605 MADDOCK DR
MCKINNEY, TX 75070

HASLER FINANCIAL SERVICES
P.O. BOX 45850
SAN FRANCISCO, CA 94145

HASSAN,ALHANI O
2706 RUHLAND AVE.
APT. 4
REDONDO BEACH, CA 90278

HASSAN,AMBREEN
696 MOWBRAY ARCH
APT 710
NORFOLK, VA 23507

HASSAN,AYAN A
1895 NOAH TRACE
ACWORTH, GA 30101

HASSAN,BABATUNDE
9019 MARCELLA AVE
RANDALLSTOWN, MD 21133

HASSAN,CHRISTOPHER K
3048 WESTMINSTER DRIVE
APT 208
BEAVERCREEK, OH 45431

HASSAY,GARRETT
64 CLIFTON DR
BOARDMAN, OH 44512

HASSELL,TAHEERAH K
320 TIMBERBROOK CT
ODENTON, MD 21113

HASSETT JR,THOMAS
2126 N MARGARET AVE
#A
TUCSON, AZ 85716

HASSINGER AND COMPANY INC
761 CORPORATE CIR
NEW CUMBERLAND, PA 17070

HASSON,KEVIN A
621 E DEVONHURST LANE
PONTE VEDRA, FL 32081

HASTINGS, LISA M
12009 WEST COVINE RD
AVONDALE, AZ 85392

HASTY, CINDY D
8910 DAWES LAKE RD
MOBILE, AL 36619

HATAMI AXDAHL, DAVID A
1743 AUDREY DRIVE
CLEARWATER, FL 33759

HATAMI, PARVIZ A
7 RENVILLE COURT
MILL NECK, NY 11765

HATCH STAFFING SERVICES INC
700 W VIRGINIA ST
SUITE 400
MILWAUKEE, WI 53204

HATCH, GREGORY
11311 GEORGETOWN CIR
TAMPA, FL 33635

HATCH, CRAIG L
7209 DODGE TRAIL NW
ALBUQUEQUE, NM 87120

HATCH, JULIA K
2512 HAMILTON CR.
PELHAM, AL 35124

HATCH, KIMBERLY J
3457 BROMFIELD DR
OCOEE, FL 34761

HATCH, RITA L
289 HIGH RD
APT A2
BENSALEM, PA 19020

HATCHETT, DEZMONT D
537 B SECOND AVE
CONWAY, AR 72032

HATEF, MARK
3313 WORSHINGTON LN.
LAKE IN THE HILLS, IL 60156

HATFIELD, JOHN B
3199 OAK RIDGE COURT
NEWBURGH, IN 47630

HATHAWAY ELECTRONIC
441 N KENWOOD ST
CASPER, WY 82601

HATHCOCK II, CHARLES J
2601 ARNOLD DR
APT A
CHARLOTTE, NC 28205

HATHECOCK, VERDELL J
1810 ASHLEY WAY
UNIT 1
WESTFIELD, IN 46074

HATLEE, MARK I
310 S LAKE AVE
TROY, NY 12180

HATLEVIK, PER L
5937 DIAMOND LAKE LN
MINNEAPOLIS, MN 55419

HATTON, CAROLYN M
1626 LINWOOD AVE
NIAGARA FALLS, NY 14305

HATTON, PAMELA M
604 N 43RD ST
2ND FL
PHILADELPHIA, PA 19104

HATZIYANNIS, VIVIAN M
381 LAWRENCE ROAD
MEDFORD, MA 02155

HAUCK, JASON K
298 EAGLET WAY
LAKE MARY, FL 32746

HAUGE & HASSAIN INC
4415 6TH AVE NW
SEATTLE, WA 98107

HAUGER, MICHAEL E
15167 WAYSIDE RAOD
PHILADELPHIA, PA 19116

HAUGER, STEVEN R
5911 N 34TH ST
OMAHA, NE 68111

HAUGHWOUT, DEBORAH W
2900 CHARTER OAK DRIVE
PLANO, TX 75074

HAUL MASTERS INC
P.O. BOX 1668
SNELLVILLE, GA 30078

HAULAWAY STORAGE CONTAINERS
P.O. BOX 186
STANTON, CA 90680-0186

HAULER, EDWARD J
8472 BELLE BLUFF
GRAND BLANC, MI 48439

HAUSEN, JAMIE L
2025 WESTWOOD DRIVE
FARIBAULT, MN 55021

HAVARD, JACOB C
159 GAVIN HARARD ROAD
LUCEDALE, MS 39452

HAVENER, KEVIN D
434 N SPRUCE
GARDENER, KS 66030

HAVERFORD COLLEGE
370 LANCASTER AVE
HAVERFORD, PA 19041-1392

HAVNER,TYLER W
771 ORANGE STREET
KINGSBURG, CA 93631

HAVRISH,NICOLETTE R
23 CHARLOTTE ST
APT 4
BALDWINSVILLE, NY 13027

HAWA,WADIEH
416 SANDALWOOD DR
EVANSVILLE, IN 47715

HAWAII DEPARTMENT OF TAXATION
INCOME TAX DIVISION
P.O. BOX 259
HONOLULU, HI 96809-0259

HAWKEYE ELECTRICAL CONTRACTORS
P.O. BOX 236
HIAWATHA, IA 52233

HAWKEYE FIRE AND SAFETY CO
716 OAKLAND RD NE
CEDAR RAPIDS, IA 52402-4669

HAWKINS, ADAM R
11513 CHLOE CT
INDIANAPOLIS, IN 46236

HAWKINS, JOSHUA G
1002 PROSPECT AVE
SCRANTON, PA 18505

HAWKINS, ROBIN R
11406 W CUMBERLAND RIVER DR
NAMPA, ID 83686

HAWKINS, SHARON D
1101 LIBERTY DRIVE
MADISON, AL 35758

HAWKINS,GWENDOLYN D
1915 N. WASHINGTON
DENVER, CO 80203

HAWKINS,JASON P
17443 STONEWOOD DRIVE
PRAIRIEVILLE, LA 70769

HAWKINS,JUSTIN C
3417 CARDIFF AVE
APT 1
CINCINNATTI, OH 45209

HAWKINS,KATHERINE J
719 PINEHURST DR.
RICHARDSON, TX 75080

HAWKINS,LAWRENCE D
7260 GOODLETT FARMS PKY
CORDOVA, TN 38016

HAWKINS,ROBERT D
5549 PINECROFT DR
LAS VEGAS, NV 89135

HAWLEY, ROBERT L
140 PINE SPRINGS RD
ODENVILLE, AL 35120

HAWORTH, DENNIS L
128 HOLIDAY WAY
CHOWCHILLA, CA 93610

HAWPE,SUZANNE
2013 SUMAC LANE
FORNEY, TX 75126

HAWS,MICHAEL
1989 SYLVED LN
CINCINNATI, OH 45238

HAWTHORNE PAVING CO
2424 W 155TH ST
GARDENA, CA 90249

HAWTHORNE,JACQUELINE
6529 S. 110TH ST.
OMAHA, NE 68137

HAWTHORNE,MICHAEL D
8233 STATION VILLEGE LANE
APT 2301
SAN DIEGO, CA 92108

HAXTON,DREW R
251 BRIAN DR
WARWICK, RI 02886

HAYAT,NADEEM
5508 SKY RIDGE ROAD
FRISCO, TX 75035

HAYATH,ISRAR
27425 WILLOW LEAF RD.
MORENO VALLEY, CA 92557

HAYCOOK,KENNETH R
4 BONAPARTE CIR
LITTLE ROCK, AR 72211

HAYCOX,JAN E
910 BRISTOL CHAMPION TOWNLINE RD
BRISTOLVILLE, OH 44402

HAYDEN,RUTH
3058 SANDIA DR
GREEN BAY, WI 54313

HAYES VENDING
6101 NW 2ND ST
OKLAHOMA CITY, OK 73127

HAYES,APRIL C
5404 ELLIOT CREST COURT
CLEMMONS, NC 27012

HAYES,COURTNEY M
6109 RIVERVIEW PKWY
BRASELTON, GA 30517

HAYES,DESIREE M
2378 BRANDENBERRY CT
DECATUR, GA 30034

HAYES,GREGORY E
2605 82ND STREET
URBANDALE, IA 80322

HAYES,PAMELA D
3508 VIRGINIA ST
PINE BLUFF, AR 71601

HAYES,TERRANCE D
1941 MONUMENT DR
VIRGINIA BEACH, VA 23464

HAYLES, LINDA I
1201 DULLES AVE
UNIT 3202
STAFFORD, TX 77477

HAYLETT, SHARON B
1017 QUINCY WOODS LANE
ORLANDO, FL 32824

HAYMARKET MEDIA INC
77 N WASHINGTON ST
BOSTON, MA 02114

HAYMARKET MEDIA INC
P.O. BOX 512368
PHILADELPHIA, PA 19175

HAYNES GROUP ENTERPRISES INC
650 S SHACKLEFORD RD STE 400
LITTLE ROCK, AR 72211

HAYNES, JARAN D
135 TIMBER RIDGE DR
SLIDELL, LA 70460

HAYNES,CANDACE G
9313 REDWOOD LAKE BLVD
ZACHARY, LA 70791

HAYNES,CHRISTOPHER P
5238 Q HILLTOP RD
JAMESTOWN, NC 27282

HAYNES,COURTNEY R
309 BRITTLAND DRIVE
BONAIRE, GA 31005

HAYNES,DAMIEN M
2200 SEVERN AVE
U109
METAIRIE, LA 70001

HAYNES,FREDRIC B
8209 VILLA OAK DRIVE
CITRUS HEIGHTS, CA 95610

HAYNES,JILLIIAN R
426 ASKEY AVE
KANSAS CITY, MO 64124

HAYNIE, GABRIEL L
10427 HORNTON STREET
INDIANAPOLIS, IN 46236

HAYNIE, LAURA K
10427 HORNTON ST.
INDIANAPOLIS, IN 46236

HAYNIE,KENNETH W
4613 SILVERTON DR
SCHERTZ, TX 78154

HAYNSWORTH SINKLER BOYD, PA
134 MEETING STREET
P.O. BOX 340
CHARLESTON, SC 29402-0340

HAYNSWORTH SINKLER BOYD, PA
P.O. BOX 2048
GREENVILLE, SC 29602-2048

HAYS CITY STORE
8989 FM 150
DRIFTWOOD, TX 78619

HAYS II,CHARLES A
16652 E 196TH ST
NOBLESVILLE, IN 46060

HAYS,ANNA M
2664 AUGUSTA DRIVE NORTH
CLEARWATER, FL 33761

HAYS,EDWARD W
8926 E 88TH STREET
TULSA, OK 74133

HAYS,KRISTIN S
68 B PORTLAND AVE
DOVER, NH 03820

HAYWARD, ROBERT T
7955 NW 12TH STREET
SUITE 119
MIAMI, FL 33126

HAYWARD,JONATHAN
2602 CALLE ELEGANTE
THOUSAND OAKS, CA 91360

HAYWOOD,STARR L
16441 S HARRELLS FERRY RD
#208
BATON ROUGE, LA 70816

HAYWOOD,WENDY S
620 CREEL AVENUE
LOUISVILLE, KY 40208

HAZARD,JOHN N
713 CLOUET ST
NEW ORLEANS, LA 70117

HAZEL PARK HIGH SCHOOL
23400 HUGHES AVE
HAZEL PARK, MI 48030

HAZELWOOD CENTRAL ROBOTICS
15955 NEW HALLS FERRY RD
FLORISSANT, MO 63031

HAZELY,DERRICK L
1856 KENSINGTON ROAD
CORONA, CA 92880

HAZIMI,MOHAMMAD H
7263 BURGUNDY
CANTON, MI 48187

HC MUD 189
6935 BARNEY RD STE 110
HOUSTON, TX 77092-4443

HC2 INC
575 MADISON AVE
THIRD FLOOR
NEW YORK, NY 10022

HD SUPPLY FACILITIES MAINTENANCE
P.O. BOX 509058
SAN DIEGO, CA 92150-9058

HEAD, ROY L
102 FOXFIRE DR
COLUMBIA, SC 29212

HEADLEY,DANIEL T
95 EAST BROADWAY
APT 14
DERRY, NH 03038

HEADLEY,JOHN A
930 E 15TH ST
#162
PLANO, TX 75074

HEADSETS.COM
211 AUSTIN ST
SAN FRANCISCO, CA 94109

HEADSETTERS
7758 CASS ST
OMAHA, NE 68114

HEADWRAPZ
3080 S DURANGO DR STE 203
LAS VEGAS, NV 89117

HEAL OUR HEROES
4050 PIEDMONT PKWY STE 110
HIGH POINT, NC 27265

HEALEY,MARY JANE B
23 W. OAKLAND AVE.
#13
OAKLYN, NJ 08107

HEALTH AND HOSPITAL CORP
DEPT OF FOOD AND CONSUMER SAFETY
3840 N SHERMAN DR, LOWER LEVEL
INDIANAPOLIS, IN 46226

HEALTH FACULTY JOBS
660 S SUMNEYTOWN PIKE
NORTH WALES, PA 19454

HEALTH RESOURCES AND SERVICES ADMINISTRA
5600 FISHERS LANE, SUITE 18-75
ATTN SABRINA SIMS
ROCKVILLE, MD 20857

HEALTHCARE FINANCIAL MGMT ASSOC
5195 EAGLEWAY
CHICAGO, IL 60678-1051

HEALTHCARE FINANCIAL MGMT ASSOC
P.O. BOX 4237
CAROL STREAM, IL 60197-4237

HEALTHCARE FINANCIAL MGMT ASSOC
P.O. BOX 90514
ALBUQUERQUE, NM 87199

HEALTHCARE NETWORK OF SOUTHEST FLORIDA
3520 KRAFT RD SUITE 100
NAPLES, FL 34105

HEALTHCARE PROVIDERS SERVICE ORGANIZATION
159 EAST COUNTY LINE RD
HATBORO, PA 19040-1218

HEALTHCOM MEDIA
259 VETERANS LANE
STE 103
DOYLESTOWN, PA 18901

HEALTHNET
FILE #52617
LOS ANGELES, CA 90074-2617

HEALTHPARTNERS
NW 3500
P.O. BOX 1450
MINNEAPOLIS, MN 55485-3600

HEALTHPARTNERS INC
NW 3600
P.O. BOX 1450
MINNEAPOLIS, MN 55485-3600

HEALTHSTREAM INC
P.O. BOX 102817
ATLANTA, GA 30368-2817

HEALY JR,RICHARD V
26951 HONEYMOON AVE.
LEESBURG, FL 34748

HEALY,CATHERINE A
30 WEBB PLACE
#3
MANSFIELD, MA 02048

HEALY,MICHAEL A
9 AYRAULT ST
NEWPORT, RI 02840

HEANEY,CLAIRE C
175 NORTH LOCUST HILL DRIVE
APT 2201
LEXINGTON, KY 40509

HEAPS,DOUGLAS N
15729 PRESCOTT HILL AVE
CHARLOTTE, NC 28277

HEARD,VERA A
4562 WORTHING CHASE DRIVE
GREENSBORO, NC 27406

HEARING AND SPEECH AGENCY
5900 METRO DR
BALTIMORE, MD 21215

HEARING SPEECH AND DEAF CENTER OF GREATE
P.O. BOX 706341
CINCINNATI, OH 45270-6341

HEARING SPEECH AND DEAF CENTER OF GREATER CI
P.O. BOX 73903
CLEVELAND, OH 44193

HEARN PAPER CO
556 NORTH MERIDIAN ROAD
YOUNGSTOWN, OH 44509

HEARST MAGAZINES
P.O. BOX 6000
HARLAN, IA 51593

HEARST MAGAZINES
P.O. BOX 7186
RED OAK, IA 51591

HEART OF AMERICA LEGAL PROFESSIONALS ASSOC
2555 GRAND BLVD
KANSAS CITY, MO 64108

HEART OF TEXAS WORKFORCE DEVELOPMENT BC
801 WASHINGTON AVENUE SUITE 700
ATTN JUDY HEDGE
WACO, TX 76701

HEARTBEAT CPR EDUCATORS
707 COMMONS DR, STE 101
SACRAMENTO, CA 95825

HEARTBEAT LLC
7735 THORNBURST CT SE
BYRON CENTER, MI 49315

HEARTH N HOME
205 OSUNA NE
ALBUQUERQUE, NY 87107

HEARTHSTONE PROPERTY SERVICES
4925 VETERANS PKWY
MURFREESBORO, TN 37128

HEARTLAND CPR LLC
10305 WALNUT HOLLOW DR
OKLAHOMA CITY, OK 73162

HEARTWOOD ENTERPRISES INC
3317 W 96TH ST
INDIANAPOLIS, IN 46268

HEATHER BOWMAN
6B NEVADA ST
NASHUA, NH 03060

HEATHER CARLEY
4 NORTHRUP DR
BRENTWOOD, NH 03833

HEATHER MCFARLAND
CUSHMAN LAW OFFICES, PS
ATTN BEN CUSHMAN
924 CAPITOL WAY SOUTH
OLYMPIA, WA 98501

HEATHER RORVICK
109 3RD STREET
CHRISTIANBURG, VA 24073

HEATHER STITH
3714 CAMBRIDGE CT
CARMEL, IN 46033

HEATHER TILLBERG WEBB
97 LEBANON ST
MELROSE, MA 02176

HEATHER YOUNG THOMAS
MASTANDO & ARTRIP, LLC
ATTN TERI RYDER MASTANDO
301 WASHINGTON ST., SUITE.302
HUNTSVILLE, AL 35801

HEATHKIT COMPANY
P.O. BOX 809618
CHICAGO, IL 60680-9618

HEATWAVE REFRIGERATION & AIR INC
3131 E 45TH ST
TUCSON, AZ 85713

HEAVENER,AMY E
514 W. 14TH ST.
ANTIOCH, CA 94509

HEBB,NICHOLAS A
70 LAKE SHORE ROAD
BOXFORD, MA 01921

HEBERT,RENESHIA E
1900 BLOUNT RD
APT 147
BATON ROUGE, LA 70807

HEBERT,TIMOTHY B
8848 NORFOLK DR
BATON ROUGE, LA 70809

HEBRON, ALEKSANDRA M
13445 W. NICOLET DR
NEW BERLIN, WI 53151

HEBURN,DONNA M
1853 CELTIC ROAD
TALLAHASSEE, FL 32317

HECKATHORN,DAVID
500 S PRIMROSE
ANAHEIM, CA 92804

HECKMAN, MERLE E
11523 FRINGE TREE DRIVE
WALTON, KY 41094

HEDAYAT,ZAHRA
6130 RESEDA BLVD
APT 205
TARZANA, CA 91335

HEDGECOCK,SUSAN D
4609 W HWY 36
OWINGSVILLE, KY 40360

HEDGECOCKS PHOTOGRAPHY
826 1/2 20TH ST
HUNTINGTON, WV 25703

HEDGECOCKS PHOTOGRAPHY
826 20TH ST
HUNTINGTON, WV 25703

HEDGER,CHERI
450 N ASH DR
CHANDLER, AZ 85224

HEDGES,KATHERINE L
311 CLINTON STREET
CIRCLEVILLE, OH 43113

HEDGES,STEVEN B
2223 FOREST POND DRIVE
HEBRON, KY 41048

HEDLEY,MARY
8661 WINTER GARDENS BLVD
SP#26
LAKESIDE, CA 92040

HEDRICK,JOANN
940 CHELSTON AVENUE
SOUTH EUCLID, OH 44121

HEDRINGTON,JEFFREY A
5781 DAWLEY DR
FITCHBURG, WI 53711

HEE,ADRIANNE H
415 LEONARD ST.
#4A
BROOKLYN, NY 11222

HEFFERNAN,TENA M
81 APPLEWOOD DRIVE
MARLBOROUGH, MA 01752

HEFFRON, DANIEL J
1001 HOLCUM DR
SCRANTON, PA 18504

HEGARTY,AIDAN
3721 DOROLO DR
ATLANTA, GA 30340

HEGARTY,CATHERINE B
492 THAYER PL
WADSWORTH, OH 44281

HEGENDERFER,BRUCE E
306 BACK POND CT
CHARLESTON, SC 29492

HEGERMAN, JOHN M
10781 LA JOLLA
CEDAR HILLS, UT 84062

HEI YIN LAI
2109 S 7TH AVENUE
ARCADIA, CA 91006

HEIDELBERG COLLEGE
310 E MARKET ST
TIFFIN, OH 44883

HEIDEN, DAVID D
10847 W. OLIVE AVE
#1077
PEORIA, AZ 85345

HEIDENREICH,E K
195 WESTBRIDGE DR
BEREA, OH 44017

HEIDI CROWELL
50 CATALINA LANE
NASHUA, NH 03064

HEIDRICK & STRUGGLES INC
1133 PAYSPHERE CIR
CHICAGO, IL 60674

HEIKENS, MICHELLE
941 ORIOLE DR
APPLE VALLEY, MN 55124

HEIKING, JEFFREY R
10429 CARLISE WAY
FISHERS, IN 46038

HEIN LIGHTING AND ELECTRIC INC
5030 BLUM RD
MARTINEZ, CA 94553

HEINISCH,PAUL R
4534 CRABAPPLE CT
TRACY, CA 95377

HEINZE JR,GEORGE D
528 KINSTON LOOP DR
WESTMINSTER, SC 29639

HEISLER,CHRISTIAN M
209 HELFER LANE
MINOA, NY 13116

HEISLER,JEFFREY M
4545 MOUNT VIEW DR
LAKELAND, FL 33813

HEITS BUILDING SERVICES
650 SENTRY PKWY
SUITE 208
BLUE BELL, PA 19422

HEIWIG, DOUGLAS L
10302 MAJESTIC PERCH CT
INDIANAPOLIS, IN 46234

HELEN LEAVY
P.O. BOX 14652
ALBUQUERQUE, NM 87191

HELEN MAURER TRUST
ATTN BEVERLY DRESSELHOUSE
FENTON, MI 48430-0725

HELEN WELLS AGENCY
10585 N MERIDIAN ST
STE 110
INDIANAPOLIS, IN 46290

HELEN WELLS AGENCY
12721 MEETING HOUSE ROAD
CARMEL, IN 46032

HELEN WELLS AGENCY
12811 E NEW MARKET
CARMEL, IN 46032

HELENA HIGH SCHOOL
1310 HILLSBORO PKWY
HELENA, AL 35080

HELFREY,RENDALL D
455 S. RECKER RD., #1079
GILBERT, AZ 85296

HELGET, DEANNA R
1 SIGNATURE POINT DRIVE
702
LEAGUE CITY, TX 77573

HELIX
310 RACINE AVE
CHICAGO, IL 60607

HELLENIC CULTURAL CENTER BANQUET FACILITY
8000 MADISON ST
MERRILLVILLE, IN 46410

HELLER,DEBRA A
7421 DON TOMAS LANE NE
ALBUQUERQUE, NM 87109

HELLER,DONALD
1704 ELLEN DRIVE
INDIANAPOLIS, IN 46224

HELLER,SCOTT E
2835 BEVERLY HILLS DR
NE
MARIETTA, GA 30068

HELLO DIRECT INC
5893 RUE FERRARI
SAN JOSE, CA 95138-1858

HELLO DIRECT INC
DEPT CH 17200
PALATINE, IL 60055-7200

HELLO DIRECT INC
MS BOX 555
75 NORTHEASTERN BLVD
NASHUA, NH 03062

HELMAN,MICHAEL C
188 HEPLER RD
SARVER, PA 16055

HELMECY,KAREN S
2719 CHARLOTTE STREET
PORTAGE, IN 46368

HELMICK, TROY A
108 MARY STREET
FLUSHING, MI 48433

HELP HOTLINE CRISIS CENTER INC
P.O. BOX 46
YOUNGSTOWN, OH 44501

HELPHREY REED,CHRISTINA R
1842 WIND RIVER ROAD
EL CAJON, CA 92019

HELPING HANDS R US LLC
5910 HOLLYWOOD DR
PARMA, OH 44129

HELTON CORWIN,DANIELLE L
8749 MUD CREEK ROAD
INDIANAPOLIS, IN 46256

HELTON,STEPHEN D
2960 MILL COURT
DOUGLASVILLE, GA 30135

HELZERMAN,RICHARD A
2011 OLD STATE RT 66
NEWBURGH, IN 47630

HEM,AMANDA M
23 NEWHALL STREEET
LOWELL, MA 01852

HEM,CHRISTINA A
23 NEWHALL ST
LOWELL, MA 01852

HEMAN,SEYDI
7025 MORSE AVE
NORTH HOLLYWOOD, CA 91605

HEMERLEIN, MARYANNE T
10530 N. 26TH LANE
PHOENIX, AZ 85029

HEMPERLY,JOHN J
602 PINEWOOD DRIVE
APEX, NC 27502

HENDERSHOT LINK,SUSAN
8107 NW 12TH AVE
VANCOUVER, WA 98665

HENDERSON CITY OF
P.O. BOX 95050
HENDERSON, NV 89009

HENDERSON JR,TERRY W
16724 TREVIN COVE
MANOR, TX 78653

HENDERSON WHOLESALE LAMPS LLC
1427 MILTON AVE
SYRACUSE, NY 13209

HENDERSON, JOSHUA S
1109 WOOD ST
LATROBE, PA 15650

HENDERSON, MARK E
14782 ROXTON AVE
GARDENA, CA 90249

HENDERSON, VICTORIA L
14007 KAHLA DRIVE
BELLEVILLE, MI 48111

HENDERSON,CHRISTOPHER E
42772 W BLAZEN TRL
MARICOPA, AZ 85138

HENDERSON,CORY E
3656 KENT RD
APT B18
STOW, OH 44224

HENDERSON,DARREN S
7106 TOWN CENTER RD
APT 204
SUNSET BEACH, NC 28468

HENDERSON,DAVETTA A
P.O. BOX 532582
INDIANAPOLIS, IN 46253

HENDERSON,DAVID S
72 N CANAL DR
PALM HARBOR, FL 34684

HENDERSON,DEMETRIA J
2481 NORTH WEST 30TH AVE
FORT LAUDERDALE, FL 33311

HENDERSON,JONELL M
436 BAUHAUS
BLACKLICK, OH 43004

HENDERSON,LEANDO
20409 STERLING BAY LN W
APT P
CORNELIUS, NC 28031

HENDERSON,LEE E
2010 PICADILLY PLACE
APT B
INDIANAPOLIS, IN 46260

HENDERSON,RACHEL
1775 CARLINGTON CT
GRAYSON, GA 30017

HENDERSON,SONJANIKA D
2437 MAYFIELD AVE SW
BIRMINGHAM, AL 35211

HENDEY,DAVID B
1790 W. 800 N
EDINBURGH, IN 46124

HENDRICK,ANTHONY T
5228 CHAMPAGNE DR
FLINT, MI 48507

HENDRICKS COLLEGE NETWORK
5250 E US 36 STE 1103
AVON, IN 46122

HENDRICKS COMMERCIAL PROPERTIES LLC
525 THIRD ST, STE 300
BELOIT, WI 53511

HENDRICKS, CATHERINE E
1328A HARDING PLACE
CHARLOTTE, NC 28205

HENDRICKS, CHRISTOPHER G
121 FIELDCREST
SEARCY, AR 72143

HENDRICKS,AINSLEY S
8520 WAYLAND ST.
NORFOLK, VA 23503

HENDRICKS,BYRON E
618 BUTTON DR
MESQUITE, TX 75150

HENDRICKS,KEVIN O
69301 ELDRED RD
ROMEO, MI 48065

HENDRICKS,TIERINEY J
8929 DEXTER RD
CORDOVA, TN 38016

HENDRICKSON,DANIEL J
7410 N 51ST ST
LINCOLN, NE 68514

HENDRICKSON,TEQUISHA S
388 CHALMETTE DRIVE
HAZELWOOD, MO 63042

HENDRIX, HALEY N
1315 SPRING CREEK ROAD
EAST RIDGE, TN 37412

HENDRIX,AIMEE E
6907 MIRANDA
AUSTIN, TX 78752

HENDRIX,LISA R
3559 FRANKLIN TOWER DR
MT PLEASANT, SC 29466

HENDRIX,MARSHALL L
201 FERNBROOK CIRCLE
SPARTANBURG, SC 29307

HENGEL, MADELEINE S
7630 WOOD HOLLOW DR 326
AUSTIN, TX 78731

HENGELER MUELLER
POSTFACH 10 28 21
40019 DUSSELDORF,  00000

HENGESBACH II, CHARLES P
1195 BEECHER RD
FLUSHING, MI 48433

HENGST,TROY N
204 WALTER AVE
TONAWANDA, NY 14150

HENIG,JAMES B
3433 SMOKY MOUNTAIN DRIVE
LEXINGTON, KY 40515

HENION,CHARLES L
9213 OTTER CREEK DR
C
CHARLOTTE, NC 28277

HENKEL,JUSTIN F
403 W MAIN ST
APT A
HUMMELSTOWN, PA 17036

ITT Educational Services, Inc. - U.S. Mail                                                                        Served 10/7/2016

HENLEY,DEANNA M
5026 GLENEAGLES CT.
HOUSTON, TX 77084

HENLEY,JOHN E
3601 S. DALLAS ST.
337
AURORA, CO 80014

HENLEY,STEPHANIE D
8112 SHARP RD
POWELL, TN 37849

HENNING,ANDREW D
9415 EVERGREEN AVENUE
INDIANAPOLIS, IN 46240

HENNING,VICTORIA A
5524 SAGO PALM DR
ORLANDO, FL 32819

HENNINGS,JUSTIN W
6928 S 74 ST
LA VISTA, NE 68128

HENRETTY,KELLY A
248 E MEYERS AVE.
PITTSBURGH, PA 15210

HENRICHSEN,CODY D
5487 S. RED LODGE DR.
KEARNS, UT 84118

HENRICHSENS FIRE & SAFETY EQUIP
563 N WOLF RD
WHEELING, IL 60090

HENRIQUES,JEANINE M
P.O. BOX 217
SELMA, OR 97538

HENRIQUEZ,KARLA L
4309 PALOMAR DRIVE
ANTIOCH, CA 94531

HENRY CLAY HIGH SCHOOL
2100 FONTAINE RD
LEXINGTON, KY 40502

HENRY ENZO SORCINELLI
1603 BRENDA RD SE
RIO RANCHOS, NM 87124

HENRY J KIRKSEY MIDDLE SCHOOL PTSA
492 EAST BEASLEY RD
APT 41
JACKSON, MS 39206

HENRY M JACKSON HIGH SCHOOL
1508 136TH STREET SE
MILL CREEK, WA 98012-5310

HENRY SCHEIN
DEPT CH 10241
PALATINE, IL 60055-0241

HENRY,DEANNA
301 4TH AVE
APT 307
CORALVILLE, IA 52241

HENRY,DIEDRE A
2397 BELLAROSA CIR
WEST PALM BEACH, FL 33411

HENRY,KAREEM A
8703 JEANNETTE ST
NEW ORLEANS, LA 70118

HENRY,MEGAN L
425 RIPKA ST
PHILADELPHIA, PA 19128

HENRY,NAPOLEON H
4712 NE 7TH CT
COCONUT CREEK, FL 33063

HENRY,PRENTIS J
3462 HUCKABY BRIDGE RD
HARTSELLE, AL 35640

HENRY,STEPHANIE A
2759 EAGLE RIDGE LOOP
KISSIMMEE, FL 34746

HENRY,WILLIAM T
4901 W. 93RD AVE
423
WESTMINSTER, CO 80031

HENSEL ELECTRIC COMPANY
501 TOWNE OAKS
WACO, TX 76710

HENSHAWE,ROBERT D
408 ROSE AVE
PITTSBURGH, PA 15235

HENSLEY, EDWARD K
1004 GREEN FIR LOOP
CONWAY, SC 29527

HENSLEY, JEFFERY A
1316 WHITE BIRCH LANE
GREENFIELD, IN 46140

HENSLEY,CAROLINE E
5437 E 79TH STREET
INDIANAPOLIS, IN 46250

HENSLEY,CHRISTY L
219 BRIDGE ST. N
BUCHANAN, VA 24066

HENSLEY,JAMES O
62 TEVIS CIRCLE
#4
MARTINSBURG, WV 25404

HENSON BUSINESS PRODUCTS
P.O. BOX 20337
WACO, TX 76702-0337

HENSON JR.,JAMES D
4072 OSAGE RIDGE
HOUSE SPRINGS, MO 63051

HENSON ROBINSON CO
P.O. BOX 13137
SPRINGFIELD, IL 62791

HENZLEY,MICHAEL G
46 WHITTIER RD
MERRIMACK, NH 03054

HER,LUE F
4953 W WABASH AVE
BROWN DEER, WI 53223

HER,TOMMY H
5301 N VALENTINE AVE
APT 130
FRESNO, VA 93711

HERALD DISPATCH
946 5TH AVE
HUNTINGTON, WV 25701

HERALD DISPATCH
P.O. BOX 2017
HUNTINGTON, WV 25720-2017

HERALD,CAROLYN K
9728 JUPITER PASS
CARMEL, IN 46032

HERB BRUBAKER
49126 GLADIOLUS STREET
FORT MILL, SC 29707

HERB RUCKER
ACS AIR CONDITIONING SYSTEMS
P.O. BOX 259
PINEHURST, TX 77362

HERB,SARAH M
5094 SKYLINE VILLAGE LOOP S
SALEM, OR 97306

HERBEL,APRIL L
3880 SAN GABRIEL DR
PENSACOLA, FL 32504

HERBERT JR,SAINTCLAIR
8211 MIDNIGHT SUN COURT
RIVERVIEW, FL 33578

HERBERT,WILLIAM R
1814 131ST ST SOUTH
TACOMA, WA 98444

HERBIE LOFTIN
1930 LILLIAN RD
STOW, OH 44224

HERCULES,BERNARD R
7802 NW 38 STREET
CORAL SPRINGS, FL 33065

HEREFORD,VICKI H
156 CLOVER RIDGE DR
MADISON, AL 35758

HERFF JONES
226 PUBLIC ST
PROVIDENCE, RI 02905

HERFF JONES
2713 1ST AVE N
ST PETERSBURG, FL 33713

HERFF JONES
P.O. BOX 099292
CHICAGO, IL 60693-9292

HERFF JONES
P.O. BOX 68501
INDIANAPOLIS, IN 46268-0501

HERFF JONES
PO BOX 099292
CHICAGO, IL 60693-9292

HERITAGE GLASS INC
4601 W WOOLWORTH AVE
MILWAUKEE, WI 53218

HERITAGE HEADSET & TAPE CO
10242 NW 47TH ST
SUNRISE, FL 33351

HERKIMER BOCES
352 GROS BOULEVARD
HERKIMER, NY 13350

HERLIHY,BRIAN N
7334 WIND DANCE PKWY
GREENVILLE, IN 47124

HERMAN,TAYLOR B
2034 PENNY LANE
AUSTINTOWN, OH 44515

HERMANN, JOHN M
11304 CAMPO DEL SOL NE
ALBUQUERQUE, NM 87123

HERMANN,MATTHEW L
4139 E KIRKWOOD AVE
ORANGE, CA 92869

HERMANS,ELIZABETH A
918 S LOMBARD AVE
APT 2S
OAK PARK, IL 60304

HERMINA,STEVEN
1836 CLAYTON COVE DR NW
MADSION, AL 35757

HERNANDEZ AGUILAR,LIDIA E
18600 LIGGETT ST
NORTHRIDGE, CA 91324

HERNANDEZ HERNANDEZ,FELIX
6058 SHADOW OAK CT.
JACKSONVILLE, FL 32277

HERNANDEZ JR,JULIO C
9444 TALL WOOD
LAS VEGAS, NV 89129

HERNANDEZ, KAMBRY
14614 LEATHERWOOD
SAN ANTONIO, TX 78231

HERNANDEZ, LINCOLN L
14826 FABERGE DR
ORLANDO, FL 32828

HERNANDEZ, ROBERTO
1206 SW 12 ST
MIAMI, FL 33135

HERNANDEZ, STEVE O
12708 SW 49TH DRIVE
MIRAMAR, FL 33027

HERNANDEZ,ADELLA M
16108 E KINGSIDE DR
COVINA, CA 91722

HERNANDEZ,ALEX C
9300 GRANGEHILL DR.
RIVERSIDE, CA 92508

HERNANDEZ,ANGELICA F
3827 FIR STREET
EAST CHICAGO, IN 46312

HERNANDEZ,CAROLINA
2232 BROACH AVE
DUARTE, CA 91010

HERNANDEZ,CHRISTIAN
7662 OAK GROVE CIRCLE
LAKE WORTH, FL 33467

HERNANDEZ,CHRISTINE
5600 HAYES ST
2L
MERRILLVILLE, IN 46410

HERNANDEZ,EDWARD B
211 LAKEVIEW DR
SUMMERVILLE, SC 29485

HERNANDEZ,GILDA G
8801 CINNAMON CREEK
#1002
SAN ANTONIO, TX 78240

HERNANDEZ,JUAN A
8612 HILLERY DRIVE
ST LOUIS, MO 63123

HERNANDEZ,JULIO C
7922 DAY CREEK BLVD
APT 5213
RANCHO CUCAMONGA, CA 91739

HERNANDEZ,KRYSTAL
3510 W MCKINLEY
FRESNO, CA 93722

HERNANDEZ,MANUEL
3900 SW 60TH PLACE
MIAMI, FL 33155

HERNANDEZ,MARY F
9014 YETT
SAN ANTONIO, TX 78221

HERNANDEZ,MERCEDES C
1851 TRUMBULL ST
DELTONA, FL 32725

HERNANDEZ,MIGUEL A
250B NE 58TH ST
FORT LAUDERDALE, FL 33334

HERNANDEZ,MONICA D
6703 YELLOW BOSE STREET
SAN ANTONIO, TX 78238

HERNANDEZ,NELSON A
8270 SW 9 CT
NORTH LAUDERDALE, FL 33068

HERNANDEZ,PHILLIP R
252 MONUMENT PARKWAY
PERRIS, CA 92570

HERNANDEZ,REBECCA L
2711 OREGON HILL ROAD
RUFFIN, NC 27326

HERNANDEZ,RONDA L
209 AQUARIUS CIRCLE N
JACKSONVILLE, FL 32216

HERNANDEZ,URSULA G
P.O. BOX 7242
CORPUS CHRISTI, TX 78467

HERNANDEZ,VANESSA
7374 W SANNA ST
PEORIA, AZ 85345

HERNANDEZ,WALKIN A
7202 FRANKFORD AVE
APT 2
PHHILADELPHIA, PA 19135

HERNANDEZ-ARCENEAUX, JENNIFER L
1128 CARMONA AVE, #C
LOS ANGELES, CA 90019

HERNDON SERVICE
43041 LAGO STELLA PL
ASHBURN, VA 20148

HERON,ROBERT N
2407 ROANOKE SPRINGS DR
RUSKIN, FL 33570

HERON,SHERANE C
3033 WILSON BLVD
STE E195
ARLINGTON, VA 22201

HERRALA,PHIFER F
5437 TIMBERLAND TRAIL
ROANOKE, VA 24014

HERRELL,JESSICA L
7911 FLIPPIN CT
PLEASANT VALLEY, MO 64068

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

HERRERA, AUSTIN D
1049 WEST 210TH ST.
TORRANCE, CA 90502

HERRERA, CHRISTINE M
14221 E 1ST DRIVE
#104
AURORA, CO 80011

HERRERA, JULIE A
1225 S. HOYT ST.
LAKEWOOD, CO 80232

HERRERA,HEIDI R
5353 ARLINGTON EXPY
APT 12E
JACKSONVILLE, FL 32211

HERRERA,SERGIO A
4650 KESTER AVE
APT 106
SHERMAN OAKS, CA 91403

HERRICK, DAVID E
1120 SE 11ST
GRIMES, IA 50111

HERRIN,DAVID R
16112 NORTH FWY
HOUSTON, TX 77090

HERRING JR,ROBERT A
P.O. BOX 1774
ATLANTIC CITY, NJ 08404

HERRING, MARIA D
1418 21ST AVE EAST
TUSCALOOSA, AL 35404

HERRING,EUNICE
88 WEST CLAY PARK DR.
MURRAY, UT 84107

HERRING,JAMES R
641 CREEKVIEW DRIVE
PELHAM, AL 35124

HERRMANN BUSINESS MACHINES
P.O. BOX 8895
GREEN BAY, WI 54308

HERROD,KENNETH E
15513 GARD AVE
NORWALK, CA 90650

HERRON II,LENWOOD W
3428 W COUNTRY CLUB DR
#105
IRVING, TX 75038

HERRON,DAVID R
1502 BOWEN CT.
GREENWOOD, IN 46143

HERSHEY, KAREN L
1109 WILLOW STREET
LEBANON, PA 17046

HERSKOVITZ,JULIE R
9906 BUSTLETON AVE
APT G3
PHILADELPHIA, PA 19115

HERTZ,DAVID J
2760 EASTWOOD DR
YORK, PA 17402

HERTZOG,SCOTT P
2003 TARLETON CT
ROUND ROCK, TX 78681

HERZ,LUCY A
437 S PRINDLE AVE
ARLINGTON HEIGHTS, IL 60004

HERZOG,MICHAEL R
2707 E SKYVIEW
FRESNO, CA 93720

HESS CORPORATION
P.O. BOX 905243
CHARLOTTE, NC 28290-5243

HESS,BRADLEY K
16962 DEER PATH DR
STRONGSVILLE, OH 44136

HESS,KELLY L
16962 DEER PATH DR
STRONGSVILLE, OH 44136

HESS,ROBERT E
791 WEST OAK STREET
STEPHENVILLE, TX 76401

HESS,RYAN M
313 WESTWATER RIDGE
SUGAR HILL, GA 30518

HESS,WENDELL R
3824 ERBBE STREET NE
ALBUQUERQUE, NM 87111

HESSER COLLEGE
3 SUNDIAL AVE
MANCHESTER, NH 03103

HESSLER HOLFORD,JESSICA N
3823 215TH ST. SE
BOTHELL, WA 98021

HESSMAN,RONNIE
3108 OLD KENT RD SE
KENTWOOD, MI 49512

HESTER,JAMES E
3405 LONG LAKE DRIVE
DOUGLASVILLE, GA 30135

HESTER,MATTHEW J
37328 MURRAY RD
PEARL RIVER, LA 70452

HESTER-HOLLOMAN,CHANDRA L
2629 WELSHCREST DRIVE
ANTIOCH, TN 37013

HETRICK,BRYAN W
203 ALUMINUM CITY TERRACE
NEW KENSINGTON, PA 15068

HETTICH,ASHTON A
4991 S. ELKHART CT.
AURORA, CO 80015

HETTICH,BRAD
4991 S. ELKHART CT.
AURORA, CO 80015

HETTLE,KRISTOPHER J
1536 CROFT COURT
INDIANAPOLIS, IN 46260

HEUMANN,DAVID T
2330 VEHICLE DRIVE
APT 101
RANCHO CORDOVA, CA 95670

HEWES,DAVID H
188 LIPSCOMB HOLLOW ROAD
AMHERST, VA 24521

HEWETT,HAYDEN D
3012 COTTAGE HILL ROAD
APT 377
MOBILE, AL 36606

HEWING,WILLARD L
176 HOOVER AVE NE
CONCORD, NC 28025

HEWITT ASSOCIATES LLC
P.O. BOX 95135
CHICAGO, IL 60694-5135

HEWITT,TODD M
3711 AVONLY BAY
MAGNA, UT 84044

HEWITT,TSAHAI Z
2873 BILTMORE PARK DR
APT 204
ORLANDO, FL 32835

HEWLETT PACKARD
1800 GREEN HILLS RD
SCOTTS VALLEY, CA 95066

HEWLETT PACKARD
2580 S DECKER LAKE BLVD
SUITE 200
SALT LAKE CITY, UT 84119

HEWLETT PACKARD
33153 COLLECTIONS CENTER DR
CHICAGO, IL 60693-3153

HEWLETT PACKARD
DEPT CH-10937
PALATINE, IL 60055-0937

HEWLETT PACKARD
FILE # 73703
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3703

HEWLETT PACKARD
FILE #19689
LOS ANGELES, CA 90074-9689

HEWLETT PACKARD
FILE 71195
SAN FRANCISCO, CA 94160-1195

HEWLETT PACKARD
MS 5512
8000 FOOTHILLS BLVD
ROSEVILLE, CA 95747

HEWLETT PACKARD
P.O. BOX 100500
ATLANTA, GA 30384-0500

HEWLETT PACKARD
P.O. BOX 101149
ATLANTA, GA 30392-1149

HEWLETT PACKARD
P.O. BOX 277205
PUBLIC SECTOR
ATLANTA, GA 30384-7205

HEWLETT PACKARD
P.O. BOX 281858
ATLANTA, GA 30384-1858

HEWLETT PACKARD
P.O. BOX 402106
ATLANTA, GA 30384-2106

HEWLETT PACKARD
P.O. BOX 402582
ATLANTA, GA 30384-2582

HEWLETT PACKARD
P.O. BOX 60000
FILE NO 73756
SAN FRANCISCO, CA 94160-3756

HEWLETT PACKARD
P.O. BOX 75629
CHARLOTTE, NC 28275-5629

HEWLETT PACKARD
P.O. BOX 92013
CHICAGO, IL 606752013

HEWLETT PACKARD
P.O. BOX 932956
ATLANTA, GA 31193-2956

HEWLETT, ASHLEY J
12025 BLACK ALDER DR
MOSELEY, VA 23120

HEWLETT,ANTONIO C
956 NEWELL ST
MEMPHIS, TN 38111

HEYBRUCE
828 N SPIRIT VALLEY COURT
NIXA, MO 65714

HEYDENBURG, NANCY S
140 TARPON
BAYOU VISTA, TX 77563

ITT Educational Services, Inc. - U.S. Mail                                                                          Served 10/7/2016

HEYL ROYSTER VOELKER AND ALLEN
124 SW ADAMS ST, STE 600
P.O. BOX 6199
PEORIA, IL 61601-6199

HEYL ROYSTER VOELKER AND ALLEN
300 HAMILTON BLVD
P.O. BOX 6199
PEORIA, IL 61601-6199

HEYLIGER,PRECIOUS
508 W MADILL ST
ANTIOCH, CA 94509

HEYMAN,SOLOMON M
430 S PARK RD
APT. 207
HOLLYWOOD, FL 33021

HGTV
1180 AVENUE OF THE AMERICAS; SUITE 1710
NEW YORK, NY 10036

HI 5 ACCESS
5411 E MILL PLAIN BLVD
#7
VANCOUVER, WA 98661

HI FI HEAVEN
1549 SIXTH ST
GREEN BAY, WI 54304

HI TECH ELECTRIC CO INC
1680 APPLE VALLEY COVE
MEMPHIS, TN 38138

HIALEAH GARDENS
11700 HIALEAH GARDENS BLVD
HIALEAH GARDENS, FL 33018

HIATT, GREGORY C
5100 MASTHEAD
ALBUQUERQUE, NM 87109

HIATT, JOSEPH R
111 S/ MYRTLE
EXCELSIOR SPRINGS, MO 64024

HIBBERT,RYAN K
9657 S LILY GARDEN CT
SOUTH JORDAN, UT 84095

HIBBERT,VERONICA A
600 S. HUNTERS TRAIL
#8
GLENDOVA, CA 91740

HIBBETS,MARY H
2175 N HWY 360
#333
GRAND PRAIRIE, TX 75050

HIBBS,TRAVIS W
4839 S DARROW DRIVE
C124
TEMPE, AZ 85282

HIBDON, JILLIAN M
1144 VALERIA DR
MARION, TX 78124

HICKERSON,JACOB A
P.O. BOX 211
NOKESVILLE, VA 20182

HICKERSON,LEILANI E
2995 CHAPEL AVE WEST
APT #11T
CHERRY HILL, NJ 08002

HICKERSON,MARGARITA A
56 WILSON DRIVE.
SICKLERVILLE, NJ 08081

HICKERSON,RANDALL F
2009 KAYLEE MEADOW COURT
HERMITAGE, TN 37076

HICKERSON,REBECCA I
342 HANFORD STREET
COLUMBUS, OH 43206

HICKEY, CHRISTOPHER J
1003 NORMANDY DRIVE
CLINTON, MS 39056

HICKLE,SHANTEL M
3706 WHITE CLIFF WAY
WHITESTOWN, IN 46075

HICKLING,RONALD M
230 DEWEY AVE
NEWBURY PARK, CA 91320

HICKMAN ADAMS, CAROLYN D
1011 HAMBLEN
#201
KINGWOOD, TX 77339

HICKS ELECTRIC INC
1075B ORIENTA AVE
ALTAMONTE SPRINGS, FL 32701

HICKS, AJA Y
1221 SHIRLEY WAY
BEDFORD, TX 76022

HICKS, DUANE R
1213 W 32ND ST
INDEPENDENCE, MO 64055

HICKS, JEFFREY S
13460 W 185TH ST.
MOKENA, IL 60448

HICKS, KEVIN E
1000 NW PARK ROAD
BLUE SPRINGS, MO 64015

HICKS, MADONNA L
11986 OLD HAMMOND HWY
BATON ROUGE, LA 70816

HICKS,ALANSTUVIO
5564 WILLIAM AND MARY STREET
MOBILE, AL 36608

HICKS,DARLENE E
2111 FAIRWINDS DRIVE
GRAHAM, NC 27253

HICKS,EMILY J
378 HARRISON-KING LANE
APT 4
BEREA, KY 40403

HICKS,JOSEPH G
3140 MEDFORD COURT
AURORA, IL 60504

HICKS,KAREEL L
4649 COUNTRY LN
APT. F
ST. ANN, MO 63074

HICKS,MARCUS E
20931 EDGEBASTON CT
HOUSTON, TX 77073

HICKS,MATTHEW
350 TERWELLIGERS RUN
MAINVILLE, OH 45039

HICKS,RACHEL E
480 BLUE SPRINGS RD
ELIZABETHTON, TN 37643

HICKS,WILLIAM T
209 ALLISON LN
JEFFERSONVILLE, IN 47130

HICKSON LOCK AND KEY SERVICE
901 COLORADO ST
SALEM, VA 24153

HICKSON,JEREMY J
5511 OAKFIELD ST
ORLANDO, FL 32808

HIDALGO,CARLOS H
67 VIRGINIA RIDGE
DALLAS, GA 30132

HIGDON, TERESA C
1350 HIGHLAND PARKWAY
CHINA SPRING, TX 76633

HIGDON,DION L
209 W MILL AVE
CAPITOL HEIGHTS, MD 20743

HIGDON,PATRICK J
18914 TALL OAKS COURT
BATON ROUGE, LA 70817

HIGDONS
RT 2 BOX 342
DONALDS, SC 29638

HIGGINBOTHAM,CHRISTOPHER M
7242 BLUE RIDGE DRIVE
NOBLESVILLE, IN 46062

HIGGINBOTHAM,STACIE E
7242 BLUE RIDGE DR
NOBLESVILLE, IN 46062

HIGGINBOTTOM, LAMONT A
1100 S GOODMAN ST
ROCHESTER, NY 14620

HIGGINS, KAYDE E
12125 CARDINAL LANE
EDMOND, OK 73013

HIGGINS,BRADLEY A
16186 SEQUOIA DR
PARKER, CO 80134

HIGGINS,ERIC J
17 SHALER STREET
COVINGTON, KY 41014

HIGGINS,JEREMY M
427 E MARKET STREET
HUNTINGTON, IN 46750

HIGGINS,MICHAEL B
2501 ROMAN AVE
MARCELLUS, NY 13108

HIGGINS,SARAH A
5620 C STREET
LITTLE ROCK, AR 72205

HIGGS,WENDY G
15610 E 91ST ST NORTH
OWASSO, OK 74055

HIGH DEFINITION AUDIO/VIDEO
25876 THE OLD ROAD #297
STEVENSON RANCH, CA 91381

HIGH GROUND SOLUTIONS, INC
2100 RIVER HAVE DRIVE, SUITE 210
BIRMINGHAM, AL 35244

HIGH GROVE BUSINESS ASSOC
1041 E WOODFIELD RD
SCHAUMBURG, IL 60173

HIGH GROVE BUSINESS ASSOC
500 E REMINGTON RD # 101
SCHAUMBURG, IL 60173

HIGH MOUNTAIN PRESS
ACCOUNTS RECEIVABLE
2530 CAMINO ENTRADA
SANTA FE, NM 87505-4835

HIGH OUTPUT
495 TURNPIKE ST
CANTON, MA 02021

HIGH PERFORMANCE TRAINING INC
20992 ASHLEY LN
LAKE FOREST, CA 92630

HIGH POINT ELECTRIC
8113 BELMONT NE STE B
BELMONT, MI 49306

HIGH POINT ENTERPRISE
P.O. BOX 1009
HIGH POINT, NC 27261

HIGH POINT ENTERPRISE
P.O. BOX 1640
SUBSCRIBER RENEWALS
PADUCAH, KY 42002

HIGH RISE GLASS AND DOOR INC
1515 N KRAEMER
SUITE A
ANAHEIM, CA 92806

HIGH SCHOOL OF ENGINEERING AND SCIENCE
1600 WEST NORRIS ST
ATTN ANDREA BOYER
PHILADELPHIA, PA 19121

HIGH TECHNOLOGY CRIMES INVESTIGATION ASSOC
3288 GOLDSTONE DR
ROSEVILLE, CA 95747

HIGH VALUE MARKING & ENGRAVING
2732 S 3600 W STE G
WEST VALLEY CITY, UT 84119

HIGHBRIDGE COMPANY
1000 WGATE DR
ST PAUL, MN 55114-1077

HIGHER ED EXPO
201 SEVILLA AVE
SUITE 204
CORAL GABLES, FL 33134

HIGHER ED GROWTH
5400 SOUTH LAKESHORE DR
SUITE 101
TEMPE, AZ 85283

HIGHER EDUCATION COORDINATING BOARD
1200 E. ANDERSON LANE
AUSTIN, TX 78752

HIGHER EDUCATION COORDINATING BOARD
919 LAKE RIDGE WAY
OLYMPIA, WA 98504

HIGHER EDUCATION COORDINATING BOARD
P.O. BOX 43430
ATTN ERYN EMERSON
OLYMPIA, WA 98504

HIGHER EDUCATION LICENSURE COMMISSION
810 1ST STREET NE, 9TH FLOOR
WASHINGTON, DC 20002

HIGHER EDUCATION PUBLICATIONS INC
1801 ROBERT FULTON DR
SUITE 340
RESTON, VA 20191

HIGHER EDUCATION PUBLICATIONS INC
1801 ROBERT FULTON DR STE 555
RESTON, VA 20191-4387

HIGHER EDUCATION SERVICES CORP
1250 EAST COPELAND RD
ATTN: LOAN ORIGINATIONS
ARLINGTON, TX 76011

HIGHER EDUCATION SERVICES CORP
99 WASHINGTON AVE
ALBANY, NY 12255

HIGHER EDUCATION SERVICES CORP
P.O. BOX C
WARM SPRINGS, OR 97761

HIGHER LEVEL EDUCATION
14 VERVALEN ST
CLOSTER, NJ 07624

HIGHER M PACT
P.O. BOX 11718
KANSAS CITY, MO 64138

HIGHER ONE INC
115 MUNSON ST
NEW HAVEN, CT 06511

HIGHEREDJOB COM
1010 LAKE ST
SUITE 611
OAK PARK, IL 60301

HIGHEREDJOB COM
1010 LAKE ST #611
OAK PARK, IL 60301

HIGHEREDJOB COM
715 LAKE STREET
SUITE 400
OAK PARK, IL 60301

HIGHEREDJOB COM
P.O. BOX 10676
CALDER SQUARE
STATE COLLEGE, PA 16805-0676

HIGHLAND BUILDERS INC
2342 FABENS ROAD SUITE 100
DALLAS, TX 75229

HIGHLAND ESTATES COFFEE TRADERS
200 THOMS RD
PHOENIXVILLE, PA 19460

HIGHLAND ESTATES COFFEE TRADERS
4041 C ST
SACRAMENTO, CA 95819

HIGHLAND ESTATES COFFEE TRADERS
4501 AUTH PLACE
SUITE A
SUITLAND, MD 20746

HIGHLAND ESTATES COFFEE TRADERS
P.O. BOX 417632
BOSTON, MA 02241-7632

HIGHLAND ESTATES COFFEE TRADERS
P.O. BOX 50196
LOS ANGELES, CA 90074-0196

HIGHLAND ESTATES COFFEE TRADERS
P.O. BOX 91337
CHICAGO, IL 60693-1337

HIGHLAND MOUNTAIN BIKE PARK
75 SKI HILL DR
NORTHFIELD, NH 03276

HIGHLAND OAKS CHURCH OF CHRIST
10805 KINGSLEY RD
DALLAS, TX 75238

ITT Educational Services, Inc. - U.S. Mail                                                                Served 10/7/2016

HIGHLAND RIM SPEEDWAY
6801 KELLY WILLIS RD
GREENBRIER, TN 37073

HIGHLANDER MAYTAG AND DRY CLEANING
2606 S SHERIDAN RD
SUITE A
TULSA, OK 74129

HIGHLANDS BUSINESS PARK
3733 PARK EAST DR STE 210
BEACHWOOD, OH 44122

HIGHLANDS BUSINESS PARK, LLC
3733 PARK EAST DR.
SUITE 210
BEACHWOOD, OH 44122

HIGHLIGHTS ELECTRICAL
P.O. BOX 840375
HOUSTON, TX 77284-0375

HIGHLINE PERFORMING ARTS CENTER
15675 AMBAUM BLVD SW
SEATTLE, WA 98166

HIGHLINE PERFORMING ARTS CENTER
401 S 152ND ST
SEATTLE, WA 98166

HIGHLINE SCOOL DISTRICT #401
15675 AMBAUM BLVD SW
BUSINESS SER/ACCOUNTING DEPT
BURIEN, WA 98166

HIGHSMITH INC
P.O. BOX 5209
JONESVILLE, WI 53547-5209

HIGHSMITH INC
P.O. BOX 8010
MADISON, WI 53708-8010

HIGHTOWER GRAPHICS INC
10877 KILLINGTON CIR
FISHERS, IN 46038

HIGHTOWER GRAPHICS INC
3102 S MERIDIAN ST STE N
INDIANAPOLIS, IN 46217

HIGHTOWER GRAPHICS INC
5340 COMMERCE CIR STE D
INDIANAPOLIS, IN 46237

HIGHTOWER III,JOHN
6316 N CENTRAL AVE
INDIANAPOLIS, IN 46220

HIGHTOWER,ALLEN L
432 MEADOW VIEW LANE
WINSTON SALEM, NC 27127

HIGLER,CARA M
3149 SPRINGWATER CT
KOKOMO, IN 46902

HILAIRE,JEANETTA M
7228 CANNONBURY
NEW ORLEANS, LA 70126

HILAND,SCOTT R
408 DUNSTABLE RD
TYNGSBORO, MA 01879

HILBERS, CHARLES M
11 NORTH LAKEVIEW DR
CLEAN SPRINGS, MS 39564

HILDEBRAND,TYLER D
42 RIVERVIEW DR W
APT 302
MEMPHIS, TN 38103

HILEMAN,TIMOTHY J
5571 W GROVE
KENTWOOD, MI 49512

HILGENDORF,GREGORY H
7504 FOREST HOME AVE
GREENFIELD, WI 53220

HILKER,CHARLOTTE B
P.O. BOX 515
STUART, FL 34995

HILL AHERN FIRE PROTECTION
P.O. BOX 1316
FOND DU LAC, WI 54936-1316

HILL II,DENNIS R
343 PEARL STREET
MANCHESTER, NH 03104

HILL II,MICHAEL A
16819 N 42ND AVE
222
PHOENIX, AZ 85053

HILL III, CAIL L
1410 STRATFORD RD
DELAWARE, OH 43015

HILL JR,CEDRIC D
2007 AUTUMN WOOD DR
HOOVER, AL 35216

HILL JR,HAROLD W
5100 BRIARWIND DRIVE
ARLINGTON, TN 38002

HILL ROM
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

HILL RYER
20 CORDUROY RD
AMHERST, NH 03031

HILL SR,MARICE
9637 S KEELER
OAK LAWN, IL 60453

HILL SUMMIT COMPANIES
1325 LAKE ST LOUIS BLVD
LAKE ST LOUIS, MO 63367

HILL, CHARLIE H.
3325 STOP EIGHT
DAYTON, OH 45414-3877

HILL, DALE
1352 ORCHID LN
GREEN BAY, WI 54313

HILL, RICKY D
12718 JARMANN ROAD
KNOXVILLE, TN 37934

HILL, ROBERT A
12805 HOPEWELL AVE
APT 111
HUNTERSVILLE, NC 28078

HILL, VERONICA M
10517 BRIDGE CREEK DR
PENSACOLA, FL 32506

HILL,BRANDY L
17234 EPSILON PLACE
DERWOOD, MD 20855

HILL,BRIAN S
18038 S. BURNHAM AVE
LANSING, IL 60438

HILL,CHARITY
790 N. ERICSON ROAD
CORDOVA, TN 38018

HILL,CHARLIE
165 CARAWAY DR
SPRINGBORO, OH 45066

HILL,CLARICE
20510 VAUGHAN
DETROIT, MI 48219

HILL,CLARISSA I
1816 ROSEMONT BLVD
DAYTON, OH 45420

HILL,DELWIN R
163 SINGLE TREE
HAZEL GREEN, AL 35750

HILL,ERIN J
P.O. BOX 109
ELK GROVE, CA 95759

HILL,JOHN B
2225 WEBBING DR
CORDOVA, TN 38016

HILL,KENNETH W
4354 MIRA LUNA LANE
PERRIS, CA 92571

HILL,LYDIA
566 GREENVALE RD
S EUCLID, OH 44121

HILL,MICHAEL M
8657 DELMAR
#D
ST LOUIS, MO 63124

HILL,MIESHA N
19521 CAMPAIGN DR
CARSON, CA 90746

HILL,NANCIE E
617 S PORTER ST
GILBERT, AZ 85296

HILL,QUANDA R
6212 WINDSOR GATE LANE
CHARLOTTE, NC 28215

HILL,RONALD V
302 E JOPPA RD
APT 1611
TOWSON, MD 21286

HILL,SHAYNA E
P.O. BOX 332
DAYTON, OR 97114

HILL,STEPHANIE D
2233 BELMORE LANE
BIRMINGHAM, AL 35207

HILL,TERESITA B
207 BUDDY EARGLE RD
CHAPIN, SC 29036

HILL,TONI A
P.O. BOX 35874
TULSA, OK 74133

HILL,WILLIAM
267 KRUSE LOOP
LAKEHILLS, TX 78063

HILL,WYNTER V
4020 E 80TH ST.
TULSA, OK 74136

HILLARIE CERRILLO PHOTOGRAPHY
7194 NORTH FIRST ST
FRESNO, CA 93720

HILLBILLY BAR B Q CATERING
208 TULLULAH AVE
RIVER RIDGE, LA 70123

HILLER PARIO
13 BOYLES ST
BEVERLY, MA 01915

HILLER SYSTEMS
P.O. BOX 935434
ATLANTA, GA 31193-5434

HILLIARD ACE HARDWARE
2575 HILLIARD ROME RD
HILLIARD, OH 43026

HILLIARD MEDIA
555 MACDONALD ST
BROOKLYN, NY 11233

HILLIARD,CAROL R
6104 STONE RIDGE CIRCLE
BEREA, OH 44017

HILLIARD,DARLA D
2316 DIGGS ROAD
KNOXVILLE, TN 37932

HILLIARD,IRIS A
521 COUNTY LANE
LEAGUE CITY, TX 77573

HILLIARD,VALERIE M
3315 WOODLEA DR
GREENSBORO, NC 27406

HILLIKER,RANDY J
4917 EVERGREEN WAY
#253
EVERETT, WA 98203

HILLMAN II, JAMES H
1282 ELM GROVE LANE
GREENWOOD, IN 46143

HILLMAN,SHEQUETTA C
661 JULIE STREET NW
APT B
HUNTSVILLE, AL 35816

HILLSBORO COLLECTOR OF REVENUE
BETH MAHM COLLECTOR
P.O. BOX 100
HILLSBORO, MO 63050

HILLSBOROUGH AREA REGIONAL TRANSIT
1201 E 7TH AVE
TAMPA, FL 33605

HILLSBOROUGH AREA REGIONAL TRANSIT
4305 E 21ST AVE
TAMPA, FL 33605-2300

HILLSBOROUGH COUNTY BOARD OF COUNTY COMMIS
3629 QUEEN PALM DR
TAMPA, FL 33619

HILLSBOROUGH COUNTY OFFICE OF THE FIRE MA
P.O. BOX 310398
TAMPA, FL 33680

HILLSBOROUGH COUNTY TAX COLLECTOR
601 E KENNEDY BLVD 14TH FLR
TAMPA, FL 33602-4931

HILLSBOROUGH COUNTY TAX COLLECTOR
P.O. BOX 172920
DOUG BELDEN TAX COLLECTOR
TAMPA, FL 33672-0920

HILLSBOROUGH COUNTY TAX COLLECTOR
P.O. BOX 30012
TAMPA, FL 33630-3012

HILLSBOROUGH COUNTY WATER DEPT
P.O. BOX 342456
TAMPA, FL 34256-2456

HILLSIDE FLORIST AND GIFTS
888 MAIN ST
WOBURN, MA 01801

HILLYARD HERITAGE CELEBRATIONS
P.O. BOX 6253
SPOKANE, WA 99217-0904

HILLYARD KENTUCKY
P.O. BOX 874064
KANSAS CITY, MO 64187-4064

HILLYARD SANITARY SUPPLY
P.O. BOX 875029
KANSAS CITY, MO 64187-5029

HILLYARD SANITARY SUPPLY
P.O. BOX 878774
KANSAS CITY, MO 64187-8774

HILN SOLUTIONS
12745 W TOWNSEND ST
BROOKFIELD, WI 53005

HILTON
1 HEGENBERGER RD
HILTON OAKLAND AIRPORT
OAKLAND, CA 94621

HILTON
100 SANDOVAL ST
SANTA FE, NM 87501

HILTON
1001 CASS ST
OMAHA, NE 68102

HILTON
1001 EAST COUNTY LINE RD
JACKSON, MS 39211

HILTON
1001 W PRESIDENT GEORGE BUSH TNPK
RICHARDSON, TX 75080

HILTON
1031 VIRGINIA AVE
ATLANTA, GA 30354

HILTON
1340 WEST WARM SPRINGS RD
HENDERSON, NV 89014

HILTON
1739 W NURSERY
LINTHICUM, MD 21090

HILTON
18800 MACARTHUR BLVD
IRVINE, CA 92612

HILTON
1970 DIAMOND BLVD
CONCORD, CA 94520

HILTON
2 FORBES RD
WOBURN, MA 01801

ITT Educational Services, Inc. - U.S. Mail

HILTON
2 POYDRAS ST
NEW ORLEANS, LA 70130-1656

HILTON
201 LAFAYETTE ST
BATON ROUGE, LA 70801

HILTON
2201 N STEMMONS FREEWAY
DALLAS, TX 75207

HILTON
2401 EAST LAMAR BLVD
ARLINGTON, TX 760006

HILTON
2435 S 47TH ST
PHOENIX, AZ 85034

HILTON
2500 HOLLYWOOD WAY
BURBANK
BURBANK, CA 91505-1019

HILTON
255 S WEST TEMPLE
SALT LAKE CITY CENTER
SALT LAKE CITY, UT 84101

HILTON
3663 PARK EAST DR
BEACHWOOD, OH 44122

HILTON
3943 TECPORT DR
HARRISBURG, PA 17111

HILTON
3943 TEEPORT DRIVE
HARRISBURG, PA 17111

HILTON
4747 28TH ST SE
GRAND RAPIDS, MI 49512

HILTON
6330 POINT CHASE
EDEN PRAIRIE, MN 55344

HILTON
6550 LOISDALE RD
SPRINGFIELD, VA 22150

HILTON
700 E ADAMS ST
SPRINGFIELD, IL 62701

HILTON
7600 E BROADWAY
TUCSON, AZ 85710

HILTON
8629 JM KEYNES DR
CHARLOTTE, NC 28262

HILTON
895 COBB PLACE BLVD
HILTON GARDEN INN
KENNESAW, GA 30144

HILTON
901 AIRLINE DRIVE
KENNER, LA 70062

HILTON
GRAND RESORT KEY LARGO
92 WEBSTER ST ATTN J WALSH
ARLINGTON, MA 02474

HILTON
HILTON GARDEN INN
4535 WILLIAMS BLVD
KENNER, LA 70065

HILTON
HILTON GREENVILLE
45 WEST ORCHARD PARK DRIVE
GREENVILLE, SC 29615

HILTON
HILTON ORLANDO
350 S NORTHLAKE BLVD
ALTAMONTE SPRINGS, FL 32701

HILTON
NORFOLK AIRPORT
1500 NORTH MILITARY HWY
NORFOLK, VA 23502

HILTON
NORTHFIELD HILTON
5500 CROOKS RD I-75
TROY, MI 48098-2898

HILTON
P.O. BOX 26023
SALT LAKE CITY CENTER
SALT LAKE CITY, UT 84126-0023

HILTON
ST PETERSBURG CARILLON PK
950 CARILLON DR
ST PETERSBURG, FL 33716

HILTON
WATERFRONT BEACH RESORT
21100 PACIFIC COAST HWY
HUNTINGTON BEACH, CA 92648

HILTON COLUMBIA CENTER
924 SENATE ST
COLUMBIA, SC 29201

HILTON GARDEN INN
1001 W PRES GEORGE BUSH TPK
RICHARDSON, TX 75080

HILTON GARDEN INN
1340 W WARM SPRINGS RD
HENDERSON, NV 89014

HILTON GARDEN INN
2190 E LAMAR BLVD
ARLINGTON, TX 76006

HILTON GARDEN INN
53995 INDIANA STATE ROUTE 933
SOUTH BEND, IN 46637

HILTON GARDEN INN
700 BETA DR
MAYFIELD VILLAGE, OH 44143

HILTON HOUSTON NASA CLEAR LAKE
3000 NASA PARKWAY
HOUSTON, TX 77058

HILTON LAKE LAS VEGAS RESORT AND SPA
1610 LAKE LAS VEGAS PKWY
HENDERSON, NV 89011

HILTON LITTLE ROCK METRO CENTER
925 S UNIVERSITY
LITTLE ROCK, AR 72204

HILTON TUCSON EL CONQUISTADOR
10000 N ORACLE RD
TUCSON, AZ 85704

HILTON,MELISSA F
6917 SENTINEL LANE
HARRISON, TN 37341

HIMMELBERG,KIMBERLY L
4 KRISTEN CIR
NICEVILLE, FL 32578

HINCKLEY SPRINGS
6055 S HARLEM AVE
CHICAGO, IL 60638

HINCKLEY SPRINGS
P.O. BOX 1888
BEDFORD PARK, IL 60499-1888

HINCKLEY SPRINGS
P.O. BOX 530578
ATLANTA, GA 30353-0578

HINCKLEY SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

HINCKLEY, ALLEN & SNYDER LLP
28 STATE ST
BOSTON, MA 02109

HINDENLANG, ANGELA Y
10113 RAVENSCOURT DRIVE
APT 101
SPOTSYLVANIA, VA 22553

HINDERLEIDER,MARIA V
5104 N. 32ND STREET
#401
PHOENIX, AZ 85018

HINDLIN BROADCASTING
DUKE GRACE BUILDING
740 DUKE STREET, STE 450
NORFOLK, VA 23510

HINDMARSH, BENJAMIN D
12605 EAST GIBSON RD
APT 64
EVERETT, WA 98204

HINDS,DUANE C
17975 E. GREENWOOD DR
APT 1424
AURORA, CO 80013

HINES,CURTIS L
18429 ROBSON
DETROIT, MI 48235

HINES,ELYSSE L
18429 ROBSON
DETROIT, MI 48235

HINES,HAROLD R
3117 VALHALLA CIRCLE
GREENSBORO, NC 27406

HINES,JORDAN S
176 MARKET ST
APT 202
LEXINGTON, KY 40507

HINES,MARY E
14995 320TH ST
CONRAD, IA 50621

HINES,MICHAEL W
2 BELMONTE CIRCLE SW
ATLANTA, GA 30311

HINES,SHANIQUA L
817 PRESTON PARK DRIVE
DULUTH, GA 30096

HINES,TAMEKA M
6916 TYLER CHASE DR
MCCALLA, AL 35111

HINKSON, TIAH N
11650 SPRINGBOARD DR
JACKSONVILLE, FL 32218

HINNANT,ELIZABETH D
29695 SW ROSE LN
APT 315
WILSONVILLE, OR 97070

HINOJOSA,JASON
208 LEBANAN ST
SAN ANTONIO, TX 78223

HINOJOSA,VALERIE A
7314 OAK MANOR DR
APT 401
SAN ANTONIO, TX 78229

HINRICHS,DOUGLAS M
3349 PRIMERA AVE
APT. 3
LOS ANGELES, CA 90068

HINSHAW ROOFING
P.O. BOX 636
FRANKFORT, IN 46041

HINSHAW ROOFING AND SHEET METAL CO INC
P.O. BOX 636
FRANKFORT, IN 46041

HINSHAW,THOMAS J
4169 MONTEREY DRIVE
MEDINA, OH 44256

HINSON JR,MICHAEL S
442 EDGEMORE RD
PHILADELPHIA, PA 19151

HINTERMAN ELECTRIC
G5043 FENTON RD
FLINT, MI 48507-4040

HINTON II,DERRICK H
5426 CEDAR AVE
PHILADELPHIA, PA 19143

HINTON,CALVIN D
7680 DUNE DR
NEW ORLEANS, LA 70128

HINTON,NICHOLE M
15136 GRAND AVE.
13
LAKE ELSINORE, CA 92530

HIPP,KATHLEEN M
61 1/2 ALLDS ST
NASHUA, NH 03060

HIPPLE, JORDAN D
1414 BONITA AVENUE
BREWTON, AL 36426

HIPPOPRESS
49 HOLLIS ST
MANCHESTER, NH 03101

HIRA,BOBBY S
3201 FOREST CREST DR
BLOOMINGTON, MN 55431

HIRAM J HASH & SONS INC
P.O. BOX 39037
INDIANAPOLIS, IN 46239 0037

HIRE AMERICAS HEROES
P.O. BOX 407
REDMOND, WA 98073

HIRE LIVE CAREER FAIR
27651 LA PAZ RD
STE 100
LAGUNA NIGUEL, CA 92677

HIRED
1200 PLYMOUTH AVE N
MINNEAPOLIS, MN 55411-4085

HIRED KILLERS
P.O. BOX 1260
GREER, SC 29652

HIRELIVE
27651 LA PAZ RD STE 100
LAGUNA NIGUEL, CA 92677

HIRERIGHT
P.O. BOX 847891
DALLAS, TX 75284-7891

HIRESTRATEGY
1875 EXPLORER ST STE 520
RESTON, VA 20190

HIRKO,LAURA M
8500 FIELDSTREAM DRIVE
STOKESDALE, NC 27357

HIROMOTO, WILLIAM S
1170 BEDROCK DR
ORANGE PARK, FL 32065

HIRSCH,KENNETH A
7297 FOREST VALLEY
LAMBERTVILLE, MI 48144

HISER,MONIQUE A
2054 SUFFOLK LANE
INDIANAPOLIS, IN 46260

HISHMEH,MOHAMAD
20418 MOUNTAINDALE DR
CYPRESS, TX 77433

HISTORIC EVERETT THEATRE
2911 COLBY AVE
EVERETT, WA 98201

HISTORY CHANNEL
P.O. BOX 18546
NEWARK, NJ 07191-8546

HISTORY INTERNATIONAL
P.O. BOX 18546
NEWARK, NJ 07191-8546

HITCH, JUSTIN K
121 COUNTY ROAD 578
ENGLEWOOD, TN 37329

HITCHCOCK,CHRISTIE L
5385 NEWCOMB CREEK ROAD
HUNTINGTON, WV 25704

HITCHCOCK,LYNDA N
4209 MANASOTA COURT
WESTFIELD, IN 46062

HITCHCOCK,RAYMOND R
862 LAQUINTA LOOP
MURRELLS INLET, SC 29576

HITCHINGHAM,AMY R
1662 CHIPPEWA TRAIL
OWOSSO, MI 48867

HITCHMAN,STEPHANIE L
2341 N HERON DR
HANFORD, CA 93230

HITTING WORLD
1353 CORDILLERAS AVE
SAN CARLOS, CA 94070

HITZEMAN,DENISE J
4955 KEMPSLAKE DRIVE
VIRGINIA BEACH, VA 23462

HITZKE,STACI A
5954 MALLARD PONDS DRIVE
WHITE BEAR LAKE, MN 55110

ITT Educational Services, Inc. - U.S. Mail                                                                Served 10/7/2016

HIVELY, KIMBERLY A
1112 S 25TH ST.
SOUTH BEND, IN 46615

HIXSON,CORTEZ J
5500 OAKLEY INDUSTRIAL BLVD
#1210
FAIRBURN, GA 30213

HIZON,MANUEL C
531 STIMMEL DR
SAN ANTONIO, TX 78227

HKTC
120-A PONTIAC BUSINESS CENTER
ELGIN, SC 29045

HLADKY,WILLIAM G
240 NE 17TH CT
UNIT 705
FORT LAUDERDALE, FL 33305

HLLY
166 E. LEVERING MILL ROAD
BALA CYNWYD, PA 19004

HMG AMERICA LLC
1312 BLUEBERRY CT
EDISON, NJ 08817

HO, YING SANG
14202 NE 73RD ST
REDMOND, WA 98052

HO,JENNIFER C
2004 PEACEFUL WAY
204
ODENTON, MD 21113

HO,WAI-KONG
312 MISSION HILLS DRIVE
LEXINGTON, KY 40511

HOADLEY,JAMES F
2377 STROUD AVE
LAURENVILLE, GA 30043

HOBALLAH,AHMAD I
6839 COUNTRY LANE
DEARBORN HEIGHTS, MI 48127

HOBART AND SMITH COLLEGE
300 PULTENEY ST
OFFICE OF THE REGISTRAR
GENEVA, NY 14456-3397

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
75 STERGIS WAY
DEDHAM, MA 02026-6865

HOBART SERVICE
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

HOBBS JR, WILLIAM E
11726 OAK ST
CHARLOTTE, NC 28269

HOBBS, LISA S
1041 PIERPOINT CT
MONETA, VA 24121

HOBBS,BRITTANY A
875 FRANKLIN ROAD
APT 1633
MARIETTA, GA 30067

HOBBS,CAROLL Y
975 E BURGESS RD
PENSACOLA, FL 32504

HOBBS,NIKOLETTE K
2220 CLEARY AVE
APT 386
METAIRIE, LA 70002

HOBERT,DINEEN L
6651 COLLAMER ROAD
E SYRACUSE, NY 13057

HOBGOOD,ALAN F
3920 S CEDAR CREST DR
APT 907
INDEPENDENCE, MO 64055

HOBSONS INC
P.O. BOX 641055
CINCINNATI, OH 45264-1055

HOCKEY REFEREE ASSIGNING ORGANIZATION
ATTN JEFFREY FULTON
P.O. BOX 261
SODUS POINT, NY 14555

HOCKEYTAPEONLINE COM
12 BROOKHOLLOW DR
SALEM, NH 03079

HOCKING COLLEGE
3301 HOCKING PARKWAY
NELSONVILLE, OH 45764

HOCUTT, BRITNEY C
1353 LAKE SHORE DR.
BYRAM, MS 39272

HOCUTT,JODIE A
1857 BLAIRMORE ARCH
VIRGINIA BEACH, VA 23454

HODAPP,SAMANTHA M
2328 S BATES AVE
SPRINGFIELD, IL 62704

HODGE, SELENA S
13789 HOLLAND PARK DR
JACKSONVILLE, FL 32224

HODGE,CARLA L
2931 GOLDSPRING LN
SPRING, TX 77373

HODGE,DION D
6317 S PLACID PL
TALLAHASSEE, FL 32303

HODGE,JESSICA R
945 ABERDEEN LANE
CHESAPEAKE, VA 23322

HODGE,KIMBERLY L
4005 BEL AIR DR
COUNCIL BLUFFS, IA 51501

HODGE,RAVENNE N
2003-B BROOKLAND DR.
UNIT B
CHESAPEAKE, VA 23324

HODGEN,COURTNEY N
5546 NORTHLAND RD
INDIANAPOLIS, IN 46228

HODGES, ANDRA S
12907 E. GIBSON ROAD
APT D-206
EVERETT, WA 98204

HODGES,BRITTANY Y
1628 SOUTH IOLA STREET
APT 205
AURORA, CO 80012

HODGES,NORVAL D
24215 WALDEN LN
CRETE, IL 60417

HODGES,RACHEL S
15800 HIGHWAY 3
APT 1017
WEBSTER, TX 77598

HODGES,SANDRA D
403 NE 128TH AVE.
PORTLAND, OR 97230

HODGES,TIFFANY D
3470 DEER TRAIL DRIVE
MUSKEGON, MI 49445

HODOH,FLOYD D
17044 ACADIA WAY AVE
PRAIRIEVILLE, LA 70769

HOEFER,MEAGAN A
P.O. BOX 1174
HEWITT, TX 76643

HOEHN,BRIAN T
4631 E ROY ROGERS ROAD
CAVE CREEK, AZ 85331

HOEHN,JOHN A
160 CASTLE HEIGHTS AVENUE
PENNSVILLE, NJ 08070

HOENNINGER,VANESSA S
434 PADDINGTON DRIVE
KYLE, TX 78640

HOERTZ,RICHARD M
3414 HUNTERS STAND
SAN ANTONIO, TX 78230

HOFF HEATING AND AC INC
1520 KEMMAR CT
OFALLON, MO 63366

HOFF,ERIN E
3004 GILMORE TRACE
LEXINGTON, KY 40511

HOFFMAN AND HARPST CO INC
642 E WOODRUFF AVE
TOLEDO, OH 43604

HOFFMAN JR,WILLIAM E
2517 STEELE ROAD
ROANOKE, VA 24018

HOFFMAN LANES
HIGGINS & ROSELLE RDS
HOFFMAN ESTATES, IL 60195

HOFFMAN, JOSHUA C
120 E OLIVE AVE
GILBERT, AZ 85234

HOFFMAN,BROOKE L
345 E COUNTY LINE RD
1ST FLOOR
ARDMORE, PA 19003

HOFFMAN,BRUCE P
838 E. BEDFORD AVENUE
FRESNO, CA 93720

HOFFMAN,CARY L
8672 LASENDA COURT
RANCHO CUCAMONGA, CA 91701

HOFFMAN,JOSHUA P
237 EVERLY ROAD
LAKE ARIEL, PA 18436

HOFFMAN,SEAN E
9231 CAMBERWELL RD.
PENSACOLA, FL 32514

HOFMANN,JENNIFER M
406B OLD MARLBORO RD
APT 3
CONCORD, MA 01742

HOFMEISTER,CHASE E
7413 PEBBLEBROOKE WEST DR.
INDIANAPOLIS, IN 46236

HOGAN,BRANDON S
8810 N SEWAD AVE
PORTLAND, OR 97217

HOGAN,EDWARD B
P.O. BOX 98813316 W 13TH
AIRWAY HEIGHTS, WA 99001

HOGAN,KARREEM A
600 THORNBERRY DR
GREENSBORO, NC 27455

HOGAN,MEREDITH G
7650 US 31
INDIANAPOLIS, IN 46227

HOGAN,NATALIE N
7349 CREEK BEND DR
MEMPHIS, TN 38125

HOGAN,TRACY L
192 RITA COURT
UNIT B
BARTLETT, IL 60103

HOGAN,WILLIAM
2451 N WEIL ST
MILWAUKEE, WI 53212

HOGANS,DUANE L
2915 35TH ST
DES MOINES, IA 50310

HOGARD,DIANA M
5112 DENTON PLACE
MADISON, WI 53711

HOGGYS AND JOHNNY BUCCELLIS CATERING
222 NEILSTON ST
COLUMBUS, OH 43215

HOGUE,MARY E
4990 QUNICY STREET NW
CANTON, OH 44708

HOISINGTON, ROBERT H
12301 WINDSTREAM LANE
JACKSONVILLE, FL 32258

HOKE,CORNELL
5069 NORTH ARROWAY AVENUE
COVINA, CA 91724

HOKE,MARTIN S
559 12TH AVE
UNION GROVE, WI 53182

HOLAK,CHRISTOPHER J
2900 SUNRIDGE HEIGHTS PKWY
#718
HENDERSON, NV 89052

HOLBECK,REAGEN L
2115 CRESTLINE DR
BURTON, MI 48509

HOLBROOK,TENA R
230 S 500 W
APT 2
SALT LAKE CITY, UT 84101

HOLBROOKS LOGGING LAWN AND TREE CARE
456 COUNTY RT 84
CENTRAL SQ, NY 13036

HOLCOMB II, BILLY W
12611 WALNUT HILL DR
APT 207
NORTH ROYALTON, OH 44133

HOLDER,ALICE M
6026 SYCAMORE FORGE LANE
INDIANAPOLIS, IN 46254

HOLDER,EDWARD
5748 PING WAY
CIBOLO, TX 78108

HOLDER,KRISTEN M
2330 VEHICLE DRIVE
#250
RANCHO CORDOVA, CA 95670

HOLDERMAN, JOHN R
10435 MCCLAIN DR
BROWNSBURG, IN 46112

HOLDINESS,CHRISTINA M
2505 IVY BROOK CT.
APT. 1915
ARLINGTON, TX 76006

HOLDREAD, SHELLY J
13739 CR 12
MIDDLEBURY, IN 46540

HOLDREN,COURTNEY J
4361 KINGSTON ADELPHI RD
CIRCLEVILLE, OH 43113

HOLIDAY INN
101 W SPRINGBROOK DR
JOHNSON, TN 37604

HOLIDAY INN
1021 KOGER CENTER BLVD
RICHMOND, VA 23235

HOLIDAY INN
1325 S HURSTBOURNE PKWY
LOUISVILLE, KY 40222

HOLIDAY INN
1355 N HARBOR DR
SAN DIEGO, CA 92101

HOLIDAY INN
1570 NORTH MILITARY HIGHWAY
NORFOLK, VA 23502-1813

HOLIDAY INN
16855 OLD HARLAN RD
LATHROP, CA 95330

HOLIDAY INN
18451 CONVENTION CENTER DR
TINLEY PARK, IL 60477

HOLIDAY INN
18501 S CONVENTION CENTER DR
TINLEY PARK, IL 60477

HOLIDAY INN
19800 S VERMONT
TORRANCE, CA 90503

HOLIDAY INN
200 MAIN ST
GREEN BAY, WI 54301

HOLIDAY INN
2200 ELM HILL PIKE
NASHVILLE, TN 37214

HOLIDAY INN
2501 S HIGH SCHOOL RD
INDIANAPOLIS, IN 46241

ITT Educational Services, Inc. - U.S. Mail                                                                          Served 10/7/2016

HOLIDAY INN
2715 FERN VALLEY RD
LOUISVILLE, KY 40213

HOLIDAY INN
3315 ORDWAY DR NW
ROANOKE, VA 24017

HOLIDAY INN
3321 S 72ND ST
OMAHA, NE 68124

HOLIDAY INN
3405 ALGONQUIN RD
ROLLING MEADOWS, IL 60008

HOLIDAY INN
3850 DEPAUW BLVD
INDPLS, IN 46268

HOLIDAY INN
3950 LOTY RD
CANTON, MI 48188

HOLIDAY INN
4011 BLUE RIDGE CUTOFF
KANSAS CITY, MO 64133

HOLIDAY INN
4111 PAUL SHAFFER DR
FT WAYNE, IN 46825

HOLIDAY INN
441 ELECTRONICS PKWY
LIVERPOOL, NY 13088

HOLIDAY INN
4700 STREET RD
TREVOSE, PA 19053

HOLIDAY INN
500 HOLIDAY DRIVE
CHICAGO-MATTESON
MATTESON, IL 60443

HOLIDAY INN
5353 GATEWAY CENTRE DR
FLINT, MI 48507

HOLIDAY INN
545 WEST LAYTON AVE
MILWAUKEE, WI 53207

HOLIDAY INN
55 ARIADNE RD
DEDHAM, MA 02026

HOLIDAY INN
5903 UNIVERSITY DR
HUNTSVILLE, AL 35806

HOLIDAY INN
625 W ROLLING MEADOWS DR
FOND DU LAC, WI 54937

HOLIDAY INN
6555 OLD COLLAMER RD
EAST SYRACUSE, NY 13057

HOLIDAY INN
6820 S CEDAR ST
LANSING, MI 48911

HOLIDAY INN
7 N ELECTRONIC PKWY
LIVERPOOL, NY 13088

HOLIDAY INN
77 NE LOOP 410
SAN ANTONIO, TX 78116

HOLIDAY INN
8256 UNIVERSITY BLVD
PITTSBURGH AIRPORT
MOON TOWNSHIP, PA 15108

HOLIDAY INN
8439 NE COLUMBIA BLVD
PORTLAND AIRPORT
PORTLAND, OR 97220

HOLIDAY INN
9103 E 39TH ST
KANSAS CITY, MO 64133

HOLIDAY INN
BAYMEADOWS
9150 BAYMEADOWS RD
JACKSONVILLE, FL 32256

HOLIDAY INN
DENVER NORTHGLENN
10 EAST 120TH AVENUE
NORTHGLENN, CO 80233

HOLIDAY INN
EXPRESS
1550 EAST DUNDEE ROAD
PALATINE, IL 60074-8311

HOLIDAY INN
EXPRESS
3800 WILKE ROAD
ARLINGTON HEIGHTS, IL 60090

HOLIDAY INN
HARRISON WEST
5401 CARLISLE PINE
MECHANICSBURG, PA 17055

HOLIDAY INN
HOLIDAY SOUTH
3317 FERN VALLEY ROAD
LOUISVILLE, KY 40213

HOLIDAY INN
PORTFOLIO HOTELS LLC
P.O. BOX 933867
ATLANTA, GA 31193 3867

HOLIDAY INN
SAN DIEGO N MIRAMAR
9335 KEARNY MESA RD
SAN DIEGO, CA 92126

HOLIDAY INN
SOUTHWEST VIKING CONF CTR
10709 WATSON RD
ST LOUIS, MO 63127

HOLIDAY INN
VIRGINIA BEACH NORFOLK
5655 GREENWICH
VIRGINIA BEACH, VA 23462

HOLIDAY INN
YOUNGSTOWN METROPLEX
1620 MOTOR INN DRIVE
GIRARD, OH 44420

HOLIDAY INN HOTEL & SUITES
300 E WASHINGTON BLVD
FORT WAYNE, IN 46802

HOLIDAY INN HOTEL & SUITES
3551 RT 60 E
BARBOURSVILLE, WV 25504

HOLINESS,TAMMY C
2004 VIRGINIA LANE
HUEYTOWN, AL 35023

HOLKO ENERCON INCORPORATED
4625 STATE RT 305
FOWLER, OH 44418

HOLLADAY PROPERTIES
227 SOUTH MAIN STREET
SUITE 210
SOUTH BEND, IN 46601

HOLLAND & HART LLP
P.O. BOX 17283
DENVER, CO 80217-0283

HOLLAND II,WENTREAL L
2103 OAK PARK AVE
BERWYN, IL 60402

HOLLAND INC
P.O. BOX 8248
TOLEDO, OH 43605

HOLLAND PARK WEST LLC
3855 N BRYAN AVE
FRESNO, CA 93723

HOLLAND READY ROOFING CO
12935 QUINCY ST
HOLLAND, MI 49424

HOLLAND ROOFING RMM OF NASHVILLE
7450 INDUSTRIAL ROAD
FLORENCE, KY 41042

HOLLAND,BRENDA J
71 E FLOWER STREET
325
CHULA VISTA, CA 91910

HOLLAND,BUFFI J
3245 CLOVERWOOD DR
NASHVILLE, TN 37214

HOLLAND,CHRISTOPHER L
2773 CHRISTINE ST
PENSACOLA, FL 32526

HOLLAND,DERWIN L
8525 DAHLIA DRIVE
CHARLOTTE, NC 28213

HOLLAND,DRAVEN A
2769 VIRGINA WOODS PLACE
LAKELAND, TN 38002

HOLLAND,JOSHUA I
2068 CLUB BAY DR
VILLA RICA, GA 30180

HOLLAND,MATTHEW R
2015 MARSHALL ST
EDGEWATER, CO 80214

HOLLAND,ROBERT L
164 FINDLEY SQUARE
HAMPTON, VA 23666

HOLLAND,RODNEY E
5115 E CHERRY PLACE
SPRINGFIELD, MO 65809

HOLLAND,SEAN C
54 S 930 EAST
AMERICAN FORK, UT 84003

HOLLE,KEVIN A
3367 N BLAIR COURT
SPRINGFIELD, MO 65803

HOLLENBECK,EBEN K
3500 MEYER LANE
APT. 108
WACO, TX 76507

HOLLEY,TONYA L
524 2ND STREET
HUNTINGTON, WV 25701

HOLLEYMAN, PEGGY A
10308 S ALLEN DR
OKLAHOMA CITY, OK 73139

HOLLIDAY,ALICIA R
18 UNDERWOOD COURT
BURLINGTON, NJ 08016

HOLLIDAY,CHRISTOPHER D
168 BLACK WATER LANE
LEXINGTON, KY 40511

HOLLIDAY,JOHN F
1911 W. 85TH AVE.
MERRILLVILLE, IN 46410

HOLLIDAY,LORRI T
38724 5TH STREET EAST
PALMDALE, CA 93550

HOLLIDAY,ROBERT M
18 UNDERWOOD CT
BURLINGTON, NJ 08016

HOLLIE,ALFRED H
685 PROVIDENCE MAIN
APT 260
HUNTSVILLE, AL 35086

HOLLIMAN,RACHEL M
3058 NOELLE CT
COLUMBUS, OH 43068

HOLLINGER,HILLARY A
2344 CALABASSAS LANE
MATTHEWS, NC 28105

HOLLINGER,JEFFREY J
5200 BIRDIE LN
SUMMERVILLE, SC 29485

HOLLINGER,MATHEW P
4148 CHELTONHAM CT
PLAINFIELD, IN 46168

HOLLINGSHED, MELINDA D
125 SPRINGWOOD CT
MACON, GA 31210

HOLLIS & BURNS INC
1255A LYNNFIELD #220
MEMPHIS, TN 38119-5187

HOLLIS, SERCY C
1353 FOREST COVE DR
MOBILE, AL 36618

HOLLIS,CANDICE M
3615 W WALNUT HILL LANE
APT 3081
IRVING, TX 75038

HOLLIS,JAMES H
P.O. BOX 826711
PEMBROKE PINES, FL 33082

HOLLON,CHRISTOPHER D
3117 E. 55TH STREET. SOUTH
DERBY, KS 67037

HOLLOWAY, LINDSEY M
1441 LEBANON PIKE
APT D23
NASHVILLE, TN 37210

HOLLOWAY,ANTHONY L
8755 STRATFORD CROSSING
BROOKLYN PARK, MN 55443

HOLLOWAY,ANTONIO
8217 GEORGIE TRACE
AUSTIN, TX 78747

HOLLOWAY,ARTEMAS R
2030 MCEWEN CIRCLE
AUSTELL, GA 30168

HOLLOWAY,BRANDI Y
1892 W 19TH ST
APT B
SAN BERNARDINO, CA 92411

HOLLOWAY,DAVID E
921 SUNNY DELL CIR
EAST RIDGE, TN 37412

HOLLOWAY,KRISTIN M
387 BARNDLING ST.
FAIRHOPE, AL 36532

HOLLOWAY,KRISTIN R
8622 BUTTERFIELD CT
HARRISBURG, NC 28073

HOLLY BARRY PHOTOGRAPHY
2056 COLLEGE ST
JACKSONVILLE, FL 32204

HOLLYWOOD CASINO
49 W GALENA
AURORA, IL 60504

HOLLYWOOD CASINO COLUMBUS
200 GEORGEVILLE RD
COLUMBUS, OH 43228

HOLMES KING KALLQUIST
575 NORTH SALINA ST
SYRACUSE, NY 13208

HOLMES, AMBRUS V
12706 S ABERDEEN STREET
APT 88
CALUMET PARK, IL 60827

HOLMES, ERIC A
13101 NE MORRIS STREET
PORTLAND, OR 97230

HOLMES, WENDY
14333 BRENTWOOD ST
LIVONIA, MI 48154

HOLMES,ADAM C
621 N FOXDALE AVE
WEST COVINA, CA 91790

HOLMES,ASHIA S
518 DURAUX RD
LAMARQUE, TX 77568

HOLMES,CARLA B
3509 SHELTON ROAD
PORTSYMOUTH, VA 23703

HOLMES,CLAY
207 E MONTCLAIR
APT 1A
SPRINGFIELD, MO 65807

HOLMES,DONITA P
508 EVENING MIST DRIVE
FORT MILL, SC 29708

HOLMES,ERICA C
1526 DES MOINES AVE
PORTSMOUTH, VA 23704

HOLMES,HALETA R
2732 MONTCHATEAU DRIVE
CINCINNATI, OH 45244

HOLMES,JAMIE L
8405 SKIPPERS COURT
AVON, IN 46123

HOLMES,JAY L
5712 NE HOLIDAY DRIVE
LEES SUMMIT, MO 64064

HOLMES,JENNIFER D
209 E WILSON ST
#100
VILLA RICA, GA 30180

HOLMES,KENNETH L
9575 ESTATE DR SOUTH
MOBILE, AL 36695

HOLMES,MARION R
1912 BEECHWOOD ROAD
CHESAPEAKE, IA 23323

HOLMES,SYLVIA Y
309 STARLING DR
MESQUITE, TX 75149

HOLMQUIST, DAVID C
14301 MARTIN DR
#414
EDEN PRAIRIE, MN 55344

HOLNESS,LANSFORD G
P.O. BOX 462094
AURORA, CO 80046

HOLOVAK & COUGHLIN SPORTING
14-16 MILL STREET
ARLINGTON, MA 02476

HOLROYD & YOST
209 WEST WASHINGTON STREET
CHARLESTON, WV 25302

HOLT ENTERPRISES INCORPORATED
3 NOAH COURT
WOODSTOCK, MD 21163

HOLT PHOTOGRAPHY
1400 AZALEA ROAD APT 401
MOBILE, AL 36693

HOLT ROOFING CO
3947 FUNSTON ST
P.O. BOX 6678
TOLEDO, OH 43612

HOLT,DEBORAH E
848 OAK GROVE RD
NEW HOPE, AL 35760

HOLT,DOREEN R
325 PERRY ELLIS DR.
HENDERSON, NV 89014

HOLT,MICHAEL J
1921 VALEWOOD CIRCLE
HOOVER, AL 35244

HOLT,STEVEN L
444-136 N. EL CAMINO REAL
ENCINITAS, CA 92024

HOLT,SYDNEY O
224 EAST WYANDOTTE
STOCKTON, CA 95204

HOLT,WADE H
16208 DANDBORN DRIVE
WESTFIELD, IN 46074

HOLTHAUS LACKNER SIGNS
P.O. BOX 29373
CINCINNATI, OH 45229

HOLTMAN, MAX M
14531 SADDLEBACK DRIVE
CARMEL, IN 46032

HOLTMAN, MICHAEL A
14531 SADDLEBACK DR.
CARMEL, IN 46032

HOLUBAR, DINA J
11260 TRACY ST
SAINT AMANT, LA 70774

HOLUBASCH,GEORGE E
24A SOUTH INDIANA AVE
BELLEVILLE, IL 62221

HOLY TRINITY GREEK ORTHODIX CHURCH OF GREAT
1217 TRIINITY WOODS LN
MAITLAND, FL 32751

HOLYBEE,ALYSSA B
5660 N MAY AVE
APT 204
OKLAHOMA CITY, OK 73112

HOLYOKE COMMUNITY COLLEGE
303 HOMESTEAD AVE
HOLYOKE, MA 01040

HOLZ,DANIEL C
60 SYLAN AVENUE
LATHAM, NY 12110

HOLZ,MELODY J
969 N AUSTIN SPRINGS RD
PINEY FLATS, TN 37686

HOLZERLAND,BRADLEY A
7587 LASALLE AVENUE NE
OTSEGO, MN 55301

HOLZNER,ASHLEY H
882 LAVERGNE LANE
LAVERGNE, TN 37086

HOMA, KARL L
1068 SAN PABLO DRIVE
SAN MARCOS, CA 92078

HOMAN MEEKS, JENNIFER M
13203 WINDSTONE LN
GRABILL, IN 46741

HOME ACRES BUILDING SUPPLY INC
4333 WEST 71ST ST
INDIANAPOLIS, IN 46268

HOME DEPOT CREDIT SERVICES
DEPT 32-2501161503
P.O. BOX 9055
DES MOINES, IA 50368

HOME NEWSPAPERS
P.O. BOX 826
CHICAGO, IL 60690

HOMER,CYNTHIA L
2063 LAKERIDGE CIRCLE
UNIT 104
CHULA VISTA, CA 91913

HOMER,WILLIAM A
8520 S. FULLER RD.
TUSCON, AZ 85735

HOMESTEAD HIGH SCHOOL
4310 HOMESTEAD RD
FT WAYNE, IN 46814

HOMETOWN COMMUNICATIONS
P.O. BOX 335
GERMANTOWN, WI 53022

HOMEWOOD DEVELOPMENT INC
1759 BURR OAK RD
HOMEWOOD, IL 60440

HOMEWOOD FLORIST
18064 MARTIN AVE
HOMEWOOD, IL 60430

HOMMERTZHEIM,SUZANNE M
3305 NE 70TH TERRACE
GLADSTONE, MO 64119

HONAKER,DAKOTA S
8525 BRANDONWOOD DR
NORTH RICHLAND HILLS, TX 76182

HONAKER,DEANTE A
7738 ISLAND CLUB DR
APT J
INDIANAPOLIS, IN 46214

HONCHELL,JOHN C
7362 DAWN AVE
INVER GROVE HEIGHTS, MN 55076

HONEMAN,WENDY A
854 CHESTNUST
WYANDOTTE, MI 48192

HONEY BAKED HAM COMPANY LLC
DEPT 40348
P.O. BOX 740209
ATLANTA, GA 30374

HONEYMAN RENT ALL
11226 WRIGHT CIRCLE
OMAHA, NE 68144-4797

HONG,DANH
3521 W. KENT AVE
SANTA ANA, CA 92704

HONG,TOM S
2719 BELMONT COURT
BREA, CA 92821

HONOR,TRE D
P.O. BOX 45
DES ALLEMANDS, LA 70030

HONOREE ENTERPRISES INC
P.O. BOX 91298
AUSTIN, TX 78709-1298

HONORS GRADUATION
31 W 100 S SUITE B
PLEASANT GROVE, UT 84062

HONORS GRADUATION
50 CHURCH ST
AMERICAN FORK, UT 84003

HONORS PROGRAM LLC
16350 KEY LARGO AVE
CALDWELL, ID 83607

HONORS PROGRAM LLC
8701 KINGSTON WAY
MIDDLETON, ID 83644

HOOBLER,TRICIA E
208 W CAPSTONE CT
ANDOVER, KS 67002

HOOD, BRITTANY J
1269 IRONWOOD DR
MOORESVILLE, IN 46158

HOOD,CHAR KITA M
397 AUDREY DR
RICHMOND HTS, OH 44143

HOOD,JAMIE D
228 EMERALD ISLE DR
MONCKS CORNER, SC 29461

HOOD,LANITA R
443 LEBAUM ST SE
WASHINGTON, DC 20032

HOOD,TRECY L
2803 VIA DIEGO
CARLSBAD, CA 92010

HOODENPYLE,DAVID A
2828 SHAMROCK SOUTH
TALLAHASSEE, FL 32309

HOODS GARDENS
11644 GREENFIELD AVE
NOBLESVILLE, IN 46060

HOOGEWERF,NINA N
1511 MACARTHUR BLVD
MUNSTER, IN 46321

HOOGLAND CENTER FOR THE ARTS
420 S SIXTH ST
SPRINGFIELD, IL 62701

HOOGLAND, JEFFREY S
1107 BROADMOOR DR
BLOOMINGTON, IL 61704

ITT Educational Services, Inc. - U.S. Mail

HOOK,ASHLEE M
3667 S BETTLE TRL
WHITE CLOUD, MI 49649

HOOK,TONIA L
18066 BROXTON DR
STRONGSVILLE, OH 44149

HOOKE JR,ROBERT D
9675 ELKHORN RD.
LAS VEGAS, NV 89149

HOOPER JR, WILLIAM A
109 PINE KNOLL DR
APT 273
RIDGELAND, MS 39157

HOOPER, CYNTHIA J
119 RIVER WALK TRAIL
NEW MARKET, AL 35761

HOOPINGARNER,TRACY L
5124 MOODY DR.
KINGSPORT, TN 37664

HOOPS,LISA
430 BIRDSONG DRIVE
VANDALIA, OH 45377

HOOSIER BADGE
6161 N HILLSIDE AVE
INDIANAPOLIS, IN 46220-2411

HOOVER ELECTRIC INC
2123 W 8 MILE RD
DETROIT, MI 48203

HOOVER,DORANN S
3236 RADFORD DR
TOLEDO, OH 43614

HOOVER,JESSICA M
5064 DALY BLVD.
FLINT, MI 48506

HOOVER,JOSEPH A
5064 DALY BLVD
FLINT, MI 48506

HOOVER,JOSHUA P
707 RUIE RD
NORTH TONAWANDA, NY 14120

HOPE PLUMBING
2144 E 52ND ST
INDIANAPOLIS, IN 46205

HOPE VALLEY DINER AND CATERING CO
P.O. BOX 51548
DURHAM, NC 27717

HOPE, JAIME N
113 WOOD HOLLOW COURT
MT HOLLY, NC 28120

HOPE,GERALD T
5101 RIDGE ROAD
EDINA, MN 55436

HOPE,JOHN W
41052 GALVEZ AVE
PRAIRIEVILLE, LA 70769

HOPES,DJUNA L
7143 HUNTERS GLEN ROAD
CHARLOTTE, NC 28214

HOPKINS, MICHELLE D
14665 SPRAQUE PLAZA
OMAHA, NE 68116

HOPKINS,ADRIENNE N
2837 N. GARLAND AVE
124
GARLAND, TX 75040

HOPKINS,ALLISON M
7537 N GREGORY AVE
FRESNO, CA 93722

HOPKINS,INGER M
2221 SERENA HILLS DR
RAMONA, CA 92065

HOPKINS,MICHAEL D
1796 LISSON COVE
COLLIERVILLE, TN 38017

HOPP,ERIC J
7611 YARMOUTH DR
RICHMOND, VA 23225

HOPPE,LEANNE E
31951 GROVE STREET
AVON LAKE, OH 44012

HOPPER, TOBEY C
11450 COMMUNITY CENTER DR
APT #1026
NORTHGLENN, CO 80233

HOPPER,DENNIS M
6315 W WARNIMONT AVE.
MILWAUKEE, WI 53220

HOPPER,PERRY L
2508 BRIARGROVE DRIVE
CHARLOTTE, NC 28215

HOPPSTEIN,LOIS J
P.O. BOX 4056
MARYVILLE, TN 37802

HOPSON,JAQUANA K
4204 SUGARSTONE LANE
APT 231
CHARLOTTE, NC 28269

HOPSON,KEVIN D
344 ST JOSEPH ST
NEW ORLEANS, LA 70130

HORAN,THOMAS H
707 WATERS EDGE DRIVE
APT 303
LAKE VILLA, IL 60046

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 534 of 1243    Served 10/7/2016

HORANBURG,CHRISTI L
6087 KETCHUM AVENUE
NEWFANE, NY 14108

HORIBA INSTRUMENTS INC
LOCKBOX 776013
6013 SOLUTIONS CENTER
CHICAGO, IL 60677-6000

HORIBA INSTRUMENTS INC
P.O. BOX 462
EDISON, NJ 08818-0462

HORIZON CANTEEN
4285 WAGON TRAIL AVE
LAS VEGAS, NV 89118

HORIZON COMMUNICATIONS TECHNOLOGIES INC
153 W ORANGETHORPE AVE
PLACENTIA, CA 92870

HORIZON LANDSCAPING
P.O. BOX 546
VIENNA, OH 44473-9998

HORLANDER,BONNIE S
7508 SURREY CT.
INDIANAPOLIS, IN 46227

HORMEL,DENNIS
7980 HAILEY CT PVT.
CALEDONIA, MI 49316

HORMELL,JEANNE-MARIE
1921 E DUKE DRIVE
TEMPE, AZ 85283

HORN,KIM R
6005 MADERA COURT
PLANO, TX 75024

HORN,MARY P
4207 FOXGLOVE TRACE
INDIANAPOLIS, IN 46237

HORN,TONYA R
3912 SHIRLEY DR
BELLEVILLE, IL 62226

HORNBERGER, KENT D
12125 ENCLAVE PLACE
BRIDGETON, MO 63044

HORNBERGER,JAMES E
5649 BRONX AVE
SARASOTA, FL 34231

HORNBERGER,SUSAN J
435 N. PETERSON
WICHITA, KS 67212

HORNBLOWER CRUISES & EVENTS
2431 W COAST HWY STE 101
NEWPORT BEACH, CA 92663

HORNBLOWER CRUISES & EVENTS
2825 FIFTH AVE
SAN DIEGO, CA 92103

HORNE,DANIEL D
9147 GIBSON AVENUE
JACKSONVILLE, FL 32208

HORNE,LATASHA R
210 CLUBBROOK CIRCLE
DESOTO, FL 75115

HORNE,MARY L
327 S TALLEY AVE
MUNCIE, IN 47303

HORNE,TABITHA F
4400 ARDEN VIEW CT
ARDEN HILLS, MN 55112

HORNER SMITH,MILDRED J
3516 BRANNON DRIVE
VIRGINIA BEACH, VA 23456

HORNER,ANGELA M
39 MEADOW LANE
GREENVILLE, TN 37745

HORNING,SHARON K
4357 E. 93RD AVE.
THORNTON, CO 80229

HORNING,STACY M
9328 CHAMPION CIRCLE N
MOBILE, AL 36695

HORNUNG,ERIC J
2415 S CENTRAL
CICERO, IL 60804

HORNYAK,CHERYL A
829 N BEECHWOOD STREET
PHILADELPHIA, PA 19130

HOROWITZ,CLIFFORD J
9732 PASEO DE ORO
CYPRESS, CA 90630

HORRY COUNTY BUSINESS LICENSE DEPT
P.O. BOX 1275
CONWAY, SC 29528

HORRY COUNTY FALSE ALARM REDUCTION PROG
P.O. BOX 602785
CHARLOTTE, NC 28260-2785

HORRY COUNTY TREASURER
P.O. BOX 100216
COLUMBIA, SC 29202-3216

HORRY COUNTY TREASURER
P.O. BOX 1237
CONWAY, SC 29528

HORSLEY,JENNIFER L
1905 W. THOMAS STREET
SUITE D 192
HAMMOND, LA 70401

HORSLEY,JILL J
4280 PARLIAMENT WAY
AVON, IN 46123

HORSLEY,MICHAEL S
2345 58TH AVE E
APT 4
FIFE, WA 98424

HORT,HEATHER K
210 SUSSEX DR
CINNAMINSON, NJ 08077

HORTIZUELA,GLEN A
4230 RIMWOOD CT
APT D
LAS VEGAS, NV 89147

HORTON ELECTRIC
3002 E DIVISION
SUITE C
SPRINGFIELD, MO 65802

HORTON, JASON S
10693 MORNINGTIDE CIRCLE
FISHERS, IN 46038

HORTON, SARAH A
1121 ROME ST
508
CARROLLTON, GA 30117

HORTON,ANGELA D
3246 W. 184TH ST.
#1W
HOMEWOOD, IL 60430

HORTON,CHASSY A
35810 HAZELWOOD
WESTLAND, MI 48186

HORTON,HELEN
4021 N. MOLTER RD.
OTIS ORCHARDS, WA 99027

HORTON,JACQUELINE A
213 BROOKLET COURT
HUNTSVILLE, AL 35806

HORTON,JENNIFER S
332 EAGLE RIDGE DRIVE
NEW MARKET, AL 35761

HORTON,STEPHEN M
316 THREE RIVERS NORTH
FORT WAYNE, IN 46802

HORTON,SUSAN M
2230 VIOLET BLUFF COURT
RALEIGH, NC 27610

HORVAT, MIKE R
12376 ELM WAY
THORNTON, CO 80241

HORVATH, CARRIE M
10 NORMAN AVE
WALLINGFORD, CT 06492

HORVATH,MICHAEL P
15 GRACE ST
STRUTHERS, OH 44471

HORWATH,TARA L
16796 BIRDBROOK ROAD
NOBLESVILLE, IN 46062

HOSEI,ALLEN M
2822 ROUARK CIRCLE
INDIANAPOLIS, IN 46229

HOSENDOVE, CAROL R
1453 ELKCAM BLVD.
DELTONA, FL 32725

HOSEY,BRADLEY R
57 CIRCLE ROAD
APT 1
MANCHESTER, NH 03103

HOSIER,BRANDIE K
2143 PARK DR
ARNOLD, MO 63010

HOSKINS,JOSEPH W
1833 MAGGIE ST
MARYVILLE, TN 37803

HOSKINS,OWEN C
26384 OAK MEADOW DR W
PERRYSBURG, OH 43551

HOSKINSON,BENJAMIN W
3837 CANARY CEDAR ST
NORTH LAS VEGAS, NV 89032

HOSLER,SHIRLEY M
201 MANHATTAN PLACE NW
ALBUQUERQUE, NM 87104

HOSMER,LYNN E
4225 GREENWAY DRIVE
INDIANAPOLIS, IN 46220

HOSSAIN FERGUSON,SYEDA N
2861 COUNTRY CLUB DR
PORT HURON, MI 48060

HOSSEINI TEHRANI, ATOUSSA
10139 SW 55 LN
COOPER CITY, FL 33328

HOST COFFEE SERVICE INC
9444 J STREET
OMAHA, NE 68127

HOSTGATOR.COM
11251 NORTHWEST FREEWAY
SUITE 400
HOUSTON, TX 77092

HOSTOVICH, R D
120 OAK RIDGE DR
VENETIA, PA 15367

HOT HEAD BURRITOS
6619 E BROAD ST
COLUMBUS, OH 43213

HOT SHOTS PHOTOBOOTHS
2580 CHANDALAR LN
PELHAM, AL 35124

HOT WATER NIGHT CLUB LLC
818 S WATER ST
MILWAUKEE, WI 53204

HOT WIRE ELECTRICAL INC
20121 E STEPHANIE DR
COVINA, CA 91724

HOT,ISMAIL
540 N. ORLANDO AVE
#10
LOS ANGELES, CA 90048

HOTARD COACHES INC
2838 TOURO ST
NEW ORLEANS, LA 70122

HOTCHKISS BOHNET,ELLEN L
433 WILSON ST
BIGELOW, AR 72016

HOTEL COMMUNICATION SUPPLY
5000 OAKES ROAD SUITE A
DAVIE, FL 33314

HOTEL ROANOKE
110 SHENANDOAH AVE
ROANOKE, VA 24016

HOTEL SANTA FE
1501 PASEO DE PERALTA
SANTA FE, NM 87501

HOTEL SIERRA
333 MAIN ST
GREEN BAY, WI 54301

HOTEL SOFITEL MINNEAPOLIS
5601 WEST 78TH ST
BLOOMINGTON, MN 55439

HOTT,TIFFANY Q
3996 SAINT PARIS PARK
SPRINGFIELD, OH 45504

HOTTLE,DAVID W
3520 CHASTAIN GLEN LANE
MARIETTA, GA 30066

HOTZE,LEE K
1875 JEFF RD. NW
HUNTSVILLE, AL 35806

HOUCHENS,KIMBERLY S
702 SOMERSET COURT
SELLERSBURG, IN 47172

HOUCK TRANSIT ADVERTISING
4610 MILTON STREET N
ST PAUL, MN 55126

HOUCK,BEVERLY I
7654 W MOORE ROAD
NAPPANEE, IN 46550

HOUGH,EMILY C
2532 S 88TH ST
OMAHA, NE 68124

HOUGH,TIFFANY W
3102 RIVER FOREST DRIVE
FORT WAYNE, IN 46805

HOUGHTON,SHAYNA N
5524 CASS AVE
APT 3
DETROIT, MI 48202

HOULDEN,PATRICIA G
180 ROWLEY BRIDGE RD
TOPSFIELD, MA 01983

HOUSDEN,DANIELLE J
4858 LAKE PARK LANE
ACWORTH, GA 30101

HOUSE DOCTORS HANDYMAN SERVICE
2607 NEWBY RD
HUNTSVILLE, AL 35805

HOUSE OF DON INC
P.O. BOX 401181
LAS VEGAS, NV 89140

HOUSE OF TROPHIES
117 N MAIN ST
ANDERSON, SC 29621-5608

HOUSE OF TROPHIES
4515 N 16TH ST
PHOENIX, AZ 85016

HOUSE OF TROPHIES
4800 S HWY 17-92
CASSELBERRY, FL 32707

HOUSE OF TROPHIES
6102 N 16TH STREET
PHOENIX, AZ 85016

HOUSE,AMANDA K
604 W. MILL ST
ASH GROVE, MO 65604

HOUSE,PAUL E
9 MASTERS PLACE DR
MAUMELLE, AR 72113

HOUSE,REDELIA Q
323 KEN RIDGE ROAD
APT 4
FAIRLAWN, OH 44333

HOUSEMAN,PENNY L
1601 E WINNERLINE RD
EATON, OH 45320

HOUSER, GREGORY R
100 SOUTH 15TH ST
APT 406
RICHMOND, VA 23219

HOUSESHOE
226 MAIN ST
NORTH READING, MA 01864

HOUSLEY,MIKKI M
2783 COLONIAL TOWERS
CORDOVA, TN 38016

HOUSTON BAPTIST UNIVERSITY
7502 FONDREN RD
HOUSTON, TX 77074-3298

HOUSTON BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 77063-3772

HOUSTON CHRONICLE
801 TEXAS AVE
4TH FL ATTN CA TORRENCE
HOUSTON, TX 77002

HOUSTON CHRONICLE
P.O. BOX 200088
HOUSTON, TX 77216

HOUSTON CHRONICLE
P.O. BOX 80085
PRESCOTT, AZ 86304 8085

HOUSTON CHRONICLE
P.O. BOX 80086
PRESCOTT, AZ 86304-8086

HOUSTON COMMUNITY COLLEGE SYSTEM
5407 GULFTON
ATTN KATY HOUSEL
HOUSTON, TX 77081

HOUSTON CRIME PREVENTION OFFICERS INC
4801 WOODWAY DRIVE
SUITE 300 EAST
HOUSTON, TX 77056

HOUSTON LIGHTING & POWER COMP
6161 N HILLSIDE AVE
INDIANAPOLIS, IN 46220-2411

HOUSTON,CHRISTOPHER D
6512 N. BRUCE ST.
NORTH LAS VEGAS, NV 89086

HOUSTON,LAMETRIUS Y
1614 POLK STREET
MOBILE, AL 36605

HOUSTON,LEKEITH D
3121 DELOWE DR
EASTPOINT, GA 30344

HOUSTON,MARY R
1863 OAK HILL ROAD
GERMANTOWN, TN 38138

HOUSTON,MICHAEL A
417 TAMARACK ST.
PARK FOREST, IL 60466

HOUSTON,ROSEMARY R
3399 WOLVERINE DR
TROY, MI 48083

HOUSTON,SARAH B
160 LOFTY WAY
ROCKY FACE, GA 30740

HOUSTON-THOMPSON,ALETHEA D
2009 BRADFORD CT
APT B
TALLAHASSEE, FL 32303

HOVAKIMYAN,EDMINA G
7900 BELLAIRE AVENUE
NORTH HOLLYWOOD, CA 91605

HOVE,SCOTT K
98 TETON PINES DRIVE
HENDERSON, NV 89074

HOW MAGAZINE
P.O. BOX 421751
PALM COAST, FL 32142-1751

HOWARD BAETZHOLD
606 MILL FARM RD
NOBLESVILLE, IN 46062-9770

HOWARD COMMERCIAL DOOR
26577 GRAND RIVER AVE
REDFORD, MI 48240

HOWARD HORTON
96 MUNROE ST
SOMERVILLE, MA 02143

HOWARD KELLEHER
277 COURT ST
LACONIA, NH 03246

HOWARD M BLOCK
1100 LARKSPUR LANDING
SUITE 101
LARKSPUR, CA 94939

HOWARD M BLOCK
16 TURTLE ROCK CT
TIBURON, CA 94920

HOWARD SUAMICO BUSINESS AND PROFESSIONAL A
P.O. BOX 11632
GREEN BAY, WI 54307-1632

HOWARD, ILANA S
103 KING ST
MONROE, NC 28110

HOWARD, JAHVAUNTEA D
1123 LUCILLE ST
MOBILE, AL 36605

HOWARD, MARK D
1064 PRESTON AVE
MOBILE, AL 36605

HOWARD, RHONDA J
1209 HAWKSTONE LANE
ST. LOUIS, MO 63125

HOWARD, WALLACE
11807 KILMARNOCH LANE
SAN ANTONIO, TX 78251

HOWARD,ANASTASIA U
39 DRESSER AVE
DEDHAM, MA 02026

HOWARD,ANDREW D
606 GREENWOOD AVENUE
EAST GRAND RAPIDS, MI 49506

HOWARD,ANTONY M
4539 CHASE CT.
GRAND PRAIRIE, TX 75052

HOWARD,BRITTANY L
29984 COPPER RUN DRIVE
HARVEST, AL 35749

HOWARD,CHRISTIAN S
8023 RAILROAD RD
INDIANAPOLIS, IN 46217

HOWARD,JAMES
29 ALTA LANE
KOKOMO, IN 46902

HOWARD,JAMES M
P.O. BOX 740611
DALLAS, TX 75374

HOWARD,JAMES W
2106 29TH AVE NE
MINNEAPOLIS, MN 55418

HOWARD,JOHN A
4807 MORNING CHASE
ACWORTH, GA 30102

HOWARD,KATHRYN J
9620 BRIDLEWOOD TRAIL
CENTERVILLE, OH 45458

HOWARD,KIMBERLY C
2208 MARGARET ELAINE AVE
SIFFNER, FL 33584

HOWARD,SHARI J
5441 PINETREE DRIVE
DELRAY BEACH, FL 33484

HOWARD,STEPHANIE M
609 W 77TH AVE
MERRILLVILLE, IN 46410

HOWARD,VENITA P
4641 HERITAGE MANOR
JACKSON, MS 39212

HOWARDS RUG CO
6110 NANCY RIDGE DR
SAN DIEGO, CA 92121

HOWAT,JEFFREY M
444 SOUTH WILKE RD
PALATINE, IL 60074

HOWDESHELL, RYAN B
1309 VIEWPOINTE DR
FAIRBANKS, AK 99709

HOWE III, ROBERT M
1227 WHISPERING OAKS DRIVE
DE SOTO, TX 75115

HOWE,BRAD A
5 COURT STREET
LITTLE FALLS, NY 13365

HOWE,DOUGLAS C
518 MEADOWVALE DR
CHESWICK, PA 15024

HOWE,JONATHON C
6386 E CARSON CITY RD
SHERIDAN, MI 48884

HOWE,MARICO
165 BALD EAGLE DR
PARON, AR 72122

HOWELL JR, FRANKLIN D
1041 WYNNBROOK LANE
JONESBORO, GA 30238

HOWELL, DONNA D
1221 FARRINGTON DR
KNOXVILLE, TN 37923

HOWELL, SHANNON L
1032 HAYES AVE
FREMONT, OH 43420

HOWELL,AUBREY M
184 PURPLE FINCH LOOP
PATASKALA, OH 43062

HOWELL,BRADLEY W
6522 GULF STREAM
SAN ANTONIO, TX 78239

HOWELL,CODY A
7665 NORMANDIE BLVD
MIDDLEBURY HEIGHTS, OH 44130

HOWELL,DONNA L
4802 ELAND DOWNE
PHOENIXVILLE, PA 19460

HOWELL,JUSTIN M
299 OLD FARRS BRIDGE ROAD
GREENVILLE, SC 29611

HOWELL,MELVIN
P.O. BOX 1756
POWDER SPRINGS, GA 30127

HOWGILL,MOLLY J
15451 W 139TH
OLATHE, KS 66062

HOWSER,MATTHEW B
2300 KRYSTAL KREEK
CONWAY, AR 72032

HOWZE,RHONDA
801 FLORIDA ST. SE
ALBUQUERQUE, NM 87108

HOXHA,JAKE Y
1714 ROSS AVE
CARROLLTON, TX 75006

HOY,BENJAMIN
19631 V STREET
OMAHA, NE 68135

HOYETT,JAMILA L
1618 JACKSON WAY
ATLANTA, GA 30318

HOYETT,ZAKIYA J
1618 JACKSON WAY
ATLANTA, GA 30318

HOYLE,PATRICK S
161 WEST OXFORD LANE
GILBERT, AZ 85233

HOYLE,SARAH D
4565 DEERFIELD DR
PENSACOLA, FL 32526

HOYT,BRYAN S
44256 CALVIN TEMPLET ROAD
SAINT AMANT, LA 70774

HOYT,MICHELL
6028 PEDERNALES RIDGE
NORTH RICHLAND HILLS, TX 76180

HOYT,TEATHER N
323 N. JACKSON
P.O. BOX 207
SEDGWICK, KS 67135

HP
2580 S DECKER LAKE BLVD
SUITE 200
SALT LAKE CITY, UT 84119

HPSO/HEALTHCARE PROVIDERS SERVICE ORGANIZA
159 EAST COUNTY LINE RD
HATBORO, PA 19040-1218

HR DIRECT
720 INTERNATIONAL PKWY
SUNRISE, FL 33325

HR DIRECT
P.O. BOX 450939
SUNRISE, FL 33345-0939

HR DIRECT
P.O. BOX 451179
SUNRISE, FL 33345-1179

HR DIRECT
P.O. BOX 452019
SUNRISE, FL 33345-2019

HR DIRECT
P.O. BOX 6213
CAROL STREAM, IL 60197-6213

HR DIRECT
P.O. BOX 669390
POMPANO BEACH, FL 33066-9390

HR STAFFING TEAM LLC
7073 SOLUTION CTR
CHICAGO, IL 60677-7000

HRIBAR,CHRISTA
520 HEMSTON CT
GAHANNA, OH 43230

HROBOWSKI, SINATRA A
1405 S 14TH AVE
MAYWOOD, IL 60153

HRQ HOUSTON LLC
2500 CITY WEST BLVD
SUITE 300
HOUSTON, TX 77042

HRT OF ROANOKE INC
10 S JEFFERSON ST
SUITE 1200
ROANOKE, VA 24011

HRT OF ROANOKE INC
C/O HEALTHCARE REALITY TRUST INC
3310 WEST END AVE STE 700
NASHVILLE, TN 37203

HRT OF ROANOKE INC
P.O. BOX 844225
DALLAS, TX 75284-4225

HRT OF ROANOKE, INC.
C/O HEATHCARE REALTY TRUST, INC.
10508 PARK ROAD
SUITE 140
CHARLOTTE, NC 28210

HRUSCH, BRYAN D
12550 W SPRAGUE RD
PARMA, OH 44130

HRYNDA,LINDSAY M
5520 HALL RD
COLUMBUS, OH 43228

HSU,FRANKLIN C
1712 SW 325TH PLACE
FEDERAL WAY, WA 98023

HSU,GLENDY H
5805 WEST 71ST STREET
INDIANAPOLIS, IN 46278

HTHERI,MSHARI H
2129 SHELMIRE AVE
PHILADELPHIA, PA 19152

HUANG,YI JER
2320 OLDE STONE RD
MIDLOTHIAN, VA 23113

ITT Educational Services, Inc. - U.S. Mail                                                                                          Served 10/7/2016

HUB PROPERTIES TRUST
P.O. BOX 845244
BOSTON, MA 02284-5244

HUBAUER,KELLY L
16255 CHATMAN DR
STRONGSVILLE, OH 44149

HUBBARD AND ARDEBILI LLC
256 NE TUDOR RD
LEES SUMMIT, MO 64086

HUBBARD AND ARDEBILI LLC
AND KELLI SHELBY
256 NE TUDOR
LEES SUMMIT, MO 64086

HUBBARD,AMANDA K
69 OAK AVE
CLOVIS, CA 93611

HUBBARD,ELIZABETH M
1941 W SHALIMAR WAY
TUCSON, AZ 85704

HUBBARD,GWENDOLYN
71 SUMMER RIM CIRCLE
SACRAMENTO, CA 95823

HUBBARD,JOSEPH BRYAN K
2602 S 34TH ST
APT 305
TEMPLE, TX 76504

HUBBARD,JOSHUA L
1485 MILLIGAN HIGHWAY
JOHNSON CITY, TN 37601

HUBBARD,LISA A
834 CROCUS LANE
TAYLOR MILL, KY 41015

HUBBARD,MYRON W
4883 CEDAR CREEK DR
NEW PALESTINE, IN 46163

HUBBARD,PATRICK R
2121 MARSH LANE
#706
CARROLLTON, TX 75006

HUBER, ANDREW J
12760 W WEATHERSTONE CT
NEW BERLIN, WI 53151

HUBER,CHRISTINE A
3915 PENSHURST LN
204
WOODBRIDGE, VA 22192

HUBER,DAVID C
2601 AUSTIN ST
LEAGUE CITY, TX 77573

HUBER,DAVID M
25 B MERCURY DR.
LONDONBERRY, NH 03053

HUBER,DAWN M
5301 HIGHPOINTE TERRACE
BLOOMINGTON, MN 55437

HUBER,MARK A
4994 HUNTINGTON DRIVE
CARMEL, IN 46033

HUBERT,AARON W
163 LINDEN AVE
WOONSOCKET, RI 02895

HUBLER,CHARLES W
603 BLUFF CREEK DRIVE
FORTVILLE, IN 46040

HUCKABEE,THOMAS J
460 S ROSEMARY AVE
#206
WEST PALM BEACH, FL 33401

HUCZKO,KATHY A
3031 SHADOWBROOK DRIVE
MARYVILLE, TN 37803

HUDAK,CHRISTOPHER M
1531 STATE HWY 121
APT 1510
LEWISVILLE, TX 75067

HUDAK,ERIK C
3721 PEACH STREET
EULESS, TX 76040

HUDAK,LORI M
53 RIVERSIDE ROAD
SANDY HOOK, CT 06482

HUDDLESTON,GARY B
2842 SUNMEADOW WAY
INDIANAPOLIS, IN 46228

HUDDLESTON,WILLIAM B
8204 NW 102 STREET
OKLAHOMA, OK 73162

HUDGENS,DEBBIE L
4801 SAN JUAN
OXNARD, CA 93033

HUDSON COOK LLP
7250 PARKWAY DR
5TH FL
HANOVER, MD 21076-1343

HUDSON ENERGY SERVICES LLC
P.O. BOX 731137
DALLAS, TX 75373

HUDSON GLOBAL RESOURCES
DEPT CH 16535
PALATINE, IL 60055-6535

HUDSON GLOBAL RESOURCES
P.O. BOX 6335
CAROL STREAM, IL 60197-6335

HUDSON GROUP
148 EASTERN BLVD
SUITE 404
GLASTONBURY, CT 06033

HUDSON LEGAL A DTI COMPANY
P.O. BOX 933426
ATLANTA, GA 31193-3426

HUDSON TROPHY
6 BROAD ST
NASHUA, NH 03064

HUDSON VALLEY COMMUNITY COLLEGE
80 VANDENBURG AVE
TROY, NY 12180

HUDSON,CLARENCE S
2558 HAVESTOCK COURT
BLOOMING HEIGHTS, MI 48310

HUDSON,CORI L
2201 EAST MACARTHUR
B17
WICHITA, KS 67216

HUDSON,DENEKA L
1558 SPRUCEWOOD TRAIL
TALLAHASSEE, FL 32311

HUDSON,DWIGHT S
5021 LORETTO AVE
PHILADELPHIA, PA 19124

HUDSON,ELISE A
4601 WHITES CREEK PIKE
WHITE CREEK, TN 37189

HUDSON,JAMES A
5124 E TRUMAN
FRESNO, CA 93725

HUDSON,M T
1575 E SANDALWOOD DR
SOUTH WEBER, UT 84405

HUDSON,MARK A
15478 MONREAL RD
MADERA, CA 93636

HUDSON,ZACHARY T
755 SE BEAVER CREEK LANE
TROUTDALE, OR 97060

HUDSONS RESTAURANT
80 N MAIN ST
HUDSON, OH 44236

HUDSPETH, JOI M
12800 JUPITER RD
APT 1036
DALLAS, TX 75238

HUELMAN,KENT E
5504 COLUMBUS AVE
MINNEAPOLIS, MN 55417

HUENEME HIGH SCHOOL
500 W BARD ROAD
OXNARD, CA 93033

HUERTA JR,FRANK
5596 MCCAFFERY AVE
FRESNO, CA 93722

HUFCOR CALIFORNIA
8739 E ARTESIA BLVD
BELLFLOWER, CA 90707

HUFCOR CHICAGO INC
102 FAIRBANK ST
ADDISON, IL 60101-3120

HUFCOR DESERT WEST
254 S MULBERRY
SUITE 111
MESA, AZ 85202-1169

HUFCOR DFW
454 W MOCKINGBIRD LN
DALLAS, TX 75247

HUFCOR FLORIDA GROUP
1301 CENTRAL PARK DRIVE
SANFORD, FL 32771

HUFCOR INC
28621 NETWORK PL
CHICAGO, IL 60673-1286

HUFF ELECTRIC COMPANY INC
P.O. BOX 1455
GREENWOOD, IN 46142

HUFF JR,WILLIE A
3205 LLOYD'S LANE
F - 8
MOBILE, AL 36693

HUFF,JARVIS J
191 GOLDENROD AVE
PERRIS, CA 92570

HUFF,LAUREN J
P.O. BOX 270
SWEET GRASS, MT 59484

HUFF,NIKKI GIOVANNI A
5713 TIBARON LN
#203
TOLEDO, OH 43615

HUFF,PATRICIA Y
4534 WESTRIDGE DR
CHARLOTTE, NC 28208

HUFF,RONALD O
7612 DELAWARE DR
MCKINNEY, TX 75070

HUFFMAN,DARREL K
3914 MORGANTON ROAD
MARYVILLE, TN 37801

HUFFMAN,MICHAEL J
8401 HEFNER AVE S
COTTAGE GROVE, MN 55016

HUFFMAN,SETH R
22441 FAIRLAWN CIRCLE
APT 1
FAIRVIEW PARK, OH 44126

HUFFMASTER CRISIS RESPONSE LLC
1300 COMBERMERE
TROY, MI 48083

HUFFORD,JAMIE E
532 SE 18TH AVE
CAPE CORAL, FL 33990

HUFNER,THERESA M
22 ANNE CIRCLE
PENSACOLA, FL 32526

HUG,PEGGY S
8100 EAST 207 SOUTH
ANGOLA, IN 46703

HUGEBACK,ASHLEY N
850 HANCOCK RD
WENTZVILLE, MO 63385

HUGGETT,DANELLE
8081 LAMPSON AVE
GARDEN GROVE, CA 92841

HUGH N CARTER
918 GREAT PLAINS AVE
MATTESON, IL 60443

HUGHBANKS,RUTH E
546 WEST 700 SOUTH
HEBRON, IN 46341

HUGHES EXTERMINATOR
5325 KELLY RD
TAMPA, FL 33615

HUGHES EXTERMINATOR
P.O. BOX 2338
DUNEDIN, FL 34697-2338

HUGHES EXTERMINATOR
P.O. BOX 260983
TAMPA, FL 33685-0983

HUGHES HUBBARD AND REED LLP
1775 I STREET NW
WASHINGTON, DC 20006-2401

HUGHES JR,MARK A
706 20TH AVE N
NORTH MYRTLE BEACH, SC 29582

HUGHES SECURITY SOLUTIONS
1129 E PINE AVE
SUITE 104
MERIDIAN, ID 83642

HUGHES, BRYAN R
1184 RIVERVIEW LN
OCONOMOWOC, WI 53066

HUGHES, OTILIA A
1428 BRIDFORD PKWY
APT G
GREENSBORO, NC 27407

HUGHES, SEAN T
12800 SE 7TH ST
F1
VANCOUVER, WA 98683

HUGHES,BROOKE L
1613 W. STIRLING DRIVE
MUNCIE, IN 47304

HUGHES,DANYELL A
3722 JOAN PLACE
INDIANAPOLIS, IN 46226

HUGHES,DARLENE
3303 GRANARD LANE
CHARLOTTE, NC 28269

HUGHES,DOUGLAS A
2225 BAINMAR DR
LEHIGH ACRES, FL 33973

HUGHES,JAMES O
3083 COLEMAN ROAD
MEMPHIS, TN 38128

HUGHES,JOHN R
5228 BRIARWOOD DRIVE
MCKINNEY, TX 75071

HUGHES,PATRICIA A
2201 WESTLAKE DR
PLANO, TX 75075

HUGHES,PHILMORE A
4613 N UNIVERSITY DR
442
CORAL SPRING, FL 33067

HUGHES,SHALANDA M
9305 STATLINE RD
APT 8-H
OLIVE BRANCH, MS 38654

HUGHES,TRENTON J
8510 E 29TH ST N
APT 418
WICHITA, KS 67226

HUGHES,VERJILYA T
57 BISHOP LANE N
#1
MOBILE, AL 36605

HUGLE,DANA M
5623 INDIAN HILL DR
ARLINGTON, TX 76018

HUGLEY,CODY
1660 PEACHTREE STREET NW
2204
ATLANTA, GA 30309

HUJDIC,JUSTIN E
1837 MARY JO WAY
RIPON, CA 95366

HULETT,KATHYRN J
4525 CAPRI CT NW
ALBUQUERQUE, NM 87114

HULL AND SONS
8960 JURUPA RD
RIVERSIDE, CA 92509

HULL,AMANDA M
6001 WESTBOURNE DR
RICHMOND, VA 23230

HULL,JAMES
2412 SUMMIT COURT
DENTON, TX 76210

HULU
15059 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HUMAN FACTORS AND ERGONOMICS SOCIETY
P.O. BOX 1369
SANTA MONICA, CA 90406-1369

HUMAN RESOURCES OF RENTON LLC
11270 W PARK PLACE,STE-100
MILWAUKEE, WI 53224

HUMBLE PIE CAFE
618 E WASHINGTON ST
GREENVILLE, SC 29601

HUME,AINSLEY M
205 CASSANDRA DR
CHALFONT, PA 18914

HUME,RANDALL R
205 CASSANDRA DRIVE
CHALFORT, PA 18914

HUMES, DARIN L
12903 SUGAR RIDGE BLVD
STAFFORD, TX 77477

HUMPHREY, ELIZABETH R
1070 TREVINO LANE
HERNDON, VA 20170

HUMPHREY,MAURICE A
2442 MONTANA BLUE DRIVE
SPRING, TX 77373

HUMPHRIES,NAKELA D
6032 PROVIDENCE SQUARE DR.
#253
CHARLOTTE, NC 28270

HUNG DONG V. ITT EDUCATIONAL SERVICES, INC.
ATTN: KEVIN SCHWIN
C/O LAW OFFICE OF KEVIN SCHWIN
1220 EAST OLIVE AVENUE
FRESNO, CA 93728

HUNG DUONG
LAW OFFICE OF KEVIN SCHWIN
ATTN KEVIN SCHWIN
1220 EAST OLIVE AVENUE
FRESNO, CA 93728

HUNGRIA,CAROL M
9406 ELMWOOD
WICHITA, KS 67207

HUNGRY HOWIES
OF DOUGLASVILLE
5008 CAMBRIDGE LANE
VILLA RICA, GA 30180

HUNISCH,AMANDA
34 RAILROAD ST
MOOSIC, PA 18507

HUNNICUTT,DAVID A
5698 MAPLE LN
NEWBURGH, IN 47630

HUNSAKER, JANTZEN M
10652 N MAPLE ST
HAYDEN, ID 83835

HUNSICKER,KATE E
2207 S 5TH ST
#212
AUSTIN, TX 78704

HUNSINGER,RICKI L
9 STONEMARK COURT
APT 8
OWINGS MILLS, MD 21117

HUNT, FLORENCE N
10 RONNIE DR
NASHUA, NH 03062

HUNT, JUANITA
1409 VANDERBILT WEST
APT 3203
FORT WORTH, TX 76120

HUNT,BARRY G
2063 HAWKS LANDING DR
LAKE ST. LOUIS, MO 63367

HUNT,BRYAN C
704 SE 54TH AVE
PORTLAND, OR 97215

HUNT,DARREN
2514 N ANTHONY BLVD
FORT WAYNE, IN 46805

HUNT,HALI S
301 TANGLEWOOD PL
LITTLE ELM, TX 75068

HUNT,HOLLY A
2402 W JETTON AVE
TAMPA, FL 33629

HUNT,JAMIE N
234 W SECOND ST
APT 1
LEXINGTON, KY 40507

HUNT,JULIE
335 STEWARTS LANDING CIRCLE
SMYRNA, TN 37167

HUNT,KYMBERLYE L
2139 U.S. HWY 80E
#305
MESQUITE, TX 75150

HUNT,MARIFAE
4585 SW MUELLER DR.
G202
BEAVERTON, OR 97078

HUNT,TABITHA J
3119 CHADWOOD LANE NORTH DRIVE
1C
INDIANAPOLIS, IN 46268

HUNT,TROY A
4224 GLENLEG COMMONS
CHARLOTTE, NC 28216

HUNTER MCBREAIRY
15 CHINMIY LN
NEW MILFORD, CT 06776

HUNTER,ANDREA M
20103 CLEVELAND ST
ELKHORN, NE 68022

HUNTER,BYRON
2100 E BRISTOL ST
APT C212
ELKHART, IN 46514

HUNTER,JENNIFER L
810 HALEWOOD DR
HOUSTON, TX 77062

HUNTER,JOSHUA D
3446 MILITARY CUTOFF ROAD
MALVERN, AR 72104

HUNTER,KIEN L
27710 CORDOBA
APT 2205
FARMINGTON HILLS, MI 48334

HUNTER,LATOYA L
4121 ROCK CREEK CIRCLE
PLEASANT GROVE, AL 35127

HUNTER,TERRANCE J
3661 AIRPORT BLVD
MOBILE, AL 36608

HUNTER,TIMOTHY W
5110 GOLDSBORO DRIVE
APT 7
HAMPTON, VA 23605

HUNTER-PORTE,CRYSTAL
9284 TRINTY GARDENS
BROKKLYN PARK, MN 55443

HUNTINGDON MECHANICAL CONTRACTORS
2520 WYANDOTTE ROAD
WILLOW GROVE, PA 19090

HUNTINGTON CLEANERS
8775 CAPITAL
OAK PARK, MI 48237

HUNTINGTON HIGH SCHOOL
ONE HIGHLANDER WAY
HUNTINGTON, WV 25701

HUNTINGTON PRIME RESTAURANT
910 4TH AVE
HUNTINGTON, WV 25701

HUNTINGTON REGIONAL OFFICE
640 4TH AVENUE
HUNTINGTON, WV 25701

HUNTLEY, JONATHAN R
1210 EAST A ST
OAKDALE, CA 95361

HUNTOON, KEVIN J
12678 KERNAN FOREST BLVD
JACKSONVILLE, FL 32225

HUNTRESS UNIFORMS
333 VALLEY ST
MANCHESTER, NH 03103

HUNTSMAN, TIERNEY J
1150 GREEN HAVEN LN
BENTON, AR 72015

HUNTSVILLE BOTANICAL GARDEN
4747 BOB WALLACE AVE
HUNTSVILLE, AL 35805

HUNTSVILLE CITY BOARD OF EDUCATION
P.O. BOX 1256
HUNTSVILLE, AL 35807

HUNTSVILLE ELECTRICAL SERVICES LLC
4811 COMMERCIAL DRIVE
HUNTSVILLE, AL 35816

HUNTSVILLE HIGH SCHOOL
2304 BILLIE WATKINS AVENUE
HUNTSVILLE, AL 35806

HUNTZINGER,ROGER J
8717 RAY CIRCLE
INDIANAPOLIS, IN 46256

HURD URBAN DEVELOPMENT LLC
4040 BRDWAY STE 522
SAN ANTONIO, TX 78209

HURLEY,JAMES T
33 E MAIN ST
#21
MIDDLEBORO, MA 02346

HURLEY,MARY A
27089 ADELANTO DR
CORONA, CA 92883

HURLEY,SEAN K
8942 FLOWER HILL RD
MIDDLESEX, NC 27557

HURNS, JACORY D
1354 E FLORA ST
ONTARIO, CA 91764

HURRELL JR,EDWARD E
56 SUMMERVIEW ROAD
WILLIAMSVILLE, NY 14221

HURST MECHANICAL
5800 SAFETY DR
BELMONT, MI 49306

HURST REVIEW SERVICES INC
111 S RAILROAD AVE
BROOKHAVEN, MS 39601

HURST REVIEW SERVICES INC
127 S RAILROAD AVE
BROOKHAVEN, MS 39601

HURST,ANTHONY L
2904 ATOKA LANE
KNOXVILLE, TN 37917

HURST,ROY
219 OVERLOOK DR.
DERBY, KS 67037

HURST,TERESA L
4058 SEVEN HILLS COURT
STONE MOUNTAIN, GA 30083

HURST,TRAVIS M
3906 AVENUE G 1/2
SANTE FE, TX 77510

HURT, TRACIE L
1000 MIDWOOD STREET
FRANKLINE, TN 37067

HURTADO,DENNYS I
247 ANDORRA LANE
HOUSTON, TX 77015

HUSCH BLACKWELL
P.O. BOX 802765
KANSAS CITY, MO 64180-2765

HUSHOUR,DONNA L
2409 POST OAK RD
SALEM, VA 24153

HUSSEIN, ALY A
125 HEXHAM CIRCLE
IRMO, SC 29063

HUSSEIN,JINAN S
6621 OAKMAN BLVD
DEARBORN, MI 48126

HUSSEIN,MOHAMMED
16432 KRAMER ESTATE DRIVE
WOODBRIDGE, VA 22191

HUSSEY SEATING COMPANY
CLIENT ID 800034
P.O. BOX 983122
BOSTON, MA 02298-3122

HUSSIERE, JAMES A
1085 DODGE ROAD
GETZVILLE, NY 14068

HUSTED,ELIZABETH L
6343 N 52ND ST
MANHATTAN, KS 66503

HUSTLER II, FRANK L
128 MONT ST MICHEL WAY
MARTINEZ, CA 94553

HUSTON,ELIZABETH E
712 LEESBURG PLACE
WESTFIELD, IN 46074

HUSTON,KARENA J
4856 DUBLIN FALLS
COLUMBUS, OH 43221

HUTCHENS CO. INC
P.O. BOX 148
HUNTSVILLE, AL 35804

HUTCHINGS JR, WILLIAM J
110 ST BENEDICT
PEVELY, MO 63070

HUTCHINGS, WENDELL K
1477 S FLANDERS STREET
AURORA, CO 80017

HUTCHINS CONSORT
701 THIRD ST
ENCINITAS, CA 92024

HUTCHINS JR,JOSEPH B
5906 SANTA ROSA DRIVE
LOUISVILLE, KY 40219

HUTCHINS, DOLLYANNE
1476B SEACOAST DR
IMPERIAL BEACH, CA 91932

HUTCHINSON JR,DONALD R
5245 SUMMERSET WAY
BESSEMER, AL 35022

HUTCHINSON,ANDREW
5170 COLLINS
#308
JACKSONVILLE, FL 32244

HUTCHISON, ALISHA N
13935 SOUTHINGTON ROAD
SHAKER HEIGHTS, OH 44120

HUTSELL,CHARLES M
3617 OLIVER RD NE
ROANOKE, VA 21012

HUTSELL,JOEL G
1504 ERVING RIDGE LOOP
CABOT, AR 72023

HUTTON,ALICE M
500 KEMP LANE
CHESAPEAKE, VA 23325

HUTTON,FAYE E
1828 BECKENBAUER LANE
INDIANAPOLIS, IN 46214

HUYCK,KRISTIN M
2620 - 15 MILE ROAD
SPARTA, MI 49345

HUYNH,HUBERT C
91 WEEPINGWOOD
IRVINE, CA 92614

HY & CARLS WASTE DISPOSAL
3208 N 2200 W
SALT LAKE CITY, UT 84116

HY & CARLS WASTE DISPOSAL
P.O. BOX 540038
N SALT LAKE, UT 84054

HYACINTH,EARL M
1844 FLORENCE VISTA BLVD
ORLANDO, FL 32818

HYATT FAIR LAKES
P.O. BOX 202922
DALLAS, TX 75320

HYATT ON MAIN
333 MAIN ST
GREEN BAY, WI 54301

HYATT PLACE
PORTLAND AIRPORT
CASCADE STATION
PORTLAND, OR 97220

HYATT REGENCY
1209 L STREET
SACRAMENTO, CA 95814

HYATT REGENCY
220 N MAIN ST
GREENVILLE, SC 29601

HYATT REGENCY
300 REUNION BLVD
DALLAS, TX 75207-4498

HYATT REGENCY
400 W WATERMAN
WICHITA, KS 67202

HYATT REGENCY
575 HYATT LOST PINES RD
LOST PINES, TX 78612

HYATT REGENCY
600 TOWN CENTER RD
DEARBORN, MI 48126-2793

HYATT REGENCY
DEPT #00552
CINCINNATI, OH 45263

HYATT REGENCY
P.O. BOX 651653
CHARLOTTE, NC 28265-1653

HYATT REGENCY
P.O. BOX 6700
DEPT 296601
DETROIT, MI 48267-2966

HYATT REGENCY
THE WYNFREY HOTEL
1000 RIVERCHASE GALLERIA
BIRMINGHAM, AL 35244

HYATT REGENCY MISSION BAY SPA AND MARINA
1441 QUIVIRA RD
SAN DIEGO, CA 92109

HYATT,CHASE
6037 SO MCBETH CT.
MURRAY, UT 84123

HYDE,CHARLES W
2342 HIGHWAY 440
KENTWOOD, LA 70444

HYDE,CHRISTINE R
8955 FOX GATE DRIVE
BATON ROUGE, LA 70809

HYDE,HEATHER D
2944 LAGOON COVE
OVIEDO, FL 32765

HYDER,IMRAN
1543 EAST MEADOW PL.
COLUMBUS, OH 43235

HYDER,JOHNATHAN E
7030 OLD HILLSBORO ROAD
FOREST, MS 39074

HYDRICK,PAUL P
8350 E MCKELLIPS ROAD
#169
SCOTTSDALE, AZ 85257

HYDRO TECH IRRIGATION CO
43813 BEAVER MEADOW RD
SUITE 200
STERLING, VA 20166

HYDROCLEANERS PRESSURE WASHING INC
1495 HOFF INDUSTRIAL DR
OFALLON, MO 63366

HYMAN,JEANNIE M
5006 HOLLINGTON DRIVE
#105
OWINGS MILLS, MD 21117

HYMES, KIMBERLIE M
106 WILLOWBAY RIDGE ST
SANFORD, FL 32771

HYPERCON INC
2024 BISSONNET
HOUSTON, TX 77005

HYPERGRAPHICS CORP
308 N CARROLL
DENTON, TX 76201

HYVEE
1720 W BATTLEFIELD
SPRINGFIELD, MO 65807

HYVEE
17810 WELCH PLAZA
OMAHA, NE 68135

HYVEE
5820 WESTOWN PKWY
WEST DES MOINES, IA 50266-8290

HYVEE
9707 Q ST
OMAHA, NE 68127

I 290 LIMITED PARTNERSHIP
3508 FAR WEST BLVD
SUITE 100
AUSTIN, TX 78731

I 290 LIMITED PARTNERSHIP
8317 CROSS PARK DRIVE #100
AUSTIN, TX 78754

I 3 GROUP LLC
1000 E WOODFIELD
SUITE 102
SCHAMBURG, IL 60173

I 3 GROUP LLC
1701 W GOLF RD STE 2-150
ROLLING MEADOWS, IL 60008

I CUBED
920 MAIN CAMPUS DRIVE SUITE 400
RALEIGH, NC 27606

I D SIGNS AND SERVICE INC
3555 OGDEN RD
SPRINGFIELD, IL 62711

I GO VAN AND STORAGE CO
9820 S 142 ST
OMAHA, NE 68138-3676

I K ELECTRIC COMPANY
P.O. BOX 2140
LITTLE ROCK, AR 72203

I N C SYSTEMS
5286 MILLER RD
SWARTZ CREEK, MI 48473

I U CONTINUING EDUCATION
P.O. BOX 1367
INDIANAPOLIS, IN 46206-1367

I-A BUILDING 4 LLC
4487 WEST STONES CROSSING RD
GREENWOOD, IN 46143

IACLEA
342 NORTH MAIN ST
WEST HARTFORD, CT 06117-2507

IAM SERVICES BY WASH CONNECTION
19591 NE 10 AVE
BLDG 3 BAY F
NORTH MIAMI BEACH, FL 33179

IAN MCKAY
42 WARREN ST
CAMBRIDGE, MA 02141

IAN R CAREY
311 SOUTH MAMMOTH RD
MANCHESTER, NH 03109

IAN YOUNG
30 FULTON ST 3
MEDFORD, MA 02155

IAN YOUNG
54 WEST ST
MEDFORD, MA 02155

IANNELLI,GRANT C
543 S FINLEY RD
LOMBARD, IL 60148

IANNESSA,VINCENT N
8957 OLD PERRY HWY
PITTSBURGH, PA 15237

IANUZI AND ROMANS LAND SURVEYING P C
5251 WITZ DR
NORTH SYRACUSE, NY 13212

IATROU KONSTANTINOS
6 APOSTOLIDI STREET
EKALI,  14578
GREECE

IATSE LOCAL 101
P.O. BOX 362
YOUNGSTOWN, OH 44501-0362

IBANEZ,JOSE R
2928 CANOE CIRCLE
SAINT CLOUD, FL 34772

IBARRA, LUIS M
11404 10TH S
SEATTLE, WA 98168

IBARRONDO AGUINO, JOSE A
10904 MONTGOMERY ROAD
BELTSVILLE, MD 20705

IBEABUCHI, DANIEL C
1124 E 169TH
SOUTH HOLLAND, IL 60473

IBISWORLD INC
11755 WILSHIRE BLVD 11TH FLOOR
ATTN ACCOUNTS RECEIVABLE
LOS ANGELES, CA 90025

IBISWORLD INC
ACCOUNTS RECEIVABLE
401 WILSHIRE BLVD
SANTA MONICA, CA 90401

IBM
2000 WADE HAMPTON BLVD
GREENVILLE, SC 29615

IBRAHIM,ABDULLAHI
3010 CONVISER DR.
NASHVILLE, TN 37207

IBRAHIM,DEBORA
34 MARKLEVILLE LANE
WESTFIELD, IN 46074

IBRAHIM,EVELYN M
3063 WEST CHAPMAN AVE
#2466
ORANGE, CA 92868

IBRAHIM,SHERIF S
8613 RIVERVIEW ST
DEARBORN HEIGHTS, MI 48127

ICAPTUREEVENTS
11226 TRIBIANI AVE
LAS VEGAS, NV 89138

ICAPTUREEVENTS
2024 NIGHTRIDER DRIVE
LAS VEGAS, NV 89138

ICC BUSINESS PRODUCTS
P.O. BOX 26058
INDIANAPOLIS, IN 46226-6292

ICE CREAM EXPRESS
P.O. BOX 14361
PORTLAND, OR 97293

ICE HOUSE COMEDY CLUB
24 NORTH MENTOR AVE
PASADENA, CA 91106

ICE MILLER
27230 NETWORK PLACE
CHICAGO, IL 60673-1272

ICE MILLER
ONE AMERICAN SQUARE
SUITE 2900
INDIANAPOLIS, IN 46282-0200

ICE MILLER
P.O. BOX 663633
INDIANAPOLIS, IN 46266

ICE MILLER
P.O. BOX 68
INDIANAPOLIS, IN 46206-0068

ICE MILLER STRATEGIES LLC
20 F ST NW STE 850
WASHINGTON, DC 20001

ICE MOUNTAIN SPRING WATER
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

ICE SYSTEMS INC
P.O. BOX 11126
HAUPPAUGE, NY 11788

ICE TOWN
27766 NETWORK PLACE
LOCKBOX 27766
CHICAGO, IL 60673-1277

ICE TOWN
50 EISENHOWER LN N
LOMBARD, IL 60148

ICENOGLE,BILLY L
537 HARVARD PL
APOPKA, FL 32703

ICHATHA,STEPHEN K
513 ANGUSTA DRIVE
CANTON, GA 30115

ICIMS.COM
1301 STATE HWY 36
SUITE 102
HAZLET, NJ 07730

ICIMS.COM
90 MATAWAN RD
MATAWAN, NJ 07747

ICON ELECTRICAL CONTRACTORS
160 KRISTEN LN
SUITE 7
WYLIE, TX 75098

ICON PAINTING SOLUTIONS INC
1400 LITTLE LAKE ST
CHULA VISTA, CA 91913

ICONTACT LLC
P.O. BOX 418296
BOSTON, MA 02241-8296

ICROSSING
P.O. BOX 25885
LEHIGH VALLEY, PA 18002-5885

ICU ORGANIZING INC
15105 D JOHN J DELANEY DR STE 210
CHARLOTTE, NC 28277

IDAHO BOARD OF NURSING
P.O. BOX 83720
BOISE, ID 83720-0061

IDAHO BUSINESS LEAGUE INC
P.O. BOX 536
BOISE, ID 83701-0536

IDAHO DEPARTMENT OF LABOR
317 WEST MAIN STREET
BOISE, ID 83735

IDAHO DEPARTMENT OF LABOR
ATTN RACE
4514 THOMAS JEFFERSON ST
CALDWELL, ID 83651

IDAHO ELECTRIC SIGNS INC
6528 SUPPLY WAY
BOISE, ID 83716

IDAHO OREGON BORDER COLLEGE FAIR
690 W INDIANHEAD RD
WEISER, ID 83672

IDAHO POWER CO
P.O. BOX 34966
PROCESSING CENTER
SEATTLE, WA 98124-1966

IDAHO STATE BOARD OF EDUCATION
650 WEST STATE STREET, 3RD FLOOR
BOISE, ID 83702

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD SUITE 100
COEUR D ALENE, ID 83814

ITT Educational Services, Inc. - U.S. Mail                                                                        Served 10/7/2016

IDAHO STATE TAX COMMISSION
P.O. BOX 36
800 PARK BLVD
BOISE, ID 83722 2302

IDAHO STATE TAX COMMISSION
P.O. BOX 36
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
P.O. BOX 76
BOISE, ID 83707-0076

IDAHO STATESMAN
P.O. BOX 34653
SEATTLE, WA 98124

IDAHO STATESMAN
P.O. BOX 40
BOISE, ID 83707

IDC MANUFACTURING INSIGHTS
P.O. BOX 3580
BOSTON, MA 02241

IDC SERVCO
3962 LANDMARK ST
P.O. BOX 1925
CULVER CITY, CA 90232-1925

IDDINGS,ANDREA M
613 OAKMONT DR
PLATTSMOUTH, NE 68048

IDEA ART
P.O. BOX 2933
COLORADO SPRINGS, CO 80901-2933

IDEACOM OF CENTRAL NORTH CAROLINA INC
758 PARK CENTRE DR
KERNERSVILLE, NC 27284

IDEAL CONSTRUCTION CO
P.O. BOX 241339
OMAHA, NE 68124

IDEAL CORPORATE MARKETING
237 WEST 35TH ST
SUITE 802
NEW YORK, NY 10001

IDEAL INSTRUCTIONAL FAIR
P.O. BOX 3241
GRAND RAPIDS, MI 49501

IDEAL STAFFING SOLUTIONS INC
3535 INLAND EMPIRE BLVD
ONTARIO, CA 91764

IDEAL SUPPLY INC
4321 N E 12 TERRACE
OAKLAND PARK, FL 33334

IDENTI-KIT SOLUTIONS
P.O. BOX 6424
CHANDLER, AZ 85246-6424

IDERA INC
75 REMITTANCE DR STE 6670
CHICAGO, IL 60675-6670

IDERA INC
P.O. BOX 671573
DALLAS, TX 75267-0388

IDESIGN INC
20 S SANTA CRUZ AVE STE 300
LOS GATOS, CA 95030

IDOLINA V SLOAN
12957 N 88TH AVE
PEORIA, AZ 85381

IEEE
1828 L STREET NW SUITE 1202
WASHINGTON, DC 20036-5104

IEEE
4302 JONES PLAZA 43RD-4
OPPD ATTN PIERCE CARPENTER
OMAHA, NE 68105-1099

IEEE
445 HOES LN
PISCATAWAY, NJ 08854-4141

IEEE
9511 ANGOLA CT
INDIANAPOLIS, IN 46268

IEEE
P.O. BOX 1331
ALL REMITTANCES
PISCATAWAY, NJ 08855 1331

IEEE
P.O. BOX 3014
10662 LOS VAQUEROS CIR
LOS ALAMITOS, CA 90720-9804

IEEE
P.O. BOX 459
445 HOES LANE
PISCATAWAY, NJ 08855-0459

IEEE
P.O. BOX 6801
PISCATAWAY, NJ 08855-6801

IEEE
P.O. BOX 6803
PISCATAWAY, NJ 08855-6803

IEEE
P.O. BOX 6814
WOODBRIDGE, VA 22195-6814

IEEE SPECTRUM MAGAZINE
P.O. BOX 5175
BRENTWOOD, TN 37024-5175

IERZ
CLEAR CHANNEL BROADCASTING
P.O. BOX 406086
ATLANTA, GA 30384-6086

IES COMMERCIAL
1010 BOWEN PKWY
SUITE A
SUFFOLK, VA 23435

IES COMMERCIAL
P.O. BOX 24096
TEMPE, AZ 85285

IES COMMERCIAL
P.O. BOX 24702
TEMPE, AZ 85285

IESI BATON ROUGE RECYCLING
P.O. BOX 650348
DALLAS, TX 75265

IESI MISSOURI
P.O. BOX 650297
DALLAS, TX 75265

IEZARUS REPAIR SERVICE
A-1 KEYWAY LOCK SHOP
P.O. BOX 545
LATHROP, CA 95330-0545

IFC
P.O. BOX 417633
BOSTON, MA 02211-7633

IFEACHO,PETER C
75 N. MAIN STREET
#343
RANDOLPH, MA 02368

IFFICIENT INC
1756 PLATTE STREET SUITE 200
DENVER, CO 80202

IGANO,NIANGI B
51 MORNING DOVE CIR
SACRAMENTO, CA 95833

IGHNAT ENTERPRISES LLC
3664 FISHINGER BLVD
ATTN PULP JUICE AND SMOOTHIE BAR
HILLIARD, OH 43026

IGIR
CLEAR CHANNEL BROADCASTING
P.O. BOX 406080
ATLANTA, GA 30384

IGNACIO,SAMUEL J
15455 GLENOAKS BLVD,
SPC. 283
SYLMAR, CA 91342

IGOR KONDENKO
5416 OSAGE AVE
KANSAS CITY, MO 64133

IHEARTMEDIA
3885 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IHEARTMEDIA
P.O. BOX 402584
ATLANTA, GA 30384-2584

IHTZ
CLEAR CHANNEL BROADCASTING
5080 COLLECTION CTR DR
CHICAGO, IL 60693

IJAMES,PAULA D
9225 STONEBRIDGE DRIVE
APT C
INDIANAPOLIS, IN 46240

IJBL
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IJEOMA,FRANCES C
8015 TALLYANN DRIVE
TALLAHASSEE, FL 32311

IJEOMA,OKECHUKWU S
8015 TALLEY ANNE DRIVE
TALLAHASSEE, FL 32311

IJLB
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IKCI
CLEAR CHANNEL BROADCASTING
P.O. BOX 402541
ATLANTA, GA 30384-2541

IKON
1153 W FAYETTE ST
SYRACUSE, NY 13204

IKON
1600 SOLUTIONS CENTER
GREAT LAKES DISTRICT - IND
CHICAGO, IL 60677-1006

IKON
21464 NETWORK PLACE
CHICAGO, IL 60673-1214

IKON
DOCUMENT SERVICES
P.O. BOX 5126
INDIANAPOLIS, IN 46255-5126

IKON
FKA BUCCANEER BLUE PRINT
7031 BENJAMIN RD SUITE D
TAMPA, FL 33634

IKON
GREAT LAKES EAST
P.O. BOX 802617
CHICAGO, IL 60680-2617

IKON
OHIO VALLEY DIST
21464 NETWORK PLACE
CHICAGO, IL 60673 1214

IKON
P.O. BOX 200142
DALLAS, TX 75320 0142

IKON
P.O. BOX 200750
DALLAS, TX 75320

IKON
P.O. BOX 31001-0850
PASADENA, CA 91110-0850

IKON
P.O. BOX 532521
FLORIDA DISTRICT
ATLANTA, GA 30353-2521

IKON
P.O. BOX 660342
DALLAS, TX 75266-0341

IKON
P.O. BOX 66533
INDIANAPOLIS, IN 46266

IKON
P.O. BOX 802815
CHICAGO, IL 60680-2815

IKON
P.O. BOX 905672
CHARLOTTE, NC 28290-5672

IKON
P.O. BOX 905923
FLORIDA DISTRICT
CHARLOTTE, NC 28290-5923

IKON
SOUTHERN DISTRICT 23 0334400
P.O. BOX 905201
CHARLOTTE, NC 28290-5201

IKQI
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ILENICH,CHARLENE M
2336 BRADFORD PLACE
DAWSONVILLE, GA 30534

ILES III,RALPH F
4848 BRIGHTMOUR CIRCLE
ORLANDO, FL 32837

ILES,TARIK
4463 TWINVIEW LANE
ORLANDO, FL 32814

ILIC,JOVAN
325 WARRICK DR.
MARS, PA 16046

ILLINET/OCLC SERVICES
1704 W INTERSTATE DR
CHAMPAIGN, IL 61822-1068

ILLINET/OCLC SERVICES
6725 GOSHEN ROAD
EDWARDSVILLE, IL 62025

ILLINOIS ASSOC FOR COLLEGE ADMISSION COUNSELI
2244 BROOKWOOD DR
SOUTH ELGIN, IL 60177

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID
1101 E 58TH ST
ATTN AMANDA FIJAL
CHICAGO, IL 60637

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID AD
1212 E 59TH ST
CHICAGO, IL 60637

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID AD
2320 CAMPUS BOX
NORMAL, IL 61761

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID
425 FAWELL BLVD
GLEN ELLYN, IL 60137

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID AD
447 E COLLEGE MACMURRAY COLLEGE
JACKSONVILLE, IL 62650

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID AD
620 E JOHN ST
ATTN MICHELLE TURNER
CHAMPAIGN, IL 61820

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID
C/O JOANNA DYE
6600 34TH AVE
MOLINE, IL 61265

ILLINOIS ASSOCIATON OF STUDENT FINANCIAL AID AD
C/O MARIE H GILLIBRAND
ILLINOIS STATE UNIVERSITY
NORMAL, IL 61790-2320

ILLINOIS BOARD OF HIGHER EDUCATION
1 N. OLD STATE CAPITOL PLAZA, SUITE 333
SPRINGFIELD, IL 62701-1377

ILLINOIS BOARD OF HIGHER EDUCATION
1 NORTH OLD STATE CAPITAL PLAZA
SUITE 333
SPRINGFIELD, IL 62701

ILLINOIS BOARD OF HIGHER EDUCATION
ACADEMIC AFFAIRS FEE REMITTANCE
431 EAST ADAMS 2ND FL
SPRINGFIELD, IL 62701-1404

ILLINOIS DEPARTMENT OF REVENUE
CENTRAL REGISTRATION DIVISION
P.O. BOX 19030
SPRINGFIELD, IL 62794-9030

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HGTS, IL 62208

ILLINOIS DEPT OF REVENUE
OFFICE COLLECTION UNIT
P.O. BOX 64449
CHICAGO, IL 60664-0449

ILLINOIS DEPT OF REVENUE
P.O. BOX 19008
SPRINGFIELD, IL 62794-9008

ILLINOIS DEPT OF REVENUE
P.O. BOX 19025
SPRINGFIELD, IL 62794 9025

ILLINOIS DEPT OF REVENUE
P.O. BOX 19035
SPRINGFIELD, IL 62794-9035

ILLINOIS DEPT OF REVENUE
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF REVENUE
P.O. BOX 19299
SPRINGFIELD, IL 62794

ITT Educational Services, Inc. - U.S. Mail

ILLINOIS DEPT OF REVENUE
P.O. BOX 19447
SPRINGFIELD, IL 62794 9447

ILLINOIS DEPT OF REVENUE
P.O. BOX 19468
SPRINGFIELD, IL 62794

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS LIBRARY ASSOCIATION
33 W GRAND AVE STE 401
CHICAGO, IL 60654-6799

ILLINOIS POLICE ASSOC
7508 NORTH AVE
ELMWOOD PARK, IL 60707

ILLINOIS SECRETARY OF STATE
ATTN JESSIE WITE
501 S 2ND ST RM 591
SPRINGFIELD, IL 62756

ILLINOIS TIMES
P.O. BOX 5256
SPRINGFIELD, IL 62705

ILLUMINATING COMPANY
P.O. BOX 3638
AKRON, OH 44309-3638

ILLUMINATING COMPANY
P.O. BOX 3687
AKRON, OH 44309-3687

IMAGE AUDIO VISUAL PROFESSIONAL LLC
P.O. BOX 1400
LORTON, VA 22079

IMAGE CONCEPTS INC
133 W 12TH ST
CLAREMONT, CA 91711

IMAGE RESOURCES INC
2940 S MINNEAPOLIS
WICHITA, KS 67216

IMAGE RESOURCES INC
8513 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

IMAGE RESOURCES INC
P.O. BOX 95
202 S MAIN ST
WHITESTOWN, IN 46075-0095

IMAGE TECHNOLOGY SOLUTIONS
5 BROWN CIRCLE
ALABASTER, AL 35007

IMAGE WORKS
6401 LITTLE OX RD
FAIRFAX STATION, VA 22039

IMAGES
900 N UNIVERSITY
SUITE 1
LITTLE ROCK, AR 72207

IMAGINE EXPRESS LLC
2633 MINNEHAHA AVENUE
MINNEAPOLIS, MN 55406

IMAGING PATH
2601 MINNEHAHA AVE
MINNEAPOLIS, MN 55406

IMAGING PLUS
17534 VON KARMAN
IRVINE, CA 92614

IMAGING TECHNOLOGIES
3940 RUFFIN RD
STE A/B
SAN DIEGO, CA 92123

IMAS,MAKSIM
529 E. MAPLE LN
MEQUON, WI 53092

IMBERT,MICHAEL A
4430 N. RIDGE ROAD
WICHITA, KS 67205

IMBRAGULIO,COURTNEY L
600 CURRANT CT
LA PLATA, MD 20646

IMBRUNO BROTHERS
51 PLAIN ST
UPTON, MA 01568

IMG TECHNOLOGIES INC
8019 SOLUTIONS CENTER
CHICAGO, IL 60677-8000

IMM INTERACTIVE
135 CROSSWAYS PARK DR
SUITE 203
WOODBURY, NY 11797

IMMACULATE CONCEPTION CHURCH
P.O. BOX 100
7 CHURCH LOOP
TOME, NM 87060-0100

IMPACT APPLICATIONS INC
2000 TECHNOLOGY DR
STE 150
PITTSBURGH, PA 15219

IMPACT CARPET CLEANING INC
11 OWL COURT
MARLTON, NJ 08053

IMPACT PHOTOGRAPHY JOE PHOTO
309 ANDOVER LN SE
CEDAR RAPIDS, IA 52403-2064

IMPACT PROTECTIVE SERVICES
2327 LEXINGTON ST
SACRAMENTO, CA 95815-3215

IMPACT SATELLITE INC
1296 AUBURN AVE
HUMMELSTOWN, PA 17036

IMPECCABLE TOUCH CLEANING
3146 N JOG ROAD
#12305
WEST PALM BEACH, FL 33411

IMPERIAL CATERING AND DINING SERVICES LLC
2020 NORTH MINGO ROAD
TULSA, OK 74116

IMPERIAL EXTERMINATING CO
1921 JEFFERSON HWY
JEFFERSON, LA 70121

IMPERIAL EXTERMINATING CO
P.O. BOX 10331
JEFFERSON, LA 70181

IMPERIAL GLASS AND DOOR CO
6517 BESSEMER AVE
CLEVELAND, OH 44127

IMPERIAL INC
P.O. BOX 150040
TULSA, OK 74115

IMPERIAL SECURITY SERVICE INC
2555 POPLAR AVE
MEMPHIS, TN 38112

IMPERIAL SECURITY SERVICE, INC
P.O. BOX 944092
CLEVELAND, OH 41494-4092

IMPERIAL SERVICE SYSTEMS INC
P.O. BOX 2938
GLEN ELLYN, IL 60138-2938

IMPERIAL SERVICE SYSTEMS INC
P.O. BOX 6269
VILLA PARK, IL 60181 6269

IMPROV BOSTON
40 PROSPECT ST
CAMBRIDGE, MA 02139

IMPROV COMEDY CLUB AND DINNER THEATER
550 ROSEMARY AVE
SUITE 250 WEST
PALM BEACH, FL 33401

IMS FOUNDATION INC
ATTN AR DEPARTMENT
P.O. BOX 24518
INDIANAPOLIS, IN 46224

IN BLOOM FLOWERS
3708 REALTY RD
ADDISON, TX 75001

IN EX SYSTEMS INC
4473 CAVALLON WAY
ACWORTH, GA 30101

IN JOY PRODUCTIONS INC
7107 LA VISTA PL
LONGMONT, CO 80503

IN REL PROPERTIES
2328 10TH AVE N
SUITE 401
LAKE WORTH, FL 33461

IN REL PROPERTIES
P.O. BOX 26706
SECTION 4118
OKLAHOMA CITY, OK 73126-0706

IN VENT AIR CONDITIONING AND HEATING INC
2201 EDISON AVE
JACKSONVILLE, FL 32204

INADCO
445 SHERMAN AVENUE SUITE A
PALO ALTO, CA 94306

INAMDAR,KAMALNAYAN V
22486 DEHKER AVE.
TORRANCE, CA 90501

INC FAST COMPANY
P.O. BOX 10540
DES MOINES, IA 50340-0540

INCIGHT
111 SW COLUMBIA ST
#1170
PORTLAND, OR 97201

INCONTACT
PAYMENT CENTER #5450
P.O. BOX 410468
SALT LAKE CITY, UT 84141

INDEED
470 WEST AVE
STAMFORD, CT 06902

INDEED
DEPT 2652
P.O. BOX 122652
DALLAS, TX 75312-2652

INDEED
MAIL CODE 5160
P.O. BOX 660367
DALLAS, TX 75266-0367

INDEPENDENCE COMMUNICATIONS INC
P.O. BOX 7519
PHILADELPHIA, PA 19101-7519

INDEPENDENCE EMERG GROUP LLC
P.O. BOX 400
SAN ANTONIO, TX 78292

INDEPENDENT NEWSPAPERS INC
P.O. BOX 46580
MT CLEMENS, MI 48046-6580

INDEPENDENT SCHOOL DIST 194
8670 210TH STREET WEST
LAKEVILLE, MN 55044-7000

INDEPENDENT SCHOOL DISTRICT 273
EDINA PUBLIC SCHOOLS
5701 NORMANDALE RD SUITE 200
EDINA, MN 55424-2401

INDESTRUCTIBLE SUCCESS BRAUN CO
305 HEMPSTEAD
FAIRFIELD, IA 52556

INDIA JOURNAL
A DIV OF PREMIER MEDIA INC
15605 S CARMENITA RD, STE107
SANTA FE SPRINGS, CA 90670-5648

INDIAN CREEK COMMUNITY CHURCH
12480 S BLACK BOB ROAD
OLATHE, KS 66062

INDIAN HEAD ATHLETICS INC
18 LAKE AVE
MANCHESTER, NH 03101

INDIAN HILLS COUNTRY CLUB
4001 CLUBLAND DRIVE
MARIETTA, GA 30068

INDIANA AMERICAN WATER CO
P.O. BOX 2555
DECATUR, IL 62525-2555

INDIANA AMERICAN WATER CO
P.O. BOX 5127
CAROL STREAM, IL 60197-5127

INDIANA AMERICAN WATER CO
P.O. BOX 94551
PALATINE, IL 60094-4551

INDIANA ASSOC FOR ADULT AND CONTINUING EDUCA
81 W ROSELAWN DR
LOGANSPORT, IN 46947

INDIANA ASSOC FOR ADULT AND CONTINUING EDI
C/O TURNING POINT EDUCATION CTR
P.O. BOX 271
SWITZ CITY, IN 47465

INDIANA ASSOC FOR CAREER AND TECHNICAL EDUC
1029 LYNN ST
LOGANSPORT, IN 46947

INDIANA ASSOC FOR CAREER AND TECHNICAL EDUC
CENTRAL NINE CAREER CTR
1999 US 31 SOUTH
GREENWOOD, IN 46143

INDIANA ASSOCIATION OF PRIVATE CAREER SCHO
550 E WASHINGTON ST
ATTN MARIA HOFFMAN
INDIANAPOLIS, IN 46268

INDIANA ASSOCIATION OF PRIVATE CAREER SCHOOL
7302 WOODLAND DR
INDIANAPOLIS, IN 46278

INDIANA ASSOCIATION OF PRIVATE CAREER SCHOOL
ONE NORTH CAPITOL
SUITE 430
INDIANAPOLIS, IN 46204

INDIANA BOARD OF PROPRIETARY EDUCATION
402 W WASHINGTON ST RM W462
INDIANAPOLIS, IN 46204

INDIANA BUSINESS EDUCATION ASSOCIATION
511 W GRANT ST
BREMEN, IN 46506

INDIANA BUSINESS EDUCATION ASSOCIATION
7727 CASTLE RIDGE CT
INDIANAPOLIS, IN 46256-3456

INDIANA BUSINESS EDUCATION ASSOCIATION
8103 E HWY 36, BOX 180
AVON, IN 46123

INDIANA COMMISSION FOR HIGHER EDUCATION
101 WEST OHIO STREET, SUITE 300
INDIANAPOLIS, IN 46204-4206

INDIANA COMMISSION ON
PROPRIETARY ED ROOM 201
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204-2767

INDIANA CONTINUING LEGAL EDUCATION FORUM
230 E OHIO ST 3RD FLR
INDIANAPOLIS, IN 46204

INDIANA COUNTY COUNSELORS ASSN
100 SCHOOL LN
C/O BLAIRSVILLE HIGH SCHOOL
BLAIRSVILLE, PA 15717

INDIANA COUNTY COUNSELORS ASSN
10780 RTE 56 HWY EAST
C/O UNITED HIGH SCHOOL GUIDANCE OFFICE
ARMAGH, PA 15920

INDIANA COUNTY COUNSELORS ASSN
441 HAMILL RD
INDIANA, PA 15701

INDIANA COUNTY COUNSELORS ASSN
450 NORTH FIFTH ST
C/O INDIANA AREA SENIOR HS GUID OFC
INDIANA, PA 15701

INDIANA COUNTY COUNSELORS ASSN
6003 ROUTE 553 HWY
CLYMER, PA 15728

INDIANA COUNTY COUNSELORS ASSN
C/O HOMER CENTER HIGH SCHOOL
65 WILDCAT LN
HOMER CITY, PA 15748

INDIANA COUNTY COUNSELORS ASSN
P.O. BOX 209
MARION CENTER, PA 15759

INDIANA COUNTY COUNSELORS ASSN
PURCHASELINE HS ATTN/E CAMPISANO
P.O. BOX 374
COMMODORE, PA 15729

INDIANA CPA SOCIETY
P.O. BOX 40069
INDIANAPOLIS, IN 46240-4348

INDIANA DEPARTMENT OF HOMELAND SECURITY
402 WEST WASHINGTON STREET
ROOM W246
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
WITHHOLDING TAX SECTION
STATE OFFICE BUILDING
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
P.O. BOX 0644
INDIANAPOLIS, IN 46206

ITT Educational Services, Inc. - U.S. Mail                                                                                     Served 10/7/2016

INDIANA DEPT OF REVENUE
P.O. BOX 1028
INDIANAPOLIS, IN 46206-1028

INDIANA DEPT OF REVENUE
P.O. BOX 1674
INDIANAPOLIS, IN 46206-1674

INDIANA DEPT OF REVENUE
P.O. BOX 1685
INDIANAPOLIS, IN 46206

INDIANA DEPT OF REVENUE
P.O. BOX 595
INDIANAPOLIS, IN 46206 0595

INDIANA DEPT OF REVENUE
P.O. BOX 6197
INDIANAPOLIS, IN 46206-6197

INDIANA DEPT OF REVENUE
P.O. BOX 7218
INDIANAPOLIS, IN 46207-7218

INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 N SENATE AVE
MERIT RATE SECTION RM 106
INDIANAPOLIS, IN 46204-2277

INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 N SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF WORKFORCE DEVELOPMENT
P.O. BOX 7054
INDIANAPOLIS, IN 46207

INDIANA DEPT OF WORKFORCE DEVELOPMENT
P.O. BOX 847
INDIANAPOLIS, IN 46206

INDIANA FOUNDATION FOR HOME SCHOOLING
P.O. BOX 17385
INDIANAPOLIS, IN 46217

INDIANA HOSPITAL AND HEALTH ASSOC C/O IONE
ONE AMERICAN SQUARE
SUITE 1900
INDIANAPOLIS, IN 46282

INDIANA LATINO EXPO
3610 GUION RD
INDIANAPOLIS, IN 46222

INDIANA LIBRARY FEDERATION
941 E 86TH ST STE 260
INDIANAPOLIS, IN 46240

INDIANA MICHIGAN POWER CO
P.O. BOX 24407
CANTON, OH 44701-4407

INDIANA NEWSPAPERS
P.O. BOX 145
INDIANAPOLIS, IN 46206-0145

INDIANA NEWSPAPERS
P.O. BOX 677553
DALLAS, TX 75267-7553

INDIANA NEWSPAPERS
P.O. BOX 7080
INDIANAPOLIS, IN 46207-7080

INDIANA NEWSPAPERS
P.O. BOX 742619
CINCINNATI, OH 45274-2619

INDIANA NEWSPAPERS
P.O. BOX 9001532
LOUISVILLE, KY 40290-1532

INDIANA NURSING DEANS AND DIRECTORS
502 N UNIVERSITY ST
WEST LAFAYETTE, IN 47907-2069

INDIANA PRIVATE INDUSTRY COUNCIL
1999 US 31 S ATTN TODD POPE
GREENWOOD, IN 46143

INDIANA PROFESSIONAL LICENSING AGENCY
402 W WASHINGTON ST
RM W072
INDIANAPOLIS, IN 46204

INDIANA PROPERTY SERVICES
1401 NEWMAN ST
INDIANAPOLIS, IN 46201

INDIANA PROPERTY SERVICES
5620 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46218

INDIANA RECORDS MANAGERS INC
10022 LANTERN RD #800
FISHERS, IN 46038-9685

INDIANA RECORDS MANAGERS INC
6737 E 30TH ST
STE B
INDIANAPOLIS, IN 46219

INDIANA SECRETARY OF STATE BUSINESS
302 W WASHINGTON ST RM E018
INDIANAPOLIS, IN 46204

INDIANA ST BOARD OF NURSING PROFF LICENSING A
402 W WASHINGTON ST
RM W072
INDIANAPOLIS, IN 46204

INDIANA STATE COUNCIL OF SHRM
8945 SOUTH ST
FISHERS, IN 46038

INDIANA STATE LIBRARY
315 WEST OHIO ST
INDIANAPOLIS, IN 46202

INDIANA STATE UNIVERSITY
200 N 7TH ST
OFFICE OF REGISTRAR
TERRE HAUTE, IN 47809

INDIANA STATEWIDE PAYROLL CONFERENCE
P.O. BOX 441316
INDIANAPOLIS, IN 46244

ITT Educational Services, Inc. - U.S. Mail

INDIANA STUDENT FINANCIAL AID ASSN
501 E MONROE
FRANKLIN, IN 46131

INDIANA STUDENT FINANCIAL AID ASSN
IVY TECH COMMUNITY COLLEGE
1440 35TH AVE
GARY, IN 46409

INDIANA STUDENT FINANCIAL AID ASSN
P.O. BOX 6299
IVY TECH STATE COLLEGE
LAFAYETTE, IN 47903

INDIANA STUDENT FINANCIAL AID ASSN
PURDUE UNIVERSITY DIVISION OF FINANCIAL AID
475 STADIUM MALL DRIVE
WEST LAFAYETTE, IN 47907-2050

INDIANA STUDENT FINANCIAL AID ASSN
TIRCY HALL 150
ATTN PAT GOIRVIN
TERRE HAUTE, IN 47809

INDIANA STUDENT FINANCIAL AID ASSN
UNIVERSITY OF NOTRE DAME
115 MAIN BLDG
NOTRE DAME, IN 46556-5602

INDIANA WING CAF
2302 S US HWY 421
ZIONSVILLE, IN 46077

INDIANAPOLIS COLTS
7001 W 56TH ST
INDIANAPOLIS, IN 46254

INDIANAPOLIS COLTS
P.O. BOX 535000
INDIANAPOLIS, IN 46253-5000

INDIANAPOLIS COLTS
P.O. BOX 6232
INDPLS, IN 46206-6232

INDIANAPOLIS ECONOMIC DEV CO
320 N MERIDIAN SUTIE 900
INDIANAPOLIS, IN 46204

INDIANAPOLIS INDIANS
501 W MARYLAND
INDIANAPOLIS, IN 46225

INDIANAPOLIS MOTOR SPEEDWAY
2005 BRICKYARD 400
P.O. BOX 24910
INDIANAPOLIS, IN 46224

INDIANAPOLIS MOTOR SPEEDWAY
2005 INDIANAPOLIS 500
P.O. BOX 24152
SPEEDWAY, IN 46224

INDIANAPOLIS MOTOR SPEEDWAY
P.O. BOX 24548
INDIANAPOLIS, IN 46224

INDIANAPOLIS MUSEUM OF ART
4000 MICHIGAN RD
INDIANAPOLIS, IN 46208

INDIANAPOLIS POWER & LIGHT CO
P.O. BOX 110
INDIANAPOLIS, IN 46206

INDIANAPOLIS RUBBER STAMP INC
955 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204

INDIANAPOLIS RUBBER STAMP INC
P.O. BOX 44787
INDIANAPOLIS, IN 46244

INDIANAPOLIS STAR
307 N PENNSYLVANIA
ATTN LEGAL ADVERTISING
INDIANAPOLIS, IN 46206

INDIANAPOLIS STAR
P.O. BOX 677553
DALLAS, TX 75267-7553

INDIANAPOLIS SYMPHONY ORCHESTRA
32 E WASHINGTON ST STE 600
INDIANAPOLIS, IN 46204

INDIANAPOLIS WATER CO
P.O. BOX 1990
INDIANAPOLIS, IN 46206

INDIANAPOLIS WELDING SUPPLY
P.O. BOX 2142
INDIANAPOLIS, IN 46206-2142

INDIANS INC
501 W MARYLAND ST
INDIANAPOLIS, IN 46225

INDIE CLOUD LLC
6411 COLONNADE COURT
INDIANAPOLIS, IN 46237

INDIE COMMUNITY
664 SUGAR MILL DR
NASHVILLE, TN 37211

INDIGENOUS IDEAS INC
6330 RIVERSIDE PLAZA NW
SUITE 170
ALBUQUERQUE, NM 87120

INDOFF INCORPORATED
P.O. BOX 790051
ST LOUIS, MO 63179-0051

INDOOR BILLBOARD
P.O. BOX 17555
PORTLAND, OR 97217-0555

INDOORDOCTOR, LLC
35 MANCHESTER RD UNIT 11A 213
DERRY, NH 03038-3065

INDUSTRIAL COMMISSION OF ARIZONA
800 WEST WASHINGTON STREET
PHOENIX, AZ  85001-7070

INDUSTRIAL CONTROL RECORD
28601 LORNA AVE
WARREN, MI 48092

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

INDUSTRIAL FIBER OPTICS INC
1725 W 1ST ST
TEMPE, AZ 85281

INDUSTRIAL JANITOR SERVICE
519 CURTIS AVE
COVINA, CA 91723

INDUSTRIAL MEDICAL CLINICS LLC
P.O. BOX 4150
ANAHEIM, CA 92803-4150

INDUSTRIAL PRESSURE WORKS LLC
1575 HWY 411, STE 105
CARTERSVILLE, GA 30121

INDUSTRIAL SECURITY SERVICE INC
P.O. BOX 4582
CAROL STREAM, IL 60197-4579

INDUSTRIAL SECURITY SERVICE INC
P.O. BOX 88260
CHICAGO, IL 60680-1260

INDUSTRIAL WASTE DISPOSAL CO
P.O. BOX 2105
BEDFORD PARK, IL 60499-2105

INDY ANNAS CATERING
1760 E 116TH ST
CARMEL, IN 46032

INDY ANNAS CATERING
650 N MERIDIAN STREET
INDIANAPOLIS, IN 46204

INDY ANNAS CATERING
6811 E 32ND ST STE B
INDIANAPOLIS, IN 46226

INDY TRANSLATIONS LLC
1001 THIRD AVE SW
CARMEL, IN 46032

INDYGO
34 N DELAWARE
INDIANAPOLIS, IN 46204

INFINISOURCE
P.O. BOX 889
ATTN SEMINARS
COLDWATER, MI 49036-0889

INFINITE ENERGY CENTER
6400 SUGARLOAF PKWY
DULUTH, GA 30097

INFINITY AVIATION SER LLC
117 PERIMETER ROAD
NASHUA, NH 03063

INFINITY SIGNS NORTH WEST
7330 AIRWAY CT
STE 107
BOISE, ID 83709

INFINITY SYSTEMS INC
6108 PINEMONT
HOUSTON, TX 77092

INFLEXXION
320 NEEDHAM ST
SUITE 100
NEWTON, MA 02464-1594

INFO GROUP
P.O. BOX 3243
OMAHA, NE 68103

INFOBASE PUBLISHING
GENERAL POST OFFICE
P.O. BOX 26223
NEW YORK, NY 10087-6223

INFOGRIP INC
1141 E MAIN ST
VENTURA, CA 93001

INFONAUTICS
900 W VALLEY RD STE 1000
WAYNE, PA 19087

INFOPEOPLE
720 W CHEYENNE AVE
SUITE 70
NORTH LAS VEGAS, NV 89030

INFOR US INC
NW 7418
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7418

INFORMATICS INC
118 SECOND ST SE
SUITE 200
CEDAR RAPIDS, IA 52401

INFORMATION NETWORK ASSOCIATES INC
5235 N FRONT ST
HARRISBURG, PA 17110

INFORMATION SYSTEMS SECURITY ASSN
3880 BROOKINGS PLACE
BOISE, ID 83713

INFORMATION SYSTEMS SECURITY ASSN
7044 S 13TH ST
OAK CREEK, WI 53154

INFORMATION SYSTEMS SECURITY ASSN
9220 SW BARBUR BLVD
119 333
PORTLAND, OR 97219

INFOSTORE LLC
P.O. BOX 1150
GROVE CITY, OH 43123

INFOTECH SYSTEMS INC
P.O. BOX 446
CANOGA PARK, CA 91305

INGALLINAS BOX LUNCH INC
2833 SE 15TH AV
PORTLAND, OR 97202

INGALLS & SNYDER, LLC
ATTN: MICHAEL SECURA / JOSEPH DI BUONO
1325 AVENUE OF THE AMERICAS  18TH FL
NEW YORK, NY 10019

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

INGENIX
P.O. BOX 27116
SALT LAKE CITY, UT 84127-0116

INGERSOL,DAVID K
9543 EL REY AVE
APT 33
FOUNTAIN VALLEY, CA 92708

INGLEDUE LOPEZ,DENISE A
3276 CARMELITA AVE
CLOVIS, CA 93619

INGLIS FLORISTS
2362 E BROADWAY
TUCSON, AZ 85719-6066

INGLIS FLORISTS
6468 N ORACLE
TUCSON, AZ 85719

INGRAHAM,JOHN L
6003 W 157TH PLACE
OVERLAND PARK, KS 66223

INGRAM MICRO INC
P.O. BOX 90341
CHICAGO, IL 60696-0341

INGRAM, JESSICA D
1345 REYNOLDS ST.
BAINBRIDGE, GA 39817

INGRAM, KIM D
1060 KENNESAW DUE WEST RD NW
KENNESAW, GA 30152

INGRAM,B A
2005 NW 7TH AVE
CAPE CORAL, FL 33993

INGRAM,BEVERLY A
5432 TIDEWATER DRIVE
C206
NORFOLK, VA 23509

INGRAM,ROSALIND
9412 ATTENBURY DRIVE
TAMPA, FL 33615

INIC
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INITA
INTECH 2
6650 TELECOM DR STE 175
INDIANAPOLIS, IN 46278

INJURY PREVENTION CENTER
ONE MEDICAL CENTER DR
LEBANON, NH 03756

INLAND FLOWERS
1991 DINERS CT
SAN BERNARDINO, CA 92408

INLAND VALLEY OF SAN BERNARDINO COUNTY FOSTE
INLAND VALLEY OF RIVERSIDE COUNTY FOSTER PAR
P.O. BOX 1120
COLTON, CA 92324

INLEA CORPORATION
4 NORTH 2ND ST
STE 210
SAN JOSE, CA 95113

INMAN,ANDREW M
480 COUNTY ROUTE 29
OSWEGO, NY 13126

INNABI MEDITERRANEAN GRILL
16810 VAN BUREN BLVD 102
RIVERSIDE, CA 92504

INNABI MEDITERRANEAN GRILL
22 W VINE AVENUE
REDLANDS, CA 92373

INNABI MEDITERRANEAN GRILL
802 WEST COLTON AVE
REDLANDS, CA 92374

INNERGREEN INCORPORATED
90 E ESCALON STE 119
FRESNO, CA 93710

INNOCORP LTD
P.O. BOX 930064
VERONA, WI 53593-0064

INNOTECH
314 HERMITAGE AVE
NASHVILLE, TN 37210

INNOTECH
P.O. BOX 605
MOBERLY, MO 65270

INNOV8VE ENERGY
71 KINGS TRAIL
WILLIAMSVILLE, NY 14221

INNOVA NET
P.O. BOX 311
CLEMSON, SC 29633-0311

INNOVATIVE COMMUNICATION SYSTEMS
10430 GULFDALE STREET
SAN ANTONIO, TX 78216

INNOVATIVE DESIGNS AND MFG INC
1067 WEST FIFTH ST
AZUSA, CA 91702

INNOVATIVE EDUCATORS
3277 CARBON PL
BOULDER, CO 80301

INNOVATIVE ELECTRIC SERVICES INC
3647 VAN BUREN BLVD
SUITE C
RIVERSIDE, CA 92503

INNOVATIVE GLASS SOLUTIONS LLC
1600 HERITAGE COMMERCE COURT SUITE 109
WAKE FOREST, NC 27587

INNOVATIVE INTERFACES
P.O. BOX 7849
SAN FRANCISCO, CA 94120-7849

INNOVATIVE MAINTENANCE SOLUTIONS INC
125 MAIN AVE
SACRAMENTO, CA 95838

INNOVATIVE MECHANICAL SERVICES INC
4230B RIDGE LEA STE 3
AMHERST, NY 14226

INNOVATIVE OFFICE SOLUTIONS
P.O. BOX 270107
MINNEAPOLIS, MN 55427

INNOVATIVE USERS GROUP
6077 FAR HILLS AVE
118
CENTERVILLE, OH 45459-1923

INNOVATIVE USERS GROUP
P.O. BOX 15080
CINCINNATI, OH 45215-0080

INOKIN, LLC
3589 SAGAMORE PARKWAY NORTH
SUITE 200
LAFAYETTE, IN 47904

IN-REL PROPERTIES, INC.
CONCEPT 2 TOWERS
2328 TENTH AVENUE NORTH
SUITE 401
LAKE WORTH, FL 33461

INSIDE EDGE COMMERCIAL INTERIOR SERVICES II
2700 BLUE WATER RD
STE 400
EAGAN, MN 55121

INSIDERSREFERRAL .COM INC
1230 OAKMEAD PKWY
STE 312
SUNNYVALE, CA 94085

INSIDERSREFERRAL .COM INC
1250 OAKMEAD PKWY
SUITE 210
SUNNYVALE, CA 94085

INSIDERSREFERRAL .COM INC
3945 FREEDOM CIR STE 320
SANTA CLARA, CA 95054

INSIDERSREFERRAL .COM INC
9606 N MOPAC EXPWY STE 800
AUSTIN, CA 78759

INSIDERSREFERRAL .COM INC
P.O. BOX 732272
DALLAS, TX 75373-2272

INSIGHT LEXINGTON
101 PROSPEROUS LANE #250
LEXINGTON, KY 40509

INSIGHT LOUISVILLE
INSIGHT MEDIA
10350 ORMSBY PARK PL
LOUISVILLE, KY 40223

INSIGHT MEDIA
2162 BROADWAY
P.O. BOX 621
NEW YORK, NY 10024

INSIGHT MEDIA
P.O. BOX 621
NEW YORK, NY 10024

INSIGHT MEDIA
P.O. BOX 740273
CINCINNATI, OH 45274-0273

INSIGHT MEDIA EVANSVILLE
10350 ORMSBY PARK PL STE 200
LOUISVILLE, KY 40223

INSIGHTS NORTH AMERICA INC
4515 SETON CENTER PKWY
STE 320
AUSTIN, TX 78759

INSIGHTS NORTH AMERICA INC
4515 SETON CTR PKWY
STE 320
AUSTIN, TX 78759

INSIGNIS CORP
P.O. BOX 21573
ST LOUISE, MO 63132

INSITE BUILDERS
16708 SW 132ND LANE
ARCHER, FL 32618

INSITE REALTY PARTNERS, LP
2537 SOUTH GESSNER
SUITE 250
HOUSTON, TX 77063

INSPIRATIONAL MEDIA INC
659 S STATE ST
PAINESVILLE, OH 44077

INSPIRED VLABS LLC
9626 N 184TH LANE
WADDELL, AZ 85355

INSTALLATIONS UNLIMITED
3812 BREWERTON RD
NORTH SYRACUSE, NY 13212

INSTEK AMERICA CORP
1205 JOHN REED CT
CITY OF INDUSTRY, CA 91745

INSTEK AMERICA CORP
3661 WALNUT AVE
CHINO, CA 91710

INSTEK AMERICA CORP
5198 BROOKS ST
MONTCLAIR, CA 91763

INSTITUTE FOR NATURAL RESOURCES
P.O. BOX 5757
CONCORD, CA 94524-0757

INSTITUTE FOR NETWORKING AND
DATA CENTER TECHNOLOGIES INC
P.O. BOX 5648
CARY, NC 27512

INSTITUTE FOR OKLAHOMA NURSING EDUCATION
11704 BLUE BELL AVE
OKLAHOMA CITY, OK 73162

INSTITUTE FOR SAFE MEDICATION PRACTICES
200 LAKESIDE DR
SUITE 200
HORSHAM, PA 19044

INSTITUTE OF ELECTRICAL AND ELECTRONICS EN
445 HOES LN
PISCATAWAY, NJ 08854

INSTITUTE OF TRANSPERSONAL PSYCHOLOGY
1069 EAST MEADOW CIRCLE
PALO ALTO, CA 94303

INSTRON
75 REMITTANCE DR
SUITE 6826
CHICAGO, IL 60675-6826

INTEGRA
P.O. BOX 2966
MILWAUKEE, WI 53201-2966

INTEGRA CONSTRUCTION INC
185 ALLEN RD STE 100
ATLANTA, GA 30328

INTEGRA CONSTRUCTION INC
210 INTERSTATE NORTH PARKWAY
SUITE 150
ATLANTA, GA 30339

INTEGRA CONSTRUCTION INC
8900 KEYSTONE CROSSING
SUITE 1070
INDIANAPOLIS, IN 46240

INTEGRA REALTY RESOURCES - PHILADELPHIA
200 S BROAD ST
STE 510
PHILADELPHIA, PA 19102

INTEGRATE
7150 E CAMELBACK RD
SUITE 285
SCOTTSDALE, AZ 85251

INTEGRATED COMMUNICATION SERVICES INC
916 PLEASANT ST
SUITE 21
NORWOOD, MA 02062

INTEGRATED ELECTRICAL SERVICES INC
30867 175TH ST
HONEY CREEK, IA 51542-4057

INTEGRITY DOOR SERVICES
19700 SCHOONER DR
CORNELIUS, NC 28031

INTEGRITY FIRE & SAFETY
P.O. BOX 503
PIEDMONT, SC 29673

INTEGRITY NETWORK SOLUTIONS INC
P.O. BOX 112
SHERIDAN, IN 46069

INTEGRITY STAFFING SOLUTIONS
P.O. BOX 823424
PHILADELPHIA, PA 19182-3424

INTEGRITY WORLD WIDE INC
P.O. BOX 641069
CINCINNATI, OH 45264-1069

INTELLEDOX
P.O. BOX 204
FYSHWICK ACT,  02609

INTELLIGENT ELECTRONIC SYSTEMS INC
600 BURSCA DRIVE
BRIDGEVILLE, PA 15017

INTELLIGENT SOLUTIONS LLC
43 BEVERLY RD
WELLESLEY, MA 02481

INTERACTIVE BROKERS LLC
ATTN: KARIN MCCARTHY
209 SOUTH LASALLE ST., 10TH FL
CHICAGO, IL  60604

INTERACTIVE MARKETING SOLUTIONS
777 SUMMER ST
SUITE 502
STANFORD, CT 06901

INTERCESSION NET
3109 KNOX ST STE 324
DALLAS, TX 75205

INTERCON CONSTRUCTION INC
5512 STATE RD 19 AND 113
WAUNAKEE, WI 53597

INTERCON SOLUTIONS
1001 59 WASHINGTON ST
CHICAGO HEIGHTS, IL 60411

INTEREX
P.O. BOX 45538
SAN FRANCISCO, CA 94145-0538

INTERIM PERSONNEL
DEPARTMENT 4289
P.O. BOX 100365
PASADENA, CA 91189-0365

INTERIOR DESIGN
P.O. BOX 5880
HARLAN, IA 51593-5380

INTERIOR FOLIAGE COMPANY
P.O. BOX 239
MERCER ISLAND, WA 98040

INTERIOR PLANTS BY CHAPARRAL NURSERY
404 NORTH MANO ST
MONCKS CORNER, SC 29461

INTERIOR PLANTSCAPES CA
1310 OYSTER PL
OXNARD, CA 93030

INTERIOR PLANTSCAPES LLC
51 PLANT DR EXT
GREENVILLE, SC 29607

INTERIOR SYSTEMS CONSTRUCTION INC
512 CHERRY ST
BREA, CA 92821

INTERMARC
1236 N MOSLEY
WICHITA, KS 67214

INTERMOUNTAIN GAS CO
P.O. BOX 64
BOISE, ID 83732

INTERNAL REVENUE SERVICE
BECKLEY FINANCE CENTER
P.O. BOX 9002
BECKLEY, WV 25802-9002

INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

INTERNAL REVENUE SERVICE
DEPT OF TREASURY
TAXATION AND COLLECTIONS
CINCINNATI, OH 45999-0030

INTERNAL REVENUE SERVICE
KANSAS CITY, MO 64999

INTERNAL REVENUE SERVICE
P.O. BOX 105572
ATLANTA, GA 30348

INTERNAL REVENUE SERVICE
P.O. BOX 105573
ATLANTA, GA 30348

INTERNAL REVENUE SERVICE
P.O. BOX 145566
CINCINNATI, OH 45214

INTERNAL REVENUE SERVICE
P.O. BOX 192
COVINGTON, KY 41012-0192

INTERNAL REVENUE SERVICE
P.O. BOX 24017
FRESNO, CA 93779

INTERNAL REVENUE SERVICE
P.O. BOX 57
BEN SALEM, PA 19020

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
P.O. BOX 970022
ST LOUIS, MO 63197

INTERNAL REVENUE SERVICE
PHILADELPHIA SERVICE CENTER
PHILADELPHIA, PA 19255

INTERNATIOINAL ELECTRICAL BR 06812
9511 ANGOLA CT C/O ITT TECH SCH
& ELECTRONIC ENGINERERING
INDIANAPOLIS, IN 46268-1119

INTERNATIONAL ACADEMIC CREDENTIAL EVALUT(
P.O. BOX 2465
DENTON, TX 76202-2465

INTERNATIONAL ASSN OF BUSINESS
601 MONTGOMERY ST
SUITE 1900
SAN FRANCISCO, CA 94111

INTERNATIONAL ASSOC OF CHIEFS OF POLICE
P.O. BOX 62564
BALTIMORE, MD 21264

INTERNATIONAL BIBLE BAPTIST
17701 NW 57 AVE
MIAMI, FL 33055

INTERNATIONAL BUSINESS MACHINES CORP
400 RIVERPARK DR
NORTH READING, MA 01864

INTERNATIONAL BUSINESS MACHINES CORP
P.O. BOX 360091
PITTSBURGH, PA 15250-0091

INTERNATIONAL BUSINESS MACHINES CORP
P.O. BOX 643600
PITTSBURGH, PA 15264-3600

INTERNATIONAL CERTIFIED SAFETY INC
453 S SPRING ST STE 531
LOS ANGELES, CA 90013

INTERNATIONAL COUNCIL OF
E COMMERCE CONSULTANTS
6330 RIVERSIDE PLAZA LN STE 210
ALBUQUERQUE, NM 87120

INTERNATIONAL CREATIVE EVENTS
908 YORK RD
TOWSON, MD 21204

INTERNATIONAL CREDIT
P.O. BOX 992
300 MAIN ST
VESTAL, NY 13851

INTERNATIONAL EDUCATION RESEARCH FOUNDATIO
P.O. BOX 3665
CULVER CITY, CA 90231-3665

INTERNATIONAL EVALUATION SERVICES
P.O. BOX 505
MARLBORO, NJ 07746-0505

INTERNATIONAL FIRE PROTECTION INC
243 ROYAL DR
MADISON, AL 35758

INTERNATIONAL INFORMATION SERVICES
26 LOCKSLEY RD
NEWTON, MA 02459

INTERNATIONAL MARKETING GROUP INC
1760 MAIN STREET
WINNIPEG, MB R2V 1Z7
CANADA

INTERNATIONAL MEDIA SERVICES
3330 PACIFIC AVE STE 500
VIRGINIA BEACH, VA 23451-2983

INTERNATIONAL MERCHANT SERVICES INC
1331 AIRPORT FREEWAY
SUITE 100
EULESS, TX 76040

INTERNATIONAL SCHOLARSHIP AND
TUITON SERVICES
1321 MURFREESBORO RD, STE 800
NASHVILLE, TN 37217

INTERNATIONAL SOCIETY CRIME PREVENTION PRACT
P.O. BOX 476
SIMPSONVILLE, SC 29681

INTERNATIONAL SOCIETY OF CERTIFIED ELECTRONIC
2708 W BERRY ST
FT WORTH, TX 76109-2356

INTERNATIONAL SOCIETY OF CERTIFIED ELECTRC
3000 A LANDERS ST
FT WORTH, TX 76107

INTERNATIONAL SOCIETY OF CERTIFIED ELECTRONIC
3608 PERSHING
FORT WORTH, TX 76107

INTERNATIONAL STORYTELLING CENTER
116 WEST MAIN STREET
JONESBOROUGH, TN 37659

INTERNATIONAL TEST SYSTEMS INC
4703 SHAVANO OAK #102
SAN ANTONIO, TX 78249

INTERPRETEK
75 HIGHPOWER RD
ROCHESTER, NY 14623-3435

INTERSPACE AIRPORT ADVERTISING
P.O. BOX 847247
DALLAS, TX 75284

INTERSTATE ALL BATTERY CENTER
10336 S CICERO AVE
OAK LAWN, IL 60453

INTERSTATE ALL BATTERY CENTER
8500 W 191 ST STE 9
MOKENA, IL 60448

INTERSTATE FIRE PROTECTION
17214 ENCINA DR
LAKE ELSINORE, CA 92530

INTERSTATE FIRE PROTECTION
33039 TEMPE ST
LAKE ELSINORE, CA 92530

INTERSTATE FIRE PROTECTION
36140 JANA LN
WILDOMAR, CA 92595

INTERSTATE LOCKSMITH INC
2277 RTE 33 E STE 407
HAMILTON, NJ 08690

INTERSTATE RIGGING LLC
105 MASSACHUSETTS AVE
NORTH ANDOVER, MA 01845

INTERTECH INC
1575 THOMAS CENTER DR
EAGAN, MN 55122

INTINARELLI,MICHAEL A
565 FEDERAL STREET
HENDERSON, NV 89015

INTOUCH INSIGHT
1061 RED VENTURES DRIVE
SUITE 175
FORT MILL, SC 29707

INVESHARE INC
P.O. BOX 191308
ATLANTA, GA 31119-1308

INVESHARE INC
P.O. BOX 568
ALPHARETTA, GA 30009-0568

INVESTIGATION DISCOVERY
P.O. BOX 79961
BALTIMORE, MD 21279

INVESTOR COMMUNICATIONS BUSINESS
USA LTD
601 MOOREFIELD PARK DR
RICHMOND, VA 23236

INWOOD,JUDY E
3304 N STERLING WAY
CINCINNATI, OH 45209

IODICE,SARA
7930 ADAMSON LN SE
SALEM, OR 97306

ION MEDIA NETWORK
P.O. BOX 930467
ATLANTA, GA 31193-0467

ION MEDIA NETWORK, INC.
ATTN: R. BRANDON BURGESS
601 CLEARWATER PARK ROAD
WEST PALM BEACH, FL 33401-6233

IONIN,ALEXANDRE
8901 COMSTOCK DRIVE
ST. LOUIS, MO 63132

IOPU,TUPOU S
684 SUMATRA PLACE
HENDERSON, NV 89011

IOTA LAMBDA SIGMA EPSILON CHAPTER
103 JULIE ANN CT
EUFAULA, AL 36027

IOTA LAMBDA SIGMA EPSILON CHAPTER
1100 VIKING DR
JASPER, AL 35501

IOTA LAMBDA SIGMA EPSILON CHAPTER
340 ROSS RD
BOAZ, AL 35956

IOTA LAMBDA SIGMA EPSILON CHAPTER
5401 INVERNESS PL
NORTHPORT, AL 35473

IOTA LAMBDA SIGMA EPSILON CHAPTER
607 PARK WAY WEST
OREGON, OH 43616

IOTA LAMBDA SIGMA EPSILON CHAPTER
EPSILON CHAPTER
1627 BOLTE RD SE
CULLMAN, AL 35055

IOTA LAMBDA SIGMA EPSILON CHAPTER
NO 68 COUNTY RD 307
CULLMAN, AL 35057

IOWA ASSN OF COLLEGE ADMISSIONS COUNSELIN
1860 NW 118TH ST
SUITE 110
CLIVE, IA 50325

IOWA ASSN OF COLLEGE ADMISSIONS COUNSELIN
901 S 14TH AVE W
NEWTON, IA 50208

IOWA ASSN OF COLLEGE ADMISSIONS COUNSELING
ADMISSION COUNSELING/ C HANSEN
UNI OFFICE OF ADMISSIONS
CEDAR FALLS, IA 50614-0018

IOWA ASSN OF COLLEGE ADMISSIONS COUNSELIN
ATTN LAURIE GOWDY
1948 310TH ST
MELBOURNE, IA 50162

IOWA ASSOC STUDENT FINANCIAL AID ADMIN
1860 NW 118TH ST
SUITE 110
CLIVE, IA 50325

IOWA ASSOC STUDENT FINANCIAL AID ADMIN
P.O. BOX 8015
WATERLOO, IA 50704-8015

IOWA BOARD OF NURSING
RIVERPOINT BUSINESS PARK
400 SW 8TH ST STE B
DES MOINES, IA 50309-4685

IOWA COLLEGE ACCESS NETWORK
160 S 68TH ST
SUITE 1101
WEST DES MOINES, IA 50266

IOWA COLLEGE ACCESS NETWORK
1770 BOYSON ROAD
HIAWATHA, IA 52233

IOWA COLLEGE STUDENT AID COMMISSION
430 EAST GRAND AVE, FL 3
DES MOINES, IA 50309-1920

IOWA COLLEGE STUDENT AID COMMISSION
603 E 12TH ST FL 5TH
DES MOINES, IA 50319

IOWA COLLEGE STUDENT AID COMMISSION
P.O. BOX 310348
DES MOINES, IA 50331-0348

IOWA DEPARTMENT FOR THE BLIND
ATTN: ANTONIA REIMERS
524 FOURTH ST
DES MOINES, IA 50309-2364

IOWA DEPARTMENT OF REVENUE
TAXPAYER SERVICES
P.O. BOX 10457
DES MOINES, IA 50306-0457

IOWA FAMILY CAREER AND COMMUNITY LEADERS OF
P.O. BOX 1084
ANKENY, IA 50021

IOWA LABOR SERVICES DIVISION
1000 EAST GRAND AVENUE
DES MOINES, IA  50319-0209

IPARADIGMS LLC
DEPT 34258
P.O. BOX 39000
SAN FRANCISCO, CA 94139

IPFW
2101 E COLISEUM BLVD
BURSARS OFFICE
FT WAYNE, IN 46805-1499

IPS EDUCATION FOUNDATION
120 E WALNUT
INDIANAPOLIS, IN 46204

IPSWITCH INC
P.O. BOX 3726
NEW YORK, NY 10008-3726

IRA FLEISHMAN
P.O. BOX 384
HULL, MA 02045

IRAS TROPHIES
8011 MERRILL RD
SUITE 14
JACKSONVILLE, FL 32277

IRELAND MILLER INC
1 SEACOVE DR
RANCHO PALOS VERDES, CA 90275

IRELAND,KIARA M
3 RIVER OAKS CT
APT D
GREENSBORO, NC 27409

IRENE KSZEPKA
75 ABINGTON RD
DANVERS, MA 01923

IRGANG,TODD D
9211 FIELDSTONE CT
SALINE, MI 48176

IRICK, MARY A
117 WASHBURN STREET
6
DEERFIELD, WI 53531

IRIS C WILSON
4617 GRIER FARM LN
CHARLOTTE, NC 28270

IRISH BRED PUB AND RESTAURANT
6682 BROAD ST
DOUGLASVILLE, GA 30134

IRISH CASTLE ASPHALT PAVING
9723 S KINGSBURY CT
PALOS HILLS, IL 60465

IRISH,ZACHARY T
38 B WINSLOW FARM ROAD
HUDSON, NH 03051

IRIZARRY,EVELYN E
1805 SW 150TH AVE
MIRAMAR, FL 33027

IRON GUARD SECURITY LLC
3814 S CLOVERDALE ST
SEATTLE, WA 98118

IRON MOUNTAIN
12132 W CAPITOL DRIVE
WAUWATOSA, WI 53222

IRON MOUNTAIN
IM OFF SITE DATA PROTECTION
P.O. BOX 27129
NEW YORK, NY 10087-7129

IRON MOUNTAIN
P.O. BOX 17323
AUSTIN, TX 78760

IRON MOUNTAIN
P.O. BOX 27128
NEW YORK, NY 10087

IRON MOUNTAIN
P.O. BOX 400268
PITTSBURGH, PA 15268-0268

IRON MOUNTAIN
P.O. BOX 400419
PITTSBURGH, PA 15268-0419

IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN
P.O. BOX 65017
CHARLOTTE, NC 28265

IRON MOUNTAIN
P.O. BOX 841693
DALLAS, TX 75284-1693

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA 91189-1002

IRONS,ROBIN R
3206 EUCLID HEIGHTS BLVD
CLEVELAND HEIGHTS, OH 44118

IRSHAD,MOHAMMAD A
3114 NW 48 ST
OKLAHOMA CITY, OK 73112

IRSHAD,MOHAMMAD R
3114 NW 48TH STREET
OKLAHOMA CITY, OK 73112

IRVIN JR,LEROY
P.O. BOX 274
ETHEL, LA 70730

IRVIN, AMBER S
1231 STOCKTON DR
SANFORD, FL 32771

IRVIN,ERIC A
P.O. BOX 3624
JACKSON, MS 39207

IRVINE PRINTING AND GRAPHICS INC
17155 VON KARMAN AVE
IRVINE, CA 92614

IRVINE RANCH WATER DISTRICT
P.O. BOX 51403
LOS ANGELES, CA 90051-5703

IRVINE,DAPHNE M
15651 HWY 69 SOUTH
MOUNDVILLE, AL 35474

IRVING ENERGY DISTRIBUTION AND MARKETING
P.O. BOX 11013
LEWISTON, ME 04243

IRVING HOLDINGS INC
P.O. BOX 1510
FT WORTH, TX 76101-1510

IRVING,FAITH C
2850 RIVER RUN CIRCLE
PEMBROKE PINES, FL 33025

IRVS OFFICE EQUIPMENT CO INC
DEPT 77-9255
CHICAGO, IL 60678-9255

IRWIN WILSON,LORI J
2717 E OKLAHOMA ST
TULSA, OK 74110

IRWIN, KATHLEEN C
1303 TOWN CENTER PKWY
#11114
SLIDELL, LA 70458

IRWIN,CINDY M
85 LEEDS POINT RD
GALLOWAY, NJ 08205

ISAAC KILLOUGH
2212 E MAYWOOD
WICHITA, KS 67216

ISAAC,IVON I
6320 VEL DRIVE
FORT WORTH, TX 76112

ISAAC,SHELLIE D
3033 E. ROCKWOOD DR.
PHOENIX, AZ 85050

ISAIAH 49 INC
1210 NEGLEY ST
FARRELL, PA 16121

ISAIAH ARSENAULT
375 HOMELAND DR
WHITMAN, MA 02382

ISAZA, HECTOR F
111 N 12TH ST
APT 1501
TAMPA, FL 33602

ISBELL,DARRELL D
4689 E 109TH PL
THORNTON, CO 80233

ISC CONTRACTING
1545 S KINGSHIGHWAY
ST LOUIS, MO 63110

ISENKUL,ELIZABETH J
612 RYDER CUP LANE
VIRGINIA BEACH, VA 23462

ISKANDAR,WAGDY A
8356 HIGH RIDGE DRIVE
POWELL, OH 43065

ISLAM, SOLONA S
1409 W 15TH ST
LITTLE ROCK, AR 72202

ISLAM,RUKHSANA
2205 STONE WHEEL DR
APT D
RESTON, VA 20191

ISLAND BLEND JERK & BBQ GRILL
28 S MAIN ST
GREENVILLE, SC 29601

ISLAND COAST HIGH SCHOOL
2125 DE NAVARRA PKWY
CAPE CORAL, FL 33909

ISLAND FLOORS AND RUGS LTD
131 LIBRARY LN
PAWLEYS ISLAND, SC 29585

ISLAND WATERPARK
6099 W BARSTOW AVE
FRESNO, CA 93723

ISLAND,CHARISMA L
4621 S COOPER ST
SUITE 131-722
ARLINGTON, TX 76017

ISLETA DEPARTMENT OF EDUCATION
P.O. BOX 1270
ISLETA, NM 87022

ISLEY, IMELDA B
1220 228TH ST.
DES MOINES, WA 98198

ISLEY,WALTER V
3195 BROWNWOOD DRIVE
SNELLVILLE, GA 30078

ISMAIL,ANAS Z
8600 GLEN MYRTLE AVE
APT 2410
NORFOLK, VA 23503

ISOM,JASON A
2306 S CYPRESS BEND DR
116
POMPANO BEACH, FL 33069

ISRAEL PLACERES
9821 ELM WAY
TAMPA, FL 33635

ISS CORPORATE SERVICES
P.O. BOX 417095
BOSTON, MA 02241-7095

ISS FACILITY SERVICES MINNEAPOLIS
4222 PARK GLEN RD
ST LOUIS PARK, MN 55416

ISS FACILITY SERVICES MINNEAPOLIS
P.O. BOX 843042
KANSAS CITY, MO 64184-3042

ISSAHAK, AHMED S
10007 HONEYSUCKLE AVE. N
BROOKLYN PARK, MN 55443

IT CONCEPT LLC
6906 MISTYLEAF LN
SUGARLAND, TX 77479

IT GULF COAST
P.O. BOX 13524
PENSACOLA, FL 32591

IT1 SOURCE LLC
P.O. BOX 413006
SALT LAKE CITY, UT 84141-3006

ITAC SOLUTIONS
104 23RD ST SOUTH
SUITE 200
BIRMINGHAM, AL 35233

ITANI,NAJLA
6727 SHADOWLAWN ST
DEARBORN HEIGHTS, MI 48127

ITD PRINT SOLUTIONS
5220 PACIFIC CONCOURSE DR
STE 300
LOS ANGELES, CA 90045

ITHACA COLLEGE
953 DANBY RD
ITHACA, NY 14850-7000

ITIL WORKS LTD
10 CORN MARKET
WORCESTER  WR1 2DR
UNITED KINGDOM

ITM ENTERTAINMENT
923 ALTURAS RD #117
FALLBROOK, CA 92028

ITS MY PARTY
2892 N SUNNYSIDE
FRESNO, CA 93727

ITT EDUCATIONAL SERVICES
ITT STUD EMER FUND 033
6035 NE 78TH CT
PORTLAND, OR 97218

ITU ABSORB TECH INC
BIN 88479
MILWAUKEE, WI 53288-0479

ITU INC
BOX 88479
MILWAUKEE, WI 53288-0479

ITZCALLI
P.O. BOX 50208
SAN DIEGO, CA 92165

IU HEALTH PHYSICIANS
2568 RELIABLE PKWY
CHICAGO, IL 60686-0025

IU HEALTH WORKPLACE SERVICES LLC
2046 RELIABLE PKWY
CHICAGO, IL 60686-0020

IVAN, RALUCA E
13456 MELANIE RD
STERLING HEIGHTS, MI 48313

IVERSEN,FREDERICK R
7603 PEPPERCORN LANE
NORTH CHARLESTON, SC 29420

IVEY LAW GROUP LLC
3529 SEVENTH AVE SOUTH
BIRMINGHAM, AL 35222

IVIE,BRIAN R
5204 W CRUS CORVI RD
WEST JORDAN, UT 84084

IVORY,ANDRIA H
2124 KIRBY PARKWAY
MEMPHIS, TN 38119

IVORY,BETTY
303 EAST 149TH STREET
CLEVELAND, OH 44110

IVUSHKIN,ARTEM
5662 S. YAKIMA WAY
AURORA, CO 80015

IVY,BRIDGET D
211 LAMPLIGHTER LANE
BIRMINGHAM, AL 35214

IVY,KIRSTEN M
958 S 900 E
4
SALT LAKE CITY, UT 84105

IWCO DIRECT
375 JACKSONVILLE RD
ATTN H KASCSAK
WARMINSTER, PA 18974

IWCO DIRECT
P.O. BOX 1521
MINNEAPOLIS, MN 55480-1521

IWLCA
GOTHARD LN
P.O. BOX 1124
GRAND LAKE, CO 80447

IXKS
CLEAR CHANNEL
5630 COLLECTIONS CTR DR
CHICAGO, IL 60693

IYENGAR,RAVINDRAN
7607 TROULON DR
HOUSTON, TX 77074

IZERRADEN,HAFID
7722 CAMBRIDGE DR
FISHERS, IN 46038

J A HEISLER CONTRACTING CO INC
3201 LANVALE AVENUE
RICHMOND, VA 23230

J AND B CLEANERS INC
9473 NW 5TH ST
CORAL SPRINGS, FL 33071

J AND F TRANSPORTATION CO
5400 WARNER RD
VALLEY VIEW, OH 44125

J AND J FIRE PROTECTION
4628 HIATUS RD
SUNRISE, FL 33351

J AND J PRINTING
129 W YOSEMITE AVENUE
MANTECA, CA 95336

J AND K COMMUNICATIONS
2616 BUENA VISTA AVE
ALAMEDA, CA 94501

J AND K SECURITY SOLUTIONS INC
1605 S PARK ST
MADISON, WI 53715

J AND M TROPHIES
302 ALABAMA ST STE 8
REDLANDS, CA 92373

J B KANE INC
P.O. BOX 2277
SYRACUSE, NY 13220

J BEDFORD PRODUCTIONS
226 PICO AVE
CLOVIS, CA 93612

J BEISCHEL ELECTRIC
10175 INTERNATIONAL BLVD
CINCINNATI, OH 45246

J BRANDT RECOGNITION LTD
2816 W LANCASTER
FORT WORTH, TX 76107

J C EHRLICH CO INC
P.O. BOX 13848
READING, PA 19612-3438

J C JACOBS PLUMBING CO INC
P.O. BOX 425
1156 WASHINGTON ST
NORWOOD, MA 02062

J D YOUNG CO
P.O. BOX 3368
TULSA, OK 74101-3368

J F AHERN CO
ACCOUNTING DEPT
P.O. BOX 1316
FOND DU LAC, WI 54936-1316

J FELDMAN SIGNS INC
3911 SW 12 CT
FT LAUDERDALE, FL 33312

J HOMER CONSULTING
275 NAHANTON ST
NEWTON, MA 02459

J J S LIGHTING LLC
P.O. BOX 35863
TUCSON, AZ 85740-5863

J LAWRENCE HALL
17 PROGRESS AVE
NASHUA, NH 03062

J N BS PRESSURE WASHING
12304 AMARANTH DR
N LITTLE ROCK, AR 72117

J O MORY INC
P.O. BOX 128
SOUTH MILFORD, IN 46786

J P COOKE COMPANY
1311 HOWARD STREET
OMAHA, NE 68102

J P KELLEY ELEMENTARY SCHOOL
380 S MERIDIAN
RIALTO, CA 92376

J P WALTER INC
P.O. BOX 575
GOSHEN, KY 40026

J R I
JOHN RAMPSCH INSTALLATON
10364 SANTANA ST
SANTEE, CA 92071

J R TUCKER HIGH SCHOOL
2910 N PARHAM RD
RICHMOND, VA 23294-4433

J RITCHEY CO LLC
7485 LANCASTER NEWARK RD
BALTIMORE, OH 43105

J S FREEMAN AND ASSOCIATES LLC
10223 BOSLOE DR
CARMEL, IN 46032

J S STAEDTLER INC
DEPT 0244
LOS ANGELES, CA 90084-0244

J W JONES
7305 SANTEELAH DR
KNOXVILLE, TN 37918

J WASH WINDOW CLEANING
320 GRANDVIEW CIR
COLUMBIA, SC 29229

J WILSONS ALLIED PAVEMENT MAINTENANCE
5426 IRISH RD
DAVISON, MI 48423

J ZAHN CO
381 E HILL ST
MURPHY, NC 28906

J.B.J. COMPANIES
W178 N9912 RIVERCREST DRIVE
SUITE 101
GERMANTOWN, WI 53022

J.J.B. HILLIARD, W.L. LYONS LLC
ATTN: TANIA MILES/JAMES HILDEBRANDT
500 WEST JEFFERSON STREET
LOUISVILLE, KY 40202

JA MARINO AUTO HEATING CO INC
80 MAPLE ST
MANCHESTER, NH 03103

JABBIE,ALHAJ K
350 S VAN DORN ST
#Q409
ALEXANDRIA, VA 22304

JABER,KHALED M
4277 CAMBRY LANE
DUBLIN, OH 43016

JABLONOWSKI,CHERI L
2959 ROBERTSVILLE ROAD
VILLA RIDGE, MO 63089

JABLONSKI,DANA M
172 EMANUEL CREEK DR
WEST COLUMBIA, SC 29170

JABLONSKI,ERICA F
167 FULLER ST
BROOKLINE, MA 02446

JACK FRANCIS CATERING
300 MAPLE ST
CONSHOHOCKEN, PA 19428

JACK LAURIE INTERIORS
7998 GEORGETOWN RD SUITE 1000
INDIANAPOLIS, IN 46268

JACK OF ALL TRADES
14718 SWEET GUM
ALEXANDER, AR 72002

JACK,ANDREW P
2231 OAK HOLLOW LANE
CORDOVA, TN 38016

JACKETTA SWEEPING SERVICE
P.O. BOX 25656
SALT LAKE CITY, UT 84125-0656

JACKLEY, PATRICIA A
1111 SE 7TH AVE
POMPANO BEACH, FL 33060

JACKS MAINTENANCE SVC INC
P.O. BOX 664
NEENAH, WI 54957-0664

JACKS PIZZA
44 WEST HOLLIS ST
NASHUA, NH 03060

JACKSON BROTHERS
P.O. BOX 9465
SPRINGFIELD, MO 65801

JACKSON CONFERENCE CTR LLC
6001 MOQUIN DR
HUNTSVILLE, AL 35806

JACKSON CONVENTION COMPLEX SMG
105 E PASCAGOULA ST
JACKSON, MS 39201

JACKSON COUNTY COLLECTOR
P.O. BOX 219747
KANSAS CITY, MO 64121-9747

JACKSON HANN,KRISTEN R
5 HAPGOOD HILL ROAD
HUNTINGTON, WV 25705

JACKSON III,JOHN D
9201 CURTIS COURT
UPPER MARLBORO, MD 20722

JACKSON JR, GERALD S
1025 BUTLER STREET
COLUMBIA, SC 29205

JACKSON JR,EMMITT
3221 BURNING TREE DR
HOOVER, AL 35226

JACKSON JR,MACK C
7437 S EASTERN AVE
#184
LAS VEGAS, NV 89123

JACKSON JR,VAUGHN D
316 LAKEVIEW AVE
DREXIL HILL, PA 19126

JACKSON PUBLIC SCHOOLS
FACILITIES AND OPERATIONS
101 NEAR STREET
JACKSON, MS 39203

JACKSON SIGN AND LIGHTING INC
P.O. BOX 23087
WACO, TX 76702

JACKSON WILLIAMS,TAYLOR M
7075 HANKS DR.
BATON ROUGE, LA 70812

JACKSON, ANDREA
12007 STRATFIELD PL
PINEVILLE, NC 28134

JACKSON, CHRISTOPHER
1035 BULLRUN DR
BYRAM, MS 39272

JACKSON, HARRY R
12823 PINEY PT. PLACE
HERNDON, VA 20171

JACKSON, JAMES T
1070 CHANDLER RIDGE DRIVE
LAWRENCEVILLE, GA 30045

JACKSON, JENNIFER A
101 E NOTON ST
APT A
PFLUGERVILLE, TX 78660

JACKSON, JERMAINE G
13300 NW 11TH LANE
SUNRISE, FL 33323

JACKSON, LATOYA
147 LINKS DRIVE
1E
CANTON, MS 39046

JACKSON, PATRICK B
1201 SCOTT AVE
#120
CLOVIS, CA 93612

JACKSON, PHILLIP
1102 SLEDGE DR
LAKEWAY, TX 78734

JACKSON, STEVEN A
14310 HARVEST RIDGE RD
HOUSTON, TX 77062

JACKSON, WILLIE S
1019 ST. AUGUSTINE PARKWAY
LOCUST GROVE, GA 30248

JACKSON,ANGELA D
833 MILLER RD
GURLEY, AL 35748

JACKSON,ANNETTE
18008 WINSLOW RD
SHAKER HEIGHTS, OH 44122

JACKSON,ASIA R
4052 CADDY WAY
INDIANAPOLIS, IN 46268

JACKSON,AUSTIN R
4008 SW 28TH ST
TOPEKA, KS 66614

JACKSON,BRITTONI M
4300 SW 92ND AVE
DAVIE, FL 33320

JACKSON,BYRON P
2128 WESTGLADE CT
APT 202
RESTON, VA 20191

JACKSON,CURTIS L
1619 KEELEN DR
ST LOUIS, MO 63136

JACKSON,DERRICK L
655 WESTBOURNE DRIVE.
TYRONE, GA 30290

JACKSON,DONNA F
4735 E. 35TH ST.
INDIANAPOLIS, IN 46218

JACKSON,EMILY K
2115 CRESTWOOD TRL
MASFIELD, TX 76063

JACKSON,GARY W
406 CHURCHILL CIRCLE
GREENVILLE, SC 29605

JACKSON,GREG A
908 W 10TH
NEWTON, KS 67114

JACKSON,HILLARY C
5374 RAVENDALE AVE
MEMPHIS, TN 38134

JACKSON,JAMES P
751 E. PORT HUENEME RD.
PORT HUENEME, CA 93041

JACKSON,JANET E
3206 LOUD PL SE
WASHINGTON, DC 20019

JACKSON,JEFFREY F
1660 PRINCETON RD
BERKLEY, MI 48072

JACKSON,JEREMY K
3403 HAZELWOOD AVE
CINCINNATI, OH 45211

JACKSON,JESSICA L
6192 BLUE RIDGE RD
BARNEVELD, WI 53507

JACKSON,JOSHUA D
P.O. BOX 490
FLORENCE, AL 35631

JACKSON,KEITHRON R
7725 HOLLINS CHAPEL COURT
GLEN BURNIE, MD 21060

JACKSON,KELVIN G
3837 MCKENZIE PASS WAY
201
SALEM, OR 97305

JACKSON,KEVIN J
15108 SW CANYON WREN WAY
BEAVERTON, OR 97007

JACKSON,KEVIN T
226 SAINT MARGARET STREET
CHARLESTON, SC 29403

JACKSON,KYLE A
1618 LAWRENCE RD
LAWRENCEVILLE, NJ 08648

JACKSON,LASHAWN S
8712 MALAGA DRIVE
2C
INDIANAPOLIS, IN 46250

JACKSON,LAWRENCE D
P.O. BOX 7144
MISSION HILLS, CA 91346

JACKSON,MARIO C
4510 GREENWOOD DRIVE
PORTSMOUTH, VA 23701

JACKSON,MARKUIANA T
259 MANER TERRACE SE
ATLANTA, GA 30339

JACKSON,MARLON D
4024 CHERRY ST
ZACHARY, LA 70791

JACKSON,MELANIE J
4131 S SCENIC AVE
APT 201A
SPRINGFIELD, MO 65807

JACKSON,OTIS
2645 MARLEIGH FARM ROAD
KENNESAW, GA 30152

JACKSON,PRISCILLA R
2104 ETOWAH ST.
BIRMINGHAM, AL 35217

JACKSON,RAFEL
P.O. BOX 13441
JACKSON, MS 39236

JACKSON,REGGIE A
1503 SPARKMAN DRIVE NW
APT 139R
HUNTSVILLE, AL 35816

JACKSON,REGINAL D
7151 FLAGSTONE PLACE
UNION CITY, GA 30291

JACKSON,ROBERT B
6717 TALBOT CANYON RD
OKLAHOMA CITY, OK 73162

JACKSON,ROBERT D
217 COACH LAMP DR.
MADISON, AL 35758

JACKSON,RYAN M
9620 SEPULVEDA BLVD
UNIT 46
NORTH HILLS, CA 91343

JACKSON,SHARETHA V
P.O. BOX 1836
DESOTO, TX 75123

JACKSON,SHARIE R
5286 FLETCHING CT.
THEODORE, AL 36582

JACKSON,SHARON W
3115 RAMBLEWOOD CIRCLE
#712
ARLINGTON, TX 76014

JACKSON,TERENCE D
7049 TAGEN DR
MEMPHIS, TN 38133

JACKSON,TOSHIBA N
15345 SCHNEBELEN AVE
BATON ROUGE, LA 70816

JACKSON,TRACEY M
1927 S 56TH ST
PHILADELPHIA, PA 19143

JACKSON,WANDA H
3013 WENONAH PARK RD. SW
BIRMINGHAM, AL 35211

JACKSONVILLE ASSOC OF FIRE FIGHTERS
3030 BEACH BLVD
JACKSONVILLE, FL 32207

JACKSONVILLE CLINIC MEDICAL PLAZA
3900 UNIVERSITY BLVD S
JACKSONVILLE, FL 32216

JACKSONVILLE CLINIC MEDICAL PLAZA, LLC
10110 WHIPPOORWILL LANE
JACKSONVILLE, FL 32256

JACKSONVILLE CLINIC MEDICAL PLAZA, LLC
3900 UNIVERSITY BOULEVARD SOUTH
JACKSONVILLE, FL 32216

JACOB KOVEL
8 NEAL DR
SIMSBURY, CT 06070-2802

JACOB LINGO
2233 WEST BROADWAY
APT G
ANAHEIM, CA 92804

JACOB, CATHARINE H
1340 WRIGHT ROAD
PERRY, FL 32347

JACOB,ABRAHAM T
1942 WESTLAKE AVE
APT 1711
SEATTLE, WA 98101

JACOB,DOUGLAS R
224 WILLIAM ST
TONAWANDA, NY 14150

JACOB,JONATHAN D
525 E CAMDEN AVE
#63
EL CAJON, CA 92020

JACOB,LUETTA
1539 NE STONEWOOD DR
LEE'S SUMMIT, MO 64086

JACOB,MICHAEL
446 SECOND AVE
P.O. BOX 94
NEW EAGLE, PA 15067

JACOB,PAMELA A
2132 CHANDLER ST
CAMARILLO, CA 93010

JACOB,ZSANIYA K
22102 IRENE
BROWNSTOWN, MI 48183

JACOBPITO,DENEISHIA L
602 AVON AVE
HENDERSON, NV 89014

JACOBS II, KENNETH L
102 W WATERWOOD DR
BRANDON, MS 39047

JACOBS,KEITH M
9204 DANSFORESHIRE WAY
WAKE FOREST, NC 27587

JACOBS,LISA R
9164 OWARI LANE
RIVERSIDE, CA 92508

JACOBS,STANLEY
3053 60TH AVE SW
SEATTLE, WA 98116

JACOBS,WENDY K
3411 FOXHALL RD
COLUMBIA, SC 29205

JACOBSON HILE, LLC
ATTN: MICHAEL W. HILE/CHRISTINE JACOBSON
211 N. PENNSYLVANIA, SUITE 1600
INDIANAPOLIS, IN 46204

ITT Educational Services, Inc. - U.S. Mail

JACOBSON,WILLIAM J
4396 BALDWIN AVENUE
84
LITTLE RIVER, SC 29566

JACOBY,CAROLYN K
158 LONE STAR AVE
VENUS, TX 76084

JACQUARD, KATHRYN M
13 SHETLAND RD
NASHUA, NH 03062

JACQUAY MATHIS
15 HUSS CT 307
LYNN, MA 01905-2962

JACQUELYN WACHHOLZ AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

JACQUES,CHRISTOPHER B
621 N SPRING ST
WINSTON SALEM, NC 27101

JACQULIN INGLE
4419 RED TAIL CT NW
ALBUQUERQUE, NM 87114

JADENS
4727 WILLIAM PENN HWY
MONROEVILLE, PA 15146

JADUNATH,BLAIRE G
3344 N KEY DRIVE
APT M6
N FORT MYERS, FL 33903

JAECK,CHARLES
822 TROON
RIVERSIDE, CA 92508

JAET,GEORGE M
2334 ORLEANS LN
SEABROOK, TX 77586

JAGGERS, DENESHA N
14501 MONTFORT
#1030
DALLAS, TX 75254

JAGUAR PICTURE AND SOUND PHOTOGRAPHY
2720 CHATSWORTH RD
COLUMBIA, SC 29223

JAHANI, HAMID
11637 LYSTER AVE
NORTHRIDGE, CA 91326

JAIME JR,DAVID
9151 REGAL AVENUE
ANAHEIM, CA 92804

JAIME KOLLER PHOTOGRAPHY
4206 CHERRY ST
CINCINNATI, OH 45223

JAIME,RICHARD E
20 UNDERWOOD PARK
WALTHAM, MA 02453

JAIN, SHILPI
1193 SWITCHBACK DR.
GREENWOOD, IN 46143

JAIN, ZAHARA
10780 ALYSSA WAY
FISHERS, IN 46037

JAK SOLUTIONS
NATHAN FEUERSTINE
11263 DUNCAN DR
FISHERS, IN 46038

JAKIC,JOHN
2439 W SYLVANIA AVE
TOLEDO, OH 43613

JAKLIN, KEVIN M
1409 S VAN BUREN STREET
GREEN BAY, WI 54301

JAKUBIAK, WENDI E
1212 KELLY PARK ROAD
EDMOND, OK 73003

JAKUPI,ENI
43392 FOUNTAIN DR
STERLING HEIGHTS, MI 48313

JALAIE, MAHDOKHT
1010 N SWALLOWTAIL DR
APT 1803
PORT ORANGE, FL 32129

JALIL,KARIM
7576 N MONA LISA RD
#13103
TUCSON, AZ 85741

JAM LIGHTING DISTRIBUTORS INC
4100 N POWERLINE RD
SUITE O-5
POMPANO BEACH, FL 33073

JAM PAK LLC
P.O. BOX 669
GONZALES, LA 70707

JAMAL,SYED A
1820 ALVAMAR PLACE
LAWRENCE, KS 66047

JAMERSON, ADAM C
1190 HIGHLAND AVE, NE
SALEN, OR 97301

JAMES A HOMER
40 TALL PINE DR
SUDBURY, MA 01776

JAMES ADADO
2423 TAFT AVE
WYOMING, MI 49519

JAMES ALLEN ESTES
8711 TERRELL COURT ST
MOBILE, AL 36695

JAMES BABCOCK ELECTRICAL CONTRACTORS
2925 N MITTHOEFFER PL
INDIANAPOLIS, IN 46229

JAMES BARRON
1809 MORGAN CRK DR
FT WAYNE, IN 46808

JAMES BUGGY PLUMBING
661 GERMANTOWN PIKE SUITE 11
PLYMOUTH MEETING, PA 19462

JAMES BYRNE
7 SYCAMORE RD
WAKEFIELD, MA 01880

JAMES CARBONEAU
457 CHAMBERLAIN ST
HOLLISTON, MA 01746

JAMES COBALT
12 ROYAL CREST DR #1
NASHUA, NH 03060

JAMES CRANDALL
189 LOWELL ST
WALTHAM, MA 02435

JAMES CURRAN
C/O COOPER CITY HIGH SCHOOL
9401 STERLING RD
COOPER CITY, FL 33328

JAMES D FOWLER JR
19087 BOYER FIELDS PLACE
LEESBURG, VA 20176

JAMES DOBBINS
409 WINTHROP ST
MEDFORD, MA 02155

JAMES FANNING
11 WILLIS ST
SAUGUS, MA 01906

JAMES FORSYTHE
7600 BAXTER DR
BELLEVILLE, IL 62223

JAMES FRANCIS
5040 KYPE VIEW AVE
FESTUS, MO 63028

JAMES H YOUNG
190 UPPER GARLAND RD
GARLAND, ME 04939

JAMES HACKNEY
1012 SARAH DR
KENNETT, MO 63857

JAMES HALE
123 CEMETERY RD
BERWICK, ME 03901

JAMES HAMPTON
P.O. BOX 48068
FT WORTH, TX 76148

JAMES HAYNES
13128 VELMA PL NE
ALBUQUERQUE, NM 87112

JAMES HAYNES
5100 MASTHEAD NE
ALBUQUERQUE, NM 87109

JAMES HUBBARD
344 JACKSONVILLE RD
COLRAIN, MA 01340

JAMES JANITORIAL SUPPLIES
P.O. BOX 316
FAIRDALE, KY 40118

JAMES JOHNSON
3811 WOODBRIAR DR
HOUSTON, TX 77068

JAMES JR,ROBERT
290 SEAGRASS LOOP
MYRTLE BEACH, SC 29588

JAMES JR,ROBERT E
516 W MAIN ST
PALMYRA, PA 17078

JAMES KEAN
71 LITTLE RIVER RD
HAMPTON, NH 03842

JAMES M FERGLE
4840 RANDOLPH ST
HILLSIDE, IL 60162

JAMES MADDEN
3610 COWDEN AVE
MEMPHIS, TN 38111

JAMES MADISON UNIVERSITY
WILSON HALL MSC 1016
HARRISONBURG, VA 22807

JAMES MATTHEWS
172 BARTEMUS TRAIL
NASHUA, NH 03063

JAMES MAURICE THOMAS
700 COMMERCE DR
OAK BROOK POINTE
OAK BROOK, IL 60523

JAMES MITCHELL
1309 BIARRITZ CT
CONYERS, GA 30094

JAMES MORGAN
1570 HALL ST
MANCHESTER, NH 03104

JAMES MOYLAN
8 TANNER RD
KEENE, NH 03431

JAMES OLIPHANT
5608 SHADYBROOK
WICHITA, KS 67208

JAMES PATRICK BROWN
10723 BOGARDUS AVE
WHITTIER, CA 90603

JAMES POWERS
221 NEWMARKET RD
DURHAM, NH 03824

JAMES POWERS
38 BAYBRIDGE DR
APT C
NASHUA, NH 03062

JAMES R CHAPIN
5006 INDIAN HILLS DR
RACINE, WI 53406

JAMES R HILL
P.O. BOX 1677
DESOTO, TX 75123

JAMES RAUSCHER
98 RIDGETOP LN
HENNIKER, NH 03242

JAMES REILLY
588 CENTRAL AVE
DOVER, NH 03820

JAMES REINERSTON
107 LINDSAY RD
YORK, ME 03909

JAMES RHODEN
921 SOUTH 13TH ST
SAGINAW, MI 48601

JAMES ROSSEEL
149 MCGILPIN RD
STURBRIDGE, MA 01566

JAMES SLATTERY
20 REGINA DRIVE
CHELMSFORD, MA 01824

JAMES STEWART
3941 CRANBROOK DR
INDIANAPOLIS, IN 46240

JAMES T RYSER
96 PATRICK RD
TEWKSBURY, MA 01876

JAMES TOOLE
10 JOAQUIN AVE
ASSONET, MA 02702

JAMES TRIPLETT
25 CAMP HILL DR
OXFORD, MA 01546

JAMES TUSOCH
6105 PARKLAND BLVD. STE 130
MAYFIELD, OH 44124

JAMES WATT
127 N DUQUESNE AVE
CHESWICK, PA 15024

JAMES YOUNG
8 WILLOWDALE DR
MERRIMAC, MA 01860

JAMES, LETITIA A
1 ALEXANDRIA TOWNE ST.
SOUTHFIELD, MI 48075

JAMES, MELISSA M
14333 TURNEY RD
MAPLE HEIGHTS, OH 44137

JAMES, TENIKA S
13946 LEIGHWOOD AVE
BATON ROUGE, LA 70815

JAMES,ADAM M
2838 WATERWHEEL RUN
FT. WAYNE, IN 46818

JAMES,ALEXANDRIA
430 EAST 162ND ST
#464
SOUTH HOLLAND, IL 60473

JAMES,CHARLES W
1841 NW 11TH ST.
OKLAHOMA CITY, OK 73106

JAMES,CHRISTOPHER
532 WASHINGTON BLVD
UNIT H
UPLAND, CA 91786

JAMES,DEBORAH K
895 WILLOW POINT
PETERSBUG, IL 62675

JAMES,DENISE A
1720 URSULINES AVE
NEW ORLENAS, LA 70116

JAMES,EMILY P
464 CHANNING WAY
LEXINGTON, KY 40517

JAMES,FAYETTA
723 VALLEY HILL RD
DUNCANVILLE, TX 79137

JAMES,JASON E
8188 LONG WALK CT.
NOBLESVILLE, IN 46060

JAMES,KENNESIA E
821 RALPH MCGILL BLVD NE
#3131
ATLANTA, GA 30306

JAMES,MICHELLE
611 N. YALETON AVENUE
WEST COVINA, CA 91790

JAMES,MICHELLE M
58 WATERFALL DRIVE
CLEVELAND, GA 30528

JAMES,REBECCA D
2502 BALSAM RIDGE WAY
FRESNO, TX 77545

JAMES,REBEKAH L
23905 W 191ST
SPRING HILL, KS 66083

JAMES,TROY W
6525 COLLIER RD
ST AUGUSTINE, FL 32092

JAMES,VELDA U
2436 S. I-35E
#376-124
DENTON, TX 76205

JAMES-MAXIE,DANA
23795 ROSEMONT AVE
DENHAM SPRINGS, LA 70726

JAMESON,CALEB C
7240 CATBOAT CIRCLE
CITRUS HEIGHTS, CA 95621

JAMESON,DEBORAH A
44 LINDSAY RD
HOOKSETT, NH 03106

JAMESON,SEBRINNA D
44 FOXMOOR CIRCLE
NASHUA, NH 03063

JAMESTOWN SKLALLAM TRIBE
1033 OLD BLYN HWY
ATTN KIM KETTLE
SEQUIM, WA 98382

JAMESVILLE DEWITT HIGH SCHOOL
6845 EDINGER DR
P.O. BOX 606
DEWITT, NY 13214

JAMIE MILLER AND HER ATTORNEY BRUCE GELMA
LAW OFFICES OF BRUCE H GELMAN LLC
ONE GATEWAY CTR STE 700
PITTSBURGH, PA 15222

JAMIL,AMIRAH M
9801 WESTHEIMER
SUITE 302 PMB 185
HOUSTON, TX 77042

JAMISON ASHBY
W292 N 8257 PARK VIEW COURT
HARTLAND, WI 53029

JAMISON,DAVID A
6601 KELKER ST
TOLEDO, OH 43617

JAMISON,RICHARD J
207 MOON DANCE LANE
SUMMERVILLE, SC 29483

JAMLOOP LLC
1701 NORTH CALIFORNIA BLVD
SUITE 72
WALNUT CREEK, CA 94597

JAMPETRO, DARIO M
110 ROSEMONT DR
MOON TOWNSHIP, PA 15108

JAMS INC
1920 MAIN ST, STE 300
IRVINE, CA 92614

JAMS INC
P.O. BOX 512850
LOS ANGELES, CA 90051-0850

JAN POINT KBM INC
1250 W MISSION BLVD
POMONA, CA 91766

JAN POINT KBM INC
1275 E 4TH ST
POMONA, CA 91766

JAN POINT KBM INC
1543 W OLYMPIC BL 560
LOS ANGELES, CA 90015

JAN POINT KBM INC
741 CRENSHAW BLVD
LOS ANGELES, CA 90005

JAN PRO
1035 VIRGINIA DR
FORT WASHINGTON, PA 19034

JAN PRO
11605 HAYNES BRIDGE RD
SUITE 425
ALPHARETTA, GA 30004

JAN PRO
136 SHORE DR
BURR RIDGE, IL 60527

JAN PRO
16W241 S FRONTAGE ROAD
SUITE 33
BURR RIDGE, IL 60527

JAN PRO
4727 SUNSET BLVD
SUITE A
LEXINGTON, SC 29072-9151

JAN PRO
7361 INTERNATIONAL PLACE
STE 408
SARASOTA, FL 34240

JAN PRO
7863 BROADWAY
SUITE 230
MERRIVILLE, IN 46410

JAN PRO
8321 BANDFORD WAY
SUITE 003
RALEIGH, NC 27615

JAN PRO
CLEANING SYSTEMS A/R COLUMBIA
8130 BAYMEADOWS CIRCLE WEST
JACKSONVILLE, FL 32256-1837

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

JAN PRO
OF ARKANSAS
9632 MAUMELLE BLVD
N LITTLE ROCK, AR 72113

JAN PRO
OF THE WESTERN CAROLINAS
156 MILESTONE WAY STE C
GREENVILLE, SC 29615

JAN PRO
OF WASHINGTON DC
3918 PROSPERITY AVE STE 318
FAIRFAX, VA 22031

JANAIRO,ALESAUNDRA
919 CLINTON PLACE
RIVER FOREST, IL 60305

JANANPOUR, MARIAM
14 NICHOLSON CT
STERLING, VA 20165

JANARUS
4721 TROUSDALE DRIVE SUITE 116
NASHVILLE, TN 37220

JANE COX
720 5TH AVE S 201
NAPLES, FL 34102

JANE HOPKINS
193 SPORTSMENS TRAIL
WHITMAN, MA 02382

JANES,KEVIN J
508 CASTLEWOOD TRAIL
CHATTANOOGA, TN 37421

JANET M BYERS
2042 PEACH ORCHARD DR 605
FALLS CHURCH, VA 22043

JANI KING
100 CORPORATE PKWY STE 312
AMHERST, NY 14226

JANI KING
111 E BROADWAY STE 300
SALT LAKE CITY, UT 84111

JANI KING
4000 HOLLYWOOD BLVD 695-S
HOLLYWOOD, FL 33021

JANI KING
498 A GARLINGTON RD
GREENVILLE, SC 29615

JANI KING
JANI KING OF PITTSBURGH
10 DUFF ROAD #407
PITTSBURGH, PA 15235

JANI KING
JANI KING OF TUCSON
P.O. BOX 10659
PHOENIX, AZ 85064

JANI KING
JANI-KING OF BUFFALO INC
275 NORTHPOINTE PKWY STE B
AMHERST, NY 14226

JANI KING
OF BIRMINGHAM INC
2469 SUNSET POINT #250
CLEARWATER, FL 33765

JANI KING
OF CALIFORNIA LA REGION
FILE 749201
LOS ANGELES, CA 90074-9201

JANI KING
OF MICHIGAN INC GROUP 1
27777 FRANKLIN RD STE 900
SOUTHFIELD, MI 48034

JANICE G FLOYD
5425 BROADMOOR BLUFFS DR
COLORADO SPRINGS, CO 80906

JANICE IVORY
2412 ALICIA CT
LITTLE ROCK, AR 72204

JANICE T ROCCOSALVA
18309 HILLER AVE
CLEVELAND, OH 44119

JANISCH,JOHN A
941 HESTERS CROSSING RD.
APT 3019
ROUND ROCK, TX 78681

JANITECH INC
P.O. BOX 31246
TAMPA, FL 33631-3246

JANITEK CLEANING SOLUTIONS
WTMG INC
2735 TEEPEE DR. STE E
STOCKTON, CA 95205

JANITORIAL MANAGEMENT INC
713 HYDE PARK
DOYLESTOWN, PA 18902

JANITORS CLOSET INC
4183 E HILLSBOROUGH AVE
TAMPA, FL 33610

JANITORS SUPPLY CO INC
5005 SPEEDWAY DRIVE
FORT WAYNE, IN 46825

JANITORS SUPPLY OUTLET
3395 LAKE WORTH RD
SUITE 14
LAKE WORTH, FL 33461

JANITRONICS
P.O. BOX 12729
ALBANY, NY 12212

JANJUA,ASIM S
19 VERMONT VIEW DR
APT #07
WATERVLIET, NY 12189

JANKORD, DEAN F
10380 CLEARWATER PATH
LONSDALE, MN 55046

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 576 of 1243    Served 10/7/2016

JANKOVIC,STANLEY W
717 CLEARVIEW DR
DRAVOSBURG, PA 15034

JANLOO,SHABAN M
5231 W CHEROKEE AVE
STILLWATER, OK 74075

JANNETTE KALOUSTIAN CRUMES
MUSICOLOGY ACADEMY
975 SEVEN HILLS DR 1921
HENDERSON, NV 89052

JANNEY MONTGOMERY SCOTT LLC
ATTN: MICHAEL TSE/DIANE GALLAGHER
1801 MARKET STREET
PHILADELPHIA , PA  19103

JANOCHA JR,STEVEN C
21 FIRST ST
DRACUT, MA 01826

JANSEN,CHERYL L
5811 KISSING OAK STREET
SAN ANTONIO, TX 78247

JANSSEN GLASS AND DOOR LLC
4949 HADLEY AVE
OVERLAND PARK, KS 66203

JANSSEN,MARLA H
609 NORDIC TRAIL
STOUGHTON, WI 53589

JANUS DEVELOPMENTAL SERVICES INC
1555 WFIELD RD
NOBLESVILLE, IN 46060

JANUS, LAURA A
11036 OLMAR DR
CHARDON, OH 44024

JAQUAYS,KELLY A
6144 RUHLMAN RD
APT 3
LOCKPORT, NY 14094

JARAMILLO BORBOR,DIANA V
263 FELLOWS AVE
SYRACUSE, NY 13210

JARAMILLO,KRISTINE E
832 FLORIDA ST.
IMPERIAL BEACH, CA 91932

JARED CAMPBELL
15 CHESTNUT ST
BINGHAMTON, NY 13905

JARED CORBETT
51 WHITNEY ST
NASHUA, NH 03064

JARED DUNTEN
22703 STATE HWY 71 W
SPICEWOOD, TX 78669

JARJU, MATTHEW A
1153 EMERALD TERR
APT 8
SUN PRAIRIE, WI 53590

JAROFSKI, DIETER R
1355 GARDEN WAY
WOODBURN, OR 97071

JARRELL MECHANICAL CONTRACTORS
4208 RIDER TRAIL N
EARTH CITY, MO 63045

JARRELL, ANTHONY L
10024 N COLFAX ROAD
APT 38
SPOKANE, WA 99218

JARRELL,KATHERINE J
8020 CREED CT
INDIANAPOLIS, IN 46268

JARRELL,SUSAN K
8428 COUNTY RD
107
PROCTORVILLE, OH 45669

JARRETT,ELLA L
4844 PARRISH ST
PHILADELPHIA, PA 19139

JARRETT,FALLON R
3039 REDSKIN DRIVE
#G
INDIANAPOLIS, IN 46235

JARRETT,LORI A
428 PANTHER CREEK RD
MORRISTOWN, TN 37814

JARRETT,STARR N
4844 PARRISH ST
PHILADELPHIA, PA 19139

JARRETT,TARA A
2832 S 33RD ST
OMAHA, NE 68105

JARVIS BROWN
13970 STRONG EAGLE DR
JACKSONVILLE, FL 32226

JARVIS MCLIMANS
3176 BELLFIELD RD
OSHKOSH, WI 54904

JARVIS,DARLENE
3133 CREEKSIDE VILLAGE DR
KENNESAW, GA 30144

JARVIS,EZEKIEL C
508 E COLLEGE AVE
APT 3
NORMAL, IL 61761

JARVIS,JAMES E
3426 ESTELS LANE
CONYERS, GA 30013

JARVIS,STACY M
282 NEPTUNE WAY
OCEANSIDE, CA 92054

JASATOMY MEDIA
222 LITTLE PIGEON DRIVE
SEVIERVILLE, TN 37862

JASIM,MAYS Q
9321 BLUEJACKET ST.
OVERLAND PARK, KS 66214

JASMIN,MARIE ROSE S
6800 GREEN ST
HOLLYWOOD, FL 33024

JASON FORD
1889 SEDQWICK AVE
APT 6-B
BRONX, NY 10453

JASON GANWICH
P.O. BOX 1911
TACOMA, WA 98401

JASON GARLAND
1843 PUEBLO PASS
EVANSVILLE, IN 47715

JASON HOWARD PAINTING INC
2765 SLATE DR
HUNTSVILLE, AL 35803

JASON LAMBERT
7101 OLD HWY 31E
WESTMORELAND, TN 37186

JASON MCCLURE
5152 MORRISH RD
SWARTZ CREEK, MI 48473

JASON MENDEZ
6335 E HEATON AVE
FRESNO, CA 93727

JASON MICHAEL AYOTTE
1200 ELM ST, UNIT 218
MANCHESTER, NH 03101

JASONS DELI
17275 N 79TH AVE
GLENDALE, AZ 85308

JASONS DELI
17305 ARROYO CROSSING STE 100
LAS VEGAS, NV 89113

JASONS DELI
184 E WINCHESTER ST
SALT LAKE CITY, UT 84107

JASONS DELI
5231 UNIVERSITY PARKWAY
SARASOTA, FL 34201

JASONS DELI
610 E SOUTH TEMPLE STE 10
SALT LAKE CITY, UT 84102

JASONS DELI
P.O. BOX 4869
DEPART #271
HOUSTON, TX 77210-4869

JASONS DELI
P.O. BOX 54436
NEW ORLEANS, LA 70154-4436

JASONS DELI
PO BOX 4869
DEPART #271
HOUSTON, TX 77210-4869

JASPER,BRIAN M
3784 GRIMES DRIVE
COLUMBUS, OH 43204

JAUCH,CHANTEL N
1576 W SNOW QUEEN PL
APT 131
SALT LAKE CITY, UT 84104

JAUREGUI,JEANNETTE L
18408 E. CITRUS EDGE ST.
AZUSA, CA 91702

JAVA DAVES EXECUTIVE COFFEE SERVICES
P.O. BOX 581238
TULSA, OK 74158-1238

JAVA HAUS
510 2ND ST
SNOHOMISH, WA 98290

JAVAN,CHRISTOPHER B
200 ROSS RD
APT J237
KING OF PRUSSIA, PA 19406

JAVARINIS,ANGELIKI
23152 DEMICK CT.
BROWNSTOWN, MI 48134

JAVARINIS,THOMAS
23152 DEMICK CT.
BROWNSTOWN, MI 48134

JAVED,ASMA
5025 FM 2351 RD
#822
FRIENDSWOOD, TX 77546

JAX LENNOX, LP
P.O. BOX 12526
TEMPE, AZ 85284

JAY D JOHNSON
5763 KIRKLEY DR
JACKSON, MS 39206

JAY D JOHNSON PHOTOGRAPHY
5763 KIRKLEY DRIVE
JACKSON, MS 39206

JAY JOLICOEUR
423 RESERVOIR ST
P.O. BOX 43
HOLDEN, MA 01520

JAY KEY SERVICE INC
1106 ST LOUIS
SPRINGFIELD, MO 65806

JAY MESSAR
428 7TH ST
LUCK, WI 54853

JAY MONAHAN
11 HICKORY LN
SHELTON, CT 06484

JAY P HUNTINGTON
9465 N 92ND ST UNIT 205
SCOTTSDALE, AZ 85258

JAY S ROTHMAN AND ASSOCIATES
CLIENT TRUST ACCOUNT
21900 BURBANK BLVD, STE 210
WOODLAND HILLS, CA 91367

JAY WEISBERG
12 BROOKLINE DR
NOVATO, CA 94949

JAYHAWK FIRE SPRINKLER
110 NE GORDON
TOPEKA, KS 66608

JAYHAWK PLASTICS INC
P.O. BOX 4228
OLATHE, KS 66063

JAYNES,CHADWICK L
405 GIBSON POND ROAD
CHATTANOOGA, TN 37421

JAYWIL SOFTWARE DEVELOPMENT INC
P.O. BOX 25005
GUELPH ON CANADA
N1G 4T4 GST R135068864,  00000

JBS REMODELING SERVICES LLC
5923 W GARDEN DR
GLENDALE, AZ 85304

JBS SERVICES INC AND POWER WASH PROS
3205 SW RUSTIC RD
BENTON, KS 67017

JC CLEANING LLC
9735 ACQUA COURT #636
NAPLES, FL 34113

JC EHRLICH CO INC
1125 BERKSHIRE BLVD
STE 150
WYOMISSING, PA 19610

JC EHRLICH CO INC
P.O. BOX 13848
READING, PA 19612-3848

JC LOCK AND KEY
P.O. BOX 2234
MADISON, AL 35758

JC RITCHEY CO LLC
7485 LANCASTER NEWARK RD
BALTIMORE, OH 43105

JCM ARCHITECTURAL ASSOCIATES
AVON OFFICE PARK BLDG II
7449 MORGAN RD
LIVERPOOL, NY 13090

JD POOLEY
215 WOLFLY AVE
BOWLING GREEN, OH 43402

JDK CATERING INC
1 BISHOP PLACE
CAMP HILL, PA 17011-5801

JEA
AUTHORITY-TAX COLLECTOR
P.O. BOX 44297
JACKSONVILLE, FL 32231-4297

JEA
P.O. BOX 45047
JACKSONVILLE, FL 32232-5047

JEAN ANDERSON
24 NEW BOSTON ROAD
AMHERST, NH 03031

JEAN BAPTISTE,GREGORY
5218 BEDROCK CT
FORT WAYNE, IN 46825

JEAN BRADY
11 GLENDALE WY
CANTON, MA 02021

JEAN LOUIS,EMMANUEL
7840 NW 19TH CT
PEMBROKE PINES, FL 33024

JEAN MARY,FRANNIX
9620 BOULDER ST
MIRAMAR, FL 33025

JEAN, WYDLIN
10 PARADISO ST
NORWALK, CT 06854

JEAN,OLAPH
355 VERDUN ST
PORT CHARLOTTE, FL 33954

JEANA GORDON MOSS
210 WYE OAK WAY
CHESAPEAKE, VA 23323

JEAN-BAPTISTE, RODNEY
112 PONAKIN RD
LANCASTER, MA 01523

JEANENE BARTEL
11407 W 139TH TERR
OVERLAND PARK, KS 66221

JEANIE YOUNG
1518 GLENDALE AVE
EVANSVILLE, IN 47712

JEANNE M COLIA
GARDEN LAKES 2424 24TH LN
PALM BEACH GARDENS, FL 33418

JEANNE OBRIEN
141 TINKER RD
NASHUA, NH 03063

JEANNE PIKE MSN RN
6840 JOHNSON AVE
LONG BEACH, CA 90805

JEDS LAWN CARE
3330 BLACKFORD ROAD E
MOUNT VERNON, IN 47620

JEFF BERGMAN
1901 12TH ST
RACINE, WI 53403

JEFF C SAWYER
8921 TORRANCE PLACE
FISHERS, IN 46038

JEFF CHRYSTAL CATERING
2315 BELMONT AVE
YOUNGSTOWN, OH 44505

JEFF CULLEN
31 WEST ST APT 2
MALDEN, MA 02148

JEFF DAY
7655 MADDEN DR
FISHERS, IN 46038

JEFF HINDS PHOTOGRAPHY
10119 NE ALTON ST
PORTLAND, OR 97220

JEFF JOLLIMORE
131 LOGWOOD AVE
FITCHBURG, MA 01420

JEFF KEARNEY
10 CRYSTAL WAY
BELLINGHAM, MA 02019

JEFF KEARNEY
1060 POND ST
FRANKLIN, MA 02038

JEFF MARTIN
P.O. BOX 247
BIG BEAR CITY, CA 92314-0247

JEFF MCCANN
822 UNION CHAPEL RD
FORT WAYNE, IN 46845-2875

JEFF ORR
5696 COREY HUNT RD
BRISTOLVILLE, OH 44402

JEFF PARAMORE
35114 EASTERLING RD
DADE CITY, FL 33525

JEFF RHATIGAN
13 WEST GEORGE ST
SOUTH RIVER, NJ 08882

JEFF SCHEIWE
7891 S CHASE RD
PULASKI, WI 54162

JEFF THE PLUMBER INC
1100 TOWER DRIVE
AKRON, OH 44305

JEFF THOMAS MUSIC
679 PEPPERBUSH DRIVE
MYRTLE BEACH, SC 29579

JEFF ZINCHUK
3 FULLERBROOK LN
MEDWAY, MA 02053

JEFFCOAT,JENNIFER J
4023 ABERDEEN ROAD
B
NASHVILLE, TN 37205

JEFFERIES & COMPANY, INC.
ATTN: JAMES FOX/BOB MARANZANO
101 HUDSON ST
JERSEY CITY, NY 07302

JEFFERSON AREA LOCAL SCHOOL DISTRICT
121 SOUTH POPLAR ST
JEFFERSON, OH 44047

JEFFERSON CENTER
541 LUCK AVE SW
STE 221
ROANOKE, VA 24016

JEFFERSON COUNTY DEPT OF REVENUE
P.O. BOX 12207
716 RICHARD ARRINGTON JR BLVD NO
BIRMINGHAM, AL 35202-2207

JEFFERSON COUNTY DEPT OF REVENUE
P.O. BOX 830614
BIRMINGHAM, AL 35283

JEFFERSON COUNTY DEPT OF REVENUE
P.O. BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY MERCHANTS
P.O. BOX 100
BETH MAHN, COLLECTOR
HILLSBORO, MO 63050

JEFFERSON COUNTY SHERIFFS OFFICE
P.O. BOX 34570
LOUISVILLE, KY 40232-4570

JEFFERSON COUNTY SHERIFFS OFFICE
P.O. BOX 70300
LOUISVILLE, KY 40270-0300

JEFFERSON FIRE AND SAFETY INC
7617 DONNA DR
MIDDLETON, WI 53562

JEFFERSON HIGH SCHOOL
5707 WILLIAMS RD
MONROE, MI 48162

JEFFERSON III,JAMES
15600 TIBBERTON TERR
UPPER MARLBORO, MD 20774

JEFFERSON JR,THOMAS E
851 THORNAPPLE GROVE
GALLOWAY, OH 43119

JEFFERSON LEWIS ASSOC COUNSELING/DEVELOP
SACKETS HARBOR CENTRAL SCHOOL
GUIDANCE DEPT
P.O. BOX 290
SACKETS HARBOR, NY 13685

JEFFERSON PARISH PUBLIC SCHOOLS
4301 GRACE KING PL
METAIRIE, LA 70002-3199

JEFFERSON PARISH PUBLIC SCHOOLS
4600 RIVER RD
ATTN MELISSA BURAS
MARRERO, LA 70072

JEFFERSON WITHOLDING TAX
27 E JEFFERSON ST
JEFFERSON, OH 44047

JEFFERSON, CANDACE A
116 LARKSPUR DRIVE
HUNTINGTON, WV 25705

JEFFERSON, KAYLYNE C
12711 LAUREL VALE WAY
HOUSTON, TX 77014

JEFFERSON, PHILLIP H
1001 AVENT HILL 134
RALEIGH, NC 27606

JEFFERSON, SEAN J
110 LAZYBROOK DRIVE
CHAPIN, SC 29036

JEFFERSON,CYNTHIA K
227 SOUTHWOOD DR
ELYRIA, OH 44035

JEFFERSON,DONALD D
2205 NEMES LANE
PEARLAND, TX 77581

JEFFERSON,LASHANA F
4240 PORTSMOUTH BLVD
#265
CHESAPEAKE, VA 23321

JEFFERSON,THOMAS
6445 SHERMAN TERRACE RD.
MASON, OH 45040

JEFFERY MCCLAIN
304 WINNEBAGO ST
PARK FOREST, IL 60466

JEFFERY,JUSTIN M
4526 VINEYARD DR
LORAIN, OH 44053

JEFFERY,MELINDA K
2000 RUSSIA VERSAILLES ROAD
RUSSIA, OH 45363

JEFFORDS ROOFING
3397 ALYSSUM CIRCLE
EL DORADO HILLS, CA 95672

JEFFREY BLANCHARD
71 FROST RD
TYNGSBORO, MA 01879

JEFFREY COWEN
P.O. BOX 9
BLUE DIAMOND, NV 89004-0009

JEFFREY D ADAMS
8 HALL AVE
SALEM, NH 03079

JEFFREY HANSON ATTY
7931 NE HALSEY #302
PORTLAND, OR 97213

JEFFREY L TYUS
9925 PATTON ST
TWINSBURG, OH 44087

JEFFREY PARKHURST
39 BUNNELL RD
COLUMBIA, NH 03576

JEFFREY SHELDON
148 KELLY RIDGE RD
NEW KENSINGTON, PA 15068

JEFFREY SNEDDON
551 AVERY CIRCLE
LENOIR CITY, TN 37772

JEL CAP VENDING CO INC
2601 N ROLLING RD STE 107
BALTIMORE, MD 21244

JELOVSEK,STEPHANIE A
18 LAKE VILLAGE COURT
JOHNSON CITY, TN 37601

JEMCO PRODUCTS COMPANY
6210 S INDIANAPOLIS RD
WHITESTOWN, IN 46075

JEMISON HIGH SCHOOL
25195 US HWY 31
JEMISON, AL 35085

JEMISON MIDDLE SCHOOL
1491 COUNTY ROAD 44
JEMISON, AL 35085

JEMISON MIDDLE SCHOOL
25125 US HWY 31
JEMISON, AL 35085

JEN CONWAY
150 WEST CLARKE ST
APT 15
MANCHESTER, NH 03104

JEN DAILEY
2837 BERKAN ST
MADISON, WI 53711

JENABZADEH,MOJGAN
9828 FAIRFAX SQUARE
APT 358
FAIRFAX, VA 22031

JENIOUS,MONICA
1826 CARLTON WEST
VIRGINIA BEACH, VA 23454

JENKINS COMPANY
1400 MAHONING AVENUE
P.O. BOX 2413
YOUNGSTOWN, OH 44509

JENKINS JR,ANTONIO C
9303 ALVYN LAKE CIRCLE
BRISTOW, VA 20136

JENKINS JR,RALPH J
401 LYNN ANN DRIVE
NEW KENSINGTON, PA 15068

JENKINS, BRENDA R
1329 HOLLY HILL DRIVE
GRAND PRAIRIE, TX 75052

JENKINS, JENNIFER M
109 WESLEY DR
DESOTO, TX 75115

JENKINS, MICHAEL S
1310 DELAWARE AVE
APT 203
BUFFALO, NY 14207

JENKINS, TASHA G
11150 REYN DR.
GONZALES, LA 70737

JENKINS,BRITTANY L
804 S 15TH AVE
APT 2F
MAYWOOD, IL 60153

JENKINS,CAROLYN R
1816 LAKEWOOD VILLAGE DR
ANTIOCH, TN 37013

JENKINS,DEANNA M
8081 BAUMHART ROAD
AMHERST, OH 44001

JENKINS,GERROD J
562 WATER WILLOW WAY
BLYTHEWOOD, SC 29016

JENKINS,GRETCHEN H
3201 INWOOD DRIVE
FORT WAYNE, IN 46815

JENKINS,JESSICA C
8718 N WHITTIER ST
TAMPA, FL 33617

JENKINS,SHERRY L
28050 BELLETERRE AVE
MORENO VALLEY, CA 92555

JENKINS,STEVEN R
8999 BRECKENRIDGE AVE
LAKELAND, TN 38002

JENKINS,SUSAN D
8347 NW 143 TERR
MIAMI LAKES, FL 33016

JENKINS,TAKEETRA T
4640 NW 90 AVE
SUNRISEJ, FL 33351

JENKINS,TIMOTHY E
8147 INDIGO RIDGE TERR
BRADENTON, FL 34201

JENKINS,TROY D
1505 N COUNTRY CLUB DR
#111
MESA, AZ 85201

JENKINS-HOLDER, DEAUNDRA G
1217 DALEMERE DRIVE
NASHVILLE, TN 37207

JENNA BISBEE
6 PETER ROAD
MERRIMACK, NH 03054

JENNACO JANITORIAL SERVICE
1669 WASATCH DR
OGDEN, UT 84403

JENNACO JANITORIAL SERVICE
2549 EAST 150 SOUTH
LAYTON, UT 84040

JENNI LYNNE PHOTOGRAPHY LLC
P.O. BOX 55223
LEXINGTON, KY 40555

JENNIES FLOWER SHOP INC
2730 W COLUMBUS
TAMPA, FL 33607-2298

JENNIFER CONWAY
150 WEST CLARKE ST
APT 15
MANCHESTER, NH 03104

JENNIFER L FISHER
2121 SAINT JOSEPH BLVD
FT WAYNE, IN 46805

JENNIFER M. OTWELL
5001 CHICAGO AVE #200
LUBBOCK, TX 79414

JENNIFER NASH
4542 DELTA AVE
JACKSONVILLE, FL 32205

JENNIFER SHACKELFORD
ATTN NICK NORRIS, ATTY.
1880 LAKELAND DRIVE, SUITE G
JACKSON, MS 39261

ITT Educational Services, Inc. - U.S. Mail

JENNIFER TAYLOR
ATTN GEORGE BACH, MOLLY SCHMIDT-NOWARA, GAR
924 SECOND STREET NW, SUITE A
ALBUQUERQUE, NM 87102

JENNIFER WONG
8015 REVENNA LANE
SPRINGFIELD, VA 22153

JENNIFER WOOD MS RN
7149 W ORACLE RIDGE TRAIL
TUCSON, AZ 85743

JENNIFERS CLEANING AND CLUTTER CONTROL CENT
N4818 MOSS RD
IRON RIDGE, WI 53035

JENNINGS HEATING COOLING AND ELECTRIC CO INC
1671 E MARKET STREET
AKRON, OH 44305

JENNINGS II,CARL B
4028 HYDRAULIC AVE
ST LOUIS, MO 63116

JENNINGS,CHRIS P
5 PEBBLE COURT
MERRIMACK, NH 03054

JENNINGS,DARLENE M
78 HOG HEDGE LANE
CRAWFORDVILLE, FL 32327

JENNY D PHOTOGRAPHY
1936 CONOWINGO RD
RISING SUN, MD 21911

JENNY FORD
1815 BOSCOBEL ST
NASHVILLE, TN 37206

JENSEN, JACK M
10868 MENDOCINO AVE.
CLOVIS, CA 93619

JENSEN, NICHOLAS A
1078 W 15TH ST
SAN PEDRO, CA 90731

JENSEN,ANDREW D
1503 GANDER DRIVE
MERIDIAN, ID 83642

JENSEN,CRYSTAL L
417 E 7TH ST N
CLAREMORE, OK 74017

JENSEN,KARMA M
5512 TERMINAL AVE
RIVERBANK, CA 95367

JENSEN,ROBERT B
213 HARTIN BLVD
SUMMERVILLE, SC 29483

JENSEN,SARAH A
6328 S. 111 E. AVE.
TULSA, OK 74133

JENSEN,SCOTT R
4444 WOODGATE COURT
EAGAN, MN 55122

JENSON,AYLA C
3104 THYME COURT
PLANO, TX 75075

JENSON,JULIE M
3104 THYME COURT
PLANO, TX 75075

JENT,AUDREY K
254 WOODWORTH AVE
APT C
CLOVIS, CA 93612

JEON,JOSHUA
6004 PERLITA DR
AUSTIN, TX 78724

JEPPESEN SANDERSON
P.O. BOX 840864
DALLAS, TX 75284-0864

JEPPSEN,AMY
4984 S. RIVERSIDE DR
MURRAY, UT 84123

JEPPSON,JOSEPH C
5214 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91364

JERDE,AMELIA E
324 UXBRIDGE LANE
APT 13-324
CARMEL, IN 46032

JEREMY CHRISTOPHER
5124 JEREMIAH BLVD
HILLSBORO, MO 63050

JEREMY CLARK
7220 JALISCO ROAD NW
ALBUQUERQUE, NM 87114

JEREMY E TODD
809 N CRYSLER AVE
INDEPENDENCE, MO 64050

JEREMY HUNTER
13471 FOREST RD
BURTON, OH 44021

JEREMY MARCH
4990 DAWES RD
THEODORE, AL 36582

JEREMY WRIGHT
107 ONSET RD
BENNINGTON, NH 03442

JERKE,JONATHAN L
5151 EDLOE ST
APT 6303
HOUSTON, TX 77005

JERKINS,KENYA M
2109 DAVIE BLVD
APT 150
FT LAUDERDALE, FL 33312

JERNIGAN,CHERYL A
6501 MEMPHIS AVE
PENSACOLA, FL 32526

JERNIGAN,JERMAINE
5735 ENSLEY CT
INDIANAPOLIS, IN 46254

JERNIGAN,WILLIAM R
5814 MISSION CENTER ROAD
UNIT C
SAN DIEGO, CA 92123

JEROME FIRE EQUIPMENT CO INC
8721 CAUGHDENOY ROAD
CLAY, NY 13041

JEROME FIRE EQUIPMENT CO INC
P.O. BOX 110
8721 CAUGHDENOY RD
CLAY, NY 13041

JEROME FIRE EQUIPMENT CO INC
P.O. BOX 110
CLAY, NY 13041

JEROME STANCIL
852 GARDEN WALK BLVD
APT C2
COLLEGE PARK, GA 30349

JEROUSEK,JEFFREY W
1625 S. WALNUT ST.
SPRINGFIELD, IL 62704

JERRY COHEN
9 CLARIDGE CIRCLE
MANHASSET, NY 11030

JERRY FREMAN PLUMBING SERVICES
6175 POINTER WY
DOUGLASVILLE, GA 30135

JERRY HILL
671 TIZIAN IN EXT
INMAN, SC 29349

JERRY KELLER SHERIFF
OFFICE OF THE SHERIFF
P.O. BOX 553220
LAS VEGAS, NV 89155-3220

JERRY RIGHTMAN
154 VUELTA MARIA
SANTA FE, NM 87500

JERRYS LOCK AND KEY
1930 W CANTEBURY
SPRINGFIELD, MO 65810

JERRYS LOCK AND KEY
2754 S CAMPBELL
SPRINGFIELD, MO 65807

JERSEY MIKES
1630 NW 23RD ST STE E
OKLAHOMA CITY, OK 73106

JERSEY MIKES
6719 N MAY
OKLAHOMA CITY, OK 73116

JERSEY MIKES
8039 COOPER CRK BLVD
BRADENTON, FL 34201

JERSEY MIKES
8210 TOURIST CENTER DR
UNIVERSITY PARK, FL 34201

JESPERSEN,HEATHER M
1937 S CEDAR AVE
COLORADO SPRINGS, CO 80905

JESSALYN DEVENY
55 GLENWOOD ST
NORTH ANDOVER, MA 01845

JESSE GARCIA
20 WANNALANCIT TR
LITTLETON, MA 01460

JESSE HARA
1032 W COLUMBIA ST
TUCSON, AZ 85714

JESSEL,JEREMIAH J
737 DOVER DR
SAN BERNARDINO, CA 92407

JESSICA BEAUVAIS
348 RIDGE RD
NORTHWOOD, NH 03261

JESSICA BORSARI
548 SCHOOL ST
NORTH DIGHTON, MA 02764

JESSICA CAMPBELL
P.O. BOX 147
NORTH HOLLYWOOD, CA 91603

JESSICA DELEAULT
148 WILKINS ST
MANCHESTER, NH 03102

JESSICA HENDERSON
282 ELM ST
CONCORD, NH 03301

JESSICA VAUGHAN
120 MILL ST
FRANKLIN, MA 02038

JESSICA WOOD PHOTOGRAPHY
8 DENNIS CIRCLE
NORTHBOROUGH, MA 01532

JESSIE,JUCYNTHIA W
373 OAK POINT DRIVE
LAPLACE, LA 70068

ITT Educational Services, Inc. - U.S. Mail

JET DEVELOPMENT LP
P.O. BOX 1290
%LARRY TEPPER
AGOURA HILLS, CA 91376

JET DEVELOPMENT LP
P.O. BOX 1290
C/O LARRY TEPPER
AGOURA HILLS, CA 91376

JET INDUSTRIES
1935 SILVERTON RD NE
P.O. BOX 7362
SALEM, OR 97303

JET SIGNS INC
P.O. BOX 380181
BIRMINGHAM, AL 35238-0181

JETBRAINS AMERICAS INC
1900 SOUTH NORFOLK ST
STE 350
SAN MATEO, CA 94403

JETHI,CHRISTINA
5058 PRAIRIE WAY
ANTIOCH, CA 94531

JETS PIZZA 16 & DEQ
37160 DEQUINDRE
STERLING HEIGHTS, MI 48310

JETT,DONNA R
8200 SPRUCELAND ROAD
POWELL, TN 37849

JETTER,DANA R
4478 LIBERTY RD
SOUTH EUCLID, OH 44121

JETTY RAE LLC
5997 STRAWBERRY LK RD
WHITMORE LAKE, MI 48189

JEWELL ARCENEAUX
11 CARY COURT
OAKLAND, CA 94603

JEWELL,BRIAN S
3722 5TH STREET SW
LEHIGH ACRES, FL 33976

JEWETT, KENDRA E
1304 N ARROWHEAD DRIVE
GLENVILLE, NY 12302

JEWS,DONIELLE L
3084 BOXELDER ST.
DELTONA, FL 32725

JEYAPALAN,MULLAIKODI
1759 QUIVER POINT AVE
HENDERSON, NV 89012

JHL PAINTING
2701 FALCON DRIVE
INDIANAPOLIS, IN 46222

JIFFY LAUNDRY
107 ARLINGTON DR
MADISON, AL 35758

JIFFY LAUNDRY
P.O. BOX 2233
MADISON, AL 35758

JILES TAYLOR GEORGE
3803 RIVER RD
HAZELCREST, IL 60429

JILL BANGERTER
8704 BILLINGS RD
KIRTLAND, OH 44094

JILL DERAMO
7656 LYDIA LN
CANFIELD, OH 44406

JIM A ASHFORD
14709 MAPLE LAKE DR
EDMOND, OK 73013

JIM COOK PAINTING
946 NORTH MAIN AVE
SCRANTON, PA 18508

JIM FLETCHER
68 HUBBARD CT
DERRY, NH 03038

JIM GEYMONT
606 E COLGATE DR
TEMPE, AZ 85283

JIM JABLONSKI
10834 PLEASANT VIEW LN
FISHERS, IN 46038

JIM LOCKWOOD
10 MELISSA DR
NASHUA, NH 03062

JIM LUCA ELECTRIC INC
4575 BROWNSVILLE ROAD
SUITE A
POWDER SPRINGS, GA 30127

JIM PACHECK CONSTRUCTION
309 ZEPHYR DR
SAN ANTONIO, TX 78239

JIM TROMBLY PLUMBING
HEATING AND COOLING
257 BRIDGE ST
MANCHESTER, NH 03104

JIM WALTERS
24 PROSPECT AVE
HULL, MA 02045

JIMENEZ JR, ANGEL J
1219 DENVER AVE
STOCKTON, CA 95206

JIMENEZ,RICARDO
953 L PORTER COURT
CALEXICO, CA 92231

JIMENEZ,VANESSA R
P.O. BOX 2713
LAS LUNAS, NM 87031

JIMMERSON,BRIAN O
821 S POLK ST.
APT 212
DESOTO, TX 75115

JIMMY JOHNS GOURMET SANDWICHES
2751 E BELTLINE SE
KENTWOOD, MI 49546

JIMMY JOHNS GOURMET SANDWICHES
430 CARDNIAL LN
GREEN BAY, WI 54313

JIMMY JOHNS GOURMET SANDWICHES
430N PARK STE 305
INDIANAPOLIS, IN 46202

JIMMY JOHNS GOURMET SANDWICHES
83 N CATTLEMAN RD
SARASOTA, FL 34243

JIMMYS ROOFING
11401 E MONTGOMERY DR #2
SPOKANE VALLEY, WA 99206

JIMS CUSTOM TREE CARE
1003 E STATE ST
BOISE, ID 83712

JINADU,AZEEZ A
4715 SHUMARD DR
KILLEEN, TX 76542

JINGLE BROTHERS INC
3318 BARBER RD
NORTON, OH 44203

JIRIK,JESSE E
3445 N 90TH
MILWAUKEE, WI 53222

JIRTLE,ANTHONY L
9315 RAINBOW CREEK
SAN ANTONIO, TX 78245

JIRU, MINTESINOT B
14 CORAL BELL COURT
OWINGS MILLS, MD 21117

JJ KELLER AND ASSOCIATES INC
P.O. BOX 6609
CAROL STREAM, IL 60197-6609

JJ REGAL PORTRAIT DESIGN LTD
40 ALPHA PARK
HIGHLAND HGTS, OH 44143

JJJ BUILDING SERVICES INC
21150N TATUM BLVD 3008
PHOENIX, AZ 85050

JJJ BUILDING SERVICES INC
4131 W ST ANNE AVE
PHOENIX, AZ 85041

JJJ BUILDING SERVICES INC
4618 W PASEO WAY
LAVEEN, AZ 85339

JJJ BUILDING SERVICES INC
7211 W CARTER RD
LAVEEN, AZ 85339

JLB PAINTING AND DRYWALL
413 BOYD ST
GOLDEN, CO 80403

JLL PROPERTY MANAGEMENT
1120 NW COUCH STREET
SUITE 610
PORTLAND, OR 97209

JLM GRAPHICS
P.O. BOX 894
EPPING, NH 03042

JM CARDEN SPRINKLER CO INC
2909 FLETCHER DR
LOS ANGELES, CA 90065-1406

JM GRAPHICS
228 FAIRWOOD AVE
CHARLOTTE, NC 28203

JM IRRIGATION
25850 W HWY 60
VOLO, IL 60030

JMC PROPERTIES
7483 HARWOOD AVE
WAUWATOSA, WI 53213

JMC PROPERTIES INC
7483 HARWOOD AVE
WAUWATOSA, WI 53213

JMC PROPERTIES LOC120 LLC
7483 HARWOOD AVE.
WAUWATOSA, WI 53213

JML LAW
CLIENT TRUST ACCOUNT
21052 OXNARD STREET
WOODLAND HILLS, CA 91367

JMS CONSTRUCTION
8575 WILLOWS ROAD NE
REDMOND, WA 98052

JMS SAFETY
P.O. BOX 3885
DECATUR, IL 62524

JMSP INC
1920 ASSOCIATION DRIVE
SUITE 301
RESTON, VA 20191

JNO BAPTISTE,NELSON
28820 SAN BERNARD RIVER LOOP
SPRING, TX 77386

JOANN VILLADEMOROS
7505 DEMOCRACY BLVD A337
BETHESDA, MD 20817-1230

JOANNA T LAU
71 EUGENIA AVE
KIAWAH ISLAND, SC 29455

JOB ELEPHANT COM INC
5443 FREMONTIA LANE
SAN DIEGO, CA 92115

JOB LINK PERSONNEL SERVICE
510 N VALLEY MILLS DRIVE
SUITE 306
WACO, TX 76710

JOB NEWS
7751 BELFORT PKWY STE 190
JACKSONVILLE, FL 32256

JOB NEWS
P.O. BOX 436967
LOUISVILLE, KY 40253-6967

JOB NEWS
P.O. BOX 437049
LOUISVILLE, KY 40253-7049

JOB NEWS
P.O. BOX 632896
CINCINNATI, OH 45263-2896

JOB SEARCH TRAINING SYSTEMS INC
7648 INDIAN CHERRY DR
NINEVEH, IN 46164

JOB SERVICE OF IOWA
1000 E GRAND AVE
DES MOINES, IA 50319-0209

JOB.COM INC
100 RIVERSIDE PKWY
SUITE 201
FREDERICKSBURG, VA 22406

JOBCASE INC
201 BROADWAY, 7TH FL
CAMBRIDGE, MA 02139

JOBE,DEBORAH J
525 MUNCY STREET
ASHLAND, KY 41101

JOBFAIRSPOT COM
4416 W SAHARA AVE STE 33
LAS VEGAS, NV 89102

JOBING COM CORPORATE OFFICE
1760 PLATTE ST STE 200
DENVER, CO 80202

JOBING COM CORPORATE OFFICE
2920 CARLISE NE #B3
ALBUQUERQUE, NM 87110

JOBING COM CORPORATE OFFICE
3550 N CENTRAL AVE STE 910
PHOENIX, AZ 85012

JOBING COM CORPORATE OFFICE
P.O. BOX 10171
ALBUQUERQUE, NM 87184

JOBING COM CORPORATE OFFICE
P.O. BOX 29386
PHOENIX, AZ 85038-9386

JOBS & CAREERS NEWSPAPERS
1480 ODDSTAD DR
REDWOOD CITY, CA 94063-2607

JOBSINMADISON.COM
1123 N WATER ST
MILWAUKEE, WI 53202

JOBSINSPORTS.COM
2506 NORTH CLARK #225
CHICAGO, IL 60614

JOBST, RORY K
1140 W LUNT
APT 3A
CHICAGO, IL 60626

JODECO LOCK AND KEY
30 SPRING LN
MCDONOUGH, GA 30253

JODI THOMAS
217 NEW SCOTLAND AVENUE
ALBANY, NY 12208

JOE ADAMS
9 LOVEJOY ST
BRADFORD, MA 01835

JOE BOYLE
943 FAIRVIEW AVE
BOWLING GREEN, OH 43402

JOE CRONIN
8 HAMPSHIRE RD
WEST PEABODY, MA 01960

JOE DICKEY ELECTRIC INC
P.O. BOX 158
NORTH LIMA, OH 44452 0158

JOE FATE
487 KENTUCKY AVE
BLUFF CITY, TN 37618

JOE HEALEY
14 LANCER ST
DANVILLE, NH 03819

JOE HEALEY
17 LANCER LN
DANVILLE, NH 03819

JOE MARTIN
193 FRANKLIN ST
CAMBRIDGE, MA 02139

JOE MCCHURCH INC
P.O. BOX 305
ALTOONA, IA 50009-0305

JOE PIZIK ELECTRIC INC
375 OLIVER
TROY, MI 48084

JOE SARACENO
P.O. BOX 95
WINTHROP, MA 02152

JOELLE TESAR
28812 SOKOL PLAZA
WATERLOO, NE 68069

JOELSON VAIL ASSOCIATES LLC
7283 ENGINEER RD STE H
SAN DIEGO, CA 92111

JOES INSIDEOUT HANDYMAN SERVICES LLC
1242 GRACE AVE
CINCINNATI, OH 45208

JOEY EDMONDS PRESENTS
730 N WHITHALL HWY
#114
BURBANK, CA 91505

JOHANN,STEVE M
2024 21ST
SANTA MONICA, CA 90404

JOHANSEN, KELLY P
1425 NE 61ST AVE
APT 209
HILLSBORO, OR 97124

JOHANSEN,KARA M
220 ANTIOCH DRIVE
COUNCIL BLUFFS, IA 51503

JOHN A GUZZO
447 ADAMS RD
CARLISLE, PA 17013

JOHN A KOONS LOCKSMITHS
3635 FOWLER ST
FORT MYERS, FL 33901

JOHN A YENA
115 WATCH HILL DR
EAST GREENWICH, RI 02886

JOHN ALUSIK
751 CONNORS LN
STRATFORD, CT 06614-2646

JOHN AND MARYS MILLERSPORT INC
2363 MILLERSPORT HWY
P.O. BOX 163
GETZVILLE, NY 14068

JOHN ARNALDI
4653 WASHINGTON CT
WICHITA, KS 67216

JOHN BABCOCK
2207 SUMMITTE AVE
NASHVILLE, TN 37218

JOHN BALL ZOO SOCIETY GROUP SALES DEPT
1300 FULTON STREET WEST
GRAND RAPIDS, MI 49504

JOHN C DAHL
P.O. BOX 87451
PHOENIX, AZ 85080

JOHN C GAITHER
2757 FARMLAND CT
VALPARAISO, IN 46383

JOHN CICERO
25 W 320 MAYFLOWER AVENUE
NAPERVILLE, IL 60540

JOHN CONTI COFFEE COMPANY
P.O. BOX 32189
LOUISVILLE, KY 40232

JOHN COZZI
666 FIFTH AVE 36TH FL
NEW YORK, NY 10103

JOHN D CATHCART
101 ACUSHNET AVE
WORCESTER, MA 01606

JOHN D MOONEY
102 BROWN AVE
JOHNSTON, RI 02919

JOHN DEAN
1101 VERMONT AVENUE N W #400
LAW OFFICES OF JOHN E DEAN
WASHINGTON, DC 20005

JOHN DEERE LANDSCAPES
NASHUA NH 676
456 W HOLLIS ST
NASHUA, NH 03062-1320

JOHN DOWD
412 BOSTON RD
AMHERST, NH 03031

JOHN DOWD
46 COURTHOUSE ROAD
AMHERST, NH 03031

JOHN E CARRIGAN PLUMBING CO INC
48 WEST MCMICKEN AVE
CINCINNATI, OH 45202

JOHN E REID AND ASSOCIATES INC
209 W JACKSON BLVD
SUITE 400
CHICAGO, IL 60606

JOHN FAUCETT
1035 KRUG ROAD
FRANKFORT, IN 46041

JOHN FONTES
49 ROCKY MEADOW ST
MIDDLEBORO, MA 02346

JOHN FULLER
7700 BEREA RD
WINSTON, GA 30187

JOHN GLAZEBROOK
P.O. BOX 1015
LAKE WINNISQUAM, NH 03289

JOHN H HASKIN AND ASSOCIATES
255 NORTH ALABAMA ST 2ND FL
INDIANAPOLIS, IN 46204

JOHN HENRY HARRIS
221 LINDEN AVE
APT 1
ITHACA, NY 14850

JOHN HERMAN
1114 WESAW RD
NILES, MI 49120

JOHN HOPKINS UNIVERSITY
1101 E 33RD STREET SUITE C-130
BALTIMORE, MD 21218

JOHN J MORTIMER
S61W28064 RIDGE VALLEY RD
GENESEE, WI 53187

JOHN JELLEY
198 BRACKETT RD
NEW DURHAM, NH 03855

JOHN JORDAN
114 PEARL ST
BURLINGTON, MA 01803

JOHN KLUKOWSKI SR
189 CAZENOVIA ST
BUFFALO, NY 14210-2450

JOHN L LEFLORE MAGNET HIGH SCHOOL
700 DONALD ST
MOBILE, AL 36617

JOHN L MILLER
1227 TEALPOINT COURT
INDIANAPOLIS, IN 46229

JOHN LAVOLPA
2509 VERMONT NE
STE C1
ALBUQUERQUE, NM 87110

JOHN LEGGE
4165 SOUTH TROPICO DR
LA MESA, CA 91941

JOHN M JANZEN EDC CRC
7639 WEST RIVERSIDE DR
SUITE 200
BOISE, ID 83714

JOHN M MCKAY RECEIVER LLC
1001 THIRD AVENUE WEST SUITE 600
BRADENTON, FL 34205

JOHN M NORDIN
DBA NORDIN'S LAWN CARE
665 W 5465 S
MURRAY, UT 84123

JOHN PARENT
8379 WEAVER WOODS PL
FISHERS, IN 04638

JOHN PAUL ZAJACKOWSKI
5556 SHERRY CT
WOODBRIDGE, VA 22193

JOHN PETERSON
32 FLAGG RD
LOUDON, NH 03307

JOHN PRINCE
413 W MAIN ST
S AMHERST, OH 44001

JOHN R TIWALD PC
6121 INDIAN SCHOOL ROAD NE
SUITE 210
ALBUQUERQUE, NM 871103179

JOHN RAFFERTY
244 FAIRMOUNT ST
LOWELL, MA 01852

JOHN ROSE
2966 DONNY LANE BLVD
COLUMBUS, OH 43235

JOHN RUSH
8283 HAWKSHEAD AVE
BYRON CENTER, MI 49315

JOHN S ADAMS AND ASSOCIATES INC
5100 BIRCH ST
NEWPORT NEWS, CA 92660

JOHN S PROFESSIONAL CLEANING SERVICE
1213 BREAKER CREEK DR
DICKSON CITY, PA 18519

JOHN SCHARFF
819 SPRING MILL AVE
CONSHOHOCKEN, PA 19428

JOHN SCHMITZ
7965 STAFFORD LN
INDIANAPOLIS, IN 46260

JOHN SIKORA
6 NOTTINGHAM RD
MARLTON, NJ 08053

JOHN T BECK PHD ABPP CO
7272 EAST INDIAN SCHOOL RD
STE 540
SCOTTSDALE, AZ 85251

JOHN TRIMBLE
20 HIGHLAND RD
GRAYSLAKE, IL 60030

JOHN V HEINEMAN CO
151 39TH ST
PITTSBURGH, PA 15201-3206

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

JOHN V LABARGE JR
P.O. BOX 430908
ST LOUIS, MO 63143

JOHN W PLEUTHNER
3508 FAR WEST BLVD
SUITE 190
AUSTIN, TX 78731

JOHN WARLING DRYWALL
4767 PARK LANE #133
MOORPARK, CA 93021

JOHN WARREN
25 DEAN ST
STONEHAM, MA 02180

JOHN WHITTAKER
594 COUNTRY WAY
SCITUATE, MA 02066

JOHN WILEY & SONS INC
P.O. BOX 416502
BOSTON, MA 02241-6502

JOHN WILEY & SONS, INC.
ATTN: MARK J. ALLIN
111 RIVER STREET
HOBOKEN, NJ 07030

JOHN WILK
DBA OLD TEXAS BBQ COMPANY
505 STARBOARD DR
REDWOOD CITY, CA 94065

JOHN WRIGHT
5818 WESSEX LANE
ALEXANDRIA, VA 22310

JOHN ZIMMERMAN
BOX 227
6600 NORTH CLINTON STREET
FORT WAYNE, IN 46825

JOHN,JOHN M
716 VIOLET CT
MESQUITE, TX 75150

JOHN,KURT
2301 HUNTERS CLUB LANE
NORCROSS, GA 30093

JOHN,LINDA D
936 JORDAN DR
TROY, MI 48098

JOHNNY BRUSCOS PIZZA
2111 N ROAN ST
JOHNSON CITY, TN 37601

JOHNNY BUCELLIS
830 BETHEL RD
COLUMBUS, OH 43214

JOHNNY GARDNER
4575 LAHR RD
SPRINGFIELD, TN 37172

JOHNNY GEORGE COMMUNICATIONS INC
10259 ELLER CREEK DR
FISHERS, IN 46038-2027

JOHNNYS LOCK & KEY
P.O. BOX 13395
GREEN BAY, WI 54307-3395

JOHNS III, JAY D
1232 OAKLAND STREET
FT. WAYNE, IN 46808

JOHNS, LAURA M
12726 WATERFORD WILLOW LANE
305
ORLANDO, FL 32828

JOHNS, SIERRA D
128 SAINT CROIX DR
PITTSBURGH, PA 15235

JOHNS,FRANK S
503 ST. CHRISTOPHERS RD.
RICHMOND, VA 23226

JOHNSON & HIGGINS KVI
ATTN ACCT REV
1776 W LAKES
WEST DES MOINES, IA 50398

JOHNSON AND WALES UNIVERSITY
ATHLETIC DEPT
8 ABBOTT PARK PL
PROVIDENCE, RI 02903

JOHNSON BLUMBERG & ASSOCIATES
ATTN: ROCIO HERRERA
230 W. MONROE STREET, SUITE 1125
CHICAGO, IL 60606

JOHNSON CITY POWER BOARD
2600 BOONES CREEK RD
GRAY, TN 37615

JOHNSON CITY POWER BOARD
P.O. BOX 2058
JOHNSON CITY, TN 37605-2058

JOHNSON CITY UTILITY SYSTEM
P.O. BOX 2386
JOHNSON CITY, TN 37605-2386

JOHNSON CONTROLS
DRAWER #242
MILWAUKEE, WI 53278-0242

JOHNSON CONTROLS
P.O. BOX 730068
DALLAS, TX 75373

JOHNSON CONTROLS
P.O. BOX 905240
CHARLOTTE, NC 28290

JOHNSON HUNTER,FAITH O
177-303 BROMLEY VILLAGE DR
FORT MILL, SC 29708

JOHNSON II,BOBBY L
7751 GREENVILLE CROSSING
WATERVILLE, OH 43566

JOHNSON JR,JEFFREY
2133 STANLEY STREET
PHILADELPHIA, PA 19121

JOHNSON JR,JOSEPH J
606 SMOKEY ROW
IMPERIAL, MO 63052

JOHNSON SR,MARC A
16930 TOMS RIVER LOOP
DUMFRIES, VA 22026

JOHNSON STATE COLLEGE
337 COLLEGE HILL
JOHNSON, VT 05656

JOHNSON, ANALISE L
113 S MINERVA AVE
ROYAL OAK, MI 48067

JOHNSON, ARMON J
1203 WESTHAVEN BLVD
JACKSON, MS 39209

JOHNSON, CATHERINE E
101 ESSEX LANE
OAK RIDGE, TN 37830

JOHNSON, CEDRIC O
11070 MEAD RD
APT 1016
BATON ROUGE, LA 70816

JOHNSON, CHANDRA N
1195 BALSAM AVE
BATON ROUGE, LA 70807

JOHNSON, CHARINA I
1100 LANGWICK DR.
APT 1616
HOUSTON, TX 77060

JOHNSON, DONALD E
1203 EL CAMINO REAL
#106
EULESS, TX 76040

JOHNSON, DOUGLAS L
11508 OXFORDSHIRE LANE
CINCINNATI, OH 45240

JOHNSON, ETHEL O
106 PRESIDENTS WALK LANE
CARY, NC 27519

JOHNSON, GLENN J
11 STATE ROUTE 13
AMHERST, NH 03031

JOHNSON, HAZEL J
12836 WAYNESPUR LN
ELGIN, TX 78621

JOHNSON, HOWARD D
1424 85TH AVE NE
LAKE STEVENS, WA 98258

JOHNSON, JAMES K
11298 SNOW VIEW CT
YUCAIPA, CA 92399

JOHNSON, JONATAHAN C
1105 URBAN DR
DESOTO, TX 75115

JOHNSON, KATHRYN C
11150 W GLAZED OBSIDIAN DR
MARANA, AZ 85658

JOHNSON, KATHRYN J
1104 LYRA LN
ARLINGTON, TX 76013

JOHNSON, KEISHA M
11323 TARA DR
WARREN, MI 48093

JOHNSON, MICHAEL
1095 W ALRU ST
RIALTO, CA 92376

JOHNSON, MICHAEL R
1300 S. GOURLEY
BOISE, ID 83705

JOHNSON, PAMELA L
13604 HOTOMTOT DRIVE
UPPER MARLBORO, MD 20774

JOHNSON, RANDY L
12344 CHESLEY DRIVE
CHARLOTTE, NC 28277

JOHNSON, ROMANA B
1230 N CONGRESS DR
CHANDLER, AZ 85226

JOHNSON, RONA L
1427 BEACONHILL DR
TAYLORSVILLE, UT 84123

JOHNSON, TAWANA T
1308 W ROCKLAND ST
PHILADELPHIA, PA 19141

JOHNSON, TONI A
1324 KIKI WAY
CHARLESTON, SC 29407

JOHNSON, VALERIE M
12017 E 86TH ST
RAYTOWN, MO 64138

JOHNSON, WESLEY I
132 ACREVIEW DR.
DE PERE, WI 54115

JOHNSON,ABDULLAH R
15 EAST 2ND ST
APT 2J
RICHMOND, VA 23224

JOHNSON,ALEXANDER S
620 HALTON RD
APT #15206
GREENVILLE, SC 29607

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

JOHNSON,ALICIA E
6974 FOXMOOR WAY
DOUGLASVILLE, GA 30134

JOHNSON,ALLEN F
1609 OAK PLACE BLVD
#204
HENRICO, VA 23231

JOHNSON,AMANDA E
3001 WISE PLACE
VIRGINIA BEACH, VA 23456

JOHNSON,ANDREA N
217 NEW YORK DRIVE
THOMASVILLE, NC 27360

JOHNSON,ANDREA R
2238 HARBOR DR
APT D
INDIANAPOLIS, IN 46229

JOHNSON,ANGELA B
6794 PULASKI AVE
FAIRLAWN, VA 24141

JOHNSON,ANGELA M
1712 TALL OAK CIRCLE
BIRMINGHAM, AL 35235

JOHNSON,BRADLEY J
3807 E UNDERWOOD AVE
CUDAHY, WI 53110

JOHNSON,BRANDON D
1528 CAFFIN AVE
NEW ORLEANS, LA 70117

JOHNSON,BRIDGETTE L
P.O. BOX 2298
RESERVE, LA 70084

JOHNSON,BRYAN
1912 NE 52
OKLAHOMA CITY, OK 73111

JOHNSON,BRYAN S
2709 E HOPI AVE
MESA, AZ 85204

JOHNSON,CARMEN E
3620 DIANA RIDGE RD
PULASKI, TN 38478

JOHNSON,CAROL A
4347 SHADY OAK CT.
HUDSONVILLE, MI 49426

JOHNSON,CECIL C
7000 INDEPENDENCE
160 BOX 112
PLANO, TX 75025

JOHNSON,CHARLES R
3136 WATERLOO CIRCLE
INDIANAPOLIS, IN 46268

JOHNSON,CHERISH L
5881 TOWER RD
#1
GREENDALE, WI 53129

JOHNSON,CHIQUITHA R
4911 DARBY LANE
MYRTLE BEACH, SC 29579

JOHNSON,CHRISTALL-SUMMER H
8345 RUBY HEIGHTS AVE
LAS VEGAS, NV 89117

JOHNSON,CHRISTINA A
2003 TARA CT. NW
KENNESAW, GA 30144

JOHNSON,CHRISTINA R
4412 14TH AVENUE S
ST PETERSBURG, FL 33711

JOHNSON,CHRISTOPHER M
2508 E CLUB BLVD
DURHAM, NC 27705

JOHNSON,CHRISTOPHER M
5568 MAPLETON RD
LOCKPORT, NY 14094

JOHNSON,CHRYSTAL C
14932 MICHIGAN AVE
DOLTON, IL 60419

JOHNSON,COREY
945 CRESTMARK BLVD
APT 138
LITHIA SPRINGS, GA 30122

JOHNSON,DAVID
526 WOODLAND HILLS DR
LA VERGNE, TN 37086

JOHNSON,DAVID B
25733 PEMBERVILLE
PERRYSBURG, OH 43551

JOHNSON,DAYNE E
252 EAGLE GLEN LANE
EAGLE, ID 83616

JOHNSON,DAZHA N
5615 FJORD DRIVE
UNIT D
INDIANAPOLIS, IN 46250

JOHNSON,DENISE C
3224 NW 84TH AVE
APT 212
SUNRISE, FL 33351

JOHNSON,DIANA K
166 JENNIFER CT
CHATHAM, IL 62629

JOHNSON,DONALD
1634 EAST 4150 SOUTH
SALT LAKE CITY, UT 84124

JOHNSON,DOROTHY P
746A WICKLOW PLACE
RIDGELAND, MS 39157

JOHNSON,DUSTIN W
21 WILDCAT TRL
CONWAY, AR 72032

JOHNSON,EDGAR T
2894 BREEZY MEADOW RD
APOPKA, FL 32712

JOHNSON,EDWARD M
9486 ELMHURST LANE
APT C
HIGHLANDS RANCH, CO 80129

JOHNSON,ELIZABETH B
537 SUMMIT AVE
SCHENECTADY, NY 12307

JOHNSON,ELIZABETH M
15502 TOWNSEND AVE
URBANDALE, IA 50323

JOHNSON,ERIKA G
503 E. WALNUT ST.
EVANSVILLE, IN 47713

JOHNSON,ERIKA M
1903 2ND ST NW
WASHINGTON, DC 20001

JOHNSON,GENIFER J
2016 TIGRIS DRIVE WEST
WEST PALM BEACH, FL 33411

JOHNSON,HARRIETT M
9108 ARBOR CREEK DR
CHARLOTTE, NC 28269

JOHNSON,JACQUELINE C
212 NOB HILL WAY
ODENTON, MD 21113

JOHNSON,JAIME L
4674 ELIZABETH ST
APT 1
CORAOPOLIS, PA 15108

JOHNSON,JASON A
2825 NE 65TH AVE
PORTLAND, OR 97213

JOHNSON,JEFFREY K
5800 YORK AVE S
EDINA, MN 55410

JOHNSON,JENNIFER K
2412 W TOLEDO CT
BROKEN ARROW, OK 74012

JOHNSON,JEREMIAH G
1605 TACOMA ST
DAYTON, OH 45410

JOHNSON,JEREMIAH S
321 PENN STREET
APT 12
WESTFIELD, IN 46074

JOHNSON,JOSHUA R
21310 ROLAND HEIGHTS ROAD
ROLAND, AR 72135

JOHNSON,JULIE A
1610 CHESTON LANE
APT A
HANOVER, MD 21076

JOHNSON,KAMMIE K
4767 S 3025 W
ROY, UT 84067

JOHNSON,KAREN D
271 VESTA DRIVE
MYRTLE BEACH, SC 29579

JOHNSON,KASSIAH H
8545 BARON DR
KNOXVILLE, TN 37923

JOHNSON,KATINA B
1520 SALISBURY DRIVE
BATON ROUGE, LA 70816

JOHNSON,KAYAKO M
15100 GOLDEN EAGLE DR
#101
HUMBLE, TX 77396

JOHNSON,KENYETTA S
5501 GLENRIDGE DR.
#249
ATLANTA, GA 30342

JOHNSON,KEVIN W
2200 MEADOWLAKE RD
1412
CONWAY, AR 72032

JOHNSON,KURT
2422 ST ANNE DRIVE
EL CAJON, CA 92019

JOHNSON,LAMARA H
2508 E CLUB BLVD
DURHAM, NC 27704

JOHNSON,LAQUASHIA T
6205 FLORA SPRINGS LANE
APT 3A
NORTH CHESTERFIELD, VA 23234

JOHNSON,LAUREN M
202 BENT OAK CIRCLE
HARVEST, AL 35749

JOHNSON,LEE A
7253 KLINGLER LANE
OOLTEWAH, TN 37363

JOHNSON,LESHELLE N
1586 SILVER RIDGE DR
AUSTELL, GA 30106

JOHNSON,LISA C
206 MAPLE DRIVE
LAFAYETTE, LA 70506

JOHNSON,MALICA A
730 LITTY COURT
UNIT 203
MEMPHIS, TN 38103

ITT Educational Services, Inc. - U.S. Mail

JOHNSON,MATTHEW Y
16 PORTCHESTER DRIVE
NASHUA, NH 03062

JOHNSON,MELISSA D
18981 BIG CIRCLE DRIVE
NOBLESVILLE, IN 46062

JOHNSON,MELISSA T
4781 CAMPANELLA DR SOUTH
THEODORE, AL 36582

JOHNSON,MICHAEL C
9287 AVIGNON PLACE
WEST JORDAN, UT 84088

JOHNSON,MICHAEL R
7115 S NORTHSHORE DR
KNOXVILLE, TN 37919

JOHNSON,MICHAEL W
665 JENNIFER COURT
GALT, CA 95632

JOHNSON,NICOLE K
914 S MAIN ST
HAVANA, FL 32333

JOHNSON,NICOLE L
2805 WINTERSET PARKWAY SE
MARIETTA, GA 30067

JOHNSON,PAMELA D
312 MONTEVALLO CT.
MOBILE, AL 36608

JOHNSON,PATRICK L
7735 N MARINERS ST
MILWAUKEE, WI 53224

JOHNSON,PAULA M
2617 ARBOR VIEW DR
CARY, NC 27519

JOHNSON,RALPH E
24402 MARINE VIEW DR S
DES MOINES, WA 98198

JOHNSON,REGINALD L
7083 WADE ROAD
AUSTELL, GA 30168

JOHNSON,RHONDA G
2485 RUTHROUGH RD
ROANOKE, VA 24014

JOHNSON,RICHARD F
6604 MODESTO DRIVE
SACRAMENTO, CA 95842

JOHNSON,RICKY D
23016 HELEN ST
SOUTHFIELD, MI 48033

JOHNSON,ROBERT
259 FLORA RD
LEAVITTSBURG, OH 44430

JOHNSON,ROBERT L
2108 PIN OAK PKWY
BOWIE, MD 20721

JOHNSON,RODERICK L
1592 FOX TRACE DR
CORDOVA, TN 38016

JOHNSON,RUBY A
4150 WITHEROW ROAD
WINSTON SALEM, NC 27106

JOHNSON,SAFIYA R
68 BENFIELD CIRCLE
CARTERSVILLE, GA 30121

JOHNSON,SARAH
3066 LOUISE DR N
MOBILE, AL 36606

JOHNSON,SCOTT A
4331 FLAMINGO BLVD
PORT CHARLOTTE, FL 33948

JOHNSON,SCOTT C
19102 266TH STREET SE
COVINGTON, WA 98042

JOHNSON,SCOTT H
8209 MURA DR
PLANO, TX 75025

JOHNSON,SEAN M
3600 F LYNHAVEN DR
GREENSBORO, NC 27406

JOHNSON,SHANE M
4 KRISTIN CIR
NICEVILLE, FL 32578

JOHNSON,SHARANNA S
8001 S MINGO RD
APT #3623
TULSA, OK 74133

JOHNSON,SHARON B
707 LOCKNER ROAD
COLUMBIA, SC 29212

JOHNSON,SHAUN A
8040 PALM AVE.
YUCCA VALLEY, CA 92284

JOHNSON,SHEENA L
3712 THE VALLEY NE
ATLANTA, GA 30328

JOHNSON,SHELIA V
8431 NE 108TH TERRACE
KANSAS CITY, MO 64157

JOHNSON,SHERIE L
486 ROCKWOOD DR
ELIZABETHTOWN, PA 17022

JOHNSON,SOPHIA P
95 DAVE STREET
MANCHESTER, NH 03104

JOHNSON,STEPHEN B
7616 KIMBERLY DRIVE
INDIANAPOLIS, IN 46256

JOHNSON,STEPHEN J
8879 WESTON LIVING WAY
JACKSONVILLE, FL 32222

JOHNSON,TAKISHA R
532 DOUGLAS FIR LANE
COLUMBIA, SC 29229

JOHNSON,TAMICA D
3863 N 55TH STREET
MILWAUKEE, WI 53216

JOHNSON,TERESA H
W12030 WALL STREET
PORTAGE, WI 53901

JOHNSON,TERESA M
2990 EIGTH STREET
CUYAHOGA FALLS, OH 44221

JOHNSON,THOMAS C
24606 PATRICIA AVE
WARREN, MI 48091

JOHNSON,TONYA L
6509 ASHEBROOK DR
HIGH POINT, NC 27265

JOHNSON,TORRANCE D
2725 KING COLE DR
DALLAS, TX 75216

JOHNSON,TRACY L
2023 W. 75TH UNIT 12
MERRIVILLE, IN 46410

JOHNSON,TYAIRA J
260 BUTTERCUP LN
DALLAS, TX 75217

JOHNSON,VALENCIA L
9864 OLYMPIA AVE
BATON ROUGE, LA 70814

JOHNSON,YVONNE M
19311 COSLIN AVE
CARSON, CA 90746

JOHNSON-PATTON, TERESA
115 MISTY MORN LANE
HUNTSVILLE, AL 35811

JOHNSONS ELECTRIC INC
100 FACTORY ST UNIT 1B
NASHUA, NH 03060

JOHNSONS ELECTRIC INC
29 FRONT ST
NASHUA, NH 03064

JOHNSONS SWEEPER SERVICE
P.O. BOX 621411
ORANGEVALE, CA 95662

JOHNSONS UNITED METHODIST CHURCH
6304 WILSONIA NECK DRIVE
MACHIPONGO, VA 23405

JOHNSTON JR,LYLE C
P.O. BOX 374
NEWMAN LAKE, WA 99025

JOHNSTON ROTARY
1860 NW 118TH ST
SUITE 110
CLIVE, IA 50325

JOHNSTON, LARRY
1035 WINDMILL ROAD
DRIPPING SPRINGS, TX 78620

JOHNSTON,CLAIRE B
624 TUTHILL LANE
MOBILE, AL 36608

JOHNSTON,DAVID S
522 W CROSS ST
BENTON, AR 72015

JOHNSTON,DIANA L
1725 CLARK TUNNEL ROAD
PENRYN, CA 95663

JOHNSTON,KRISTI L
5913 DANGERFIELD CT
ARLINGTON, TX 76017

JOHNSTON,MATTHEW
3424 BRIDGETON COVE
ANTIOCH, TN 37013

JOHNSTONE,MICHAEL S
2450 W PECOS ROAD
APT 3077
CHANDLER, AZ 85224

JOINER, KAREN C
13695 PASEO CARDIEL
#3
SAN DIEGO, CA 92129

JOINER,SHANA B
519 DOMINION COURT
HAMPTON, GA 30228

JOKAKE CONSTRUCTION SERVICES
5013 E WASHINGTON ST
PHOENIX, AZ 85034

JOLANTA TROY
40 BEARS SCHOOL RD
CARLISLE, PA 17013

JOLESCH PHOTOGRAPHY
2771 104TH ST
SUITE E
DES MOINES, IA 50322

JOLLEY,MARY J
7687 N SANDERS AVE
CLOVIS, CA 93619

JOLLY ROGER RESTAURANT
1900 HARBOR DR NO
OCEANSIDE, CA 92054

JOLLY, FRANCIS M
1302 YELLOW HAWTHORNE CIRCLE
SUMMERVILLE, SC 29483

JON BILLINGSLEY
15145 E WESLEY AVE
AURORA, CO 80014

JON BOZEK
108 CHAPMAN ST
DRACUT, MA 01826

JON DON
37302 EAGLE WAY
CHICAGO, IL 60678-1373

JONAS,MARK P
156 ROSS LAKE LANE
SANFORD, FL 32771

JONATHAN D BROWN
19 ROCHFORD AVE
WILBRAHAM, MA 01095

JONATHAN H HAMMOND
1654 TAYLOR CORNERS CIR
BLACKLICK, OH 43004

JONATHAN HANNING
4818 W GRACE STREET
RICHMOND, VA 23230

JONATHAN JONES
1561 SAN ELIJO AVE
CARDIFF, CA 92007

JONATHAN LAMAN
428 STEARNS RD
MARLBOROUGH, MA 01752

JONATHAN MEYER
446 WALLEN HILLS DR 8
FT WAYNE, IN 46825

JONATHAN OLSON
430 HIGH ST
FALL RIVER, MA 02720

JONATHAN RYAN MILLER
6003 RIDGE CREEK CT
LOUISVILLE, KY 40291

JONATHAN SIMON
11 HUTCHINSON RD
ARLINGTON, MA 02474

JONATHAN WILLIAMS
7510 HAMPTON BLVD APT B3
NORFOLK, VA 23505

JONATHANS PHOTOGRAPHY
1286 UNIVERSITY AVE 585
SAN DIEGO, CA 92103

JONATHANS PHOTOGRAPHY
1451 BRIDGEVIEW DR
SAN DIEGO, CA 92105

JONATHON HOGGARD
7934 WILLIAM GROVE
SAN ANTONIO, TX 78254

JONES AND BARTLETT PUBLISHERS LLC
P.O. BOX 417289
BOSTON, MA 02241-7289

JONES DAY
P.O. BOX 7805 BEN FRANKLIN STATION
WASHINGTON, DC 20044

JONES GONZALEZ,JENNIFER L
9978 STATE ROUTE 29
DE GRAFF, OH 43318

JONES II, DANIEL A
11917 E HARVARD AVE
#5-202
AURORA, CO 80014

JONES II,KEITH A
1943 SWEET BLOSSOM LN
INDIANAPOLIS, IN 46229

JONES III, HARVEY J
1415 BURTON
WYOMING, MI 49509

JONES III,JAMES V
8131 JOSHUA CT
YUCCA VALLEY, CA 92284

JONES JR, ROBERT E
1300 ANDERSON
MAUMEE, OH 43537

JONES LANG LASALLE AMERICAS, INC.
3344 PEACHTREE ROAD
SUITE 1100
ATLANTA, GA 30326

JONES LANG LASALLE AMERICAS, INC.
8900 KEYSTONE CROSSING
SUITE 1150
INDIANAPOLIS, IN 46240

JONES LANG LASALLE BROKERAGE INC
1650 ARCH STREET
STE 2500
PHILADELPHIA, PA 19103

JONES MCCLURE PUBLISHING
P.O. BOX 3348
HOUSTON, TX 77253-3348

JONES PORTER, ANITA J
14095 MALTA ST
WOODBRIDGE, VA 22193

JONES SCHOOL SUPPLY INC
P.O. BOX 7008
COLUMBIA, SC 29202

JONES SIGN CO INC
1711 SCHEURING RD
DE PERE, WI 54115

JONES SPORTSWEAR
1630 2ND AVE S
BIRMINGHAM, AL 35233-1792

JONES, ALAN C
102 BALMORAL DR W
OXON HILL, MD 20745

JONES, ALICE L
114 ARDEN CT
MT LAUREL, NJ 08054

JONES, ANTHONY L
140 HILLCREST CIRCLE
CLAYTON, NC 27520

JONES, ASHLAND J
109 LONDON WAY
LITHIA SPRINGS, GA 30122

JONES, CHARLOTTE V
1308 SILVERY GLADE
SMYRNA, TN 37167

JONES, CHRISTIE B
10936 N. 108TH E. AVE.
OWASSO, OK 74055

JONES, CHRISTOPHER R
1426 LUDWIG PARK DR
FORT WAYNE, IN 46825

JONES, DAVID E
112 MOOSE LANE
LAS VEGAS, NV 89145

JONES, EMILY N
117 EAGLESTON LANE
SIMPSONVILLE, SC 29680

JONES, FAUVETTE M
11703 HUEBNER RD.
SUITE 106-423
SAN ANTONIO, TX 78230

JONES, GABRIELLE R
11520 COLBERT CREEK LOOP
APT 300
RALEIGH, NC 27614

JONES, JILL M
1107 W 77TH TERRACE
KANSAS CITY, MO 64114

JONES, LANDON P
117 SW 64TH TERR
OKLAHOMA CITY, OK 73139

JONES, LATOYA R
136 ANNACY PARK DR
COLUMBIA, SC 29233

JONES, LESLIE E
1395 N ALAMEDA AVE
AZUSA, CA 91702

JONES, MARK S
1107 W 77TH TERRACE
KANSAS CITY, MO 64114

JONES, MEI H
14825 BROWNING RD
EVANSILLE, IN 47725

JONES, PAUL E
1122 MEADOWLARK LN
DESOTO, TX 75115

JONES, PAULA E
1010 CHATEAU CIRCLE
MINNEOLA, FL 34715

JONES, SHANNON L
1013 MARQUIS WAY
MORROW, GA 30260

JONES, SHARON B
1332 CHESTER STREET
BIRMINGHAM, AL 35226

JONES, SHEILA M
10638 TENNISON DRIVE
INDIANAPOLIS, IN 46236

JONES, STEPHANIE D
12839 LASSELLE ST.
MORENO VALLEY, CA 92553

JONES, STEPHON C
1317 W ALLEGHENY AVE
PHILADELPHIA, PA 19132

JONES, TODD L
1261 COUNTRY CLUB RD
CLARKS SUMMIT, PA 18411

JONES, ZITA A
11 E FORSYTH ST
APT 303
JACKSONVILLE, FL 32202

JONES,AARON S
8990 RICHMOND AVENUE
HOUSTON, TX 77063

JONES,ALONTE D
2897 WADE AVE
CLEVELAND, OH 44113

JONES,ANGEL J
205 W HYDE PARK PL
APT 814
TAMPA, FL 33606

JONES,ANN L
642 CASTLE ROCK FARM RD
PITTSBORO, NC 27312

JONES,ANTHONY
23085 BAY AVE
#175
MORENO VALLEY, CA 92553

JONES,ANTOINE D
161 SUNFLOWER MEADOWS DR
MCDONOUGH, GA 30252

JONES,APRIL T
663 SHORE DR.
LITHONIA, GA 30058

JONES,APRYL N
3133 CORNERSTONE PLC DR
APT 1105
HOUSTON, TX 77014

JONES,ASHLEY D
5205 EAST COUNTY RD 551 N
PITTSBORO, IN 46167

JONES,AUDREY A
4590 BAXTER RD
PRINCE GEORGE, VA 23875

JONES,AUNDRA E
7831 W HEATHER AVE
MILWAUKEE, WI 53223

JONES,BENJAMIN
2220 ELLSWORTH ST
PHILADELPHIA, PA 19146

JONES,BERYL W
4840 CAMDEN COURT
CARMICHAEL, CA 95608

JONES,BRENDA K
6148 NORWALDO AVENUE
INDIANAPOLIS, IN 46220

JONES,BRENDA L
8012 BALDWIN ST
1ST FLOOR
PHILADELPHIA, PA 19150

JONES,BRIAN D
P.O. BOX 982
TIJERAS, NM 87059

JONES,CARL E
616 MAIN ST
PECKVILLE, PA 18452

JONES,CHARLES H
6311 24TH STREET S
#181
ST. PETERSBURG, FL 33712

JONES,CHRISTIAN R
30631 PINTO DR
WARREN, MI 48093

JONES,CHRYSTAL L
3550 DWYER LANE
FLORISSANT, MO 63033

JONES,CIRA M
7158 FIRE OPAL DRIVE
LAS VEGAS, NV 89131

JONES,CRAIG A
282 DIVISION ST
AMSTERDAM, NY 12010

JONES,CRAIG H
382 N MAIN STREET
WILKINSON, IN 46186

JONES,CRISTINA R
336 TURQUOISE DR
BLUE MOUND, TX 76131

JONES,DAVID C
8744 ALGECIRAS DRIVE
APT 2C
INDIANAPOLIS, IN 46250

JONES,DEIRDRAS A
2309 ADAMS AVENUE
FLINT, MI 48505

JONES,DELCENIA R
1740 STONEHAVEN DR
#8
BOYNTON BEACH, FL 33436

JONES,DELISA R
2193 ROCK LAKE LOOP
VIRGINIA BEACH, VA 23456

JONES,DERRIC J
1761 MOLLY LANE
BRIMINGHAM, AL 35235

JONES,EDWARD A
7906 ALLARD CT
APT 103
GLEN BURNIE, MD 21061

JONES,EDWARD J
185 CURTIS CEMETERY RD SE
CALHOUN, GA 30701

JONES,ELIZABETH C
63 E CLIFTON AVE
CINCINNATI, OH 45202

JONES,EMMANUAL J
901 PATTON LN
WESTWEGO, LA 70094

JONES,EVELYN
5345 LYNBROOK LANDING
VIRGINIA BEACH, VA 23462

JONES,JARVIS D
4222 PRESIDENTS DR S
HOUSTON, TX 77047

JONES,JASMINE K
59 NORTH 56TH STREET
PHILADELPHIA, PA 19137

JONES,JEFFREY L
511 KEENE CIRCLE
DANDRIDGE, TN 37725

ITT Educational Services, Inc. - U.S. Mail                                                    Served 10/7/2016

JONES,JEFFREY R
41159 CANTON COURT BLDG 5
CANTON, MI 48188

JONES,JERVAE
STONEY CREEK
18 BERRYHILL RD APT 6A
COLUMBIA, SC 29210

JONES,JESSICA L
1483 W MACON ST
DECATUR, IL 62522

JONES,JESSICA L
5697 S MOONFIRE WAY
BOISE, ID 83709

JONES,JESSICA N
320 HIGHLAND DR
APT 102
GLEN BURNIE, MD 21061

JONES,JHIRMETTA P
5976 HUNT CLUB RUN
APT F
NORCROSS, GA 30093

JONES,JOSHUA B
380 GREENWOOD DRIVE
LA PLACE, LA 70068

JONES,JOYCE L
6705 S FIELD ST
APT 811
LITTLETON, CO 80128

JONES,KERON
5314 CORNWALL STREET
PITTSBURGH, PA 15224

JONES,KIMBERLY A
3030 HICKORY GLEN DR
ORANGE PARK, FL 32065

JONES,KRISTAL N
4801 PERELLI DR
NEW ORLEANS, LA 70127

JONES,KYLE J
172 THE LANE
HARRIMAN, TN 37748

JONES,KYNA M
5085 DURANT STREET
MEMPHIS, TN 34116

JONES,LAKYSHIA S
522 N PINE ST
ARCOLA, TX 77583

JONES,LEA C
237 E MONTANA ST
PHILADELPHIA, PA 19119

JONES,LISA D
200 GREER LANE
OAKLAND, TN 38060

JONES,LYDIA B
2930 HADDINGTON COURT
N. CHESTERFIELD, VA 23224

JONES,LYNETTE M
935 THEODORE RD
PORT DEPOSIT, MD 21904

JONES,MARLEE A
3726 BEAUFORT LANE
LOUISVILLE, KY 40207

JONES,MARY ELLEN
2538 GENITO ROAD
POWHATAN, VA 23139

JONES,MAURICE R
301 N PROGRESS AVE
APT 10B
HARRISBURG, PA 17109

JONES,MEAGHANN R
16199 GREEN VALLEY RANCH BLVD
APT 3425
DENVER, CO 80239

JONES,MELISSA A
24455 TUDOR LANE
FRANKLIN, MI 48025

JONES,MELISSA J
6449 RIVERVIEW DRIVE
INDIANAPOLIS, IN 46220

JONES,MICHAEL S
204 HILLSBORO LANE
HELENA, AL 35080

JONES,MICHEAL K
2408 PEAR TREE LANE
DURHAM, NC 27703

JONES,MILO J
2802 GARLAND
RICHMOND, VA 23222

JONES,NESSA D
7505 W MARION STREET
MILWAUKEE, WI 53216

JONES,NICHOLAS E
250 W 74TH PL
APT 409
HIALEAH, FL 33014

JONES,ORDELL D
7321 S ARIZONA MADERA DR
TUCSON, AZ 85747

JONES,PAULA R
7055 MILLICENT COURT
MEMPHIS, TN 38125

JONES,PRISCILLA R
P.O. BOX 501093
INDIANAPOLIS, IN 46250

JONES,RAECINE A
3651 PEACHTREE PKWY
E-204
SUWANEE, GA 30024

JONES,RICHARD
4721 LIGHTERWOOD WAY
VALRICO, FL 33594

JONES,RICHARD J
2075 COOPER LAKE DR
SMYRNA, GA 30080

JONES,ROBERT G
1541 THOMAS AVE
CHARLOTTE, NC 28205

JONES,ROBERT R
2092 S SHERWOOD DR
A7
VALDOSTA, GA 31602

JONES,ROGER A
518 BERRYHILL
MANSFIELD, TX 76063

JONES,RONALD C
2811 PIN OAK DR
HARRISBURG, PA 17112

JONES,RONALD E
3008 JAMES STREET
SAN DIEGO, CA 92106

JONES,ROSBY L
6243 CANVASBACK LANE
ORLANDO, FL 32810

JONES,RUTHIE M
4411 W 183RD STREET
COUNTRY CLUB HILLS, IL 60478

JONES,SHAMETRIS A
485 TOWNSEND BEND
STOCK BRIDGE, GA 30281

JONES,SHAWNTA T
174 SAMTA CLARA AVE
OAKLAND, CA 94610

JONES,SHEILA D
2094 SHANGRI LA LANE
TALLAHASSEE, FL 32303

JONES,SHEILA D
509 ZANDER WOODS CT
MT HOLLY, NC 28120

JONES,SHERRI D
4113 THAMES RIVER PLACE
HARRISBURG, NC 28075

JONES,SHOMARI J
7081 SEABIRDS PLACE
NORTH LAS VEGAS, NV 89084

JONES,SYLVESTER J
555 OLIVER ST
APT 5
NORTH TONAWANDA, NY 14120

JONES,TAMALA S
26650 CALLE LINDA
RANCHO BELAGO, CA 92555

JONES,TANIQUA L
3310 ORIOLE DR
DOUGLASVILLE, GA 30135

JONES,TANQUE R
619 FERN ST
KNOXVILLE, TN 37914

JONES,TASHA L
4950 GOVERNMENT BLVD
#75
MOBILE, AL 36693

JONES,TAUREAN I
4328 LEIMERT BLVD
LOS ANGELES, CA 90008

JONES,TAVARIS A
233 CALLAWAY CIRCLE
BYRAM, MS 39272

JONES,TERRY D
7106 GALLOWAY POINTE
RIVERDALE, GA 30296

JONES,THOMAS H
8388 LANCASTER DR.
NEWBURGH, IN 47630

JONES,TODD G
2703 FILMORE AVE
MEMPHIS, TN 38114

JONES,TONYA S
4495 COLBY RD
WINCHESTER, KY 40391

JONES,VERSHAWN T
195 CAPT. G. BOURGEOIS ST
LAPLACE, LA 70068

JONES,WILLIAM K
613 S MAIN AVE
WARRENTON, OR 97146

JONES,WILLIAM R
320 LAKE AVE
LEHIGH ACRES, FL 33936

JONES-HOLMES,DERRICK R
4672 BARNABY COURT
VIRGINIA BEACH, VA 23455

JORDAN II,FORREST S
183 GREENFIELD LANE
PEARL, MS 39208

JORDAN PAINTING COMPANY
5814 E HOMEDALE RD
CALDWELL, ID 83605

JORDAN WILLIAMS
4486 MOUNT VERNON PASS
SWARTZ CREEK, MI 48473

JORDAN, CONSTANCE D
1220 E 140TH ST
ROSEWOOD, CA 90222

JORDAN,ANTHONY M
242 SW 43RD TERR
CAPE CORAL, FL 33914

JORDAN,JACOB M
5304 EDMONDSON PARK
APT. 4
NASHVILLE, TN 37211

JORDAN,JOYCE M
5529 CRESTRIDGE DRIVE
COLLEGE PARK, GA 30349

JORDAN,KIM J
5402 OAKMONT LANE
GARLAND, TX 75043

JORDAN,MARISSA L
2730 BANYAN ROAD
B33
BOCA RATON, FL 33432

JORDAN,MARY K
206 HADDINGTON CT
MADISON, AL 35757

JORDAN,RICK D
479 AUTUMN TRL
RINGGOLD, GA 30736

JORDAN,SHARON
29717 215TH TERRACE SE
KENT, WA 98042

JORDAN,TYRONE L
5013 DUNDEE CIRCLE
INDIANAPOLIS, IN 46226

JORDAN,WAVERLY
2705 PONTIAC LANE
AURORA, IL 60502

JORDAN,WILLIAM B
3635 HIRAM LITHIA SPRINGS RD
HIRAM, GA 30141

JORGENSEN & CO
2691 S E AVE
FRESNO, CA 93706

JORGENSEN, TORI R
11925 MEADOWOOD LANE
PARKER, CO 80138

JORGENSEN,AMY S
6201 JAMESTOWN COURT
APT. D
EVANSVILLE, IN 47715

JORGENSEN,BENJAMIN B
1816 DAUPHIN ST
MOBILE, AL 36606

JOSAN, IQBAL S
1113 OAKLEY DR
MURPHY, TX 75094

JOSE ANTONIO MEZA
4915 SADDLEBACK RD
ARLINGTON, TX 76017

JOSE C MENDES
123 TINKHAM ST
NEW BEDFORD, MA 02746

JOSE FLORES
711 S 20TH ST
MILWAUKEE, WI 53204

JOSEF SILNY & ASSOCIATES INC
7101 SW 102 AVE
INTERNATIONAL EDUCATION CONSULTANTS
MIAMI, FL 33173

JOSEF SILNY & ASSOCIATES INC
INTERNATIONAL EDUCATION CONSULTANT
P.O. BOX 248233
CORAL GABLES, FL 33124

JOSEPH ARGO
P.O. BOX 5255
FALL RIVER, MA 02723

JOSEPH BROPHY
20134 WEST VALLEY FORGE CIRCLE
KING OF PRUSSIA, PA 19406

JOSEPH C SANSONE CO
18040 EDISON AVE
CHESTERFIELD, MO 63005

JOSEPH C SANSONE CO
P.O. BOX 798178
ST LOUIS, MO 63179-8000

JOSEPH CANCELLARE
6941 E WEDGEWOOD AVE
FT LAUDERDALE, FL 33331

JOSEPH CARSON
18623 HIDDEN BAY WAY
SPRING, TX 77379

JOSEPH CRONIN
8 HAMPSHIRE ROAD
WEST PEABODY, MA 01960

JOSEPH DIAMENT
P.O. BOX 217
7 SWAMPSCOTT ST
NEWFIELDS, NH 03856

JOSEPH HADLEY
78 STEEPLECHASE ST
HAVERHILL, MA 01832

JOSEPH HILTON
110 JEAN AVE
EAST BROOKFIELD, MA 01515

JOSEPH J FAZZINI
735 GREENFORD TRL N
CARMEL, IN 46032

JOSEPH JERRY,ROXANNE
902 VALLEY RD
APT 14C
MELROSE PARK, PA 19027

JOSEPH KOROMA
MANCHESTER COLLEGE BOX 456
NORTH MANCHESTER, IN 46962

JOSEPH KROK
739 LIBERTY DR
WESTFIELD, IN 46074

JOSEPH P GLICKMAN
149B EASTWOOD DR
CLIFTON PARK, NY 12065

JOSEPH PASCUCCI
3114 KIRKBRIDE DR
DANVERS, MA 01923

JOSEPH TRAN PRODUCTIONS LLC
6410 S RICHARD AVE
TAMPA, FL 33616

JOSEPH WOJCIAK
3145 MEANDERWOOD DR
CANFIELD, OH 44406

JOSEPH, DIANA
107 COUTYARD TERRACE
ROSEWELL, GA 30075

JOSEPH, RENE D
14006 HONEY BEE CT
HOUSTON, TX 77039

JOSEPH, ROSNEL L
129 6TH ST
NAPLES, FL 34113

JOSEPH, SAMANTHA
114 TYLER RD
HUNTSVILLE, AL 35806

JOSEPH,CONSTANCE G
15301 SW 47 ST
MIRAMAR, FL 33027

JOSEPH,JON
5892 WOODS EDGE RD
MADISON, WI 53711

JOSEPH,JOSHUA L
203 VILLAGE LANE
NEW WILMINGTON, PA 16142

JOSEPH,LORI J
2036 BASIE DR
MARRERO, LA 70072

JOSEPH,MAGED W
907 GREEN BRIAR TRACE
NASHVILLE, TN 37214

JOSEPH,MARGARET A
18427 46TH CT N
LOXAHOATCHEE, FL 33470

JOSEPH,MARIE N
16244 SW 36 DRIVE
MIRAMAR, FL 33027

JOSEPH,MICHAEL M
32 ELLIS STREET
APT # 2
BROCKTON, MA 02301

JOSEPH,PAUL L
19665 E 59TH AVE
AURORA, CO 80019

JOSETTE RIDER
6195 E 1100 N
OSSIAN, IN 46777

JOSHUA CATERING CO
P.O. BOX 3265
WEST PALM BEACH, FL 33402

JOSHUA COSGROVE
14 SUNSET DR
STERLING, MA 01564

JOSHUA FLAHERTY
4115 CORYDON RAMSEY RD NW
CORYDON, IN 47122

JOSHUA KANTER
16604 W POLK ST
GOODYEAR, AZ 85338

JOSIE V RAMIREZ
801 ENCINO PLACE
SANTA PAULA, CA 93060

JOSIFOVSKI,KEVIN N
932 MONTERREY CT.
UNIT A
CROWN POINT, IN 46307

JOSSEY BASS INC
P.O. BOX 70624
CHICAGO, IL 606730624

JOSTENS
21336 NETWORK PLACE
CHICAGO, IL 60673

JOSTENS
21336 NETWORK PLACE
CHICAGO, IL 60673 1213

JOSTENS
P.O. BOX 94362
PALATINE, IL 60094-4362

JOURGENSEN,CYNTHIA L
5055 BUSINESS CENTER DRIVE
PMB 254
FAIRFIELD, CA 94534

JOURNAL BROADCAST GROUP
3438 N COUNTRY CLUB
TUCSON, AZ 85716

JOURNAL BROADCAST GROUP
P.O. BOX 203590
DALLAS, TX 75320-3590

JOURNAL BROADCAST GROUP
P.O. BOX 28825
TUCSON, AZ 85726-8825

JOURNAL CENTER BUILDING ASSOC
5300 DTC PARKWAY STE 270
ENGLEWOOD, CO 80111

JOURNAL CENTER BUILDING ASSOC
5300 DTC PARKWAY STE 270
GREENWOOD VILLAGE, CO 80111

JOURNAL CENTER BUILDING ASSOCIATES
5300 DTC PARKWAY
SUITE 270
GREENWOOD VILLAGE, CO 80111

JOURNAL OF LIGHT CONSTRUCTION
P.O. BOX 5853
HARLAN, IA 51593

JOURNEY,BRYCE K
2717 S 26TH ST
OMAHA, NE 68105

JOURNEY,PENNY M
4401 LONDON COURT
INDIANAPOLIS, IN 46254

JOURNEYED.COM INC
5212 TENNYSON PKWY
STE 130
PLANO, TX 75024

JOURNEYED.COM INC
ATTN ACCOUNTS RECEIVABLE
P.O. BOX 732357
DALLAS, TX 75373-2357

JOURNEYED.COM INC.
ATTN: GREG LAMKIN
5212 TENNYSON PKWY, STE 130
PLANO, TX 75024

JOVEL,WALTER R
3566 STICHMAN AVE.
BALDWIN PARK, CA 91706

JOY CONKWRIGHT
2956 CLAYLICK ROAD
WHITES CREEK, TN 37189-9091

JOY,MICHAEL L
248 DUNDEE RD
FORT MYERS, FL 33931

JOYCE FITZPATRICK
23100 S WOODLAND ROAD
SHAKER HEIGHTS, OH 44122

JOYCE, TERICA N
1112 BARNISDALE RD
BIRMINGHAM, AL 35235

JOYCE,DAVID W
3916 CEDAR RAVINE RD
PLACERVILLE, CA 95667

JOYCE,STEVE J
45125 COUGAR CIRCLE
FREMONT, CA 94539

JOYNER, KOBIE K
1116 LITCHBOROUGH
WALCE FOREST, NC 27587

JOYNER,GLORIA C
6457 LIVEWOOD OAKS DR
ORLANDO, FL 32818

JOYNER,MICHAEL L
4904 GRACE VIEW LN
BARTLETT, TN 38135

JOZANI, GHOLAMREZA S
525 N MULLER AVENUE
ANAHEIM, CA 92801

JOZANI,REZA
15 OVERTURE LANE
ALISO VIEJO, CA 92656

JP MORG COM MTG SEC TR CMPT
3333 S ORANGE AVE 201
ORLANDO, FL 32806

JP MORGAN CHASE BANK/IA
ATTN: HOWARD WIDDOES
14201 N. DALLAS PARKWAY, 12TH FL
DALLAS, TX 75254

JP MORGAN RETIREMENT PLAN SERV
P.O. BOX 411904
ATTN ROBERT D GAHAGAN
KANSAS CITY, MO 64141-1904

JP WEIMAN CONSTRUCTION
P.O. BOX 709
RAMONA, CA 92065

JPMCC 2005 CIBC 13 TAYLOR DR LLC
1601 WASHINGTON AVE
SUITE 700
MIAMI BEACH, FL 33139

JPMCC 2005 CIBC 13 TAYLOR DR LLC
P.O. BOX 6180
RESOURCE SQUARE DUW002
HICKSVILLE, NY 11802-6180

JPMORGAN CHASE BANK
111 MONUMENT CIRCLE
INDIANAPOLIS, IN 46277

JPMORGAN CHASE BANK
CORRESPONDENCE CLEARING SERVICES
PROXY SERVICES
14201 DALLAS PKWY STE 121
DALLAS, TX 75254

JPMORGAN CHASE BANK
P.O. BOX 260180
BATON ROUGE, LA 70826

JPMORGAN CHASE BANK, N.A
GLOBAL TRADE SERVICES
131 S DEARBORN, 5TH FL
CHICAGO, IL 60603

JPMORGAN CHASE BANK, N.A.
AS ADMINISTRATIVE AGENT

JPMORGAN CHASE BANK, N.A.
AS ADMINISTRATIVE AGENT
GLOBAL TRADE SERVICES
131 S DEARBORN, 5TH FL
CHICAGO, IL 60603

JPMORGAN CHASE BANK/IA
ATTN: CORRESPONDENCE DEPT
P O BOX 94014
PALATINE, IL 60094

JPMORGAN CHASE N.A/CTC
ATTN: CORRESPONDENCE DEPT.
P O BOX 94014
PALATINE, IL 60094

JPMORGAN FUNDS
500 STANTON CHRISTIANA RD #3-3750
NEWARK, DE 19713

JPW COMPUTER SYSTEMS INC
15237 LORAIN AVE
CLEVELAND, OH 44111

JS FREEMAN AND ASSOCIATES LLC
10223 BOSLOE DR
CARMEL, IN 46032

JSEC GOBS OF JOBS
P.O. BOX 10171
ALBUQUERQUE, NM 87184-0171

JSEC GOBS OF JOBS
P.O. BOX 873
PERALTA, NM 87042

JSI LTD
3901 INDUSTRIAL AVE
SUITE B
ROLLING MEADOWS, IL 60008

JU,YANN B
869 E SCHAUMBURG ROAD
SCHAUMBURG, IL 60194

JUAN CATANO
256 MARKET ST APT 313
LOWELL, MA 01852

JUAN SANCHEZ
845 CROCKETT
GARLAND, TX 75040

JUANILLO, LOURDES C
10575 WESTPARK DR
APT 212
HOUSTON, TX 77042

JUAREZ JR,FERNANDO
9376 BERNOULLI DRIVE
AUSTIN, TX 78748

JUAREZ,FRANK M
27202 RIO COVE
BOERNE, TX 78015

JUBENVILLE, TRACY K
1424 GENESEE
ROYAL OAK, MI 48073

JUDICATE WEST
1851 E FIRST ST STE 1600
SANTA ANA, CA 92705

JUDICIAL ARBITER GROUP INC
1601 BLAKE ST
SUITE 400
DENVER, CO 80202

JUDITH BRODY
37 DAISY MEADOW TERRACE
HENDERSON, NV 89074

JUDITH FRANCES VOGT
13807 WILDSTONE CIR
SAN ANTONIO, TX 78232

JUDITH SLAMIN
35 WASHBURN ST
NEWTON, MA 02458

JUDY A BARTZ
313 HOLLY ST
NAMPA, ID 83686

JUGS CATERING INC
5106 E 65TH ST
INDIANAPOLIS, IN 46220

JULIA GORDON BRAMER
2324 PRINCIPIA DR
MARYLAND HEIGHTS, MO 63043

JULIA R WILSON
201 FORESTRIDGE DRIVE
MANSFIELD, TX 76063

JULIA SHAW KOKOT
313 CAROL ST
CARRBORO, NC 27510

JULIAN D ROBINSON JR
3873 VILLA MONTEE DR
KENTWOOD, MI 49512

JULIAN,REGINA A
2010 LEISURE LANE
LEAGUE CITY, TX 77573

JULIANA MCMULLIN
16378 GREGORIO DR
HACIENDA HGTS, CA 91745

JULIANO,MATTHEW R
25335 BUDDE APR 423
SPRING, TX 77380

JULIE ANDREWS
20 CHIPMUNK CIRCLE
GILFORD, NH 03249

JULIE BIRNBAUM
2575 OLD QUARRY RD
#706
SAN DIEGO, CA 92108

JULIE FITZMAURICE
646 BEDFORD ST
CONCORD, MA 01742

JULIE HADAWAY
7006 NORDALE DR
FORT WAYNE, IN 46804

JULIE HALLORAN
119 NELLS POND RD
LYNN, MA 01904

JULIE HAMILTON
410 SIX MILE CREEK
ROCK HILL, SC 29730

JULIE HIGGINS
237 LOWELL ST
WAKEFIELD, MA 01880

JULIE LINEHAN
123 DEADLY AVE
STOUGHTON, MA 02072

JULIE RUNYAN
14 W SUNNY SIDE DR
ST PETERS, MO 63376

JULIE TILDEN
P.O. BOX 205
MERRIMACK, NH 03445

JULIEN,TALIKA M
1622 RIDGE POINTE DR
ORLANDO, FL 32808

JULIO C ECHEVERRIA
5913 WAMEGO LN
PLANO, TX 75094

JULIUS,JEFFERY R
2257 SOUTH LEXINGTON DR
MOUNT PROSPECT, IL 60056

JULIUS,PATTI A
457 N WEST
TIPTON, IN 46072

JUMP CONNECTION
850 W FOOTHILL BLVD #27
AZUSA, CA 91702

JUNCTION CLIMATE CONTROL INC
1103 FREEPORT RD
CHESWICK, PA 15024

JUNE MEDIA INC
505 PARK AVE 6TH FL
NEW YORK, NY 10022

JUNEJA, KOMAL
115 DRAKE LANE
NORTH WALES, PA 19454

JUNETEENTH FESTIVAL INC
CONCESSIONS COMMITTEE
P.O. BOX 412
ELLICOTT STATION
BUFFALO, NY 14205

JUNETEENTH OREGON
5245 NE MALLORY AVE
PORTLAND, OR 97211

JUNGLE
45 SOUTH MAIN ST
IPSWICH, MA 01938

JUNGLE JANET THE CLOWN
556 DEAN DR SW
ALBUQUERQUE, NM 87121

JUNIOR ACHIEVEMENT
100 NW SECOND ST
SUITE 112
EVANSVILLE, IN 47708

JUNIOR ACHIEVEMENT
117 GEMINI CIRCLE
SUITE 412
BIRMINGHAM, AL 35209

JUNIOR ACHIEVEMENT
1501 N UNIVERSITY STE 670
LITTLE ROCK, AR 72207

JUNIOR ACHIEVEMENT
21 VIRGINIA AVENUE
INDIANAPOLIS, IN 46204

JUNIOR ACHIEVEMENT
ONE ALLEGHENY CENTER SUITE 430
PITTSBURGH, PA 15212

JUNIOR ACHIEVEMENT
P.O. BOX 162
LIVERPOOL, NY 13088

JUNK KING
8034 CULEBRA
SUITE 106
SAN ANTONIO, TX 78251

JUPITER SCHOOL BUS SERVICE INC
P.O. BOX 7975
JUPITER, FL 33468-7975

JURADO,JUAN A
843 NOTTAGE HILL ST
SAINT JOHNS, FL 32259

JURIC,ROBERT A
1508 BERRIVINE DR. NE
HARTSELLE, AL 35640

JURNAK III,PETER S
209 WINGCAMP WAY
SIMPSONVILLE, SC 29080

JUST A GOOD RIDE 4H CLUB
5505 GREENVILLE RD
WEST FARMINGTON, OH 44491

JUST IN TIME COMMUNICATIONS INC
2009 PORTERFIELD WAY
SUITE J
UPLAND, CA 91786

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

JUST LIGHTS
100 FACTORY ST
UNIT 1A
NASHUA, NH 03060

JUSTICE,SHAWN C
3489 E 600 N
ANDERSON, IN 46012

JUSTIN UNDERWOOD
197 WATER ST
HALLOWELL, ME 04347

JUSTIN ZBOYOVSKI
43 PLYMOUTH ST
MANCHESTER, NH 03102

JW MARRIOTT INDIANAPOLIS
10 S WEST ST
INDIANAPOLIS, IN 46204

JW PAINTING AND ASSOCIATES
7500 WEST LANE 113
STOCKTON, CA 95210

JWANIER,JOSHUA I
5438 SAUL ST
PHILADELPHIA, PA 19124

JWC BUILDING SPECIALTIES INC
722 N GRAND AVENUE
WAUKESHA, WI 53186

JWH ELECTRIC
1439 ROCKAWAY STREET
AKRON, OH 44314

JWT ACTION
P.O. BOX 8500-51590
LB# 51590
PHILADELPHIA, PA 19178

JYOTHI SHANKAR
336 WINDCROFT DR
WESTERVILLE, OH 43082

JYOTHIK, SASILEKHA
14045 TAHOE LANE
FRISCO, TX 75035

K ACTE
1200 SW 10TH AVE
TOPEKA, KS 66604

K C BUTCHER PAINTING
3100 E LOST WOOD DR
SANDY, UT 84092

K CONSTRUCTION COMPANY INC
7188 ENVOY COURT
DALLAS, TX 75247

K E RANKLE CONSTRUCTION INC
1617 VANDALIA AVE
SUITE 2
CINCINNATI, OH 45223

K ELECTRIC CO
7188 ENVOY CT
DALLAS, TX 75247

K H LAWN CARE LLC
59 RIVER PARK DRIVE
HAHNVILLE, LA 70057

K KENNETH KOTLER
1901 AVENUE OF THE STARS STE 1100
LOS ANGELES, CA 90067

K STREET SYSTEMS
P.O. BOX 480023
DENVER, CO 80248

KABANCE PHOTO SERVICES INC
4647 HAMPTON AVENUE, SUITE 203
ST LOUIS, MO 63109

KABANCE PHOTO SERVICES INC
5015 HAMPTON AVE
ST LOUIS, MO 63109

KABB
4335 NW LOOP 410
SAN ANTONIO, TX 78229

KABC
ATTN: PRESIDENT OR CHIEF EXECUTIVE OFFICER
C/O ABC NEWS, INC.
ABC7 BROADCAST CENTER
500 CIRCLE SEVEN DRIVE
GLENDALE, CA 91201

KABC
P.O. BOX 732384
ATTN KABC 101
DALLAS, TX 75373-2384

KABEYA, JUSTINE M
10 SOUTH ST
MANCHESTER, NH 03104

KABIR,HUMAYUN
1906 EWA DRIVE
SCHENECTADY, NY 12303

KADADHA,IBRAHIM O
6363 S 35TH ST
#88
FRANKLIN, WI 53132

KADI SICKEL
1 PARTRIDGE LN
PLAISTOW, NH 03865

KAEKEL,ALAN D
3922 INLAND DR
BAY CITY, MI 48706

KAESER & BLAIR INC
3771 SOLUTIONS CTR
CHICAGO, IL 60677-3007

KAESER & BLAIR INC
4236 GRISSOM DR
BATAVIA, OH 45103

KAGAN,BENJAMIN I
5 SHADY GLEN
BALLSTON LAKE, NY 12019

KAGOL,MANDY M
6621 LAKESHORE LN
924
FORT MYERS, FL 33912

KAH, OMAR R
13893 EASTWOOD
DETROIT, MI 48205

KAHLE,LAUREN T
57 WOOLAND CT
WAYNE, WV 25570

KAHMANNE,AHNQUAJJ A
2200 RAVENSWOOD RD
BURLINGTON, WI 53105

KAHN,KABIR D
602 SAINT VINCENT
IRVINE, CA 92618

KAHSAY,MEBRAT M
7954 PEBBLE BROOK COURT
SPRINGFIELD, VA 22153

KAIKAKU INC
2218 ROGERS COURT
MENDOTA HEIGHTS, MN 55120-1323

KAIL
1066 E SHAW AVE
FRESNO, CA 93710

KAILAS,ARAVIND
520 W FIFTH STREET
APT 707
CHARLOTTE, NC 28202

KAILLIE BRISCOE
2 ELMWOOD AVE #42
WINCHESTER, MA 01890

KAISER, LEIGH S
1126 TAYLOE AVE.
ROANOKE, VA 24013

KAISER,DANIEL R
692 BARCLAY DR
TROY, MI 48085

KAISER,PAUL C
8021 TALLIHO DR
INDIANAPOLIS, IN 46256

KAKU,DIME K
2703 ORCHARD AVE
LOS ANGELES, CA 90007

KAL TECH CONTROLS
6703 LAKE NONA PL
LAKE WORTH, FL 33433

KAL TECH CONTROLS
8966 SW 7TH ST
BOCA RATON, FL 33433

KALAMAS,DONALD J
21211 LAUREL RUN DR.
NELSONVILLE, OH 45764

KALETKA,CYNTHIA M
222 5TH STREET NE
NEW PHILADELPHIA, OH 44663

KALI LANGEVIN
342 TUCKER MILL RD
NEW BOSTON, NH 03070

KALINOWSKI,LAURA L
6523 AMY DRIVE
CLARKSTON, MI 48348

KALISH,RICHARD L
5210 REEDLEY WAY
CASTRO VALLEY, CA 94546

KALISPEL TRIBE OF INDIANS
P.O. BOX 39
USK, WA 99180

KALITA,MATTHEW R
281 700 W
LAPORTE, IN 46350

KALKAN-SAVOY,AYSE
3 MEADOW DRIVE
LONDONDERRY, NH 03053

KALLBERG,PHILIP E
300 E MONTCLAIR
APT 3B
SPRINGFIELD, MO 65807

KALLIS,ETTA M
1621 NEWMAN
LAKE ORION, MI 48362

KALOKOH,SEMBU
4 SHEFFIELD MANOR CT
APT 202
SILVER SPRING, MD 20904

KALUZNY,JOE R
8471 PENTON PLACE
APT 2A
HARRISBURG, NC 20875

KAMAL, MUSTAFA
1161 LAKE AVE.
APT. 311
METAIRIE, LA 70005

KAMARA, ESTHER
104 OAK AVE
APT B
EAST LANSDOWNE, PA 19050

KAMARA, JOSEPH
11574 CARRIAGE CT
EDEN PRAIRE, MN 55344

KAMARA,IDRISSA S
1516B RIVER WALK LN
ATLANTA, GA 30349

KAMARJIAN, ABDOLREZA
10595 WINBRIDGE DR
ALPHARETTA, GA 30022

ITT Educational Services, Inc. - U.S. Mail                                                                Served 10/7/2016

KAMBONDA,KANOKA C
431 N ARMISTEAD ST
#T2
ALEXANDRIA, VA 22312

KAMCO LOCK SOLUTIONS
78 NORTHEASTERN BLVD #3
NASHUA, NH 03062-3179

KAMEGAI,MINAO
8516 GLENMORE DR
LAS VEGAS, NV 89134

KAMEL,EMAN
4011 WHITE BLOSSOM ESTATES CT
LOUISVILLE, KY 40241

KAMIAK HIGH SCHOOL
10801 HARBOUR POINTE BLVD
MUKILTEO, WA 98275

KAMINSKI, ADRIAN S
10910 61ST AVE NW
GIG HARBOR, WA 98332

KAMKE,BRADD N
332 W. BOTTSFORD AVE
MILWAUKEE, WI 53207

KAMLANI,JADE M
4954 CARTAGENA
TOLEDO, OH 43623

KAMPF,LISA A
7345 STEVENS AVE S
RICHFIELD, MN 55423

KAMURAN OZBAKI
10429 BALLARD DR
BROWNSBURG, IN 46112

KAMWANGA,REUBEN N
5000 N 65TH ST
MILWAUKEE, WI 53218

KAN,STEVEN C
4822 S CUSTER
WICHITA, KS 97217

KAN,VLADISLAV
169 MOUNTAINSIDE DR
HENDERSON, NV 89012

KANAN,HUSAM
6600 WHITSETT AVE
APT 7
NORTH HOLLYWOOD, CA 91606

KANAWHA COUNTY COUNSELORS ASSOCIATION
200 ELIZABETH ST
CHARLESTON, WV 25311

KANE, ANDREW J
1330 SOUTH 6TH ST
PHILADELPHIA, PA 19147

KANE,JESSE F
5922 ARIZONA AVE
BALTIMORE, MD 21206

KANE,POLLY M
4418 MICHIGAN AVE.
COVINGTON, KY 41015

KANG,MANJIT S
1956 WAYNE CIRCLE
SAN JOSE, CA 95131

KANG,SUN I
1652 CHAPEL HILL DRIVE
WALNUT, CA 91789

KANG,ULRIKA B
18304 ORIOLE ST
LUTZ, FL 33558

KANGAROO CROSSING
131 W SENECA ST 316
MANLIUS, NY 13104

KANGAS,TRACY L
4415 OCEAN VIEW BLVD
#13
MONTROSE, CA 91020

KANKAKEE HIGH SCHOOL
1200 W JEFFERY ST
KANKAKEE, IL 60901

KANOPY INC
781 BEACH STE
STE 410
SAN FRANCISCO, CA 94109

KANSAS ASSOC OF COLLEGIATE REGISTRARS
AND ADMISSIONS OFFICERS
ADMIN OFC KU VISITORS CTR
LAWRENCE, KS 66049

KANSAS ASSOC OF COLLEGIATE REGISTRARS
C/O JCCC BX 41
OVERLAND PARK, KS 64063

KANSAS ASSOC OF COLLEGIATE REGISTRARS
DODGE CITY COMMUNITY COLLEGE
2501 N 14TH
DODGE CITY, KS 67801

KANSAS ASSOC OF LEGAL ASSISTANTS
PARALEGALS
P.O. BOX 47031
WICHITA, KS 67201

KANSAS BOARD OF NURSING
900 SW JACKSON STE 1051
TOPEKA, KS 66612-1230

KANSAS BOARD OF REGENTS
1000 SW JACKSON ST STE 520
TOPEKA, KS 66612-1368

KANSAS CITY ASPHALT
40 S WHITNEY
KANSAS CITY, MO 64119

KANSAS CITY AUDIO VISUAL
7535 TROOST AVE
P.O. BOX 24570
KANSAS CITY, MO 64131-0570

KANSAS CITY BUSINESS JOURNAL
1100 MAIN STREET
KANSAS CITY, MO 64105

KANSAS CITY POWER & LIGHT
P.O. BOX 219330
KANSAS CITY, MO 64121-9330

KANSAS CITY STAR
P.O. BOX 807769
KANSAS CITY, MO 64180-7769

KANSAS COUNCIL OF ASSOCIATE
DEGREE NURSE EDUCATORS
5373 SW OHIO ST RD
EL DORADO, KS 67042

KANSAS DEPARTMENT OF REVENUE
WITHHOLDING TAX
915 SW HARRISON
TOPEKA, KS 66612-1588

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
DEPT OF TAXATION
TOPEKA, KS 66625-2007

KANSAS SPORTS HALL OF FAME
515 S WICHITA ST
WICHITA, KS 67202

KANSAS SPORTS HALL OF FAME
601 SE 36TH ST
SUITE 123
NEWTON, KS 67114

KANSAS STATE BOARD OF NURSING
900 SW JACKSON
STE 1051
TOPEKA, KS 66612-1230

KANTAK,ANIL V
5832 SHIRT STREET
CYPRESS, CA 90630

KANTNER,CODY M
233 S BROAD ST
JONESTOWN, PA 17038

KANTO,VEIKKO A
3355 W LOBO RD
TUCSON, AZ 85742

KANTOLA PRODUCTIONS LLC
55 SUNNYSIDE AVE
MILL VALLEY, CA 94941-1935

KANTON REALTY INC
618 DAVIS ST
SCRANTON, PA 18505

KAPABLE SOLUTION SERVICE
9254 BLUE MIRAGE DR
SYLVANIA, OH 43560

KAPLAN HIGHER EDUCATION CORP NIT
P.O. BOX 203930
DALLAS, TX 75320-3930

KAPLAN INC
395 HUSDON ST 3RD FL
GROUP DEAL PROCESSING
NEW YORK, NY 10014

KAPLAN SCHWESER
DIVISION OF KAPLAN PROF
1905 PALACE ST
LA CROSSE, WI 54603

KAPLAN, RICHARD
1012 1/2 HARRISON AVE
VENICE, CA 90291

KAPLAN,GERSHON S
24650 SUSSEX STREET
OAK PARK, MI 48237

KAPPAGANTULA, BALAMURALI K
12202 FAIRLAWN DR
RIVERVIEW, FL 33579

KAR, NILADRI
13700 FAIRHILL RD
SHAKER HEIGHTS, OH 44120

KARABEGOVIC, ARMIN
1103 SUNSET LANE
COLUMBIA, MO 65203

KARABINUS JR,PHILL J
2894 BUENA VISTA DRIVE
CLIVE, IA 50325

KARAM COMPANIES
265 W PORTAGE TRL 100
CUYAHOGA FALLS, OH 44223

KARDISH,DAVID M
8032 ASHLAND AVE
MANASSAS, VA 20109

KARE
8811 OLSEN MEMORIAL HIGHWAY
GOLDEN VALLEY, MN 55427

KARECKI,ROBERT A
27179 SPRAGUE ROAD
COLUMBIA STATION, OH 44028

KAREEM ODUKALE
6729 BEAVER COURT
MIDLAND, GA 31820

KAREN BECKER
2966 OLDE WINTER TRAIL
POLAND, OH 44514

KAREN COVINGTON
12155 S HAMLIN
ALSIP, IL 60803

KAREN GALLAGHER PHILLIPS
2660 GERSHWIN DR
WESTLAKE, OH 44145

KAREN JAKIEL
3433 WEST 42ND ST
ERIE, PA 16506

KAREN MCCALL
4 BLOSSOM CIRCLE
NATICK, MA 01760

KAREN MEDEIROS
1 MADISON AVE
HOOKSETT, NH 03106

KAREN WINGS CATERING
10038 DOUGLAS CT
ST ANN, MO 63074

KAREN WISNIOWSKI
36 TURNER ST
WALTHAM, MA 02453

KAREN WISNIOWSKI
P.O. BOX 283
W BOYLSTON, MA 01583

KARGER,SARAH A
316 YORKTOWN DRIVE
CRANBERRY TOWNSHIP, PA 16066

KARGES PRODUCTION
P.O. BOX 2006
WHEELING, WV 26003

KARI CROWE
P.O. BOX 1127
CAMPTON, NH 03223

KARI LAVERTY AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

KARI WEAVER
4541 MORGAN CONNER LANE
SALEM, VA 24153

KARIC,MARIJA
2894 UNION CT SE
WYOMING, MI 49548

KARIM ELBOTMI
9051 DESCENDANT DR
ELK GROVE, CA 95758

KARIMI, HALEH S
14815 LANDMARK DR
LOUISVILLE, KY 40245

KARIMI,NICHOLAS
P.O. BOX 5834
ALPHARETTA, GA 30023

KARIN ATTAR
2639 N MONROE ST
TALLAHASSEE, FL 32303

KARIN RUNETT
9112 ROYAL HIGHLANDS COURT
CHARLOTTE, NC 28277

KARIUKI,MERCY W
205 ELLERSLIE CT
ABINGDON, MD 21009

KARK
1401 W. CAPITOL SUITE 104
LITTLE ROCK, AR 72201

KARMA INVESTIGATIONS LLC
P.O. BOX 721164
BERKLEY, MI 48072

KARN,CHRISTINE E
622 NORTH ST
INDEPENDENCE, OH 44131

KARPINSKI,JOSEPH P
899 TALON COURT
LEECHBURG, PA 15656

KARPIO,RYNE M
4520 W UNIONTOWN ST
BROKEN ARROW, OK 74012

KARYN ABBOTT AND ASSOCIATES INC
1100 S FLOWER ST
SUITE 2150
LOS ANGELES, CA 90015

KARZ
1401 W CAPITOL AVE
SUITE 104
LITTLE ROCK, AR 72201

KASA
P.O. BOX 844304
DALLAS, TX 75284

KASA,JENO A
5409 FOLKSTONE DRIVE
TROY, MI 48085

KASACAVAGE,EMILY A
799 SPRING MEADOWS DR
LEXINGTON, KY 40504

KASEL,CHRISTINE L
2125 N 137TH ST
OMAHA, NE 68164

KASHIRSKY, STEPHEN J
14470 JEFFERSON AVE
APARTMENT 1 SOUTH
ORLANDO PARK, IL 60462

KASINSKI,ANGELINE K
6700 CABOT DR
NASHVILLE, TN 37209

KASL,ANNA M
1521 JOHNSTON DR
RAYMORE, MO 64083

KASN
1401 W CAPITOL AVE STE 104
LITTLE ROCK, AR 72201

KASPERSON,KRISTOPHER W
7598 ANTELOPE RD
CITRUS HEIGHTS, CA 95610

KASPRZAK,KENNETH R
900 LYNNFIELD ST
APT 32
LYNNFIELD, MA 01940

KASRAEIAN,MOHAMMAD K
16001 CHARLES HILL DR
GAITHERSBURG, MD 20878

KASSA, TANESA N
12510 GOLDLEAF DR
LITTLE ROCK, AR 72210

KASSA,MIA N
707 BROADWAY
APT B
CAMDEN, NJ 08103

KASSAHN,DARREL W
363 LAMARCK DRIVE
AMHERST, NY 14226

KASSANDRA MCGHEE JOHNSON
P.O. BOX 345
FOREST PARK, IL 60130

KASSIS SUPERIOR SIGNS INC
6699 OLD THOMPSON RD
SYRACUSE, NY 13211

KASSMEIER,ROBERT W
9926 ESSEX DR
OMAHA, NE 68114

KASTEN,RACHEL K
34 SKYLINE DR
CANFIELD, OH 44406

KASTURIARACHCHI,TAROSHANI D
24 WILD ROSE DR
ANDOVER, MA 01810

KASW
P.O. BOX 203985
HOUSTON, TX 77216-3985

KASY
P.O. BOX 844304
DALLAS, TX 75284-4304

KASY WETZEL PHOTOGRAPHY
1297 CLOUDSTONE COURT
GROVE CITY, OH 43123

KASY WETZEL PHOTOGRAPHY
2249 LOCKAMY CT
GROVE CITY, OH 43123

KASZUK, MELINDA J
140 YACHT CLUB
#206
HYPOLUXO, FL 33462

KATAKY,DEVAJYOTI
5327 WHITNEY LANDING
DUNWOODY, GA 30360

KATALA,TSHIAMALA
2351 SNUG HARBOR NE
MARIETTA, GA 30066

KATEEB,IBRAHEEM A
4025 COLE AVE
HIGH POINT, NC 27282

KATES, KEITH A
1202 TEALPOINT LANE
INDIANAPOLIS, IN 46229

KATES,JUSTIN T
65 HARBOR AVE
NASHUA, NH 03060

KATHERINE FILOSO GOMEZ
4228 AUGUSTA
CROWN POINT, IN 46307

KATHERINE L STONE PHD
117 WEST SECOND ST
LEXINGTON, KY 40507

KATHERINE MITCHELL
113C ALLDS ST
NASHUA, NH 03060

KATHLEEN CUNNINGHAM WEST RUTLAND SCHL
713 MAIN ST
WEST RUTLAND, VT 05777

KATHLEEN HARTMAN
24029 S PLUM VALLEY DR
CRETE, IL 60417

KATHLEEN J KAROL
123 SUNRISE CIRCLE
MOORESVILLE, NC 28117

KATHLEEN M JACKSON
40095 FEATHERBED LN
LOVETTSVILLE, VA 20180

KATHRYN COLLINS
2720 W CAMINO DE LA CATERVA
TUSCON, AZ 85742

KATHRYN ISBILL
W7888 STATE HIGHWAY 54
SHIOCTON, WI 54170

KATHY DEBERRY
2900 CALEB DR
AUSTIN, TX 78725

KATHY GIBBONS
334 BERLIN RD
BOLTON, MA 01740

KATHY MCGLINN
11996 BLUEGRASS CT
NOKESVILLE, VA 20181-2305

KATHY STOCKMAN
5 GRANT ST
WILMINGTON, MA 01887

KATI O LEARY
20 EASTER AVE
WINDHAM, ME 04062

KATIE GAILES
276 ELMCREST DR
HOLLY SPRINGS, NC 27540

KATIE HOGUE
38 HAWTHORNE DR
BEDFORD, NH 03110

KATIE KRCMARIK
1113 GEORGETOWN PKWY
FENTON, MI 48430

KATIE THOMAS
16833 EMBERS AVE
FARMINGTON, MN 55024

KATIRIA MERCADO
P.O. BOX 47421
PHOENIX, AZ 85068

KATRINA PENDER
7304 HOGUE RD
EVANSVILLE, IN 47712

KATRINA RUSSELL
3148 DANDRIDGE DR
JACKSONVILLE, FL 32209

KATRO SERVICES LLC
4305 DEAN MARTIN DRIVE #115
LAS VEGAS, NV 89103

KATT,WILLIAM O
1806 LYNWOOD DRIVE
CHARLOTTE, NC 28209

KATTEN MUCHIN ROSENMAN LLP
525 W MONROE ST
CHICAGO, IL 60661-3693

KATU
P.O. BOX 94394
FISHER BRDCSTNG PORTLAND TV
SEATTLE, WA 98124-6694

KATUCKI,GREGORY M
419 CARMICHAEL DRIVE
NORTH WALES, PA 19454

KATV
P.O. BOX 77
LITTLE ROCK, AR 72203

KATZ SAPPER AND MILLER
DEPT 235
P.O. BOX 7096
INDIANAPOLIS, IN 46206-7096

KATZ,DAVID J
20435 N 7TH ST
APT 2075
PHOENIX, AZ 85024

KATZENBERGER JR,WILLIAM L
6518 DAMASCUS RD
LAYTONSVILLE, MD 20882

KAUFFMAN, JEREMY B
10 VEGA DRIVE
SHREWSBURY, MA 01545

KAUFFMAN,NOELLE T
1709 W. WESTERN RESERVE RD.
POLAND, OH 44514

KAUFFMAN,SARA R
P.O. BOX 7147
BURBANK, CA 91510

KAUFFMANN,CHERYL L
4859 HARLEM RD
AMHERST, NY 14226

KAUFMAN,KATHERINE L
2457 TREELANE AVE
MONROVIA, CA 91016

KAUFMAN,MELANIE S
9011 W MANSLICK RD
LOUISVILLE, KY 40272

KAUFMAN,THOMAS M
6114 EAGLE CAVE DR
MCFARLAND, WI 53558

KAUFMANN,MICHAEL A
335 BABLER ROAD
TOWN & COUNTRY, MO 63141

KAUFMANN,YIHONG J
23510 GREYSTONE MANOR
LITTLE ROCK, AR 72223

KAUR, JASKIRAN
1425 BRIERWOOD RD
HAVERTOWN, PA 19083

KAUSHAL, HEMANI
13525 BARTRAM PARK BLVD
UNIT 1610
JACKSONVILLE, FL 32258

KAUT
P.O. BOX 847369
DALLAS, TX 75284-7369

KAVANAUGH,DAVID J
4209 PRATHER AVE
ST LOUIS, MO 63109

KAVANAUGH,JOHN P
503 DARTMOUTH DR SE
ALBUQUERQUE, NM 87106

KAVENEY, MAUREEN V
11415 DONNINGTON DR
DULUTH, GA 30097

KAVIN CONSTRUCTION INC
3814 WILLAT AVE
CULVER CITY, CA 90232

KAWALL,SCOTT
335 S EAST STREET
SOMONAUK, IL 60552

KAWIKA TAVARES
1078 ASPEN DR
MANTECA, CA 95336

KAWSAN,ALI S
920 N MILDRED ST.
DEARBORN, MI 48128

KAY, PATRICIA
10035 MILLS STATION RD #127
SACRAMENTO, CA 95827

KAY,ALEXANDER K
546 SOUTH 2150 WEST #201
PLEASANT GROVE, UT 84062

KAY,CALEB B
9340 WATERS AVE S
SEATTLE, WA 98118

KAY,RODNEY D
450 RED TOP RD
BUFFALO, MO 65622

KAYAR, ATILA
1170 CHRIS LAKE DRIVE
LAWRENCEVILLE, GA 30046

KAYCEE KILLEBREW AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

KAYCLIFF FOUNDATION
P.O. BOX 3705
KINGSPORT, TN 37664

KAYLOR,KATHARINE E
19398 POTTERS BRIDGE RD
NOBELSVILLE, IN 46060

KAYS CAPS INC
P.O. BOX 818
VALLEY STREAM, NY 11582

KAYU
4600 S REGAL ST
SPOKANE, WA 99223

KAYU
KAYU
4600 S REGAL ST
SPOKANE, WA 99223

KAZLAS,PETER W
21 SPIT BROOK ROAD
APT. 203-B
NASHUA, NH 03060

KAZMA,FOUAD M
6870 ROSEMARY ST
DEARBORN HEIGHTS, MI 48127

KAZR
1416 LOCUST ST
DES MOINES, IA 50309

KAZTV
4343 EAST CAMELBACK RD. SUITE 130
PHOENIX, AZ 85018

KBA INCORPORATED
4360 FERGUSON DR
CINCINNATI, OH 45245

KBC COATINGS
33126 SHORELINE DR
LAKE ELSINORE, CA 92530

KBGG
CBC DES MOINES
P.O. BOX 645109
CINCINNATI, OH 45264-5109

KBGO
P.O. BOX 847450
DALLAS, TX 75284-7450

KBHT FM
104.9 M AND M BROADCASTERS LTD
P.O. BOX 1629
CLEBURNE, TX 76033

KBLR
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KBOI
2153 NE SANDY BLVD
ATTN ACCOUNTS RECEIVABLE
PORTLAND, OR 97232

KBRQ
P.O. BOX 847450
CLEAR CHANNEL BRDCSTNG
DALLAS, TX 75284-7450

KBVO
P.O. BOX 844304
DALLAS, TX 75284

KBZY
2659 COMMERCIAL ST SE STE 204
SALEM, OR 97302

KC WATER SERVICES
P.O. BOX 807045
KANSAS CITY, MO 64180-7045

KCADNE
ANITA MILLS, TREASURER
5373 S W OHIO ST ROAD
EL DORADO, KS 67042

KCAL
P.O. BOX 100951
PASADENA, CA 91189-0951

KCBS
P.O. BOX 100729
PASADENA, CA 91189-0729

KCCI
ME TV
P.O. BOX 26860
LEHIGH VALLEY, PA 18002-6860

KCCQ
CLEAR CHANNEL BROADCASTING
5573 COLLECTIONS CTR DR
CHICAGO, IL 60693

KCDO
3001 S JAMAICA CT 210
AURORA, CO 80014

KCEN
P.O. BOX 660919
DEPT 730056
DALLAS, TX 75266-0919

KCMO WATER SERVICES DEPARTMENT
P.O. BOX 219896
KANSAS CITY, MO 64121-9896

KCMO WATER SERVICES DEPARTMENT
P.O. BOX 807045
KANSAS CITY, MO 64180-7045

KCOP
16440 COLLECTION CTR DR
CHICAGO, IL 60693

KCPQ
P.O. BOX 742111
LOS ANGELES, CA 90074-2111

KCRA
P.O. BOX 26861
LEHIGH VALLEY, PA 18002-6861

KCRG
CEDAR RAPIDS TV CO
501 2ND AVE SE
CEDAR RAPIDS, IA 52406-0816

KCS FLOWERS
4873 RAINIER AVE S
SEATTLE, WA 98118

KCS OFFICE MOVING
1201 SOUTH PADRE ISLAND DR
CORPUS CHRISTI, TX 78416

KCSG
158 W 1600 S
SUITE 200
ST GEORGE, UT 84770

KCSO
500 MEDIA PLACE
SACRAMENTO, CA 95815

KCTV
21241 NETWORK PLACE
CHICAGO, IL 60673-1212

KCWE
P.O. BOX 26867
LEHIGH VALLEY, PA 18002-6867

KCWI
500 SW 7TH ST
SUITE 300
DES MONIES, IA 50309

KCWX
1402 WEST AVE
AUSTIN, TX 78701

KCYZ
5573 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

KCZ
999 WEST SUNSHINE
SPRINGFIELD, MO 65807

KDAF
KDAF
PO BOX 843987
DALLAS, TX 75284-3987

KDAF
P.O. BOX 843987
DALLAS, TX 75284-3987

KDEISS,RAYMOND E
6075 JEFFREY MARK ST
CYPRESS, CA 90630

KDEN
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KDFI
NW COMMUNICATIONS OF TEXAS INC
P.O. BOX 844824
DALLAS, TX 75284-4824

KDFW
P.O. BOX 844824
DALLAS, TX 75284

KDGS FM
9111 E DOUGLAS, STE 130
WICHITA, KS 67207

KDKA
ONE GATEWAY CENTER
PITTSBURGH, PA 15222

KDNL
1215 COLE ST
ST LOUIS, MO 63106

KDOC
625 N GRAND AVE
SANTA ANA, CA 92701

KDRB
CLEAR CHANNEL BROADCASTING INC
3982 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KDSM
7847 BIG SKY DR C/O WMSN
MADISON, WI 53719

KDVR
P.O. BOX 59743
LOS ANGELES, CA 90074-9743

KDXA
IHEARTMEDIA
3982 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0039

KEALAH PARKINSON
P.O. BOX 1346
CROWN POINT, IN 46308

KEAN UNIVERSITY
1000 MORRIS AVE
UNION, NJ 07083

KEANE, MICHAEL H
10 CARDIFF ROAD
NASHUA, NH 03062

KEANE,BEVERLEY A
8829 MARTIN DOWNS PLACE
LAS VEGAS, NV 89131

KEANE,KEVIN
38208 TIERRA REAL RD
BOULEVARD, CA 91905

KEARNEY,JOSEPH F
4716 WRIGHTWOOD DRIVE
KENTWOOD, MI 49546

KEARNEY,NICOLE C
1952 SEXTANT WAY
INDIANAPOLIS, IN 46260

KEARNS,KATHRYN E
176 N BROADWAY
APT 1
LEXINGTON, KY 40507

KEATON, REBECCA M
1321 BONNIE DR.
TALLAHASSEE, FL 32304

KEBEDE,MINASSIE
5201 DAYBREAK COURT
BALTIMORE, MD 21206

KEBICHI,OMAR
31 MIDDLEBY RD
LEXINGTON, MA 02421

KECK,HEATHER L
3400 HERITAGE OAKS DR
HILLIARD, OH 43026

KECK,PHILIP H
8965 JACKMAN ROAD
TEMPERANCE, MI 48182

KEECH,TARAH A
5240 DAWES RD
GRAND BAY, AL 36541

KEEGAN,ROBERT M
7966 S NEW ABBEY DR
TUCSON, AZ 85747

KEENE STATE COLLEGE
229 MAIN ST
ATT REGISTRAR
KEENE, NH 03431

KEENE STATE COLLEGE
229 MAIN ST
ATT REGISTRAR
KEENE, NH 03435-2607

KEENE,JAMES P
2966 W GINGER GOLD DRIVE
KUNA, ID 83634

KEENER,BARBARA K
P.O. BOX 329
PERRYSVILLE, OH 44864

KEENON,KRISTIE S
1502 W. FARWELL
CHICAGO, IL 60626

KEEPSAKE TROPHY
410 E WESTERN AVE
AVONDALE, AZ 85323

KEES,KEVIN L
184 PROFIO ROAD
MCDONALD, PA 15057

KEESEE,JACK
7045 SIERRA CLUB CIRCLE
APT #4306
NAPLES, FL 34113

KEET FAMILY RESTAURANTS INC
8200 CANTRELL RD
LITTLE ROCK, AR 72207

KEETH,MELENA G
8240 NW 98TH
OKLAHOMA CITY, OK 73162

KEEVER DALTON JOHNSON INC
259 LUXOMNI RD
LILBURN, GA 30047

KEGLEY,SCOTT V
455 HANOVER STREET
MANCHESTER, NH 03104

KEINDL,EDWARD G
45 MALEENA MESA ST
#1612
HENDERSON, NV 89074

KEITA,MOUSSA
28511 GRAND TURK DRIVE
DENHAM SPRINGS, LA 70726

KEITH ERICKSON
1858 FLINT ST
ROSEVILLE, CA 95747

KEITH FRONK
7 RIDEOUT LN
BROOKLINE, NH 03033

KEITH, ANN L
10808 ORCHARD CREEK PL
FT WAYNE, IN 46818

KEITH,DEVON M
4 MAIN ST
REXFORD, NY 12148

KEITH,JAY D
6866 E. HEATHERWOOD LN
CAMBY, IN 46113

KEITHS II
P.O. BOX 757
RUTLAND, VT 05702-0757

KELA GEISERT
1800 VALLEY LN
FLINT, MI 48503

KELBER CATERING INC
1301 2ND AVE S
MINNEAPOLIS, MN 55403

KELBER CATERING INC
1301 SECOND AVE S
MINNEAPOLIS, MN 55403

KELBY TRAINING
P.O. BOX 1974
OLDSMAR, FL 34677

KELDERHOUSE,PATRICK E
1889 W. QUEEN CREEK ROAD
#2007
CHANDLER, AZ 85248

KELIIHOLOKAI,SHEARISH M
1517 WATERTOWN WAY
#202
CHESAPEAKE, VA 23320

KELL HIGH SCHOOL
KELL ROBOTICS TEAM 13121
4770 LEE WATERS RD
MARIETTA, GA 30066

KELL,KATHY D
2578 E WILDHORSE PLACE
CHANDLER, AZ 85286

KELLAM,AVERY J
406 DEER RUN
EAST NORRITON, PA 19403

KELLENS FLORIST
1170 S ELMHURST RD
MT PROSPECT, IL 60056

KELLER JR,GEORGE T
3110 LOCHAVEN DR
ROWLETT, TX 75088

KELLER, STACY
134 BALSON RD
STROUDSBURG, PA 18360

KELLER,LATOYA S
9621 THERMAL ST
OAKLAND, CA 94605

KELLER,PAULENE F
375 CLARA DR.
EADS, TN 38028

KELLEY BROS OF NEW ENGLAND LLC
75 REMITTANCE DR
SUITE 6203
CHICAGO, IL 60675-6203

KELLEY CONSTRUCTION INC
3560 BASHFORD AVE
LOUISVILLE, KY 40218

KELLEY CONSTRUCTION INC
P.O. BOX 1362
INDIANAPOLIS, IN 46206-1362

KELLEY II,JAMES S
172 ADDY LANE
STOCKBRIDGE, GA 30281

KELLEY JR,GEORGE W
317 BERNARD DRIVE
KING OF PRUSSIA, PA 19406

KELLEY OF WINCHESTER
54 SWANTON ST
WINCHESTER, MA 01890

KELLEY, KAREN M
1136 SPIREA RD.
RICHMOND, VA 23236

KELLEY,BRANNDON D
2901 FOOTLOOSE DRIVE
COLUMBUS, OH 43231

KELLEY,CYNTHIA D
3613 W HORIZON HILLS DRIVE
TUCSON, AZ 85741

KELLEY,DENNIS G
708 ROBERT AVE
RIPON, CA 95366

KELLEY,HEATHER M
811 KILKINNY CIRCLE
PAPILLION, NE 68046

KELLEY,JOAN M
4501 WOODWARD
APT 516
DETROIT, MI 48201

KELLEY,KEITH D
23147 N. WATERLAKE DR.
RICHMOND, TX 77469

KELLEY,LAUREN N
5807 CHENSFORD DR
APT 2C
INDIANAPOLIS, IN 46226

KELLEY,MICHAEL D
2542 WYMONAH DR
AUBURN, PA 17922

KELLEYS GLASS AND MIRROR INC
1220 ROCK ISLAND
IRVING, TX 75060

KELLI BLAIR
1509 CRYSTAL RAINEY AVE
NORTH LAS VEGAS, NV 89086

KELLI BOOTH
13 SHERWOOD LN
MERRIMACK, NH 03054

KELLI SHELBY
9512 DRURY AVE APT 304
KANSAS CITY, MO 64137

KELLIEHAN,NICOLE A
7303 JENNINGS PLACE
MERRILLVILLE, IN 46410

KELLOGG SCHOOL OF MANAGEMENT
2001 SHERIDAN RD
JACOBS CENTER, ROOM 470
EVANSTON, IL 60208

KELLUM,MARTY E
25023 BETHEL ROAD
ELKMONT, AL 35620

KELLY BENCK,LORA M
4339 FRANKLIN AVENUE
DES MOINES, IA 50310

KELLY CABLE OF NEW MEXICO
6901 READING AVE SE
ALBUQUERQUE, NM 87105

KELLY CLEANING AND SUPPLIES
1445 DONLON ST 4
VENTURA, CA 93003

KELLY COMPUTER SUPPLY CO LLC
3588 HOFFMAN ROAD EAST
WHITE BEAR LAKE, MN 55110-5375

KELLY CUSTOM FURNITURE & CABINETRY
5239 BUTLER ST
PITTSBURGH, PA 15201

KELLY EDDS
2041 GREENWICH RD
WADSWORTH, OH 44281

KELLY EXTERMINATING SERVICE
P.O. BOX 519
SARALAND, AL 36571

KELLY III,RICHARD
5 ASH STREET
HOPKINTON, MA 01748

KELLY LANDSCAPES MANAGEMENT INC
551 INDUSTRIAL WAY N
DALLAS, GA 30132

KELLY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO, IL 60677

KELLY SERVICES INC
P.O. BOX 198477
ATLANTA, GA 30384-8477

KELLY SERVICES INC
P.O. BOX 530437
ATLANTA, GA 30353-0437

KELLY SERVICES INC
P.O. BOX 820405
PHILADELPHIA, PA 19182 0405

KELLY SERVICES INC
POB 31001-0422
PASADENA, CA 91110-0422

KELLY TECH CENTER
2300 KNOLL DR B
VENTURA, CA 93003

KELLY TIERNEY
56 UNION ST. APT 1
BRIGHTON, MA 02135

KELLY, BRUCE E
11220 EAGLE POINT RD.
CHESTER, VA 23831

KELLY, DANIEL J
1325 S SUMMER RANGE RD
DEPERE, WI 54115

KELLY, MATTHEW C
11660 CHURCH ST
APT 233
RANCHO CUCAMONGA, CA 91730

KELLY, RACHEL S
133 FOXHOUND DR
MADISON, AL 35758

KELLY,AADAAM M
751 FAIRBURN RD SW
APT 2219
ATLANTA, GA 30331

KELLY,AIDAN A
502 E. DIVISION LANE
TACOMA, WA 98404

KELLY,AKILI J
1601 PLEASANT AVE
JACKSON, MS 39203

KELLY,ASHLEY M
685 PROVIDENCE MAIN STREET
APT 286
HUNTSVILLE, AL 35806

KELLY,BONITA
4148 S. DREXEL BLVD
CHICAGO, IL 60653

KELLY,DONNA
3008 MICHOACAN DRIVE
DEL VALLE, TX 78617

KELLY,ELIZABETH M
19 WOODSIDE DR
ALBANY, NY 12208

KELLY,EMILY M
863 HAMPTON DR
AKRON, OH 44313

KELLY,HERMAN E
4944 SHERWOOD FOREST
408
BATON ROUGE, LA 70816

KELLY,JAMES M
675 MALLARD DRIVE
ALEXANDRIA, KY 41001

KELLY,JESSE R
9550 LONG POINT RD
#224
HOUSTON, TX 77055

KELLY,JULIE D
6 AMBERFIELD DR
DELRAN, NJ 08075

KELLY,SHANDRIA A
202 COBBLESTONE CIRCLE
RED OAK, TX 75154

KELLY,SHERRY J
6518 HALLET ST
SHAWNEE, KS 66216

KELLY,STEPHEN G
7 SIRELLE COURT
NASHUA, NH 03060

KELLY,WALTER M
5536 GLEN CHAMBERS RD
FLORALA, AL 36442

KELM, KRISTINA D
10808 RUCKLE STREET
INDIANAPOLIS, IN 46280

KELSAN INC
P.O. BOX 52326
KNOXVILLE, TN 37950

KELSAN INC
P.O. BOX 60038
CHARLOTTE, NC 28260

KELSEY FOLEY
12 A SOUTH AVE 52
DERRY, NH 03038

KELSEY,DEBRA
1608 KIMBALL ST
GREEN BAY, WI 54302

KELSEY,THOMAS W
3856 DEMUS STREET
SAN DIEGO, CA 92115

KELSIE WINKLEMANN
228 LUDLAM ST 1
LOWELL, MA 01850

KELSO SCHOOL DISTRICT 458
601 CRAWFORD ST
KELSO, WA 98626

KELVIN BALER PRECISION WORKS INC
143 BURKE ST
NASHUA, NH 03061-0849

KELVIN LP
280 ADAMS BLVD
FARMINGDALE, NY 11735

KEMP, MARVA C
135 TIMBER RIDGE DR.
SLIDELL, LA 70460

KEMP,CHRISTAL
751 WARD WAY
MANTECA, CA 95336

KEMP,GEORGE S
6912 MIAMI AVE
RICHMOND, VA 23226

KEMP,LANESHA S
4589 FEATHER RIVER BOARD
CORONA, CA 92880

KEMP,MYTRICE P
4720 GLEN RIDGE CIR
WINSTON, GA 30187

KEMP,ROBERT L
843 W. RAYMOND ST.
COMPTON, CA 90220

KEMPF,KENNETH A
5344 ROBERT T SCOTT DR N
JACKSONVILLE, FL 32207

KEMPTER,DEAN C
1815 180 AVE NE
BELLEVUE, WA 98008

KEN DEGENNARO
932 HILLSIDE AVE
ELIZABETHTOWN, PA 17022

KEN DIAS
64 CAMPTON AVE
TIVERTON, RI 02878

KEN KOVACH
534 BASSETT DR
BETHEL PARK, PA 15102

KEN LEWANDOWSKI
16 BRITTANY LN
GLENMOORE, PA 19343

KEN TYSON PLUMBING INC
228 INDUSTRY PKWY
NICHOLASVILLE, KY 40356

KENCO FIRE EQUIPMENT INC
1810 EAST ST LOUIS ST
SPRINGFIELD, MO 65802

KENDALL & DAVIS INC
415 E COOK RD STE 600
FT WAYNE, IN 46825

KENDALL DENT, JAMIE B
12441 MOCERI DR
GRAND BLANC, MI 48439

KENDALL,BRISTEL R
4664 SATURN RD
APT 3001
GARLAND, TX 75041

KENDJORSKY,NATHAN R
4257 WHITE SPRUCE LN.
GROVE CITY, OH 43123

KENDRA ALLEN
6127 DELL DR
MADISON, WI 53718

KENDRA CLAY
806 PARK RD
ANDERSON, IN 46011

KENDRICK,CAROLANN
3550 ESPLANADE WAY
UNIT 8105
TALLAHASSEE, FL 32311

KENDRICK,LAURA E
8403 NW 108TH PLACE
DORAL, FL 33178

KENDRICK,SHANNON L
6582 STONEY PT N
NORFOLK, VA 23502

KENIK,LINDA D
9205 W 130TH ST
N. ROYALTON, OH 44133

KENN CHIONG
818 SCHMIDT CT
STOCKTON, CA 95209

KENNEDY JR,MONROE D
4009 E 188TH ST
CLEVELAND, OH 44122

KENNEDY SPACE CENTER VISITOR COMPLEX
MAIL CODE DNPS
KENNEDY SPACE CTR, FL 32899

KENNEDY, GREGORY F
1304 TONAWANDA AVE
AKRON, OH 44305

KENNEDY, HANS
10956 CUMBERLAND RD
FISHERS, IN 46037

KENNEDY, MICHAEL E
13035 BAMBOO FOREST TRL
HOUSTON, TX 77044

KENNEDY,CASEY D
1591 FORREST AVE.
MEMPHIS, TN 38112

KENNEDY,CHRISTEL M
21952 WILLIAMSBURG DR
ATHENS, AL 35613

KENNEDY,JOHN B
6996 BARRAMCA DR
EL DORADO HILLS, CA 95762

KENNEDY,MICHELE A
15 SHENANGO RD.
NEW CASTLE, PA 16105

KENNEDY,RICKY A
3540 FLINTWOOD CIRCLE
PENSACOLA, FL 32504

KENNEDY,SHANNA L
1620 COUNTRYSIDE DRIVE
#1860
ORANGEBURG, SC 29118

KENNEDY,SUSAN J
4900 GREENLEE AVE
ST BERNARD, OH 45217

KENNEDY,WILLIAM A
8 ROLLINSON RD
WORCESTER, MA 01606

KENNEDY-KOKIDKO,KARLA M
734 ROYALTON ROAD
ORLANDO, FL 32825

KENNEL,LORA Z
5440 FOX HILL RD
HILLIARD, OH 43026

KENNETH A MIANO
60 LANE ST
TEWKSBURY, MA 01876

KENNETH B BEVAN
7 RHODES AVE
WYNANTSKILL, NY 12198

KENNETH CHAVEZ
2940 DIXIE LEE CIRCLE
LENOIR CITY, TN 37772

KENNETH FLEMING
14 CALVERT RD
EAST WALPOLE, MA 02032

KENNETH SEOWTEWA
P.O. BOX 203
ZUNI, NM 87327

KENNETH SMITH
6626 BILLIKIN
HOUSTON, TX 77086

KENNETH STEPHENS
9521 17TH ST NE
LAKE STEVENS, WA 98258

KENNEY III,JAMES H
26 MOHAWK ST
COVENTRY, RI 02816

ITT Educational Services, Inc. - U.S. Mail

KENNEY,MARTIN R
5128 NORTH 15TH ST
PHILADELPHIA, PA 19141

KENNINGER,MELISSA E
2734 148TH ST W
ROSEMOUNT, MN 55068

KENNON,CAROLINE S
62 RUGBY RD
FL 2
BUFFALO, NY 14216

KENNY PRODUCTS INC
2289 LOCKNESS AVE
TORRANCE, CA 90501

KENNY REYES PRODUCTIONS
913 WABASH ST
YOUNGSTOWN, OH 44502

KENNY,KEVIN J
5436 BROADWAY
OAKLAND, CA 94618

KENOSHA COMMUNITY FOUNDATION
600 52ND ST, STE 110
KENOSHA, WI 53140

KENOSHA COUNTY DEPT OF HUMAN SERVICES
8600 SHERIDAN RD
STE 100
KENOSHA, WI 53143

KENOWA HILLS HIGH SCHOOL
2325 4 MILE ROAD NW
GRAND RAPIDS, MI 49544

KENS
5400 FREDERICKSBURG RD.
SAN ANTONIO, TX 78229

KENS PRINTING & COPYING
2142 N NELSON DRIVE
P.O. BOX 29
DERBY, KS 67037

KENSINGTON RESTAURANT LLC
300 TARENTUM BRIDGE ROAD
NEW KENSINGTON, PA 15068

KENSKI, CASSANDRA M
10760 BRUNELLO PLACE
UNIT 308
WELLINGTON, FL 33414

KENT COUNTY YOUTH FAIR
225 SOUTH HUDSON ST
LOWELL, MI 49331

KENT III,DANIEL H
8102 BUTTONBALL LANE
PORT RICHEY, FL 34668

KENT III,GEORGE H
1993 THORNHILL PL
DETROIT, MI 48207

KENT STATE UNIVERSITY AT TRUMBULL
4314 MAHONING AVE NW
WARREN, OH 44483

KENT, MEREDITH P
1260 TALL OAKS RD
DELAND, FL 32720

KENT, STEPHANIE M
101 9TH ST
TROY, NY 12180

KENT,MICHELLE R
2750 CENTENNIAL STREET
P.O. BOX 598
WEEDSPORT, NY 13166

KENTTA,MICHAEL J
233 STILL WATER LN
FREDERICKSBURG, VA 22406

KENTUCKIANA WORKS
ATTN: SISSY LEWIS
600 WEST CEDAR ST
LOUISVILLE, KY 40202

KENTUCKIANA WORKS ONE STOP
2900 W BROADWAY, #100
NIA CENTER
LOUISVILLE, KY 40211

KENTUCKIANA WORKS ONE STOP
505 BUFFALO ROAD
ATTN ERIN HAHN
SHEPHERDSVILLE, KY 40165

KENTUCKY AMERICAN WATER
P.O. BOX 371880
PITTSBURGH, PA 15250-7880

KENTUCKY ASSN OF COOPERATIVE ED AND CAREER
C/O KELEY SMITH-KELLER
UC 230 NUNN DR
HIGHLAND HEIGHTS, KY 41075

KENTUCKY ASSOC FOR COLLEGE
ADMISSION COUNSELING
54 BEECHWOOD RD
FT MITCHELL, KY 41017

KENTUCKY ASSOC OF CARREER COLLEGES AND SCH
10428 WORTHINGTON LN
PROSPECT, KY 40059

KENTUCKY ASSOC OF CARREER COLLEGES AND SCH
1575 WINCHESTER ROAD
LEXINGTON, KY 40505

KENTUCKY ASSOC OF CARREER COLLEGES AND S
1610 PARKRIDGE PKWY
LOUISVILLE, KY 40214

KENTUCKY ASSOC OF CARREER COLLEGES AND SCH
350 VILLAGE DR
C/O BETSIE A TAYLOR EXECUTIVE DIR
FRANKFORT, KY 40601-8661

KENTUCKY ASSOC OF CARREER COLLEGES AND SCH
5030 BACK SQUARE DR
ATTN MARK A GABIS
OWENSBORO, KY 42301

KENTUCKY ASSOC OF CARREER COLLEGES AND S
P.O. BOX 99367
LOUISVILLE, KY 40269-0367

ITT Educational Services, Inc. - U.S. Mail                                                                          Served 10/7/2016

KENTUCKY ASSOCIATION OF COLLEGES AND EMPLOY
400 EAST COLLEGE ST
GEORGETOWN, KY 40324

KENTUCKY BOARD OF NURSING
312 WHITTINGTON PKWY
SUITE 300
LOUISVILLE, KY 40222-5172

KENTUCKY CAREER & TECHNICAL EDUCATION SU
9600 OLD SIX MILE RD
LOUISVILLE, KY 40299

KENTUCKY COUNCIL ON POSTSECONDARY EDUCATIO
1024 CAPITAL CENTER DR
SUITE 320
FRANKFORT, KY 40601-8204

KENTUCKY COUNCIL ON POSTSECONDARY EDUCATIO
1024 CAPITAL CENTER DRIVE, SUITE 320
FRANKFORT, KY 40601

KENTUCKY DEPARTMENT OF REVENUE
P.O. BOX 181
STATION 57
FRANKFORT, KY 40602-0181

KENTUCKY HIGHER EDUCATION
100 AIRPORT ROAD
FRANKFORT, KY 40601

KENTUCKY HIGHER EDUCATION
ASSISTANCE AUTHORITY
1050 US HIGHWAY 1275
FRANKFORT, KY 40601

KENTUCKY HIGHER EDUCATION
P.O. BOX 798
FRANKFORT, KY 40602-0798

KENTUCKY LABOR CABINET
1047 U.S. HWY 127 SOUTH, SUITE 4
FRANKFORT, KY  40601-4381

KENTUCKY LIBRARY ASSOC
1501 TWILIGHT TRL
FRANKFORT, KY 40601

KENTUCKY LIBRARY ASSOCIATION
1501 TWILIGHT TRL
FRANKFORT, KY 40601

KENTUCKY REVENUE CABINET
COMMWEALTH OF KENTUCKY
FRANKFORT, KY 40619

KENTUCKY REVENUE CABINET
SALES AND USE TAXES
FRANKFORT, KY 40620-0003

KENTUCKY STATE POLICE
RECORDS BRANCH
1266 LOUISVILLE RD
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
100 MILLCREEK PK
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
700 CAPITAL AVE
ROOM 154, CAPITOL BLDG
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
700 LOUISVILLE ROAD
BERRY HILL MANSION ANNEX #2
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY 40620

KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY 40619

KENTUCKY STATE TREASURER
P.O. BOX 456
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
P.O. BOX 491
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
P.O. BOX 718
FRANKFORD, KY 40602-0718

KENTUCKY STATE TREASURER
SECRETARY OF STATE
P.O. BOX 1150
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
STATE BOARD FOR PROPRIETARY ED
P.O. BOX 1360
FRANKFORT, KY 40602

KENTWOOD OFFICE FURNITURE
3063 BRETON RD
GRAND RAPIDS, MI 49512

KENTWOOD PUBLIC SCHOOLS
5820 EASTERN AVE SE
KENTWOOD, MI 49508

KENTWOOD SPRINGS
P.O. BOX 61995
NEW ORLEANS, LA 70161

KENWOOD HIGH SCHOOL
501 STEMMERS RUN RD
BALTIMORE, MD 21221

KENYA CROCKEN-WAUGH
4013 BISSONET DRIVE
METAIRIE, LA 70003

KENYA NATIONAL EXAMINATIONS COUNCIL
P.O. BOX 73598 00200
CITY SQUARE
NAIROBI
KENYA

KEOGH COX AND WILSON LTD
701 MAIN ST
P.O. BOX 1151
BATON ROUGE, LA 70802

KEON GEROW
3727 BARING ST
PHILADELPHIA, PA 19104

KEONNA INC
14790 BUGLE CT
FONTANA, CA 92336

KEPHART,JOSHUA D
4835 S DETROIT AVE
TULSA, OK 74105

KEPLINGER,DENNIS D
4920 BAHAMA LANE
FORT WAYNE, IN 46815

KERANEN, KARL M
13221 TORREY RD
FENTON, MI 48430

KERBER,RONALD E
427 BATTERY CIRCLE
LAKE WYLIE, SC 29710

KERICH, HENRY K
11609 EOWIN RIDGE AVE
CHARLOTTE, NC 28213

KERN, THOMAS C
107 RIVERPOINTE PLACE
PEARL, MS 39208

KERN,BRANDON L
1702 CEDARGATE WAY
IMPERIAL, MO 63052

KERN,STEVEN E
452 FAYE AVE
BOWLING GREEN, OH 43402

KERR, JEANNINE A
108 LAWRENCE DR
MANAHAWKIN, NJ 08050

KERR,MELINDA G
6712 WILSON DRIVE
KNOXVILLE, TN 37924

KERRI LANG
3 BLUEBERRY WAY
PEABODY, MA 10930

KERRY DUDLEY
18 22 ESSEX ST
UNIT 15
HAVERHILL, MA 01832

KERRY FIRE PROTECTION, INC
286 ARBELLA LOOP
ACCTS RECEIVABLE
THE VILLAGES, FL 32162

KERRY FIRE PROTECTION, INC
5 FRANCONIA DRIVE
NASHUA, NH 03063

KERRY KIRKSEY
6620 HILLSDALE BLVD
SACRAMENTO, CA 95842

KERRY WHITTEN
4 GLENDALE RD
NORTH HAMPSTON, NH 03862

KERRY WILLARD BRAY
3 DOVER ST
NASHUA, NH 03063

KERRY, SHERANA M
10732 S MAIL DRIVE
1127
BATON ROUGE, LA 70809

KERSEY,DEVONNA R
2502 CORAL BARK PLACE
425
INDIANAPOLIS, IN 46268

KERWIN, DAVID C
114 STILLWELL TERRACE
EAST SYRACUSE, NY 13057

KERWIN,JANE M
203 STRATFORD DRIVE
CHAPEL HILL, NC 27516

KESKITALO,BURTON S
67 EAST BURDICK
OXFORD, MI 48371

KESLER,DAVID S
1739 CROFT
BIRMINGHAM, MI 48009

KESSELRING,STEPHANIE L
3105 SUMMERCROFT LANE
CHARLOTTE, NC 28269

KESSLER,CARL A
376 S PROSPECT
MEDINA, OH 44256

KESSLER,WILLIAM A
6190 GIRBY ROAD
APT 2511
MOBILE, AL 36693

KESTERKE,LISA D
2284 E KELSO AVE
FRESNO, CA 93720

KESTLER,BEVERLY S
7121 DELAWARE AVE
APT. 1
CINCINNATI, OH 45236

KESZ
3885 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KETABI,AFSANEH
205 DRAYMORE WAY
CARY, NC 27519

KETCHAM APPRAISAL GROUP INC
P.O. BOX 13403
TALLAHASSEE, FL 32317

KETCHUM DIRECTORY ADVERTISING
444 LIBERTY AVE STE 1100
PITTSBURGH, PA 15222

KETCHUM DIRECTORY ADVERTISING
P.O. BOX 202641
DALLAS, TX 75320-2641

KETNER, RYAN P
104 HOOTEN ROAD
MT. LAUREL, NJ 08054

KETTERING, SONIA D
1336 W MEDINA AVE
MESA, AZ 85202

KETV
P.O. BOX 26863
LEHIGH VALLEY, PA 18002-6863

KEVCO INDUSTRIES
6 MILLBROOK ROAD
NEW PALTZ, NY 12561

KEVIN BEDINI
5108 FORDS MILL ROAD
VERSAILLES, KY 40383

KEVIN BOUTILIER
18 EDMONDS RD
NORTH ANDOVER, MA 01845

KEVIN BRITTON
904 SW PEACH TREE LN
LEE'S SUMMIT, MO 64064

KEVIN CHAPMAN
P.O. BOX 96
PETERBOROUGH, NH 03458

KEVIN D WILDE
10252 MEADE LANE
EDEN PRAIRIE, MN 55347

KEVIN GROSS
KIMMEL & SILVERMAN, PC
ATTN AMY BENNECOFF
30 EAST BUTLER PIKE
AMBLER, PA 19002

KEVIN HASSON
621 EAST DEVNOHURST LN
PONTE VEDRA, FL 32081

KEVIN J TORRE
275 ISLAND POND DR
DERRY, NH 03038

KEVIN JOHNSTON
P.O. BOX 761
SHIRLEY, MA 01464-0761

KEVIN LECUYER
P.O. BOX 283
W BOYLSTON, MA 01583

KEVIN MCCORKLE
5116 LARKIT LANE
FORT WAYNE, IN 46804

KEVIN MORIARTY
505 W HOLLIS ST
NASHUA, NH 03063

KEVIN MURAWSKI
161 TANGLEWOOD DR
E LONGMEADOW, MA 01028

KEVIN MURPHY
1 VERNON RD
MEDWAY, MA 02053

KEVIN PICKETT
1 DAVIS CT 1C
NASHUA, NH 03064

KEVIN PORTER
448 CHEROKEE DR
BUTLER, PA 16001

KEVIN RICHARDSON
2520 ABACUS CT
LAKE MARY, FL 32746

KEVIN VENABLES
P.O. BOX 80896
PORTLAND, OR 97280

KEVIN VRABEL
9 DENVILLE AVE
SNOWBIRD SOFTBALL
DENVILLE, NJ 07834

KEVOIAN, JEFFREY S
10753 SEAVIEW LANE
INDIANAPOLIS, IN 46236

KEY BANK NATIONAL ASSOCIATION
TRUST DIVISION
BROOKLYN, OH 44144

KEY KOPY SAFE & LOCK
7093 MECHANICSVILLE TRPK
MECHANICSVILLE, VA 23111

KEY KOPY SAFE & LOCK
9947 HULL ST RD #265
RICHMOND, VA 23226-1412

KEY PRIVATE BANK
TRUST CLIENT SERVICES
ALBANY, NY 12207

KEY RITE SECURITY
2120 S GRAPE ST
DENVER, CO 80222-5204

KEY RITE SECURITY
5570 EAST YALE AVE
DENVER, CO 80222

KEY SOLUTIONS LLC
P.O. BOX 808
MENOMONEE FALLS, WI 53052-0808

KEY SOLUTIONS LLC
W142N 10098 SUNBURST TRAIL
GERMANTOWN, WI 53022

KEY WEST LOCK AND SAFE
4291 HOLLAND RD SUITE 113
VIRGINIA BEACH, VA 23452

KEY,LAMONT D
201 B VAIL DR.
DANVILLE, KY 40422

KEY,SELENA D
8009 RODNEY STREET
APT 2B
PHILIDELPHIA, PA 19150

KEY-BAKER,KATRINA H
4450 MUSKOPF DR
FAIRFIELD, OH 45014

KEYBANK
P.O. BOX 22114
ALBANY, NY 12201

KEYBRIDGE COMMUNICATIONS
1722 A WISCONSIN AVE NW
WASHINGTON, DC 20007

KEYDOSZIUS,KEVIN M
623 W GUADALUPE #109
MESA, AZ 85210

KEYE
10700 METRIC BLVD
AUSTIN, TX 78758

KEYES, PATRICK T
135 LAMONT DR
AMHERST, NY 14226

KEYS CARPET CENTER
4148 RINGGOLD RD
CHATTANOOGA, TN 37412

KEYS, SABRINA L
133 SAW PALM DRIVE
LADSON, SC 29456

KEYS,ANNA M
716 B RAMBLE LANE
AUSTIN, TX 78745

KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA 15642

KEYSTONE INTERPRETING SOLUTIONS INC
1799 HILLCREST AVE
ST PAUL, MN 55116-2152

KEYSTONE LOCK AND KEY SERVICE
P.O. BOX 270
CLARKS SUMMIT, PA 18411

KEYSTONE RECOGNITION
1921 GRANT AVE
PHILADELPHIA, PA 19115-9900

KEYWORD RECRUITMENT SYSTEMS LLC
4555 LAKE FOREST DRIVE #650
CINCINNATI, OH 45242

KEZO
JOURNAL BROADCAST GROUP
P.O. BOX 203590
DALLAS, TX 75320-3590

KFFF
IHEARTMEDIA OMAHA
P.O. BOX 847455
DALLAS, TX 75284-7455

KFM STRIPING AND CURB CO INC
1745 W BUCHANAN
PHOENIX, AZ 85007

KFMA
3871 N COMMERCE DR
TUCSON, AZ 85705

KFMB
MIDWEST TELEVISION INC
7677 ENGINEER RD
SAN DIEGO, CA 92111

KFMW
P.O. BOX 1540
WATERLOO, IA 50704

KFOR
P.O. BOX 847369
DALLAS, TX 75284-7369

KFORCE INC
P.O. BOX 277997
ATLANTA, GA 30384-7997

KFRE
P.O. BOX 206270
DALLAS, TX 75320-6270

KFSN
P.O. BOX 732384
ATTN KFSN - 303
DALLAS, TX 75373-2384

KFTR
P.O. BOX 740719
LOS ANGELES, CA 90074-0719

KFWD
DEPT D8033
P.O. BOX 650002
DALLAS, TX 75265-0002

KFXA
7847 BIG SKY DR
C/O WMSN
MADISON, WI 53719

KFXJ FM
JOURNAL BROADCASTING GROUP WICHITA
P.O. BOX 203578
DALLAS, TX 75320-3578

KG CLEAN
7270 W 118TH PL
UNIT F
BROOMFIELD, CO 80020

KGAN
7847 BIG SKY DR
C/O WMSN
MADISON, WI 53719

ITT Educational Services, Inc. - U.S. Mail

KGGO
3637 MOMENTUM PLACE
CUMULUS-DES MOINES
CHICAGO, IL 60689-5336

KGPE
5035 E MCKINLEY AVE
FRESNO, CA 93727-1964

KGTV
KGTV
PO BOX 30580
LOS ANGELES, CA 90030-0580

KGTV
P.O. BOX 30580
LOS ANGELES, CA 90030-0580

KGUN
KGUN TUCSON
P.O. BOX 203596
DALLAS, TX 75320-3596

KGYM
1110 26TH AVE SW
CEDAR RAPIDS, IA 52404-3430

KHABIR,IBRAHEEM M
1949 WHITE OAK LANE
YPSILANTI, MI 48198

KHACHAB,NABILAH
5518 MIDDLESEX
DEARBORN, MI 48126

KHALEK,CEMIA J
600 S. DAYTON ST.
#14-304
DENVER, CO 80247

KHALIF,KHALIL A
838 MARTIN RD
STONE MOUNTAIN, GA 30088

KHALIL, PIERRE
11 JONATHAN RD
BURLINGTON, MA 01803

KHALIL,SAQIB
3274 LEANN DR
FRISCO, TX 75033

KHAN,AKHTAR J
5063 UININGS BLVD
DUBLIN, OH 43016

KHAN,AMBER U
2508 BURCH POINT
HIGH POINT, NC 27265

KHAN,AMIR T
7699 E CAMINO TAMPICO
ANAHEIM, CA 92808

KHAN,ANEEL A
603 SHELMAR DR
EULESS, TX 76039

KHAN,MOHAMMAD
2830 SINGING WOOD DR
CORONA, CA 92882

KHAN,MOIZ
1732 WINSTON ST
SAN JOSE, CA 95131

KHAN,MOSTAQUE
1606 SHAKER CIR
WELLINGTON, FL 33414

KHAN,MUHAMMAD B
9513 DANIEL FRENCH ST
LORTON, VA 22079

KHAN,SAJID
8377 WILSON COURT
ALTA LOMA, CA 91701

KHAN,WAJID
49105 FIFTH AVENUE CT
CANTON, MI 48188

KHANAL, RAJENDRA R
1323 OAK HILL CT #149
TOLEDO, OH 43614

KHANAM,SANJIDA
4801 CRESTON COURT
OWENS CROSS ROADS, AL 35763

KHANNA,HEATHER J
2702 ADRIENNE
ANN ARBOR, MI 48103

KHANSA,CHADI A
26856 KENNEDY
DEARBORN HEIGHTS, MI 48127

KHAREL, STUTI
10384 SORRELL DR
MANASSAS, VA 20110

KHASHIAR SHAHBAZI
104 N MONTGOMERY ST
UNION, OH 45322

KHATCHADOURIAN,VICKEN
3034 N HACKETT AVE
MILWAUKEE, WI 53211

KHAWAND,ALIF
1643 EAGLES LANDING BLVD
12
TALLAHASSEE, FL 32308

KHAYARI,NAJIB E
4421 EIGEL STREET
HOUSTON, TX 77007

KHEIRALLAH, MIKE A
11100 GLENIS DR
STERLING HEIGHTS, MI 48312

KHEN,SAVINE
2634 SWANSONG LANE
CHARLOTTE, NC 28213

KHKI
CUMULUS-DES MOINES
3637 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KHLU LIMITED
FLOOR 4, WILLOW HOUSE, CRICKET SQUARE
P.O. BOX 2804
GRAND CAYMAN, KY1-1112
CAYMAN ISLANDS

KHOSHREZA,KATHY D
2553 PASCOLI PLACE
LEXINGTON, KY 40509

KHQ
P.O. BOX 600
SPOKANE, WA 99210

KHRR
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KHS CAREER CLUB
KHS GUIDANCE OFC
403 BROADWAY
KINGSTON, NY 12401

KHWEISS,OMAR
776 CLOVER LANE
LATHROP, CA 95330

KHYT
3659 MOMENTUM PL
CHICAGO, IL 60689-5336

KIAH
P.O. BOX 843744
DALLAS, TX 75284-3744

KICKAPOO TRADITIONAL TRIBE OF TEXAS
HCR 1 BOX 9700
EAGLE PASS, TX 78852

KICT FM
JOURNAL BROADCASTING GROUP WICHITA
P.O. BOX 203578
DALLAS, TX 75320-3578

KID PRINT SOLUTIONS
6116 MCINTOSH CT
CORONA, CA 92880

KIDD,FALANA S
5912 FOREST AVE
APT. 202
GARY, IN 46403

KIDD,GAIL L
3930 CAMELOT CIRCLE
APT 103
DECATUR, IL 62526

KIDDER,CHRISTINE A
8354 N CHICKADEE LANE
CLOVIS, CA 93619

KIDDIE KART ICE CREAM CO
2507 WEST GRAND
SPRINGFIELD, MO 65802

KIDS CHANCE OF WASHINGTON
P.O. BOX 185
OLYMPIA, WA 98507

KIDS KLOSET UNIFORMS INC
907 B PORTAGE TR
CUYAHOGA FALLS, OH 44221

KIDWELL, PATRICK
1207 WESLEY CT
THORNTOWN, IN 46071

KIEFER SILECCHIO,NANETTE M
P.O. BOX 26595
FRESNO, CA 93729

KIEFER,BRIAN A
5106 SASSAFRAS DR
PARMA, OH 44129

KIEFER,ROBERT J
22 ANNE CIRCLE
PENSACOLA, FL 32526

KIEL,BETHANY N
5101 RAY DRIVE
GODFREY, IL 62035

KIESELBACH,LAURA A
2139 WATERSEDGE DR
DELTONA, FL 32738

KIFLE,WUBSHET T
209 19TH STREET
HUNTINGTON, WV 25703

KIGER KATERING
16925 KAREN ST
OMAHA, NE 68135

KIIM
CITADEL BROADCASTING
P.O. BOX 645202
CINCINNATI, OH 45264-5202

KILGO,VALERIE J
7875 MICHENER AVE
PHILADELPHIA, PA 19150

KILISTINA VAINUKU
DBA TINA'S PORTS OF PARADISE
621 GLACIER AVE
OXNARD, CA 93033

KILLGO, LEZLEY M
12719 OLD SPANISH TRAIL
LIVE OAK, TX 78233

KILMER,ELLEN A
3100 SE 168TH AVE
APT 215
VANCOUVER, WA 98683

KILPATRICK,CARLA D
204 BELLPORT DRIVE
GREENVILLE, SC 29607

KILPATRICK,CATHY L
625 SIMONS DR
BRUNSWICK, OH 44212

KILPATRICK,JENNIFER E
18 SLATE CREEK DR
3
CHEEKTOWAGA, NY 14227

KIM GREGORY
11 PIEDMONT ST
LYNN, MA 01904

KIM KWAQNG
1462 MAPLE HILL RD
DIAMOND BAR, CA 91765

KIM M HARP MSN RN
1184 CLIFFVIEW CIRCLE
JOHNSON CITY, TN 37615

KIM SAUSMAN
4101 LANCASTER DR
VALPARAISO, IN 46383

KIM TABOR
11057 ALLISONVILLE ROAD
303
FISHERS, IN 46038

KIM, BO-KYOUNG
1 FLAGG RD.
WESTFORD, MA 01886

KIM, CHONG T
11534 WINDCREST LANE
APT 322
SAN DIEGO, CA 92128

KIM, JUNE
1210 BENNETT AVE #2
LONG BEACH, CA 90804

KIM, LESLIE Y
1354 SHADOWBROOK TERRACE
HARBOR CITY, CA 90710

KIM,CHUNG K
53 LINDEN STREET
NEWTON, MA 02464

KIM,SUNG
7 BROOK COURT
WOODRIDGE, IL 60517

KIMBALL ELECTRONIC LABORATORY INC
8081 WEST 21ST LANE
HIALEAH, FL 33016

KIMBALL,CHRISTINE B
43 E. SECOND STREET
ONEIDA CASTLE, NY 13421

KIMBERLEY BROOKS
1818 AZURE WAY
MURFREESBORO, TN 37128-8523

KIMBERLY CHESLEY
274 A NO AUBURN RD
AUBURN, ME 04210

KIMBERLY MCINTYRE BORUM
P.O. BOX 656
DYER, IN 46311

KIMBERLY MOSS
319 N DEXTER
VALLEY CENTER, KS 67147

KIMBERLY SCOTT AND FREEDMAN BOYD
HOLLANDER GOLDBERT URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

KIMBREL,CHRISTOPHER D
3964 TIMBER TRAILS
MEMPHIS, TN 38115

KIMBROUGH III,JAMES E
2361 RANDLETT TRACE
MOBILE, AL 36695

KIMBROUGH,DAVID W
2327 TOWNE HEIGHTS TERRACE
SMYRNA, GA 30080

KIMBROUGH,PAMELA D
3865 BRADFORD WALK TRL
BUFORD, GA 30519

KIMCO STAFFING SERVICES INC
DEPT #2023
LOS ANGELES, CA 90084-2023

KIMCO STAFFING SERVICES INC
FILE# 56188
LOS ANGELES, CA 90074-6188

KIMMEL,ANDREW J
1918 E AUBURN
TEMPE, AZ 85282

KIMMEL,SAMMIE A
1521 TWO BRIDGE DR.
OKLAHOMA CITY, OK 73131

KIMMELS LOCKSMITH
1401 LIME KILN RD
GREEN BAY, WI 54311

KIMMONS,TONIA M
6921 COUNTRY WALK DRIVE
CORDOVA, TN 38018

KIMP, SHE'NECIA M
1301 E 51ST AVE
GARY, IN 40409

KIMS PLUMBING INC
P.O. BOX 5974
FRESNO, CA 93755

KINARD,RHONDA
2854 GILL RD
MOBILE, AL 36605

KINCAID,RYAN M
3641 N BRIARCLIFF RD
KANSAS CITY, MO 64116

KINCHELOE,CYNTHIA A
7221 WELTON DRIVE NE
ALBUQUERQUE, NM 87109

KINER,LUCINDA
6294 W. HEATON DRIVE
KNIGHTSTOWN, IN 46148

KINES, GARY D
1156 MONTEVIDEO RD
JACKSONVILLE, FL 32216

KINESTHETIC APPROACHES
P.O. BOX 567
STOCKBRIDGE, GA 30281

KINETIC TECHNOLOGY SOLUTIONS
1001 SW 5TH AVENUE SUITE 305
PORTLAND, OR 97204

KING
P.O. BOX 514670
LOS ANGELES, CA 90051-4670

KING AIR LLC EX CONF CTR
3216 S NATIONAL
SPRINGFIELD, MO 65807

KING COUNTY TREASURY
500 4TH AVE #600
SEATTLE, WA 98104-2340

KING GEORGE HIGH SCHOOL
10100 FOXES WAY
KING GEORGE, VA 22485

KING JR,JEROME
4139 DARIAN ST
PHILADELPHIA, PA 19140

KING JR,MARLIN B
5877 KRISTEN DRIVE
JACKSON, MS 39211

KING MILLER,SHIRLEY
1839 WESTON CIRCLE
FLEMING ISLAND, FL 32003

KING OF THE PAINTERS CO INC
4155 CAMINO ALEGRE
LA MESA, CA 91941

KING OFFICE SERVICES
13535 LARWIN CIRCLE
SANTA FE SPRINGS, CA 90670

KING SHOTS INC
P.O. BOX 24143
1610 N AUBURN ST
INDIANAPOLIS, IN 46224

KING VENETIAN BLIND & DRAPERY INC
7 KING AND 400 RIVER STREETS
TROY, NY 12180

KING, BOBBY E
1012 HILLCREST LANE
MOBILE, AL 36693

KING, DERICK W
107 E> WILLOWICK AVE
15
FRIENDSWOOD, TX 77546

KING, FLOYD
14105 N COPPER CANYON LANE
SPOKANE, WA 99218

KING, HENRY D
1117 DAWNAN DRIVE
FORT WAYNE, IN 46816

KING, LEIGH A
1001 SADDLECREEK PARKWAY
BIRMINGHAM, AL 35242

KING, MELISSA S
104 VERVAIN CT
APT 18
RICHMOND, KY 40475

KING, ODETTE B
126 OAK TURN ROAD
CHARLESTON, SC 29412

KING, STEPHEN H
1100 ZURICH STREET
MOBILE, AL 36608

KING,ADRIAN R
604 FARIWAY FOREST DRIVE
SUMMERVILLE, SC 29485

KING,ALYSA A
7491 SHENANDOAH RD.
PENSACOLA, FL 32526

KING,ANNETTE
3376 HWY 79
BRANDENBURG, KY 40108

KING,ANTONIO V
7710 AUTHUR DR
MCCALLA, AL 35111

KING,BARBARA E
60 JACKSON ST
BLAND, VA 24315

KING,BENJAMIN F
2258 W CAMINO AVE
SPRINGFIELD, MO 65810

KING,BREANN B
806 SHADY BROOK LANE
CEDAR HILL, TX 75104

KING,BRENDA K
2403 HWY 309 S
BYHALIA, MS 38611

KING,CHRISTOPHER A
831 N. GRANT AVENUE
MANTECA, CA 95336

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

KING,DANIEL W
830 SANTMYER DR
LEESBURG, VA 20175

KING,DEBRA L
16 MOORE PLACE
DURHAM, NC 27701

KING,DENA J
3518 RAWDON DRIVE
DURHAM, NC 27713

KING,ERICA H
701 CENTER RIDGE DR
1014
AUSTIN, TX 78753

KING,EVELYN F
412 BILTMORE PLACE
PORTSMOUTH, VA 23702

KING,JAMES E
1909 WILMORE DRIVE
CHARLOTTE, NC 28203

KING,JOHN W
7740 A STENTON AVE
APT 210
PHILADELPHIA, PA 19118

KING,JOSEPH C
8827 BURNING TREE ROAD
PENSACOLA, FL 32514

KING,JUDITH L
316 VANDERVOORT
NORTH TONAWANDA, NY 14120

KING,JULIE C
492 MATTAPONI RD
CALAO, VA 22435

KING,JULIE C
562 FARNELL LANE
MOBILE, AL 36606

KING,KRISTI
22 WILL ROGERS AVE
EDGEWOOD, NM 87015

KING,LEANNA J
2799 W STATE ROUTE 62
BOONEVILLE, IN 47601

KING,LOLA S
8137 LAKEWINDS DR
HARRISON, TN 37341

KING,LYDIA B
5 OYSTER CORNER
CHARLESTON, SC 29412

KING,MARQUIS M
5023 SPRUCE ST
PHILADELPHIA, PA 19139

KING,RITA J
162 KENNEDY BLVD
BELLMAWR, NJ 08031

KING,SAMUEL B
4650 W OAKLEY BLVD
#1186
LAS VEGAS, NV 89102

KING,STEVEN S
769 S 2325 W
SYRACUSE, UT 84075

KING,WALTER T
2555 TRIUMPH DRIVE
MYRTLE BEACH, SC 29577

KINGCADE JR, WADE S
10312 SOLSTICE LOOP
SANFORD, FL 32771

KINGMAN,ROANNA L
2600 TECUMSEH DR
WEST PALM BEACH, FL 33409

KINGS III OF AMERICA INC NA
751 CANYON DR STE 100
COPPELL, TX 75019

KINGSPORT PUBLISHING CORPORATION
P.O. BOX 4807
JOHNSON CITY, TN 37602-4807

KINNEY,ARNOLD F
303 SYLVANIA AVE
CHARLOTTE, NC 28206

KINNEY,MALORIE L
351 SABAL SPRINGS CT
DEBARY, FL 32713

KINO SELF STORAGE
1715 E BENSON HWY
TUCSON, AZ 85714

KINSER,DANIEL L
501 N. FIRST ST.
CHANDLER, IN 47610

KINSEY CRANE AND SIGN CO INC
2401 JOHNSON AVE NW
ROANOKE, VA 24017

KINSEY,ELISABETH M
5701 WEST 49TH AVE
DENVER, CO 80212

KINSEY,JESSICA T
281 HARRISON STREET
MANCHESTER, NH 03104

KINSEY,PATRICK L
5567 RAINBOW RIDGE WAY
DECATUR, GA 30034

KINSEY,WILLONA G
2F CORMWELL ALLEY
CHARLESTON, SC 29401

ITT Educational Services, Inc. - U.S. Mail

KINT CORPORATION
P.O. BOX 60490
HARRISBURG, PA 17106-0490

KIPLINGER LETTER
P.O. BOX 10910
DES MOINES, IA 53405

KIPLINGER LETTER
P.O. BOX 3297
HARLAN, IA 51593-0477

KIPLINGER LETTER
P.O. BOX 5106
HARLAN, IA 51593-4606

KIPPS, TRISHA L
14301 HEATHLAND TERRACE
MIDLOTHIAN, VA 23113

KIRBY RISK ELECTRICAL SUPPLY
27561 NETWORK PL
CHICAGO, IL 60673-1275

KIRBY RISK ELECTRICAL SUPPLY
P.O. BOX 664117
INDIANAPOLIS, IN 46266

KIRBY,DAVID
7950 SARCEE TRAIL
JACKSONVILLE, FL 32244

KIRBY,JAMES M
181 N. LIBERTY ST.
#16
BOISE, ID 83704

KIRBY,JOHANNA E
2005 EMMETT DRIVE
CHESAPEAKE, VA 23325

KIRCHNER,HERBERT
P.O. BOX 20984
GREENFIELD, WI 53220

KIRIAZIS,NATALIE A
509 IMPALA DR
YOUNGSTOWN, OH 44515

KIRILA CRAIG,JULIE A
276 HOPPER ROAD
TRANSFER, PA 16154

KIRK, ARTHUR F
105271 ALMA LANE
NAPERVILLE, IL 60564

KIRK,ANGELA M
7045 MCINTOSH LANE
1B
INDIANAPOLIS, IN 46226

KIRK,JAMIE N
P.O. BOX 384
SHANNON, AL 35142

KIRK,KRISTOPHER R
542 W. HIGH STREET
MONTPELIER, IN 47359

KIRK,LISA E
6765 CORPORATE BLVD
UNIT #10108
BATON ROUGE, LA 70809

KIRKLAND PRODUCTIONS INC
8807 LAVALLE LN
DALLAS, TX 75243

KIRKPATRICK PLAZA LLC
P.O. BOX 3546
LITTLE ROCK, AR 72203

KIRKPATRICK PLAZA, LLC
C/O COLLIERS INTERNATIONAL
1 ALLIED DRIVE
SUITE 1500
LITTLE ROCK, AR 72202

KIRKPATRICK,GREGORY D
741 SALAMANDER RD SE
JEFFERSON, OR 97352

KIRKPATRICK,MARY F
52 CRAMER AVE
MOGADORE, OH 44260

KIRMAN PLUMBING COMPANY
794 MERCHANT ST
LOS ANGELES, CA 90021

KIRO
2807 THIRD AVENUE
SEATTLE, WA 98121

KIRSCHENBAUM,JULIE A
1768 LANDER ROAD
MAYFIELD HEIGHTS, OH 44124

KIRST CONSTRUCTION INC
P.O. BOX 171
NORTH BOSTON, NY 14110

KIRSTEIN,KAREN H
814 WOODLAND AVE
SCHENECTADY, NY 12309

KIRY, RITA
10636 BROOKMERE DR
SAINT LOUIS, MO 63123

KISEL,DAVID
8607 ESPANOLA DR.
HELOTES, TX 78023

KISER,BRENNA L
900 PAMELA COURT
APT 22
PARK HILLS, MO 63601

KISERO, JOHNSON A
1146 W REMINGTON PARK DR
TERRELL, TX 75160

KISH,JESSICA C
4389 PLANTATION BLVD
APT 16
LIVERPOOL, NY 13090

KISH,KENNETH J
7671 HERTEL ROAD
MILLSTADT, IL 62260

KISO
P.O. BOX 847455
CLEAR CHANNEL MEDIA & ENT - OMAHA
DALLAS, TX 75284-7455

KISON,CAROL J
8275 E. BELL RD APT 2201
SCOTTSDALE, AZ 85260

KISOW,MATTHEW R
679 VALENCIA RD
MARS, PA 16046

KISS
8009 MARBLE AVE NE
ALBUQUERQUE, NM 87110

KISSENTANER,DMETRIA L
932 FOREST GLEN DR
DESOTO, TX 75115

KISTNER,ASHLEY M
5336 HICKORY STREET
OMAHA, NE 68106

KIT NETWORK CABLING
1340 E CEDAR ST
ANNVILLE, PA 17003

KITCHEN EXPRESS INC
4600 ASHER AVE
LITTLE ROCK, AR 72204

KITCHEN,LINDSAY N
5846 ARTWELL DR
SYLVANIA, OH 43560

KITCHEN,SHIRLEY L
15545 GUNDRY AVE
PARAMOUNT, CA 90723

KITEU,MARCO M
850 SILVER MEADOWS
#102
KENT, OH 44240

KITHCART,MARIA A
17 OAK HILL DRIVE
GREENVILLE, SC 29617

KITTREDGE EQUIPMENT CO INC
520 ROUTE 3A
BOW, NH 03304

KITTRELL,GRANT M
631 CAMPBELL AVE SE
308
ROANOKE, VA 24013

KITTRELL,LEON G
445 NORTH AIR DEPOT BLVD
APT 14
MIDWEST CITY, OK 73110

KITTY FREEMAN
7328 CANCAL BLVD
TAMPA, FL 33615

KITZUL,MISTY M
1924 LOTUS AVE SE
GRAND RAPIDS, MI 49506

KIUSALS,DAINIS
2952 HEATHERWOOD DR
SCHAUMBURG, IL 60194

KIVI
KIVI BOISE
P.O. BOX 203587
DALLAS, TX 75320-3587

KIVLEN,WILLIAM T
26851 VIA SAN JOSE
MISSION VIESO, CA 92691

KIWANIS CLUB
204 TARA CIR
C/O RICHARD MACDONALD
CHESAPEAKE, VA 23322

KIWANIS CLUB
P.O. BOX 20334
COLUMBUS, OH 43220-0334

KIWANIS CLUB OF JOHNSON CITY, TN
P.O. BOX 4521
JOHNSON CITY, TN 37602-4521

KIXT
6401 COBBS DR
WACO, TX 76710

KIYOSHI,ANGELITO R
519 ALBACATE ST
HENDERSON, NV 89015

KJJY
CUMULUS-DES MOINES
3637 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KJK ARCHITECTURAL SERVICES INC
940 MARLIN DRIVE
JUPITER, FL 33458

KJRH
1088 MOMENTUM PL
CHICAGO, IL 60689-5310

KJWP
1329 CAMPUS PARKWAY
NEPTUNE, NJ 07753

KJZZ
299 SOUTH MAIN STREET
SALT LAKE CITY, UT 84111

KKDM
CLEAR CHANNEL BROADCASTING INC
3982 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KKLH
2453 E ELM ST
SPRINGFIELD, MO 65802

KKRQ
CLEAR CHANNEL BROADCASTING
5477 COLLECTIONS CTR DR
CHICAGO, IL 60693

KKYK
TUFF TV
P.O. BOX 23808
LITTLE ROCK, AR 72221

KLAHN,GEOFFREY A
3216 WHITECOMB STREET
CHARLOTTE, NC 28269

KLAS
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

KLAS TV
2175 WEST 1700
SALT LAKE CITY, UT 84104

KLASSA,ANDREW J
350 MCPHERSON ST
HIGHLAND, MI 48357

KLAUS,CARMEN E
5963 N BROOKLET AVE
BOISE, ID 83713

KLAUSE,KIMBERLY D
3235 S. LOVERS LANE
APT F
VISALIA, CA 93292

KLEAN KING
1729 LONAS RD
KNOXVILLE, TN 37909

KLECKER, ADAM J
11264 JERSEY AVE N
CHAMPLIN, MN 55316

KLEENMARK SERVICES CORP
1206 ANN ST
MADISON, WI 53713

KLEENMARK SERVICES CORP
1210 ANN ST
MADISON, WI 53713

KLEIMAN, DAVID J
11562 SEAFAN COURT
INDIANAPOLIS, IN 46236

KLEIN ENTERPRISES
5128 2ND ST NW
ALBUQUERQUE, NM 87107

KLEIN, ADAM M
1469 OLSEN AVE
BUCKLEY, WA 98321

KLEIN, ALAN C
10 SAINT MAUR
PEVELY, MO 63070

KLEIN, KEVIN D
1028 WAVERLY PLACE
JOLIET, IL 60435

KLEIN,JENNIFER C
3081 TEXERNA COURT
PLACERVILLE, CA 95667

KLEIN,JESSICA M
1593 MARIPOSA DR
CORONA, CA 92879

KLEIN,SCOTT D
15636 NORTHVILLE FOREST DR
PLYMOUTH, MI 48170

KLEIN,STEVEN J
2448 BELFAST AVE SE
GRAND RAPIDS, MI 49507

KLEINPETER PHOTOGRAPHY INC
8336 JEFFERSON HWY
BATON ROUGE, LA 70809

KLEMM,SARAH R
37 KAYS WAY
XENIA, OH 45385

KLESKIE,JENNIFER A
2138 NW LOVE JOY ST.
PORTLAND, OR 97210

KLEXIN SERVICES INC
105 ISABEL ST
MINNEOLA, FL 34715

KLIMA,GERALD
1818 SHADY HOLLOW LN
KNOXVILLE, TN 37922

KLINE, ANNETTE L
10218 NEW DAWN PLACE
AVON, IN 46123

KLINE,ANGELA R
7138 LOTUS BLOSSOM PLACE
FORT WAYNE, IN 46835

KLINE,DAVID C
4 LOWE COURT
RINGOES, NJ 08551

KLINE,JEFFREY A
5305 S JUNIPER
BROKEN ARROW, OK 74011

KLINE,JONATHAN D
227 VININGS BLVD
O'FALLON, MO 63366

KLINE,KRISTY L
82 GRAND ST.
#1
GLOVERSVILLE, NY 12078

KLINE,MICAH A
573 ORCHARD DRIVE
DALLAS, OR 97338

KLINE,ROBIN J
3720 FRUITVALE ACE
#20
OAKLAND, CA 94602

KLINKER, CAROLYN R
1409 SOMERSET NW
ALBUQUERQUE, NM 87120

KLINKHAMER, JOHN A
112 115TH AVE NE
BLAINE, MN 55434

KLINKOVSKY,JESSICA A
7742 ARBOR DR
PARMA, OH 44130

KLOG INC
P.O. BOX 5
ZION, IL 60099

KLPX
3871 N COMMERCE DR
TUCSON, AZ 85705

KLRT
1401 W CAPITOL AVE STE 104
LITTLE ROCK, AR 72201

KLS INC
3097 DELL DR
HERMITAGE, TN 37076

KLUEH,JACQUELINE F
1805 BUSSERON ST
VINCENNES, IN 47591

KLUG,RANDY J
19703 NE 234TH STREET
BATTLE GROUND, WA 98604

KLUGMAN,JENNIFER I
8981 GALE RD
WHITE LAKE, MI 48386

KLUTTS,MATTHEW P
6966 CLEVELAND AVE
STEVENSVILLE, MI 49127

KLYVERT,DOLORES E
3925 RUSK AVE
RICHMOND, VA 23234

KMAX
P.O. BOX 100454
PASADENA, CA 91189-0454

KMBC
P.O. BOX 26866
LEHIGH VALLEY, PA 18002-6866

KMCI
KMCI
PO BOX 958220
ST LOUIS, MO 63195-8220

KMCI
P.O. BOX 958220
ST LOUIS, MO 63195-8220

KMETZ,RICHARD L
2948 RIVERBEND DR.
BONNER, MT 59823

KMGH
123 SPEER BLVD.
DENVER, CO 80203

KMLE
P.O. BOX 730824
DALLAS, TX 75373-0824

KMOV
27410 NETWORK PL
CHICAGO, IL 60673-1274

KMPH
P.O. BOX 206270
DALLAS, TX 75320-6270

KMSB
P.O. BOX 101458
PASADENA, CA 91189-1458

KMSP
4614 COLLECTION CENTER DR
CHICAGO, IL 60693

KMTV
JOURNAL BROADCAST GROUP OMAHA
P.O. BOX 203590
DALLAS, TX 75320-3590

KMTW
2680 E COOK ST
SPRINGFIELD, IL 62703

KMXP
3885 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KMXV
P.O. BOX 504470
C/O BANK OF AMERICA
ST LOUIS, MO 63150-4470

KMYA
HALLMARK
P.O. BOX 23808
LITTLE ROCK, AR 72221

KMYS
4335 NW LOOP 410
SAN ANTONIO, TX 78229

KMYT
P.O. BOX 809171
CHICAGO, IL 60680-9171

KMYU
C/O KUTV
299 S MAIN ST STE 150
SALT LAKE CITY, UT 84111

KNAI
1440 E WASHINGTON ST, STE 200
PHOENIX, AZ 85034

ITT Educational Services, Inc. - U.S. Mail

KNAPP,CARA L
8471 NORWAY ST
KNOXVILLE, TX 37931

KNAZUR,JAYCOB T
345 EAST 123RD PLACE
CROWN POINT, IN 46307

KNBC
ATTN: STEVE CARLSTON
C/O NBC UNIVERSAL DIGITAL MEDIA, LLC
100 UNIVERSAL CITY PLAZA, BLDG 2120
UNIVERSAL CITY, CA 91608

KNBC
CFS LOCKBX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KNEELAND,NATALIE
24 SQUIRE LANE
CLIFTON PARK, NY 12065

KNIGHT ACADEMIC
80 MIRACLE STRIP PKWY SE
FORT WALTON BCH, FL 32548

KNIGHT, ALTON J
116 MARQUEZ STREET
MOUNT AIRY, LA 70076

KNIGHT, JEFFREY A
112 PARK AVE
MELBOURNE, IA 50162

KNIGHT, MELANIE O
100 CRESTMONT LANE
PELHAM, AL 35124

KNIGHT,ALEXANDRA L
5031 RODRICK TRAIL
MARIETTA, GA 30066

KNIGHT,BRIAN M
711 SW 2ND ST
STUART, IA 50250

KNIGHT,CHRISTIE F
30000 TOWN CENTER AVE
APT 1012
SPANISH FORT, AL 36527

KNIGHT,DONALD L
2214 CARACARA DR
NEW BERN, NC 28560

KNIGHT,MELANIE I
4768 WALFORD RD
#7
WARRENSVILLE HEIGHTS, OH 44128

KNIGHT,MELISSA A
24826 AL HIGHWAY 127
ELKMONT, AL 35620

KNIGHTEN,JASON R
1680 ONEAL LANE
APT 137
BATON ROUGE, LA 70816

KNIGHTS SOUNDS ENTERTAINMENT
P.O. BOX 570296
LAS VEGAS, NV 89157

KNIN
KNIN DEPT #2620
P.O. BOX 11407
BIRMINGHAM, AL 35246-2620

KNISLEY, TANYA C
1348 RIDGECREST AVE
KINGSPORT, TN 37660

KNODE,KRISTIE A
603 IRON SPRING RD
HUMMELSTOWN, PA 17036

KNOTTS,LARRY
320 W 5TH ST
LAPEL, IN 46051

KNOWLEDGE ADVISORS
222 S RIVERSIDE PLAZA STE 2050
CHICAGO, IL 60606

KNOWLEDGE SERVICES
5875 CASTLE CRK PKWY N DR STE 400
INDIANAPOLIS, IN 46250

KNOWLES,ANTIONETTE C
528 ROOSEVELT STREET
CORONA, CA 92879

KNOWLTON, ANGELA K
12531 E 196TH ST.
NOBLESVILLE, IN 46060

KNOX COUNTY TRUSTEE
MIKE LOWE
P.O. BOX 70
KNOXVILLE, TN 37901-0070

KNOX JR,TIMOTHY J
2260 WINGFOOT PL
DECATUR, GA 30088

KNOX, LEE A
1041 SE 147TH AVE
PORTLAND, OR 97233

KNOX, PAULA J
108 MORNINGSIDE DRIVE
CHATTANOOGA, TN 37404

KNOX, RONNIE B
1419 PECAN GROVE AVE
ZACHARY, LA 70791

KNOX,DOROTHY A
16950 N. BAY RD.
APT 1514
SUNNY ISLES BEACH, FL 33160

KNOX,JENENE N
2247 ALTA WOODS TERRACE
JACKSON, MS 39204

KNOX,STEPHANIE C
8010 SHALLOWMEADE LN
CHATTANOOGA, TN 37421

ITT Educational Services, Inc. - U.S. Mail

KNOXVILLE AREA CHAMBER PARTNERSHIP
17 MARKET SQUARE #201
KNOXVILLE, TN 37902-1405

KNOXVILLE CHAMBER
17 MARKET SQUARE 201
KNOXVILLE, TN 37902

KNOXVILLE CHRISTIAN CENTER
818 N CEDAR BLUFF RD
KNOXVILLE, TN 37923

KNOXVILLE CONVENTION CENTER
P.O. BOX 2543
KNOXVILLE, TN 37901

KNOXVILLE DOOR SERVICES
7306 COATBRIDGE LN
KNOXVILLE, TN 37924

KNOXVILLE NEWS SENTINEL
2332 NEWS SENTINEL DR
KNOXVILLE, TN 37921-5761

KNOXVILLE NEWS SENTINEL
P.O. BOX 630042
CINCINNATI, OH 45263-0042

KNOYLE,LEAH L
20510 124TH ST CT E
BONNEY LAKE, WA 98391

KNSD
P.O. BOX 402971
ATLANTA, GA 30384-2971

KNSO
30 RIVER PARK PLACE WEST
STE 200
FRESNO, CA 93720

KNUTESON,JOSEPH W
3963 VIOLET STREET
LA MESA, CA 91941

KNUTESON,STEPHANIE A
504 S GRAND
WAUKESHA, WI 53186

KNUTSON,DAVID A
34851 MILLER PLACE
BEAUMONT, CA 92223

KNUTSON,THOMAS C
8288 N CAMINO DE LA VIOLA
TUCSON, AZ 85741

KNVA
P.O. BOX 844304
DALLAS, TX 75284

KO,FRANCIS
187 SHEPARD ST
HERCULES, CA 94547

KOAT
P.O. BOX 26868
LEHIGH VALLEY, PA 18002

KOB
P.O. BOX 1351
ALBUQUERQUE, NM 87103

KOBOLD,SCOTT D
1501 WILTSEY ROAD
APT 301
SALEM, OR 97306

KOBUSSEN BUSES LTD
W914 COUNTY ROAD CE
KAUKAUNA, WI 54130

KOCB
1228 E WILSHIRE BLVD
OKLAHOMA CITY, OK 73111

KOCH, TRACY L
148 W ELMWOOD
CLAWSON, MI 48017

KOCH,ANITA R
5388 N BEACON DR
AUSTINTOWN, OH 44515

KOCHAT,SUJA
2507 STEEPLEWAY
SAN ANTONIO, TX 78248

KOCIJAN, MICHAEL
12104 WOODBRIDGE CT
JACKSONVILLE, FL 32246

KOCO
P.O. BOX 26869
LEHIGH VALLEY, PA 18002-6869

KODYSZ, MICHAEL A
1209 BROCKLEY AVE
LAKEWOOD, OH 44107

KOEBSEL, JOANA D
128 E LIBERTY AVENUE
CARLISLE, PA 17013

KOEHLER,JAMES W
4081 AUTUMN HILL LN
HAMILTON, OH 45011

KOEHLINGER SECURITY TECHNOLOGY INC
421 E WASHINGTON BLVD
FORT WAYNE, IN 46802-3219

KOELEMEYER,KAREN E
1895 GRAVEL DRIVE
HAMPSTEAD, MD 21074

KOENIG,ANDY A
316 HILLCREST PLACE
ROSSFORD, OH 43460

KOENIG,BRADLEY K
2126 COUNTRY ROAD 165
MOULTON, AL 35650

KOENIG,LISA A
221 CHERRY ST
MADISON, TN 37115

KOENIG-HEDRICK,HEIDI L
5212 ORINDA AVENUE
LAS VEGAS, NV 89120

KOENN, JACQUELYN M
100 W SECOND ST
P.O. BOX 75
CECIL, OH 45821

KOEPKE, COURTNEY R
1014 BRIDLE LANE
CARY, IL 60013

KOETSIER,LORA S
8004 S. VICTORIA DRIVE
OKLAHOMA CITY, OK 73159

KOEZE DIRECT
P.O. BOX 9470
GRAND RAPIDS, MI 49509

KOFFLER SALES CO
2500 DEVON AVE
ELK GROVE VILLAGE, IL 60007

KOGAN, ALEKSANDR L
300 GATEWAY CENTRE PARKWAY
RICHMOND, VA 23235

KOGAN,ALEKSANDR L
1759 FOXFIRE CIR
RICHMOND, VA 23238

KOGLO,KOFFI
339 SILVER LEAF LANE
MONCKS CORNER, SC 29461

KOH MECHANICAL CONTRACTORS INC
1273 W 12400 S
RIVERTON, UT 84065

KOHAL,BETTY J
2172 PEBBLE BROOK DR
ASHLAND CITY, TN 37015

KOHL,KIMBERLY
9530 S. CIMARRON RD.
UNIT 2098
LAS VEGAS, NV 89178

KOHL FOODS INC
P.O. BOX 20190
DAYTON, OH 45420

KOHLER,CHAD R
7568 HARMILL CT
MAINEVILLE, OH 45039

KOHLER,CHARLES A
2515 CROOKED CREEK PT
MIDDLEBURG, FL 32068

KOHLER,EMLEE C
224 FOREST RD
HANCOCK, NH 03449

KOHLER,GARY S
2725 DUNVEGAN DR
DARDENNE PRAIRIE, MO 63368

KOHLER,WILLIAM P
2269 SUMMIT DR
ARNOLD, MO 63010

KOHT
P.O. BOX 847567
DALLAS, TX 75284-7567

KOHUT,STEVEN
4776 LAWNDALE DR
SYRACUSE, NY 13215

KOHUT,VICKY M
517 S DUNTON AVE
ARLINGTON HTS, IL 60005

KOKEMOR,JOSEPH R
5298 W CANYON TOWHEE
TUCSON, AZ 85742

KOKH
1228 E WILSHIRE BLVD
OKLAHOMA CITY, OK 73111

KOKI
P.O. BOX 809171
CHICAGO, IL 60680-9171

KOKIES CATERING
11917 OLD SR 66
EVANSVILLE, IN 47712

KOKOSZKA,JASON A
766 RISE CANYON DR
HENDERSON, NV 89052

KOLAPO, SANDRA O
1031 NW 202 ST
MIAMI, FL 33169

KOLAS SCREEN GRAPHICS
2102 E 14TH ST
TUCSON, AZ 85719-6312

KOLASA,TED A
P.O. BOX 10382
SCOTTSDALE, AZ 85271

KOLB,ANDREW J
1562 SPENCERS CROSSING
GREEN BAY, WI 54313

KOLD
LOCKBOX 0334
P.O. BOX 11407
BIRMINGHAM, AL 35246-0334

KOLF, CYNTHIA S
14432 HILLVIEW DRIVE
LARGO, FL 33774

KOLIPANO,BRANDON N
1488 BRIDGE POINT TRAIL
SUFFOLLK, VA 23432

KOLK,ANNA K
285 OLD VILLAGE CENTER CIRCLE
5103
SAINT AUGUSTINE, FL 32084

KOLKO,SUSAN R
P.O. BOX 16597
BEVERLY HILLS, CA 90209

KOLKS,KEVIN R
2923 ORCHARDGATE CT
CINCINNATI, OH 45239

KOLKS,SARAH J
2923 ORCHARDGATE CT
CINCINNATI, OH 45239

KOLLAR,STEVEN
5517 S 152ND ST
OMAHA, NE 68137

KOLLE,MICHAEL E
1689 N 211TH DRIVE
BUCKEYE, AZ 85396

KOLLER,CAROL A
21800 S. AVALON BLVD
#321
CARSON, CA 90745

KOLLMORGEN,WILLIAM L
518 REAR RICHMOND ST
HUNTINGTON, WV 25702

KOLMER,DAVID
4468 DUFFY DRIVE
VIRGINIA BEACH, VA 23462

KOLOGEY,FRANK R
5501 GRUSSOM DR
ARLINGTON, TX 76016

KOLOVICH,JOY C
16004 SHAD BAKE LANE
CHURCH ROAD, VA 23833

KOLP,DUSTIN G
1609 JAQUES DRIVE
LEBANON, IN 46052

KOLR
2650 E DIVISION ST
SPRINGFIELD, MO 65803

KOLTERMAN,JODY K
1617 MORRIS AVE S
RENTON, WA 98055

KOLYADINTSEVA,YULIYA
8450 DELLINGER RD
GALLOWAY, OH 43119

KOMAR PLUMBING COMPANY
49 ROCHE WAY
YOUNGSTOWN, OH 44512

KOMARI,FAYEZ
744 S HARBOUR DR
NOBLESVILLE, IN 46062

KOMEIZI,KIANI
2419 BRIARLEE DRIVE
HOUSTON, TX 77077

KOMEN ARKANSAS
RACE FOR THE CURE
904 AUTUMN ROAD, SUITE 500
LITTLE ROCK, AR 72207

KOMER,STEPHEN M
2227 REDWOOD DR
INDIAN TRAIL, NC 28079

KOMG FM
2453 E ELM ST
SPRINGFIELD, MO 65802

KOMITOR,JEFFREY B
20517 ASHLEY TERRANCE
STERLING, VA 20165

KOMO
P.O. BOX 206270
DALLAS, TX 75320-6270

KONA ICE OF YOUNGSTOWN
3441 STARWICK DR
CANFIELD, OH 44406

KONDRAVY,JAMES M
530 WILDFLOWER TRAIL
MYRTLE BEACH, SC 29579

KONE INC
P.O. BOX 3491
CAROL STREAM, IL 60132-3491

KONERU,DEEPTHI
21 STRAW HAT ROAD
APT 3A
OWINGS MILLS, MD 21117

KONERU,YOGA R
21 STRAW HAT ROAD
APT 3A
OWINGS MILLS, MD 21117

KONG
DEPT 710017
P.O. BOX 514670
LOS ANGELES, CA 90051-4670

KONG,STANLEY C
25862 CEDARBLUFF TERRACE
LAGUNA HILLS, CA 92653

KONGSLIEN,KRISTA K
5065 S NICHOLSON AVE
#2
CUDAHY, WI 53110

KONIALI,RIMA
930 HILLCREST BLVD
HOFFMAN ESTATES, IL 60169

KONOP BEVERAGES INC
1710 INDUSTRIAL DRIVE
GREEN BAY, WI 54302

KONOP BEVERAGES INC
1725 INDUSTRIAL DR
GREEN BAY, WI 54302

KONOP FOOD & CATERING INC
1725 INDUSTRIAL DR
GREEN BAY, WI 54302-2191

KONOP VENDING MACHINES INC
1725 INDUSTRIAL DR
GREEN BAY, WI 54302-2191

KONOPINSKI,TIM D
222 1ST STREET NW
CARMEL, IN 46032

KONOPKA,BRIANA E
7 I STREET
APT 1
HAMPTON, NH 03842

KONSTANTINOS KALLINGIGIANNIS
P.O. BOX 15669
MAYRAGANI 1
ATHENS
GREECE

KONTRAS,NICHOLAS G
4585 BENDERTON CT
UPPER ARLINGTON, OH 43220

KOO,PAUL
5822 POST CORNERS TRL
APT E
CENTREVILLE, VA 20120

KOOIKER,PATRICK J
18388 UPPER WESTMONT
MAPLE GROVE, MN 55311

KOOL
P.O. BOX 730824
DALLAS, TX 75373-0824

KOOL WASH N DRY
635 KAREN PASS
MURPHY, TX 75094

KOOLE,MICHAEL
2583 BOWENTON PLACE SW
WYOMING, MI 49519

KOONCE,DARLENE T
9606 KATHLEEN DRIVE
SOUTH CHESTERFIELD, VA 23803

KOONCE,MONIKA G
6442 TERRACE VIEW COURT
CHARLOTTE, NC 28269

KOONCE,ZANE L
380 DUNWOODIE ROAD
ORANGE PARK, FL 32073

KOONKOON,MAYA T
17477 SW 20TH COURT
MIRAMAR, FL 33029

KOONTZ,MELISSA B
6486 TARUS DR
BARTLETT, TN 38135

KOORSEN FIRE AND SECURITY
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218-3322

KOORSEN PROTECTION SERVICES INC
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218-3322

KOPACH, AUSTIN B
11436 PORTSIDE DR
JACKSONVILLE, FL 32225

KOPANSKI,MICHAEL D
2362 N GREEN VALLEY PARKWAY
APT 266
HENDERSON, NV 89014

KOPCHA,CONSTANCE M
9837 W TRIPOLI AVE.
MILWAUKEE, WI 53228

KOPCZYNSKI,DANIELLE
161 SW 84TH AVE
APT 104
PEMBROKE PINES, FL 33025

KOPONEN,TIMOTHY M
3113 N MERIDIAN
INDIANAPOLIS, IN 46208

KOPPER,DEBORAH R
5638 MISTY GLEN
SAN ANTONIO, TX 78247

KOPW
5011 CAPITOL AVE
OMAHA, NE 68132

KORACH,JACOB T
330 E. LASALLE
ROYAL OAK, MI 48073

KOREAN FESTIVAL COMMITTEE
5601 N SPAULDING AVE
CHICAGO, IL 60659

KORIR, RICHARD K
1433 N PRINCE EDWARD
OLATHE, KS 66061

KORMAN,PAUL M
7701 SUNBLEST BLVD
FISHERS, IN 46038

KORNACKI II,RICHARD A
213 BARBOURS LN
GREENVILLE, SC 29607

KORNEGAY,NINA C
7944 DUKES DYNASTY DRIVE
RALEIGH, NC 27615

KORNHAUSER,CRISTINA
6 ZEPHYR LANE
SARATOGA SPRINGS, NY 12866

KORNMEYER,DAVID A
1950 S CONWAY RD
#6
ORLANDO, FL 32812

KORODY,JOSEPH G
71 SUNNYBRAE BLVD
HAMILTON, NJ 08620

KOROS, SHADRACK K
14 DONN CT
PERRY HALL, MD 21128

KORPIS LLC
7120 HAYVENHURST AVE
SUITE 106
VAN NUYS, CA 91406

KORRECK,CAROL A
255 N MAIN ST
ZIONSVILLE, IN 46077

KORRECT PLUMBING CO INC
7970 WEST THIRD ST
DAYTON, OH 45417-7561

KOSP
2453 E ELM STREET
SPRINGFIELD, MO 65802

KOSS,NICHOLAS H
4633 CEDAR LAKE ROAD
ST LOUIS PARK, MN 55416

KOSSUTH,BRENDA A
8713 CORD AVENUE
OKLAHOMA CITY, OK 73132

KOST,MARY ANN
806 E ROLSTON
LINDEN, MI 48451

KOSTAN, STEPHANIE A
1168 SHARONBROOK DR
TWINSBURG, OH 44087

KOSTAR, TIMOTHY D
105 SPIT BROOK RD
APT 11D
NASHUA, NH 03062

KOTECHA,RONAK M
3009 E CINDY ST
WEST COVINA, CA 91792

KOTECKI,JAYNE M
7809 E WIND LAKE RD
WINDLAKE, WI 53185

KOTERA, KELVIN W
11245 WATER SPRING CIRCLE
JACKSONVILLE, FL 32256-9186

KOTV
C/O KOTV-TV
DEPT 2046
TULSA, OK 74182

KOTZIAN,CATHERINE N
27962 MERIDIAN HEIGHTS LOOP
SWEET HOME, OR 97386

KOUACOU, KOUASSI C
1400 MALL OF GA BLVD
APT 531
BUFORD, GA 30519

KOUMARIANOS,Y D
23 SANDALWOOD DRIVE
HUDSON, NH 03051

KOUMIS,GEORGE
3939 RIDGE STREET
FAIR OAKS, CA 95628

KOUNTZ,STEPHANIE A
3234 B DEER TRAIL
CORTLAND, OH 44410

KOUYATE, FATOUMATA
11511 SW 119 PL RD
MIAMI, FL 33186

KOVACEVIC,STEVE
2704 W 10TH ST
LAKELAND, FL 33805

KOVACEVICH,TIFFANY A
19889 WESTWOOD DRIVE
STRONGSVILLE, OH 44149

KOVALEV, ALEXEY E
13308 MEADOW BAY LOOP
ORLANDO, FL 32824

KOVBA,JOSEPH G
1614 ROCKBURN RD
APT H
HANOVER, MO 21076

KOWALL,CINDY R
7057 GRANGER DRIVE
HOWELL, MI 48855

KOZHISSERI,SHAHINA
525 WHEATFIELD WAY
NASHVILLE, TN 37209

KOZL
2650 E DIVISION ST
SPRINGFIELD, MO 65803

KOZLOWSKI,KRISTIN M
376 E. MINOR AVE.
AKRON, OH 44319

KOZUB,DAVID
204 HAMPTON CREEK LN
LYMAN, SC 29365

KOZULLA,PAULA C
7211 165TH ST E
PRIOR LAKE, MN 55372

KP HOLDINGS FLORIDA LLC KP HOLDINGS FL I AND II L
9600 KOGER BLVD STE 100
ST PETERSBURG, FL 33702

KP HOLDINGS FLORIDA LLC KP HOLDINGS FL I AND II L
P.O. BOX 905733
CHARLOTTE, NC 28290-5733

KP HOLDINGS FLORIDA LLC KP HOLDINGS FL I AND
P.O. BOX 905733
PENN FL REALTY ADVISORS
CHARLOTTE, NC 28290-5733

KP HOLDINGS FLORIDA, LLC
KC INVESTORS FLORIDA I, LLC
KC INVESTORS FLORIDA II, LLC
C/O PENN-FLORIDA REALTY ADVISORS
1515 N. FEDERAL HIGHWAY
BOCA RATON, FL 33432

KPAHN,GEORGE
40 SUMMIT ST
DARBY, PA 19023

KPDX
KPDX
PO BOX 100187
PASADENA, CA 91189-0187

KPDX
P.O. BOX 100187
PASADENA, CA 91189-0187

KPHO
4016 N. BLACK CANYON HWY.
PHOENIX, AZ 85017-4730

KPLR
12848 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KPMG LLP
ATTN: LYNNE M. DOUGHTIE
345 PARK AVENUE
NEW YORK, NY 10154-0102

KPMG LLP
DEPT 0922
P.O. BOX 120922
DALLAS, TX 75312-0922

KPMG LLP
P.O. BOX 120970
DEPT 0970
DALLAS, TX 75312-0970

KPNZ
150 NORTH WRIGHT BROTHERS DR SUITE 250
SALT LAKE CITY, UT 84116

KPRC
8181 SOUTHWEST FREEWAY
HOUSTON, TX 77074

KPTM
P.O. BOX 206270
DALLAS, TX 75320-6270

KPTV
P.O. BOX 100143
PASADENA, CA 91189-0143

KPXR
P.O. BOX 930467
ATLANTA, GA 31193

KQCA
P.O. BOX 26862
LEHIGH VALLEY, PA 18002-6862

KQCH
JOURNAL BROADCAST GROUP
P.O. BOX 203590
DALLAS, TX 75320-3590

KQCW
DEPT 2265
TULSA, OK 74182

KQKQ
5011 CAPITOL AVE
OMAHA, NE 68132

KQRA
2453 E ELM ST
SPRINGFIELD, MO 65802

KRAATZ,GERALD
2460 GRANGER RD
MEDINA, OH 44256

KRACIUM,THOMAS J
8223 VICTORIA WOODS PLACE
FORT WAYNE, IN 46825

KRAEMER, KATHLEEN G
141 TREASURE WAY
APT. B
SAN ANTONIO, TX 78209

KRAFT MOVING SERVICE INC
P.O. BOX 11872
FORT WAYNE, IN 46861-1872

KRAFT, RAVEN A
1419 MONROE ST. 2ND FL
YORK, PA 17404

KRAJCIK,JESSICA L
267 N. STORY PARKWAY
MILWAUKEE, WI 53208

KRAJCOVIC,NATASZA M
5828 141ST STREET SW
GDMONDS, WA 98026

KRAJEWSKI,JACOB S
4500 DUBLIN RD
COLUMBUS, OH 43221

KRAL,VICTORIA L
4546 SARATOGA RD
RICHTON PARK, IL 60471

KRAMER JR,JOSEPH A
P.O. BOX 580274
HOUSTON, TX 77258

KRAMER, KATHERINE J
1311 HANOVER ST
APT 30
MANCHESTER, NH 03104

KRAMER,JOSHUA T
902 E. CONSTITUTION DR.
CHANDLER, AZ 85225

KRAMER,NICHOLAS E
18800 EGRET BAY BLVD, #1513
HOUSTON, TX 77058

KRAMER,STEVEN M
551 NORTH WALNUT LANE
SCHAUMBURG, IL 60194

KRAMES STAYWELL
P.O. BOX 90477
CHICAGO, IL 60696-0477

KRAMP,BAILEY R
2748 HILLTOP RD
SPRINGFIELD, IL 62712

KRATOS TECHNOLOGY AND TRAINING SOLUTIONS
P.O. BOX 713370
CINCINNATI, OH 45271-3370

KRATZ,WILLIAM A
2265 GARDEN CREST DRIVE
ROCKWALL, TX 75087

KRAVITZ,GEORGE M
7641 AVERY RD
LIVE OAK, TX 78233

KRAWCZYK,REBECCA R
155 SWEITZER RD
HARDING, PA 18643

KRBK
1701 S ENTERPRISE ST
SUITE 103
SPRINGFIELD, MO 65804

KRCW
P.O. BOX 742980
LOS ANGELES, CA 90074-2980

KREAMER,CHELSIE R
402 CHURCH ST
DONALDSONVILLE, LA 70346

KREBS BROTHERS
4217 EAST 43RD ST
NORTH LITTLE ROCK, AR 72117

KREEFT, JOHN
P.O. BOX 1201
WALTHAM, MA 02254

KREITINGER,KERRY W
713 N BANNING CIR
MESA, AZ 85205

KREM
P.O. BOX 514670
DEPT 710016
LOS ANGELES, CA 90051-4670

KREMER,ADI
8133 HEATHER DR
STOCKON, CA 95209

KREMER,BARBARA L
3718 SAGE DRIVE
GREENSBORO, NC 27410

KREPLEY, CHRISTOPHER
1286 BEDROCK DRIVE
ORANGE PARK, FL 32065

KRESS,NATHAN J
6917 EDGEWATER DR
OKLAHOMA CITY, OK 73116

KRETSCHMER,PATRICIA R
3183 GINGHAMSBURGH FREDERICK RD
TIPP CITY, OH 45371

KREUZER,KEVIN P
200 ORCHARD DR. WEST
NORTH SYRACUSE, NY 13212

KRICK, KIRSTIN M
1216 E GRAHAM TRAIL
PHOENIX, AZ 85040

KRIEBEL,LEAH M
7501 KEY LARGO DR
APT 521
WINTER PARK, FL 32792

KRIEG DEVAULT ALEXANDER
ONE INDIANA SQUARE #2800
CAPEHART
INDIANAPOLIS, IN 46204

KRIEG DEVAULT LLP
ATTN: C. DANIEL MOTSINGER/
ATTN: KAY DEE BAIRD/LAUREN SORRELL
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS, IN 46204-2079

KRIEG DEVAULT LLP
ONE INDIANA SQUARE
STE 2800
INDIANAPOLIS, IN 46204-2079

KRIGBAUM,JEFFREY D
6545 NATHAN LN
INDIANAPOLIS, IN 46237

KRINER,BELA
3360 COVELLO CIRCLE
CAMERON PARK, CA 95682

KRING JR,WILLIAM N
80-A ELIOT ST
MILTON, MA 02186

KRISHNAMURTHI,KALPANA S
4515 LONGFELLOW DR.
SPRINGFIELD, IL 62711

KRISHNASWAMY,ANAND
317 SONOMA DRIVE
ALLEN, TX 75013

KRISPY KREME DOUGHNUTS
3615 EAST LAKE AVE
TAMPA, FL 33610

KRISPY KREME DOUGHNUTS
741 B HILLCREST RD
MOBILE, AL 36695

KRISPY KREME DOUGHNUTS
8425 N FLORIDA AVE
TAMPA, FL 33604

KRISTEN MURPHY
35 PLEASANT ST
WOODSTOCK, VT 05000

KRISTEN ROWLEY
1619 UVELTA PL
SANTA FE, NM 87501

KRISTI STAAB ENTERPRISES LLC
6331 N WHALEBACK PL
TUCSON, AZ 85750

KRISTI WEISENBURGER
4521 N SHEFFIELD AV
SHOREWOOD, WI 53211

KRISTIE HENNESSY
75 DUNLOP DR
TILTON, NH 03276

KRISTIE TOUPIN
75 DUNLOP DR
TILTON, NH 03276

KRISTOPHER GAUL
4915 HAMDEN WAY
COLUMBUS, OH 43228

KRISTOPHER MCCONNELL
27 CONGRESS ST APT 15
NASHUA, NH 03062

KRITZIK,DOUGLAS
6540 REFLECTION DRIVE
APT 1211
SAN DIEGO, CA 92124

KRIV
3733 COLLECTION CENTER DR
CHICAGO, IL 60693

KRIVOSIK,GREGORY J
19519 LOCKRIDGE DR
SPRING, TX 77375

KRIZAN,ZACHARY T
332 W TINSLEY
ROBINSON, TX 76706

KRKT
1500 VALLEY RIVER DR STE 350
BICOASTAL MEDIA ATTN: ACC REC
EUGENE, OR 97401

KRMX
P.O. BOX 1629
M AND M BRDCSTRS
CLEBURNE, TX 76033

KRNA
CUMULUS CEDAR RAPIDS
P.O. BOX 643120
CINCINNATI, OH 45264-3120

KROETEN,NANCY C
4356 224TH AVE NE
CEDAR, MN 55011

KROGER,RYAN W
214 NORTH PARK AVE
OAKLAND, NE 68045

KROKENBERGER,JENNIFER G
620 HALTON ROAD
13205
GREENVILLE, SC 29607

KROLL ADVISORY ASSURANCE INC
P.O. BOX 847188
DALLAS, TX 75284-7188

KROLL INFORMATION ASSURANCE INC
P.O. BOX 847188
DALLAS, TX 75284-7188

KROLL ONTRACK
9023 COLUMBINE RD
EDEN PRAIRIE, MN 55347

KROLL ONTRACK
P.O. BOX 845823
DALLAS, TX 75284-5823

KRONE,HELEN M
P.O. BOX 201252
BLOOMINGTON, MN 55420

KRONE,JEFFREY D
200 PARK DR
CATONSVILLE, MD 21228

KRONE,ROBERT A
P.O. BOX 201252
BLOOMINGTON, MN 55420

KRONOS INC
P.O. BOX 4295
BOSTON, MA 02211

KROSS, JANICE L
112 TRUETT PLACE
SIMPSONVILLE, SC 29681

KRQE
P.O. BOX 844304
DALLAS, TX 75284-4304

KRQQ
P.O. BOX 847567
DALLAS, TX 75284-7567

KRUEGER
2305-F W VISTA
SPRINGFIELD, MO 65807

KRUEGER MECHANICAL SERVICES LLC
2305 F W VISTA
SPRINGFIELD, MO 65807

KRUEGER,LINDA S
609 SABAL LAKE DR
#209
LONGWOOD, FL 32779

KRUEPKE,ANDREW M
N168W21700 MAIN ST
LOT 289
JACKSON, WI 53037

KRUIS,NINA S
3912 FELTON WAY
MODESTO, CA 95356

KRUMBEIN,RANDY
6425 WESTHEIMER
#1312
HOUSTON, TX 77057

KRUPPENBACHER, SAMUEL J
1263 ROYAL OAK DRIVE
DESOTO, TX 75115

KRUSE,ROSS N
7415 JORDAN ST SE
SALEM, OR 97317

KRUSZKA,KEVIN L
51 EAST PARLIAMENT DRIVE
PALOS HEIGHTS, IL 60463

KRYSTAL KLEAR WATER
216 MARKET ST
S WILLIAMSPORT, PA 17702

KRZI
P.O. BOX 1629
M AND M BRDCSTRS
CLEBURNE, TX 76033

KRZYWICKI, CONNIE
1016 MORRISEY CT
NASHVILLE, TN 37221

KSAS
2680 E COOK ST
SPRINGFIELD, IL 62703

KSAT
1408 N. ST. MARY'S
SAN ANTONIO, TX 78215

KSAZ
5709 COLLECTION CENTER DR
CHICAGO, IL 60693

KSBI
P.O. BOX 960042
OKLAHOMA CITY, OK 73196

KSCW
SUNFLOWER BROADCASTING INC
P.O. BOX 48349
WICHITA, KS 67201-8349

KSDK
P.O. BOX 637378
C/O GANNETT CO
CINCINNATI, OH 45263-7378

KSEE
P.O. BOX 24000
FRESNO, CA 93779-4000

KSFX
2650 E DIVISION ST
SPRINGFIELD, MO 65803

KSHB
P.O. BOX 958220
ST LOUIS, MO 63195-8220

KSKN
P.O. BOX 514670
DEPT 710016
LOS ANGELES, CA 90051-4670

KSL
P.O. BOX 1160
SALT LAKE CITY, UT 84110-1160

KSMO
22635 NETWORK PLACE
CHICAGO, IL 60673-1226

KSN
P.O. BOX 844304
DALLAS, TX 75284

KSNV
C/O KUTV
299 S MAIN ST, STE 150
SALT LAKE CITY, UT 84111

KSOFT INC
345 MONTECILLO DR
WALNUT CREEK, CA 94595-2654

KSPR
999 WEST SUNSHINE
SPRINGFIELD, MO 65807

KSPW
RADIO SPRINGFIELD KSPW
P.O. BOX 203602
DALLAS, TX 75320-3602

KSTC
SDS 12-1011
P.O. BOX 86
MINNEAPOLIS, MN 55486-1011

KSTP
SDS 12 1011
P.O. BOX 86
MINNEAPOLIS, MN 55486-1011

KSTR
P.O. BOX 740719
LOS ANGELES, CA 90074-0719

KSTU
P.O. BOX 59750
LOS ANGELES, CA 90074-9750

KSTW
P.O. BOX 100308
PASADENA, CA 91189-0308

KSWB
FILE 749011
LOS ANGELES, CA 90074-9011

KSWF
P.O. BOX 847430
DALLAS, TX 75284

KSZR
3659 MOMENTUM PL
CHICAGO, IL 60689-5336

KTAZ
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KTBC
P.O. BOX 844832
C/O BANK OF AMERICA
DALLAS, TX 75284-4832

KTBU
11150 EQUITY DR
HOUSTON, TX 77041

KTEL
P.O. BOX 3757
LUBBOCK, TX 79452

KTFF
P.O. BOX 740719
LOS ANGELES, CA 90074

KTHR FM
P.O. BOX 847465
DALLAS, TX 75284

KTHV
KTHV GANNETT CO
P.O. BOX 637371
CINCINNATI, OH 45263-7371

KTLA
DEPT. 11155
LOS ANGELES, CA 90074-1155

KTMD
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KTNV
P.O. BOX 203584
DALLAS, TX 75320-3584

KTRV
KTRV
PO BOX 932196
CLEVELAND, OH 44193

KTRV
P.O. BOX 932196
CLEVELAND, OH 44193

KTTS FM
JOURNAL BROADCAST GROUP
SPRINGFIELD
P.O. BOX 203602
DALLAS, TX 75320-3602

KTTU
P.O. BOX 101473
PASADENA, CA 91189-1473

KTTV
16440 COLLECTION CENTER DR
CHICAGO, IL 60693

KTTV
ATTN: PRESIDENT OR CHIEF EXECUTIVE OFFICER
C/O FOX ENTERTAINMENT GROUP, INC.
FOX TELEVISION CENTER
1999 SOUTH BUNDY DRIVE
LOS ANGELES, CA 90025

KTUD
6760 SURREY ST
LAS VEGAS, NV 89119

KTUL
C/O WICS TV
2680 E COOK ST
SPRINGFIELD, IL 62703

KTVB
P.O. BOX 514670
DEPT 710015
LOS ANGELES, CA 90051-4670

KTVD
P.O. BOX 637367
CINCINNATI, OH 45263-7367

KTVI
12848 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0128

KTVT
1011 NORTH CENTRAL EXPRESS WAY
DALLAS, TX 75231

KTVX
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

KTXA
P.O. BOX 730206
DALLAS, TX 75373-0206

KTXD
15455 DALLAS PKWY STE 100
ADDISON, TX 75001-0010

KTXH
3733 COLLECTION CENTER DR
CHICAGO, IL 60693

KTXH
KTXH
3733 COLLECTION CENTER DR
CHICAGO, IL 60693

KTXL
FILE 51150
LOS ANGELES, CA 90074-1150

KU
P.O. BOX 539013
ATLANTA, GA 30353-9013

KU
P.O. BOX 9001954
LOUISVILLE, KY 40290-1954

KU,PAUL K
26223 E 23RD STREET
HIGHLAND, CA 92346

KU,SEAN D
637 CYRIL AVE
PASADENA, MD 21122

KUB
P.O. BOX 59017
KNOXVILLE, TN 37950-9017

KUBE
2401 FOUNTAIN VIEW DR
SUITE 300
HOUSTON, TX 77057

KUBICKA JOHNSON, KATARZYNA K
1306 B BALTIC AVE
VIRGINIA BEACH, VA 23451

KUBIT,MARY E
2008 CHERRYBEND DRIVE
LITTLE ROCK, AR 72211

KUCENSKI,LAURA H
9300 BOWMAN AVE
SOUTH GATE, CA 90280

KUCICH, KAITLYN C
1007 W PICCADILLY RD
PHOENIX, AZ 85013

KUCKREJA,JITENDRA S
9957 MONTGOMERY AVE.
NORTH HILLS, CA 91343

KUCW
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

KUDSIEH,NICOLAS
4480 GREYSTONE DR.
CONCORD, NC 28027

KUEHN, TRUDY M
1004 WEEPING WILLOW DRIVE
CHESAPEAKE, VA 23302

KUEHNE,ELIZABETH R
15 DAVID DR
EDGEWOOD, NM 87015

KUGELMAN,CHARLES
9104 HAZY CIRCLE
INDIANAPOLIS, IN 46260

KUHAJDA,DAVID A
631 BAIRD AVE
BARBERTON, OH 44203

KUHFAHL, JERED D
12818 N 185TH ST
BENNINGTON, NE 68007

KUHFAHL,KATIE A
8909 N 159TH AVE
BENNINGTON, NE 68007

KUHN, ELIZABETH H
10536 PRESTBURY DRIVE
INDIANPOLIS, IN 46236

KUHN, JAMES J
12905 E 57 ST
KANSAS CITY, MO 64133

KUHNS,MELISSA A
403 S SAPODILLA AVE
PH2-10
WEST PALM BEACH, FL 33401

KUHR,KRISTA A
320 FORESTWAY CIR
#106
ALTAMONTE SPRINGS, FL 32701

KUIPER,LISA N
1888 MAIN ST
STE C #166
MADISON, MS 39110

KUITE,MARSHA G
31 SAW MILL RUN DRIVE
CANFIELD, OH 44406

KULEK,KAITLYN F
2251 W MONTROSE AVE
APT 2
CHICAGO, IL 60618

KULLE, DIANA J
11435 CHIPPEWA RD
BRECKSVILLE, OH 44141

KULTUR WHITE STAR
195 HIGHWAY 36
WEST LONG BEACH, NJ 07764

KULX
5180 S COMMERCE DR
STE G
MURRAY, UT 84107

KUMAGAI PROPERTIES I LLC
17853 SANTIAGO BLVD
107-346
VILLA PARK, CA 92861

KUMAGAI PROPERTIES I, LLC
17853 SANTIAGO BLVD., #107-346
VILLA PARK, CA 92861

KUMAR,VINAY
29721 34TH COURT SOUTH
AUBURN, WA 98001

KUMTHEKAR,SHRADDHA M
4780 HAMPTON VILLAGE DR
MASON, OH 45040

KUNATH JR, RICHARD R
10743 DEER RUN DR
GRAFTON, OH 44044

KUNKEL,KRYSTA M
2058 COUNTRY MANOR DR.
MT. PLEASANT, SC 29466

KUO, CHRIS C
10 WASSERMAN HEIGHTS
MERRIMACK, NH 03054

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

KUOPAR,PHILIP E
514 2ND ST
HIGHSPIRE, PA 17034

KUPISZEWSKI,JOSEPH A
3576 STOWE TRACE
TALLAHASSEE, FL 32309

KURBIN,MARC A
1513 NE 113TH TERR
KANSAS CITY, MO 64155

KURDLE,AARON
206 W MARSHALL ST
MAYVIEW, MO 64071

KURFIS,LAURIE A
301GORDON AVE
MATTYDALE, NY 13211

KURFISS,SONYA A
654 SAND STONE DR
WOOSTER, OH 44691

KUROYE,LISA M
221 W LOS ANGELES PL
BROKEN ARROW, OK 74011

KURT SCOBIE MUSIC LLC
346 CARPENTER DR 17
ATLANTA, GA 30328

KURTIS,AUSTIN J
230 DANUBE AVE
APT 204
TAMPA, FL 33606

KURTS PEST CONTROL INC
P.O. BOX 23315
OKLAHOMA CITY, OK 73123

KURTULUS,LEVENT
652 WESTCHESTER DR
FOLSOM, CA 95630

KURTULUS,YESIM
4816 IPSWITCH CT
FAIR OAKS, CA 95628

KURTZ,RALPH J
311 WEST MARY ST.
OLD FORGE, PA 18518

KURZYNSKI, CARLA G
11027 W ROCKNE AVE.
HALES CORNERS, WI 53130

KUSA
P.O. BOX 637367
CINCINNATI, OH 45263-7367

KUSI
KUSI
PO BOX 719051
SAN DIEGO, CA 92171

KUSI
P.O. BOX 719051
SAN DIEGO, CA 92171

KUSSMAN, JUSTIN A
1026 CHARLEVILLE AVE
ST. LOUIS, MO 63119

KUSTER,STEVE
5172 GREAT MEADOW DRIVE
SAN DIEGO, CA 92130

KUSTRON III, FRANK J
10106 N COUNTY RD 471 E
PITTSBORO, IN 46167

KUSTRON, JASON E
12589 WARD DRIVE
CHESTERLAND, OH 44026

KUTP
5709 COLLECTION CENTER DR
CHICAGO, IL 60693

KUTRIEH, MARCIA G
10712 ANGELO TENERO AVE.
LAS VEGAS, NV 89135

KUTSEVALOVA,NATALYA V
915 STONEBRIDGE DR
CAPE GIRARDEAU, MO 63701

KUTV
299 S MAIN ST
SUITE 150
SALT LAKE CITY, UT 84111

KUTY,ROBERT J
29 PRITCHARD ST
BUFFALO, NY 14210

KUVE
P.O. BOX 45705
LOS ANGELES, CA 90045

KUZA,AGNIESZKA
719 S SHANNON DR.
ROMEOVILLE, IL 60446

KUZNETSOV,ALEXANDER D
702 HAMPDEN LANE NE
SALEM, OR 97317

KVBC
1500 FOREMATER LANE
LAS VEGAS, NV 89101

KVCW
3830 S JONES BLVD
LAS VEGAS, NV 89103

KVDA
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

KVEA
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

ITT Educational Services, Inc. - U.S. Mail

KVMD
6605 HOLLYWOOD BLVD. SECOND FLOOR
LOS ANGELES, CA 90028

KVMY
299 S MAIN STE 150
C/O KUTV
SALT LAKE CITY, UT 84111

KVOA
P.O. BOX 5188
TUCSON, AZ 85703-0188

KVOS
OTA BROADCASTING
3201 JERMANTOWN RD STE 380
FAIRFAX, VA 22030

KVUE
P.O. BOX 731253
DALLAS, TX 75373-1253

KVVA
ENTRAVISION COMMUNICATIONS
P.O. BOX 53071
PHOENIX, AZ 85072

KVVU
P.O. BOX 100084
PASADENA, CA 91189-0084

KWAK,ELENA A
43537 VALLEYVISTA LANE
CHANTILLY, VA 20152

KWBA
KWBA TUCSON
P.O. BOX 203596
DALLAS, TX 75320-3596

KWBA HH
8331 N. WESTCLIFF DR.
TUCSON, AZ 85743

KWBQ
P.O. BOX 844304
DALLAS, TX 75284

KWBT
P.O. BOX 20521
WACO, TX 76710

KWCH
P.O. BOX 48349
WICHITA, KS 67201

KWGN
P.O. BOX 59743
LOS ANGELES, CA 90074-9743

KWIK KOPY
11706 LACKLAND INDUSTRIAL DRIVE
ST LOUIS, MO 63146

KWIK KOPY
1180 N MAIN ST
CROWN POINT, IN 46307-2715

KWIK KOPY
17126 STUEBNER AIRLINE ROAD
SPRING, TX 77379

KWIK KOPY
2538 COVINGTON PIKE
MEMPHIS, TN 38128

KWIK KOPY
307-3 BRYANT AVENUE
BRYANT, AK 72022

KWIK KOPY
3949 VETERANS MEMORIAL BLVD
METAIRIE, LA 70002

KWIK KOPY
430-L E LAMAR BLVD
ARLINGTON, TX 76011

KWIK KOPY
5015 MAHONING AVENUE
AUSTINTOWN, OH 44515

KWIK KOPY
900 N UNIVERSITY STE 1
LITTLE ROCK, AR 72207

KWIK KOPY
921 SIX FLAGS DR #109
ARLINGTON, TX 76011-5123

KWIK KOPY
KWIK KOPY PRINTING #738
1335 CONVENTION PLAZA
ST LOUIS, MO 63103-1907

KWIK MARKET
15675 ROXFORD
SYLMAR, CA 91342

KWIKSMITH LOCK & SECURITY INC
P.O. BOX 711569
SANTEE, CA 92072-1569

KWIKSMITH LOCK & SECURITY INC
P.O. BOX 81688
SAN DIEGO, CA 92138

KWKB
P.O. BOX 1088
CEDAR RAPIDS, IA 52406

KWKT
7403 S UNIVERSITY
LUBBOCK, TX 79423

KWOK,SZE WAI
6 WING FOOT COURT
MONROE TOWNSHIP, NJ 08831

KWON, RICHARD
12208 NORTH MAINSTREET
APT 3
RANCHO CUCAMONGA, CA 91739

KWON,GRACE N
309 ANSEL AVENUE
ALAMEDA, CA 94501

KWPW
6401 COBBS DR
WACO, TX 76710

KWTV
P.O. BOX 960042
OKLAHOMA CITY, OK 73196

KWTX
HEARTMEDIA
P.O. BOX 847450
DALLAS, TX 75284-7450

KWTX RADIO
CLEAR CHANNEL BROADCASTING INC
P.O. BOX 847450
DALLAS, TX 75284-7450

KWWL
P.O. BOX 1001
QUINCY, IL 62306-1001

KXAN
P.O. BOX 844304
DALLAS, TX 75284

KXAS
P.O. BOX 402971
ATLANTA, GA 30384-2971

KXKT
P.O. BOX 847455
CLEAR CHANNEL MEDIA & ENT- OMAHA
DALLAS, TX 75284-7455

KXLY
KXLY
PO BOX 749756
LOS ANGELES, CA 90074-9756

KXLY
P.O. BOX 749756
LOS ANGELES, CA 90074-9756

KXMN
P.O. BOX 749756
LOS ANGELES, CA 90074-9756

KXTX
C/O NBC UNIVERSAL
BANK OF AMERICA LOCKBOX #402971
ATLANTA, GA 30384-2971

KXUS
P.O. BOX 847430
DALLAS, TX 75284

KXVO
P.O. BOX 206270
DALLAS, TX 75320-6270

KXXT
P.O. BOX 847455
CLEAR CHANNEL MEDIA & ENT - OMAHA
DALLAS, TX 75284-7455

KXXV
P.O. BOX 11407
DEPT 2664
BIRMINGHAM, AL 35426-2664

KYLE
7403 S UNIVERSITY
LUBBOCK, TX 79423

KYLE ALLEN
934 PONCE DE LEON
#2A
ATLANTA, GA 30306

KYLE COMMUNICATIONS
902 N MERIDIAN STREET NO. 212
INDIANAPOLIS, IN 46204

KYLE GROOMS INC
334 OGDEN AVE BF
JERSEY CITY, NJ 07307

KYLE ROBER
1 ELLINGTON RD
BEDFORD, MA 01730

KYLE,GARY N
6369 W CAMPO BELLO DR
GLENDALE, AZ 85308

KYLES JR,JAMES H
6570 WELLINGTON CHASE COURT
LITHONIA, GA 30058

KYOT
3885 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KYRAH BYRD LAWSON
407 E KACHINA TRAIL
PHOENIX, AZ 85042

KYTV
999 WEST SUNSHINE
C/O KY3
SPRINGFIELD, MO 65807

KYUU
P.O. BOX 206270
DALLAS, TX 75320-6270

KZCH FM
P.O. BOX 847465
DALLAS, TX 75284

KZIA
1110 26TH AVE SW
CEDAR RAPIDS, IA 52404-3430

KZJO
P.O. BOX 742111
LOS ANGELES, CA 90074-2111

KZON
P.O. BOX 730824
DALLAS, TX 75373-0824

KZUP
1401 W CAPITOL AVE, STE 104
LITTLE ROCK, AR 72201

L 1 ENROLLMENT SERVICES
15 CENTURY BLVD
SUITE 510
NASHVILLE, TN 37214

ITT Educational Services, Inc. - U.S. Mail

L A LIBERTY SQUARE ASSOCIATES
13000 LINCOLN DR WEST
SUITE 302
MARLTON, NJ 08053

L A LIBERTY SQUARE ASSOCIATES
13000 LINCOLN SR WEST
SUITE 302
MARLTON, NJ 08053

L AND W FRAMES
6 WOODLAKE SQ
9600 WESTHEIMER AT GESSNER RD
HOUSTON, TX 77063

L COX FLOORING INC
1471 SW 30TH AVE BAY 1
DEERFIELD BEACH, FL 33442

L G KNOCH JR PLUMBING AND HEATING
1393 OGG DR
WESTMINSTER, MD 21157

L PUGH AND ASSOCIATES INC
10108 N PALAFOX HWY
PENSACOLA, FL 32534

L STEVENS PLUMBING COMPANY
P.O. BOX 17116
DALLAS, TX 75217

L T PRODUCTS
600 POYNER DR
LONGWOOD, FL 32750

L W HIGGINS HIGH SCHOOL
7201 LAPALCO BLVD
MARRERO, LA 70072

L&L SUPPLY
1570 NE 131ST ST/BAY C
NORTH MIAMI, FL 33161

LA COSTA DREAMS PAINTING
1709 DIXIE ST
OCEANSIDE, CA 92054

LA DEPARTMENT OF WATER & POWER
P.O. BOX 10324
VAN NUYS, CA 91410-0324

LA DEPARTMENT OF WATER & POWER
P.O. BOX 30808
LOS ANGELES, CA 90030-0808

L-A LIBERTY SQUARE ASSOCIATES, LP
105 SOUTH 7TH STREET
PHILADELPHIA, PA 19106

L-A LIBERTY SQUARE ASSOCIATES, LP
C/O SANTILLI & THOMSON, LLC
13000 LINCOLN DR. WEST
SUITE 302
MARLTON, NJ 08053

LA QUINTA HOTEL & SUITES
105 WESTCHESTER RD
MADISON, AL 35756

LA QUINTA HOTEL & SUITES
4431 HORIZON HILL BLVD
SAN ANTONIO, TX 78230

LA QUINTA HOTEL & SUITES
5500 WEST KELLOGG DR
WICHITA, KS 67209

LA QUINTA HOTEL & SUITES
5949 OAKBROOK PKWY
NORCROSS, GA 30093

LA VISTA CONFERENCE CENTER
12520 WESTPORT PARKWAY
LA VISTA, NE 68128

LA VOICE,JULIE K
397 GREAT FALLS ROAD
COLLIERVILLE, TN 38017

LA WORKFORCE COMMISSION DELINQUENT PAYMENT
OFFICE OF UI
P.O. BOX 60019
NEW ORLEANS, LA 70160-0019

LABADIE,BRIAN C
6114 HORSE MILL PLACE
PALMETTO, FL 34221

LABARRE,PAUL D
80 BROOKVIEW RD
WINDHAM, NH 03087

LABASS PHOTOGRAPHY
2425 RAYMOND RD
JACKSON, MS 39212

LABASTIDA, LUCIA
11892 CALIFORNIA ST
YUCAIPA, CA 92399

LABASTIE, CRAIG R
110 FOREST STREET
DANVERS, MA 01923

LABAT,JERMAINE M
28675 BERRY TODD ROAD
LACOMBE, LA 70445

LABCONCO CORP
P.O. BOX 27-133
KANSAS CITY, MO 64180

LABONGO, BADRU A
11655 BRIAR FOREST DR
APT 112
HOUSTON, TX 77077

LABOR AND INDUSTRIAL RELATIONS COMMISSION
3315 W. TRUMAN BOULEVARD
P.O. BOX 504
421 E. DUNKLIN
JEFFERSON CITY, MO  65102-0504

LABOR FINDERS
P.O. BOX 10589
ALBUQUERQUE, NM 87184-0589

LABOR FINDERS
P.O. BOX 908
MOBILE, AL 36601-0908

LABOR READY
1002 SOLUTIONS CTR
CHICAGO, IL 60677-1000

LABOR READY
P.O. BOX 2910
TACOMA, WA 98401

LABOR READY
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LABOR READY
P.O. BOX 3708
SEATTLE, WA 98124-3708

LABOR READY
P.O. BOX 641034
PITTSBURGH, PA 15264-1034

LABOR READY
P.O. BOX 820145
BRANCH 1763
PHILADELPHIA, PA 19182-0145

LABOR READY
P.O. BOX 820145
PHILADELPHIA, PA 19182-0145

LABOR RESOURCES INC
11270 W PARK PLACE STE 100
MILWAUKEE, WI 53224

LABORATORY CORPORATION
P.O. BOX 12140
BURLINGTON, NC 27215-2140

LABORDE,DAVID J
18810 ROXANNA WOODS DRIVE
LUTZ, FL 33548

LABOUNTY, GINA R
13360 FLAGSTAFF AVENUE
APPLE VALLEY, MN 55124

LABOUNTY,OKSANA V
809 TRILLIUM PLACE
VIRGINIA BEACH, VA 23464

LABOUNTY,TAMI I
6908 NE 43RD ST
#B
VANCOUVER, WA 98661

LABRECQUE,RETA R
9450 W. CABELA DR.
GLENDALE, AZ 85305

LABRINY II,CALED I
17037 NW COUNTY ROAD 275
ALTHA, FL 32421

LABROAD,ANGELINA R
15 WALNUT AVE
NORTH HAMPTON, NH 03862

LACASSE,DARREN J
4565 VICTOR PATH
APT 4
HUGO, MN 55038

LACAZE,SHANNON L
2230 SW 50TH ST
OKLAHOMA CITY, OK 73119

LACCETTI, DAVID P
1368 NEW SCOTLAND ROAD
SLINGERLANDS, NY 12159

LACERTOSA,CAROL A
4886 KENSINGTON CICLE
CORAL SPRINGS, FL 33076

LACEY BROWN,JESSICA A
9013 E 65 TERRACE
RAYTOWN, MO 64133

LACEY,LAUREN J
9 JOYA LOMA
HARVEY, LA 70058

LACHANCE,JONATHAN P
2800 BERKAN STREET
MADISON, WI 53711

LACHENMAYR,KIRSTEN L
233 LOS ALAMOS DR
SAN DIEGO, CA 92114

LACHHAB, MOHAMMED
10128 FRANKSTOWN RD
PENN HILLS, PA 15235

LACHHMAN,HATERAM
P.O. BOX 15213
TAMPA, FL 33684

LACHMAN,RUDINA
4025 CRESCENT WALK LANE
SUWANNEE, GA 30024

LACISTE,FAITH A
P.O. BOX 15636
AUSTIN, TX 78761

LACIVITA, ASHLEY E
1145 WAUGH DR
HUBBARD, OH 44425

LACKEY,CARITA N
310 BROOKSHIRE LAKE LANE
JOHNS CREEK, GA 30022

LACLEDE GAS CO
DRAWER 2
ST LOUIS, MO 63171

LACOSECHA 2011
2501 YALE BLVD
SUITE 303
ALBUQUERQUE, NM 87106

LACOUTURE,ELIZABETH P
P.O. BOX 773
WILTON, NH 03086

ITT Educational Services, Inc. - U.S. Mail

LACROSSE UNLIMITED TEAM SALES
59 GILPIN AVE
HAUPPAUGE, NY 11788

LACY,NICOLE E
622 WATERSIDE VIEW DR
BLACKLICK, OH 43004

LACY,PATRICK E
9251 SEA PINE LANE
INDIANAPOLIS, IN 46250

LAD,DINESHCHANDRA D
5510 ALBANY COURT
FORT WAYNE, IN 46835

LADAPO OGUNLEYE,AYOOLA O
9107 MEADOWLARK DR
INDIANAPOLIS, IN 46235

LADD WAGNER
3135 BARBERRY
MURRYSVILLE, PA 15668

LADD, CASSIDY N
1125 SEQOUYAH PL
C
EDMOND, OK 73003

LADNER,DONALD G
5300 EUBANK BLVD
APT 3C
ALBUQUERQUE, NM 87111

LADONNA EVANS DUHART DNC IT SOLUTIONS LLC
3078 BRYSONS COVE DRIVE
SUITE 100
WARREN, MI 48092

LADSON,CELIA G
410 NAVAHO CIRCLE
SUMMERVILLE, SC 29483

LADYFINGERS CATERING & PARTY SERVICES
12901 OLD HENRY RD
LOUISVILLE, KY 40223

LADYKO,EILEEN
3004 PRENTICE AVE
COLUMBIA, SC 29205

LAERDAL
P.O. BOX 8500-53168
PHILADELPHIA, PA 19178-3168

LAERDAL MEDICAL CORPORATION
LOCKBOX 784987
PHILADELPHIA, PA 19178-4987

LAEX LLC
3300 NE 192ND STREET 1507
AVENTURA, FL 33180

LAFAVE,JOSIE V
410 WAGON WHEEL CIRCLE
BUFFALO, MN 55313

LAFAYETTE HIGH SCHOOL
5178 ROUND POND RD
LAFAYETTE, GA 30728

LAFAYETTE SQUARE SHOPPING CENTER LLC
3919 LAFAYETTE RD
INDIANAPOLIS, IN 46254

LAFEVER,JOSHUA D
523 ASBURY RD
LITTLE ROCK, AR 72211

LAFF
P.O. BOX 28440
NEW YORK, NY 10087-8440

LAFFERTY,NANCY B
8589 N SPRINGVIEW DR
MCCORDSVILLE, IN 46055

LAFLAM,EILEEN M
208 HILLARY LN
SEWELL, NJ 08080

LAFLEUR, GERALD J
500 E 84TH AVENUE
THORNTON, CO 80229-5338

LAFLEUR,JEAN F
617 CHAMPIONS DR
MCDONOUGH, GA 30253

LAFONTAINE, ROSE E
117 WIRE RD
MERRIMACK, NH 03054

LAFORTUNE,MARK A
3671 MAY LANE
DEPERE, WI 54115

LAGA-DAVIS,KELLY S
575 HARTLAND DRIVE
TROY, MI 48083

LAGARON,ELIZABETH M
8721 SW 192 TERR
CUTLER BAY, FL 33157

LAGDAMEO,JAKE J
8515 BRAEBURN DR
ANNANDALE, VA 22003

LAGEMANN,CHRISTOPHER J
31 LOST DUTCHMAN DRIVE
SAINT PETERS, MO 63376

LAGERWALL JR,THEODORE W
7416 FORDHAM LANE
PLAINFIELD, IL 60586

LAGRASTA SUNDY,MARIE A
17512 KITTRIDGE ST
LAKE BALBOA, CA 91406

LAHAI,MOMOH T
9076 WARM SPRINGS CIRCLE
STOCKTON, CA 95210

ITT Educational Services, Inc. - U.S. Mail

LAHLOU,KHALID
7290 55 AVE N
ST PETERSBURG, FL 33709

LAHLOU,MICHAEL Z
8 DRIFTWOOD
IRVINE, CA 92604

LAHRMAN,SANDRA D
880 S COIT RD
APT 2602
PROSPER, TX 75078

LAI, ALEX K
1032 N MAPLE COURT
CHANDLER, AZ 85226

LAI,ADAM C
712 MAIN ST
APT 108
BUFFALO, NY 14203

LAI,HEI YIN
2109 SOUTH 7TH AVE
ARCADIA, CA 91006

LAINE, JAY
1121 KENT AVE
METAIRIE, LA 70001

LAING,SHERI L
417 ENON SPRINGS RD.
E-68
SYMRNA, TN 37167

LAIRD,ALEXANDER N
381 ASHBURTON LANE
WEST COLUMBIA, SC 29170

LAIRD,ROSS A
2079 E MAKENNA DR
FRESNO, CA 93730

LAIRSON PLUMBING INC
1036 DARLEY DR
LEXINGTON, KY 40505-3346

LAKATOS,KYLE O
1536 B NW 60TH ST
SEATTLE, WA 98107

LAKE BUENA VISTA RESORT VILLAGE AND SPA
8113 RESORT VILLAGE DR
ORLANDO, FL 32821

LAKE COUNTY AGRICULTURAL SOCIETY
P.O. BOX 327
CROWN POINT, IN 46308

LAKE ERIE ELECTRIC OF TOLEDO INC
P.O. BOX 450859
25730 FIRST ST
WESTLAKE, OH 44145

LAKE ERIE SYSTEMS AND SERVICES
5321 BUFFALO RD
ERIE, PA 16510-2311

LAKE FENTON HIGH SCHOOL
4070 LAHRING RD
LINDEN, MI 48451

LAKE HIGHLANDS HIGH SCHOOL
9449 CHURCH RD
DALLAS, TX 75238

LAKE HOUSE RECEPTION CENTER
P.O. BOX 41581
BATON ROUGE, LA 70835

LAKE NORMAN HIGH SCHOOL
186 DOOLIE RD
MOORESVILLE, NC 28117

LAKE SHORE MOTOR COACH LINES
P.O. BOX 1905
PROVO, UT 84603-1905

LAKE ST CATHERINE COUNTRY CLUB
ROUTE 30
P.O. BOX 236
POULTNEY, VT 05764

LAKE,CLAUDE O
4461 19TH ST.
NORTHPORT, AL 35476

LAKE,RYAN N
855 EMORY POINT DR
UNIT 3626
ATLANTA, GA 30329

LAKEPOINTE MANAGEMENT OFFICE
P.O. BOX 60028
CHARLOTTE, NC 28260

LAKES REGION CHARTER
5 BROOKFIELD RD
HUDSON, NH 03051

LAKES REGION SCHOLARSHIP FOUNDATION
P.O. BOX 7312
GILFORD, NH 03247-7312

LAKESIDE PAINTING INC
2892 AUSTIN STREET
P.O. BOX 106
EAST TROY, WI 53120-0106

LAKESIDE SCHOOL BUS COMPANY
7300 W GREEN TREE RD
MILWAUKEE, WI 53223

LAKESIDE SCHOOL DISTRICT
2837 MALVERN AVE
HOT SPRINGS, AR 71901

LAKEW,FITSUM R
7024 GENTLE SHADE RD
APT 304
COLUMBIA, MD 21046

LAKIN,MATTHEW M
3815 WILMINGTON
APT 25
ST LOUIS, MO 63116

LAL,ALVIN N
8572 HAWLEY WAY
ELK GROVE, CA 95624

LALANI, REZA
1445 SCHOOL AVE NE
APT 14
NORTH CANTON, OH 44720

LALLEY,SEAN R
4624 WEST POINT LOMA
#3
SAN DIEGO, CA 92107

LALONDE, CARY J
120 CITRUS RANCH ROAD
SAN DIMAS, CA 91773

LAM,JOHN K
18539 CHERRY LAUREL LANE
GAITHERSBURG, MD 20879

LAM,WAI CHEONG
3595 MOUNTSHANNON ROAD
COLUMBUS, OH 43221

LAMAR OUTDOOR
LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA 70896

LAMAR, JONATHAN D
121 COLONIAL COURT
NEWBURGH, IN 47630

LAMAR,GWENDOLEN
798 ROUND TREE CT
LAWRENCEVILLE, GA 30045

LAMAR,RENEE S
3210 GROVESHIRE DRIVE
RALEIGH, NC 27616

LAMARRE,ELIZABETH
7149 E. BANK DRIVE
TAMPA, FL 33617

LAMB, DENETTE A
1300 E 27
HUTCHINSON, KS 67502

LAMB,DEAN G
32 GORE RD
FRONT ROYAL, VA 22630

LAMB,DUAMELL I
3000 S 17TH ST
MILWAUKEE, WI 53215

LAMB,SUMMER B
7132 ENCANTO PLACE
HUBER HEIGHTS, OH 45424

LAMBERG, MARY K
1123 MAXVILLE RD
BOONVILLE, IN 47601

LAMBERT,ANDREW L
4800 NW 2ND PL
PLANTATION, FL 33317

LAMBERT,LISHA A
507 S MAIN ST
EULESS, TX 76040

LAMBERT,MICHAEL R
74 RR FLINT POND DR.
HOLLIS, NH 03049

LAMBERT,SHANNON T
53 EAST DARBY ROAD
TAYLORS, SC 29687

LAMBERT,STEVEN J
1761 COUNTY RD
115
CHESAPEAKE, OH 45619

LAMBERT,TARA A
3501 LUDLOW COVE
SUFFOLK, VA 23435

LAMBERT,WADE
3618 BILTMORE AVE
TALLAHASSEE, FL 32311

LAMBORN, SANAM D
1111 S MESA ST
SAN PEDRO, CA 90731

LAMBUTH, JORDAN
323 CONCORD LANE
CARMEL, IN 46032

LAMBUTH,JORDAN T
323 CONCORD LANE
CARMEL, IN 46032

LAMERS BUS LINES INC
1122 W BODEN CT
MILWAUKEE, WI 53221

LAMERS BUS LINES INC
2407 SOUTH POINT RD
GREEN BAY, WI 54313-5498

LAMEY,TANYA S
6415 BAYARD PARK DRIVE
EVANSVILLE, IN 47715

LAMEY,VON J
7899 ALANTON PARK DR
NEWBURGH, IN 47630

LAMICA,BRENDA L
1975 ROGUE RIVER ROAD
BELMONT, MI 49306

LAMICHHANE,KRISHNA P
4307 THORNHILL WAY
PITTSBURG, CA 94565

LAMIELL,BRIAN D
1754 MAIN ST
PENINSULA, OH 44264

LAMINATING CO INC
4373 W 96TH ST
INDIANAPOLIS, IN 46268

LAMINU,MUBARAK
7614 202ND PLACE SW
EDMONDS, WA 98026

LAMKIN,DARRON U
412 NW 80TH ST
OKLAHOMA CITY, OK 73114

LAMM,JAMES E
3702 FAWN LANE
TALLAHASSEE, FL 32309

LAMONT,MARILYN C
20 FLETCHER ROAD
WOBURN, MA 01801

LAMONT,WENDY P
58383 SALT RIVER CIR
NEW HAVEN, MI 48048

LAMOREAUX,LORE A
86 E PETTEBONE ST
FORTY FORT, PA 18704

LAMOURT,MICHAEL F
P.O. BOX 9
HONDO, TX 78861

LAMP RECYCLERS INC
3055 HOLMGREN WAY
GREEN BAY, WI 54304

LAMP RECYCLERS INC
P.O. BOX 6117
DE PERE, WI 54115-6117

LAMPE APPLIANCE SERVICE INC
210 29TH ST NE
CEDAR RAPIDS, IA 52402

LAMPHERE HIGH SCHOOL
610 W 13 MILE ROAD
MADISON HEIGHTS, MI 48071

LAMPKIN,DARRELL B
4401 AZURE ISLE WAY
KISSIMMEE, FL 34744

LAMSON,HAROLD
78 VIRGINIA ST
WATERLOO, NY 13165

LANCASTER NEW ERA
P.O. BOX 1328
LANCASTER, PA 17603

LANCE LUCE
30560 WESTWOOD DR
MADISON HEIGHTS, MI 48071

LANCE W GROW
12373 SW KATHERINE ST
TIGARD, OR 97223

LANCE,ERIC R
1859 PARKWOOD DR NW
WARREN, OH 44485

LANCE,JAMES W
9925 BUCKING HORSE CT.
FISHERS, IN 46040

LAND TECH GENERAL CONTRACTING INC
5 CABOT PLACE
SUITE 1
STOUGHTON, MA 02072

LAND,SHAWN D
15 GLACIER WAY
STAFFORD, VA 22554

LANDERS,AMY R
17337 WESTOVER
SOUTHFIELD, MI 48075

LANDMAN & BEATTY, LAWYERS, LLP
ATTN: DONALD D. LEVENHAGEN
9100 KEYSTONE CROSSING, SUITE 870
P.O. BOX 40960
INDIANAPOLIS, IN 46244-0953

LANDONS PEST CONTROL LLC
P.O. BOX 893309
OKLAHOMA CITY, OK 73189

LANDROM, MARIELE A
1051 NORTH WARSON
ST. LOUIS, MO 63132

LANDRY JR,MELVIN J
259 CHAMOMILE DR
HENDERSON, NV 89015

LANDRY,MARGARET A
38 BURNHAM RD
WINDHAM, NH 03087

LANDRYS INC
1530 W BASELINE RD
TEMPE, AZ 85283-1046

LANDSCAPE CONCEPTS
1031 SEWELL LN
MANSFIELD, GA 30055

LANDSCAPE WORKSHOP INC
550 MONTGOMERY HIGHWAY SUITE 200
VESTAVIA HILLS, AL 35216

LANDSCAPING COUNTS INC
P.O. BOX 9481
EVANSVILLE, IN 47724

LANDWEHR, LORI A
1103 S 4TH ST
DESOTO, MO 63020

LANE MURCIA,ALAN S
2312 EMERSON ST
EVANSTON, IL 60201

LANE THORTON
WPI BOX 342
100 INSTITUTE RD
WORCESTER, MA 01609

LANE, JILL P
1297 CATAWBA ST
KINGSPORT, TN 37660

LANE,ANGELA M
2083 CHEROKEE RIDGE TRAIL
KENNESAW, GA 30144

LANE,CLIFFORD L
208 LINWOOD DR
LEXINGTON, KY 40504

LANE,ERIC D
866 WELCH HILL CIR
APOPKA, FL 32712

LANE,GREGORY P
2 WOODVUE ROAD
WINDHAM, NH 03087

LANE,JODY A
2180 S 96TH ST
APT 4
WEST ALLIS, WI 53227

LANE,MIRIAM E
21 PATRICK RD
FAYETTEVILLE, TN 37334

LANE,NANCI K
2103 CURTIS AVENUE
APT 2
REDONDO BEACH, CA 90278

LANE,PATRICK D
3030 GREENWAY TRAIL
MADISON, WI 53719

LANE,SONYA R
4714 LEHIGH CT
DALE CITY, VA 22193

LANE,SWANZETTA L
162 W BALVIEW AVE
APT #3
NORFOLK, VA 23503

LANE,THOMAS P
7422 S 198TH CIRCLE
GRETNA, NE 68028

LANE,TIMOTHY A
750 MID CITIES BLVD
APT 1301
EULESS, TX 76039

LANEY JR, FRANK W
1407 ARBOR DRIVE
SALISBURY, NC 28144

LANFEAR,NATHAN A
830 W PARKWAY BLVD
TEMPE, AZ 85281

LANG, MATTHEW J
12667 HONORS DRIVE
CARMEL, IN 46033

LANG,JASON E
903 KILLARNEY DR
PAPILLION, NE 68046

LANG,MARKUS
5104 PEBBLE STONE CT
GASTONIA, NC 28056

LANG,RAVEN J
1605 FERN ROCK CIRCLE
MOBILE, AL 36695

LANG,SHELLY K
2917 N ALTAMONT ST
SPOKANE, WA 99207

LANGE,PAUL R
24618 NETTLE MILL SQUARE
ALDIE, VA 20105

LANGELLS
2900 CARLISLE BLVD, NE
ALBUQUERQUE, NM 87110

LANGEMEIER, RYAN J
14 EAGE RIDGE COURT
NORTH MANKATO, MN 56003

LANGER ROOFING AND SHEET METAL INC
345 S CURTIS RD
MILWAUKEE, WI 53214

LANGEVIN,ELIZABETH L
2800 GENERAL SAMUELS RD
JACKSONVILLE, AR 72076

LANGFORD ELECTRIC INC
314 TRADE ST
GREER, SC 29651

LANGFORD ELECTRIC INC
316 A TRADE ST
GREER, SC 29651

LANGFORD,ASHLEY N
95 DECATUR
CLOVIS, CA 93611

LANGHORST,ERIC L
1530 CHALCEDONY ST
APT F
SAN DIEGO, CA 92109

LANGLEY,JAMES A
8119 WAYNEMER WAY
HOUSTON, TX 77040

LANGSTON,DWELLIE R
2525 CREEL ROAD
COLLEGE PARK, GA 30349

LANHAM JR, RONALD C
1311 PAWNEE CIRCLE
SARALAND, AL 36571

LANIER III,THEO
2795 CARRIAGE LANE
COLLEGE PARK, GA 30349

LANIER, DONETTA
1052 WINDFIELD DRIVE
MANTENO, IL 60950

LANIER,CENCHREA P
2861 CARPENTER BRIDGE RD.
COLUMBIA, TN 38401

LANIER,ERICA R
3225A ASPEN TREE CT
LAUREL, MD 20724

LANKFORD, WHITNEY N
12705 TRUCIOUS PLACE
TAMPA, FL 33625

LANKINEN,DAVID W
757 SANDHURST DR. WEST
ROSEVILLE, MN 55113

LANKSTER,VENESHA L
212 W. CAMPBELL DR.
MIDWEST CITY, OK 73110

LANNING,JUSTIN D
214 COLEMANS BLUFF DRIVE
WOODSTOCK, GA 30188

LANNING,MARK A
69 BENFIELD AVE
COLUMBUS, OH 43207

LANNY J DAVIS AND ASSOCIATES LLC
1900 M STREET NW
STE 300
WASHINGTON, DC 20036

LANTEC OF LOUISIANA LLC
P.O. BOX 40314
BATON ROUGE, LA 70835

LANTECH TRAINING
3500 DEPAUW BLVD STE 3021
PYRAMID 3
INDIANAPOLIS, IN 46268

LANTON,CAROLYN E
1766 HARTWELL MANOR N
COLLIERVILLE, TN 38017

LANTZ, CASIE M
115 HICKORY MILL CT.
MILTON, GA 30004

LANTZ, JASON S
1386 MACINTOSH DR
AVON, IN 46123

LANYON SOLUTIONS INC.
CISCO LIVE 2015
62744 COLLECTION CENTER DR
CHICAGO, IL 60693-0123

LANZA, ANTHONY R
10505 CURTIS AVE
OMAHA, NE 98134

LANZAFAME, MARIE T
1260 THRUSH LANE
FLORISSANT, MO 63031

LAPINE SIENTIFIC COMPANY
13636 WERN AVE
BLUE ISLAND, IL 60406-0780

LAPLANTE TRUCKING & LANDSCAPIN
15 OLD NASHUA ROAD
AMHERST, NH 03031

LAPORTA,TERESA
17030 N. 49TH ST.
APT. 2047
SCOTTSDALE, AZ 85254

LAPOUTTRE,GENE P
181 S. NORMA ST
WESTLAND, MI 48186

LAPSLEY,ROBERT A
1724 JUANOAK DR.
RICHMOND, VA 23235

LAPUMA,MARCO S
4907 N MASON AVE
CHICAGO, IL 60630

LARANJA, CLEBER O
13068 LAKESHORE DR
GRAND HAVEN, MI 49417

LARCHMERE PROPERTY SERVICE
P.O. BOX 603222
CLEVELAND, OH 44103

LARI, BRIAN J
111 MACDADE BLVD
APT A210
FOLSOM, PA 19033

LARK,SHAYLA L
2701 MACARTHUR BLVD
#313
LEWISVILLE, TX 75067

LARKIN, VINCENT S
126 COATBRIDGE CIRCLE
CARY, NC 27511

LARKINS ON THE RIVER
318 S MAIN ST
GREENVILLE, SC 29601

LARKINS,EVELYN L
2 ADRIANNE CT
RANDELLSTOWN, MD 21133

LARKINS,MICHELLE S
447 LIME CREEK BEND
CHELSEA, AL 35043

LARKSPUR RESTAURANT
904 E DOUGLAS
WICHITA, KS 67202

LAROCHELLE,ASHLEY J
4 PATRICIA DRIVE
HUDSON, NH 03051

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

LAROSE,CAROLINE
713 CARLSBAD ST
SPRING VALLEY, CA 91977

LAROWE,MAJOR W
239 SQUAM LAKE RD
CTR SANDWICH, NH 03227

LAROY COTTON
3330 W WELLS ST
MILWAUKEE, WI 53208

LARRY A TURNER JR
216 WARWICK ST
LAPLACE, LA 70068

LARRY CAVANAUGH
324 BOYLSTON STREET
LOWELL, MA 01852

LARRY FRIZZELL
51 REDDEN ST
DOVER, NH 03820

LARRY GLATT
3346 CHISWICK CT 1B
SILVER SPRING, MD 20906

LARRY H MILLER EDUCATION FOUNDATION
9350 SOUTH 150 EAST
SUITE 1000
SANDY, UT 84070

LARRY L HEEG
2745 LONESOME DOVE EAST
SPRINGFIELD, OH 45502

LARRY LAST
6 GRANT ST
STONEHAM, MA 02180

LARRY POIRIER
13 RICHFIELD RD
ARLINGTON, MA 02474

LARRY PRATHER & ASSOCIATES
BOX 20896
WICHITA, KS 67208

LARRY SMITH
8002 CARNATION DRIVE
LOUISVILLE, KY 40258

LARRY WALTERSCHEID ELECTRIC INC
150 W BONITA AVE
SAN DIMAS, CA 91773

LARRY,JAMES F
3218 ESTES STREET
MEMPHIS, TN 38115

LARRYS PIZZA BOWMAN
801 SOUTH BOWMAN, STE 4
LITTLE ROCK, AR 72211

LARSEN,DENISE M
629 YUPON AVE
NEW SMYRNA BEACH, FL 32169

LARSEN,MARK R
292 WESTWIND DR.
AVON LAKE, OH 44012

LARSON,BENJAMIN D
3730 PERSHING ST SW
PRIOR LAKE, MN 55372

LARSON,LINDA J
2104 SUGAR LOAF COURT
GOLD RIVER, CA 95670

LARSON,LUANN L
6605 HUNTER TRAIL WAY
FREDERICK, MD 21702

LARSON,NATHAN M
5563 S ROME WAY
AURORA, CO 80015

LARSON,STEPHANIE C
824 SHADY OAKS LANE
OREGON, WI 53575

LARUE JR,GENE
4433 MISSION AVE
D103
OCEANSIDE, CA 92057

LARUSSA JR, JAMES C
109 1ST AVE WEST
HELENA, AL 35080

LARUSSA,DEBORAH
625 STONE CREST DRIVE
HOOVER, AL 35242

LAS LOMAS
15677 ROXFORD ST
CORNER OF ROXFORD & SAN FERNANDO
SYLMAR, CA 91342

LAS TRAMPAS ELECTRIC INC
7 MEIER RD
PLEASANT HILL, CA 94523

LAS VEGAS ACADEMY OF INTERNATIONAL STUDIES
PERFORMING AND VISUAL ARTS
315 S 7TH ST
LAS VEGAS, NV 89101

LAS VEGAS JOBS COM
9101 WEST SAHARA AVE
#105-F30
LAS VEGAS, NV 89117

LAS VEGAS REVIEW JOURNAL
111 WEST BONANZA RD
ATTN LEGAL ADV
LAS VEGAS, NV 89106

LAS VEGAS REVIEW JOURNAL
P.O. BOX 730
LAS VEGAS, NV 89125-0730

LAS VEGAS REVIEW JOURNAL
P.O. BOX 920
LAS VEGAS, NV 89125-0920

LASALLE LIGHTING SERVICES
P.O. BOX 2859
CATHEDRAL CITY, CA 92235-2859

LASALVIA, MICHAEL F
11 S. LOCUST STREET
MARIETTA, PA 17547

LASALVIA,KELLIE M
2411 SANDY RIVER LN
#302
CHARLOTTE, NC 28273

LASANE,ANTHONY C
1616 EVANS AVE
NORTH LAS VEGAS, NV 89039

LASATER,MELISSA C
703 POST DR
HEWITT, TX 76643

LASERS RESOURCE
3420 BRDMOOR SE #6
GRAND RAPIDS, MI 49512

LASERS RESOURCE
4770 50TH ST SE
GRAND RAPIDS, MI 49512

LASH,JORDAN S
2600 GRACY FARMS LN
1224
AUSTIN, TX 78758

LASKOWSKI HART,REBECCA J
7726 FALL CREEK RD
INDIANAPOLIS, IN 46256

LASKOWSKI,STEVEN M
6932 CHARLESWORTH
DEARBORN HEIGHTS, MI 48127

LASKY,MARGARET
4507 LINCOLN
DEARBORN HEIGHTS, MI 48125

LASONDRA GALLIEN, JAMES RAYONEZ, AND GIOV/
THE MARKHAM LAW FIRM
ATTN DAVID R. MARKHAM
750 B STREET, SUITE 1950
SAN DIEGO, CA 92101

LASSANSKE,DONNA J
256 GALLOWAY RD
STAMPING GROUND, KY 40379

LASSETER,KAREN M
P.O. BOX 123
LLOYD, FL 32337

LASSITER,DEON J
700 TAPESTRY PARK LOOP
APT 629
CHESAPEAKE, VA 23320

LASSITER,RASHAAD T
816 N KALSMAN AVE
COMPTON, CA 90220

LASSONDE,TATIANA
71 PENACOOK STREET
CONCORD, NH 03301

LAST SECOND MEDIA
2735 RIPPLEWOOD DR
DALLAS, TX 75228-5115

LAST STOP BAKERY
400 BUCKLEY RD
LIVERPOOL, NY 13088

LASTING IMPRESSIONS
8 E STATE ST
REDLANDS, CA 92373

LATHAM WATER DISTRICT
P.O. BOX 508
REC OF TAXES C MICHELE ZILGME
NEWTONVILLE, NY 12128-0508

LATHAM,JOANNIE M
6171 HWY 90
THEODORE, AL 36582

LATHROP BUSINESS PARK LLC
3115 W MARCH LN
SUITE
STOCKTON, CA 95219

LATHROP BUSINESS PARK LLC
3115 W MARCH LN
SUITE 150
STOCKTON, CA 95219

LATHROP BUSINESS PARK LLC
P.O. BOX 7428
STOCKTON, CA 95267

LATHROP BUSINESS PARK, LLC
3115 W. MARCH LANE
SUITE 150
STOCKTON, CA 95219

LATHROP BUSINESS PARK, LLC
C/O PACIFIC EDGE DEVELOPMENT CO.
3115 W. MARCH LANE, #150
STOCKTON, CA 95219

LATHROP CHAMBER OF COMMERCE
15104 HARLAN RD
LATHROP, CA 95330

LATHROP MANTECA FIRE DISTRICT
800 EAST J ST
BUREAU OF FIRE PREVENTION
LATHROP, CA 95330

LATIF,AMMAR S
200 ARDEN CT
SAN RAMON, CA 94582

LATO,KRISTIN M
4715 WRIGHTWIND DRIVE SE
C-9
GRAND RAPIDS, MI 49546

LATOSHA CROSS
235 E RAY RD
APT 1094
CHANDLER, AZ 85225

LAU,RYAN R
5324 DEEP BLUE LN
NORTH CHARLESTON, SC 29418

ITT Educational Services, Inc. - U.S. Mail    Served 10/7/2016

LAUBACH,VICKIE A
5307 FOXHUNT DR
WESLEY CHAPEL, FL 33543

LAUCK, STEPHEN
140 ORCHARD CT
#5
PEOTONE, IL 60468

LAUDERMAN,CLAIRE M
15302 DELANEY DRIVE
CONCORD, NC 28027

LAUGHLIN,TAMARA F
415 MISTYWOOD DRIVE
HOUSTON, TX 77090

LAUNDRY CARE LLC
P.O. BOX 141352
COLUMBUS, OH 43214

LAURA BROWN AND ASSOCIATES INC
1121 L STREET
SUITE 100
SACRAMENTO, CA 95814

LAURA BROWN AND ASSOCIATES INC
915 L ST
SUITE C 195
SACRAMENTO, CA 95814

LAURA FESTA
1107 DEER RUN NORTH
PINE BLUFF, AR 71603

LAURA NELSON
P.O. BOX 600381
NEWTONVILLE, MA 02460

LAURAS CATERING
369 STONERIDGE DR
COLUMBUS, OH 43230

LAUREL CANYON COFFEE CO
4590 CAMPBELLS RUN RD
PITTSBURGH, PA 15205-1314

LAUREL FILES
723 WEST BARBEE CHAPEL RD
CHAPEL HILL, NC 27517

LAUREL FOODSYSTEMS
4590 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

LAUREL MANOR SPECIAL EVENT CENTER
39000 SCHOOLCRAFT RD
LIVONIA, MI 48150

LAUREL SCHOOL DISTRICT
2497 HARLANSBURG RD
NEW CASTLE, PA 16101

LAUREN JONES
1907 ESTRELLA DE MAR COURT D
CARLSBAD, CA 92009

LAURITSEN,PAUL D
7196 JORGENSEN LN
COTTAGE GROVE, MN 55016

LAUTENBACHER,JAMES K
463 MONMOUTH DRIVE
CRANBERRY TWP, PA 16066

LAVAL, JENNIFER T
10462 N CAMARILLO DR
FRESNO, CA 93730

LAVALLEE BRENSINGER
155 DOW ST
SUITE 400
MANCHESTER, NH 03101

LAVALLEE,BETH A
7820 EAST 51ST STREET
INDIANAPOLIS, IN 46226

LAVECCHIA,AMANDA N
15 GALPHIN DR
APT 15
GREENVILLE, SC 29609

LAVELLE JR.,THOMAS F.
4220 RED HAVEN RD.
PIKESVILLE, MD 21208

LAVENDER INK DIALOGOS
3216 SAINT PHILIP ST
NEW ORLEANS, LA 70119

LAVERNE RAMBES
6600 BLUEWATER RD #281
ALBUQUERQUE, NM 87121

LAVERTY,PAUL A
457 W. MORRISON STREET
FRANKFORT, IN 46041

LAVIGNE,MATTHEW M
180 WOODBURY ST
NUM 225
MANCHESTER, NH 03102

LAVIN,ARTHUR
2245 ALBA WAY
DEERFIELD BEACH, FL 33442

LAVIOLETTE,DEBORAH A
4579 VALLEY PARKWAY
APT E
SMYRNA, GA 30082

LAW ENFORCEMENT PRESS
P.O. BOX 72643
MARIETTA, GA 30007

LAW OFFICE OF DANIEL MARKS
530 SOUTH LAS VEGAS BLVD
SUITE 300
LAS VEGAS, NV 89101

LAW OFFICE OF DAVID P STRAUSS
185 WEST F STREET, STE 430
SAN DIEGO, CA 92101

LAW OFFICE OF J. CHRISTOPHER NORRIS
ATTN: MANNY RODRIGUEZ
TWO DATRAN CENTER, SUITE 1900
9130 S. DADELAND BLVD
MIAMI, FL 33156

LAW OFFICE OF PHILIP H HECHT PLLC
2855 TILDEN STREET NW
WASHINGTON, DC 20008

LAW OFFICE OF R S GHIO
318 W MAIN ST STE 100
THE CURTIS BUILDING
ARLINGTON, TX 76010

LAW OFFICES OF KATRINA S PATRICK
530 LOVETTE BLVD
HOUSTON, TX 77006

LAW OFFICES OF SKRABO & ATKINS
ATTN: RORY FRANCIS
5670 GREENWOOD PLAZA BLVD, SUITE 400
GREENWOOD VILLAGE, CO 80111

LAWENDY,JOHN R
79 HOLLIS ST
HOLLISTON, MA 01746

LAWES, SUSAN J
12650 LAKESHORE DR.
#113
LAKESIDE, CA 92040

LAWHON, GERI L
1205 SW GRAYSTONE DR
GRAIN VALLEY, MO 64029

LAWLER,FREDERICK E
20909 ANZA AVE
APT 345
TORRANCE, CA 90503

LAWLESS,JANET C
540 ALBERTA
FERNDALE, MI 48220

LAWN BRIGADE INC
2008 HUNTER GLADE LANE
ARLINGTON, TX 76012

LAWN COMPANY
2581 WILDWOOD
BOISE, ID 83713

LAWRENCE COUNTY COUNSELORS ASSOCIATION
P.O. BOX 25
ATTN SUE SMITH
BESSEMER, PA 16112

LAWRENCE JR.,JONAH S
3039 S> DEL RACHO
MESA, AZ 85212

LAWRENCE MUNICIPAL AIRPORT
492 SUTTON ST
N ANDOVER, MA 01845

LAWRENCE SIGN
945 PIERCE BUTLER RTE
ST PAUL, MN 55104

LAWRENCE, DIANE M
120 W. CASINO RD.
APT 19B
EVERETT, WA 98204

LAWRENCE, STEVEN W
127 DARTMOUTH DR
TOLEDO, OH 43614

LAWRENCE,ANNIE J
4217 ACACIA DR
PENSACOLA, FL 32503

LAWRENCE,BRANDY E
15107 BEAUTY BERRY AVE
BATON ROUGE, LA 70817

LAWRENCE,DANIEL B
627 S. EVERETT AVE.
COLUMBUS, OH 43213

LAWRENCE,DAVID S
3733 S. DARLINGTON AVE
TULSA, OK 74135

LAWRENCE,DAWN M
P.O. BOX 2609
CLOVIS, CA 93613

LAWRENCE,JESSE E
4879 ALAMEDA RD
INDIANAPOLIS, IN 46228

LAWRENCE,JUSTIN R
4527 CHERRY FOREST CIRCLE
APT 809
LOUISVILLE, KY 40245

LAWRENCE,RICARDO A
5532 THUNDER BAY DR
FORT WORTH, TX 76119

LAWRENCE,SARA E
2311 SANFORD AVE
ALTON, IL 62002

LAWRENCE,SHONTEA L
7340-A PEBBLESTONE DR.
CHARLOTTE, NC 28212

LAWROOM
1255 TREAT BLVD
STE 530
WALNUT CREEK, CA 94597

LAWS,BRUCE E
7110 PAHLS FARM WAY
PIKESVILLE, MD 21208

LAWSON II, JAMES O
10519 WHITEOAK CANYON RD
OKLAHOMA CITY, OK 73162

LAWSON II,ROBERT
P.O. BOX 2053
GONZALES, LA 70707

LAWSON, NICHOLAS D
118 6TH AVE
APT 5
HUNTINGTON, WV 25701

LAWSON, RICHARD D
13017 LARSEN ST
OVERLAND PARK, KS 66213

LAWSON,ANGELA R
9011 N 156TH E PLACE
OWASSO, OK 74055

LAWSON,CHELSEY L
49 HAMPSHIRE DR
APT H
NASHUA, NH 03063

LAWSON,GREGORY
2524 ARCHWOOD DRIVE
DAYTON, OH 45406

LAWSON,STEVEN J
2490 GLEN DRIVE
LITTLE RIVER, SC 29566

LAWSON,THOMAS R
2132 SUMPTER ST
HOOVER, AL 35226

LAWTON PUBLICATIONS
4111 EAST MISSION
SPOKANE, WA 99202

LAWVER, ERICA L
11526 MOSS ROCK COURT
FISHERS, IN 46037

LAWYERS RESEARCH PUBLISHING CO
P.O. BOX 985
MANDEVILLE, LA 70470-0985

LAY,DOUGLAS
5629 KENTWOOD RD
KNOXVILLE, TN 37912

LAYER 8 TRAINING INC
3075 CASCADE WAY
SALT LAKE CITY, UT 84109

LAYER 8 TRAINING INC
51 PORTEZZA DR
HENDERSON, NV 89011

LAYERED LEARNING
4360 N COLLEGE AVE
INDIANAPOLIS, IN 46205

LAYFIELD,STEVEN C
8496 SALT GRASS DR W
PENSACOLA, FL 32526

LAYLA MAYBOUNDI
29 FAIRWAY HILL CRESCENT
KINGSTON, ON  K7M 2B3
CANADA

LAYNES,LESTER T
200 DEEP DELL RD
SAN DIEGO, CA 92114

LAYTON GLASS & MIRROR INC
6700 W LAYTON AVE
GREENFIELD, WI 53220

LAYTON, TIFFANY M
1276 STANLEY AVE
PONTIAC, MI 48340

LAYUG, VANESSA A
1249 DUSTY CREEK STREET
LAS VEGAS, NV 89128

LAZAJ,KLOTILDA
5R W PROSPECT AVE
PITTSBURGH, PA 15205

LAZE,JULIAN
2344 S WARNOCK ST
PHILADELPHIA, PA 19148

LB3 INTERACTIVE
50 CALIFORNIA STREET
SUITE 1500
SAN FRANCISCO, CA 94111

LBA REALTY
221 15TH STREET
DEL MAR, CA 92014

LBA REALTY FUND II - WBP XV, LLC
C/O LBA REALTY
3347 MICHELSON DRIVE
SUITE 200
IRVINE, CA 92612

LBA REALTY FUND II WBP XV LLC
3347 MICHELSON DR
STE 200
IRVINE, CA 92612

LBA REALTY FUND WBPII, LLC
112 LAKEVIEW CANYON RD
THOUSAND OAKS, CA 91362

LBA REALTY FUND WBPII, LLC
17901 VON KARMAN AVE
SUITE 950
IRVINE, CA 92614

LBA REALTY FUND WBPII, LLC
17901 VON KARMAN AVE
SUITE 980
IRVINE, CA 92614

LBA REALTY FUND WBPII, LLC
P.O. BOX 31001-2143
PASADENA, CA 91110-2143

LBA REALTY FUND WBPII, LLC
P.O. BOX 51294
LOS ANGELES, CA 90051-5594

LBA REALTY FUND WBPII, LLC
P.O. BOX 681838
CHARLOTTE, NC 28216

LBA REALTY FUND WBPII, LLC
P.O. BOX 740856
LOS ANGELES, CA 90074-0856

LBP INTERPRETING INC
2149 TADDISH DR
MOBILE, AL 36695

LBR MECHANICAL
24114 MORGAN CEMETERY RD
CLEVELAND, TX 77328

ITT Educational Services, Inc. - U.S. Mail                                                                                      Served 10/7/2016

LCF PRODUCTION LLC
4600 MARK IV PKWY
POSTMASTER 162705
FORT WORTH, TX 76161

LCF PRODUCTION LLC
6726 SUMMERS DR EAST
SUITE 263
FORT WORTH, TX 76137

LCF RESEARCH
2309 RENARD PL SE STE 103
ALBUQUERQUE, NM 87106-4264

LDC COLLECTION SYSTEMS
CITY OF LOS ANGELES
P.O. BOX 30087
LOS ANGELES, CA 90030-0087

LDC COLLECTION SYSTEMS
P.O. BOX 56318
PHILADELPHIA, PA 19131-6318

LDI
P.O. BOX 565
REISTERSTOWN, MD 21136-0565

LE BLEU BOTTLED WATER
P.O. BOX 8127
ASHEVILLE, NC 28814

LE CATERING CO
24001 E MISSION AVE
STE 190
LIBERTY LAKE, WA 99019

LE DOUX,CHRISTIAN N
64 DOW ROAD
HOLLIS, NH 03049

LE HOUILLIER,KIMBERLY M
212 NORCROSS DR
48F
KNOXVILLE, TN 37923

LE,ANTHONY H
2552 FAWNWOOD RD
MARRERO, LA 70072

LE,DAVID
8994 COUNTRY MAPLE COVE
CORDOVA, TN 38016

LE,LONG L
301 RUTHWIN DRIVE
MORRISVILLE, NC 27560

LE,MY LINH
6414 TAHOE CROSSING LANE
HOUSTON, TX 77066

LE,TIEN H
2634 SWANSONG LANE
CHARLOTTE, NC 28213

LEA,DAVID B
16674 S MANN AVE
SAHUARITA, AZ 85629

LEACH,LEASIA K
509 PUNGO PLACE
FAYETTEVILLE, NC 28314

LEACH,THOMAS B
205 LANDBRIDGE DR
ALTAMONT, NY 12009

LEACH,TIFFANY R
3371 DOGWOOD DRIVE
APT 110
HAPEVILLE, GA 30354

LEAD COLA
33 CITY CENTRE DR
MISSISSAUGA, ON  L5B 2N5
CANADA

LEAD GENERATION ENTERPRISES
13428 MAXELLA AVE #516
MARINA DEL REY, CA 90292

LEAD GENERATION ENTERPRISES
3535 HAYDEN AVE STE 320
CULVER CITY, CA 90232

LEAD GENUITY
P.O. BOX 39000
DEPT 33785
SAN FRANCISCO, CA 94139

LEAD INTELLIGENCE INC
201 S MAPLE AVE
STE 150
AMBLER, PA 19002

LEAD MANTRA MARKETING INC
203-928 HOWE ST
VANCOUVER, BC  V6Z 1N9
CANADA

LEAD MANTRA MARKETING INC
4 2057 ST GEORGES AVE
N. VANCOUVER, BC  V7L 3K3
CANADA

LEAD MANTRA MARKETING INC
719-938 HOWE ST
VANCOUVER, BC  V6Z 1N9
CANADA

LEAD MEDIA
13961 S MINUTEMAN DR
SUITE 325
DRAPER, UT 84020-8075

LEAD PULSE MEDIA INC
430 COLORADO AVE
SUITE 202
SANTA MONICA, CA 90401

LEAD PULSE MEDIA INC
P.O. BOX 25903
LOS ANGELES, CA 90025

LEAD5 MEDIA LLC
6524 KAISER DR
FREMONT, CA 94555

LEAD5 MEDIA LLC
7979 GATEWAY BLVD STE 110
NEWARK, CA 94560

LEADBETER,JAMES L
1612 WESTERLY DR
BRANDON, FL 53511

LEADER,DAVID A
1493 SOUTH SHORE DR
NEW PORT RICHEY, FL 34652

LEADER,MICHAEL P
6923 BUHRSTONE LN
AVON, IN 46123

LEADERSHIP GERMANTOWN
P.O. BOX 125
GERMANTOWN, WI 53022

LEADERSHIP KENTUCKY FOUNDATION INC
464 CHENUALT RD
FRANKFORT, KY 40601

LEADFORCEMEDIA LLC
2121 DEWEY AVE
UNIT A
EVANSTON, IL 60201

LEADILITY INC
231 MARKET PLACE 241
SAN RAMON, CA 94583

LEADILITY INC
P.O. BOX 3238
SALT LAKE CITY, UT 84110

LEADING AGE WASHINGTON
1495 WILMINGTON DR STE 340
DUPONT, WA 98327

LEADINGEDGE PERSONNEL
435 W NAKOMA STE 101
SAN ANTONIO, TX 78216

LEADINGEDGE PERSONNEL
601 NW LOOP 410 STE 240
SAN ANTONIO, TX 78216

LEADINGEDGE PERSONNEL
P.O. BOX 2675
SAN ANTONIO, TX 78299

LEAF
P.O. BOX 644006
CINCINNATI, OH 45264-4006

LEAGUE CITY
300 WEST WALKER ST
LEAGUE CITY, TX 77573

LEAGUE MANAGEMENT SERVICES LLC
P.O. BOX 644
FORESTDALE, MA 02644

LEAHY,DLEENE L
515 1ST ST.
DAYTON, OR 97114

LEAK,ZYKIA R
3337 N SMEDLEY ST
PHILADELPHIA, PA 19140

LEAL,EDWARD
5808 SARAMAC DR
WATAUGA, TX 76148

LEALAMANUA,SUSAN H
8880 OLD KINGS ROAD
UNIT 75
JACKSONVILLE, FL 32257

LEAP, TERRI J
12100 MCKELVEY PLACE DRIVE
BRIDGETON, MO 63044

LEARN IT! INC
33 NEW MONTGOMERY ST STE 300
SAN FRANCISCO, CA 94105

LEARN ON DEMAND SYSTEMS
P.O. BOX 1499
NEW PORT RICHEY, FL 34656

LEARNERS CIRCLE LLC
P.O. BOX 410
PETERSBURG, IL 62675

LEARNING ARCHITECT GROUP
11057 ALLISONVILLE RD
268
FISHERS, IN 46038

LEARNING PIT COM
709 KING ST
ATTN: BILL SIMPSON
WHITBY, ON  L1N 5A2
CANADA

LEARNINGMATE SOLUTIONS INC
880 THIRD AVE 18TH FL
NEW YORK, NY 10022

LEARNNOWONLINE
10250 VALLEY VIEW ROAD
SUITE 121
EDEN PRAIRIE, MN 55344

LEARNNOWPLUS
10250 VALLEY VIEW RD STE 121
EDEN PRAIRIE, MN 55344

LEARN-WHICHITA
1845 FAIRMOUNT
C/O AMANDA FRIESS
WICHITA, KS 67260-0124

LEARN-WHICHITA
53474 LAWRENCE CT 22 FSS/FSDE
ATTN A CHURCHILL
MCCONNELL AFB, KS 67221

LEARN-WHICHITA
P.O. BOX 3774
WICHITA, KS 67201

LEARN-WHICHITA
P.O. BOX 780574
WICHITA, KS 67278

LEARY, MELISSA A
1294 BEE STREET N
ORANGE PARK, FL 32065

LEASE,BARRY T
3494 BRICKLEY DRIVE
PITTSBURGH, PA 15227

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

LEATHAM,GARY F
30028 51ST CT. S
AUBURN, WA 98001

LEAVELL, ROBERT L
1225 NW 26TH AVE
CAPE CORAL, FL 33993

LEAVITT,BARBARA E
8707 N MAPLE
SPOKANE, WA 99208

LEAVITT,DAISY N
5421 E HARMON AVE
#P13
LAS VEGAS, NV 89122

LEAVY,HELEN P
3720 MT RAINER
ALBUQUERQUE, NM 87111

LEBEAU,ELEANOR E
16104 DETROIT AVE
3
LAKEWOOD, OH 44107

LEBER ELECTRIC INC
1017 W LACKAWANNA AVE
SCRANTON, PA 18504

LEBO, KATIE E
12 S. FILBERT ST.
B11
MECHANICSBURG, PA 17055

LEBOEUF,KELLY B
2873 ABUNDANCE STREET
NEW ORLEANS, LA 70126

LEBON,THOMAS R
3104 COMMUNITY AVENUE
LA CRESCENTA, CA 91214

LEBRON,CARLOS N
2340 DOVE SONG TRACE DR
RUSKIN, FL 33570

LEBRON,TIFFANY E
151 N ORLANDO AVE
APT 203
WINTER PARK, FL 32789

LEBROS
330 CAMPBELL BLVD
GETZVILLE, NY 14068

LEBURU,VIVACA J
3733 SHANE POINTE PLACE
NASHVILLE, TN 37211

LECH, KATIE M
10312 ILLINOIS STREET
CROWN POINT, IN 46307

LECOMTE,MELISET
15027 SW 113 ST
MIAMI, FL 33196

LEDA LANES
340 AMHERST ST
NASHUA, NH 03063

LEDBETTER,DINA M
16662 S. WINDSOR LANE
LOCKPORT, IL 60441

LEDBETTER,JANDREA P
7522 WILKINS TERRACE DR
CHARLOTTE, NC 28269

LEDBETTER,WES A
717 SEMINOLE TRAIL
HEWITT, TX 76643

LEDERLE,CHRISTINA M
205 DREWEL CT
EUREKA, MO 63025

LEDERMAN,LEAH C
708 BLUFF CREEK DRIVE
FORTVILLE, IN 46040

LEDFORD,FRED M
2206 SUMMERWIND DRIVE
JONESBORO, GA 30236

LEDGEMONT LOCAL SCHOOL DISTRICT
16200 BURROWS RD
THOMPSON, OH 44086

LEDOUX,TIM S
2418 CHARLESTOWN AVE
TOLEDO, OH 43613

LEDWITH,MARVA M
5623 LANSDOWN DR
HOUSTON, TX 77049

LEDYARD HIGH SCHOOL CAREER CENTER
24 GALLUP RD
LEDYARD, CT 06339

LEDYARD,ELIZABETH M
P.O. BOX 506
FAYETTEVILLE, TN 37334

LEE AND ASSOCIATES ARIZONA
3200 E CAMELBACK RD
#100
PHOENIX, AZ 85018

LEE COUNTY SHERIFFS OFFICE
14750 SIX MILE CYPRESS PARKWAY
FORT MYERS, FL 33912

LEE COUNTY TAX COLLECTOR
P.O. BOX 1549
FORT MYERS, FL 33902-1549

LEE JR,ROBERT E
P. O. BOX 2349
GULF SHORES, AL 36547

LEE MARELLI
14 TUCK RD
HAMPTON, NH 03842

ITT Educational Services, Inc. - U.S. Mail                                                                 Served 10/7/2016

LEE TEMPLE
126 ORCHARD DR
MANOR, PA 15665

LEE, ADAM M
1009 UNION ST C5
KINGSPORT, TN 37660

LEE, HO S
1200 POST OAK BLVD
APT 903
HOUSTON, TX 77056

LEE, JENNY E
12120 BISHOPSFORD DR
TAMPA, FL 33626

LEE, KEVIN A
1307 JONES STREET
OLD HICKORY, TN 37138

LEE, LORI S
13414 80TH AVE CT E
PUYALLUP, WA 98373

LEE, MELISSA A
11408 KIMBALL AVE
KANSAS CITY, KS 66109

LEE, RODNEY R
1303 AZALEA HILL DR
GREENVILLE, SC 29607

LEE,ALEXIS J
1707 63RD STREET
BERKELEY, CA 94703

LEE,ANTHONY J
4111 YELLOW STONE LOOP
DUNFRIES, VA 22025

LEE,BENJAMIN
8053 FERN AVE
ROSEMEAD, CA 91770

LEE,BERTRAM I
317 53RD AVE
NORTH MYRTLE BEACH, SC 29582

LEE,BRYAN J
4748 VARSITY CIR
LEHIGH ACRES, FL 33971

LEE,CALEB B
5316 HUNT MASTER DR
APT K
MIDLOTHIAN, VA 23112

LEE,CARRIE D
220 E. OAKLAND AVE
APT A
COLUMBUS, OH 43201

LEE,DANA A
7248 W OLIVE AVE
FRESNO, CA 93723

LEE,DANIEL L
343 POST OFFICE HILL RD
GRANVILLE, VT 05787

LEE,DEJA M
2254 BARRETTS LANE
MOBILE, AL 36617

LEE,GABBRIELLE L
3652 PETALUMA AVE
LONG BEACH, CA 90808

LEE,HAZEL A
407 S 13TH ST
PHILADELPHIA, PA 19147

LEE,HYANG-SUG
38623 CHERRY LANE
APT 170
FREMONT, CA 94536

LEE,JACQUELINE J
1557 FAIRWAY DR
GROVE CITY, OH 43123

LEE,JENNIFER R
4682 FALSON CHASE DR. SW
CONCORD, NC 28027

LEE,JOANNE A
17306 20TH AVE E
SPANAWAY, WA 98387

LEE,JOHN H
17312 1ST AVE
SHORELINE, WA 98177

LEE,JONATHAN A
612 CEDAR COURT
OSSIAN, IN 46777

LEE,JOSHUA I
5380 LIBRARY ROAD
BETHEL PARK, PA 15102

LEE,KALLEY
2501 PEARSON PARKWAY
BROOKLYN PARK, MN 55444

LEE,LAKETTA D
3210 PRESLEY WAY
GREENSBORO, NC 27405

LEE,MARYCATHERINE
4138 HEYWARD ST
CINCINNATI, OH 45205

LEE,MATTHEW S
3 JERRY LANE
SPRINGFIELD, IL 62711

LEE,MAVIA F
870 CLIFTON SPRINGS CLOSE DRIVE
ATLANTA, GA 30349

LEE,MURIEL I
1618 RIDGE RD
HOMEWOOD, IL 60430

LEE,ROBERT N
38 N LAKE TERRACE
ROSSVILLE, GA 30741

LEE,ROBERT S
3256 N 94TH ST.
MILWAUKEE, WI 53222

LEE,ROSE MARY N
7203 CHALKSTONE DR
APT B-2
PIKESVILLE, MD 21208

LEE,SAYEDA E
8229 GLADE BANK DR
MANASSAS, VA 20111

LEE,SHAWNA J
207 WINDSTONE DR
APT 621
ARLINGTON, TX 76018

LEE,TIMOTHY A
7014 LOTUS BLOSSOM PLACE
FORT WAYNE, IN 46835

LEE,VERONICA R
2313 SUGARLEAF TRL
HAMPTON, GA 30228

LEE,XIONG
711 W. SHAW AVE. SUITE 112
26
CLOVIS, CA 93612

LEE,YOON ILL
5256 YELLOWSTONE DRIVE
MEDINA, OH 44256

LEE,ZACHARY T
605 SHADY LN
GREENWOOD, IN 46142

LEECO GROUNDS MAINTENANCE INC
7804 TIBURON NE
ALBUQUERQUE, NM 87109

LEEDY JR.,DONALD T
416 13TH AVE SO
NAMPA, ID 86651

LEEPER,WILLIAM K
707 BLOOM AVENUE
CHESAPEAKE, VA 23325

LEES,JEFFERY A
4416 BENNINGTON POND DR
GROVEPORT, OH 43125

LEES,JENNIFER G
47 CANFIELD DR
MT CLEMENS, MI 48043

LEESBURG HIGH SCHOOL
ROGERS FOUNDATION
1401 YELLOW JACKET WAY
LEESBURG, FL 34748

LEEZER, ANDREA J
1010 DIXON AVENUE
LOUISVILLE, KY 40217

LEFF WARREN ELECTRIC
P.O. BOX 72150
CLEVELAND, OH 44192

LEFTRIDGE,VERONICA
2509 PINEY BRANCH RD NW
HUNTSVILLE, AL 35810

LEGACY, LLC
950 CORPORATE OFFICE DRIVE
SUITE 200
MILFORD, MI 48381

LEGAL AID SOCIETY EMPLOYMENT LAW CTR
180 MONTGOMERY ST STE 600
SAN FRANCISCO, CA 94104-4244

LEGAL BOOKS DISTRIBUTING
4247 WHITESIDE ST
LOS ANGELES, CA 90063

LEGEAI III,JAMES J
1844 ANNUNCIATION ST
NEW ORLEANS, LA 70130

LEGENDS AT WOOD CREEK
5880 WOODCREEK OAKS BLVD
ROSEVILLE, CA 95747

LEGENT CLEARING LLC
ATTN:  SHAWN BROWN
9300 UNDERWOOD AVENUE, SUITE 400
OMAHA, NE 68114

LEGER, LORRAINE A
1118 SHELLE DR.
CONROE, TX 77303

LEGER,DEVON S
175 ELLEBROKE LANE
APT 144
RADCLIFF, KY 40160

LEGGETT,SCOTT D
3425 HARRELL RD
ARLINGTON, TN 38002

LEGOTTE JR,LEONARD C
9071 DALLAS ST.
APT. F4
LA MESA, CA 91942

LEGRANT DAVIS,CHRISTINA L
7522 REPUBLIC CT
APT 203
ALEXANDRIA, VA 22306

LEHIGH CONSTRUCTION GROUP INC
DEPT 968
P.O. BOX 8000
BUFFALO, NY 14267

LEHMAN JR,DEVON J
4631 KOHLS CT
WEST CHESTER, OH 45069

LEHMAN JR,LEONARD L
5521 NW 50TH ST.
C
OKLAHOMA CITY, OK 73122

LEHMAN ROOFING INC
2005 ALLENS LANE
EVANSVILLE, IN 47720

LEHMAN, LESLIE E
101 ALEX DR
SOUTH POINT, OH 45680

LEHMAN,CARRIE R
5920 GREENHILL AVE
BALTIMORE, MD 21206

LEHMANN, ROBERT M
1326 GEORGIA AVE.
D
BOULDER CITY, NV 89005

LEHNERD, ALISON M
14790 BEAVER SPRINGFIELD RD
COLUMBIANA, OH 44408

LEHNERT,DONNA M
600 MEADOW LN
LONGWOOD, FL 32779

LEHOULLIER,JOAN
358 BEAUVIEW AVE
NASHUA, NH 03064

LEHR MIDDLEBROOKS PRICE & PROCTOR PC
P.O. BOX 11945
BIRMINGHAM, AL 35202-1945

LEHR MIDDLEBROOKS VREELAND & THOMPSON, P
ATTN: MIKE THOMPSON
P.O. BOX 11945
BIRMINGHAM, AL 35202-1945

LEHR,DAVID M
7595 SHORELINE DR
STOCKTON, CA 95219

LEI, SIMON A
1195 BREWSTER ST
LAS VEGAS, NV 89135

LEIBA,ELIZABETH A
324 LAKE MONTEREY CIRCLE
BOYNTON BEACH, FL 33426

LEIBELS CLEANERS
10841 OLSON DR
RANCHO CORDOVA, CA 95670

LEIBY,NINA R
901 RED RIVER ST
APT 1409
AUSTIN, TX 78701

LEIGH A COOPER M A LMFT
14308 FAIRFIELD HILL DR
LOUISVILLE, KY 40245

LEIGH LAKEMEYER
9150 EAST 41ST TERRACE
KANSAS CITY, MO 64133-1448

LEIGH, KELLEY
1205 E. LYONS AVE. #24
SPOKANE, WA 99208

LEIGH,CYNTHIA M
1512 N WARREN AVE
#308
MILWAUKEE, WI 53202

LEIGH,KATHERINE A
597 BOONESBORO AVE
LEXINGTON, KY 40508

LEIGH,PAUL A
7181 SWEET GUM COURT
LITHONIA, GA 30058

LEIGHTON A WHITE INC
468 ROUTE 13 SOUTH
MILFORD, NH 03055

LEININGER, ALISON L
13209 HAZELWOOD AVE
LAKEWOOD, OH 44107

LEIS, GREGORY R
1014 TEXARKANA DRIVE
INDIANAPOLIS, IN 46231

LEIS, SCOTT K
1014 TEXARKANA DR.
INDIANAPOLIS, IN 46231

LEISHMAN,LANCE D
18022 121ST ST. E
BONNEY LAKE, WA 98391

LEISKE,DONN E
31121 PREVEDELL ROAD
SEDRO WOOLLEY, WA 98284

LEITE,SIDNEY A
16809 LA PALOMA LN
EDMOND, OK 73012

LEITENBERGER,JUDITH K
3436 C PORTRUSH AVE
HILLIARD, OH 43026

LEITGEB,RICHARD C
4107 ETHEL AVE
KILLEEEN, TX 76549

LEJOY UNIFORMS
608 23RD ST S
BIRMINGHAM, AL 35233

LEK SECURITIES CORPORATION
ATTN: WEIMENG ZHANG/DANIEL HANUKA
165 BROADWAY FL 52
NEW YORK, NY 10005

LEMAITRE,ANNE R
3711 BAMBERGER AVE
ST LOUIS, MO 63116

LEMANSKI,SUSAN L
3350 AMBASSADOR DR
#3
MADISON, WI 53718

LEMAUX, SARAH C
14 WILLOW LN
STAFFORD, VA 22554

LEMAY PHOTOGRAPHY
1506 MARKET ST
LITTLE ROCK, AR 72211

LEMBERG ELECTRTIC COMPANY INC
4085 N 128TH ST
BROOKFIELD, WI 53005

LEMBERG LAW LLC
1100 SUMMER ST 3RD FL
STAMFORD, CT 06905

LEMENNY,DANIELA
16416 REDSTONE MOUNTAIN LN.
CHARLOTTE, NC 28277

LEMIEUX,JOHN J
4830 SUNNYSIDE RD
#33
SALEM, OR 97302

LEMIRE, STEPHEN J
115 AVON STREET
LOWELL, MA 01854

LEMIRE,ROTINA L
6150 ALMA RD
#1339
MCKINNEY, TX 75070

LEMKEN,LINDA
26246 WEST LONE CACTUS DR
BUCKEYE, AZ 85396

LEMON, ERIC M
1152 BAYBORO DR
NEW ALBANY, OH 43054

LEMON,LORETTA
9050 IRON HORSE LANE
APT 213
PIKESVILLE, MD 21208

LEMON,MARIA A
7201 MIAHQUEAH COURT
FORT WAYNE, IN 46815

LEMONS,AUTUMN L
2730 GREYSTONE DR
APT A
COLUMBUS, OH 43220

LEMUS JR,LUIS
2812 RIVER BEND LANE
PLAINFIELD, IL 60586

LEN KALTMAN PHOTOGRAPHY
5745 TREESIDE DR
LIBERTY TOWNSHIP, OH 45044

LENARDSON,DAVID L
P.O. BOX 66
EMERSON, GA 30137

LENCYK,AMANDA M
50 LONGVIEW CT
NORTH LIMA, OH 44452

LENDER PROCESSING SERVICES VERIFICATION B
P.O. BOX 809007
CHICAGO, IL 60680-9007

LENDING TREE LLC
P.O. BOX 840470
DALLAS, TX 75284-0470

LENK,MA CONSEJO S
14863 FERN HAMMOCK DR W
JACKSONVILLE, FL 32258

LENKENSDOFER,LINDSAY R
171 GRAND STATION CIRCLE
APT 3G
WESTFIELD, IN 46074

LENKER PLUMBING CONTRACTORS INC
218 STATION ROAD
GRANTVILLE, PA 17028

LENNARD,KARA H
901-11 BRADISH STREET
ADRIAN, MI 49221

LENNON,GEORGE
2141 EAGLE WATCH DR
HENDERSON, NV 89012

LENNYS SUBSHOP
11401 FINANCIAL CENTRE PKWY
LITTLE ROCK, AR 72211

LENNYS SUBSHOP
1175 HILLCREST RD
MOBILE, AL 36695

LENNYS SUBSHOP
257 AZALEA RD
MOBILE, AL 36609

LENO JR,HENRY R
23 SULLIVAN STREET
REVERE, MA 02151

LENOIR CITY UTILITIES BOARD
P.O. BOX 449
LENOIR CITY, TN 37771

LENOR,ANGELA S
20201 BUTTERNUT LANE
WARRENSVILLE HTS, OH 44128

LENOX,BARRY A
5438 DOVER CLIFF CIR
BIRMINGHAM, AL 35242

LENSCH,TERRIL J
150 S PRAIRIE VIEW DRIVE
#703
WEST DES MOINES, IA 50266

LENSING BUILDING SPECIALTIES
600 NORTH SIXTH AVENUE
P.O. BOX 965
EVANSVILLE, IN 47706

LENT,W L
9010 JACKSON PARK BLVD
WAUWATOSA, WI 53226

LENTZ,CURTIS L
5765 MEADOWLARK PL
CARMEL, IN 46033

LEO REGAN
49 BOUVE AVE
BROCKTON, MA 02301

LEON GRAVES
31 WELLES AVE
DORCHESTER, MA 02124

LEON, SALVADOR M
11389 NW 7 ST
#206
MIAMI, FL 33172

LEON,ANDREW M
157 LINDELL AVE
LEOMINSTER, MA 01453

LEONA,VALERIE J
2767 BRIARGROVE DR
562
HOUSTON, TX 77057

LEONARD HASIL
DBA A ARCHER SEWER & PLUMBING SERV
504 W EDGEWOOD RD
LOMBARD, IL 60148

LEONARD MULFORD
48 WINTER STREET
WOBURN, MA 01801

LEONARD, CHASE M
1316 WESTBROOKE
LAPEER, MI 48446

LEONARD, DIANE B
1015 SMOKE RISE LANE
HENDERSONVILLE, TN 37075

LEONARD, KAY E
105 OLD GLORY ROAD
MADISON, AL 35758

LEONARD, SHANNA M
1316 WESTBROOK DRIVE
LAPEER, MI 48446

LEONARD,CATHERINE M
415 KNIGHTSBRIDGE CT
APT A
BENSALEM, PA 19020

LEONARD,EDWARD M
581 W 17651 HAVEN DR
MISKEGO, WI 53150

LEONARD,EDWARD M
743 E JOHNSON ST
APT 2
MADISON, WI 53703

LEONARD,JOHN F
3739 NEWBERRY ROAD
PLAINFIELD, IN 46168

LEONARD,KENNETH C
3822 N SIMPSON ROAD
OTIS ORCHARDS, WA 99027

LEOS PEST CONTROL
P.O. BOX 3110
BRISTOL, TN 37620-3110

LEOS,ANTHONY E
3 FALKIRK CT
NEWARK, DE 19702

LEOVAN,PHOUNEKHAM T
2879 ARBORETUM VILLAGE TRAIL
CHANHASSEN, MN 55317

LEPETIT GOURMET
6546 WEATHERFIELD CT
MAUMEE, OH 43537

LEPIANKA,DAVID W
N6022 5TH ROAD
CRIVITZ, WI 54114

LEPIN, DANIELLE A
14605 DRAKE ROAD
STRONGSVILLE, OH 44136

LEQUIRE,JULIE M
6327 DEVERON DRIVE
CHARLOTTE, NC 28211

LERCH,JAMES S
9925 ULMERTON ROAD
APT 451
LARGO, FL 33771

LESCINSKAS,JOHN J
35 WINDEMERE WAY
BRIDGEWATER, MA 02324

LESLEY COLLEGE
700 BEACON ST
CAMBRIDGE, MA 02215

LESLEY UNIVERSITY
29 EVERETT ST
CAMBRIDGE, MA 02138

LESLEY,TERRI S
6141 LEESWAY BLVD
PENSACOLA, FL 32504

LESLIE ANN CHAMBERS
61 PROVIDENCE RD 2
GRAFTON, MA 01519

LESLIE BOUCHER
33 MAPLEWOOD AVE
APT 301
GLOUCESTER, MA 01930

LESLIE BOUCHER
33 MAPLEWOOD AVE
APT 309
GLOUCESTER, MA 01930

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

LESLIE, DOUGLAS E
14174 W BANIFF LANE
SUPRISE, AZ 85379

LESLIE,BEVERLY E
15390 W MACKENZIE DR
GOODYEAR, AZ 85395

LESLIE,JEFFREY M
6662 BLACK ANTLER CIRCLE
INDIANAPOLIS, IN 46217

LESS,LARRY
930 D STREET
APT K
ARCATA, CA 95521

LESSARD, LISA A
13 DEVEREUX TERR
MARBLEHEAD, MA 01945

LESSARD,LAWRENCE D
3019 S. 204TH ST.
APT. 31
SEATTLE, WA 98198

LESSENS,MICHAEL F
218 MARSAC ST
LOWELL, MI 49331

LESTER GARLICK
1 BLUEBERRY LN
ROCKPORT, MA 01966

LESTER,STEPHEN W
506 N CHERRY CIR
NIXA, MO 65714

LESTER-TROESCHER, TIFFINEY L
11 CLEMSON COURT
FAIRFIELD, OH 45014

LESZCZYNSKI,KIRK J
55 UNION STREET
BALLSTON SPA, NY 12020

LETICIA MORA AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

LETT,MARQUEL C
1659 RUSSELL LEE DR
LOUISVILLE, IN 40211

LEUKEMIA RESEARCH FOUDATION
3520 LAKE AVE
SUITE 202
WILMETTE, IL 60091

LEUNG,STANLEY C
4371 INDEPENDENCE HWY
INDEPENDENCE, OR 97351

LEVEAUX, MEGGIN M
1425 S SHERMAN ST
DENVER, CO 80210

LEVEL 2 BACKGROUND SCREENING SERVICES
4910 DYER BLVD
WEST PALM BEACH, FL 33407

LEVEL 3 COMMUNICATIONS LLC
DEPARTMENT 182
DENVER, CO 80291-0182

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 931843
ATLANTA, GA 31193-1843

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291-0182

LEVENTAL,NELLI
6853 NW 4 COURT
PLANTATION, FL 33317

LEVESQUE,JACLYN N
3C MANOR DR
GROVELAND, MA 01834

LEVI JR,ERSKINE L
627 W. ORANGEPATH STREET
GLENDORA, CA 91741

LEVIN,CYNTHIA A
970 TILLSON DRIVE
ZIONSVILLE, IN 46077

LEVINE ADVERTISING/GRAPHICS
4510 W 93RD TERRACE
PRAIRIE VILLAGE, KS 66207

LEVINE, GRACE A
1405 SAINT GABRIELLE LANE
#3104
WESTON, FL 33326

LEVINE,JANET M
2701 RIVERSIDE DRIVE
CORAL SPRINGS, FL 33065

LEVINE,JAY M
80 W MARYLAND AVE
APT 113
PHOENIX, AZ 85013

LEVINE,MARC S
2920 TRANSCONTINENTAL DRIVE
METAIRIE, LA 70606

LEVINE,NEAL F
2128 BUENO DRIVE
#22
DAVIS, CA 95616

LEVINE,RENEE L
402 HIDEAWAY LOOP
ATP E
GLEN BURNIE, MD 21061

LEVINE,SEYMOUR
4928 MAYTIME LANE
CULVER CITY, CA 90230

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

LEVINSON,DONALD A
P.O. BOX 219
NICOLAYS, CA 95659

LEVY AWARDS& PROMOTIONAL PRODUCTS
2614 W KENNEDY BLVD
TAMPA, FL 33609-3293

LEVY MARKETING AWARDS
2614 W KENNEDY BLVD
TAMPA, FL 33609

LEVY,CHRISTOPHER A
2308 CEDAR KEY
MOBILE, AL 36695

LEVY,TANISHA L
434 ARAPAHO DR.
MURFREESBORO, TN 37128

LEWICKI, LAURA C
10028 BUCHLIN STREET
TAMPA, FL 33625

LEWIS AND CLARK
0615 SW PALATINE HILL RD
PORTLAND, OR 97219

LEWIS ASHFORD,ALETA V
4707 RIVERTON DR
ORLANDO, FL 32817

LEWIS ENGINEERING AND ASSOCIATES INC
1621 S UNIVERSITY BLVD STE A3
MOBILE, AL 36609

LEWIS ENGRAVING INC
P.O. BOX 2817
COVINA, CA 91722-8817

LEWIS GALE COMMUNITY TRAINING CENTER
P.O. BOX 20235
ROANOKE, VA 24018

LEWIS JR, JAMES O
1009 RAYANDRA DR
DESOTO, TX 75115

LEWIS SIGN
P.O. BOX 1665
BUDA, TX 78610

LEWIS, BARBARA F
10 NAPPANEE DRIVE
CARMEL, IN 46032

LEWIS, CHERYL A
101 MAYBIN CIRCLE
OWINGS MILLS, MD 21117

LEWIS, STEPHANIE H
101 WALLACE DRIVE
APT. B106
EASLEY, SC 29640

LEWIS,ALONZO R
5958 ROLLING RIDGE DR.
KNOXVILLE, TN 37921

LEWIS,ANDREA P
1716 RIDGEFIELD CIRCLE
BIRMINGHAM, AL 35215

LEWIS,ANTHONY J
5105 RAVENNA ST
CINCINNATI, OH 45227

LEWIS,ANTOINE
2904 LUDWIG DRIVE
INDIANAPOLIS, IN 46239

LEWIS,BEATRICE C
6411 CELTIC DR
ATLANTA, GA 30331

LEWIS,BRAM A
704 BURRUSS DR
BLACKSBURG, VA 24060

LEWIS,BRANDI R
2754 HOLLYWOOD ST
BATON ROUGE, LA 70805

LEWIS,BRIAN L
6575 REIDSVILLE RD
BELEWS CREEK, NC 27009

LEWIS,CATHY M
8602 WESTOWN PARKWAY
#2508
WEST DES MOINES, IA 50266

LEWIS,DEBRA A
725 BENNETT RIDGE CT
WAKE FOREST, NC 27587

LEWIS,DORIA J
5336 GARTH DR.
INDIANAPOLIS, IN 46224

LEWIS,ELIEONORA
3324 N LAKEHARBOR LANE
BOISE, ID 83703

LEWIS,JAMES D
26 LAWN AVE
GORHAM, ME 04038

LEWIS,JOANNA O
2132 PEBBLE BEACH DR
LA PLACE, LA 70068

LEWIS,JOHN
6005 CENTERWOOD DR
KNOXVILLE, TN 37920

LEWIS,JOHN D
3192 PARC CT SW
ATLANTA, GA 30311

LEWIS,JOHN W
5020 CHARTER OAK DR
TEMPLE, TX 76502

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

LEWIS,LASHUNDA V
5258 BRASSIE DR
INDIANAPOLIS, IN 46235

LEWIS,LORI J
7892 N. 190TH EAST AVE.
OWASSO, OK 74055

LEWIS,MEGAN T
1610 E. LA RUA STREET
PENSACOLA, FL 32501

LEWIS,MELISSA
9900 SPAIN RD NE
APT V 1117
ALBUQUERQUE, NM 87111

LEWIS,MICHAEL D
2110 LARCHWOOD ST.
ATLANTA, GA 30310

LEWIS,MICHAEL S
38 VETERANS DR
DUNMORE, PA 18512

LEWIS,RAYMOND M
6698 KINGS BRANCH DRIVE SOUTH
MOBILE, AL 36618

LEWIS,SHARON A
4148 E 147TH ST
CLEVELAND, OH 44128

LEWIS,STEVEN B
17 MAHOOD TRACE
HUNTINGTON, WV 25705

LEWIS,TIMOTHY C
2648 CASTANADA CIR
FORT WORTH, TX 76112

LEX ROOTER
P.O. BOX 54805
LEXINGTON, KY 40555

LEXINGTON CITIZEN POLICE ACADEMY
ALUMNI ASSOCIATION
150 EAST MAIN ST
LEXINGTON, KY 40507

LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT
150 E MAIN ST
LEXINGTON, KY 40509

LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT
P.O. BOX 14058
DIVISION OF REVENUE
LEXINGTON, KY 40512-4058

LEXINGTON FAYETTE URBAN COUNTY GOVERNME
P.O. BOX 742636
CINCINNATI, OH 45274-2636

LEXINGTON HERALD LEADER CO
100 MIDLAND AVE
LEXINGTON, KY 40508

LEXINGTON HERALD LEADER CO
P.O. BOX 630495
CINCINNATI, OH 45263-0495

LEXIS NEXIS
1275 BROADWAY
ALBANY, NY 12204

LEXIS NEXIS
P.O. BOX 2314
CAROL STREAM, IL 60132-2314

LEYBA JR,VICTOR P
6417 S 50TH LANE
LAVEEN, AZ 85339

LG HUGHES LLC
4218 OIL CREEK DR
INDIANAPOLIS, IN 46268

LG III LLC
1675 E SEMINOLE
SUITE B
SPRINGFIELD, MO 65804

LG III, LLC
C/O THE WOOTEN COMPANY, LLC
1675 E. SEMINOLE STREET
SUITE B
SPRINGFIELD, MO 65804

LI,CHIH
8912 PLEASANT MEADOW DRIVE
RALEIGH, NC 27615

LI,JINLIANG
6417 E BAYLOR DR
TUCSON, AZ 85710

LIARDON,IAN M
5542 KELLOGG DR.
YORBA LINDA, CA 92886

LIATOS,LAURIE M
17302 STRIPED MAPLE ST.
#126
WESTFIELD, IN 46074

LIBERIO,LYDIA G
6652 HALIFAX DRIVE
HUNTINGTON BEACH, CA 92647

LIBERTY FLAG
P.O. BOX 398
REEDSBURG, WI 53959-0398

LIBERTY INTEGRATED SOLUTIONS
4211 LEIPER ST
PHILADELPHIA, PA 19124

LIBERTY MUTUAL GROUP
11611 N MERIDIAN, SUITE 400
ATTN: CARMELO DEOGRACIAS
CARMEL, IN 46032-6969

LIBERTY MUTUAL GROUP
25761 NETWORK PL
CHICAGO, IL 60673-1257

LIBERTY MUTUAL GROUP
ARACELY SERRANO
32322 CORTE PARADO
TEMECULA, CA 92592

LIBERTY MUTUAL GROUP
P.O. BOX 0569
CAROL STREAM, IL 60132-0569

LIBERTY MUTUAL GROUP
P.O. BOX 2027
KEENE, NH 03431-7027

LIBERTY MUTUAL GROUP
P.O. BOX 2658
CAROL STREAM, IL 60132-2658

LIBERTY OCCUPATIONAL HEALTH MGMT
1211 E 39TH ST
TULSA, OK 74105

LIBERTY OW I LLC
8764 UNION CENTRE BLVD
WEST CHESTER, OH 45069

LIBERTY PAINTING CO INC
183 LORFIELD DR
SNYDER, NY 14226

LIBERTY PROPERTY LIMITED PARTNERSHIP
4100 MENDENHALL OAKS PKWY STE 300
ATTN JOHN BRANDON
HIGH POINT, NC 272265

LIBERTY PROPERTY LIMITED PARTNERSHIP
500 CHESTERFIELD PKWY
MALVERN, PA 19355

LIBERTY PROPERTY LIMITED PARTNERSHIP
P.O. BOX 828438
PHILADELPHIA, PA 19182-8438

LIBERTY TRAVEL
156-40D CROSS BAY BLVD
HOWARD BEACH, NY 11414

LIBERTY UTILITIES
75 REMITTANCE DRIVE
SUITE 1032
CHICAGO, IL 60675-1032

LIBERTY UTILITIES
P.O. BOX 1380
LONDONDERRY, NH 03053

LIBO ON,RISSA B
4735 OGEECHEE DR
ALPHARETTA, GA 30022

LIBRARY JOURNAL
P.O. BOX 5881
HARLAN, IA 51593-5381

LIBRARY STORE INC
301 E SOUTH ST
P.O. BOX 0964
TREMONT, IL 61568-0964

LIBRARY STORE INC
P.O. BOX 964
TREMONT, IL 61568

LIBRARY WORLD INC
100 WEST SAN FERNANDO ST
SAN JOSE, CA 95113

LIBRARY WORLD INC
560 S WINCHESTER BLVD STE 500
SAN JOSE, CA 95128

LIBRARY WORLD INC
P.O. BOX 231
ATTN: ACCOUNTING/FINANCE
SAN JOSE, CA 95103-0231

LICHAROWICZ,ANDREW M
9200 N PLAZA
APT 304
AUSTIN, TX 78753

LICHTEFELD,TINA P
806 INSPIRATION WAY
LOUISVILLE, KY 40245

LIDDANE,PASCAL T
339 ROOSEVELT ST
SAYRE, PA 18840

LIDDLE,DAVID R
8521 PORTER RD
APT 101
NIAGARA FALLS, NY 14304

LIDS TEAM SPORTS
P.O. BOX 44719
MADISON, WI 53744-4719

LIERMAN,BRANDON A
1511 RIVER OAK WAY
ROSEVILLE, CA 95747

LIEUR,BRENDAR L
5524 WESTFIELD AVENUE
PENNSAUKEN, NJ 08110

LIFE
WORLD WIDE PLAZA
309 WEST 49TH STREET; 17TH FLOOR
NEW YORK, NY 10019

LIFE DESIGNS
18 W SOBIESKI AVE
CHEEK, NY 14225

LIFE LONG LEARNING
202 E MCDOWELL STE 273
PHOENIX, AZ 85004

LIFE LONG LEARNING
7776 S POINTE PARKWAY W
SUITE 110
PHOENIX, AZ 85044

LIFE SAVERS
340 S EDGEHILL
AUSTINTOWN, OH 44515

LIFE SAVING HANDS
P.O. BOX 164541
FORT WORTH, TX 76161

LIFE SUPPORT SYSTEMS
59 ALLIED DR
DEDHAM, MA 02026-6100

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

LIFE TOUCH NSS
4130 NE PORT DR
LEE'S SUMMIT, MO 64064

LIFEPOINT EDUCATION
LIFEPOINT HOLDINGS LLC
37 W 57TH ST., SUITE 1100
NEW YORK, NY 10019

LIFEPOINT HOLDINGS LLC
37 W 57TH ST. STE 1100
NEW YORK, NY 10019

LIFEPOINT INTERACTIVE LLC
240 MAIN ST UNIT 10
LITTLE FALLS, NJ 07424

LIFESAVER LEARNING INC
1115 S GLENDALE STE 106
WICHITA, KS 67218

LIFESCRIPT INC
75 REMITTANCE DR
DEPT 6172
CHICAGO, IL 60675-6172

LIFESCRIPT INC
P.O. BOX 414096
BOSTON, MA 02241-4096

LIFESIGNS INC
2222 LAVERNA AVE
LOS ANGELES, CA 90041

LIFETOUCH NATIONAL SCHOOL STUDIOS
10400 COGDILL ROAD
KNOXVILLE, TN 37932

LIFETOUCH NATIONAL SCHOOL STUDIOS
109 NOAH DRIVE
FRANKLIN, TN 37064

LIFETOUCH NATIONAL SCHOOL STUDIOS
11242 SOUTH ORANGE TRAIL
ORLANDO, FL 32837

LIFETOUCH NATIONAL SCHOOL STUDIOS
11425 STRANG LINE ROAD
LENEXA, KS 66215

LIFETOUCH NATIONAL SCHOOL STUDIOS
12060 RACETRACK ROAD
SUITE P8
TAMPA, FL 33626

LIFETOUCH NATIONAL SCHOOL STUDIOS
2013 VAN BUREN AVE STE B
INDIAN TRAIL, NC 28079

LIFETOUCH NATIONAL SCHOOL STUDIOS
217 S SYCAMORE
WICHITA, KS 67213

LIFETOUCH NATIONAL SCHOOL STUDIOS
3605 NEAL DR
KNOXVILLE, TN 37918-5312

LIFETOUCH NATIONAL SCHOOL STUDIOS
4130 NE PORT DR
LEES SUMMIT, MO 64064

LIFETOUCH NATIONAL SCHOOL STUDIOS
4515 DALY DRIVE
SUITE A
CHANTILLY, VA 20151

LIFETOUCH NATIONAL SCHOOL STUDIOS
5908 HAMPTON OAKS PKWY STE N
TAMPA, FL 33610

LIFETOUCH NATIONAL SCHOOL STUDIOS
P.O. BOX 592128
ORLANDO, FL 32859-2128

LIGGINS,TAZHAUN J
44 SANHICAN DR
TRENTON, NJ 08618

LIGHT BRIGADE INC
P.O. BOX 58163
TUKWILA, WA 98138-1163

LIGHT BULB CO
361 44TH ST SW
GRAND RAPIDS, MI 49548

LIGHT BULB DEPOT
P.O. BOX 18353
MEMPHIS, TN 38181-0353

LIGHT BULB DEPOT
P.O. BOX 2363
SARASOTA, FL 34230-2363

LIGHT BULB DEPOT
P.O. BOX 410
AURORA, MO 65605-0410

LIGHT BULB SHOPPE
6621 GEYER SPRINGS ROAD
LITTLE ROCK, AR 72209

LIGHT, MEGAN R
1116 10TH STREET NW
ARAB, AL 35016

LIGHTER THAN AIR BALLOON DECORATING
16 BERGENIA
RANCHO SANTA MARGARITA, CA 92688

LIGHTER THAN AIR BALLOON DECORATING
22 VIA VICINI
RANCHO SANTA MARGARITA, CA 92688

LIGHTFOOT, SASHA L
12303 ELIFF WAY
WOODBRIDGE, VA 22192

LIGHTING MAINTENANCE INC
7667 ENTERPRISE AVE
DENHAM SPRINGS, LA 70726

LIGHTING XCHANGE LLC
P.O. BOX 26074
BALTIMORE, MD 21224

LIGHTNINGLITHO PRINTING INC
1524 MIAMI STREET
SOUTH BEND, IN 46613

LIGHTPATH ELECTRIC COMPANY
10450 CONNELL RD
CHARLOTTE, NC 28227

LIGNUGARIS,ROGER W
50 SIDE TRL
COVINGTON, GA 30016

LIKIBI-SIASSIA,MARIE A
1864 WEST CANNING DR.
MOUNT PLEASANT, SC 29466

LIKINS,ERIKA L
2771 HORSESHOE PIKE
P.O. BOX 54
CAMPBELLTOWN, PA 17010

LIL DOGS
700 SILVER ST
AGAWAM, MA 01001

LILAC CITY SPRINKLERS AND LANDSCAPING INC
P.O. BOX 141768
SPOKANE, WA 99214-1768

LILLARD LAWN AND LANDSCAPING
P.O. BOX 6170
MCKINNEY, TX 75071

LILLETH OKOSSI
11338 HIGHLAND DRIVE S
PLAINFIELD, IL 60585

LILLIAN, JON B
1069 PHEASANT TAIL DR.
BLUFFDALE, UT 84065

LILLIANA REITMAN
47 OCEAN DR
BRUNSWICK, ME 04011

LILLICH, STACEY A
10431 W 92ND PLACE
OVERLAND PARK, KS 66214

LILLIE, SARAH A
1470 W PARADE ST
#5
LONG BEACH, CA 90810

LILLY,ROSETTA L
6299 STABLE COURT
HARRISBURG, PA 17111

LILYGRASS FLOWERS AND DECOR
7101 NORTHWEST EXPWY STE 400
OKLAHOMA CITY, OK 73132

LIM HOLDINGS INC
12181 BLUFF CREEK DRIVE SUITE 250
PLAYA VISTA, CA 90094

LIM HOLDINGS INC
6701 CENTER DR
SUITE 300
LOS ANGELES, CA 90045

LIM HOLDINGS INC
6701 CENTER DRIVE WEST
SUITE 300
LOS ANGELES, CA 90045

LIM HOLDINGS INC
DEPT 9944
LOS ANGELES, CA 90084-9944

LIM HOLDINGS INC
P.O. BOX 849944
LOS ANGELES, CA 90084-9944

LIM,SOCHETRA
17620 VIRGINIA AVE
BELLFLOWER, CA 90706

LIMA, DIAMANTINA L
133 LOWELL RD
WINDHAM, NH 03087

LIMA,AMY W
1716 LEMONWOOD CIRCLE
MESQUITE, TX 75149

LIMCO VENDING
1121 N GATES STREET
SANTA ANA, CA 92703

LIMELIGHT RECOGNITION INC
393 LANCASTER AVE
MALVERN, PA 19355

LIMON III, PETE J
1441 RAMSEY RD
ALPINE, CA 91901

LIMPER JR,FRANCIS
15 LAFAYETTE AVE
SOMERDALE, NJ 08083

LIN DIGITAL
P.O. BOX 844630
DALLAS, TX 75284-4630

LIN,JENNIFER
3241 SALEM DRIVE
ROCHESTER HILLS, MI 48306

LIN,THOMAS T
9340 SW QUINAULT LANE
TUALATIN, OR 97062

LINA
P.O. BOX 13701
PHILADELPHIA, PA 19101-3701

LINA
P.O. BOX 8500 K110
PHILADELPHIA, PA 19178

LINA
P.O. BOX 8500-5045
PHILADELPHIA, PA 19178-5045

LINC LIGHTING AND ELECTRICAL
P.O. BOX 79533
CITY OF INDUSTRY, CA 91716-9533

LINCOLN GLASS COMPANY INC
P.O. BOX 221088
MEMPHIS, TN 38122

LINCOLN HIGH SCHOOL
714 LINCOLN RD
MCCLELLANVILLE, SC 29458

LINCOLN MIDDLE SCHOOL
700 W LINCOLN ST
MT PROSPECT, IL 60056

LINCOLN OFFICE SOLUTIONS
25355 ECORSE RD
P.O. BOX 336
TAYLOR, MI 48180

LINCOLN PROPERTY COMPANY
14420 ALBEMARLE POINTE PLACE, SUITE 110
CHANTILLY, VA 20151

LIND,MORGAN E
410 COLLEGE AVE SE
#2
GRAND RAPIDS, MI 49503

LINDA A KORNOSKY
5712 BALTIMORE DR
#467
LA MESA, CA 91942

LINDA CAPUTI INC
37 W 198 BAKER HILL CT
SAINT CHARLES, IL 60175

LINDA ENGELSON
14 D ST
READING, MA 01867

LINDA MOON
8800 WASHINGTON COLONY DR
CENTERVILLE, OH 45458

LINDA OSBORNE
7 ELM DR
HAMPTON, NH 03842

LINDA S FLOWERS
1255 W BATTLEFIELD RD
SPRINGFIELD, MO 65807

LINDA SARNA
UCLA SCHOOL OF NURSING
700 TIVERTON AVENUE
LOS ANGELES, CA 90095

LINDA SUE AMES
61 RAMBLEWOOD
ASHLAND, MA 01721

LINDAAS,KATHLEEN M
9669 ORANGEWOOD DRIVE
THORNTON, CO 80260

LINDAIN,ED ALLAN P
4521 MENDOCINO COURT
LOS ANGELES, CA 90065

LINDBERG, VIRGINIA L
1324 RIVER OAKS DR
BENTON, AR 72019

LINDBLOM,JAYNE R
8510 100TH STREET
ALTO, MI 49302

LINDEKUGEL,GUY M
9731 N GRANVILLE RD
MEQUON, WI 53097

LINDEMANS CLEANING
1231 S MONROE
GREEN BAY, WI 54301

LINDENBERGER,MEGHAN A
4525 N LARKSPUR LANE
AKRON, OH 44333

LINDHOLM,JILL C
950 S. CIMARRON WAY
J204
AURORA, CO 80012

LINDHOLM,SUZANNE M
5614 N CANNON ST
SPOKANE, WA 99205

LINDLEY PHOTOGRAPHY
11790 NEW SULPHURS SPRING RD
ADKINS, TX 78101

LINDSAY, DERRICK W
106 W SKELLY RD
HASKELL, OK 74436

LINDSAY,ANITA M
5736 3RD AVE N
ST. PETERSBURG, FL 33710

LINDSAY,BRYANNA M
96 GENERAL MILLER HIGHWAY
TEMPLE, NH 03084

LINDSAY,CHIRLANDA M
27 LEE WAY
TAYLORS, SC 29687

LINDSAY,DONNA A
9645 CLAYMORE DRIVE
FISHERS, IN 46038

LINDSAY,JAMES F
96 GENERAL MILLER HIGHWAY
TEMPLE, NH 03084

LINDSEY, PAMELA T
121 WILSON STREET
BLUEFIELD, VA 24605

LINDSEY, SHANNON R
1105 ABBERLY VILLAGE CIRCLE
WEST COLUMBIA, SC 29169

LINDSEY,CHRISTINA J
2651 HWY 16 EAST
CANTON, MS 39046

LINDSEY,JIMMIE L
3228 W MCKINLEY BLVD
MILWAUKEE, WI 53208

LINDSEY,KIIAN M
286 ECHELON RD
APT 6
VOORHEES, NJ 08043

LINDSEY,ROBERT L
625 MEADOWS COURT
VILLA RICA, GA 30180

LINDSEY,ROBERT R
3716 DENSMORE DR.
CHARLOTTE, NC 28205

LINDVAY, MICHAEL J
14115 AVALON EAST DRIVE
FISHERS, IN 46037

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: JOHN P. DILLMAN
PO BOX 3064
HOUSTON, TX 77253-3064

LINEBARGER GOOGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY
SUITE 1000
DALLAS, TX 75207

LINEBERGER, JENNIFER A
1317 GRANDE MESA DR
GEORGETOWN, TX 78626

LINEBERGER,PETER R
4118 FREDERICK FARMS DR.
MIDLOTHIAN, VA 23112

LINER,JARLON C
8693 RANDALL DRIVE
FISHERS, IN 46038

LINERT, LISBETH C
107 NW 115TH TERR
PLANTATION, FL 33325

LING,HANGKUN
1912 GREEN MOUNTAIN DR
APT 485
LITTLE ROCK, AR 72212

LINGERFELT,AMBER M
159 BUTTERMILK RD
JOHNSON CITY, TN 37615

LINGWALL,PRESTON M
71 QUIRK STREET
GRANTSVILLE, UT 84029

LINHORST,JOHNALAN K
1920 N H STREET
#248
OXNARD, CA 93036

LINK 2 TECHNOLOGIES INC
844 DORCHESTER DR
NOBLESVILLE, IN 46062

LINK OKC LLC
19421 HAWTHORNE BRANCH DR
EDMOND, OK 73012

LINKEDIN CORP
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LINKEDIN CORP
DEPT CH 19165
PALATINE, IL 60055-9165

LINKENHOKER,JOSHUA D
3817 79TH STREET
URBANDALE, IA 50322

LINKS
800 WEST PACIFIC COAST HWY
LONG BEACH, CA 90806

LINN, LINDA
1017 WESTWIND COURT
FORT WAYNE, IN 46845

LINTHICUM, ELLEN M
1268 HARRISION TRAIL
SOPHIA, NC 27350

LINTON,KELLY J
4047 E. FARRAND RD
CLIO, MI 48420

LINUX FOUNDATION
1796 18TH ST
SUITE C
SAN FRANCISCO, CA 94107

LINVILLE,JOHN
5901 E WOODRIDGE DR
SCOTTSDALE, AZ 85254

LION DISTRIBUTING INC
P.O. BOX 565
REISTERSTOWN, MD 21136-0565

LION MANAGEMENT SERVICES
530 WEST SPRING STREET
STE 200
COLUMBUS, OH 43215

LION MANAGEMENT SERVICES
LIONMARK PHASE1
21 E STATE ST
COLUMBUS, OH 43215

LION MANAGEMENT SERVICES, LLC
21 EAST STATE STREET
18TH FLOOR
COLUMBUS, OH 43215

LIONBERGER CONSTRUCTION CO
P.O. BOX 20209
ROANOKE, VA 24018

LIONEL S OLIVER
11620 AIRLINE HWY
APT 210
BATON ROUGE, LA 70816

LIONMARK PHASE 1
21 E STATE ST STE 2000
COLUMBUS, OH 43215

LIONS BLDG MAINTENANCE SERVICES
4414 CENTER GATE
SAN ANTONIO, TX 78217-4830

LIPARI, SALVATORE
11168 GREENDALE
STERLING HEIGHTS, MI 48312

LIPEV,SVETOMIR
205 SOUTH UNION ROAD
APT 7
MANTECA, CA 95337

LIPMAN FRIZZELL & MITCHELL LLC
LIBERTY PLACE AT COLUMBIA CROSSING
6240 OLD DOBBIN LN STE 140
COLUMBIA, MD 21045

LIPPINCOTT WILLIAMS & WILKINS
123 PA AVE
P.O. BOX 800
WAYNE, PA 19087

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 1500
HAGERSTOWN, MD 21740

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 1590
HAGERSTOWN, MD 21740

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 1600
HAGERSTOWN, MD 21740-1600

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 1610
HAGERSTOWN, MD 21741-1610

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 1640
HAGERSTOWN, MD 21741-9947

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 64914
BALTIMORE, MD 21264-4914

LIPSCOMB,RODNEY D
1889 BELLEVUE WAY, #5
TALLAHASSEE, FL 32304

LISA BONACCI
159 CROSBY LANE
ROCHESTER, NY 14612

LISA CLINARD
612 S 10TH ST
PLATTSMOUTH, NE 68048

LISA GIURADO
115 HUNTER RUN
HAVERHILL, MA 01832

LISA M JONES
3550 N DEQUINCY ST
INDIANAPOLIS, IN 46218

LISA SCHULTZ
6951 DERMOND RD
HERMITAGE, OH 16148

LISA WEBSTER
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

LISA WEBSTER
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

LISANO INTERNATIONAL
P.O. BOX 407
AUBURN, AL 36831

LISCIO JR,MICHAEL J
1813 WINDCREST DR SW
LILBURN, GA 30047

LISHMAN,KELLY C
30304 GOODSPRING DR
AGOURA HILLS, CA 91301

LISKO,CRAIG S
6285 MARKEL RD
COTTRELLVILLE, MI 48039

LIST,SAMUEL S
27 VILLAGER RD
CHESTER, NH 03036

LISTER,YOLANDA R
2815 OSLER DRIVE
#3107
GRAND PRAIRIE, TX 75051

LITANIA SPORTS GROUP INC
P.O. BOX 1790
CHAMPAIGN, IL 61824-1790

LITCHMORE, ISOLINE V
1302 SCOTT AVE
LEHIGH ACRES, FL 33972

LITKA JR,TERRENCE L
25315 KATHY DRIVE
SOUTH BEND, IN 46619

LITMAN,NICOLE M
3922 CEDAR LIMB CT
TAMPA, FL 33614

LITTEN,STEPHEN M
2049 BARNSBORO RD
K-14
BLACKWOOD, NJ 08012

LITTLE ANTHONYS
1095 CENTRAL AVE
ALBANY, NY 12205

LITTLE BROWN & CO
THREE CENTER PLAZA
BOSTON, MA 02108-2084

LITTLE CROW, MICHAEL E
11193 N 109TH WAY
SCOTTSDALE, AZ 85259

LITTLE RIVER CHAMBER OF COMMERCE
P.O. BOX 400
LITTLE RIVER, SC 29566

LITTLE ROCK ADVERTISING &
PROMOTION COMMISSION
P.O. BOX 1743
LITTLE ROCK, AZ 72203-1743

LITTLE ROCK CONVENTION AND VISITORS BUREAU
P.O. BOX 3232
LITTLE ROCK, AR 72203

LITTLE ROCK SCHOOL DISTRICT
501 SHERMAN ST
LITTLE ROCK, AR 72202

LITTLE ROCK SCHOOL DISTRICT
810 W MARKHAM ST
LITTLE ROCK, AR 72201

LITTLE, APRIL L
1311 JUDSON STREET
REDLANDS, CA 92374

LITTLE,ASHLEY A
8921 WADFORD LANE
APT 102
RALEIGH, NC 27616

LITTLE,NATALIE N
3262 S WESTMONT LN
APT 2
ONTARIO, CA 91761

LITTLE,NICOLETTE
5416 COBBLE LANE
APT F
MIRA LOMA, CA 91752

LITTLE,TESSA L
4239 W DUBLIN GRANDVILLE RD
#C
DUBLIN, OH 43017

LITTLEJOHN, JAMEG D
1210 ELLIOTTE CIRCLE
FAYETTEVILLE, NC 28301

LITTLETON, SHERRY L
10452 SUNNY WAY
JONESBORO, GA 30238

LITTMAN,TOBEY E
3008 NORTH NARROWS DRIVE
#C-204
TACAMA, WA 98407

LITTRELL,KEVIN P
28450 GRAND TURK DR
DENHAM SPRINGS, LA 70726

LITVINE,STEVEN
P.O. BOX 43842
BIRMINGHAM, AL 35243

LIU, JINHUI
14115 NE 71ST PLACE
REDMOND, WA 98052

LIU,JINGWEN
29 DEERFIELD ROAD
SHREWSBURY, MA 01545

LIU,LIJUN
1694 PLEASANT HILL DR
CHINO HILLS, CA 91709

LIUDAHL,JORDAN M
283 HRUBETZ RD SE
SALEM, OR 97302

LIVE CAREER LIMITED
635 MADISON AVENUE
SUITE 1203
NEW YORK, NY 10022

LIVE CAREER LIMITED
745 FIFTH AVE
SUITE 902
NEW YORK, NY 10151

LIVE CAREER LIMITED
HP HOUSE 21 LAFFAN ST
HAMILTON HM 09
BERMUDA

LIVE NATION WORLDWIDE INC
9348 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90210

LIVECAREER BERMUDA LTD
635 MADISON AVE STE 1203
NEW YORK, NY 10022

LIVECAREER BERMUDA LTD
P.O. BOX HM 926
HAMILTON  HM DX
BERMUDA

LIVERMORE,SUSAN P
614 CHARLES ST
SHIPPENSBURG, PA 17257

LIVESAY,TRACIE L
3756 HOLLYBROOK RD
ROCKFORD, TN 37853

LIVINGSTON COUNTY
JOB TRAINING SERVICES
1240 PACKARD DR
HOWELL, MI 48843

LIVINGSTON II,TERRY J
8700 BROADWAY ST
APT 1218
HOUSTON, TX 77061

LIVINGSTON, CHARLES A
1109 WEST AUSTIN PLACE
BROKEN ARROW, OK 74011

LIVINGSTON,PAMELA D
6849 DRAGONFLY ROCK ST
LAS VEGAS, NV 89148

LIVONIA PUBLIC SCHOOLS
16200 NEWBURGH
LIVONIA, MI 48154

LIZ POLINSKI SMITH
1406 N 161ST ST
OMAHA, NE 68118

LIZ SEARCY
P.O. BOX 11642
SPRING, TX 77391

LIZ SELLECK
10193 DARLING RD
VENTURA, CA 93003

LIZER LAWN CARE
2034 BELLEVUE ST
GREEN BAY, WI 54311

LJ SEIDMAN
8959 REXFORD RD
INDPLS, IN 46260

LJ SEIDMAN
935 SHERMAN STREET
SAN DIEGO, CA 92110-4092

LL BEAN INC
FINANCIAL ACCOUNTING SERVICES
FREEPORT, ME 04033

LLADO,JOANN A
2215 W CARTIER AVE
N LAS VEGAS, NV 89032

LLOYD G WATERHOUSE
P.O. BOX 981450
PARK CITY, UT 84098

LLOYD HAMOVIT
108 MIDDLE RD
NEWBURY, MA 01951

LLOYD PEST CONTROL
1202 MORENA BLVD STE 400
SAN DIEGO, CA 92110-3845

LLOYD PEST CONTROL
1331 MORENO BLVD 300
SAN DIEGO, CA 92110-1598

LLOYD PEST CONTROL
935 SHERMAN ST
SAN DIEGO, CA 92110-4092

LLOYD, MARCY M
14538 HAWTHORN DRIVE
CLIVE, IA 50325

LLOYD,AMANDA R
830 MAURY AVE
NORFOLK, VA 23517

LLOYD,RHONDA R
6160 QUINWOOD LANE N
PLYMOUTH, MN 55442

LLOYD,ZERREKA D
332 N GAY CT
GLENWOOD, IL 60425

LM PHASE I LIMITED PARTNERSHIP
107 S HIGH ST
SUITE 300
COLUMBUS, OH 43215

LM PHASE I LIMITED PARTNERSHIP
107 SOUTH HIGH STREET
THIRD FLOOR
COLUMBUS, OH 43215

LMI SYSTEMS INC
4680 N ROYAL ATLANTA DR
TUCKER, GA 30084

LMN
WORLD WIDE PLAZA
309 WEST 49TH STREET; 17TH FLOOR
NEW YORK, NY 10019

LNT DEFINITIVE BUILDING MAINTENANCE INC
P.O. BOX 183
LYNNWOOD, WA 98046-0183

LO,OULAIVANE
1855 GLENWOOD CIR
DES MOINES, IA 50320

LOAN SCIENCE LLC
2111 KRAMER LANE, STE 200
AUSTIN, TX 78758

LOAR,ELIZABETH A
728 FAIRWAY DR
CONDO 12
WAUSEON, OH 43567

LOBAUGH JR,HAROLD E
19135 ELDRIDGE LANE
SOUTHFIELD, MI 48076

LOBB ALEXIS INC
HORTICULTURAL SPRAY SERVICE
124 23RD STREET
KENNER, LA 70062

LOBO,MAXIMILIANO D
9505 ARLINGTON AVE
#39
RIVERSIDE, CA 92503

LOBSINGER JR,JOHN F
20112 E. 38TH STREET SOUTH
BROKEN ARROW, OK 74014

LOC DOC INC
P.O. BOX 78987
CARLOTTE, NC 28271-7045

LOCAL AIR CONDITIONING COMPANY
8420 SAN CAPISTRANO WAY
BUENA PARK, CA 90620

LOCAL HIRES
1776 W HORIZON PKWY 100
HENDERSON, NV 89012

LOCK DOC INC
5095 EAST 51ST
TULSA, OK 74135

ITT Educational Services, Inc. - U.S. Mail                                                      Served 10/7/2016

LOCK DOCTOR INC
95 PEACHTREE INDUSTRIAL BLVD
SUGAR HILL, GA 30518

LOCK UP STORAGE CENTERS
12995 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344

LOCKARD, LUCAS R
1172 VILLA PARK
TROY, MI 48085

LOCKE, PHILLIP J
14097 WALTON DR
MANASSAS, VA 20112

LOCKE,TARA L
436 BENDERS FERRY RD
MT. JULIET, TN 37122

LOCKER, KIMBERLY J
1194 GRANADA RD N.W.
DELLROY, OH 44620

LOCKGUARD INC
4512 WILLISTON RD
MINNETONKA, MN 55345

LOCKHART,DARLEEN L
4300 SWEET POTATO RIDGE RD
ENGLEWOOD, OH 45322

LOCKHART,JAMES
3766 PARKWOOD RD SE
#9
BESSEMER, AL 35022

LOCKLEAR,BARBARA A
2607-A NELSON FARM RD
GREENSBORO, NC 27406

LOCKLEAR,TIFFANY L
5605 BIRKDALE CT.
COLUMBUS, OH 43232

LOCKLIN,APRIL
2859 KNOLLVIEW DR
DECATUR, GA 30034

LOCKMASTER KEY AND SAFE LLC
1355 LOGAN AVE
YOUNGSTOWN, OH 44505

LOCKPRO LLC
120 MERIDIAN AVENUE
SUITE 5
LOUISVILLE, KY 40207

LOCKS BY LEDUFF
101 N HWY 67 STE D
CEDAR HILL, TX 75104

LOCKWELL
911 W CHESTNUT ST
SPRINGFIELD, MO 65802

LOEFFELMANN,MARTINA E
3822 55TH AVE SW
SEATTLE, WA 98116

LOERA, SANDRA D
11305 B PTARMIGAN COVE
AUSTIN, TX 78758

LOERCH,SCOT E
6592 STORYTOWN ROAD
HARTSVILLE, TN 37074

LOERKE,ELIZABETH T
3631 S JAMESTOWN AVE
TULSA, OK 74135

LOFFLER COMPANIES INC
1101 EAST 78TH STREET
BLOOMINGTON, MN 55420

LOFFLER COMPANIES INC
P.O. BOX 1511
131511 BIN #131511
MINNEAPOLIS, MN 55480-1511

LOFLIN, JO
1429 WEST AVENUE
UNIT A
HIGH POINT, NC 27260

LOFSTEDT,MICHAEL L
450 GORDON AVE
TRACY, CA 95376

LOFTIS,MICHAEL M
6050 E TERHUNE COURT
CAMBY, IN 46113

LOFTON SECURITY SERVICE INC
P.O. BOX 4869
DEPT # 262
HOUSTON, TX 77210-4869

LOFTON SECURITY SERVICE INC
P.O. BOX 52081
LAPLACE SECURITY
LAFAYETTE, LA 70505-2081

LOFTON STAFFING SERVICES
P.O. BOX 52101
LAFAYETTE, LA 70505-2101

LOFTON STAFFING SERVICES
P.O. BOX 54745
LAPLACE STAFFING
NEW ORLEANS, LA 70154-4745

LOFTON, TAMARA V
1444 W 227TH
UNIT 10
TORRANCE, CA 90501

LOFTON,HARRIET G
581 BRANTLEY TERRACE WAY
#303
ALTAMONTE SPRINGS, FL 32714

LOFTON,TIFFANY V
26080 W 12 MILE ROAD
SOUTHFILED, MI 48034

LOGA-JAEHNIG,VICTORIA
709 GETTYSBURG PL
ATLANTA, GA 30350

LOGAN, TREVA L
140 MCNEAR ST
HUEYTOWN, AL 35023

LOGAN,ANGELA M
4710 OAKDALE DR.
WINSTON-SALEM, NC 27105

LOGAN,CHRISTINA W
4456 ZOELLER AVE
INDIANAPOLIS, IN 46226

LOGAN,DANNY L
9710 JUSTICE LANE
CONVERSE, TX 78109

LOGAN,JOANNA J
2106 VICTORY LANE
KEARNEY, MO 64060

LOGAN,JUNIUS R
5151 E 62ND STREET
INDIANAPOLIS, IN 46220

LOGAN,TOBY C
3005 RANCHETTE SQUARE
GULF BREEZE, FL 32563

LOGAN,TSIGE A
3314 HEMSWORTH STREET
DURHAM, NC 27707

LOGICAL OPERATIONS
26098 NETWORK PL
CHICAGO, IL 60673-1260

LOGICALIS
DEPT 172301
P.O. BOX 67000
DETROIT, MI 48267-1723

LOGICMONITOR INC
DEPT LA 24200
PASADENA, CA 91185

LOGO ADVERTISING DESIGNS
2780 S RIVER RD
DES PLAINES, IL 60018

LOGSDON OFFICE SUPPLY
1055 ARTHUR
ELK GROVE VILLAGE, IL 60007

LOGSDON,RYAN H
8126 BASSWOOD WAY
CITRUS HEIGHTS, CA 95621

LOGUE,MARK S
19955 NW PAWLINA DRIVE
PORTLAND, OR 97229

LOHMAN,ELIZABETH M
5656 CAXTON CT.
VIRGINIA BEACH, VA 23462

LOHMEYER, SKIPPER L
ONE MARCUS DRIVE
PATEWOOD BUSINESS CENTER BLDG 4
GREENVILLE, SC 29615

LOK,RICHARD K
5519 SE 71ST AVE
PORTLAND, OR 97206

LOLAS JR., ANTHONY J
107 HUNTER DR.
MT. JULIET, TN 37122

LOLATTE III, RICHARD J
110 CHESTNUT STREET WEST
BRATTLEBORO, VT 05301

LOLITA CLEVELAND
OPEN HANDS OUTREACH COUNSELING
P.O. BOX 178194
CHICAGO, IL 60617

LOMA LINDA UNIVERSITY
COMMUNICATIONS NETWORK SERVICES
11234 ANDERSON ST B102
LOMA LINDA, CA 92354

LOMA LINDA UNIVERSITY
OFFICE OF UNIVERSITY RECORDS
LOMA LINDA, CA 82350

LOMA LINDA UNIVERSITY HEALTH SERVICES
11145 ANDERSON STREET BC 209
LOMA LINDA, CA 92354

LOMAX, MARCILLENA N
14491 WILLOW BEND COURT
GRANGER, IN 46530

LOMAX,CHRISTOPHER
5711 FLEETHAVEN CT
HOUSTON, TX 77084

LOMAX,JENEEN A
3911 S KING DR
CHICAGO, IL 60653

LOMAX,JUSTIN B
575 COBURG RD
APT 4
EUGENE, OR 97401

LOMONTE,BROOKE A
7614 SOUTHERN BROOK BEND
302
TAMPA, FL 33635

LON HUDSON
5425 LOUIE LN
LINDEN, CA 95236

LONDON, SARI
12015 N. 27TH PLACE
PHOENIX, AZ 85028

LONDON,SIDNEY L
3901 MONTGOMERY BLVD NE
APT 110
ALBUQUERQUE, NM 87109

LONDONDERRY HIGH SCHOOL
295 MAMMOTH RD
LONDONDERRY, NH 03053

LONE PEAK SUPPLY
1160 S PIONEER RD STE 1
SALT LAKE CITY, UT 84104-3742

LONE PEAK SUPPLY
3949 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

LONE STAR BANNERS AND FLAGS
212 S MAIN STREET
FORT WORTH, TX 76104-1223

LONE STAR FIRE & FIRST AID
449 CULEBRA ROAD
SAN ANTONIO, TX 78201

LONE STAR GAS
P.O. BOX 650654
DALLAS, TX 75265

LONES ELECTRIC CO INC
P.O. BOX 11457
HUNTSVILLE, AL 35814

LONG BEACH GRAPHIX
406 XIMENO AVE
LONG BEACH, CA 90814

LONG BEACH HEATING AND AIR SERVICES
2525 CERRITOS AVENUE
SIGNAL HILL, CA 90755

LONG ISLAND UNIVERSITY
720 NORTHERN BLVD
BROOKVILLE, NY 11548

LONG JR,ARTHUR H
1965 HAVERTON DR
REYNOLDSBURG, OH 43068

LONG, CHERYL L
4919 COLDWATER ROAD
FORT WAYNE, IN 46825-5532

LONG, CHRISTOPHER A
115 IRVINGTON AVENUE
SOUTH BEND, IN 46614

LONG, DANNY L
6330 HIGHWAY 290 E
SUITE 150
AUSTIN, TX 78723

LONG, JENNIFER J
10332 SPLENDOR RIDGE
LAS VEGAS, NV 89135

LONG, PAMELA J
123 SMITHEY LANE
HUNTSVILLE, AL 35811

LONG,BRIDGET A
4308A MARYLAND AVENUE
ST LOUIS, MO 63108

LONG,CHRISTIN M
419 EAST CASTON ROAD C11
AKRON, OH 44319

LONG,DAVID M
190 COVENTRY AVE
#237
CLOVIS, CA 93611

LONG,DESIREE
5 NE CASTLE COURT
LEES SUMMIT, MO 64086

LONG,FRANK W
273 HARRISON DRIVE
DAVISON, MI 48423

LONG,JESSICA A
4820 WESTGROVE DR
APT 908
ADDISON, TX 75001

LONG,KEATH E
8112 SLATE FALLS ST
N LAS VEGAS, NV 89085

LONG,LESLIE C
4221 LAKE TRAIL DRIVE
KENNER, LA 70065

LONG,MATTHEW R
339 S BROADWAY PARK
APT. #3
LEXINGTON, KY 40504

LONG,NICHOLAS D
5744 E CREEKSIDE AVE
#38
ORANGE, CA 92869

LONG,PHILIP S
1926 CORNING AVE
CLEVELAND, OH 44109

LONG,ROBERT W
26569 CHAMBERS AVE
MENIFEE, CA 92586

LONG,ROGER L
5744-38 E CREEKSIDE AVE
ORANGE, CA 92869

LONG,TED R
618 SAINT LAWRENCE AVENUE
JANESVILLE, WI 53545

LONGCOY,LAUREN A
1501 NE JADE ST
LEES SUMMIT, MO 64086

LONGEST,DAVID K
5755 NEW INDEPENDENCE PARKWAY
WINTER GARDEN, FL 34787

LONGHENRY,BREANA L
473 WILSON STREET
WINONA, MN 55987

LONGLEAF SERVICES INC
116 S BOUNDARY ST
CHAPEL HILL, NC 27514

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

LONGLINE LEASING INC
P.O. BOX 124640
SAN DIEGO, CA 92112-4640

LONGSTRETH SPORTING GOODS
P.O. BOX 475
PARKER FORD, PA 19457

LOO,DONALD C
8998 BRIDGE ROAD
GROSSE ILE, MI 48138

LOOKOUT COUNSELING ASSOC
6837 TYNER RD
CHATTANOOGA, TN 37421

LOOKSMART LTD
55 2ND STREET 7TH FLOOR
SAN FRANSISCO, CA 94105

LOOKSMART LTD
P.O. BOX 542
SAN FRANCISCO, CA 94104-0542

LOOKSMART LTD
P.O. BOX 7298
SAN FRANCISCO, CA 94120-7298

LOOMIS
DEPT CH 10500
PALATINE, IL 60055-0500

LOOMIS FARGO & CO
P.O. BOX 81011
WOBURN, MA 01813

LOOMIS,MOLLY A
3652 KINGS POINT RD
EXCELSIOR, MN 55331

LOONEY,GARY L
6333 ORTEGA FARMS BLVD
JACKSONVILLE, FL 32244

LOONEY,KATHRYN E
561 PIER 31 COURT
CAMDENTON, MO 65020

LOONEY,QIANTEH L
7483 MAGNOLIA AVE
UNIT B
RIVERSIDE, CA 92504

LOOPER,LATASHA M
P.O. BOX 287
PONTE VERDA BEACH, FL 32004

LOOSELEAF LAW PUBLICATIONS INC
P.O. BOX 650042
FRESH MEADOWS, NY 11365

LOPES,CAMILA Z
405 ALAFAYA WOODS BLVD
APT F
OVIEDO, FL 32765

LOPES,JOHN
170 EAST 6TH STREET
#1672
CLAREMONT, CA 91711

LOPETRONE,YVONNE M
2845 ACADEMY STREET
DEARBORN, MI 48124

LOPEZ CASTANEYRA,JOAQUIN
627 ALLENS CREEK WAY
ROUND ROCK, TX 78664

LOPEZ GLASS INC
7635 A FULLERTON RD
SPRINGFIELD, VA 22153

LOPEZ HOLMES, DONNA D
1365 REAMS DR W
MOBILE, AL 36608

LOPEZ IBARRA,ROBERTO E
325 WARMSIDE DR
LAS VEGAS, NV 89145

LOPEZ III, JOHN B
1044 BLOCKADE RUNNER PKWY
SUMMERVILLE, SC 29485

LOPEZ JR,MAXIMO
777 S MAYDE CREEK DR
#323
HOUSTON, TX 77079

LOPEZ RIVERA,LUIS A
8354 S HOLLAND WAY
APT 306
LITTLETON, CO 80128

LOPEZ,ADAM J
777 SACREMENTO
PINION HILLS, CA 92372

LOPEZ,ALREDO J
2433 E SERGEANT ST
PHILADELPHA, PA 19125

LOPEZ,ANTHONY M
22115 BONITA ST
CARSON, CA 90745

LOPEZ,CYNTHIA
9848 S CONGRESSIONAL WAY
SOUTH JORDAN, UT 84095

LOPEZ,DAVID D
934 WYANDOTTE ST
APT 801
KANSAS CITY, MO 64105

LOPEZ,EDGARDO
5468 CURRY FORD RD
APT J102
ORLANDO, FL 32812

LOPEZ,ISRAEL W
22231 DENKER AVE
TORRANCE, CA 90501

LOPEZ,JAVIER A
2902 W. SWEETWATER AVE.
APT 1160
PHOENIX, AZ 85029

ITT Educational Services, Inc. - U.S. Mail

LOPEZ,JENNIFER F
4208 ST PAUL WAY
#102
CONCORD, CA 94518

LOPEZ,JESSIE E
2111 OREAN ST
HOUSTON, TX 77034

LOPEZ,NATIKA D
836 WESTSHORE COURT
CASSELBERRY, FL 32707

LOPEZ,PETER J
740 SARATOGA AVENUE
APT X304
SAN JOSE, CA 95129

LOPEZ-SLONE,DANIEL A
20 UNIVERSITY DR.
#121
NASHUA, NH 03063

LOPS,NICHOLAS F
166 SOUTH KELSEY STREET
SOUTH PORTLAND, ME 04106

LORAIN COUNTY COMMUNITY COLLEGE
1005 N ABBE RD
ELYRIA, OH 44035

LORD,ERYNN A
3524 CHESTNUT RIDGE LN
HOOVER, AZ 35216

LORD,JEFFREY D
7808 W. 115TH ST.
OVERLAND PARK, KS 66210

LORD,JESSE J
9504 WOODED HILLS DR
LAS VEGAS, NV 89148

LORD,TYLER C
464 MAST ROAD
GOFFSTOWN, NH 03045

LORDEN
P.O. BOX 329
HOLLIS, NH 03049

LORDEN
P.O. BOX 669
AYER, MA 01432

LORDEN OIL
P.O. BOX 329
HOLLIS, NH 03049

LORD-POWALSKI,CARLA A
19 SPRING PLACE
BEAR, DE 19701

LOREN ANDERSON PHOTOGRAPHY
3056 E DUNBAR DR
PHOENIX, AZ 85042

LORENZ, ANDREAS K
1315 S. JOSHUA TREE LANE
GILBERT, AZ 85296

LORENZ,DAVID M
6304 CHEATHAM LAKE DRIVE
ACWORTH, GA 30101

LORENZ,JESSICA M
8254 N DANA AVE
PORTLAND, OR 97203

LORENZO,MARIA V
6208 PARKHILL DR
ALEXANDRIA, VA 22312

LORI ESCALLIER
47 LAKEVIEW DR
RIVERHEAD, NY 11901

LORI ROMANIC
1025 WEST HWY 662
NEWBURGH, IN 47630

LORI WINK
9318 HARTWELL DR
EVANSVILLE, IN 47725

LORTS,DANIEL M
514 MAPLEWOOD DR
ROCKWALL, TX 75087

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 37704.79
LOS ANGELES, CA 90054-0088

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 512102
LOS ANGELES, CA 90051-0102

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 514818
LOS ANGELES, CA 90051-4818

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54018
LOS ANGELES, CA 90054-0018

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54088
LOS ANGELES, CA 90054-0088

LOS ANGELES DAILY NEWS
P.O. BOX 54880
LOS ANGELES, CA 90054-0880

LOS ANGELES TIMES
202 W 1ST ST
4TH FL ATTN D ARRETCHE LEGAL CLASS
LOS ANGELES, CA 90012

LOS ANGELES TIMES
FILE 51163
LOS ANGELES, CA 90074-1163

LOS ANGELES TIMES
P.O. BOX 60040
GENERAL MAIL FACILITY
LOS ANGELES, CA 90099-0021

LOS ANGELES TIMES
P.O. BOX 60062
LOS ANGELES, CA 90099

LOS ANGELES TIMES
P.O. BOX 60164
LOS ANGELES, CA 90060-0164

LOS ANGELES TIMES
P.O. BOX 60185
LOS ANGELES, CA 90090-0021

LOS ANGELES TIMES
P.O. BOX 79151
PHOENIX, AZ 85062-9151

LOS ANGELES UNIFIED SCHOOL DISTRICT
333 S BEAUDRY AVE
CASH RECEIPTS UNIT 26TH FL
LOS ANGELES, CA 90017

LOSCO,JOHN F
4164 LOUGHMOOR DR
DUBLIN, OH 43016

LOSNECK,MONICA I
2506 COVENTRY DR
PARMA, OH 44134

LOT MANAGEMENT INC
8973 COMPLEX DR
SAN DIEGO, CA 92123

LOTH EXPERTS
P.O. BOX 632941
CINCINNATI, OH 45263-2941

LOTH WORKPLACE SERVICES LLC
P.O. BOX 638724
CINCINNATI, OH 45263-8724

LOTT,DOUGLAS D
3361 SANDPIPER ROAD
VIRGINIA BEACH, VA 23456

LOTT,TRININA T
3165 CARIBOU FALLS COURT
FORT WORTH, TX 76108

LOTTATI,ITZHAK
5515 VAN NORRD AVE
SHERMAN OAKS, CA 91401

LOTUS COMMUNICAIONS CORP
A1920 W COOPER RD
TUCSON, AZ 85745

LOTZ, CAROL D
110 MORGAN MILL ROAD
GEORGETOWN, KY 40324

LOU CASPARY
11727 BIRCH GLEN COURT
SAN DIEGO, CA 92131

LOU COLABELLO
3 CYPRESS RD
MILFORD, MA 01757

LOU METRO REV COMM
P.O. BOX 35410
LOUISVILLE, KY 40232-5410

LOUBRIEL MARTINEZ,LUISA M
15 N. SAN MATEO
APT. A
REDLANDS, CA 92373

LOUCKS,JULIA N
3818 E. ALAMOS AVE
FRESNO, CA 93726

LOUIS JACQUES,CARMEL G
7005 BEN FRANKLIN RD
SPRINGFIELD, VA 22150

LOUIS,CHRISTOPHER S
6017 LAKE FOREST RD E
#108
CHARLOTTE, NC 28227

LOUISE LAKIER PHOTOGRAPHY
739 N 87TH
SEATTLE, WA 98103

LOUISE P DUBE
47 FRASER DR
SALEM, NH 03079

LOUISES CAKES N THINGS
1694 MONTGOMERY HWY
HOOVER, AL 35216

LOUISIANA ASSOC OF PRIVATE COLLEGES AND S(
42353 DELUXE PLAZA STE 16
HAMMOND, LA 70403

LOUISIANA ASSOCIATION OF COLLEGIATE REGISTRAR
8100 HWY 71 SOUTH
ALEXANDRIA, LA 71302

LOUISIANA ASSOCIATION OF COLLEGIATE REGISTRAR
NICHOLLS STATE UNIV
ENROLLMENT SERVICES
BOX 2059
THIBODAUX, LA 70310

LOUISIANA ASSOCIATION OF COLLEGIATE REGIST
P.O. BOX 3155
ATTN BOB VENTO
RUSTON, LA 71272

LOUISIANA ASSOCIATION OF PRIVATE COLLEGES
AND SCHOOLS
8820 JEWELLA AVE
SHREVEPORT, LA 71108

LOUISIANA BOARD OF REGENTS
1201 NORTH THIRD ST
SUITE 6-200
BATON ROUGE, LA 70802

LOUISIANA BOARD OF REGENTS
BOARD OF REGENTS
150 THIRD STREET SUITE 129
BATON ROUGE, LA 70801

ITT Educational Services, Inc. - U.S. Mail

LOUISIANA BOARD OF REGENTS
P.O. BOX 3677
BATON ROUGE, LA 70821

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA 70821-0201

LOUISIANA DEPT OF REVENUE
1418 TIGER DR
THIBODAUX, LA 70301-4337

LOUISIANA DEPT OF REVENUE
P.O. BOX 1231
BATON ROUGE, LA 70821

LOUISIANA DEPT OF REVENUE
P.O. BOX 201
BATON ROUGH, LA 70821-0201

LOUISIANA DEPT OF REVENUE
P.O. BOX 3138
BATON ROUGH, LA 70821-3138

LOUISIANA DEPT OF REVENUE
P.O. BOX 91017
BOUTON ROUGE, LA 70821-9017

LOUISIANA FIRE EXTINGUISHER INC
8339 ATHENS AVE
BATON ROUGE, LA 70814-2302

LOUISIANA LIBRARY ASSOCIATION
8550 UNITED PLAZA BUILDING
SUITE 1001
BATON ROUGE, LA 70809

LOUISIANA STATE BOARD OF NURSING
17373 PERKINS RD
BATON ROUGE, LA 70810

LOUISIANA STATE BOARD OF REGENTS
1201 N. THIRD ST., SUITE 6-200
BATON ROUGE, LA 70802

LOUISIANA TECHNOLOGY COUNCIL
1215 PRYTANIA ST STE 301
NEW ORLEANS, LA 70130

LOUISIANA TECHNOLOGY COUNCIL
1600 CANAL STREET #1430
NEW ORLEANS, LA 70112

LOUISIANA WORKFORCE COMMISSION
P.O. BOX 94094
BATON ROUGE, LA 70804-9094

LOUISSAINT, JEANMARC
1380 NE 135 ST
MIAMI, FL 33161

LOUISSAINT,ROOSEVELT
650 E 160TH CT
SOUTH HOLLAND, IL 60473

LOUISVILLE COURIER JOURNAL
P.O. BOX 677353
DALLAS, TX 75267-7353

LOUISVILLE COURIER JOURNAL
P.O. BOX 742521
CINCINNATI, OH 45274-2521

LOUISVILLE FARP
633 WEST JEFFERSON ST
LOUISVILLE, KY 40202

LOUISVILLE FARP
P.O. BOX 636148
CINCINNATI, OH 45263-6148

LOUISVILLE JEFFERSON CNTY REV COMM
P.O. BOX 35410
LOUISVILLE, KY 40232-5410

LOUISVILLE SPORTING GOODS
3949 TAYLORSVILLE RD
LOUISVILLE, KY 40220

LOUPE PHOTOGRAPHY AND VIDEO
320 METAIRIE RD
METAIRIE, LA 70005

LOUQUE,WADE C
161 CRITTER CREEK RD
OPELOUSAS, LA 70570

LOURIDAS,MICHAEL J
836A SILVERBERRY CIRCLE
ALBUQUERQUE, NM 87116

LOUS LOCK & SAFE INC
6985 ARLINGTON AVE
SUITE L
RIVERSIDE, CA 92503

LOUZA,SAMYA
8409 CHIMNEY ROCK BLVD
CORDOVA, TN 38016

LOVATO, JENNIFER E
1116 NARCISCO ST NE
ALBUQUERQUE, NM 87112

LOVE THIS SONG ENTERTAINMENT
5513 SCENICWOOD RD
KNOXVILLE, TN 37912

LOVE, RAUN A
10831 TEETER CT
INDIANAPOLIS, IN 46236

LOVE, VARICK D
1238 LYNBROOK DR.
CHARLOTTE, NC 28211

LOVE,CHRISTINE A
19495 SE DEBORA DRIVE
DAMASCUS, OR 97089

LOVE,DAVID L
1832 LORETO GLEN
ESCONDIDO, CA 92027

LOVE,MICHAEL D
2247 HARRODS POINTE TRACE
LEXINGTON, KY 40514

LOVE,MICHELLE
4806 SKYE COURT
SOUTH BEND, IN 46614

LOVE,NAN J
5616 PHOENIX DR
THE COLONY, TX 75056

LOVE,PARIS
7259 RAINTREE LN
GULF SHORES, AL 36542

LOVE,VICKI A
1613 DEVLAN FOREST LANE
SIGNAL MOUNTAIN, TN 37377

LOVELESS,BRANDON G
1801 S YORK ROAD
YORKTOWN, IN 47396

LOVELL,DEBORAH J
4384 W. ACHERON CR.
SOUTH JORDAN, UT 84009

LOVELL,LORALYN A
27269 CROOKED CREEK RD
ATLANTA, IN 46031

LOVETT,CHERYL R
P.O. BOX 6423
EDMOND, OK 73083

LOVINCY,KENDRA M
1719 OAKLEY CT
APT 9
THIBODAUX, LA 70301

LOVINS,KIMBERLY L
2324 LYSLE LN
NORWOOD, OH 45212

LOVO SYSTEMS INC
2501 SANDERSVILLE ROAD UNIT 120
LEXINGTON, KY 40511

LOVVORN,RAE M
308 WILLIAMSON STREET
FORT MILL, SC 29715

LOW COUNTRY FIRE AND SAFETY LLC
457 JESSEN LANE STE G
CHARLESTON, NC 29492

LOW COUNTRY FIRE AND SAFETY LLC
8 CARDINAL TD
SUITE D
HILTON HEAD, SC 29926

LOW VOLTAGE CONTRACTORS INC
4200 W 76TH ST
EDINA, MN 55435

LOW,NICHOLAS A
3801 NW 62ND COURT
VIRGINIA GARDENS, FL 33166

LOWCOUNTRY DOORS AND HARWARE INC
501 C LAMESA RD
MT PLEASANT, SC 29464

LOWDER, JAMES O
14814 ANTONIO AVE
HELOTES, TX 78023

LOWE, LAWRENCE J
11462 CAROLWIND LANE
SAN DIEGO, CA 92131

LOWE,DENITA L
4467 GOVERNORS STREET
PACE, FL 32571

LOWE,GABRIELLA B
16502 N 151ST LN
SURPRISE, AZ 85374

LOWE,GRAHAM C
158 FLINT RIDGE DR
COLUMBUS, OH 43230

LOWE,HENRIETTA C
3095 CREEK DR
APT 2B
KENTWOOD, MI 49512

LOWE,JAMES
155 CARMEL RD
BUFFALO, NY 14214

LOWE,KENYON K
5924 SOUTHWICK DRIVE
APT 8
LITTLE ROCK, AR 72209

LOWE,MELANIE I
911 CONNECTICUT AVE NE
ROANOKE, VA 24012

LOWELL HIGH SCHOOL
2051 COMMERCIAL AVE
LOWELL, IN 46356

LOWELL HIGH SCHOOL
50 FR MORISSETTE BLVD
ATTN: WILLIAM MERRILL
LOWELL, MA 01852-1050

LOWELL HIGH SCHOOL
GUIDANCE DEPT
50 FR MORISSETTE BLVD
LOWELL, MA 01852

LOWELL PUBLISHING CO
P.O. BOX 1477
LOWELL, MA 01853-1477

LOWELL PUBLISHING CO
P.O. BOX 65230
COLORADO SPRINGS, CO 80962-5230

LOWELL SUN
15 KEARNEY SQUARE
P.O. BOX 1477
LOWELL, MA 01853

ITT Educational Services, Inc. - U.S. Mail                                                                          Served 10/7/2016

LOWELL,CARL
25381 COTTAGE AV.
LOMA LINDA, CA 92354

LOWER BUCKS COUNTY COMMITTEE
WISTER RD
BISHOP CONWELL EGAN HIGH SCHOOL
FAIRLESS HILLS, PA 19030

LOWERY LO
5680 LOWERY RD
NORFOLK, VA 23502

LOWERY,ALLISON E
7025 BLUFFGROVE CIRCLE
INDIANAPOLIS, IN 46278

LOWERY,DAVID A
2403 E DR 651 N
PITTSBORO, IN 46167

LOWERY,MICHAEL R
4502 CO RD 177
CELINA, TX 75009

LOWERY,VERNARD
590 MOCK STREET
APT #232
WINSTON-SALEM, NC 27127

LOWES
P.O. BOX 530954
ATLANTA, GA 30353-0954

LOWKE,DEBORA L
95 DUBLIN AVENUE
NASHUA, NH 03063

LOWRY, ROBIN M
12356 HAGAN CREEK DR.
JACKSONVILLE, FL 32218

LOWRY,CHRISTOPHER D
6425 HOPI DR
NORTH LITTLE ROCK, AR 72116

LOWRY,MICHAEL J
3690 PEBBLE CREEK DR.
INDIANAPOLIS, IN 46268

LOWRY,PATRICIA D
37 EMERALD DRIVE
MAUMELLE, AR 72113

LOZANO, ALEJANDRO G
100 W GRANT STREET
#3032
ORLANDO, FL 32806

LOZANO,MARIEL H
850 E WALTON ST
SIGNAL HILL, CA 90755

LPL FINANCIAL
ATTN: MARTHA LANG
1 BEACON STREET, 22ND FLOOR
BOSTON, MA  02108

LSOP NC LLC
768 N BETHLEHEM PIKE
STE 203
LOWER GWYNEDD, PA 19002

LSOP NC LLC
C/O SOMERSET PROPERTIES, INC.
768 N. BETHLEHEM PIKE, SUITE 203
LOWER GWYNEDD, PA 19002

LSREF2 COBALT TX LLC
1100 NE LOOP 410
STE 400
SAN ANTONIO, TX 78209

LSREF2 COBALT TX, LLC
C/O REATA PROPERTY MANAGEMENT, INC.
110 NE LOOP 410
SUITE 400
SAN ANTONIO, TX 78209

LSREF3 SPARTAN GENESEE LLC
C/O GENESEE VALLEY CENTER
3341 S LINDEN
FLINT, MI 48507

LSREF4 DUAL SUPER HOLDINGS LLC
2711 NORTH HASKELL AVE
SUITE 1700
DALLAS, TX 75204

LSREF4 DUAL, LLC
C/O COMMERCE REAL ESTATE SOLUTIONS
2711 NORTH HASKELL AVENUE
SUITE 1700
DALLAS, TX 75204

LSRGF2 BARON LLC
1704 48TH STREET SUITE 111
WEST DES MOINES, IA 50266

LST COLLECTOR TOWNSHIP OF PINE
230 PEARCE MILL RD
WEXFORD, PA 15090

LSUB FC LLC
11401 FINANCIAL CENTRE PKWY
#103
LITTLE ROCK, AR 72211

LT ELECTRICAL AND CONSTRUCTION CO
4467 AVENIDA DE LAS FLORES
YORBA LINDA, CA 92886

LU,FUJIA
5 ECLIPSE LANE
SALEM, MA 01970

LU,XINRU
5022 PEBBLEPOINTE PASS
ZIONSVILLE, IN 46077

LUBBE,COLIN B
518 BEACONS COURT
APT B
BENSALEM, PA 19020

LUBBERS,MICHELLE N
4001 HERITAGE HILLS DRIVE
#206
BLOOMINGTON, MN 55437

LUBINSKI,IVAN J
5599 N. HADLEY RD.
ORTONVILLE, MI 48462

LUCAS CHOPHOUSE
12793 S SAGINAW ST
GRAND BLANC, MI 48439

LUCAS COUNTY FAIR
1406 KEY ST
MAUMEE, OH 43537

LUCAS COUNTY TREASURER OF
1 GOVERNMENT CTR 500
TOLEDO, OH 43604-2253

LUCAS COUNTY TREASURER OF
1301 MONROE ST
TOLEDO, OH 43604

LUCAS RAGUSA
15 EDGEWOOD DR
EAST LONG MEADOW, MA 01028

LUCAS UNDERWOOD
1029 N SUMMIT ST
IOWA CITY, IA 52245

LUCAS, JESSICA M
1301 S. 75TH STREET
WEST ALLIS, WI 53214

LUCAS,AMANDA L
24 MARIE AVE
CHEEKTOWAGA, NY 14227

LUCAS,JONATHAN B
979 BEECH BEND DR
NASHVILLE, TN 37221

LUCAS,KEIRA J
8135 GERBERA DR
#10310
NAPLES, FL 34113

LUCAS,MARK J
5021 STONELER ROAD
TALLAHASSEE, FL 32303

LUCASSEN,DALE E
626 E KILBOURN AVE
#1604
MILWAUKEE, WI 53202

LUCENT
245 S LOS ROBLES AVENUE
PASADENA, CA 91101

LUCENT
8605 SANTA MONICA BLVD
#72546
LOS ANGELES, CA 90069-4109

LUCENT
P.O. BOX 10193
VAN NUYS, CA 91410-0193

LUCENT
P.O. BOX 26231
NEW YORK, NY 10087-6231

LUCENT
P.O. BOX 27-850
KANSAS CITY, MO 64180-0850

LUCENT
P.O. BOX 52602
PHOENIX, AZ 85072-2602

LUCENT
P.O. BOX 5332
NEW YORK, NY 10087-5332

LUCENT
P.O. BOX 73061
CHICAGO, IL 60673 3061

LUCENT
P.O. BOX 78831
PHOENIX, AZ 85062-8831

LUCENT
P.O. BOX 9001077
LOUISVILLE, KY 40290-1077

LUCENT
STE #180
3160 E TRANSCON WAY
TUSCON, AZ 85706-5018

LUCENT MEDIA
8605 SANTA MONICA BLVD
#28076
LOS ANGELES, CA 90069

LUCERO,PAUL D
4551 MAGIC SKY CT NW
ALBUQUERQUE, NM 87114

LUCH,DEREK J
237 EXECUTIVE DRIVE
GUILDERLAND, NY 12084

LUCHIAN,CEZAR R
1740 ANZLE AVENUE
WINTER PARK, FL 32789

LUCIANO W VINCI
216 RHODE ISLAND ST
BUFFALO, NY 14213

LUCK,LAWRENCE A
6755 JOHN HAGER RD
MT JULIET, TN 37122

LUCKINBILL INC
P.O. BOX 186
ENID, OK 73702

LUCKY STRIKE LANES BELMAR
415 S TELLER ST
LAKEWOOD, CO 80226

LUCUS,JERRY D
213 ALLEN DR
GREENBRIER, TN 37073

LUCY BRADY SULLIVAN
12421 W MOORE RD
MARANA, AZ 85653

LUCYNDA CHARLEY
4201 LOUISIANA BLVD NE APT 1202
ALBUQUERQUE, NM 87109

ITT Educational Services, Inc. - U.S. Mail

LUDI,KARIN E
6072 CROWNPOINT DRIVE
RIO RANCHO, NM 87144

LUDLOW, GEORGE R
100 OVERLOOK CIRCLE
HUDSON, NH 03051

LUDWIG,PHILLIP R
2312 BREEZEWAY LANE
TEMPLE, TX 76502

LUECHTEFELD, GARY L
145 N CAROLINE
ELMHURST, IL 60126

LUECK, MICHAEL C
13926 SE MALL ST
PORTLAND, OR 97236

LUECKE, LAUREN Z
1407 ANDOVER LN
RICHARDSON, TX 75082

LUEDERS,SHAWN A
7 CREPE DR SW
HUNTSVILLE, AL 35824

LUERS, DIANA G
10785 CENTRAL AVENUE
INDIANAPOLIS, IN 46280

LUETTECKE,ANASTASIA M
4680 SPRUCE COURT
HIGH RIDGE, MO 63049

LUFT ENTERPRISES
P.O. BOX 2874
SOUTH BEND, IN 46680-2874

LUGAR,DEBRA J
5035 CHASE STREET
GARY, IN 46408

LUGO RAMIREZ,DIANA I
1974 LONGWOOD LAKE MARY RD
LONGWOOD, FL 32750

LUGO,MARISOL
P.O. BOX 4367
ARIZONA CITY, AZ 85123

LUHRS,FREDERICK
8282 COMMERCIAL BLVD
PEVELY, MO 63070

LUI, LAURA
1329 ELBRIDGE ST
PHILADELPHIA, PA 19111

LUIS ALCALA
1633 E 90TH ST
LOS ANGELES, CA 90002

LUIS LOZANO
8755 N CHESTNUT AVE APT 131
FRESNO, CA 93720

LUJAN,CARMEN M
718 SIMON WAY
OXNARD, CA 93036

LUKAGFINAY,KEVIN D
215 1ST ST
BUTLER, PA 16001

LUKE BRADISH
21 NORTHWOOD DR
MERRIMACK, NH 03054

LUKE EQUIBEL
2240 LOS PADILLAS SW
ALBUQUERQUE, NM 87105

LUKE FONTAINE
56 PROGRESS ST
LINCOLN, RI 02865

LUKE HILL
7141 PHILIPSBURG UNION RD
BROOKVILLE, OH 45309

LUKE RENCHEN ENTERTAINMENT
111 CENTRAL AVE
PAWTUCKET, RI 02860

LUKE,EMMANUEL G
2812 LAHANA STREET NW
CONCORD, NC 28027

LUKE,THOMAS R
7 LAURA LANE
GULF BREEZE, FL 32561

LUKIC, ERYN E
10011 PRAIRIE CROSSING DR
FRANKSVILLE, WI 53126

LUKMANI,MUSTAFA S
16872 SAINTSBURY GLENN
SAN DIEGO, CA 92127

LUMETTA,VINCENT
2130 NE 2ND AVE
CAPE CORAL, FL 33909

LUMPKIN COUNTY HS
2001 INDIAN DR
DAHLONEGA, GA 30533

LUMPKIN,ERIC B
187 W. LAKE CIR
MADISON, AL 35758

LUMPKIN,FRED D
30910 WESTWOOD CT
FARMINGTON HILLS, MI 48331

LUMSDEN,JOHN
17947 SW 33RD CT
MIRAMAR, FL 33029

LUNA LANGUAGE SERVICES
8935 N MERIDIAN ST
STE 250
INDIANAPOLIS, IN 46260

LUNA PAINTING
P.O. BOX 1311
MANTECA, CA 95336

LUNA,ANDRES F
4838 SUNSET TERRACE
38D
FAIR OAKS, CA 95628

LUNA,DAVID A
7102 KILDARE CV
AUSTIN, TX 78724

LUNA,JUAN C
2268 COPPERSMITH SQ
RESTON, VA 20191

LUNA,NOEL R
913 E MATILIJA ST
OJAI, CA 93023

LUNAN,ANIKA L
518 GANON STREET SE
PALM BAY, FL 32909

LUNCEFORD,CYNTHIA L
P.O. BOX 566
RIXEYVILLE, VA 22737

LUNCEFORD,KEVIN T
707 S BARIDON ST
CONWAY, AR 72034

LUNCH MONY INC
3713 COCKRELL AVE
FT WORTH, TX 76110

LUND HEATING AND AIR CONDITIONING LLC
W379 N6198 NORTH LAKE RD
OCONOMOWOC, WI 53066

LUND,JONATHAN B
3190 MIDWAY ISLAND ST
WEST SACRAMENTO, CA 95691

LUNDBERG,CHRISTINA J
527 ARBOR DRIVE
CARMEL, IN 46032

LUNDQUIST,MARGARET E
402 BRUNSWICK DR.
APT 12
TROY, NY 12180

LUNDS & BYERLY'S CATERING
ACCOUNTS RECEIVABLE
3948 E 50TH ST STE B102
EDINA, MN 55424

LUNDS AND BYERLYS CATERING
ACCOUNTS RECEIVABLE
3948 E 50TH ST STE B102
EDINA, MN 55424

LUNDS AND BYERLYS CATERING
ACCOUNTS RECEIVABLE
3948 WEST 50TH STREET
EDINA, MN 55424

LUNDS AND BYERLYS CATERING
ACCOUNTS RECEIVABLE
3948 WEST 50TH STREET
SUITE B102
EDINA, MN 55424

LUNSFORD, JANET L
108 SHAGBACK TRAIL
APT D
NORTH CHARLESTON, SC 29418

LUNSFORD, TERRY L
1326 SCOTT LN
NICHOLASVILLE, KY 40356

LUSK, JUDY K
12105 DIXON PARK BLVD
LOUISVILLE, KY 40299

LUTHER MONROE MCCOY
4669 NORTH SUNSET DR
MOBILE, AL 36608

LUTHER,DAVID J
773 EDENRIDGE DR
BOARDMAN, OH 44512

LUTMAN,AMBER N
2711 OAK FOREST DR
NILES, OH 44446

LUTTRELL, ALEXANDER J
117 SW 27TH ST
BLUE SPRINGS, MO 64015

LUTZ ROOFING
4721 22 MILE RD
SHELBY TOWNSHIP, MI 48317

LUTZ, MARY K
14034 S OREGON DRIVE
PLAINFIELD, IL 60544

LUTZ,WILLIAM C
4716 SANSOM ST
PHILADELPHIA, PA 19319

LVA CORP COMMUNICATION CONS
11 LIBERY WAY
NIANTIC, CT 06357

LYFES SAVORY CREATIONS
6112 CLEPHANE AVENUE
CINCINNATI, OH 45218

LYKENS,ANDREW M
2004 PRINCETON BLVD
HUNTSVILLE, AL 35801

LYKINS,CHARLES C
438 TREMONT LANE
WINCHESTER, KY 40391

LYLES, ROGER D
140 MT VERNON RD
BETHPAGE, TN 37022

LYLES,ELVA A
19903 SUNDANCE DRIVE
HUMBLE, TX 77346

LYNCH JR,JAMEL P
3407 RANBIR DR
DURHAM, NC 27713

LYNCH, HEATHER N
137 ROCK GREEK
DELAWARE, OH 43015

LYNCH, KEITH L
14142 THRUSHWOOD TURN
CHESTER, VA 23831

LYNCH,BONNIE M
8816 HOOPER ST.
WEEDSPORT, NY 13166

LYNCH,CHRISTINA D
P.O. BOX 21423
TALLAHASSEE, FL 32316

LYNCH,CHRISTOPHER S
7221 COLLINS ST
WHITNEY POINT, NY 13862

LYNCH,DENIS P
15 AGRIOS ST.
RANCHO MISSION VIEJO, CA 92694

LYNCH,JAMIL R
3536 NW 111 TERR
SUNRISE, FL 33351

LYNCH,KIRK J
892 VENETIAN TERRACE
CINCINNATI, OH 45224

LYNCH,LILLIE M
P.O. BOX 2393
TEXAS CITY, TX 77592

LYNCH,NATASHA M
8771 WILLAMS COURT
SANTEL, CA 92071

LYNDA LAREAU
9 ERICSSON ST
WORCESTER, MA 01606

LYNDI PATTON GURA
7841 SETON HOUSE LN
CHARLOTTE, NC 28277

LYNDON INSTITUTE
P.O. BOX 127
COLLEGE ROAD LYNDON CTR
LYNDON CTR, VT 05850

LYNDSY WALKER
120 ST ALBAN DR
HENDERSON, NV 89015

LYNGZEIDETSON,ALBERT E
21255 DAVISON AVE
PORT CHARLOTTE, FL 33954

LYNMARIE CUSACK
128 PEARSON HILL RD
WEBSTER, NH 03303

LYNN ALAN BROOKS
31 ASHFORD DR
AVON, CT 06001

LYNN BLACK
5161 ROCKY CAY COURT
CARMEL, IN 46033

LYNN BRONIAK HULL
13565 WESTBROOK
PLYMOUTH, MI 48170

LYNN DE GRACE
742 GREENE AVE
MONTREAL, QC  H4C2J9
CANADA

LYNN IMAGING
328 OLD VINE ST
LEXINGTON, KY 40507

LYNN SLACK
10 WOOD ST
PITTSBURGH, PA 15222

LYNN STOECKER
4891 W MAPLE LEAF CIRCLE
GREENFIELD, WI 53220-2784

LYNN VAN
1758 CLEVELAND AVE
NORWOOD, OH 45212

LYNN VILLERS
1645 NELSON LN
BRISTOLVILLE, OH 44402

LYNN, DWIGHT S
145 LOGANSBERRY LANE
LAS VEGAS, NV 89145

LYNN,JARED W
1909 MAGNOLIA DR.
CHATHAM, IL 62629

LYNNWOOD CONVENTION CENTER
3711 196TH ST SW
LYNNWOOD, WA 98036

LYNNWOOD HIGH SCHOOL
18218 NORTH RD
3001 184 STREET W
BOTHELL, WA 98012

LYON,AMBER J
16350 VENTURA BLVD
UNIT 151
ENCINO, CA 91436

LYONS ROOFING
878 W ILLINI ST
PHOENIX, AZ 85041

LYONS, JOHNATON
1088 MALLORY LN
WALERBORO, SC 29488

LYONS, RAYMOND J
12100 N MOUNTAIN CENTRE RD
#1101
MARANA, AZ 85658

LYONS,GREGORY A
792 VANCOUVER DR
MARION, OH 43302

LYONS,LACEY E
396 COUNTY RD 70
APT 46
PROCTORVILLE, OH 45669

LYONS,NICOLE C
15040 CHATSWORTH STREET
APT. D
MISSION HILLS, CA 91345

LYONS,THOMAS D
7999 HIGHLANDER GLEN
GLEN BURNIE, MD 21061

LYONS,WILLIAM H
503 N DRIVER STREET
DURHAM, NC 27703

LYRASIS
P.O. BOX 116179
ATLANTA, GA 30309

LYRASIS
P.O. BOX 116179
ATLANTA, GA 30368-6179

LYTLE, SANDRA L
1006 D LAKEVIEW TERRACE
GRAND ISLAND, NY 14072

LYTLE,BRANDON M
3806 JULIANAS WAY
ROUND ROCK, TX 78665

LYTLE,JOANN J
3005 CINSANT DR
CAMERON PARK, CA 95682

M & N SPORTS
50 BRIDGE STREET
NASHUA, NH 03060

M AND M CLEANING SERVICES
5253 LOS PINOS ST
LAS VEGAS, NV 89122

M AND M COURT REPORTING SERVICE INC
421 W FRANKLIN ST
P.O. BOX 2636
BOISE, ID 83701-2636

M AND M SERVICES
2859 WEST LIBERTY ST
GIRARD, OH 44420

M AND M TREE SERVICE INC
6009 ELEANOR DR
TAMPA, FL 33634

M AND W DUTCH AMERICAN BAKERY
4343 PACIFIC AVE
STOCKTON, CA 95207

M C CONSTRUCTION
35036 PERRY RD
UNION CITY, CA 94587

M I SERVICES CORP
15116 HWY 3
BLDG 4
WEBSTER, TX 77598

M JACKS FIRE AND SAFETY EQUIPMENT CO
P.O. BOX 790508
SAN ANTONIO, TX 78279-0508

M KENT SANDERSON FAMILY LIMITED PARTNERSHIP
9821 COGDILL RD
SUITE 4
KNOXVILLE, TN 37932

M KENT SANDERSON FAMILY LPII
9821 COGDILL RD
KNOXVILLE, TN 37932

M&D FIRE EQUIPMENT CO
P.O. BOX 1257
MANTECA, CA 95336

M&M CABINETS INC
HIGHWAY 70 W/59 PERKINS RD
PRINCETON RD AT W YARDS
MADISONVILLE, KY 42431

MA DIVISION OF UNEMPLOYMENT ASSISTANCE
19 STANIFORD ST
5TH FL REVENUE
BOSTON, MA 02114

MA OFFICE OF STUDENT FINANCIAL ASSISTANCE
454 BROADWAY, STE 200
REVERE, MA 02151

MA,HOWARD Q
5104 HOMELAND CT
ANTELOPE, CA 95843

MAAS STEED, DEAUN K
12424 SW 6TH ST
YUKON, OK 73099

MABE,MALLORY N
5363 ESHER DRIVE
WALKERTOWN, NC 27051

MABERRY,CYNICKA L
8133 E. IRONWOOD ST
TUCSON, AZ 85708

MABRY LAW FIRM LLC
300 CANDI LN
COLUMBIA, SC 29210

MABRY,OTHA E
2710 WEST 84TH STREET
CHICAGO, IL 60652

ITT Educational Services, Inc. - U.S. Mail

MAC ATLANTA SOUTH LLC
2303 CUMBERLAND PKWY
ATLANTA, GA 30339

MAC ATLANTA SOUTH, LLC
C/O MACFARLAN CAPITAL PARTNERS, L.P.
100 CRESCENT COURT, SUITE 200
DALLAS, TX 75201

MAC MEETINGS AND EVENTS LLC
801 N SECOND ST
STE 302
ST LOUIS, MO 63102

MAC SIGN SYSTEMS INC
232 S SHERMAN AVE
SCRANTON, PA 18504

MACALLISTER MACHINERY CO INC
DEPT 78731
P.O. BOX 78000
DETROIT, MI 48278-0731

MACASA CREATIVE
420 EMERYWOOD DR
RALEIGH, NC 27615

MACATANGAY, DARIO M
10366 WOODMAN HILLS TERRACE
GLEN ALLEN, VA 23060

MACBETH FARM LLC
DBA FOLIAGE DESIGN SYSTEM TRISTATE
37 W CENTURY RD STE 109
PARAMUS, NJ 07652

MACCHIONE, CARLOS F
13019 SEPTEMBER WAY
RIVERSIDE, CA 92503

MACCLELLAN,PETER G
503 W 2ND NORTH ST.
SUMMERVILLE, SC 29483

MACCOS COMMERCIAL INTERIORS INC
2035 LARSEN RD
GREEN BAY, WI 54303

MACDONALD,CELESTE A
2362 BRAEBURN CIRCLE
TALLAHASSEE, FL 32309

MACDONALD,IAN J
18 ABBOTTSFORD PL
BUFFALO, NY 14213

MACDONALD,SYDNEY
2100 MASSACHUSETTS AVE
TROY, NY 12180

MACDONALD-MILLER FACILITY SOLUTIONS
P.O. BOX 47983
SEATTLE, WA 98146-7983

MACDOUGAL,KEVIN J
2698 BRADFORD WAY
WEST SACRAMENTO, CA 95691

MACE,ANDREW J
2412 GOLDEN BELL LN
FLEMING ISLAND, FL 32003

MACFARLAND JR,BRENT A
867 ELI MOORE COURT
HIGH POINT, NC 27265

MACFARLANE FERGUSON AND MCMULLEN
P.O. BOX 1531
TAMPA, FL 33601

MACFAWN ENTERPRISES INC
P.O. BOX 13205
ALBANY, NY 12212

MACH,GREGORY J
8787 DEER VALLEY DRIVE
HUBER HEIGHTS, OH 45424

MACHABEE OFFICE ENVIRONMENTS
6435 SUNSET CORPORATE DR
LAS VEGAS, NV 89120

MACHADO GARCIA SERRA LLC
1500 S DOUGLAS RD
SUITE 230
CORAL GABLES, FL 33134

MACHADO GARCIA SERRA LLC
1500 S DOUGLASS RD
SUITE 230
CORAL GABLES, FL 33134

MACHADO GARCIA SERRA LLC
1790 CORAL WAY
MIAMI, FL 33145

MACHIGASHIRA,ERICA L
7630 CHERRYWOOD DR
BOISE, ID 83704

MACHOIAN,KENNETH B
2365 N. GREENWOOD AVE.
SANGER, CA 93657

MACHUCA, ANA B
1383 LOTUS ST SE
PALM BAY, FL 32909

MACHUZAK,MICHAEL G
16 WHITE PINE DRIVE
MEDFORD, NJ 08055

MACIAS, GUILLERMO A
10209 ENGLISH OAK
AUSTIN, TX 78748

MACIAS,FRANCISCO A
2221 LANCERS BLVD
RICHMOND, VA 23224

MACIAS,GABRIEL A
813 CAMINITO FRANCISCO
APT 3
CHULA VISTA, CA 91913

MACIEL,CARLOS
2018 BAYLESS PL
NORRISTOWN, PA 19403

ITT Educational Services, Inc. - U.S. Mail

MACINTOSH, DAN P
12123 HARVEST AVE
NORWALK, CA 90650

MACK D MCGHEE
4412 S INDIANA AVE
UNIT 3S
CHICAGO, IL 60653

MACK, DANIEL
19 OLD KINGS HIGHWAY SOUTH
SUITE 200
DARIEN, CT 06820

MACK, DANIEL P
1305 RAYMOND WAY
CHARLESTON, SC 29407

MACK, ROBIN M
106 A FAYE ST
WACO, TX 76705

MACK,CHARLES T
224 TANNENBAUM RD
RAVENEL, SC 29470

MACK,MERSHON S
9425 GREENCHASE DR
BATON ROUGE, LA 70810

MACK,TAMARCUS J
3054 WESTGATE ST
MOBILE, AL 36606

MACK,VIVIAN A
80 SOUTH BRYANT AVE
PITTSBURGH, PA 15202

MACKAY,DOUGLAS F
4371 VILLAGE PARKWAY CIRCLE W
#6
INDIANAPOLIS, IN 46254

MACKE WATER SYSTEMS
P.O. BOX 545
WHEELING, IL 60090-0545

MACKE,FRANK V
19 CORNELL ROAD
BALA CYNWYD, PA 19004

MACKENZIE FRASER
52 SAINT ANSELM DR
MANCHESTER, NH 03102

MACKENZIE,AMANDA B
6533 24TH STREET
RIO LINDA, CA 95673

MACKEY,MICHAEL
2663 BARNWELL CT
POWDER SPRINGS, GA 30127

MACKIE, TIFFANY M
1356 VANDEMAR ST
CLEVELAND HTS, OH 44121

MACKIN JR, JOHN T
1435 BINGHAM DR
DEPERE, WI 54115

MACKINS,DARIELLE J
2826 WASHINGTON ST
OMAHA, NE 68107

MACKRITIS, MATTHEW V
11455 ROUSSEAU ST
SAN ANTONIO, TX 78251

MACLEAN RIGGINS INC
2381 VENTURA RD SE
SMYRNA, GA 30080

MACLENNAN,REBECCA S
244 SILVER LAKE RD
HOLLIS, NH 03049

MACMASTER,JASON R
6504 COLLEEN AVE NE
ALBUQUERQUE, NM 87109

MACNEIL,JENNIFER M
198 LAZY J DIRVE
SMITHFIELD, NC 27577

MACNIFICENT RENTALS LLC
P.O. BOX 720745
BYRAM, MS 39272

MACON, TERESA A
1428 ALDENWOOD LANE
KNOXVILLE, TN 37919

MACON,MARQUE D
902 W. 4TH STREET
APT 348
CHARLOTTE, NC 28202

MACPHERSON,ROBERT P
93 WALLACE ROAD
BEDFORD, NH 03110

MACROE MARKETING LLC
340 S LEMON AVE 5003
WALNUT, CA 91789

MACROLEASE CORP
P.O. BOX 6168
PROVIDENCE, RI 02940-6168

MACWORLD
P.O. BOX 37781
BOONE, IA 50037

MACY,TIMOTHY D
442 W 11TH STREET
KANSAS CITY, MO 64105

MADALA,ALLYCIA V
8628 W WESLEY PL
LAKEWOOD, CO 80227

MADD MATTS ENTERTAINMENT
P.O. BOX 516
AMHERST, NY 14226

ITT Educational Services, Inc. - U.S. Mail                                                                Served 10/7/2016

MADDEN, ERIC J
10520 SAND CREEK BLVD
FISHERS, IN 46037

MADDOX,BARBARA A
P.O. BOX 171
FREMONT, NH 03044

MADDOX,CHRISTOPHER R
1917 EASTERN VALLEY RD
BESSEMER, AL 39022

MADDOX,ERIC L
3110 BOHANNON STREET
COVINGTON, GA 30014

MADDOX,JOHNNY J
450 N LINCOLN AVE
MANTECA, CA 95336

MADDOX,MARK D
3 QUAKER DRIVE
DERRY, NH 03038

MADISON COUNTY
LICENSE DEPT
100 NORTHSIDE SQUARE RM 108
HUNTSVILLE, AL 35801-4820

MADISON COUNTY
SALES TAX DEPT
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801-4820

MADISON COUNTY HIGH SCHOOL
68 MOUNTAINEER LN
MADISON, VA 22727

MADISON COUNTY TAX COLLECTOR
100 NORTHSIDE SO
HUNTSVILLE, AL 35801

MADISON JR,EDWARD J
2293 EDGEWATER DRIVE
WEST PALM BEACH, FL 33406

MADISON METROPOLITAN SCHOOL DISTRICT
545 W DAYTON STREET
MADISON, WI 53703-1967

MADISON POLICE DEPARTMENT
ALARM BILLING
100 HUGHES ROAD
MADISON, AL 35758

MADISON ROOFING
1101 W WRIGHT ST
BOISE, ID 83705

MADISON SECURITY GROUP INC
31-37 KIRK STREET
LOWELL, MA 01852

MADISON, JODI L
1124 S SPINNAKER
OOLOGAH, OK 74053

MADISON,DEENA R
4148 CANDOR AVE
LOUISVILLE, KY 40216

MADISON,JALEESA A
6834 CHISHOLM CT. EAST
TALLAHASSEE, FL 32311

MADISON,TAMARA J
7402 GOLDEN POINTS BLVD
APT 104
ORLANDO, FL 32807

MADLOCK II, OZIE J
13731 GAZEBO LANE
APT 1709
EULESS, TX 46040

MADONNA REHABILITATION HOSPITAL
ED DEPT
5401 SOUTH ST
LINCOLN, NE 68506

MADRA,GEORGE M
520 HEVEY ST
MANCHESTER, NH 03102

MADRIVO MEDIA LLC
3889 S EASTERN AVE
LAS VEGAS, NV 89169

MAES,CARL F
1801 N NORTON AVE
TUCSON, AZ 85719

MAESTAS,DIANE C
2219 VINTON ST. SW
ALBUQUERQUE, NM 87121

MAESTAS,STEVEN M
8813 S 163RD ST
OMAHA, NE 68136

MAEV,IGOR I
5200 PREMIERE HILLS CIR
121
WOODLAND HILLS, CA 91364

MAGAKIAN,NAIRA
7135 HOLLYWOOD BLVD
#304
LOS ANGELES, CA 90046

MAGANA,EDITH L
220 POPPY LANE
CLOVIS, CA 93612

MAGAZINE PAYMENT SERVICES
P.O. BOX 2489
WHITE CITY, OR 97503-0489

MAGDA,SAMUEL E
7009 LOUISIANA DR
VANCOUVER, WA 98664

MAGEE JR,JAMES W
6620 FORBUSH CT
ALEXANDRA, VA 22310

MAGEE,BENJAMIN R
233 MILITIA CT
COLLEGEVILLE, PA 19426

MAGGARD,PHILIP L
280 WARM SPRINGS DR.
ROSEVILLE, CA 95678

MAGGART,ROGER H
2071 WRENFORD RD
SOUTH EUCLID, OH 44121

MAGGIANOS BANQUETS
240 OAKBROOK CENTER
OAK BROOK, IL 60521

MAGGIO,KAREN M
3 GREENFIELD DRIVE
NASHUA, NH 03064

MAGHANOY, RICHARD S
10850 CHURCH ST
UNIT Q204
RANCHO CUCAMONGA, CA 91730

MAGHOOLI,DASHA R
7806 S UTICA AVE
UNIT 15C
TULSA, OK 74136

MAGIC EYE COFFEE SERVICE INC
2589 S PARK LANE
PEMBROKE PARK, FL 33009

MAGICAL TOUCH CLEANING SERVICES
843 FORDHAM PLACE
GLADDBORO, NJ 08028

MAGILLS ICE CREAM
8016 W JEWELL AVE
LAKEWOOD, CO 80232

MAGLEO,LYDIANN
978 TREG LANE
CONCORD, CA 94518

MAGLINTE,DEAN J
60 E POPLAR ST
ZIONSVILLE, IN 46077

MAGNA PUBLICATIONS INC
2718 DRYDEN DR
MADISON, WI 53704-3086

MAGNETIC PRODUCTS AND SERVICES INC
7500 BOONE AVE N
MINNEAPOLIS, MN 55428

MAGNIFICENT TOUCH PAINTING
P.O. BOX 95
PICKERINGTON, OH 43147

MAGNOLIA EXTERMINATING
P.O. BOX 8223
JACKSON, MS 39284

MAGNOLIA GARDENS
2030 NORTH MAIN
SAN ANTONIO, TX 78212

MAGNOLIA LOCKSMITH
152 EAST HILL DR
MADISON, MS 39110

MAGNUM COLORADO ONE LLC
2000 S COLORADO BLVD STE 8000
DENVER, CO 80222

MAGNUM COLORADO ONE LLC
2733 EAST PARLEYS WAY
SUITE 300
SALT LAKE CITY, UT 84109

MAGNUM COLORADO ONE LLC
5570 DTC PARKWAY STE 150
ENGLEWOOD, CO 80111

MAGNUM COLORADO ONE LLC
C/O NEWMARK KF FREDERICK ROSS
P.O. BOX 13797
DENVER, CO 80201

MAGNUM COLORADO ONE, LLC
C/O WOODBURY CORPORATION
2733 EAST PARLEYS WAY
SUITE 300
SALT LAKE CITY, UT 84109

MAGNUSON,KASEY R
2828 KEYSTONE
HUDSONVILLE, MI 49426

MAGNY,CASSANDRA R
503 KALEN DRIVE
APT C
SAINT LOUIS, MO 63114

MAGOO,DEVINDER K
7901 LONESOME
MCKINNEY, TX 75070

MAGRUDER, RICHARD B
12079 W HWY 174
REPUBLIC, MO 65738

MAGRUDER,LISA K
156 GIRARD ST
SAN FRANCISCO, CA 94134

MAGWOOD,TINA L
527 W REGENT ST
UNIT 108
LOS ANGELES, CA 90301

MAHAFFEY, JAMES C
122 FANCHER AVE
BUFFALO, NY 14223

MAHAN,KRISTA K
3219 BAYSHORE AVE.
APT 22
BRIGANTINE, NJ 08203

MAHAN,SHAUN A
460 LINDEN LANE
APT 9
MEDIA, PA 19063

MAHANEY,MATTHEW J
802 WHISPERING PINES WAY
FITCHBURG, WI 53713

MAHENDEKA,GODWIN M
8 WIGWAM HILL DR
WORCESTER, MA 01605

MAHER,SHAUNA T
3446 CHASTAIN GLEN LANE
MARIETTA, GA 30066

MAHER,TRACIE R
2397 LAUREL RD
HINCKLEY, OH 44233

MAHMOOD, AWAIS J
11222 FOX MEADOW DRIVE
HENRICO, VA 23233

MAHMOOD, MOHAMMED
10013 W 51ST STREET
MERRIAM, KS 66203

MAHMOOD,ASAM J
6843 PIONEER ROAD
WEST PALM BEACH, FL 33413

MAHMUD, RAFEY
107 BAY COLONY CT
CHAPEL HILL, NC 27517

MAHOCKER,JENNIFER E
6230 GRAYSFORD PL
FORT WAYNE, IN 46835

MAHOME,KRISY L
6195 SCHOOLER DRIVE
APT 107
WHITESTOWN, IN 46075

MAHON, ROBYN L
14703 PINE GLEN CIRCLE
LUTZ, FL 33559

MAHONEY,CHERI A
2052 KENTLAND DR
ROMEOVILLE, IL 60446

MAHONEY,LORI A
900 N 2ND AVE
SPRINGFIELD, NE 68059

MAHONING COUNTY AGRICULTURAL SOCIETY
7265 COLUMBIANA CANFIELD RD
CANFIELD, OH 44406

MAHONING COUNTY CAREER & TECHNICAL CENTER
7300 N PALMYRA ROAD
CANFIELD, OH 44406-9710

MAHONING COUNTY SHERIFF'S
FATERNAL ORDER OF POLICE
P.O. BOX 6887
YOUNGSTOWN, OH 44501

MAHONING COUNTY TREASURER
LISA A ANTONINI
120 MARKET ST
YOUNGSTOWN, OH 44503-1749

MAHONING VALLEY COLLEGE ACCESS PROGRAM
147 WEST MARKET STREET
WARREN, OH 44481

MAHONING VALLEY SCRAPPERS
111 EASTWOOD MALL BLVD
NILES, OH 44446

MAHROUS,HUMAM
9526 CANE CREEK DRIVE
HOUSTON, TX 77070

MAHRT,PATRICIA
2470 N ROBIE AVENUE
MERIDIAN, ID 83646

MAI,CUC T
7318 GOLD KING WAY
INDIANAPOLIS, IN 46259

MAI,LOAN K
4900 ROSALIA DR
NEW ORLEANS, LA 70127

MAI,LONG T
1624 TASKER ST
PHILADELPHIA, PA 19145

MAICEL MALONE
ATTN MARIE MATTOX, ATTY.
310 E. BRADFORD ROAD
TALLAHASSEE, FL 32303

MAIELLO, THOMAS H
114 W EAGLE LAKE DR
MAPLE GROVE, MN 55369

MAIERS,MICHAEL
7608 LAUREL OAK
PORT RICHEY, FL 34668

MAIL EVERYTHING
C/O MARY TRIFUNOVICH
325 N FOURTH ST
LIBERTYVILLE, IL 60048

MAILANDER,DAVID J
1841 LAGUNA ST
#315
CONCORD, CA 94520

MAILYN HILL GOTLUND
15016 WILCO DR
HOMER GLEN, IL 60491

MAIN EVENT COMPANY LLC
768 WHISPERING PALMS DRIVE
LAS VEGAS, NV 89123

MAIN STREET CAFE INC
2540 MAIN STREET
STE F
IRVINE, CA 92614

MAIN STREET CATERING
1023 W MAIN ST
OKLAHOMA CITY, OK 73106

MAIN STREET DIGITAL LLC
P.O. BOX 660
GENEVA, IL 60134-0660

MAIN STREET PIZZA AND CAFE INC
2540 MAIN ST
#F
IRVINE, CA 92614

MAINE AWARDS
P.O. BOX 1750
LEWISTON, ME 04241-1750

MAINE CENTRAL INSTITUTE
259 MAIN ST
PITTSFIELD, ME 04967

MAINE DEPARTMENT OF EDUCATION
23 STATE HOUSE STATION
AUGUSTA, ME 04333-0023

MAINSCAPE
4150 N KEYSTONE AVE
INDIANAPOLIS, IN 46205

MAINTENANCE RESELLER CORP
400 W CUMMINGS PARK
SUITE 4450
WOBURN, MA 01801-6594

MAINTENANCE RESOURCES
490 S SANTA FE DR #C
DENVER, CO 80223

MAINTENANCE RESOURCES
P.O. BOX 17180
DENVER, CO 80217

MAINTENANCE SERVICES INC
490 S SANTA FE DRIVE UNIT C
DENVER, CO 80223

MAINTENANCE SUPPLIES AND MARKETING INC
1101 EAST FRANCISCO BLVD
SAN RAFAEL, CA 94901

MAITLAND FORUM
P.O. BOX 862359
ORLANDO, FL 32886-2359

MAIZE USD 266
905 W CENTRAL STREET
MAIZE, KS 67101-9405

MAJAURA,EMMA
3403 EHRLICH RD
TAMPA, FL 33618

MAJCHER,SCOTT A
4008 LASSITER RD.
HOLLY SPRINGS, NC 27540

MAJESTIC,DAVID M
1913 S. PALM AVE
BROKEN ARROW, OK 74012

MAJESTIC,KATHARYN M
1913 S PALM AVE
BROKEN ARROW, OK 74012

MAJID,BAHA N
5103 SPRING OAKS LANE
ELLICOTT CITY, MD 21043

MAJKA, JOHN
10509 TIMBERWOOD CIRCLE
JEFFERSONTOWN, KY 40299

MAJOR IDEAS CONSULTING AND DESIGN
1011 ABBEY LANE #8
ERIE, PA 16502

MAJOR LINDSEY AND AFRICA LLC
15208 COLLECTIONS CENTER DR
CHICAGO, IL 60693-5208

MAJOR MAIL INC.
125 NORTHEASTERN BLVD.
NASHUA, NH 03062

MAJOR,MARC A
574 WESTON RD
MANCHESTER, NH 03103

MAJOR,WENDELL W
P.O. BOX 303
FAIRFIELD, AL 35064

MAJORS,JAMES A
4788 FORSYTHE DRIVE SE
SALEM, OR 97302

MAKAIWI,NATHAN K
20 UNIVERSITY DR.
NASHUA, NH 03063

MAKAM,SRINIVAS
5903 E. NANCE STREET
MESA, AZ 85215

MAKE A WISH INDIANA CHAPTER
14306 FINCH COURT
CARMEL, IN 46033

MAKI SIGN CORPORATION
2060 S ASHLAND AVENUE
GREEN BAY, WI 54304

MAKIELSKI,MELISSA K
225 E. FARNEMAN ST.
SOUTH BEND, IN 46614

MAKIN MUSIK DJ SERVICES LLC
6240 BRENDA CT
HUNTINGTON, WV 25705

MAKIN,DAVID A
615 SE EDGE KNOLL DRIVE
PULLMAN, WA 99163

MAKING IT COUNT
14372 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAKING IT COUNT
P.O. BOX 90364
CHICAGO, IL 60696-0364

MAKON,ROSETTE S
33 BEECHWOOD PL
PLANO, TX 75075

MAKORI,EDNAH K
332 E NAPIER AVE
BENTON HARBOR, MI 49022

MAKSHAR,BASHIR S
917 BUFORD OAKS LN
NORTH CHESTERFIELD, VA 23235

MAKWARA, SOLOMON
1164 LAURAL LANE
BALLSTON SPA, NY 12020

MAKY, BONITA S
1183 DORSH ROAD
SOUTH EUCLID, OH 44121

MAL HALL
112 N HAYWORH AVE #6
LOS ANGELES, CA 90048

MALAFRONTE,THOMAS J
60 LENA LANE
EPSOM, NH 03234

MALAGON BAQUEIRO,MIGUEL
960 S DEXTER ST
APT 304
DENVER, CO 80246

MALAGON,MARTHA I
21 BROCKTON STREET
APT 2
MATTAPAN, MA 02126

MALARAYAP,ROMUALDO B
4249 FILHURST
BALDWIN PARK, CA 91206

MALBERTI,SHELLY A
381 E 262ND STREET
EUCLID, OH 44132

MALCAMPO, MELVA
1328 PASEO ALAMOS
SAN DIMAS, CA 91773

MALDEN,ANTHONY A
6790 NW 186 STREET
BLD 3 APT 316
MIAMI, FL 33015

MALDONADO,ALDO R
15300 CADOZ DR
AUSTIN, TX 78728

MALDONADO,ALEXANDER A
5825 TAFT ST
HOLLYWOOD, FL 33021

MALDONADO,MICHELE L
9330 CAMINO VENADO
HELOTES, TX 78023

MALDONADO,REBEKAH A
2819 FOSTER LN.
APT. F 229
AUSTIN, TX 78757

MALENA JR,MIGUEL A
362 NEPONSET ST
APT B
CANTON, MA 02021

MALESH ASSOCIATES INC
15986 LORETO
ROSEVILLE, MI 48066

MALESICH,ELIZABETH
57 VALLEY ROAD
MOUNT EPHRAIM, NJ 08059

MALIBU CONFERENCE CENTER
327 SOUTH LATIGO CANYON ROAD
MALIBU, CA 90265

MALIK, ZAINAB A
11600 TEMBLETT AVE
CLEVELAND, OH 44108

MALIK,PAULA L
17803 DEVONSHIRE ST
#1
NORTHRIDGE, CA 91325

MALISOW,BEN
4710 CANAL
APT B
NEW ORLEANS, LA 70119

MALITZ, ERIC M
143 GLEN RD
HAWTHORN WOODS, IL 60047

MALKANI,KISHORE S
9105 VILLA NORTE DR
AUSTIN, TX 78726

MALKIN,JEFFREY A
16 VICTOR ST
MALDEN, MA 02148

MALL AT WHITE OAKS LLC
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

MALL AT WHITE OAKS LLC
3392 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MALL AT WHITE OAKS, LLC
2501 WABASH AVENUE
SPRINGFIELD, IL 62704

MALL AT WHITE OAKS, LLC
C/O M.S. MANAGEMENT ASSOCIATES
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204-3438

MALLETTE,BRIDGET G
208 DAUPHIN ST
UNIT B
MOBILE, AL 36602

MALLEY,PAUL R
5921 200TH ST W
FARMINGTON, MN 55024

MALLICK, SHAFIQUR R
14704 VIRGINIA INFANTRY RD
CENTREVILLE, VA 20121

MALLIN,CRAIG L
153 LONGFELLOW DR
LANCASTER, PA 17602

MALLON,JASON E
5417 MOORES CIR
NORTHPORT, AL 35473

MALLORY JR,JESSE
2511 IRON WOOD RIDGE DR
402
TUCSON, AZ 85745

MALLORY SOLER
555 CANAL ST 1014
MANCHESTER, NH 03101

MALLORY, DAVID A
14736 HELLMAN LN
ORLANDO, FL 32828

MALLORY,WILLIAM C
24005 VANCE AVE
HAZEL PARK, MI 48030

MALLOW HEATING AND AIR CONDITIONING INC
W3254 VIEW RD
IXONIA, WI 53036

MALLOY,KEVIN M
52 ELDON AVE
COLUMBUS, OH 43204

MALO CONCEPTS LLC
211 34TH ST
BROOKLYN, NY 11232

MALONE ADVERTISING
LOCKBOX 60920
CHARLOTTE, NC 28262

MALONE,JANELLE E
4711 CORDELIA LANE
CHATTANOOGA, TN 37416

MALONE,JASON R
24861 HUNTINGTON DR
BUCKEYE, AZ 85326

MALONE,JEFFREY A
217 EAST PENNING AVE
WOODRIVER, IL 62095

MALONE,JENNIFER A
700 MORREENE RD
ATPT C5
DURHAM, NC 27705

MALONE,JOSHUA A
3322 KEYSTONE LAKES WAY
INDIANAPOLIS, IN 46237

MALONE,JOSHUA G
435 S GREEN MOUNTAIN ROAD
OWENS CROSS ROADS, AL 35763

MALONE,MAICEL D
4064 BOTHWELL TERRACE
TALLAHASSEE, FL 32317

MALONE,MICHAEL R
3340 SULLIVANT AVE
COLUMBUS, OH 43204

MALOUFF WILLIAMS, CHRISTY E
1232 ZENA LONA ST NE
ALBUQUERQUE, NM 87112

MALTEZAKIS,CHARLES
2211 W NORTH LOOP BLVD
APT 231
AUSTIN, TX 78756

MALVEAUX,JOELLEN
7130 ROAMING PATH COURT
CHARLOTTE, NC 28214

MALVIN, GARY M
1020 PARKLAND PLACE SE
ALBUQUERQUE, NM 87108

MAMMOTH EQUITIES BAILY PARK LP
2303 CUMBERLAND PKWY STE 100
ATLANTA, GA 30339

MAMOU,NAJLA M
876 BOUTELL DR.
GRAND BLANC, MI 48439

MAMRAK,AUTUMN E
1675 FRANKLIN AVE
APT 251
KENT, OH 44240

MANATEE CO FALSE ALARM UNIT
600 US HWY 301 BLVD W STE 202
BRADENTON, FL 34205

MANATEE COUNTY SCHOOL DISTRICT
215 MANATEE AVE W
BRADENTON, FL 34205

MANATEE COUNTY UTILITY DEPT
P.O. BOX 25350
BRADENTON, FL 34205-5350

MANCHESTER COLLEGE
604 E COLLEGE AVE
NORTH MANCHESTER, IN 46962

MANCHESTER COLLEGE
P.O. BOX 365
NORTH MANCHESTER, IN 46962-9989

MANCHESTER COMMUNITY COLLEGE
1066 FRONT ST
MANCHESTER, NH 03102

MANCHESTER MONARCHS
66 HANOVER ST STE 200
MANCHESTER, NH 03101

MANCHESTER RADIO GROUP
500 N COMMERCIAL ST
MANCHESTER, NH 03101

MANCHESTER SCHOOL OF TECHNOLOGY
530 S PORTER ST
MANCHESTER, NH 03103

MANCHESTER,GEORGE G
7640 HOERTZ RD
PARMA, OH 44134

MANCILL ELECTRIC
3201 MR JOE WHITE AVE
MYRTLE BEACH, SC 29577

MANCILLA CUETO,NADCHELY E
23502 GINGERBREAD DR.
MURRIETA, CA 92562

MANCINI AND ASSOCIATES
CLIENT TRUST ACCOUNT
15303 VENTURA BLVD STE 600
SHERMAN OAKS, CA 91403

MANCINI,JOHN M
20944 BAY CT
UNIT 343
AVENTURA, FL 33180

MANCINI,VICTORIA A
303 POOLE AVE
UNION BEACH, NJ 07735

MANDALAY
2700 EAST RIVER RD
DAYTON, OH 45439

MANDAVI, SAM
13123 ASBURY VISTA
SAN ANTONIO, TX 78249

MANDELL,DAVID A
1621 MONTEVINA CIRCLE
1900
OXNARD, CA 93030

MANDICH, PAMELA
11 PINTO LANE
ISANTI, MN 55040

MANDILE, JOHN A
1468 MARIPOSA DR
CORONA, CA 92879

MANGUS,SUSAN D
8889 GOOSE LANDING CIRCLE
COLUMBIA, MD 21045

MANHATTAN REALTY INC
2421 WEST 205TH ST
SUITE D-201
TORRANCE, CA 90501

MANI,ANGELA
634 ANGIE CIRCLE
MIDVALE, UT 84047

MANIKKAM,INDU M
318 ARBUR CREST DR
RICHARDSON, TX 75080

MANIS,JOSHUA
2197 NOLENSVILLE PIKE
APT. 203
NASHVILLE, TN 37211

MANITA,BRIAN P
60 ERICKSON ROAD
ASHBY, MA 01431

MANJU DUTTA
78 OLD RAJENDRA NAGAR MARKET
NEW DELHI,  110060

MANKEN,JAMES T
2287 HEDGEROW ROAD
#G
COLUMBUS, OH 43220

MANLEY HARRINGTON,ARLENE
9640 BENBOW RD
RICHMOND, VA 23235

MANLEY, KAREN J
1184 SPRINGVIEW RUN
WINTER PARK, FL 32792

MANLEY,DAMIEN L
6723 N 15TH STREET
PHILADELPHIA, PA 19126

MANLEY,ESSIE M
915 BOYER DRIVE
CLEMMONS, NC 27012

MANLEY,JOHN J
907 W GREEN TREE RD
RIVER HILLS, WI 53317

MANLEY,PAMELA F
3143 BROCKTON WAY
TALLAHASSEE, FL 32308

MANLEY,STEVEN P
3840 FRANKFORD ROAD
APT 3312
DALLAS, TX 75287

MANN, YUMI M
10800 SE 17TH CIR
#56
VANCOUVER, WA 98664

MANN,AMBER B
2353 IRON BRIDGE RD
HAVANA, FL 32333

MANN,JENNIFER L
349 IOWA AVENUE
FORT LAUDERDALE, FL 33312

MANN,JOSHUA T
3411 RAMSGATE DR
SPRING, TX 77388

MANN,PHILIP D
P.O. BOX 163317
FORT WORTH, TX 76161

MANNING LAW OFFICE APC
ATTORNEY-CLIENT TRUST ACCOUNT
4667 MACARTHUR BLVD, STE 150
NEWPORT BEACH, CA 92660

ITT Educational Services, Inc. - U.S. Mail

MANNING,DARRYL B
504 SOUTHPORT DR
DALLAS, TX 75232

MANNING,JOLIE A
1735 SE 151ST AVE
PORTLAND, OR 97233

MANNING,KATHIE J
451 S HARMON ST
MARION, IN 46953

MANNING,MICHAEL S
7874 WEST HIWAY 52
ARLINGTON, IN 46104

MANNING,TWYLA A
429 N JACKSON STREET
SPRINGFIELD, OH 45504

MANNINO,KENNETH F
2329 W PLUM TREE COURT
MEQUON, WI 53092

MANPOWER INC
1300 E SHAW 131
FRESNO, CA 93710

MANPOWER INC
21271 NETWORK PL
CHICAGO, IL 60673-1212

MANPOWER INC
2901 BURLINGAME RD
TOPEKA, KS 66611-2051

MANPOWER INC
FILE 53887
LOS ANGELES, CA 90074-3887

MANPOWER INC
P.O. BOX 1465
BLOOMINGTON, IL 61702-1465

MANPOWER INC
P.O. BOX 15349
SACRAMENTO, CA 95851-0349

MANPOWER INC
P.O. BOX 158
DAYTON, OH 45401

MANPOWER INC
P.O. BOX 2248
TOLEDO, OH 43603

MANPOWER INC
P.O. BOX 3097
EAU CLAIRE, WI 54702

MANPOWER INC
P.O. BOX 4714
LOS ANGELES, CA 90096-4714

MANPOWER INC
P.O. BOX 504031
THE LAKES, NV 88905-4031

MANPOWER INC
P.O. BOX 68 6003
MILWAUKEE, WI 53267-6003

MANPOWER INC
P.O. BOX 713169
COLUMBUS, OH 43271-3169

MANPOWER INC
P.O. BOX 7247 0208
PHILADELPHIA, PA 19170 0208

MANPOWER INC
P.O. BOX 894714
LOS ANGELES, CA 90189-4714

MANPOWER INC
PO BOX 1465
BLOOMINGTON, IL 61702-1465

MANPRISIO,RICHARD P
8830 MERION DRIVE
ORLAND PARK, IL 60462

MANSARAY,FLORENCE B
27284 OXFORD DRIVE
SOUTHFIELD, MI 48033

MANSELL, LESLIE A
108 PORTLAND FALLS DR
SIMPSONVILLE, SC 29680

MANSFIELD,SYLVIAN E
2405 S RIVER ROCK DR
PAPILLION, NE 68046

MANSHEIM,CARLA S
6529 NW SWEETBRIAR LANE
KANSAS CITY, MO 64151

MANSION AT VALLEY COUNTRY CLUB
1512 JEFFERS RD
TOWSON, MD 21204

MANSION ON MAIN STREET
3000 MAIN STREET
VOORHEES, NJ 08043

MANSON,BARBARA M
3707 HILLCREEK RD
LOUISVILLE, KY 40220

MANSOURI,AMIN
2421 EAST BALL ROAD
APT B75
ANAHEIM, CA 92806

MANTARING,DIANE M
90-65 208TH STREET
QUEENS VILLAGE, NY 11428

MANTECA UNIFIED SCHOOL DISTRICT
P.O. BOX 32
ATTN: ACCOUNTS RECEIVABLE
MANTECA, CA 95336

MANTENA,NILADRI R
1760 DONCASTER COURT
FAIRFIELD COURT, CA 94533

MANTHE, CHRISTOPHER W
147 N 21ST STREET
COLUMBUS, OH 43203

MANTHEY,MICHAEL E
711 UNDERWOOD AVE
APT 600B
PENSACOLA, FL 32504

MANTOCK,TODD M
9259 VASSAR LANE
APT E
INDIANAPOLIS, IN 46240

MANUEL ORTEGA
5253 LOS PINOS ST
LAS VEGAS, NV 89122

MANUEL,DARRELL R
700 SULLIVAN CIRCLE
VIRGINIA BEACH, VA 23455

MANUEL,JOSUAH J
16804 CEDAR KEY AVE
BATON ROUGE, LA 70816

MANUEL,MARCEL B
5831 CERVANTES AVE
SAN DIEGO, CA 92114

MANUFACTURERS & TRADERS TRUST CO.
ATTN: DONNA O'LEARY/DAWN SCHMITT
1100 WEHRLE DR.
WILLIAMSVILLE, NY 14221

MANUFACTURERS ASSOCIATION OF CENTRAL NEW Y
5788 WIDEWATERS PARKWAY SUITE 5
SYRACUSE, NY 13214-1869

MANUFACTURERS ASSOCIATION OF CENTRAL NEW Y
ONE WEBSTERS LANDING
SYRACUSE, NY 13202

MANUFACTURING CAREER EXPO 2011
ADMIN OFFICE
N88 W16621 APPLETON AVE
MENOMONEE FALLS, WI 53051

MANWILL PLUMBING & HEATING
385 E 3900 S
MURRAY, UT 84107

MANZANO,SHAUN N
2121 FORT BELVOIR DR.
VIRGINIA BEACH, VA 23464

MAPEL, RUDGER D
118 N ERIE
WICHITA, KS 67214

MAPES, STEPHANIE A
144 N MERIDIAN AVE
VALLEY CENTER, KS 67147

MAPLE GROVE ELEMENTARY
6921 W COLD SPRING RD
GREENFIELD, WI 53220

MAPLE LEAF CONSTRUCTION
5 CONGRESS ST
P.O. BOX 443
NASHUA, NH 03061

MAPLESOFT
615 KUMPE DR
WATERLOO, ON  N2V 1K8
CANADA

MAPPING YOUR FUTURE INC
P.O. BOX 5176
ROUND ROCK, TX 78683-5176

MAR VAC ELECTRONICS
980 S A"" ST""
OXNARD, CA 93030

MAR WEL
336 S WATERMAN AVE STE D
SAN BERNARDINO, CA 92408

MARADIK,RENEE M
771 CHESWICK AVE
FAIRHOPE, AL 36532

MARASA,DEBORAH A
3211 RADIANCE RD
LOUISVILLE, KY 40220

MARATHON ADS LLC
40 PEBBLE LN
BLACKWOOD, NJ 08012

MARATHON VENTURES
P.O. BOX 28440
NEW YORK, NY 10087-8440

MARC LAMOUREUX
47 LAKE SARGENT DR
LEICESTER, MA 01524

MARCANO,SEPHLYN A
1861 WIDENER PLACE
PHILADELPHIA, PA 19141

MARCAT MACHINING CO LLC
100 FACTORY STREET SEC A
NASHUA, NH 03060

MARCELL,THEOMATHUS D
2650 FLORIDA AVE
APT 1
NEW ORLEANS, LA 70117

MARCELLA COCHRAN
7209 SOLAR WALK
COLUMBIA, MD 21046

MARCH OF DIMES
1275 MAMARONECK AVE
WHITE PLAINS, NY 10605

MARCH OF DIMES
13959 SKYFROST #89
DALLAS, TX 75273

ITT Educational Services, Inc. - U.S. Mail                                                                                                                Served 10/7/2016

MARCH OF DIMES
2937 VENEMAN AVENUE
SUITE C-170
MODESTO, CA 95356

MARCH OF DIMES
790 PARK VIEW RD
GREEN BAY, WI 54304

MARCH OF DIMES
ATTN MICHELLE BROWN
450 CENTURY PARK SOUTH
BIRMINGHAM, AL 35226

MARCHAND, DIANE D
11409 OLD PECAN LANE
GONZALES, LA 70737

MARCHAND, STEVEN P
129 FLAGGSTONE DRIVE
NASHUA, NH 03063

MARCHANT,ROBERT F
624 E DEVONSHIRE ST
WINSTOM-SALEM, NC 27107

MARCHESE, JUSTIN J
1150 N. EL DORADO PL
TUCSON, AZ 85715

MARCHESE,MARYANN
4851 HERITAGE PARK BLVD
TALLAHASSEE, FL 32311

MARCHESE,URSULA H
2028 QUAIL FOREST DR
APT D
RALEIGH, NC 27609

MARCHI,ANNEMARIE A
6196 BRIDGEPORT DR
CAMERON PARK, CA 95682

MARCIA GARCIA
102 BLUEJAY COVE
HUTTO T, TX 78634

MARCIA ROGERS
434 PRESCOTT ROAD
UNION, NJ 07083

MARCILIS ATIGARIN,RIKKI L
21315 CONSTITUTION
SOUTHFIELD, MI 48076

MARCIN,JAMES R
716 MORNINGSTAR C7
MYRTLE BEACH, SC 29579

MARCINEK,ELAINE
1911 83RD DRIVE NE
LAKE STEVENS, WA 98258

MARCO ISLAND DISCOVERY CENTER
740 N COLLIER BLVD
SUITE 107
MARCO ISLAND, FL 34145

MARCOA PUBLISHING INC
130 S FIRST ST
SAN JOSE, CA 95113

MARCOA PUBLISHING INC
1501 LBJ FREEWAY STE 150
DALLAS, TX 75234

MARCOA PUBLISHING INC
1726 AUGUSTA SUITE 100
HOUSTON, TX 77057

MARCOA PUBLISHING INC
6200 LBJ FREEWAY SUITE 270
DALLAS, TX 75240

MARCOA PUBLISHING INC
P.O. BOX 509100
SAN DIEGO, CA 92150-9100

MARCOTTE, BROOKE A
11 MCGRATH RD
PELHAM, NH 03076

MARCOTTE, L J
12700 SW BARLOW ROAD
BEAVERTON, OR 97008

MARCOTTE,KELLY M
1906 OLD GOVERNMENT ST.
APT. A
MOBILE, AL 36606

MARCUS CENTER FOR PERFORMING ARTS
929 N WATER ST
MILWAUKEE, WI 53202

MARDEN ELECTRIC LLC
1342 E LA VIEVE LN
TEMPE, AZ 85284

MARDIS, DEBRA D
12227 W SKYHAVEN ST
STAR, ID 83669

MARDIS,PATRICK W
669 EMMA GRACE DRIVE
JONESBOROUGH, TN 37659

MARED MECHANICAL
4230 W DOUGLAS AVE
MILWAUKEE, WI 53209

MAREK,BRYAN L
7000 PARADISE RD
APT 2122
LAS VEGAS, NV 89119

MARESH ZALEY AND ASSOCIATES INC
500 LITCHFIELD LN
BARTLETT, IL 60103

MARFIA, DEBORAH R
1380 S FREEMAN RD
TUCSON, AZ 85748

MARFORI,N D
500 23RD ST NW
WASHINGTON, DC 20037

MARGARET CURTIS
66 HERSEY ST
HINGHAM, MA 02043

MARGARET M PATTON
6715 LYNDONVILLE DR
CHARLOTTE, NC 28277

MARGOLIES,JASON S
2713 OTTOWA AVENUE
DAVIS, CA 95616

MARI,KUSUM S
31750 CORTE ROSARIO
TEMECULA, CA 92592

MARIA GOMEZ
102 BLUEJAY COVE
HUTTO, TX 78634

MARIA MENDEZ
THE LAW OFFICE OF PHILIP DRACHT
ATTN PHILIP D. DRACHT
15 WEST CARRILLO STREET
SANTA BARBARA, CA 93101

MARIANNE GRAY
718 KOSTNER AVE
MATTESON, IL 60443

MARIANNE SIERK
2719 W SUNSET BLVD 1
LOS ANGELES, CA 90026

MARICOPA COUNTY TREASURER
301 W JEFFERSON ST RM 100
PHOENIX, AZ 85003

MARICOPA COUNTY TREASURER
P.O. BOX 52133
PHOENIX, AZ 85072-2133

MARICOPA COUNTY TREASURER
P.O. BOX 78574
PHOENIX, AZ 85062 8574

MARIE JOHNSON MARTINEZ
3413 HUNTER MEADOWS CIR NM
RIO RANCHO, NM 87144

MARIETTA DRAPERY AND WINDOW COVERINGS CO IN
P.O. BOX 569
MARIETTA, GA 30061-0569

MARILLA JR,WILLIAM S
210 DIAMOND AVE
ROCKY MOUNT, VA 24151

MARILYN L WEITZEL
8479 ROYALHAVEN DR
NORTH ROYALTON, OH 44133

MARILYN VALENTINE
19 EDSON ST
NASHUA, NH 03064

MARILYNS FINE FOOD
834 N HAMPTON RD
DESOTO, TX 75115

MARIMBIRE,BOB
2653 THOMASVILLE CT
APT #1626
CINCINNATI, OH 45238

MARIN SOFTWARE
DEPT CH 16614
PALATINE, IL 60055-6614

MARIN, ANDRES
106 OLGA
SAN ANTONIO, TX 78237

MARIN,THERESA A
800 N EUCALYPTUS AVE
207
INGLEWOOD, CA 90302

MARINA NICHOLE LEONARD
1316 WESTBROOKE DR
LAPEER, MI 48446

MARINACCIO,JOSHUA M
19 SCONSET CIRCLE
SANDWICH, MA 02563

MARINE CORPS COMMUNITY SERVICES DEPT
P.O. BOX 452008
MARINE CORPS AIR STATION MIRAMAR
SAN DIEGO, CA 92145

MARINE CORPS LEAGUE DETACHMENT 830
141 WEST MAIN ST
SUITE 300
CIRCLEVILLE, OH 43113

MARINELLI,ELENA K
20 UNIVERSITY DR.
NASHUA, NH 03063

MARINER HIGH SCHOOL
200 120TH ST SW
EVERETT, WA 98204

MARINETTA MOOSE LODGE 2327
E NETTLETON LN
MARINETTA, WI 54143

MARINHO, LYGIA
12513 KOKOMO DRIVE
VICTORVILLE, CA 92392

MARINO,PAUL M
542 PERRY DRIVE
MT. LAUREL, NJ 08054

MARIO AND SON TILE AND LINOLEUM CO
2755 HARLEM RD
CHEEKTOWAGA, NY 14225-4023

MARION CHRONICLE TRIBUNE
610 S ADAMS ST
MARION, IN 46953

MARION COUNTY STORMWATER MANAGEMENT DI
P.O. BOX 6099
PAYMENT PROCESSING
INDIANAPOLIS, IN 46206-6099

MARION COUNTY TAX COLLECTOR
P.O. BOX 3416
PORTLAND, OR 97208-3416

MARION COUNTY TREASURER
P.O. BOX 6145
INDIANAPOLIS, IN 46206-6145

MARION COUNTY TREASURER
RM 1001, CITY COUNTY BUILDING
200 E WASHINGTON ST
INDIANAPOLIS, IN 46204

MARION SMITH
8125 AUSTIN
SCHERERVILLE, IN 46375

MARION, MARCUS A
105 SPIT BROOK ROAD
NASHUA, NH 03062

MARION,RODDRICK J
5640 KEELE STREET
APT. C-13
JACKSON, MS 39206

MARIOTH,URSULA F
512 HANFORD ST
COLUMBUS, OH 43206

MARIOTT HOTEL SERVICES
1001 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401

MARIS,NIKOS
6118 MOURNING DOVE DR
BATON ROUGE, LA 70817

MARISSA COVA AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

MARISSA SHULAR
1764 LISA DR
ARNOLD, MO 63010

MARJANOVIC,BERNADETTE D
4770 CALLIGRAPHY COURT
OCEANSIDE, CA 92057

MARJET ENTERPRISES INC
23399 CEDAR RD
LYNDHURST, OH 44122

MARJET ENTERPRISES INC
4433 RENAISSANCE PKWY
WARRENSVILLE HEIGHTS, OH 44128

MARK ABBOTT
44 E GILLIS ST
NASHUA, NH 03060

MARK BUDA
6 PATTEN RD
MERRIMACK, NH 03054

MARK BUREK
304 MAIN ST
APT 1L
OXFORD, MA 01540

MARK CICHOCKI
P.O. BOX 13245
MESA, AZ 85216

MARK CORDANO
10 FOX RUN LANE
NORTH READING, MA 01864

MARK CORMIER
12 DAVID DR
HUDSON, NH 03051

MARK CRAIG LICENSE DIRECTOR
100 NORTH SIDE SQUARE RM 108
HUNTSVILLE, AL 35801-4820

MARK FOSTER
15065 RAMOS WAY
CARROLLTON, VA 23314

MARK GYMISKI
78 LONGWOOD AVE
BROCKTON, MA 02301

MARK KELLER
394 SHERBROOKE CT
CRYSTAL LAKE, IL 60012

MARK KING
402 SOUTH KELSEY AVE
EVANSVILLE, IN 47714

MARK KONDRAD
1 BIDDLE WY
MOUNT LAUREL, NJ 08054

MARK L INVINGS ESQ
24 ELBA ST
BROOKLINE, MA 02446-6759

MARK LAWRENCE PHOTOGRAPHERS
444 AMHERST ST
NASHUA, NH 03063

MARK MILLER
3710 SHALLOW CREEK DR
POWELL, OH 43065

MARK MORGAN
3381 ADIE ROAD
ST ANN, MO 63074

MARK ONE ELECTRIC COMPANY INC
909 TROOST
KANSAS CITY, MO 64106

MARK PALMER
128 EMORY DR
HARVEST, AL 35749

MARK S KAPOCIUS J D
4995 SAXONY LN
GREENDALE, WI 53129

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 708 of 1243    Served 10/7/2016

MARK VICKERMAN
4242 GRAND AVE SOUTH
MINNEAPOLIS, MN 55409

MARK VIRELLO
2165 DORCHESTER AVE C2
BOSTON, MA 02124

MARK WARD
1960 N SEMINARY
UNIT B
CHICAGO, IL 60614

MARKAVICH,AARON R
550 S LAFAYETTE
DEARBORN, MI 48124

MARKER,EMILY N
2 HILLSIDE DRIVE
REEDSVILLE, PA 17084

MARKET AND MAIN MEDIA
111 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204

MARKET AND MAIN MEDIA
LKBX 51590
P.O. BOX 8500
PHILADELPHIA, PA 19178-8500

MARKET AND MAIN MEDIA
LOCKBOX 60920
CHARLOTTE, NC 28262

MARKET AND MAIN MEDIA
P.O. BOX 8520
LB #51590
PHILDELPHIA, PA 19178-8500

MARKET LEVERAGE
701 INTERNATIONAL PKWY #200
LAKE MARY, FL 32746

MARKET PRO INC
12804 FORD DR
FISHERS, IN 46038

MARKET TURK COMPANY
345 CALIFORNIA ST, 27TH FL
SAN FRANCISCO, CA 94104

MARKETING & MEDIA SERVICES INC
931 JEFFERSON BLVD
SUITE 1001
WARWICK, RI 02886-2233

MARKETING METHODS INC
951 W N BEND RD STE C-1
CINCINNATI, OH 45224

MARKET-TURK COMPANY
345 CALIFORNIA STREET
27TH FLOOR
SAN FRANCISCO, CA 94104

MARKHAM, ASHLEY D
1199 BROOKTON CHASE CT
DACULA, GA 30019

MARKHAM,ESTENNA L
8065 WATERFORD CIRCLE
UNIT 106
MEMPHIS, TN 38125

MARKIN,CHRISTOPHER J
1624 W RIALTO AVE
#244
FONTANA, CA 92335

MARKING SYSTEMS INC
P.O. BOX 26078
LITTLE ROCK, AR 72221

MARKLE,JOHN R
1625 HOWARD RD
UNIT 331
MADERA, CA 93637

MARKLEY,ASHLEY E
4711 FARMSTEAD ST
BEL AIRE, KS 67220

MARKS DOOR SERVICE
4 NIGHTINGALE LANE
LEVITTOWN, PA 19054

MARK'S FEED STORE CATERING
10316 DIXIE HIGHWAY
LOUISVILLE, KY 40272

MARKS LOCK AND KEY OF MYRTLE BEACH INC
105 B SOUTH KINGS HWY
MYRTLE BEACH, SC 29577

MARK'S PLUMBING PARTS & COMM
P.O. BOX 121554
FORT WORTH, TX 76121

MARKS,LESA M
18 PAULA PLACE
#302
BALTIMORE, MD 21237

MARKS-BZDELL,KENNETH J
981 E. BLUE HERON
MERIDIAN, ID 83646

MARKU, KALTRA
1233 W PORTER STREET
PHILADELPHIA, PA 19148

MARKWITH,ERIC J
553 RUTTER AVE
KINGSTON, PA 18704

MARLEY,HEIDI L
8925 BROWNS VALLEY LANE
CAMBY, IN 46113

MARLOW,PATRICK L
607 E KING ST
SHERMAN, TX 75090

MARN,ASHLEY N
92 SALTY TIDE COVE
MT PLEASANT, SC 29464

MARO ONOKPISE
8301 SOUTHPARK CIR
ORLANDO, FL 32819

MAROUSEK,JEANETTE A
2155 GRIBBLE DR
COVINGTON, KY 41017

MARPLE,JILL A
9531 SIERRA VISTA CT NE
ALBUQUERQUE, NM 87111

MARQ BANQUET AND CATERING
3177 FRENCH RD
DE PERE, WI 54115

MARQUARD,CALEB T
31831 GRAND RIVER #18
FARMINGTON, MI 48336

MARQUET,LOUIS J
463 PARK AVE
COLLINGSWOOD, NJ 08108

MARQUETTE,JOSEPH H
815 NORTH MADISON STREET
STOCKTON, CA 95202

MARQUEZ, DAVID
11605 JORDANS LANDING CT
RIVERVIEW, FL 33569

MARQUEZ,ANTHONY D
4154 RAINDANCE LANE
SANTE FE, NM 87507

MARQUEZ,EDLIN
2431 JACKSON ST
OXNARD, CA 93033

MARQUEZ,JOGIE
2908 COUNTRY CLUB BLVD
ORANGE PARK, FL 32073

MARQUIS,LINDA B
15 DUNLAP DR.
NASHUA, NH 03064

MARQUIS,WILLIAM R
15 MARTIN STREET
MANCHESTER, NH 03103

MARRERO,BENJAMIN
6161 BRIE AVENUE
PORTAGE, IN 46368

MARRIE,LINDA M
5967 SHORE DR
MADISON, OH 44057

MARRIOTT
1 BROADWAY
ST LOUIS, MO 63102

MARRIOTT
1 MARRIOTT DR
GREENSBORO, NC 27409

MARRIOTT
1 PARKWAY E
GREENVILLE, SC 29615-5094

MARRIOTT
10700 PEARTREE LN
ST LOUIS, MO 63134

MARRIOTT
110 HUNTINGTON AVE
BOSTON, MA 02116

MARRIOTT
1101 N 44TH ST
PHOENIX, AZ 85008

MARRIOTT
111 S MARKET PLACE BLVD
LANSING, MI 48977

MARRIOTT
1375 NORTH CASSADY AVE
COLUMBUS, OH 43219

MARRIOTT
1435 EAST MALL DR
HOLLAND, OH 43528

MARRIOTT
14635 BALDWIN PARK TOWNE CTR
BALDWIN PARK, CA 91706

MARRIOTT
14750 CONFERENCE CENTER DR
CHANTILLY, VA 20151

MARRIOTT
1501 INTERNATIONAL PARKWAY
LAKE MARY, FL 32746

MARRIOTT
189 WOLF RD
ALBANY, NY 12205

MARRIOTT
1903 EMBASSY SQUARE BLVD
LOUISVILLE, KY 40299

MARRIOTT
200 WEST BIG BEAVER ROAD
TROY, MI 48084

MARRIOTT
2191 N GREENVILLE AVE
RICHARDSON, TX 75082

MARRIOTT
2350 WESTBELT DR
COLUMBUS, OH 43228

MARRIOTT
2700 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

MARRIOTT
280 W JEFFERSON ST
LOUISVILLE, KY 40202

MARRIOTT
285 WEST BROADWAY
MARRIOTT RESIDENCE INN
SALT LAKE CITY, UT 84101

MARRIOTT
305 E WASHINGTON CENTER ROAD
FORT WAYNE, IN 46825

MARRIOTT
3223 N.W. LOOP 410
SAN ANTONIO, TX 78213

MARRIOTT
3400 MARKET ST
RIVERSIDE, CA 92501

MARRIOTT
3590 GRANDVIEW PARKWAY
BIRMINGHAM, IN 35243

MARRIOTT
3645 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

MARRIOTT
480 WAKARA WAY
SALT LAKE CITY, UT 84108

MARRIOTT
5151 SAN FRANCISCO RD NE
ALBUQUERQUE, NM 87109

MARRIOTT
5500 HILTON AVE
BATON ROUGE, LA 70808

MARRIOTT
5805 PAUL G BLAZER MEM HWY
ATTN TANA GILMORE
DUBLIN, OH 43017

MARRIOTT
75 S WEST TEMPLE
SALT LAKE CITY, UT 84101

MARRIOTT
7615 THORNDIKE RD
GREENSBORO, NC 27409

MARRIOTT
777 ATEN ROAD
CORAOPOLIS, PA 15108

MARRIOTT
9100 CORPORATE HILLS DR
WICHITA, KS 67207

MARRIOTT
ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CENTER AVE NE
ATLANTA, GA 30303

MARRIOTT
BURBANK AIRPORT HOTEL
2500 HOLLYWOOD WAY
BURBANK, CA 91505-1019

MARRIOTT
CHICAGO MARRIOTT SCHAUMBURG
50 N MARTINGALE ROAD
SCHAUMBURG, IL 60173

MARRIOTT
DALLAS QUORUM MARRIOTT
14901 DALLAS PKWY
DALLAS, TX 75254

MARRIOTT
HARTFORD DOWNTOWN
200 COLUMBUS BLVD
HARTFORD, CT 06103

MARRIOTT
MARRIOTT CLEVELAND EAST
26300 HARVARD RD
WARRENSVILLE HGTS, OH 44122

MARRIOTT
MARRIOTT SACRAMENTO RANCHO COR
11211 POINT EAST DRIVE
RANCHO CORDOVA, CA 95742-6239

MARRIOTT
P.O. BOX 402642
ATLANTA, GA 30384-2642

MARRIOTT
P.O. BOX 402820
ATLANTA, GA 30384-2820

MARRIOTT
P.O. BOX 403003
MARRIOTT INTERNATIONAL
ATLANTA, GA 30384-3003

MARRIOTT
P.O. BOX 406906
ATLANTA, GA 30384-6906

MARRIOTT
SEATTLE MARRIOTT HOTEL
3201 S 176TH STREET
SEATTLE, WA 98188

MARRIOTT
ST LOUIS AIRPORT
10700 PEARTREE LN
ST LOUIS, MO 63134

MARRIOTT HOTEL SERVICES
1001 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401

MARRIOTT MARQUIS SAN DIEGO MARING
333 W HARBOR DR
SAN DIEGO, CA 92101-7700

MARRIOTT,DALE L
2338 PEZ GALLO PLACE
GOLD RIVER, CA 95670

MARRONE, ALFIO V
1191 E WOODHAVEN LANE
FRESNO, CA 93720

MARRS,EZELL F
5005 EASTBOURNE DR.
INDIANAPOLIS, IN 46226

MARRS,KEITH R
6230 W 47TH AVENUE
WHEATRIDGE, CO 80033

MARS CARPET SALES
9201 PENN AVE S STE 28
BLOOMINGTON, MN 55431

MARSCO INVESTMENT CORPORATION
ATTN: MARK KADISON/KAREN JACOBSEN, CEO
101 EISENHOWER PKWY
ROSELAND, NJ 07068

MARSDEN BLDG MAINTENANCE LLC
MI 87
P.O. BOX 1150
MINNEAPOLIS, MN 55480-1150

MARSDEN,CAROLYN E
C/O EMILY VANCE
7772 N SUN FLAIR DR
TUCSON, AZ 85741

MARSDEN,MICHAEL J
7165 LA CASA DRIVE
BARTLETT, TN 38133

MARSHALL COUNTY BOARD OF EDUCATION
12380 US HWY 431 S
GUNTERSVILLE, AL 35976

MARSHALL DODDS CO INC
P.O. BOX 926
COLUMBIA, SC 29202

MARSHALL HIGH SCHOOL
1220 BUFFALO RUN
MISSOURI CITY, TX 77489

MARSHALL HIGH SCHOOL
3939 TRACY ST
LOS ANGELES, CA 90007

MARSHALL UNIVERSITY
JOSEPH M GILLETTE WELCOME CTR
ONE JOHN MARSHALL DR
HUNTINGTON, WV 25755

MARSHALL, LAUREN A
1308 WEST BUFFALO TRAIL
JOSHUA, TX 76058

MARSHALL, ROBERT H
1367 F STREET
INDEPENDENCE, OR 97351

MARSHALL, SONYA R
14480 DUBLIN DRIVE
CARMEL, IN 46033

MARSHALL,ALTHEA
506 MONROE ST
BUFFALO, NY 14211

MARSHALL,AVICE I
305 MARQUIS WAY
MORROW, GA 30260

MARSHALL,CHRISTOPHER G
2159 SE CARNAHAN AVE
TOPEKA, KS 66605

MARSHALL,CHRISTOPHER J
4329 REYNES ST
NEW ORLEANS, LA 70126

MARSHALL,DERRIS C
2928 COTTESFORD WAY SE
SMYRNA, GA 30080

MARSHALL,JANETTE D
1729 SAVANNAH PARK
BIRMINGHAM, AL 35216

MARSHALL,JASON C
20 UNIVERSITY DR
NASHUA, NH 03063

MARSHALL,JULIE M
2529 UNIONTOWN RD
WESTMINSTER, MD 21158

MARSHALL,LATONYA J
4924 ROWE RIDGE RD
ROANOKE, VA 24017

MARSHALL,MONA C
2001 E BROAD ST
#412
RICHMOND, VA 23223

MARSHALL,PATRICIA M
620 PAT DRIVE
AVONDALE, LA 70094

MARSHALL,PAULA A
640 MANATAA BAY DRIVE
BOYNTON BEACH, FL 33435

MARSHALL,PAULETTE L
2831 QUEENS WAY D-2
MILTON, WA 98354

MARSHALL,RILEY A
7266 JOFFA CIR
WARRENTON, VA 20187

MARSHALL,STACEY L
2088 HAYWARD AVE
PENNSBURG, PA 18073

MARSHALL,TRAVIS L
6231 WEBSTER STREET 2ND FLOOR
PHILADELPHIA, PA 19143

MARSHALLS ASSN
P.O. BOX 1016
COLTON, CA 92324

MARSHELLE ANDERSON
ANDERSON GRAPHICS
13354 10TH AVE NE
SEATTLE, WA 98125

MARTELL ELECTRIC LLC
P.O. BOX 3965
SOUTH BEND, IN 46619

MARTHA GONZALEZ
ATTN MIKE BONONI, ATTY.
301 N. LAKE AVENUE, #820
PASADENA, CA 91101

MARTHA HICKS
217 RUMPF AVE
LANGHORNE, PA 19047

MARTHA RIVERA
2940 W 63RD ST
CHICAGO, IL 60629

MARTIAL BASTIN
110 HARVEST RIDGE
ACWORTH, GA 30102

MARTIG,DANIEL R
8768 NORTH DEER CROSSING BLVD
MCCORDSVILLE, IN 46055

MARTIN AND SONS LOCKSMITH INC
2234 A W. PARK ROW DRIVE
ARLINGTON, TX 76013

MARTIN DAVIS
220 EAST FIFTH ST
BLOOMBURG, PA 17815

MARTIN II, WILLIE J
12600 BISSONNET
A-4 APT 505
HOUSTON, TX 77091

MARTIN JR,WESLEY P
820 WEST 4TH ST
APT 3
LITTLE ROCK, AR 72201

MARTIN MECHANICAL CORPORATION
1419 E 19TH STREET
KANSAS CITY, MO 64108

MARTIN PHOTOGRAPHY
2279 SOUTH 135TH AVENUE
OMAHA, NE 68144

MARTIN SR,DAVID TERRELL S
550 ELENI LANE
MANTECA, CA 95336

MARTIN VAN BUREN
2923 MARALICE DR
CARMEL, IN 46033

MARTIN, ANGELA D
1305 WRIGHT ST
BELLEFONTAINE, OH 43311

MARTIN, BENJAMIN R
117 RUTH AVE
SYRACUSE, NY 13210

MARTIN, JENNY R
1200 W CHEYENNE AVE
#1156
LAS VEGAS, NV 89030

MARTIN, SHERESE C
11601 BEARDSLEY WAY
FISHERS, IN 46038

MARTIN, SPENCER H
1200 SILVERTON COURT
AUSTIN, TX 78753

MARTIN, WILLIAM
1416 JOHNSON STREET
LOCKPORT, IL 60441

MARTIN,ALISHA N
6600 SE 74TH ST
APT 4305
OKLAHOMA CITY, OK 73135

MARTIN,AMANDA L
3361 JEANNE DR
PARMA, OH 44135

MARTIN,ANDY J
4777 RED LEAF CIRCLE
HOOVER, AL 35226

MARTIN,BRYAN E
8546 FIVE KILLER WAY
OOLTEWAH, TN 37363

MARTIN,CHERYL A
215 N. WASHINGTON ST.
NORTON, MA 02766

MARTIN,CHRISSTOPHER R
1908 PRATT ST
APT B
DALLAS, TX 75224

MARTIN,DANA K
26421 DEER CREEK LANE
SANTA CLARITA, CA 91387

MARTIN,DARCIE M
4128 STATE ROUTE 503 N
LEWISBURG, OH 45338

MARTIN,DONALD F
3517 SOUTH BOUNTIFUL BLVD
BOUNTIFUL, UT 84010

MARTIN,ERIC M
15172 NOTTINGHAM LANE
HUNTINGTON BEACH, CA 92647

MARTIN,ERRICKA L
2332 STONEFIELD DR
FLUSHING, MI 48433

MARTIN,JAMES W
506 CALVARY DRIVE
EULESS, TX 76040

MARTIN,JASMINE A
5011 BOBWHITE LANE
UNIT A
INDIANAPOLIS, IN 46254

MARTIN,JEFFREY L
243 DURKIN DR
APT 20
SPRINGFIELD, IL 62704

MARTIN,JENNY R
531 W KALMIA DR
APT 4
LAKE PARK, FL 33403

MARTIN,JOHNATHAN L
2800 NASA RD.1 #1607
SEABROOK, TX 77586

MARTIN,KARYN E
2800 NASA PARKWAY
APT 1607
SEABROOK, TX 77586

MARTIN,KEITH L
4458 N BEAHAM AVE
MERIDIAN, ID 83646

MARTIN,KIRK J
66 CARRIAGE LAKE DR
BROWNSBURG, IN 46112

MARTIN,LEE V
328 NORTHWOODS LAKE COURT
DULUTH, GA 30096

MARTIN,LISA R
303 FRONTIER DRIVE
PAPILLION, NE 68046

MARTIN,MICHAEL D
651 VOELKER AVE
EUCLID, OH 44123

MARTIN,MICHAEL J
8835 WORTHINGTON CIRCLE
INDIANAPOLIS, IN 46278

MARTIN,NAVELL K
2659 LAWTERN LANE
APT 306
AUBURN HILLS, MI 48326

MARTIN,O S
7035 DARDWOOD LANE
TALLAHASSEE, FL 32312

MARTIN,ROBERT W
6539 HARMON HILLS CIRCLE
JACKSONVILLE, FL 32222

MARTIN,SANDRA E
4006 GRIND STONE CT
HIGH POINT, NC 27265

MARTIN,SARAH C
5238 HILLTOP ROAD
UNIT N
JAMESTOWN, NC 27282

MARTIN,SHERRY R
2009 HEARDS LN CIR
GALVESTON, TX 77550

MARTIN,STEPHANIE L
P.O. BOX 624
PROSPERITY, SC 29127

MARTIN,SUSAN J
1998 LANDMARK RD
503
INDIANAPOLIS, IN 46260

MARTIN,SUSAN J
203 LOUDON RD
#319
CONCORD, NH 03301

MARTIN,TRACY M
8716 STARVIEW ST
TEMPLE, TX 76502

MARTIN,TRAVIS L
2016 RALSTON DRIVE
MOUNT LAUREL, NJ 08054

MARTINELLI,KENNETH J
193 SEA LAVENDER LANE
SUMMERVILLE, SC 29483

MARTINELLI,SANDRA L
1755 CAMBRIDGE BLVD
COLUMBUS, OH 43212

MARTINEZ GONZALEZ,CAMERON A
942 ANGELIA CT
BLUE SPRINGS, MO 64015

MARTINEZ JACOBO,JESSICA L
418 S 19TH STREET
RICHMOND, CA 94804

MARTINEZ PENSO,EDDY R
4135 COLLIN DR
WEST PALM BEACH, FL 33406

MARTINEZ RODRIGUEZ,SANDRA S
9876 VENUS LN
FONTANA, CA 92335

MARTINEZ TECHNOLOGY CONSULTING
6911 S 20TH ST
OAK CREEK, WI 53154

MARTINEZ, FRANK J
1220 CABLE CREEK DR
GRAPEVINE, TX 76051

MARTINEZ, JAIME
1200 VERNIER ROAD
GROSSE POINTE WOODS, MI 48236

MARTINEZ, KATHRYN S
1220 CABLE CREEK DR
GRAPEVINE, TX 76051

MARTINEZ, NATALIE
107 QUAILBUSH DR
NORTH LAS VEGAS, NV 89031

MARTINEZ, PATRICIA K
10025 HILLVIEW TERRACE
APT 18
PENSACOLA, FL 32514

MARTINEZ, ROBERT J
10510 APPALOOSA BAY
SAN ANTONIO, TX 78254

MARTINEZ,CHRISTOPHER R
2016 BARONA AVE SE
RIO RANCHO, NM 87124

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

MARTINEZ,DOMINIC G
16659 E TUFTS AVE
AURORA, CO 80015

MARTINEZ,EDUARDO
4521 CAMDEN AVE
PENNSAUKEN, NJ 08110

MARTINEZ,ELIZABETH C
4790 S EASTERN AVE
#434
LAS VEGAS, NV 89119

MARTINEZ,FRANCINE K
P.O. BOX 2911
GARDENA, CA 90247

MARTINEZ,GRISELDA
4306 W CALLE DON CLEMENTE
TUCSON, AZ 85746

MARTINEZ,JAIME
2328 EAST 112TH ST
LOS ANGELES, CA 90059

MARTINEZ,JENNIFER L
78 PINE ST
MOUNT HOLLY, NJ 08060

MARTINEZ,JONATHAN
800 E CURRY RD
TEMPE, AZ 85281

MARTINEZ,JOSEPH L
3327 6TH AVE
RACINE, WI 53402

MARTINEZ,JULIO F
8011 EDGEWATER ROAD
APT 311
NORTH RIVERSIDE, IL 60546

MARTINEZ,LAURA M
205 ROCK CREEK DR
DELAWARE, OH 43015

MARTINEZ,MICHELE
8301 LAKE VISTA
APT 221
SAN ANTONIO, TX 78227

MARTINEZ,NATHALY L
9436 WARM WATERS AVE
LAS VEGAS, NV 89129

MARTINEZ,PENNY L
6060 FAIRMONT PKWY
APT 12207
PASADENA, TX 77505

MARTINEZ,RENE
7624 VIA SERENO
ALBUQUERQUE, NM 87121

MARTINEZ,ROBERTA L
836 RAINDROPS RD
GASTONIA, NC 28054

MARTINEZ,RUBY R
609 RIPLEY AVE
SAN ANTONIO, TX 78212

MARTINEZ,STEPHANIE Y
1921 CHIVERS STREET
SAN FERNANDO, CA 91340

MARTINEZ,SYLVIA S
569 MCINTOSH ST.
APT 4
CHULA VISTA, CA 91910

MARTINEZ,TANYA S
2448 LEBANON CH RD
CLARENDON, NC 28432

MARTINEZ,ZACHARIAH J
514 MARY ST
UTICA, NY 13501

MARTINEZ-MORALES, ALFREDO A
11562 PARK TRAILS STREET
RIVERSIDE, CA 92505

MARTINIZING DRY CLEANING
7724 E 37TH STREET NORTH #200
WICHITA, KS 67226

MARTINS SUPER MARKET 10
2081 SOUTH BEND AVE
SOUTH BEND, IN 46637

MARTORANO,LAUREN O
4798 CHATELAINE DR
DUBLIN, OH 43017

MARTY GRANT
500 WEST WALKER
LEAGUE CITY, TX 77573

MARTYN, DAWN H
12469 CLARK STREET
APT 203
CARMEL, IN 46032

MARTZ,ERICA M
2988 DIAMONDCUT DR
COLUMBUS, OH 43231

MARVASTI, JONATHAN
10850 SW 42ND PL
DAVIE, FL 33328

MARVEL,PATRICIA D
97 W BRINTON STREET
APT 31
CICERO, IN 46034

MARVIL,RODNEY A
8029 ROLLING HILLS DR
RALEIGH, NC 27603

MARVIN J KOSMAL
16035 SE TAGGART ST
PORTLAND, OR 97236

MARVIN STEIN ASSOCIATES LLC
1500 WESTLAKE AVE N
SUITE ONE
SEATTLE, WA 98109

MARVIN STEIN ASSOCIATES LLC
2221 FIFTH AVENUE
SEATTLE, WA 98121

MARVIN, JEAN K
10287 BANCROFT RD
GARRETSVILLE, OH 44231

MARX,KEITH B
611 TWILIGHT TR
RICHARDSON, TX 75080

MARY ALLEN CAREY
11309 RANDWICK DR
OKLAHOMA CITY, OK 73162

MARY ANN NIXON
P.O. BOX 245
WEBSTER, NC 28788

MARY ANNE NIXON
618 HOPE RD
STAFFORD, VA 22554

MARY ANNETTE SEARS
1037 JACKSON AVENUE
HUNTINGTON, WV 25704

MARY HOFFAR
8845 LANCE AVE
ORANGEVALE, CA 95662

MARY JANE PHOTOGRAPHY
6 WATERMAN COURT
UNIT 3
DELMAR, NY 12054

MARY JO MAYDEW
3 PHEASANT LANE
SOUTH HADLEY, MA 01075

MARY L LINGENFELTER
2145 W LULLABY LANE
ANAHEIM, CA 92804

MARY L SHAW AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

MARY LOU THIMAS
79 MAIN ST
KINGSTON, MA 02364

MARY LOUISE BUTLER
1600 DEERHURST PARK BLVD
KENMORE, NY 14217

MARY MOORE
710 WEST MAIN
MUNCIE, IN 47305

MARY PANKIEWICZ
6220 BEACON LIGHT ROAD
WHITESBURG, TN 37891

MARY PERRILLOUX
13056 QUEEN CHAPEL RD
WOODBRIDGE, VA 22193

MARY RANDALL
P.O. BOX 43281
PHOENIX, AZ 85080

MARYLAND ASSOCIATION OF PRIVATE COLLEGES
10451 TWIN RIVERS ROAD
STE 295
COLUMBIA, MD 21044

MARYLAND ASSOCIATION OF PRIVATE COLLEGES
1810 J YORK RD 366
LUTHERVILLE, MD 21093

MARYLAND ASSOCIATION OF PRIVATE COLLEGES
5305 VILLAGE CENTER DR
#295
COLUMBIA, MD 21044

MARYLAND ASSOCIATION OF PRIVATE COLLEGES
CAREER SCHOOLS
6470 FREETOWN RD
COLUMBIA, MD 21044

MARYLAND HIGHER EDUCATION COMMISSION
6 N LIBERTY ST
BALTIMORE, MD 21201

MARYLAND HIGHER EDUCATION COMMISSION
839 BESTGATE RD
SUITE 400
ANNAPOLIS, MD 21401

MARYLAND JAYCEES
8804 SPRING RD
PARKVILLE, MD 21234

MARYLAND UNEMPLOYMENT INSURANCE FUND
1100 N EUTAW STREET ROOM 410
BALTIMORE, MD 21201

MARYLAND UNEMPLOYMENT INSURANCE FUND
P.O. BOX 1683
BALTIMORE, MD 21203-1683

MARYLAND UNEMPLOYMENT INSURANCE FUND
P.O. BOX 17291
STATE OF MARYLAND
BALTIMORE, MD 21297-0365

MARYSVILLE ARTS AND TECH HIGH SCHOOL
7204 27TH AVE NE
MARYSVILLE, WA 98271

MARYSVILLE SCHOOL DISTRICT
4220 80TH ST NE
ACCOUNTS REC
MARYSVILLE, WA 98270

MARZ,KEVIN R
434 SEMINOLE DR
ERIE, PA 16505

MARZ,SHERI N
2635 LOVINGTON DR
TROY, MI 48083

MARZANO,JOSEPH V
6259 APPLERIDGE DRIVE
BOARDMAN, OH 44512

MASAK,ELLIOT V
39505 AVENIDA BONITA
MURRIETA, CA 92562

MASCOE,JONATHAN G
9683 EAST 500 NORTH
WILKINSON, IN 46186

MASCOE,JORDAN R
378 HUNTERS LANE
D
CARMEL, IN 46032

MASHBURN, MURPHEE E
115 WOODSIDE LANE
LAWRENCEBURG, TN 38464

MASI, CHARLES G
112A TAHITI ST
NAPLES, FL 34113

MASIC,IVONA
6005 N 100TH PLAZA
#7
OMAHA, NE 68134

MASIKA WAMALA,BRENDA
296 BARNHILL DRIVE
FOLSOM, CA 95630

MASILAMANI,JAMES E
6239 ROCKLEDGE DR
BARNETT, TN 38135

MASON GARNER, FELICIA
1 SHAIRPIN LANE
GREENVILLE, SC 29607

MASON PHOTOGRAPHY
1091 E FIRST ST
O FALLON, IL 62269

MASON PHOTOGRAPHY
500 HEMSATH RD
ST CHARLES, MO 63303

MASON PHOTOGRAPHY
P.O. BOX 937
OFALLON, IL 62269

MASON, SHOMARI J
124 LAKE TERRACE
NASHVILLE, TN 37217

MASON,AMY S
7402 CHURCH RANCH BLVD
#326
WESTMINSTER, CO 80021

MASON,BRANDON M
5700 N PARKWAY
SAN ANTONIO, TX 78249

MASON,CHRISTINA L
7433 W SOMERSET ROAD
APPLETON, NY 14008

MASON,DANA M
403 W MAIN ST
APT 3
GRAYSON, KY 41143

MASON,DAVID P
317 NORTH AVENUE
APT 5
COUNCIL BLUFFS, IA 51501

MASON,DEBORAH D
6907 HORROCKS ST
PHILADELPHIA, PA 19149

MASON,DOUGLAS H
6041 WINNPENNY LANE
INDIANAPOLIS, IN 46220

MASON,JESSICA L
5603 COLUMBIA RD
COLUMBIA, MD 21044

MASON,MICHAEL S
2106 ALTERAS DR
SMYRNA, TN 37167

MASON,PAULINE
51138 COLONY
BELLEVILLE, MI 48111

MASON,SHORLANDA L
1939 E 171ST PL
SOUTH HOLLAND, IL 60473

MASON,TRAVIS S
4821 NW 65TH ST
OKLAHOMA CITY, OK 73132

MASONRY SPECIALTY CONTRACTORS INC
P.O. BOX 148226
NASHVILLE, TN 37214

MASS,TERRY A
708 MAGNUM ROAD
CHESAPEAKE, VA 23322

MASSACHUSETTS ASSOCIATION OF PRIVATE CAREER
11 ROBERT TONER BLVD #234
NORTH ATTLEBORO, MA 02763

MASSACHUSETTS ASSOCIATION OF PRIVATE CAREER
136 CENTRAL ST
C/O N ROBERT AKASHIAN JR
LOWELL, MA 01852

MASSACHUSETTS ASSOCIATION OF PRIVATE CAR
439 S UNION ST
C/O BARBARA CZUMAK
LAWRENCE, MA 01843

MASSACHUSETTS ASSOCIATION OF PRIVATE CAREER
P.O. BOX 407
NORTH READING, MA 01864-0407

MASSACHUSETTS ASSOCIATION OF STUDENT FINANC
12800 N LAKE SHORE DR
CAROL MASSE FIN AID OFFICE
MEQUON, WI 53097-2402

MASSACHUSETTS ASSOCIATION OF STUDENT FIN
620 E JOHN ST MC-303
CHAMPAIGN, IL 61820

MASSACHUSETTS ASSOCIATION OF STUDENT FINANC
P.O. BOX 66003
ATTN ANTHONY ERWIN
AUBURNDALE, MA 02466

MASSACHUSETTS DEPARTMENT OF HIGHER EDUCATI
ONE ASHBURTON PLACE, ROOM 1401
BOSTON, MA 02108

MASSACHUSETTS DEPARTMENT OF REVENUE
GENERAL ACCOUNT INFORMATION
P.O. BOX 7010
BOSTON, MA 02204

MASSACHUSETTS DEPT HIGHER EDUCATION
ONE ASHBURTON PL RM 1401
BOSTON, MA 02108

MASSACHUSETTS INSTITUTE OF TECHNOLOGY
7 MASSACHUSETTS AVE
REGISTRAR OFFICE 5 119
CAMBRIDGE, MA 02139

MASSACHUSETTS RESTAURANT EQUIPMENT SERV
P.O. BOX 114
SOMERVILLE, MA 02143

MASSACHUSETTS SECRETARY OF COMMONWEALTH
ONE ASHBURTON PL
BOSTON, MA 02108

MASSAGE ON THE GO
9 KOCSIS ST
HOLBROOK, NY 11741

MASSARO, ERNEST A
111 BROOKSTONE WAY
IRMO, SC 29063

MASSENAT,ETZER
5952 NW 15TH CT
SUNRISE, FL 33313

MASSEY SERVICES INC
P.O. BOX 547668
ORLANDO, FL 32854

MASSEY,DAVID M
6250 N VAN GUILDER RD
FREMONT, IN 46737

MASSEY,FINIS D
3139 ELMENDORF DR. NW
KENNESAW, GA 30144

MASSEY,KATHERINE ANNE J
36796 QUAKERTOWN LANE
FARMINGTON HILLS, MI 48331

MASSEY,RHYSHA S
7910 SUNFIELD CIRCLE
#308
RALEIGH, NC 27617

MASSEY,TABETHA L
6760 WHITTEN VIEW LANE
MEMPHIS, TN 38134

MASSEYS PIZZA
5310 E MAIN ST STE 101
COLUMBUS, OH 43213

MASSIE,COMESHA L
2513 LOOKOUT DR
APT 9210
GARLAND, TX 75044

MASSO,SHEREAN R
801 N PALM ST
LA HABRA, CA 90631

MASTECH
P.O. BOX 642915
PITTSBURGH, PA 15264-2915

MASTER BLASTER POWERWASHING & PAINTING C
4860 CEMETERY RD
HILLIARD, OH 43026

MASTER ELECTRICAL SERVICE
1755 MT VERNON RD
NEWARK, OH 43055

MASTER JANITORIAL SERVICES INC
P.O. BOX 8088
ANAHEIM, CA 92812-0088

MASTER SECURITY INC
1745 BELMONT AVE
YOUNGSTOWN, OH 44504

MASTER SECURITY INC
26 S MARKET ST
GIRARD, OH 44420

MASTERCLEAN SYSTEMS INC
9823 BLUEGRASS PKWY
LOUISVILLE, KY 40299

MASTERCRAFT
26641 GRAND RIVER AVE
REDFORD, MI 48240

MASTERS JR,NORMAN E
327 BROOKSHIRE DRIVE
COLUMBIA, SC 29210

MASTERS,HELENA G
939 E BROADWAY STREET
DANVILLE, IN 46122

MASTRIA,MARIE A
HC 89 BOX 212
POCONO SUMMIT, PA 18346

MASUDA,STEFANIE K
8682 PALOS VERDES AVE
WESTMINSTER, CA 92683

MASUNE COMPANY
P.O. BOX 971431
DALLAS, TX 75397-1431

MAT PROS
3 GOLF CENTER STE 387
HOFFMAN ESTATES, IL 60195

MAT PROS
4200 SOUTH HALSTED
CHICAGO, IL 60609

MATA,RAMONA L
24365 WILDERSNESS OAK
APT 6411
SAN ANTONIO, TX 78258

MATASOVSKY,MARK A
7545 WOODINGTON PLACE
INDIANAPOLIS, IN 46259

MATAX LLC
1370 VALLEY VISTA DR
SUITE 235
DIAMOND BAR, CA 91765

MATCHETT JR, DONALD W
11414 SUGAR BOWL DRIVE
TOMBALL, TX 77375

MATEER,SHELLEY M
89 S BURGESS AVE
COLUMBUS, OH 43204

MATELSKI,KENNY L
17342 119TH AVE SE
YELM, WA 98597

MATH ASSOCIATION OF AMERICA
P.O. BOX 90973
WASHINGTON, DC 20090-0973

MATH ASSOCIATION OF AMERICA
P.O. BOX 91112
WASHINGTON, DC 20090-1112

MATHAI, CYNTHIA N
1325 NE SUMNER ST
PORTLAND, OR 97211

MATHEWS,JOHN V
8614 GOLD COAST DR
SAN DIEGO, CA 92126

MATHEWS,REBECCA A
4661 GULFSTREAM RD
LAKE WORTH, FL 33461

MATHEWS,TAJH D
4949 STUMBERG LN
APT 238
BATON ROUGE, LA 70816

MATHIAS LOCK & KEY
1123 DELAWARE ST
DENVER, CO 80204

MATHIASEN,KRISTINE L
8224 AMMONS CIR
ARVADA, CO 80005

MATHIS,ASHLEY
1836 KENDALL LANE
5
LOUISVILLE, KY 40216

MATHIS,DANIELLE M
4610 GENOA CIRCLE
VIRGINIA BEACH, VA 23462

MATHIS,RODERICK D
4018 TYBEE COURT
CONCORD, NC 20027

MATHWORKS INC
P.O. BOX 845428
BOSTON, MA 02209-5428

MATHWORKS INC
P.O. BOX 845428
BOSTON, MA 02284-5428

MATISAK,ANNA L
2138 W. 40TH PLACE
CLEVELAND, OH 44113

MATLOCK,JAMES D
3574 MOJAVE DR
DALLAS, TX 75241

MATOS,CRISTINA N
9020 LAKE PLACE LANE
TAMPA, FL 33634

MATRAK,EDWARD
157 RAINTREE PKWY
TONAWANDA, NY 14150

MATRIX INTEGRATION LLC
417 MAIN ST
JASPER, IN 47546

MATRONA,JOHN A
86 WALNUT
READING, MA 01867

MATROOD,BASIM
6461 OLD UNION ROAD
CHARLES CITY, VA 23030

MATT ANDERSON
1081 TEN ROD ROAD
FARMINGTON, NH 03835

MATT LAVIGNE
180 WOODBURT ST 225
MANCHESTER, NH 03102

MATT MARCHESE
4715 ELDER AVE
CHARLOTTE, NC 28205

MATT PEDERSEN
301 OSAKIS ST
DULUTH, MN 55803

MATT REIG
35 CRESCENT ST APT 315
WALTHAM, MA 02453

MATT ROSS COMMUNITY CENTER
8101 MARTY STREET
OVERLAND PARK, KS 66204

MATT SMITH
P.O. BOX 441
EXETER, NH 03833

MATT TEIG
60 MT VERNON ST
ARLINGTON, MA 02476

MATTA,NAGI R
925 HARTNEY DR
GAHANNA, OH 43230

MATTESON,RAYMOND E
6408 WET MARSH COURT
SUFFOLK, VA 23435

MATTHEW BARSALEAU
126 WEST MERRIMACK ST
NO. 3
MACHESTER, NH 03101

MATTHEW BENDER & CO INC
1275 BROADWAY
ALBANY, NY 12204

MATTHEW BENDER & CO INC
P.O. BOX 7247 0178
PHILADELPHIA, PA 19170 0178

MATTHEW DOUCETTE
141 PARK ST, UNIT 3
NORTHFIELD, NH 03276

MATTHEW MCALEVEY
13 HIGHLAND AVE
SANDOWN, NH 03873

MATTHEW MCINNIS
28 KESSLER FARM DR #610
NASHUA, NH 03063

MATTHEW OLENSKI
160 DRAKE HILL RD
STRAFFORD, NH 03884

MATTHEW R MILLER
77 SCHOOL HOUSE LANDING
EAST GRANBY, CT 06026

MATTHEW ROBERTS
108 RIVER TRAIL
SOUTHBURY, CT 06488

MATTHEW ROBERTS
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

MATTHEW ROBERTS
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

MATTHEW SPEER
527 SW CARRIAGE CT
ANKENY, IA 50023

MATTHEW STEVENS
10 GLADWICK WAY
ELLSWORTH, ME 04605-5915

MATTHEW STOGSDILL
3 ASTER LANE
FALMOUTH, ME 04105

MATTHEW TEEGARDEN
7526 WASHBURN AVE S
RICHFIELD, MN 55423

MATTHEW VALLE
100 UNIVERSITY DR
ELON, NC 27244

MATTHEW,TREVON D
P.O. BOX 764
EASTVILLE, VA 23347

MATTHEWS JR,ALFRED G
17 BRIGHTON WAY
STAFFORD, VA 22554

MATTHEWS, BRENDA L
103 NAPA VALLEY WAY
MADISON, AL 35758

MATTHEWS, JEANETTE A
10061 FIGG SHOP RD
GLOUCESTER, VA 23061

MATTHEWS,COLLEEN J
3176 SANDIA DRIVE
GREEN BAY, WI 54313

MATTHEWS,JAMES F
41 STANDISH WAY
WEST YARMOUTH, MA 02673

MATTHEWS,JENNIFER
5633 W PALO VERDE AVE
GLENDALE, AZ 85302

MATTHEWS,JOHN D
225 W. VERDUGO AVE #310
BURBANK, CA 91502

MATTHEWS,MARCUS S
777 RIDGECREST DR
FENTON, MI 48430

MATTHEWS,MELODY J
360 S DORSET RD
TROY, OH 45373

MATTHIAS WEISHEIT
P.O. BOX 36520
LOUISVILLE, KY 40233-6520

MATTIE MALLERNEE
263 W BAYLOR LN
GILBERT, AZ 85233

MATTIS,STEVEN K
51 ESTATE DR
BROOKVILLE, OH 45309

ITT Educational Services, Inc. - U.S. Mail

MATTNER,AUTUMN L
7980 MAYTEN AVE
APT 3041
RANCHO CUCAMONGA, CA 91730

MATTS TURF AND MORE LLC
8625 ST WENDEL RD
EVANSVILLE, IN 47720

MATTSON,ROBERTA A
2108 WESTLAKE CIRCLE
BELLEVILLE, MI 48111

MATULICH, WAYNE
13721 REGENCY CT
LAKE OSWEGO, OR 97035

MATUS,EDWARD E
567 E WASHINGTON AVE
EL CAJON, CA 92020

MATYCZYK, WALTER
115 N. KNOB CREEK
SEYMOUR, TN 37865

MATYKOWSKI, JANET A
12613 GARRY GLEN DRIVE
BRISTOW, VA 20136

MAUGHMER,CHANEL S
8764 RIVERWOOD FARMS PARKWAY
CORDOVA, TN 38016

MAUK,RUSSELL H
775 PINE GROVE COVE
COLLIERVILLE, TN 38017

MAULE,STEPHEN A
307 E VANBUREN CIRCLE
DAVISON, MI 48423

MAUMEE INDOOR THEATER
601 CONANT STREET
MAUMEE, OH 43537

MAUMEE UPTOWN BUSINESS ASSOCIATION
605 CONANT ST
MAUMEE, OH 43537

MAUN,ELOISE
2127 DOG TRACK RD
PENSACOLA, FL 32506

MAUREEN CRAWFORD HENTZ
34 HARKAWAY RD
NORTH ANDOVER, MA 01845-2901

MAUREEN CRAWFORD HENTZ
864 CHICKERING RD
NORTH ANDOVER, MA 01845

MAUREEN M MCCAULEY
P.O. BOX 141
SPRING HOUSE, PA 19477

MAURICE THOMAS
51 LANGTREE DR
PICKERINGTON, OH 43147

MAURICIO GARCIA CONSTRUCTION
3868 S CENTINELA AVE
UNIT 2
LOS ANGELES, CA 90066

MAURICIO MARTINEZ PAINTING
1839 B SCOTT RD
NEW ALBANY, IN 47150

MAURICIO,DAVID J
5195 S HATCH DR
EVERGREEN, CO 80439

MAVIS,NEIL J
1611 S. UTICA
14C
TULSA, OK 74104

MAW,MIRA
2920 JENNY PLACE
PHILADELPHIA, PA 19136

MAWHINEY,THOMAS I
4801 UNDERWOOD AVE
APT 2
OMAHA, NE 68132

MAX KNOWLEDGE INC
3943 IRVINE BLVD 262
IRVINE, CA 92602

MAX KOKURIN
88 BRECKENRIDGE RD
MAHOPAC, NY 10541

MAX PERKINS
158 LAKE SHORE RD
BRIGHTON, MA 02135

MAX TECHNICAL TRAINING INC
4592 MONTGOMERY ROAD
CINCINNATI, OH 45212

MAX TECHNICAL TRAINING INC
4900 PARKWAY DR STE 160
MASON, OH 45040

MAXCARE PROFESSIONAL CLEANING SERV
3306 PAPER MILL RD
PHOENIX, MD 21131

MAXIM HEALTHCARE SERVICES
12558 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAXIM SERVICES LTD
2470 ESTAND WAY
PLEASANT HILL, CA 94523

MAXIM STAFFING SOLUTIONS
12558 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAXIMUS HUMAN SERVICES INC
4201 N 27TH ST
STE 400
MILWAUKEE, WI 53216

MAXS DINER AND BAR
500 12 ST. STE 135
OAKLAND, CA 94607

MAXSON, TYLER B
11849 HILLSBORO VICTORIA RD
DESOTO, MO 63020

MAXTED,VALERIE
P.O. BOX 1413
CRYSTAL RIVER, FL 34423

MAXVAL REAL ESTATE
24556 CEMETERY ROAD
MIDDLETON, ID 83644

MAXWELL JR,CALVIN P
335 PINHURST DRIVE
ATLANTA, GA 30339

MAXWELL, ALEXIA J
11351 SW 155 ST
MIAMI, FL 33157

MAXWELL, ELETRIA C
1458 CARSEN WAY
LANCASTER, TX 75146

MAXWELL, JOSHUA J
1032 RUNAWAY BAY DR.
APT 1A
LANSING, MI 48917

MAXWELL, LYNN C
112 SW 12TH ST
CAPE CORAL, FL 33991

MAXWELL, PEREZ E
1458 ROWAN AVE
ST. LOUIS, MO 63112

MAXWELL,MELISSA A
6115 ALEXANDRIA DR.
EVANSVILLE, IN 47715

MAY RICKS,REBECCA E
9816 S RIVEROAKS DRIVE
BATON ROUGE, LA 70815

MAY, TONY T
10521 CRESTFIELD LANE
SPOTSYLVANIA, VA 22553

MAY,CHRISTOPHER C
56 REGAL OAKS
BARBOURSVILLE, WV 25504

MAY,DVORE L
5924 BEDFORD
DETROIT, MI 48224

MAY,JEFF P
357 EMMANUEL CT
VALLEY PARK, MO 63088

MAYAS CATERING
11401 RAINIER AVE S
SEATTLE, WA 98178

MAYAS CATERING
9447 RAINIER AVE S
SEATTLE, WA 98118

MAYBERRY,MICHAEL M
6641 BAY RD
MOBILE, AL 36605

MAYBORODA,IGOR
4149 E BETSY LANE
GILBERT, AZ 85296

MAYER BENNS,NANCY C
203 N SAN DIMAS CANYON ROAD
UNIT C339
SAN DIMAS, CA 91773

MAYER, ALAN D
11607 CHELSEA COURT
FISHERS, IN 46038

MAYER,ANDREW T
78 LIPPAZON WAY
DELAWARE, OH 43015

MAYER,CHRISTOPHER K
17412 S INDIGO MESA PASS
VAIL, AZ 85641

MAYERS ELECTRIC CO
4004 ERIE CT
CINCINNATI, OH 45227

MAYERS ELECTRIC CO
7224 WINNETKA AVE N
BROOKLYN PARK, MN 55428-1622

MAYES,CHINELL S
8712 N RENFREW PL
TAMPA, FL 33604

MAYES,DANIELLE A
1620 NORTH 15TH STREET
WACO, TX 76707

MAYES,RONALD L
3030 EARL DRIVE
INDIANAPOLIS, IN 46227

MAYFAIR KEY & LOCK SHOP
2628 W I44 SERVICE RD
OKLAHOMA CITY, OK 73112

MAYFIELD FLORAL INC
6109 MAYFIELD RD
MAYFIELD HEIGHTS, OH 44124

MAYNARD AND LESIEUR INC
BOX 823
NASHUA, NH 03061-0823

MAYNARD, TARAVIA M
12912 EDSEL DRIVE
RALEIGH, NC 27613

ITT Educational Services, Inc. - U.S. Mail

MAYNARD, TORI P
1129 ROSEWOOD LN
LANCASTER, TX 75146

MAYNARD, CHARLES K
3984 BEECHWOOD DRIVE
ONA, WV 25545

MAYNARD, KENNETH N
412 DALLAS ST
GARY, IN 46406

MAYNE MECHANICAL LLC
5401 NEW EXPANSION DR
ELDERSBURG, MD 21784

MAYNOR, VICTORIA T
7895 TALL PINES CT.
APT I
GLEN BURNIE, MD 21061

MAYO CLINIC
4500 SAN PABLO RD
JACKSONVILLE, FL 32224-1865

MAYO CLINIC
P.O. BOX 4004
ROCHESTER, MN 55903-4004

MAYO CLINIC
P.O. BOX 790124
ST LOUIS, MO 63179-0124

MAYO, DANIEL F
1212 WEST JEFFERSON
AUBURN, IL 62615

MAYO, STEVEN A
4447 283RD
TOLEDO, OH 43611

MAYS LOCKSMITH SERVICE
2536 LORIS DR
DAYTON, OH 45449

MAYS, PAUL E
4617 EDENWOOD DR
FORT WORTH, TX 76123

MAYSONET, JASON J
846 E MERCER ST
PHILADELPHIA, PA 19125

MAYTON, CRAIG A
73 HILLTOP ACRES RD
WASHINGTON, PA 15301

MAYUGI, RACKY L
4817 W MARLETTE AVENUE
GLENDALE, AZ 85301

MAYWEATHER, GLADYS K
4620 COLT COURT
ANTIOCH, CA 94531

MAZNEK SEPTIC SERVICE LLC
41 WENDOVER WAY
BEDFORD, NH 03110

MAZZA, MARIA D
7223 WINDSWEPT WAY
COLUMBUS, OH 43235

MAZZEL MEDIA PTY LTD
P.O. BOX 659
SYDNEY, NSW  02001
AUSTRALIA

MAZZOLA, JOHN V
311 BUNKER HILL DRIVE
MCMURRAY, PA 15317

MB DESIGN ASSOCIATES INC
P.O. BOX 4376
TEQUESTA, FL 33469

MB HEATING & AIR CONDITIONING INC
10155 HWY 431
GONZALES, LA 70737

MB PHOTO INC
3926 WESLEY ST STE 504
MYRTLE BEACH, SC 29579

MBA WOMEN INTERNATIONAL
16636 SE 134TH ST
RENTON, WA 98059

MBIA MUNISERVICES CO
51 N THIRD ST PMB #215
PHILADELPHIA, PA 19106-4597

MBIA MUNISERVICES CO
INDEPENDENCE SQUARE WEST SUITE 507
PHILADELPHIA, PA 19106

MBIA MUNISERVICES CO
P.O. BOX 215
51 N 3RD ST
PHILADELPHIA, PA 19106-4597

MBIA MUNISERVICES CO
P.O. BOX 820072
PHILADELPHIA, PA 19182 0072

MBIANDA, NICAISE M
5 EAST 5TH ST
DULUTH, MN 55805

MBOGGO, MICHAEL C
9212 S ERIE AVE
TULSA, OK 74137

MBP DISTINCTIVE CATERING
2502 E 52ND ST
INDIANAPOLIS, IN 46205

MBT WORLDWIDE INC
951 EAST ST
TEWKSBURY, MA 01876

MC FLOORING INC
6800 W 47TH TERRACE
SHAWNEE MISSION, KS 66203

MC2 SYSTEMS
115 OREGON LN
BOCA RATON, FL 33487

MCADAM,JOSHUA C
7 HOPKINS RD
APT 1
LIVERPOOL, NY 13088

MCADAMS ELECTRIC COMPANY
196 GAME DR
MUNROE FALLS, OH 44262

MCADAMS,CARLTON
213 BELTON DRIVE
LEXINGTON, SC 29073

MCADORY HIGH SCHOOL
P.O. BOX 582
MCCALLA, AL 35111

MCALILEY,JULIAN A
902 ASHLEY RD
APT 63
JOHNSON CITY, TN 37615

MCALISTER,GEOFFREY I
1617 SKYRIDGE CT
STOUGHTON, WI 53589

MCALISTERS DELI
535 A CONGAREE RD
GREENVILLE, SC 29603

MCALLISTER II,NATHAN J
626 CHAMBERS RD
ST LOUIS, MO 63135

MCALLISTER,JERRY W
2017 OLDFIELDS CIRCLE SOUTH
INDIANAPOLIS, IN 46228

MCALLISTER,PATRICK J
877 WEST BROOKE MEADOWS CT
BALLWIN, MO 63021

MCATEE, EVERSTER
1114 NORTH LELAND AVE
INDIANAPOLIS, IN 46219

MCAULIFFE,JILL
15524 BETHESDA CIRCLE
WESTFIELD, IN 46074

MCAVOY,JAMES L
3205 SEYMOUR RD
SWARTZ CREEK, MI 48473

MCAVOY,LAURA A
905 BROOKVALE TERRACE
MANCHESTER, MO 63021

MCBEE,DANNY L
8298 S YORKTOWN CT
APT A
TULSA, OK 74137

MCBEE,STANLEY L
1665 E 118TH ST
CLEVELAND, OH 44106

MCBRAYER MCGINNIS LESLIE AND KIRKLAND PLLC
201 E MAIN ST STE 1000
LEXINGTON, KY 40507-2003

MCBRIDE ELECTRIC
P.O. BOX 51837
LOS ANGELES, CA 90051-6137

MCBRIDE,ALTHEA N
2748 S. ORANGE DRIVE
APT. 4
LOS ANGELES, CA 90016

MCBRIDE,ASHELY C
2200 ADEN RD
APT 512
FORT WORTH, TX 76116

MCBRIDE,EUGENE W
205 N GREGG
NIXA, MO 65714

MCBRIDE,MARLON G
8972 LAKE SPRINGS COVE
CORDOVA, TN 38016

MCBRIDES DECK THE WALLS
5757 N ORACLE STE 103
TUCSON, AZ 85704

MCCABE,WILLIAM G
15901 RIGGS RD
STILWELL, KS 66085

MCCAFFREY,SANDRA J
191 TOMLINSON RUN CHURCH RD
GEORGETOWN, PA 15043

MCCAIN,TIEMEYER L
30224 CENTRO VISTA
HIGHLAND, CA 92346

MCCALL, BRIAN C
101 E YESTER OAKS WAY EAST
GREENSBORO, NC 27455

MCCALL, TREVOR B
10795 MEAD ROAD
1607
BATON ROUGE, LA 70816

MCCALL,COLIN T
920 CRESCENT AVE
SEWICKLEY, PA 15143

MCCALL,JESTINE L
2566 NAYLOR ROAD SE
#203
WASHINGTON, DC 20020

MCCALLUM, CATHY S
12206 VISTA BROOK DRIVE
MANASSAS, VA 20112

MCCALLUM,SANFORD B
1500 LOYOLA DR
LITTLE ROCK, AR 72211

MCCALLY,MATTHEW P
16919 165TH PLACE SE
RENTON, WA 98058

MCCAMBLY,ERIC J
65 MERROW ST
MANCHESTER, NH 03104

MCCANDLISH,JERAMEY M
948 ADELPHI ROAD
VIRGINIA BEACH, VA 23464

MCCANN,PASTORA M
961 N. ADAMS CT
CHANDLER, AZ 85225

MCCANTS,ALYCE S
26477 SENATOR BLVD
SOUTHFIELD, MI 48034

MCCANTS,MICHAEL D
8655 ROSEMARY RD
EIGHT MILE, AL 36613

MCCANTS,RONDONLYN P
1765 MYLAND AVE
MOBILE, AL 36618

MCCARDEN III,JOHN C
901 WILSON CREEK PKWY
814
MCKINNEY, TX 75069

MCCAREN DESIGNS INC
1600 UNIVERSITY AVE
STE 212
ST PAUL, MN 55104

MCCARL, CHRISTINA M
112 CIRCLE DR
HENDERSONVILLE, TN 37075

MCCARRELL,LOGAN A
208 UPPER MEADOW WAY
GREENVILLE, SC 29609

MCCARTHY FLOWERS
P.O. BOX 464
555 NORTHERN BLVD
CHINCHILLA, PA 18410-0464

MCCARTHY NORDBURG LTD
ARCHITECTURAL INTERIOR DESIGN
3333 E CAMELBACK RD STE 180
PHOENIX, AZ 85018

MCCARTHY, RYAN J
101 FLANAGAN HILL RD
STERLING, MA 01564

MCCARTHY,EARL A
5873 SABLE CHASE LANE
ATLANTA, GA 30349

MCCARTHY,EDWARD F
1614 BEAVERBROOK DRIVE
BEAVERCREEK, OH 45432

MCCARTNEY,ANDREA A
4022 SHERRY MIST LANE
KATY, TX 77449

MCCARTNEY,MELANIE L
19008 SE BRYANT DR
TEQUESTA, FL 33469

MCCAULEY,PHILLIP
9512 CARSON MESA DR NW
ALBUQUERQUE, NM 87114

MCCLAIN, BRANISHIA J
1051 GLENWOOD AVE SE
APT #1
ATLANTA, GA 30316-1817

MCCLAIN, SAMUEL G
136 FOXRIDGE RUN
LEXINGTON, SC 29072

MCCLAIN,NIEESHA Z
3395 ESTES DR
ATLANTA, GA 30349

MCCLANAHAN, BRADY H
1413 MANJACK CAY DR
ROUND ROCK, TX 78664

MCCLANAHAN,PATRICK B
4013 ANTIOCH WAY
STOCKTON, CA 95212

MCCLARY, OSCAR R
13214 EAGLE LAKE COURT
CARROLLTON, VA 23314

MCCLEERY, JEANIE M
1013 S COLGATE AVE
SPRINGFIELD, MO 65802

MCCLEERY,CAROL
174 STANFORD DR
BEREA, OH 44017

MCCLELLAN,YVONNE M
3806 BROWNING BLUFF
SAN ANTONIO, TX 78245

MCCLELLAND JR,JAMES N
771 W. CEDARVILLE RD
POTTSTOWN, PA 19465

MCCLELLAND,DAVID G
502 W LOCUST ST
JOHNSON CITY, TN 37604

MCCLEMENS,SHARI A
2014 W COLLEGE
#A
SPOKANE, WA 99201

MCCLENDON,JAMES E
2431 ANGEL DR NW
ALBUQUERQUE, NM 87120

MCCLENTON,SHEENA M
7000 RIDGE AVE
APT A202
PHILADELPHIA, PA 19128

MCCLESTER,DOROTHY D
1824 WEST 10TH STREET
BEAVER FALLS, PA 15010

MCCLINTOCK & ASSOCIATES, P.C.
1370 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

MCCLINTOCK AND ASSOCIATES PC
1370 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

MCCLISS, MARJORIE A
10833 FOLSOM BLVD
#237
RANCHO CORDOVA, CA 95670

MCCLOSKEY, ADAM C
1952 JO TAM LANE
NAVARRE, FL 32566

MCCLOSKEY,HEIDI M
155 MEADOWLARK DRIVE
SAFETY HARBOR, FL 34695

MCCLOSKEY,KELCIE A
5231 CHRIS COURT NW
ALBUQUERQUE, NM 87120

MCCLOUD, LORI A
10052 SECOR RD
TEMPERANCE, MI 48182

MCCLURE, ROBERT J
1416 OSAGE ST
DENVER, CO 80204

MCCLURE,AMANDA L
939 ASHBROOKE WAY
APT 1408
KNOXVILLE, TN 37923

MCCLURE,AMY D
1508 AMESBURY COURT
BEL AIR, MD 21014

MCCLURE,TONIE
4715 AIRPORT HWY
LOUISVILLE, TN 37777

MCCLUSKY,PAULA J
7706 EXETER COURT
CANFIELD, OH 44406

MCCLYDE JR,THOMAS
24850 HANCOCK AVE
APT G102
MURRIETA, CA 92562

MCCOIN,CHARLES M
209 COLLEGE ST
PORTLAND, TN 37148

MCCOLLUM,ERIK W
3540 N 127TH DR
AVONDALE, AZ 85392

MCCOLM, ANGELA C
1221 E 86TH ST SOUTH
HAYSVILLE, KS 67060

MCCOMAS, JENNIFER S
108 DRACUT RD
HUDSON, NH 03051

MCCOMAS, WILLIAM E
121 MILLER DRIVE
BARBOURISVILLE, WV 25504

MCCOMB,JOSHUA D
18 IVY CHASE WAY NW
CARTERSVILLE, GA 30121

MCCOMBER,DAVID K
521 GENTLE BREEZE DR
ST PETERS, MO 63376

MCCOMBS, SCOTT E
13781 OAKBROOK DRIVE
APT 206
NORTH ROYALTON, OH 44133

MCCONICO, KENYATTA
12714 CHEYENNE
DETROIT, MI 48227

MCCONNELL, MELISSA A
10715 BRIDLEPATH LN
CINCINNATI, OH 45241

MCCONNELL,DANIEL J
8065 PENNSYLANIA AVE
APT 2
IRWIN, PA 15642

MCCONNELL,DONA M
602 S GAY ST
#401
KNOXVILLE, TN 37902

MCCONNELL,JUANITA M
237 N 54TH ST
PHILADELPHIA, PA 19139

MCCONNELL-ORTEGA,ANGELA M
410 TREMONT STREET
MICHIGAN CITY, IN 46360

MCCOOL, CASSIE L
11000 MARS HILL ROAD
BAUXITE, AR 72011

MCCOOL,TIFFANY A
312 MONTCLAIR STREET
EVANSVILLE, IN 47715

MCCORD,JENNIFER L
3647 CYPRESS CREEK DRIVE
COLUMBUS, OH 43228

MCCORD,SHANNON L
95 NANCY LANE
FLINTSTONE, GA 30725

MCCORD,SHERRONE N
P.O. BOX 343
MAULDIN, SC 29662

MCCORKLE SIGN COMPANY INC
P.O. BOX 11384
DURHAM, NC 27703

MCCORKLE, GRADY
1 ACCADIA CT
LITTLE ROCK, AR 72223

MCCORMACK III, WILLIAM P
14111 VANCE JACKSON
APT 32108
SAN ANTONIO, TX 78249

MCCORMACK,JUNE M
3736 SPRING HOLLOW ROAD
INDIANAPOLIS, IN 46208

MCCORMACK,TAMMY A
W369S10866 SHEARER ROAD
EAGLE, WI 53119

MCCORMICK BARSTOW LLP
P.O. BOX 28912
FRESNO, CA 93729-8912

MCCORMICK,BRIAN K
703 STANWOOD DR
CEDAR FALLS, IA 50613

MCCORMICK,DAWN E
8941 TOWN CTR CIR
106
LARGO, MD 20774

MCCORMICK,MARGARET C
2305 CHARLESTOWN RD
NEW ALBANY, IN 47150

MCCOWAN,CHARLES D
824 SOMERSET COURT
TRENTON, OH 45067

MCCOY, MARK C
132 SOUTH HOWARD ST
FREMONT, NE 68025

MCCOY,DAUNDRA D
5009 QUEEN ANN
FORT WORTH, TX 76119

MCCOY,KRYSTAL A
2731 SILVERTHORN DR.
CHARLOTTE, NC 28273

MCCOY,KYRSTEN M
350 ELM ST
A
WILMINGTON, OH 45177

MCCOY,SHOMARI A
20243 PACKARD ST
DETROIT, MI 48234

MCCRAE,BENJAMIN J
550 HILDA CT.
TURLOCK, CA 95382

MCCRARY,ROSALIND
5419 SAGRA RD
BALTIMORE, MD 21239

MCCRAY,CLARENCE W
57 LINCOLN AVE
ALBANY, NY 12206

MCCRAY,ELIZABETH H
7173 BLUE GROUSE LANE
MEMPHIS, TN 38125

MCCRAY,TEMETRIST D
7 RIDGEVIEW PLACE
WILLINGBORO, NJ 08046

MCCREARY, TIMOTHY S
1059 HAZEL DRIVE
LAWRENCEBURG, KY 40342

MCCREARY,MATTHEW M
430 OLD AYER RD
GROTON, MA 01450

MCCREIGHT,MARK R
2006 BROADLEAF DR
ARLINGTON, TX 76001

MCCRORY & MCDOWELL LLC
ONE RIVERFRONT CENTER
20 STANWIX ST
PITTSBURGH, PA 15222

MCCUIEN,DEONTAE R
724 HWY 365 SOUTH
MAYFLOWER, AR 72106

MCCULLAR,ROBERT C
2518 SAGE HOLLOW
SAN ANTONIO, TX 78251

MCCULLOH,DAVID G
888 SUMMER MOON RD
SAN MARCOS, CA 92078

MCCULLOUGH,JENNIFER M
7395 LANSING ROAD
PERRY, MI 48872

MCCULLOUGH,REGINALD
P.O. BOX 56201
LITTLE ROCK, AR 72215

MCCULLOUGH,WILLIAM J
7536 N GALE ST
INDIANAPOLIS, IN 46240

MCCUNE,BERNARD L
21905 WINNEBAGO LANE
LAKE FOREST, CA 92630

MCCURDY MECHANICAL INC
9096 TECHNOLOGY LANE
FISHERS, IN 46038

MCCURDY, ALAN H
104 SUBURBAN PARK DRIVE
APT 3
MANLIUS, NY 13104

MCCURDY,MEGAN L
3492 DAYLILY LANE
TALLAHASSEE, FL 32308

MCCUTCHEON,JASMYNE A
44 UPPER AVENUE
DAYTON, OH 45417

MCDANIEL,ANGELA L
5546 OAK CROSSING DRIVE
JACKSONVILLE, FL 32244

MCDANIEL,CHERYL J
3947 W DONALBAIN ST
SOUTH JORDAN, UT 84095

MCDANIEL,KELLY
2245 EL BETHEL CHURCH RD
GRAND RIDGE, FL 32442

MCDANIEL,SARAH M
3212 ARDEN VILLAS BLVD.
ORLANDO, FL 32817

MCDANIEL,SAVANNAH C
9162 WHIPPOORWILL TRAIL
JUPITER, FL 33478

MCDANIELS JR,JESSE
724 CEDAR GLEN DRIVE
WELDON SPRINGS, MO 63304

MCDANIELS, STEPHANIE L
104 SADDLETREE COURT
HERMITAGE, TN 37076

MCDANIELS,DARRIN J
7203 FORRESTER LANE
INDIANAPOLIS, IN 46217

MCDERMOTT WILL AND EMERY
227 W MONROE ST STE 4400
CHICAGO, IL 60606-5096

MCDERMOTT WILL AND EMERY
P.O. BOX 6043
CHICAGO, IL 60680-6043

MCDERMOTT WILL AND EMERY
THE MCDERMOTT BUILDING
500 NORTH CAPITOL STREET NW
WASHINGTON, DC 20001-1531

MCDERMOTT WILL AND EMERY LLP
ATTN: JEFFREY STONE
227 W MONROE ST., STE 4400
CHICAGO, IL 60606-5096

MCDERMOTT,SHAUN M
28-A HIGHLAND STREET
HUDSON, NH 03051

MCDEVITT,MATTHEW R
2101 SE 5TH ST
LEES SUMMIT, MO 64063

MCDILL, ROBERT B
11031 WYLESTONE COURT
ST. LOUIS, MO 63126

MCDONALD RILES,NICOLE A
3039 LAYLA ST
TALLAHASSEE, FL 32303

MCDONALD TANG,BRENDA
2112 LILAC LANE
GLENDALE, CA 91206

MCDONALD, JACQUELINE R
1008 SHAWN COURT
CLEVELAND, OH 37312

MCDONALD, JAMES T
129 RIVER OAKS DR
MADISON, AL 35758

MCDONALD, JERRE P
144 CAROLYN LANE
NICHOLASVILLE, KY 40356

MCDONALD, MARLA
1123 WEYBRIDGE WAY
PELHAM, AL 35124

MCDONALD,BRIAN P
503 W ORCHID
FOLFY, AL 36535

MCDONALD,ERIC P
2956 N CAMINO LAGOS
GRAND PRARIE, TX 75054

MCDONALD,MATTHEW W
3640 MONTE VISTA DR
CHATTANOOGA, TN 37411

MCDONALD,MICHELE
4235 MARSH LANDING BLVD
APT 928
JACKSONVILLE BEACH, FL 32250

MCDONALD,ROBERT O
20461 SW 1ST ST
PEMBROKE PINES, FL 33029

MCDONALD,SEAN M
314 PERSHING AVE
COVINGTON, KY 41011

MCDONALD,SHANNON C
194 SAN SABASTON ST
SARALAND, AL 36571

MCDONALD,SHERYL Y
1609 EMIL COURT
MOBILE, AL 36618

MCDONALD,TIMOTHY P
21 BIRCH RD
NATICK, MA 01760

MCDONNELL JR,CEDRIC
3415 HAVENBROOK DRIVE
APT 2708
HOUSTON, TX 77339

MCDONNELL,ZCHANTELL
25 HAVEN WAY
LUGOFF, SC 29078

MCDONOUGH, DIANE E
132 WEST HIGH STREET
CARLISLE, PA 17013

MCDONOUGH, KACY C
113 MAIDEN LN
MYRTLE BEACH, SC 29588

MCDONOUGH, TIMOTHY P
127 S OAKLANE RD
SPRINGFIELD, IL 62712

MCDONOUGH,ELIZABETH A
990 PARKWAY DR NW
SALEM, OR 97304

MCDONOUGH,JEFFREY E
7692 RANETT AVENUE
HUDSON, OH 44236

MCDOUGAL,MONTY C
2431 SATURN DRIVE
INDIANAPOLIS, IN 46229

MCDOUGALL,ROSS H
61269 BEULAH ST
LACOMBE, LA 70445

MCDOUGALL,SARAH A
6415 JOHN ST
CRYSTAL LAKE, IL 60014

MCDOWELL, MONICA S
101 TANAGER RD
GRAY COURT, SC 29645

MCDOWELL,DWIGHT W
3069 LAKE BRIDGE DRIVE
NORFOLK, VA 23504

MCDOWELL,DYLAN D
1720 E LA RUA ST
PENSACOLA, FL 32501

MCDOWELL,LYLE I
2406 S. PHILLIP
FRESNO, CA 93727

MCDOWELL,MELISSA G
268 RAYMOND RD
GRAYSON, KY 41143

MCDOWELL,TYREE S
4745 WINTER HAVEN LANE
APT D
INDIANAPOLIS, IN 46280

MCDUFFEY,ERICA M
8830 BLADE COURT
INDIANAPOLIS, IN 46231

MCDUFFEY-SAM, MICHELLE L
13565 EAGLE RIDGE DR.
#1126
FT MYERS, FL 33912

MCE
1925 GOODSON CT
SOUTH BEND, IN 46613

MCE
P.O. BOX 3095
SOUTH BEND, IN 46619-0095

MCELDOWNEY, GLORIA J
12008 PRINCESS JEANNE AVE. NE
ALBUQUERQUE, NM 87112

MCELHANEY,ARTIS E
24071 SWEET WILLIAM LANE
MURRIETA, CA 92562

MCELHINNEY PLANTCARE
5126 RAILROAD ST
MCKEESPORT, PA 15132-6315

MCELROY JR,JERRY A
16327 BARRIEMORE AVE
MIDDLEBURG HTS, OH 44130

MCELROY,DENNIS R
5373 E LONG SHADOWY DRIVE
COEVR D ALENE, ID 83814

MCELVAIN,SUSAN T
245 LAKE DESTINY TRAIL
ALTAMONTE SPRINGS, FL 32714

MCENANY,ROBIN M
7844 E GLADE AVE
MESA, AZ 85209

MCENTIRE,STEPHANIE L
2107 SOMERSET DR.
PRAIRIE VILLAGE, KS 66206

MCEVOY JAMIL,PATRICIA
9801 WESTHEIMER
SUITE 302 PMB 185
HOUSTON, TX 77042

MCEWAN, FELICIA
10945 SW 152 TERRACE
MIAMI, FL 33157

MCFADDEN, NYLA M
11717 OAK STREET
CHARLOTTE, NC 28269

MCFADDEN,TATAYANA S
90 WOBURN ST
JONESBORO, GA 30238

MCFADDENS RESTAURANT AND SALOON
ONE CITIZENS BANK WAY
PHILADELPHIA, PA 19148

MCFARLAND ELECTRICAL SERVICES INC
10877 NW 52ND ST STE 5
SUNRISE, FL 33351

MCFARLAND, AMANDA L
12915 4TH AVE SW
BURIEN, WA 98146

MCFARLAND,JON L
4972 CABERNET DRIVE
BRUNSWICK HILLS, OH 44212

MCFARLAND,THOMAS F
3514 W 92ND PL
LEAWOOD, KS 66206

MCFARLANE,YVETTE A
1537 FINGER LAKES
CENTERVILLE, OH 45458

MCGAVOCK,JACINTA L
7855 HUNTINGTON FOREST DR
HIXSON, TN 37373

MCGEE, DESIREE K
13116 HAVERHILL DR.
SPRING HILL, FL 34609

MCGEE,MARCIA R
3431 BRICK CHURCH PIKE
NASHVILLE, TN 37207

MCGEE,SHAREE J
4172 CREEK HOLLOW WAY
DULUTH, GA 30096

MCGHEE, MICHAEL S
10202 BALLS FORD RD
MANASSAS, VA 20109

MCGHEE,ALENDRE D
5721 ERICSSON WAY
TROTWOOD, OH 45426

MCGHEE,BRIANNE M
425 ELM AVENUE SW
APT 2
ROANOKE, VA 24016

MCGHEE,DONNETTE D
2145 WATER CHASE DR
NEW LENOX, IL 60451

MCGHEE,JARRETT A
5003 N MOORE LANE
CHATTANOOGA, TN 37411

MCGHEE,PAMELA D
316 PALM COURT
CARSON, CA 90745

MCGHEE,SHAWN A
3230 S 28TH ST
ALEXANDRIA, VA 22302

MCGILL, WILLIAM P
126 ST CHARLES DRIVE
HELENA, AL 35080

MCGILL,HOLLY M
313 FOSTER ST
GREENSBURG, PA 15601

MCGILLS INC
410 CHESTNUT ST
MANCHESTER, NH 03101

MCGILVARY, NICOLE D
1351 ANDES CT.
NORFOLK, VA 23502

MCGILVERY, MICHELLE M
10302 NE 83RD ST
VANCOUVER, WA 98662

MCGILVERY,BROOKE D
615 HALLEY LN
LANCASTER, TX 75146

MCGINN,ROSEANNA J
5 GRACELAND RD
BELEN, NM 87002

MCGINNIS,J M
2227 MADRID COURT
ARLINGTON, TX 76013

MCGINNIS,TIMOTHY C
29 CRESTMORE PLACE
YOUNGSTOWN, OH 44512

MCGLOTHIN, ENOLA H
1474 E 120TH ST
CLEVELAND, OH 44106

MCGLOTHREN,MELISSA L
4701 FIRESTONE DR S
MOBILE, AL 36609

MCGORMAN II, RICHARD L
1120 12TH ST
APT 2
GRAND RAPIDS, MI 49504

MCGOWAN III,JOHN P
459 CRESTMONT CT
COPLEY, OH 44321

MCGOWAN, JEWEL A
1171 WOODLAWN AVE
GIRARD, OH 44420

MCGOWAN,CHARLES P
60010 OAKLAWN AVE.
LACOMBE, LA 70445

MCGOWAN,DANIELLE N
309 E. MOREHEAD ST.
APT 502
CHARLOTTE, NC 28202

MCGOWAN,GAIL R
17774 SWORDFISH DRIVE
APARTMENT C
LUTZ, FL 33558

MCGRADY,LATOYA S
21031 WILMORE AVE
EUCLID, OH 44123

MCGRATH NORTH MULLIN AND KRATZ PC LLO
FIRST NATIONAL TOWER STE 3700
1601 DODGE ST
OMAHA, NE 68102

MCGRATH, BRIAN J
14177 CHARITY CHASE CIRCLE
CARMEL, IN 46074

MCGRATH, CHRISTOPHER M
10613 SPALDING TERRACE
PENSACOLA, FL 32514

MCGRATH,CYNTHIA W
437 OAKBERRY DRIVE
HEWITT, TX 76643

MCGRATH,THOMAS P
2506 E SERGEANT ST
PHILADELPHIA, PA 19125

MCGRATHS CATERING
4092 10TH ST
RIVERSIDE, CA 92501

MCGRAW HILL CONSTRUCTION
P.O. BOX 5729
HARLAN, IA 51593-5229

MCGRAW HILL CONSTRUCTION
P.O. BOX 5755
HARLAN, IA 51593-3255

MCGRAW HILL CONSTRUCTION
P.O. BOX 588
HIGHTSTOWN, NJ 08520

MCGRAW HILL CONSTRUCTION
SWEETS
7746 COLLECTION CENTER DR
CHICAGO, IL 60693-0077

MCGRAW HILL GLOBAL EDUCATION
P.O. BOX 2242
CAROL STREAM, IL 60132-2242

MCGRAW HILL GLOBAL EDUCATION
P.O. BOX 2258
CAROL STREAM, IL 60132

MCGRAW HILL GLOBAL EDUCATION
P.O. BOX 7247-7020
PHILADELPHIA, PA 19170-7020

MCGRAW HILL GLOBAL EDUCATION
P.O. BOX 786167
PHILADELPHIA, PA 19178-6167

MCGRAW HILL GLOBAL EDUCATION
P.O. BOX 8500
LOCKBOX #6167
PHILADELPHIA, PA 19178-6167

MCGRAW HILL GLOBAL EDUCATION
P.O. BOX 894190
LOS ANGELES, CA 90189-4190

MCGRAW HILL GLOBAL EDUCATION
PO BOX 786167
PHILADELPHIA, PA 19178-6167

MCGRAW,SHIRLEY D
7711 AMY MARIE COURT NW
ALBUQUERQUE, NM 87120

MCGREGOR,HILLARY T
8135 DENNIS ST.
ST. JAMES, LA 70086

MCGUIGAN JR,JAMES L
3329 SUMMERFIELD DR
GRAPEVINE, TX 76051

MCGUIRE VA MEDICAL CENTER
ATTN: BETSY FLOWERS, VOC REHAB
1201 BROAD ROCK BLVD, BLDG 507
RICHMOND, VA 23249

MCGUIRE, CATHERINE M
1300 OLD KNOLL DR
WYLIE, TX 75098

MCGUIRE,GARY B
3412 E 142ND ST S
BIXBY, OK 74008

MCGUIRK,DEVON W
270 RIVER RIDGE WAY
FOLSOM, CA 95630

MCGUIRK,PATRICK R
42 DIGGINS DRIVE
FOLSOM, CA 95630

MCHENRY,JON E
2119 RIVERWALK DR
APT 112
MOORE, OK 73160

MCHUGH,CHRISTINA M
44 ASHLAND STREET
TAUNTON, MA 02780

MCHUGH,CHRISTOPHER P
1555 WESTWOOD AVE
LAKEWOOD, OH 44107

MCILHARGEY, WILLIAM P
11709 GATWICK VIEW DRIVE
FISHERS, IN 46037

MCILHARGEY,DANIEL W
46537 CHALMERS
MACOMB, MI 48044

MCINNIS,JENNIFER A
8 EVERGREEN DR
MERRIMACK, NH 03054

MCINNIS,KARLA A
6409 SHETLAND COURT
MOBILE, AL 36695

MCINNIS,SAMUEL J
4329 ISH BRANT ROAD WEST
JACKSONVILLE, FL 32210

MCINTIRE, JENNIFER L
12900 LAKE AVE
APT 903
LAKEWOOD, OH 44107

MCINTOSH CORDOVA,DONALEE
1740 TANAGER STREET
UNIT 302
VENTURA, CA 93003

MCINTOSH JR.,MARK C
885 ALTURA WAY
UPLAND, CA 91786

MCINTOSH, DELOISE
107 WETHERSFIELD DR
MADISON, MS 39110

MCINTOSH, KAREN
11733 RIDGEWAY PARK DR
CHARLOTTE, NC 28277

MCINTOSH,JACK E
1675 GROVE RD
EL CAJON, CA 92020

MCINTOSH,MARIA N
3506 BROTHERTON RD
CINCINNATI, OH 45209

MCINTYRE BORUM,KIMBERLY A
P.O. BOX 656
DYER, IN 46311

MCINTYRE JR,JOHN V
2 BEEKMAN RD
SUMMIT, NJ 07901

MCINTYRE SKI SCHOOL
50 CHALET CT
MANCHESTER, NH 03104

MCINTYRE, GLENN A
135 PAGE RD
BEDFORD, MA 01730

MCINTYRE, MICHAEL L
14104 WYNDCHASE CIRCLE
FRANKLIN, IN 37067

MCINTYRE, ROBERT
1403 FOX CREEK DR
CRESTWOOD, MO 63126

MCINTYRE, THOMAS J
10026 HEYDEN CT
DETROIT, MI 48228

MCINTYRE,BRITTANY N
3 PARSONS ST
HUNTINGTON, WV 25705

MCINTYRE,CATHERINE M
2004 LYNN GAY CIR
POWELL, OH 43065

MCINTYRE,KEVIN P
4273 COLONIAL PARK DRIVE
PITTSBURGH, PA 15227

MCIVER,BRUCE W
6721 CARNATION ST
RICHMOND, VA 23225

MCIVER,RODNEY W
4129 STEELBRIDGE ROAD
SANFORD, NC 27330

MCKAIN,MARGARET S
931 WEST 700 NORTH
SHELBYVILLE, IN 46176

MCKAY WALLACE,KENDREA
2063 KILARNEY AVE
MEMPHIS, TN 38116

MCKAY,BRENDAN J
2974 BROKWOOD RD.
ELLICOTT CITY, MD 21042

MCKAY,DENNIS J
1628 GRANDBERRY DR
MELISSA, TX 75454

MCKAY,DOUGLAS M
31 MONICA DR
NASHUA, NH 03062

MCKAY,ROGER L
4069 BASSWOOD ROAD
DISPUTANTA, VA 23842

MCKAY,TAMECKA M
7476 NW 34TH ST
LAUDERHILL, FL 33319

MCKEE PLUMBING
P.O. BOX 654
JAMUL, CA 91935

MCKEE, TAMMIE L
1332 LARCHWOOD CIRCLE
NEEDLES, CA 92363

MCKEE,KARIMIAH
3113 HOLDEN CIRCLE
MATTESON, IL 60443

MCKELLIPS,THOMAS L
5340 HWY JJ
MORRISVILLE, MO 65710

MCKELLY,MICHELLE Y
4395 TELIDA TRAIL
SNELLVILLE, GA 30039

MCKELVEY,JASON M
4042 BUTTERMILK RD W
KINGSTON, TN 37763

MCKENNA,JANIS L
6131 SAVOY CIRCLE
LUTZ, FL 33558

ITT Educational Services, Inc. - U.S. Mail                                                                                          Served 10/7/2016

MCKENNA,STACEY L
3436 BLUEMONT PARK
HILLIARD, OH 43026

MCKENNEY,JAMES R
1921 HYDRICK ST
COLUMBIA, SC 29203

MCKENNEYS INC
P.O. BOX 406340
ATLANTA, GA 30384-6340

MCKENRY,LYNDA M
7413 BOX ELDER DRIVE
PORT RICHEY, FL 34668

MCKENZIE, CHRISTOPHER R
105 SPIT BROOK RD
APT 16D
NASHUA, NH 03062

MCKENZIE, RANDY G
1200 N JUNE ST
APT #512
LOS ANGELES, CA 90038

MCKENZIE,CARLA N
6849 STEWART ROAD
CINCINNATI, OH 45236

MCKENZIE,JACKIE L
421 WALNUT ST
CARY, NC 27511

MCKENZIE,KAREN K
P.O. BOX 172
MADISON, WI 53701

MCKENZIE,KEVIN M
681 BRAEBURN DRIVE
MARTINSBURG, WV 25403

MCKENZIE,NALDA M
5020 NW 15TH CT
LAUDERHILL, FL 33313

MCKENZIE,PAUL M
375 LAWRENCE PLACE
COLLEGE PARK, GA 30349

MCKENZIE,SUSAN M
179 RIDGE RD
NASHUA, NH 03062

MCKEOWN,ELAINE M
6725 WINKLER RD
APT C106
FT MYERS, FL 33912

MCKEOWN,MICHELLE R
2688 CHATHAM DRIVE
MARYLAND HEIGHTS, MO 63043

MCKETHAN,NATHAN J
1841 ALBANUS ST
PHILADELPHIA, PA 19141

MCKIBBEN III, BEN B
1144 KAY DRIVE
GREENWOOD, IN 46142

MCKIBBEN,NILE E
1746 OCONTO DR
SUN PRAIRIE, WI 53590

MCKINLEY,JEREMY H
3212 CATSKILL CT
LEXINGTON, KY 40515

MCKINNEY NORTH HS
2550 WILMETH RD
MCKINNEY, TX 75071

MCKINNEY, JAMES R
119 EAST 33RD STREET
INDIANAPOLIS, IN 46205

MCKINNEY, PETER M
10810 W. 129TH ST.
OVERLAND PARK, KS 66213

MCKINNEY,BRANDON L
512 O'DELL AVE
BISMARK, MO 63624

MCKINNEY,ROGER D
25898 LARIAT CIRCLE
BROKEN ARROW, OK 74014

MCKINNEY,WALTER C
27044 CHANNEL LANE
VALENCIA, CA 91355

MCKINNON, STEPHANIE M
1013 WORCESTER DRIVE NE
GRAND RAPIDS, MI 49505

MCKINNON,ISIAH S
6708 NORTH WOODSTOCK ST
PHILADELPHIA, PA 19138

MCKISSICK,ISAAC V
181 LOGGINS FARM ROAD
SPARTANBURG, SC 29307

MCKNIGHT, WILLIAM M
12411 NE 70TH CIRCLE
VANCOUVER, WA 98682

MCKNIGHT,TRACI K
4704 WATERFORD KNOLL DR
APT 1018
CHARLOTTE, NC 28226

MCKOWN,KAREN S
378 HYACINTH AVE
AKRON, OH 44319

MCKOY,NATALIE T
1800 KINGSLEY AVE
APT 98
ORANGE PARK, FL 32073

MCL RESTAURANT AND BAKERY
2730 E 62ND ST
INDIANAPOLIS, IN 46220

MCL RESTAURANT AND BAKERY
3154 KINGSDALE CENTER
UPPER ARLINGTON, OH 43221

MCL RESTAURANT AND BAKERY
5240 E MAIN ST
WHITEHALL, OH 43213

MCLAGAN,SANDRA D
8000 MADISON BLVD.
#D- 102-182
MADISON, AL 35758

MCLAIN,ROGERS D
18933 NORTHERN DANCER LN
YORBA LINDA, CA 92886

MCLAREN MACOMB
1000 HARRINGTON BLVD
MOUNT CLEMENS, MI 48043

MCLAREN, SYDNEY K
1419 ADAMS ST
PELHAM, AL 35124

MCLAUGHLIN TRANSPORTATION SYSTEMS INC
20 PROGRESS AVE
NASHUA, NH 03062

MCLAUGHLIN,HEATHER M
501 BEAUMONT ST
SAINT PAUL, MN 55130

MCLAUGHLIN,JENNIFER
532 FOSTER ST
PHILADELPHIA, PA 19116

MCLAUGHLIN,REBECCA L
51 COTTAGE AVENUE
PORTSMOUTH, RI 02871

MCLEAN DAVIS,COURTNEY A
7906 FLOWER AVE.
APT 8
TAKOMA PARK, MD 20912

MCLEAN VIDEO
17422 S 88TH AVE
TINLEY PARK, IL 60487

MCLEAN,CHARLES S
8381 HAWK NEST DR
RICHMOND, VA 23227

MCLEANE,JAMES R
2140 S LINK AVE
SPRINGFIELD, MO 65804

MCLEMORE-PARKER,AMBER N
266 WOODY DR
JACKSON, MS 39212

MCLENNAN COUNTY TAX ASSESSOR COLLECTOR
P.O. BOX 406
WACO, TX 76703

MCLEOD, CRAIG M
14602 WOODSPRING CT
CENTREVILLE, VA 20120

MCLEOD, JACINTA C
1301 RIVER WALK TERRACE
APT 202
CHESTER, VA 23836

MCLEOD,KENNETH G
7106 WALTER TANNER RD.
WILMER, AL 36587

MCLEOD,TRAVIS J
1518 N. NAPA ST.
SPOKANE, WA 99207

MCLIN II, PRENTISS M
103 FIREFLY COVE
MADISON, MS 39110

MCM EDUCATION
405 S PIONEER ST
CENTERVILLE, OH 45459

MCMACKIN, RYAN N
1036 PLEASENT RUN CT
HENDERSON, NV 89015

MCMAHON,BILLY J
938 S MAIN
APT 111
MARYVILLE, MO 64468

MCMAHON,CLAIRE A
4081 W. 158TH ST
CLEVELAND, OH 44135

MCMAHON,MARISSA L
61 DANE ROAD
NEW BOSTON, NH 03070

MCMASTER CARR SUPPLY CO
P.O. BOX 585
AURORA, OH 44202

MCMASTER CARR SUPPLY CO
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMILLAN,JESSICA S
P.O. BOX 864
LITTLE RIVER, SC 29568

MCMILLAN,LORRAINE M
422 E SEDGEWICK ST
MERIDIAN, ID 83646

MCMILLAN,STEPHEN A
2909 CRONIN DRIVE
SPRINGFIELD, IL 62711

MCMILLAN,WHITNEY J
809 MEADOWWAY COVE
BYRAM, MS 39272

MCMILLER, BENIAH C
12812 SILVAIRE FARM RD
CHARLOTTE, NC 28278

ITT Educational Services, Inc. - U.S. Mail

MCMILLIAN, BARBARA S
131 RIVER BREEZE DRIVE
CHARLESTON, SC 29407

MCMISSICK,SEAN O
3257 S PARKER RD
3-504
DENVER, CO 80014

MCMORRIS,KYAM A
2205 DHOW CT
BOWIE, MD 20721

MCNALLY,SHAUN P
365 MAIN ST
LAVELLE, PA 17943

MCNAUGHTON,JAMES L
33135 W 87TH TERRACE
DESOTO, KS 66018

MCNEAL JR,RICHARD
6005 ALLMAN STREET
PHILADELPHIA, PA 19142

MCNEAL,TONITTA D
20188 BRAETON BAY TERRACE
UNIT 103
ASHBURN, VA 20147

MCNEIL III,WILLIAM A
20 BELLEVUE AVE
APT 3W
BROCKTON, MA 02302

MCNEIL JR,JOHN M
2421 ROSALIND AVE SW
ROANOKE, VA 24014

MCNEIL JR,RUSSELL E
6170 HILLANDALE DR
APT 604
LITHONIA, GA 30058

MCNEIL, CELETHIA K
1354 NORWALK STREET
GREENSBORO, NC 27407

MCNEIL, SHARON A
12923 BALLANTYNE CORPORATE PLACE
APT I
CHARLOTTE, NC 28277

MCNEIL,AUTHURINE G
3868 MEADOW LANE
JACKSON, MS 39212

MCNEIL,KEYSHA G
2421 ROSALIND AVE SW
ROANOKE, VA 24014

MCNEILL,DELRAE L
826 EXMOOR DRIVE
CINCINNATI, OH 45240

MCNEILL,ROBERT E
21718 MANITOU FALLS LANE
KATY, TX 77449

MCNISH,DAVID I
617 STONEY BURN LN
MYRTLE BEACH, SC 29579

MCNISH-WILLIAMS,KERRI-ANN R
9711 W MCNAB RD
TAMARAC, FL 33321

MCNULTY,CHANCE D
51343 FANTASIA DR
MACOMB, MI 48042

MCPARTLAND,ROSE M
206 NE 126TH AVE
#A6
VANCOUVER, WA 98684

MCPHEE,HUGO J
1502 NIAGARA
WACONIA, MN 55387

MCPHERSON,CHANDRA L
19956 SHERMAN WAY
UNIT C
WINNETKA, CA 91306

MCPHERSON,KEITH L
5680 VISTA BONITA DR S
MOBILE, AL 36609

MCPHERSON,LISA C
77 SAGAMORE TRAIL
MEDFORD LAKES, NJ 08055

MCPHERSON,MARCUS L
1709 TIGAGA RD
FORT WASHINGTON, MD 20744

MCPHERSON,WILLIAM L
89 STEVENS DRIVE
STAFFORD, VA 22556

MCPIKE,LAMONTE S
36154 AGAPE LANE
WILDOMAR, CA 92595

MCQUEEN,STEPHANIE
5 GOLDEN COVE
NEW CASTLE, DE 19720

MCQUERN,CATHERINE
5907 CATLIN LANE
NOBLESVILLE, IN 46062

MCR MEDICAL SUPPLY
3341 CENTERPOINT DR
STE C
GROVE CITY, OH 43123-1487

MCRAE,BRIAN D
5753 ARROWHEAD DRIVE
SAND SPRINGS, OK 74063

MCRAE,TIMOTHY D
5753 ARROWHEAD DR
SAND SPRINGS, OK 74063

MCREL
4601 DTC BLVD STE 500
DENVER, CO 80237-2596

MCSHANE,ANN M
921 N. PINECREST
WICHITA, KS 67208

MCSKIMMING, JAIME
140 W BIG SPRINGS RD
APT 2
RIVERSIDE, CA 92507

MCSTRAVICK,CRAIG
345 WINSOME PLACE
ENCINITAS, CA 92024

MCSWAIN, CHERYL Y
10675 GLENBARR DR
DULUTH, GA 30097

MCSWAIN,JACQUELINE B
3133 DYNASTY DR
DISTRICT HEIGHTS, MD 20747

MCTAGUE, ASENLA
1035 SNAPDRAGON DRIVE
WAKE FOREST, NC 27587

MCTIGUE,STEPHEN J
2847 WOODTHRUSH DRIVE SW
ROANOKE, VA 24018

MCWATERS
P.O. BOX 2306
COLUMBIA, SC 29202

MCWHORTER CALABRESI,LYNN M
83 E BLUFF RD
ASHLAND, MA 01721

MCWHORTER JR,TRAVIS L
15308 QUINLEY DR.
AUSTIN, TX 78728

MCWILLIAMS, KRISTLE L
1079 W. PASCAGOULA ST.
APT 2
JACKSON, MS 39203

MCWILLIAMS,JACLYN S
352 SOUTH BLVD WEST
ROCHESTER HILLS, MI 48307

MCWILSON, MARLAND J
1420 JOSEPH ST
CINCINNATI, OH 45237

MDSTAT URGENT CARE INC
P.O. BOX 10053
LOVES PARK, IL 61131-0053

ME ELECTRIC OLD PUEBLO ELECTRIC SERVICES II
5006 E SPEEDWAY BLVD
TUCSON, AZ 85712

ME SHARPE INC
80 BUSINESS PARK DR
ARMONK, NY 10504

MEAD,PHILIP S
637 N 2ND ST
BLAIR, NE 68008

MEADER,MARY
90 SEA ST
#209
WEYMOUTH, MA 02191

MEADNIS,NOLAN R
17050 PASSAGE AVE
APT 22
BELLFLOWER, CA 90706

MEADOR STAFFING
TEMPORARY DIVI
P.O. BOX 2001
PASADENA, TX 77501 2001

MEADOR,KELLY L
5801 CRESCENT POINT DRIVE
ORANGE, VA 22960

MEADOWLARK,CHERI A
P.O. BOX 366
CLINCHCO, VA 24226

MEADOWS,CHARLES M
1776 CRESTMONT DRIVE
HUNTINGTON, WV 25701

MEADOWS,DANIELLE V
5355 CIDER MILL LANE
2B
INDIANAPOLIS, IN 46226

MEADOWS,JANET L
8343 WHITE FLAGG LN
APT 2118
HUNTSVILLE, AL 35802

MEADOWS,KAYLA L
5108 CRAFTY DRIVE
APT 1
LOUISVILLE, KY 40213

MEADOWS,MEREDITH M
409 HOUNDS RUN WEST
MOBILE, AL 36608

MEADOWS,RODERICK L
15710 W 146TH STREET
OLATHE, KS 66062

MEADOWS,SHANNON M
37235 DETROIT ROAD
APT 12
AVON, OH 44011

MEADOWS,VERNON
4745 BRIDGEWATER DR SW
LILBURN, GA 30047

MEADOWS,WYNN W
4738 E FAIRMONT ST
TUCSON, AZ 85712

MEALO,DEMARICE J
4775 DELEON STREET
APT. 102A
FORT MYERS, FL 33907

MEARMAN,AMELIA M
349 WOODS VIEW CIRCLE
KODAK, TN 37764

MEASUREMENT ASSURANCE TECHNOLOGY, LP
1600 CORPORATE CT
SUITE 150
IRVING, TX 75038

MEASUREMENT ASSURANCE TECHNOLOGY, LP
2109 LUNA ROAD
SUITE 240
CARROLLTON, TX 75006

MECHA
3006 NE 11TH AVE
PORTLAND, OR 97212

MECHANICAL SOLUTIONS INC
3235 HALIFAX ST
DALLAS, TX 75247

MECHANICS LAUNDRY & SUPPLY
P.O. BOX 9710
FORT WAYNE, IN 46899-9710

MECKLENBURG COUNTY
TAX COLLECTOR
P.O. BOX 32247
CHARLOTTE, NC 28232-2247

MECKLENBURG COUNTY
TAX COLLECTOR
P.O. BOX 71063
CHARLOTTE, NC 28272-1063

MECKLENBURG PAINT COMPANY, INC
10925 OFFICE PARK DR
CHARLOTTE, NC 28273

MEDCO SUPPLY INC
P.O. BOX 21773
CHICAGO, IL 60673-1217

MEDCO SUPPLY INC
P.O. BOX 971543
DALLAS, TX 75397-1543

MEDCOM TRAINEX
FILE 55486
LOS ANGELES, CA 90074-5486

MEDFAST INC
151 SHELDON AVE
PITTSBURGH, PA 15220

MEDFORD HIGH SCHOOL
489 WINTHROP ST
MEDFORD, MA 02155

MEDIA BREAKAWAY LLC
1490 W 121ST AVE
SUITE 201
WESTMINSTER, CO 80234

MEDIA EDUCATION FOUNDATION
60 MASONIC ST
NORTHAMPTON, MA 01060

MEDIA ONE OF UTAH
4770 S 5600 W
ATTN L VALDEZ
WEST VALLEY, UT 84118

MEDIA ONE OF UTAH
P.O. BOX 704005
WEST VALLEY CITY, UT 84170-4005

MEDIA REACTIONS
11709 BOWMAN GREEN DR
RESTON, VA 20190

MEDIA REFINED INC
277 PRESIDENT ST 3A
BROOKLYN, NY 11231

MEDIA RESEARCH
1845 TRENT POINT PL
BOISE, ID 83718

MEDIA SAGES LLC
1326 17TH ST
SUITE 274
FORT LAUDERDALE, FL 33316

MEDIA TRUST PERFORMANCE MARKETING INC
855 N DOUGLAS ST 2ND FL
EL SEGUNDO, CA 90245

MEDIACREW.COM LLC
12597 WALSINGHAM RD STE 2
LARGO, FL 33774

MEDIACREW.COM LLC
1803 PARK CENTER DR
SUITE 102
ORLANDO, FL 32835

MEDIANT COMMUNICATIONS INC.
ATTN: STEPHANIE FITZHENRY
100 DEMAREST DRIVE
WAYNE, NJ 07470

MEDIANT COMMUNICATIONS LLC
P.O. BOX 29976
NEW YORK, NY 10087-9976

MEDIANT COMMUNICATIONS LLC
P.O. BOX 542
SADDLE BROOK, NJ 07663

MEDIASPIKE
29 HARVARD ST
BROOKLINE, MA 02445

MEDIASPIKE
29 HARVARD STREET
ATTN ACCOUNTS PAYABLE
BROOKLINE, MA 02445

MEDIAWHIZ INC
75 BROAD ST 23RD FL
NEW YORK, NY 10004

MEDICAL REPAIR ASSOCIATES
544 KENERLY ST
HENDERSON, NV 89015

MEDICAL SUPPLIES DEPOT INC
1515 S UNIVERSITY BLVD
MOBILE, AL 36609

MEDIEVAL TIMES USA INC
7662 BEACH BLVD
BUENA PARK, CA 90620

ITT Educational Services, Inc. - U.S. Mail                                                                                                Served 10/7/2016

MEDIGER,JEANNE M
P.O. BOX 197
HENDERSON, MN 56044

MEDINA CABEZAS,PABLO A
5077 NW 7 ST.
APT 1408
MIAMI, FL 33126

MEDINA COUNTY SCHOOLS ESC
124 W WASHINGTON ST
MEDINA, OH 44256

MEDINA ELECTRIC INC
22510 STATE HWY 55
HAMEL, MN 55340

MEDINA MENDEZ, ROSA E
13436 WISTERIA PLACE
CHINO, CA 91710

MEDINA, JORGE
1441 OBERLIN TERRACE
LAKE MARY, FL 32746

MEDINA,LUIS E
2000 TWELVE OAKS CIRCLE
KENNESAW, GA 30144

MEDIO,KIMBERLY A
4117 BENSALEM BLVD
BENSALEM, PA 19020

MEDLEY,DAWN S
153 HATLEYBERRY ST
OAK RIDGE, TN 37830

MEDRANO,JOEL A
1503 E. WORKMAN AVE.
WEST COVINA, CA 91791

MEDVED,CYNDIKAYE L
4288 KENNEDY CIRCLE SOUTH
COLGATE, WI 53017

MEEDEL,JENNIFER L
4428 HEATH CT
PLANO, TX 75024

MEEDEL,TODD F
4428 HEATH CT.
PLANO, TX 75024

MEEHAN, TIMOTHY D
10300 JOLLYVILLE RD
APT 436
AUSTIN, TX 78759

MEEK, DAVID J
12856 N 10TH AVE
BOISE, ID 83714

MEEK, SHARON K
12718 VALLEYWOOD DRIVE
LITTLE ROCK, AR 72211

MEEK,NICOLE Y
1959 E 73RD PLACE
UNIT #2
CHICAGO, IL 60649

MEEK,RICKALLEN J
P.O. BOX 133
ZIMMERMAN, MN 55398

MEEK,WALTER W
3116 STONEHILL DRIVE
SPRINGFIELD, IL 62704

MEEKS, ASHLEY N
1411 LAKESIDE WAY
NEWNAN, GA 30265

MEEKS, JOSHUA L
1411 LAKESIDE WAY
NEWNAN, GA 30265

MEGA INTERIORS LLC
1067 MOON RUN RD
MCKEES ROCKS, PA 15136

MEGA INTERIORS LLC
1317 BARTOW ST
PITTSBURGH, PA 15205

MEGA INTERIORS LLC
P.O. BOX 44333
PITTSBURGH, PA 15205

MEGA SERVICES INC
13117 NW 107TH AVE STE E7
HIALEAH GARDENS, FL 33018

MEGA SERVICES INC
5901 NW 176TH ST
SUITE 2
HIALEAH, FL 33015

MEGA SERVICES INC
6043 NW 167TH ST
SUITE A25
MIAMI LAKES, FL 33015

MEGAPATH
DEPT 33408
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

MEGNIN,CY D
9404 SPRINGWOOD DRIVE
AUSTIN, TX 78750

MEGQUIER,LISA L
707 N BROAD ST
GRIFFITH, IN 46319

MEHAFFEY,JEREMY L
6237 TELETHA LN
CHATTANOOGA, TN 37415

MEHDI,HASSAN
6066 APPOLINE
DEARBORN, MI 48126

MEHL,WILLIAM T
508 HUNTINGTON DRIVE
LEWISVILLE, TX 75067

MEHLBERG,DAVID W
14850 COPPER PENNY DRIVE
GRANGER, IN 46530

MEHLMAN,JACOB B
5063 HILER LN
MARTINEZ, CA 94553

MEHMOOD,AMIR
4801 KENMORE AVE
APT 705
ALEXANDRIA, VA 22304

MEHTA, SAMIR N
1248 TIMBER RDG
PEWAUKEE, WI 53072

MEHTA,NITAL
373 WESTCLIFF CIRCLE
WALNUT CREEK, CA 94597

MEIDERDRUT,JACK
2629 ANGUILLA DRIVE
CAPE CORAL, FL 33991-3198

MEIER, JULIE A
1448 SEDONA DRIVE
CARMEL, IN 46032

MEINERT,BRANDON M
26 HIGHGROVE CT
OFALLON, MO 63366

MEINKE, JAY
13464 PINE ST
OMAHA, NE 68144

MEINKE,RICHARD M
31 BENSON AVENUE, UPPER
WEST SENECA, NY 14224

MEISSNER, JOHN E
104 YELLOWSTONE LANE
STEWARTSTOWN, PA 17363

MEJEUR, THOMAS W
4020 SPARKS DRIVE S E
GRAND RAPIDS, MI 49546-6192

MEJIA, FELECIA H
1430 DELANO TRENT ST
RUSKIN, FL 33570

MEJIA,ARMANDO
3601 MAGIC
SAN ANTONIO, TX 78229

MEJIA,GILBERT M
841 E MOSSMAN STREET
TUCSON, AZ 85706

MEJIA,MOISES E
41999 BUSHCLOVER TERRACE
ALDIE, VA 20105

MEKRAZ,ADEL M
2118 SHEELS AVE
EAU CLAIRE, WI 54701

MEL KAY ELECTRIC CO INC
1511 N GARVIN ST
EVANSVILLE, IN 47711

MEL SERVICES LLC
730 W VOGEL AVE
#146
PHOENIX, AZ 85021

MELANIE ALT
231 N RAYMOND RD
GRAY, ME 04039

MELANIE J THROCKMORTON
4409 RIDGEMONT DR
EVERETT, WA 98203

MELENDEZ, AMIE A
131 TRICKLE DRIVE
SUMMERVILLE, SC 29483

MELENDEZ, MIREYA
11308 GORDON RD
FREDERICKSBURG, VA 22407

MELENDEZ,KATHERINE N
6649 SEPULVEDA BLVD
APT 1
VAN NUYS, CA 91411

MELENDEZ,MARIO J
425 WILLIAMS DR
MORIETTA, GA 30066

MELENDY,ROBERT F
4235 GIBSON ROAD
SALEM, OR 97304

MELIBE,GEOFFREY C
5414 MALCOLM STREET
PHILADELPHIA, PA 19143

MELIN,VANESSA E
211B HARDING AVE
BLACKSBURG, VA 24060

MELINA GAGLIOTI
118 W BASIC RD
HENDERSON, NV 89015

MELINA GAGLIOTI
5450 S FORT APACHE RD 242
LAS VEGAS, NV 89148

MELISKO,CHRISTOPHER D
5379 COCHRAN ST
#6
WOODLAND HILLS, CA 93063

MELISSA A SILLER
3328 WEST ROMA AVE
PHOENIX, AZ 85017

MELISSA ANDERSEN
659 DANCING SAGE CT
HENDERSON, NV 89015

MELISSA BLACK
734 DUTCHMAN COURT
GREER, SC 29651

MELISSA D DENARDO
205 CHARDONNAY LN
AIKEN, SC 29803

MELISSA FEELEY
90 BLODGET ST
MANCHESTER, NH 03104

MELISSA JOHNSON
6004 FULL MOON AVE
ALBUQUERQUE, NM 87114

MELISSA PETTIFORD
310 BROOK VILLAGE RD
APT 45
NASHUA, NH 03060

MELLO,AARON D
19 HAROLD ST
TAUNTON, MA 02780

MELLO,JEREMY J
521 HAMMER LANE
NORTH AURORA, IL 60542

MELLON TRUST OF NEW ENGLAND
ATTN: MELISSA TARASOVICH, OFFICER
525 WILLIAM PENN PLACE, SUITE 3418
PITTSBURGH, PA 15259

MELO GARCIA,ANDRY E
15 ALLYN TERRACE
LAWRENCE, MA 01841

MELODIESNMAYHEM
906 SOUTH ERIE STREET
DE PERE, WI 54115

MELODY WILSON
772 DAVID ALLEN DR
JACKSONVILLE, FL 32220

MELOGRANA,SCOTT M
2258 LEBANON PIKE
APT 47
NASHVILLE, TN 37214

MELS PLUMBING & REPAIR
231 E GIBSON
STOCKTON, CA 95204

MELTON JAMES,GHARETTE S
4909 FIREWHEEL DR
GARLAND, TX 75044

MELTON,ANDREA N
5319 SIMMONS RD
DRUMMONDS, TN 38023

MELTON,ANDREW J
4799 E LARK WAY
SANTAN VALLEY, AZ 85140

MELTON,KWASTINA S
7133 PARIS AVE
BIRMINGHAM, AL 35206

MELTON,LANE H
3343 CROWELL LN.
MT. PLEASANT, SC 29466

MELUSKY,MICHEL C
5401 OXFORD DRIVE
MECHANICSBURG, PA 17055

MELVILLE, SHAWN M
11926 N. LISA LN.
SPOKANE, WA 99218

MELVIN, TROY W
1010 HARBOUR DR
JOHNSON CITY, TN 37601

MELVIN,ERIK B
7012 ELLEN AVE
CINCINNATI, OH 45239

MELVIN,KENNETH W
7749 S. GLENCOE WAY
LITTLETON, CO 80122

MELVIN,MICHAEL D
2211 ANNA STREET
SCHERERVILLE, IN 46375

MEMBER SERVICES DEPARTMENT
1818 N ST NW STE 600
WASHINGTON, DC 20036

MEMERING,ROBERT D
705 NORTH KING STREET
XENIA, OH 45385

MEMMOTT, JAN C
1413 FRANCES ST
REDLANDS, CA 92374

MEMORIAL DRIVE PRESBYTERIAN CHURCH
11612 MEMORIAL DR
HOUSTON, TX 77024-7299

MEMORIAL HEALTH UNIV MED CENTER
P.O. BOX 2279
ACCOUNTS PAY DEPT
SAVANNAH, GA 31403

MEMORIES FOR EVER EVERYTHINGGRADUATION,
P.O. BOX 936
COPPELL, TX 75019

MEMPHIS LIGHT GAS AND WATER DIVISION
P.O. BOX 388
MEMPHIS, TN 38145-0388

MENACE WEAR
2845 NICOLE ST
OCEAMSIDE, NY 11572

MENDEL,GREG T
P.O. BOX 5103
EVANSVILLE, IN 47716

MENDES,ELISABETH L
664 NEWBURY STREET
APT #1318
CARMEL, IN 46032

MENDEZ, AMANDA M
144 N MILTON AVENUE
BALTIMORE, MD 21221

MENDEZ,JASON E
6335 E HEATON AVENUE
FRESNO, CA 93727

MENDIOLA,ANTONIO
3084 S. 40TH ST.
UNIT 16
OMAHA, NE 68105

MENDIVIL,ARON
2417 E PUEBLO AVE
PHOENIX, AZ 85040

MENDOZA GOMEZ,REMEJIO
422 SOUTH AVE
D
ELGIN, TX 78621

MENDOZA HOWELL,CRISTINA
7950 E BELMONT AVE
FRESNO, CA 93737

MENDOZA JR,RAY P
9156 EL COLORADO AVE
FOUNTAIN VALLEY, CA 92708

MENDOZA, EDGAR
14807 WOODLAND HILLS DRIVE
APT. 1104
HUMBLE, TX 77396

MENDOZA, KARIN C
14350 HILLCREST DR
KING GEORGE, VA 22485

MENDOZA,GLORIA M
4429 WOODMAR DRIVE
WHITTIER, CA 90601

MENDOZA,SHARON O
3027 RED STAG PASS
MISSOURI CITY, TX 77459

MENDYKE, DONNA M
1420 N MCCARTHEY RD
APT 4
APPLETON, WI 54913

MENDYKE,DANIEL F
16525 SW SUMAC ST
BEAVERTON, OR 97007

MENNEN,BRIANNA L
570 SABAL PALM CIRCLE
ALTAMONT SPRINGS, FL 32701

MENOCAL, MANUEL J
14408 CHANTILLY CROSSING LANE
304
CHANTILLY, VA 20151

MENSAH,TRAVIS L
6019 ARLINGTON COURT
INDIANAPOLIS, IN 46226

MENSZER, ROBERT M
10863 GOLD CENTER DRIVE
RANCHO CORDOVA, CA 95670-6034

MENTOR, FRANTZELYNE
1436 LONGARZO PLACE
WESST PALM BEACH, FL 33415

MENTROTEL
2161 S REGENT ST UNIT 10
SALT LAKE CITY, UT 84115

MENTZ,MADISON M
1816-D WILDBROOK CT
CONCORD, CA 94521

MENTZER,SALLY J
624 ANGLILINE DR
BOARDMAN, OH 44512

MERCADO,JAVIER E
4072 HIGHLAND DR.
APT 8
HOLLADAY, UT 84124

MERCEDEZ,CARMEN D
603 NORTH CUERNAVACA DRIVE
UNIT 2004
AUSTIN, TX 78733

MERCER COUNTY PROFESSIONAL COUNSELORS ASS
1200 OLD TRENTON RD
WEST WINDSOR, NJ 18550

MERCER HUMAN RESOURCE
10 S WACKER DR STE 1700
CHICAGO, IL 60606

MERCER HUMAN RESOURCE
135 N PENNSYLVANIA ST STE 1500
INDIANAPOLIS, IN 46204

MERCER HUMAN RESOURCE
DEPT 94136
LOUISVILLE, KY 40294

MERCER HUMAN RESOURCE
P.O. BOX 730182
DALLAS, TX 75373-0212

MERCER HUMAN RESOURCE
P.O. BOX 730212
DALLAS, TX 753730212

MERCER,ASHLEY J
930 JORDAN CIRCLE
SCHERERRILLE, IN 46375

MERCER,WARREN M
6301 ARTHUR ST
HOLLYWOOD, FL 33024

MERCHANTS AUTOMOTIVE GROUP INC
1278 HOOKSETT RD
HOOKSETT, NH 03106

MERCHANTS BUILDING MAINTENANCE
1190 MONTEREY PASS RD
MONTEREY PARK, CA 91754

MERCHANTS MOVING AND STORAGE
11345 EXECUTIVE DR
BOISE, ID 83713-8964

MERCHANTS PAPER COMPANY INC
P.O. BOX 1631
PENSACOLA, FL 32591

MERCINCAVAGE,AMANDA L
2048 WESTMINISTER LANE
MATTHEWS, NC 28104

MERCURY ELECTRIC OF ORANGE PARK INC
731 WASHINGTON AVE
ORANGE PARK, FL 32065

MERCY OCCUPATIONAL HEALTH
P.O. BOX 637518
CINCINNATI, OH 45263-7518

MERCY,ECLEYENNE
3645 MARKETPLACE BLVD
STE 130-2
EAST POINT, GA 30344

MEREDITH CAMPBELL
24 CHESTER ROAD
DERRY, NH 03038

MEREDITH DIGITAL
P.O. BOX 15105
SANTA ANA, CA 92735

MEREDITH JR,GRAYSON W
2108 THOMAS AVE
MARYVILLE, TN 37804

MEREDITH, CRYSTAL D
129 SUMNERS ALLEY
CHARLESTON, SC 29485

MEREDITH,DAX A
8142 RED BARN COURT
INDIANAPOLIS, IN 46239

MEREDITH,JOHNATHAN K
8294 ANNUAL RIDGE ST.
LAS VEGAS, NV 89139

MEREDITH,SUSAN C
2330 INDIAN RIDGE EST DR
MOBILE, AL 36695

MERGENT INC
580 KINGSLEY PARK
FORT MILL, SC 29708

MERGENT INC
P.O. BOX 403123
ATLANTA, GA 30384-3123

MERIDETH,DAVID W
1968 WINNERS CIR
CANTONMENT, FL 32533

MERIDIAN BEHAVORIAL HEALTHCARE INC
P.O. BOX 141750
FISCAL DEPT
GAINESVILLE, FL 32614

MERIDIAN JOINT SCHOOL DISTRICT 2
1303 E CENTRAL DR
MERIDIAN, ID 83642

MERIDIAN LAND SERVICES INC
P.O. BOX 118
MILFORD, NH 03055

MERINO,LAURA E
P.O. BOX 93423
ALBUQUEQUE, NM 87199

MERIT PARTNERS LLC
204 N ROBINSON
SUITE 700
OKLAHOMA CITY, OK 73102

MERIT PLUMBING INC
8432 W CENTRAL AVE
SYLVANIA, OH 43560-9700

MERKERSON,KATRINA D
1842 PRINCETON CT SW
BIRMINGHAM, AL 35211

MERKLE,ADAM C
7265 COLONEL GREIRSON DRIVE
SPANISH FORT, AL 36527

MERL LARMIE
P.O. BOX 10405
BEDFORD, NH 03110

MERLI,DARREN B
7001 SOUTH 500 WEST
UNION MILLS, IN 46382

MERLIN TECHNOLOGIES INC
699 MOBIL AVE
CAMARILLO, CA 93010

MERNA,SUSAN J
1822 S NOME CT
AURORA, CO 80012

MERRELL,SHALIA J
218 DORMONT DRIVE
HUNTSVILLE, AL 35810

MERRICKS,ANITA R
4924 VENUS ST
NEW ORLEANS, LA 70122

MERRILL COMMUNICATIONS LLC
CM 9638
ST PAUL, MN 55170 9638

MERRILL LYNCH
ACCOUNTS RECEIVABLE
P.O. BOX 7247-0209
PHILADELPHIA, PA 19170-0209

MERRILL LYNCH
P.O. BOX 1501
PENNINGTON, NJ 08534

MERRILL LYNCH
PIERCE FENNER & SMITH INC
RETIREMENT GROUP
PENNINGTON, NJ 08534

MERRILL LYNCH
PO BOX 1501
PENNINGTON, NJ 08534

MERRILL LYNCH SFKPG
ATTN: CORPORATE ACTION LITIGATION
101 HUTTON STREET, 8TH FLOOR
JERSEY CITY, NJ 07302-3997

MERRILL, DALE E
1334 LEGACY COURT
INDIANAPOLIS, IN 46234

MERRILL, JOSHUA B
1055 N RECKER RD
APT #1213
MESA, AZ 85205

MERRILL, NATASHA N
1100 VIRGINIA ST
WALKERTON, IN 46574

MERRILL,GLENN
869 N AVALON HILLS DR
OGDEN, UT 84404

MERRILLVILLE CONSERVANCY DISTRICT
6251 BROADWAY
MERRILLVILLE, IN 46410-3004

MERRIMACK BUILDING SUPPLY
260 DANIEL WEBSTER HWY
MERRIMACK, NH 03054-0865

MERRIMACK HIGH SCHOOL
SCIENCE OLYMPIAD CLUB
38 MCELWAIN ST C/O J DAVIS
MERRIMACK, NH 03054

MERRIMACK VALLEY WILDLIFE SERV
108 AMHERST RD
MERRIMACK, NH 03054-3819

MERRITT, TODD
106 LEE CT
HENDERSONVILLE, TN 37075

MERRITT,CHARLES
3655 VIA PACIFICA WALK
OXNARD, CA 93035

MERRITT,JOSHUA L
908 EDINBURGH DRIVE
JAMESTOWN, NC 27282

MERRITT,MARYELIZA B
34A LINDSEY WAY
GOFFSTOWN, NH 03045

MERRITT,RICHARD P
231 3RD STREET ALTIZER
HUNTINGTON, WV 25705

MERRIWEATHER HOLDING
P.O. BOX 2233
MADISON, AL 35758-2233

MERRYMAN FARR LLC
305 HILL AVE
NASHVILLE, TN 37210

MERRYWEATHER GALES,YVETTE D
206 CROMWELL TERRACE NE
WASHINGTON, DC 20002

MERSDORF,ALICIA L
2111 CHAMBERS
HUNTSVILLE, AL 35811

MERSICH, LAUREN R
1426 E EWING AVE
SOUTH BEND, IN 46613

MERTE,MICHAEL S
22406 GREENWOOD RD
SOUTHFIELD, MI 48075

MERTZ,JONATHAN D
8960 WOODSTOCK WAY
FISHERS, IN 46037

MERUS REFRESHMENT SERVICES INC
108 A PARK PLACE CT
GREENVILLE, SC 29607

MERWINS LOCKSMITH SERVICES INC
20591 MANZANITA WAY
JAMUL, CA 91935

MESA MECHANICAL INC
3514 PINEMONT
HOUSTON, TX 77018

MESA PUBLIC SCHOOLS
GUIDANCE DEPT 3RD FL
63 E MAIN ST 101
MESA, AZ 85201

MESA, REINALDO
10080 SHADY VIEW CT
ELK GROVE, CA 95624

MESA, TISHA M
11006 CREEKLINE GREEN COURT
CYPRESS, TX 77429

MESBAH, THOMAS
14252 CULVER DR
#134
IRVINE, CA 92604

MESENBRINK,DRAKE
P.O. BOX 906
RATHDRUM, ID 83558

MESHCHERYAKOV,AMANDA N
4890 WATERS GATE DR
TAVARES, FL 32778

MESIMORE,DAVID F
2961 CHIPPEWA TRAIL
ELGIN, SC 29045

MESQUITE ARENA
1818 RODEO DR
MESQUITE, TX 75149

MESSAGEOPS
P.O. BOX 24620
WEST PALM BEACH, FL 33416

MESSER,ERIC J
3431 W COLETTE CT
MEQUON, WI 53092

MESSISCO,MICHAEL A
2235 SHIMMERY LANE
LANTANA, FL 33462

MESSNER,STEPHEN F
2702 BRYAN AVE
BELLEVUE, NE 68005

MESSNER,STEVEN R
2715 N OCEAN BLVD
APT 3F
FORT LAUDERDALE, FL 33308

METCALF,ROBIN E
3721 BARDSTOWN RD, #409
LOUISVILLE, KY 40218

METEOR WORLDWIDE LLC
5700 WILSHIRE BLVD
SUITE 285
LOS ANGELES, CA 90036

METLIFE
DEPT CH10579
PALATINE, IL 60055-0579

METREJEAN,CRAIG A
39423 MEADOWBROOK AVE.
PRAIRIEVILLE, LA 70769

METRO BOARD OF EDUCATION
2601 BRANSFORD AVE
NASHVILLE, TN 37210

METRO BUILDERS AND RESTORATION SPECIALISTS IN
3500 BAY OAKS DR
P.O. BOX 959
NORTH LITTLE ROCK, AK 72115

METRO CHANGERS INC
750 MONTCLAIR ROAD
BIRMINGHAM, AL 35213

METRO EXPRESS LANES
P.O. BOX 3339
GARDENA, CA 90247

METRO GROUP INC
50-23 TWENTY-THIRD ST
LONG ISLAND CITY, NY 11101

METRO GROUP INC
64 CUMMINGS PK
WOBURN, MA 01801

METRO LOCK AND KEY INC
6156 E VIRGINIA BEACH BLVD
NORFOLK, VA 23502

METRO LOCKS KEYS AND SAFES INC
6156 E VIRGINIA BEACH BLVD
NORFOLK, VA 23502

METRO PROTECTIVE SERVICES LLC
P.O. BOX 1014
BRANDON, FL 33509

METRO PUBLIC SCHOOLS COLLEGE NIGHTS
2601 BRANSFORD AVE
NASHVILLE, TN 37205

METRO SAFETY AND SECURITY
5785 EMPORIUM SQUARE
COLUMBUS, OH 43231

METRO SELF STORAGE
11525 W 184TH PL
ORLAND PARK, IL 60467

METRO SIGN
2500 RANDOL MILL RD
SUITE 109
ARLINGTON, TX 76011

METRO SPORTS, LLC
1000 E INDUSTRIAL PARK DR
MANCHESTER, NH 03109

METRO TRANSIT SYSTEM
1245 E WASHINGTON AVE
SUITE 201
MADISON, WI 53703

METRO WATER SERVICES
P.O. BOX 305225
NASHVILLE, TN 37230-5225

METRO WIDE MAINTENANCE INC
P.O. BOX 78
WASHINGTON, MI 48094

METROCREST MEDICAL SERVICES
1925 E BELTLINE ROAD
#319
CARROLLTON, TX 75006

METROHEALTH VILLAGE CONDO ASSOC
2221 HEALTH DR SW
WYOMING, MI 49519

METROMEDIA ENERGY INC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 28024
NEW YORK, NY 10087-8024

METROMEDIA ENERGY INC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 34311
NEWARK, NJ 07189-0311

METROMEDIA ENERGY INC
ACCOUNTS RECEIVABLE DEPT
P.O. BOX 48058
NEWARK, NJ 07101-4858

ITT Educational Services, Inc. - U.S. Mail

METROMEDIA ENERGY INC
ACCOUNTS RECEIVABLE DEPT W
P.O. BOX 1009
EATONTOWN, NJ 07724

METROPLAINS LLC
1600 UNIVERSITY AVENUE
SUITE 212
ST. PAUL, MN 55104-3825

METROPLEX ASSOCIATION OF CAREER SCHOOL
2600 STEMMONS FREEWAY
SUITE 117
DALLAS, TX 75207

METROPLEX ASSOCIATION OF CAREER SCHOOL
823 CONGRESS AVE
SUITE 230
AUSTIN, TX 78701

METROPLEX ASSOCIATION OF CAREER SCHOOL
9400 N CENTRAL EXPRESSWAY STE 200
DALLAS, TX 75231

METROPLEX TECHNOLOGY BUSINESS COUNCIL
411 BELLE DR
RICHARDSON, TX 75080-5297

METROPOLIS MANAGEMENT
5624 ARBUTUS COURT
NEWARK, CA 94560

METROPOLIS MANAGEMENT
6224B BUENA VISTA DR
NEWARK, CA 94560

METROPOLIS SERVICES
4409 HOFFNER AVE
SUITE 158
ORLANDO, FL 32812

METROPOLIS SERVICES
720 SOUTH MORTON
BLOOMINGTON, IN 47403

METROPOLITAN AIRPORT CENTER POA
5106 MARYLAND WAY
BRENTWOOD, TN 37027

METROPOLITAN AIRPORT CENTER POA
P.O. BOX 11612
MURFRESSBORO, TN 37129

METROPOLITAN AN RR DONNELLEY COMPANY
720 SOUTH MORTON
BLOOMINGTON, IN 47403

METROPOLITAN CAREER CENTER COMPUTER TECHN
100 S BROAD ST
PHILADELPHIA, PA 19110

METROPOLITAN EDUCATION COMMISSION
930 E BROADWAY BLVD
TUCSON, AZ 85719

METROPOLITAN FIRE EXTINGUISHER CO INC
5120 WEST 65TH STREET
LITTLE ROCK, AR 72209

METROPOLITAN GOVERNMENT
225 POLK AVE
ALARM REGISTRATION SECTION
NASHVILLE, TN 37203-3500

METROPOLITAN GOVERNMENT
ALARM REGISTRATION SECTION
205 METROPOLITAN COURTHOUSE
NASHVILLE, TN 37219

METROPOLITAN GOVERNMENT
ALARM REGISTRATION SECTION
P.O. BOX 196321
NASHVILLE, TN 37219-6321

METROPOLITAN LEARNING CENTER
1551 BLUE HILLS AVE
BLOOMFIELD, CT 06002

METROPOLITAN NASHVILLE PUBLIC SCHOOLS
2601 BRANSFORD AVE
ACCTS RECEIVABLE
NASHVILLE, TN 37204-2811

METROPOLITAN PRINTING SERVICE
720 S MORTON
BLOOMINGTON, IN 47403

METROPOLITAN PUBLIC SCHOOLS
2601 BRANSFORD AVE
NASHVILLE, TN 37204

METROPOLITAN ST LOUIS SEWER DISTRICT
P.O. BOX 437
ST LOUIS, MO 63166-0437

METROPOLITAN TRUSTEE
P.O. BOX 305012
NASHVILLE, TN 37230 5012

METROPOLITAN UTILITIES DIST
1723 HARNEY ST
OMAHA, NE 68102-1960

METROPOLITAN UTILITIES DIST
P.O. BOX 2166
OMAHA, NE 68103

METROPOLITAN UTILITIES DIST
P.O. BOX 3600
OMAHA, NE 68103-0600

METRY,SAMY ELESAMY
6705 WINDING COVE
CENTERVILLE, OH 45459

METV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

METV LAS VEGAS
3228 CHANNEL 8 DR
LAS VEGAS, NV 89109

METV LOS ANGELES
625 GRAND AVE
SANTA ANA, CA 92701

METYCH,JOHN M
6914 CORNWALL DR.
JOLIET, IL 60431

METZGER,CLAIRE E
201 E MAIN ST
APT 306
LOUISVILLE, KY 40202

METZGER,LAURA A
5723 DHAKA VIEW
SAN ANTONIO, TX 78250

METZLER,MARY-ROSE O
932 N COUNTY RD 13
ORLANDO, FL 32820

MEVIS,HELEN C
19479 GOLDEN MEADOW WAY
NOBLESVILLE, IN 46060

MEXICAN FIESTA
2997 S 20TH ST
MILWAUKEE, WI 53220

MEY DESIGN GROUP
P.O. BOX 1014
CARMEL, IN 46032

MEYER, KATHARINE A
134 COLLINS AVE
WEST SENECA, NY 14224

MEYER, MICHAEL E
1126 SW 180TH TERRACE
PEMBROKE PINES, FL 33029

MEYER,AMY T
904 E MONROE
AUSTIN, TX 78704

MEYER,BRIAN P
3184 BURKE RD
SUN PRAIRIE, WI 53590

MEYER,DALE H
717 2ND STREET
BELTON, MO 64012

MEYERDIERKS,LISA
4003 E 133RD CIRCLE
THORNTON, CO 80241

MEYERINK BUILDERS INC
1946 84TH ST
BYRON CENTER, MI 49315

MEYERS LASER PRINTER SERVICE
P.O. BOX 3274
VENTURA, CA 93006

MEYERS, SARA B
1365 HOLDEN COURT
CARMEL, IN 46032

MEYERS,DARRIN C
41517 DUNSON RD
PONCHATOULA, LA 70454

MEYERS,DONALD S
3827 DAY BRIDGE PK
ELLENTON, FL 34222

MEZA OROZCO,CARLOS A
3887 SW MORGANFIELD TERR.
BEAVERTON, OR 97078

MEZA,DIANE L
22435 N 20TH PLACE
PHOENIX, AZ 85024

MEZZACAPPA,THOMAS
2614 BRECKENRIDGE SOUTH CIR
HENDERSON, NV 89074

MF ATHLETIC
P.O. BOX 8090
CRANSTON, RI 02920-0090

MG CAPITAL MAINTENANCE INC
P.O. BOX 1370
MORRISVILLE, NC 27560

MGRTICHIAN, ARTIN
1044 RAYMOND AVE
GLENDALE, CA 91201

MGSCOMM
1790 CORAL WAY
MIAMI, FL 33145

MGSCOMM
817 BROADWAY 2ND FL
NEW YORK, NY 10003

MH SOFTWARE INC
5023 W 120TH AVE STE 311
BROOMFIELD, CO 80020-5606

MHGE INC
650 S SHACKLEFORD RD STE 400
LITTLE ROCK, AR 72211

MHOON, CODY C
11819 18TH ST SE
LAKE STEVENS, WA 98258

MIAMI DADE COUNTY TAX COLLECTOR
140 W FLAGLER ST
14TH FLOOR
MIAMI, FL 33130

MIAMI DADE COUNTY TAX COLLECTOR
P.O. BOX 025218
MIAMI, FL 33102-5218

MIAMI DADE FIRE RESCUE DEPT
FINANCE BUREAU
9300 NW 41ST STREET
MIAMI, FL 33178 2414

MICAH GETSON
14 REG ROE RD
FALMOUTH, ME 04105-1920

MICALIZZI,GUY J
32 KING STREET
ROCKPORT, MA 01966

ITT Educational Services, Inc. - U.S. Mail                                                                                    Served 10/7/2016

MICHAEL A ATKINS
4711 ZION AVE
SAN DIEGO, CA 92120

MICHAEL A HALL
100 NORTH 6TH ST
SUITE 405
WACO, TX 76701

MICHAEL A RICHARDS
17 BROOKLINE STREET
NASHUA, NH 03064-1810

MICHAEL A WALKER
10646 W CARLOTA LN
PEORIA, AZ 85383

MICHAEL ABDELLA
100 SAINT ANSELM DR
P.O. BOX 1727
MANCHESTER, NH 03102

MICHAEL AND SON SERVICES
5740 GENERAL WASHINGTON DR
ALEXANDRIA, VA 22312

MICHAEL BAILEY
7219 MADISON ST #207
FOREST PARK, IL 60130

MICHAEL BODAK
7048 OAKWOOD PINES CT
LAS VEGAS, NV 89166

MICHAEL BRICE
485 FOX TROT DR
COLA, SC 29229

MICHAEL BROWN
1606 E 50TH PLACE
APT 13 D
CHICAGO, IL 60615

MICHAEL C BERG
3745 3RD AVE
SAN DIEGO, CA 92103

MICHAEL CAMPAGNA
1115 OXFORD CT
OAKBROOK TERRACE, IL 60181

MICHAEL CHANSLEY
2841 N COLUMBUS BLVD 42
TUCSON, AZ 85712

MICHAEL CHANSLEY PHOTOGRAPHY
2841 N COLUMBUS BLVD 42
TUCSON, AZ 85712

MICHAEL COBB
EXECUTIVE SEARCH RECRUITERS
290 OCEAN RD
NARRAGANSETT, RI 02882

MICHAEL COLLIER
9 OVERLOOK AVENUE
HAVERHILL, MA 01832

MICHAEL CORNELIUS
6417 N HALE AVE
TAMPA, FL 33614-4824

MICHAEL D BRADBURY D A
CHILD SUPPORT DIVISION
P.O. BOX 3749
VENTURA, CA 93006

MICHAEL DINBERG
3405 PETUNIA CRESCENT
VIRGINIA BEACH, VA 23453

MICHAEL DUBOIS
689 MYRTLE AVE #1C
BROOKLYN, NY 11205

MICHAEL ELLWOOD
2011 ALAN ST
IDAHO FALLS, ID 83404

MICHAEL F HARRISON
455 OCEAN POINT RD
EAST BOOTHBAY, ME 04544

MICHAEL GOODWIN PHOTOGRAPHY
2747 GREYROCK
SPRINGFIELD, MO 65810

MICHAEL GRANT
2863 KILKIERANE DR
TALLAHASSEE, FL 32309

MICHAEL GROSS
76 KINGSTON ST
NORTH ANDOVER, MA 01845

MICHAEL HAMILTON
25 HEARTHSIDE CIRCLE
BEDFORD, NH 03110

MICHAEL HUMPHRIES
117 THORTON RD
NEW BOSTON, NH 03070

MICHAEL J F SMITH A PROFESSIONAL CORPORATION
1391 W SHAW AVE. STE D
FRESNO, CA 93711

MICHAEL J ROBERTS
17 ACADEMY RD
LEOMINSTER, MA 01453

MICHAEL KOVACS
P.O. BOX 394
SUDBURY, MA 01776-0394

MICHAEL LAROCQUE
22 TEAK DR
NASHUA, NH 03062

MICHAEL LINDVAY
12224 YELLOW FINCH COVE
FORT WAYNE, IN 46845

MICHAEL LONGTON
150 WOOD HAVEN DR
WAYNE, NJ 07470

MICHAEL LONGTON
30 OLD SHORT HILLS RD
MILLBURN, NJ 07470

MICHAEL MANNING
28 SPRINGWOOD DR
ABBINGTON, MA 02351

MICHAEL MANTLER
1521 APPLEHILL CT
ARNOLD, MO 63010

MICHAEL MARKEE
7291 PORTER ROAD
GRAND BLANC, MI 48439

MICHAEL MCBRIDE
87 IDAHO RD
YOUNGSTOWN, OH 44515

MICHAEL MOORE AND MORE CATERING
745 GATESWOOD DRIVE
FLORISSANT, MO 63033

MICHAEL MORIARTY
1084 PLEASANT ST
WEYMOUTH, MA 02189

MICHAEL MURRAY JOHN
4841 PARK AVE
MINNEAPOLIS, MN 55417

MICHAEL NEAL
502 E OAKWOOD BLVD
CHICAGO, IL 60653

MICHAEL NISCHKE C/O JOURNEY HOUSE
1900 W WASHINGTON ST
MILWAUKEE, WI 53204

MICHAEL NIXON
4709 HAZELWOOD CIRCLE
CARMEL, IN 46033

MICHAEL NOSEK
121 HOLDEN ST
BENNINGTON, VT 05021

MICHAEL POWERS
303 E 5TH ST
MONROE, MI 48161

MICHAEL R CAMPBELL
6 OLD COUNTRY WAY
NORTHEASTERN, MA 02356

MICHAEL ROCCIA
ONE CAREY CIRCLE
REVERE, MA 02151

MICHAEL ROSSETTI
18 A PEVWER DR
SAUGUS, MA 01906

MICHAEL RUFFIN
1338 PEABODY DR
HAMPTON, VA 23666

MICHAEL RUTHERFORD
25 JACKSON ST
PORTLAND, ME 04103

MICHAEL SIMMARANO
307 PLANTATION ST
WORCESTER, MA 01694

MICHAEL TEMAAT
605 N EMPORIA AVE
HAVILAND, KS 67059

MICHAEL WADKOWSKI
226 N GOULD RD
COLUMBUS, OH 43209

MICHAEL WALLACE
P.O. BOX 980512
CAMBRIDGE, MA 02238-0512

MICHAEL WALSH
115 POPLAR BRANCH LANE
CARY, NC 27519

MICHAEL WHITAKER
12106 PARKWOOD PL
MARYLAND HEIGHTS, MO 63043

MICHAEL,ANDREW E
227 HIGHLAND ST
LUNENBURG, MA 01462

MICHAEL,CASSIE M
6888 MYSTIC LANE
MORROW, GA 30260

MICHAEL,CHRISTIAN L
1804 WRIGHTFIELD AVE
YARDLEY, PA 19067

MICHAEL,DEVONDRA F
6888 MYSTIC LANE
MORROW, GA 30260

MICHAEL,LAURENCE D
5486 BIANCA WAY
LIVERMORE, CA 94550

MICHAEL,SHIRDENE R
1528 SUMMER RIDGE LN
LAWRENCEVILLE, GA 30044

MICHAELIS,LISA B
1504 DEDHAM CIRCLE
VIRGINIA BEACH, VA 23456

MICHAELS LAND DESIGNS INC
160 GLASER ST
FAIRBORN, OH 45324

MICHAELS LANDSCAPING
5650 W LIBERTY ST
HUBBARD, OH 44425

MICHAELS PHOTOGRAPHY
5010 RIVIERA CT
FT WAYNE, IN 46825

MICHAELS PHOTOGRAPHY
839 NORTHCREST SHOPPING CENTER
FORT WAYNE, IN 46805

MICHAELS,SHERRI L
1893 MONUMENT DR
VIRGINIA BEACH, VA 23464

MICHLAS,NICK C
2912 KATIE COURT
ARNOLD, MO 63010

MICHALOWSKI JR,ROBERT J
3396 BENT TRAIL DR
ANN ARBOR, MI 48108

MICHEL,ANDREW M
18423 DENNY ROAD
LITTLE ROCK, AZ 72223

MICHELE BAKER
1415 HURON CT
WELLINGTON, KS 67152

MICHELE BETZEN
7422 E 32ND ST
TUCSON, AZ 85710

MICHELE WHITING
536 N 7TH ST
JEANNETTE, PA 15644

MICHELLE BECKLEY
10127 SOUTHWIND DR
INDIANAPOLIS, IN 46256

MICHELLE E. O'KELLY
THE LIDJI FIRM
ATTN I. SCOTT LIDJI
2619 HIBERNIA, SECOND FLOOR
DALLAS, TX 75204

MICHELLE GAVRILIS
7368 N ADOLINE
FRESNO, CA 93711

MICHELLE JOHNSON
955 ANCASTER PI NE
BYRON, MN 55920

MICHELLE JOHNSON
955 ANCASTER PL NE
BYRON, MN 55920

MICHELS,ROBERT S
50 MEADOWVIEW DR.
HOWELL, MI 48843

MICHELSON, BRITTANY A
1127 S. SPAULDING AVE.
LOS ANGELES, CA 90019

MICHIENZI,NICHOLAS F
87 MIDDLE STREET
WOBURN, MA 01801

MICHIGAN ASSOCIATION OF SECONDARY SCHOOL
1001 CENTENNIAL WAY
SUITE 100
LANSING, MI 48917

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALIT
ATTN ACCOUNTING DEPT
P.O. BOX 30473
LANSING, MI 48909

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALIT
CASHIERS OFFICE MW
P.O. BOX 30657
LANSING, MI 48909-8157

MICHIGAN DEPARTMENT OF LICENSING AND REGU
611 WEST OTTAWA
LANSING, MI 48933

MICHIGAN EDUCATION TRUST
P.O. BOX 30198
LANSING, MI 48909

MICHIGAN HEALTH COUNCIL
2410 WOOD LAKE DR
OKEMOS, MI 48864

MICHIGAN LIBRARY ASSOCIATION
1407 RENSEN STREET
SUITE 2
LANSING, MI 48910

MICHIGAN LIBRARY ASSOCIATION
3410 BELLE CHASE WAY
STE 100
LANSING, MI 48911

MICHIGAN STATE FINANCIAL AID ASSOC
2111 EMMONS RD
CO BRYAN HOWARD JACKSON COLLEGE
JACKSON, MI 49201

MICHIGAN STATE FINANCIAL AID ASSOC
3200 MCKINLEY RD
CHELSEA, MI 48118

MICHIGAN STATE FINANCIAL AID ASSOC
C/O KEITH WILLIAMS
ASSOC DIRECTOR MSU
EAST LANSING, MI 48824

MICHIGAN STREET UNIVERSITY
150 ADMINISTRATION BLDG
OFFICE OF THE REGISTRAR
EAST LANSING, MI 48824-0210

MICHIGAN STUDENT FINANCIAL AID ASSN
403 PIERCE
YPSILANTI, MI 48197

MICHIGAN STUDENT FINANCIAL AID ASSN
6191 KRAFT AVE
GRAND RAPIDS, MI 49512

MICHIGAN STUDENT FINANCIAL AID ASSN
6757 CASCADE RD SE
ATTN KIM DESGRANGES PMB 104
GRAND RAPIDS, MI 49546

MICHIGAN STUDENT FINANCIAL AID ASSN
ATTN: ANNE WOHLFERT
P.O. BOX 30466
LANSING, MI 48909

MICHIGAN STUDENT FINANCIAL AID ASSN
C/O KEVIN KONEN DAVENPORT UNIV
220 E KALAMAZOO
LANSING, MI 48933-2197

MICHIGAN STUDENT FINANCIAL AID ASSN
CITIBANK ATTN DEONNA DECKER
5047 W MAIN ST
KALAMAZOO, MI 49009-1001

MICHIGAN STUDENT FINANCIAL AID ASSN
DEB KOLLENBERG
LAWRENCE TECH UNIVERSITY
SOUTHFIELD, MI 48075

MICHIGAN STUDENT FINANCIAL AID ASSN
MEMBERSHIP CO-CHAIR
BAKER COLLEGE
FLINT, MI 48507

MICHNICK,STEVEN M
5013 HOWE DRIVE
ROELAND PARK, KS 66205

MICHUM,MARVIN M
7214 MICHAEL BENJAMIN CT
CRESTWOOD, KY 40014

MICK,TODD D
3231 DEVONSHIRE DR
PLATTE CITY, MO 64079

MICKELSEN,LARRY R
7512 REDCLIFF ROAD
INDIANAPOLIS, IN 46256

MICKLER, RUSSELL P
13504 NE 84TH STREET STE
103-150
VANCOUVER, WA 98682

MICKS,THOMAS L
6430 STANBUCK DR
O'FALLON, MO 63368

MICKYLER CO REMODEL
905 LARKSPUR LN
EDMOND, OK 73003

MICKYLER CONSTRUCTION
905 LARKSPUR LN
EDMOND, OK 73003

MICROCAD TRAINING & CONSULTING
440 ARSENAL ST
WATERTOWN, MA 02472

MICROCINEMA INTERNATIONAL
1528 SUL ROSS
HOUSTON, TX 77006

MICRODATA CORP
1500 NE 15TH AVE #436
PORTLAND, OR 97232-1499

MICROLAND
10600 BEKKAIRE BLVD #135
HOUSTON, TX 77072

MICRONICS NETWORKING AND TRAINING INC
P.O. BOX 252
VERDUGO, CA 91046

MICROSHIELD ENVIRONMENTAL SERVICES LLC
1170 TREE SWALLOW DR
SUITE 330
WINTER SPRINGS, FL 32708

MICROSOFT
MICROSOFT MSDNAA
P.O. BOX 843906
DALLAS, TX 75284-3906

MICROSOFT
P.O. BOX 844510
BANK OF AMERICA DALL
DALLAS, TX 75284-4510

MICROSOFT CORPORATION
1 MISCROSOFT WAY
MSDN ACADEMIC ALLIANCE MEMBERSHIP
REDMOND, WA 98052

MICROSOFT CORPORATION
10900 STONELAKE BLVD, STE 225
AUSTIN, TX 78759

MICROSOFT CORPORATION
29011 COMMERCE CENTER DR
VALENCIA, CA 91355

MICROSOFT CORPORATION
MICROSOFT EDUCATION & CERTIFICATION
P.O. BOX 847755
DALLAS, TX 75284-7755

MICROSOFT CORPORATION
MICROSOFT WORLDWIDE PROGRAMS
P.O. BOX 844520
DALLAS, TX 75284-4520

MICROSOFT CORPORATION
P.O. BOX 847255
DALLAS, TX 75284-7255

MICROSOFT CORPORATION
PROFESSIONAL SUPPORT SALES
P.O. BOX 844510
DALLAS, TX 75284 4510

MICROSOFT IGNITE 2015
MICROSOFT CORPORATION
P.O. BOX 847034
DALLAS, TX 75284-7034

MICROSOFT ONLINE INC
P.O. BOX 847543
DALLAS, TX 75284-7543

MID AMERICA COFFEE SERVICE
618 SOUTH BOYLE AVE
ST LOUIS, MO 63110

MID AMERICA COUNCIL
12401 WEST MAPLE RD
OMAHA, NE 68164-1853

MID AMERICA PLASTICS PARTNERS INC
7321 SHADELAND STATION STE 285
INDIANAPOLIS, IN 46256

MID AMERICA SIGN CO
3510 SOUTH CALHOUN ST
FT WAYNE, IN 46807

MID ATLANTIC COMPANIES INC
1640 DONNA DR
SUITE 105
VIRGINIA BEACH, VA 23451

MID ATLANTIC EVENT MANAGEMENT
P.O. BOX 351
PENNS PARK, PA 18943

MID MICHIGAN LOCK AND SAFE INC
4463 RICHFIELD RD
FLINT, MI 48506

MID SOUTH VENDING INC
207 INDUSTRIAL DRIVE
MUSCLE SHOALS, AL 35661

MID VALLEE GOLF COURSE
3850 MID VALLEY DR
DE PERE, WI 54115

MID VALLEY JANITORIAL SERVICES
2904 N BLACKSTONE AVE
FRESNO, CA 93703

MIDAMERICAN ENERGY COMPANY
P.O. BOX 8020
DAVENPORT, IA 52808-8020

MIDCOM DATA TECHNOLOGIES
33493 W 14 MILE RD STE 150
FARMINGTON HILLS, MI 48331

MIDDLE ENGLISH INTERPRETING
2125 EMERSON AVE S
MINNEAPOLIS, MN 55405

MIDDLE SOUTH COMPUTER
252 MARKETRIDGE DRIVE
RIDGELAND, MS 39157-6021

MIDDLEBURGH HEIGHTS COMMUNITY CENTER
16000 BAGLEY RD
MIDDLEBURG HEIGHTS, OH 44130

MIDDLETON, LATONYA
13941 LAWRENCE FARM LANE
CHARLOTTE, NC 28278

MIDDLETON, TIJUANA T
1401 IBERVILLE ST.
#405
NEW ORLEANS, LA 70112

MIDDLETON,MICHAEL S
2974 JACKSON ST.
APT. 12
FORT MYERS, FL 33901

MIDDLETON,WADE H
23043 WATERWHEEL DR
ELMENDORF, TX 78112

MIDGETT,TIJUANA M
P.O. BOX 562
LINCOLN PARK, MI 48146

MIDLAND BANK
P.O. BOX 16959
ST. LOUIS, MO 63105

MIDLANDS BUSINESS JOURNAL
1279 S 120TH ST
OMAHA, NE 68144

MIDLANDS BUSINESS JOURNAL
1324 S 119TH ST
OMAHA, NE 68144

MIDLANDS BUSINESS JOURNAL
P.O. BOX 24245
OMAHA, NE 68124

MIDSTATE MECHANICAL INC
1850 E RIVERVIEW DR
PHOENIX, AZ 85034

MIDSTATE TROPHIES
3310 LEBANON RD
HERMITAGE, TN 37076

MIDTOWN COUNCIL
315 GILLESPIE RD
CHATTANOOGA, TN 37411

MIDWAY INDUSTRIES
P.O. BOX 586
COCKEYSVILLE, MD 21030

MIDWEST ASSOCIATION OF STUDENT FINANCIAL AID
100 STUDENT SERVICE BLDG
ALLENDALE, MI 49401

MIDWEST ASSOCIATION OF STUDENT FINANCIAL AID
11100 USA PKWY MC589
FISHERS, IN 46035

MIDWEST ASSOCIATION OF STUDENT FINANCIAL A
12800 N LAKESHORE DR
CAROL MASSE FIN AID OFFICE
MEQUON, WI 53097-2402

MIDWEST ASSOCIATION OF STUDENT FINANCIAL AID
3700 W 103RD ST
CHICAGO, IL 60655

MIDWEST ASSOCIATION OF STUDENT FINANCIAL AID
700 COLLEGE DRIVE
LUTHER COLLEGE
DECORAH, IA 52101

MIDWEST ASSOCIATION OF STUDENT FINANCIAL A
KEN FRIDSMA-DATA BASE MGR
GRAND VALLEY STATE UNIVERSITY
ALLENDALE, MI 49401

MIDWEST AUTOMATIC FIRE SPRINKLER
1823 RACCOON ST
DES MOINES, IA 50317

MIDWEST COLLABORATIVE FOR LIBRARY SERV
1407 RENSEN ST
SUITE 1
LANSING, MI 48910-3657

MIDWEST COMPUTER RESOURCES INC
22525 HALL RD, SUITE A
MACOMB, MI 48042

MIDWEST CRIMINAL JUSTICE ADMINISTRATION
SCHOOL OF C J FSU
525 BISHOP HALL
BIG RAPIDS, MI 49307

MIDWEST DIGITAL EXPRESS
1660 PARK N WAY
INDIANAPOLIS, IN 46260

MIDWEST ED RESOURCES DEVELOPMENT FUND II
1860 NW 118TH ST
SUITE 110
CLIVE, IA 50325

MIDWEST FIRE PROTECTION CO
P.O. BOX 279
26436 W US 12
STURGIS, MI 49091

MIDWEST JANITORIAL SERVICE
1395 N CENTER POINT RD
HIAWATHA, IA 52233

MIDWEST MARKING PRODUCTS INC
401 N WACO
WICHITA, KS 67202

MIDWEST MEDICAL SUPPLY CO LLC
13400 LAKEFRONT DR
EARTH CITY, MO 63045

MIDWEST MEDICAL SUPPLY CO LLC
2675 SOLUTION CENTER
CHICAGO, IL 60677-2006

MIDWEST MEDICAL SUPPLY CO LLC
P.O. BOX 955588
ST LOUIS, MO 63195-5588

MIDWEST SIGN CO INC
P.O. BOX 26246
INDIANAPOLIS, IN 46226

MIDWEST SINGLE SOURCE INC
P.O. BOX 49380
WICHITA, KS 67201-9380

MIDWEST SUBSTITUTE STAFFING
3170 OLD FARM LANE
COMMERCE TWP, MI 48390

MIDWEST TAPE
P.O. BOX 820
HOLLAND, OH 43528

MIDWEST WRITING CENTERS ASSOC
N MICHIGAN UNIVERSITY
MWCA TREASURER ENG DEPT
MARQUETTE, MI 49855

MIDYETT,CHARLES L
5704 RADDINGTON STREET
RALEGIH, NC 27613

MIE PROPERTIES - LA, LLC
6473 HIGHWAY 44
SUITE 201
GONZALEZ, LA 70737

MIE PROPERTIES INC
6473 HWY 44
SUITE 201
GONZALES, LA 70737

MIE PROPERTIES INC
P.O. BOX 62644
BALTIMORE, MD 21264-2644

MIE PROPERTIES, INC.
6473 HIGHWAY 44
SUITE 201
GONZALEZ, LA 70737

MIEHE,WILLIAM K
1689 REMINGTON RIDGE WAY
DE PERE, WI 54115

MIELKE,BREENNE M
2699 ANDERSON DR
HILLIARD, OH 43026

MIELKE,STEVEN P
7001 S CONGRESS AVE
G105
AUSTIN, TX 78745

MIESCH, KELLY A
118 BROAD ST
PITTSTON, PA 18640

MIESEL,JARRAD L
902 ERDNER AVE
APT 1
AVALON, PA 15202

MIETTINEN, ANNA L
1111B MCMILLAN ST. NW
ATLANTA, GA 30318

MIGLIACCI,RACHEL N
1519 WHITE TAIL LN
STROUDSBURG, PA 18360

MIGNOGNA,MICHAEL S
430 SOLON RD
CHAGRIN FALLS, OH 44022

MIGUEL MARQUEZ
THE LAW OFFICE OF PHILIP DRACHT
ATTN PHILIP D. DRACHT
15 WEST CARRILLO STREET
SANTA BARBARA, CA 93101

MIHALITSAS,CHRISTINA M
3504 CALVANO DR
GRAND ISLAND, NY 14072

MIHNEA,AMALYA
3008 SAN CLARA DR
C
DELRAY BEACH, FL 33445

MIKAELIA RAMNANAN
183 IVA STREET
REHWAY, NJ 07065

MIKAN,KRISTINA M
248 BILL MAUK RD.
CHUCKEY, TN 37641

MIKE ALBANO
3 JOHN RD
PEABODY, MA 01960

MIKE ARMSTRONG HOME SERVICES
3602 SUNNYDELL DR
SAN ANTONIO, TX 78253

MIKE COLLIER
9 OVERLOOK AVE
HAVERHILL, MA 01832

MIKE COLLINS AND ASSOCIATES
6048 CENTURY OAKS DR
CHATANOOGA, TN 37416

MIKE ELIASBERG
22 CLOVER LN
PORTSMOUTH, NH 03801

MIKE GREEN
2110 STEPHENS
WARREN, MI 48091

MIKE KREBS
26 HAZELWOOD RD
HUDSON, NH 03051

MIKE LAROCQUE
22 TEAK DR
NASHUA, NH 03062

MIKE MARKS PRO SHOP
5656 CLYDE PARK SW
WYOMING, MI 49509

MIKE MUCHMORE
14 TUCKER ST
LYNN, MA 01902

MIKE NOETH
190 DUCK POND RD
GROTON, MA 01450

MIKE SMITH
212 RUSSELL RD
MASON, NH 03048

MIKE SPENCER PHOTOGRAPHY LLC
21 PROPERZI WAY
STE 29R
SOMERVILLE, MA 02143

MIKE STAAS SERVICES INC
4914 FORT AVE
WACO, TX 76710

MIKE STANGER
1304 WELLINGTON ST
PHILADELPHIA, PA 19111

MIKE VIOLETTE
99 ALFRED RD
KENNEBUNK, ME 04043

MIKE WALSH
191 PARSONS ST
BRIGHTON, MA 02135

MIKE WALSH
35 NEWCASTLE RD
BRIGHTON, MA 02135

MIKE WHITAKER
KARAOKE MIKE
12106 PARKWOOD PLACE
MARYLAND HEIGHTS, MO 63043

MIKES PAINTING
50 ISLAND DR
MERRIMACK, NH 03054

MIKES TROPHIES & AWARDS INC
3073 CHEROKEE ST
KENNESAW, GA 30144

MIKETA,ROSEMARY
1710 LATHAM
BIRMINGHAM, MI 48009

MIKITA, KRISTEN E
10 WALTON DR
SEWELL, NJ 08080

MIKKILA,JULIE R
9250 RAINIER COURT
STRONGSVILLE, OH 44136

MIKSCHE,JAMES J
3525 SAN CELMENTE AVE
APT 210
MODESTO, CA 95356

MIKULSKI, GEORGE R
1306 BREEZEWAY DR
ANNAPOLIS, MD 21409

MIKULY,DAMIEN L
6450 PORTAGE AVE
PORTAGE, IN 46368

MILANO, CARLOS E
10443 ROCKING A RUN
ORLANDO, FL 32825

MILANO,ANTHONY M
53 WOODCREST DR
PROSPECT, CT 06712

MILBURN,MARK K
708 GREYSTOKE DR
APT 602
ARLINGTON, TX 76011

MILES ELECTRIC CO INC
7210-A RUTHERFORD RD
BALTIMORE, MD 21244

MILES PAISANT
9614 POETS CORNER
DAPHNE, AL 36526

MILES PARK WINDOW TREATMENTS
23570 MILES RD
BEDFORD HEIGHTS, OH 44128

MILES, STEVEN C
1930 MEYER DRURY DRIVE
ARNOLD, MO 63010

ITT Educational Services, Inc. - U.S. Mail

MILES,CARLIA V
5914 GEORGIA ROAD
APT A
BIRMINGHAM, AL 35212

MILES,ERIC A
4960 RIDGE AVE
#510
CINCINNATI, OH 45209

MILES,KIMBERLY E
7218 JOE DAVIS RD
PLANT CITY, FL 33567

MILES,LORIAN P
2984 COMPTON COURT
TALLAHASSEE, FL 32309

MILES,STEVEN
479 PEVELY HEIGHTS DR
PEVELY, MO 63070

MILES,VIOLETTA V
P.O. BOX 260783
LAKEWOOD, CO 80226

MILESTONE SYSTEMS INC
12400 WHITEWATER DR
STE 100
MINNEAPOLIS, MN 55343

MILFORD SCHOOL DISTRICT
SAU 40
100 WEST STREET
MILFORD, NH 03055

MILFORD,ALLYSON M
2200 WAKESPRING COURT
RALEIGH, NC 27614

MILITARY
P.O. BOX 79961
BALTIMORE, MD 21279

MILITARY ADVANTAGE
14372 COLLECTIONS CENTER
CHICAGO, IL 60693

MILKOVICH,MARILYN
9754-04 LEYLAND DRIVE
MYRTLE BEACH, SC 29572

MILL,OLGA
505 N DICK RD
SPOKANE, WA 99212

MILLAR,JOHN J
44 WESTWOOD ROAD
SHREWSBURY, MA 01545

MILLAR,KRISTA M
505 LYNN AVENUE
ANTIOCH, CA 94509

MILLARD, STEVEN J
13491 SHAKAMAC DRIVE
CARMEL, IN 46032

MILLCREEK CHILDRENS CENTER
44 ESSEX ST
YOUNGSTOWN, OH 44502

MILLENIUM FUNDING
P.O. BOX 327
WILLIAMSVILLE, NY 14231

MILLENNIUM BUILDING SERVICES INC
5909 N CUTTER CIR
PORTLAND, OR 97217-3940

MILLER AND SOLOT
P.O. BOX 1932
ALBANY, NY 12201

MILLER BONDED INC
4538 MCLEOD NE
ALBUQUERQUE, NM 87109-2219

MILLER CANFIELD
ATTN: RICH WARREN
150 WEST JEFFERSON, SUITE 2500
DETROIT, MI 48226

MILLER CANFIELD PADDOCK AND STONE PLC
P.O. BOX 640348
DETROIT, MI 48264-0348

MILLER ELECTRIC CO
P.O. BOX 864149
ORLANDO, FL 32886-4149

MILLER ELECTRONICS RECYCLING
7760 S 6TH ST
OAK CREEK, WI 53154

MILLER FAMILY TRUST
125 CHURCHILL HUBBARD RD
YOUNGSTOWN, OH 44505

MILLER II,STEVEN E
2957 ADDISON DRIVE
A
GROVE CITY, OH 43123

MILLER III,MELVIN M
1967 S COUNTY LINE RD
LITHIS SPRINGS, GA 30122

MILLER JR,DONALD R
4712 INDIAN SUMMER DRIVE
NASHVILLE, TN 37207

MILLER JR,STEVEN P
2928 WOOD CIR
SAN ANTONIO, TX 78251

MILLER REYES,SHARMIN M
7519 COLONY PALM DR
BOYNTON BEACH, FL 33436

MILLER TRANSPORTATION
4045 PARK 65 DRIVE
INDIANAPOLIS, IN 46254

MILLER TRANSPORTATION
8309 NATIONAL TURNPIKE
LOUISVILLE, KY 40214

MILLER YOUNT PAVING INC
522 PERKINS JONES RD
WARREN, OH 44483

MILLER, EDWIN D
10091 FLOYD CIR
LOT 3
SEMMES, AL 36575

MILLER, ERICKA L
10304 CLEARY LN
MITCHELLVILLE, MD 20721

MILLER, LARA D
145 152ND PLACE SE
BELLEVUE, WA 98007

MILLER, MATTHEW R
1341 OLD DOVER CT
CLARKSVILLE, TN 37042

MILLER, MERCEDITAS
14743 SADDLEPEAK DR
FONTANA, CA 92336

MILLER, PHYLLIS D
1201 CORDOVA AVE NW
ALBUQUERQUE, NM 87107

MILLER, SHANE D
14625 FLAMINGO
LIVONIA, MI 48154

MILLER, SHATERRA L
106 WHEAT RIDGE ROAD
HUNTSVILLE, AL 35811

MILLER, TERRI S
11113 NW 110TH ST
YUKON, OK 73099

MILLER, TONYA K
12543 MORNING CREEK LN
CHARLOTTE, NC 28214

MILLER,AARON J
600 E. SONTERRA BLVD APT. 4107
SAN ANTONIO, TX 78258

MILLER,AMANDA L
357 W 7TH AVE
TARENTUM, PA 15084

MILLER,AMY E
4142 LEAP RD
HILLIARD, OH 43026

MILLER,ARLICIA C
6893 FORREST AVE
PHILADELPHIA, PA 19138

MILLER,ARTHUR G
2536 SPRINGBANK DRIVE
DALZELL, SC 29040

MILLER,BETH K
2105 N GREENWOOD DR
APT 14
JOHNSON CITY, TN 37604

MILLER,BRYANT L
3730 DANUBE DRIVE
WINSTON-SALEM, NC 27105

MILLER,CARLOS L
15 BRONTE COURT
LITTLE ROCK, AR 72223

MILLER,CAROL ANN E
4818 CLEVELAND AVE NW
APT 12
CANTON, OH 44709

MILLER,CARRIE L
2153 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46202

MILLER,CHASTITY A
986 E VILLAGE DR
CARMEL, IN 46032

MILLER,CHESTER L
1910 ENTREPRENEUR DR
APT 1265
RALEIGH, NC 27606

MILLER,CHRISTOPHER B
3624 92ND ST SW
BYRON CENTEER, MI 49315

MILLER,COREY B
803 MARYA LANE
SHOREWOOD, IL 60404

MILLER,COURTNEY
149 BLUE HERON CT
ROUND LAKE, IL 60073

MILLER,DEIRDRE C
634 SONOMA LANE
GREENFIELD, IN 46140

MILLER,DERIK S
15045 BARBER CREEK
KENT CITY, MI 49330

MILLER,DONNA M
87 VILLAGE LANE
DALEVILLE, VA 24083

MILLER,DONNETTA S
P.O. BOX 272
KENANSVILLE, NC 28349

MILLER,EVAN L
52 HART AVE
HOPEWELL, NJ 08525

MILLER,FREDRICK J
6320 S KARNS RD
WEST MILTON, OH 54383

MILLER,GLENN E
7299 STONEGATE DRIVE
NAPLES, FL 34109

MILLER,HARRY
1712 FAIRINGTON LN
MODESTO, CA 95355

MILLER,IAIN D
6772 BALTIMORE CT
ALTA LOMA, CA 91701

MILLER,JARREN A
3732 LOYOLA DR.
APT. 254
KENNER, LA 70065

MILLER,JASON M
3990 SLUSARIC RD
WHEATFIELD, NY 14120

MILLER,JEFFERY A
2479 121ST CIRCLE NE
UNIT D
BLAINE, MN 55449

MILLER,JEREMY W
2049 FORESTWIND DRIVE
GROVE CITY, OH 43123

MILLER,JESSICA F
28311 QUAIL HOLLOW RD
FARMINGTON HILLS, MI 48331

MILLER,JOHN L
4460 TEMESCAL AVE
NORCO, CA 92860

MILLER,JOHNETTE B
84 W WASHINGTON LN
PHILADELPHIA, PA 19144

MILLER,JUANITA M
7715 W WESTBOW BLVD
APT 15
SPOKANE, WA 99224

MILLER,KYLE E
933 GROTON CT
CINCINNATI, OH 45233

MILLER,LAURA J
2716 WHEATON DR
EVANSVILLE, IN 47725

MILLER,LEE A
7960 CORONET DR
PENSACOLA, FL 32514

MILLER,LEEDA M
3400 CARTWAY LN
RALEIGH, NC 27616

MILLER,MARGARET S
3219 SOUTH YORKTOWN AVE
TULSA, OK 74105

MILLER,MARY D
1844 E. 16TH PLACE
TULSA, OK 74104

MILLER,MEGAN J
4078 PEGG AVE
COLUMBUS, OH 43214

MILLER,MICHAEL T
1855 W DESERT SPRING WAY
QUEEN CREEK, AZ 85142

MILLER,NICOLE L
520 S KENWOOD AVE
BALTIMORE, MD 21224

MILLER,PATRICIA
16427 JOSEPHINE STREET
OMAHA, NE 68136

MILLER,PATRICIA
6619 N SHERIDAN ROAD
APT 303
CHICAGO, IL 60626

MILLER,PAULA D
1706 SW NEW ORLEANS AVE
LEE'S SUMMIT, MO 64081

MILLER,PHILLIP A
150 W THOMPSON LAN
J104
MURFREESBORO, TN 37129

MILLER,RAYMOND S
9859 GAZELLE FORD
SAN ANTONIO, TX 78251

MILLER,ROBERT J
27123 35 LN SO.
KENT, WA 98032

MILLER,ROBERT P
8936 LAGUNA STAR DRIVE
ELK GROVE, CA 95758

MILLER,ROGER D
4827 INDIANA AVE NE
SALEM, OR 97305-2971

MILLER,ROY F
6256 HEDGESPARROW LANE
SANFORD, FL 32771

MILLER,SAMANTHA Q
1810 THORNHELL DR
SOUTH BEND, IN 46614

MILLER,STEPHEN W
2509 COACH HOUSE WAY
APT 1B
FREDERICK, MD 21702

MILLER,SUSAN
16 RICHARD WILSON DR
COATSVILLE, PA 19320

MILLER,TARA M
8751 POWDERHORN WAY
INDIANAPOLIS, IN 46256

MILLER,TESFA J
2789 S OAKLAND FOREST DR
APT 203
OAKLAND PARK, FL 33309

MILLER,THOMAS A
324 WHITE ROSE AVE
MARYVILLE, TN 37803

MILLER,THOMAS A
33 TORREY PINES COURT
CHARLES TOWN, WV 25414

MILLER,TRAVIS W
3574 W CHAMA RD
GLENDALE, AZ 85310

MILLER,WILLIAM C
57 FREDERRICK ST
CHEEKTOWAGA, NY 14227

MILLERS OFFICE PRODUCTS INC
P.O. BOX 1537
NEWINGTON, VA 22122-1537

MILLET SOFTWARE
5275 ROME COURT
ERIE, PA 16509

MILLEVILLE,NATHAN S
505 PARKER DRIVE
COLBERT, WA 99005

MILLIGAN GROUP LLC
6323 GARDENIA ST 1ST FL
PHILADELPHIA, PA 19144

MILLIGAN, ROBERT J
1216 AVENIDA ROUNDELAY
SAN JACINTO, CA 92583

MILLIGAN,DIANA M
3431 CASTLE CT
TRACY, CA 95376

MILLIN,B Z
1919 KEY ST
APT D
MAUMEE, OH 43537

MILLINER AND ASSOCIATES
4181 E 96TH ST
STE 120
INDIANAPOLIS, IN 46240

MILLING,DIANE M
4000 W RIVERS EDGE CIRCLE
UNIT 13
MILWAUKEE, WI 53209

MILLING,DORIAN
502 HONAKER AVE
NORFOLK, VA 23502

MILLION,MARVIN A
327 PEPPERBUSH CT.
CHAPIN, SC 29036

MILLMAN TECHNICAL SERVICES INC
3211 N FRONT ST #103
HARRISBURG, PA 17110

MILLS, JAMES
13637 W CONSTITUTION WAY
FONTANA, CA 92336

MILLS, JAMES S
13637 W CONSTITUTION WAY
FONTANA, CA 92336

MILLS, RENE R
14455 S CAMINO TABANO
SAHUARITA, AZ 85629

MILLS, RONALD
1208 BROOKLYN STREET
NEW ORLEANS, LA 70114

MILLS,ANDREA D
707 WILSON AVE
MALVERN, IA 51551

MILLS,ASHLEIGH D
8033 CRESTVIEW DR
DES MOINES, IA 50320

MILLS,CANDICE L
4736 URBAN AVE
DALLAS, TX 75227

MILLS,CHERIE A
711 EUCLID CT.
J7
MIDDLETOWN, OH 45044

MILLS,DAVID B
9702 HIDDEN FALLS
SAN ANTOONIO, TX 78250

MILLS,FELECIA K
258 ELLIS AVE
MOBILE, AL 36606

MILLS,JOHN R
3300 MAIN STREET 101
DALLAS, TX 75226

MILLS,MARGARET E
795 DAYTON AVE
ST. PAUL, MN 55104

MILLS,MARK G
7370 RIDGEPOINT DR
AP 12
CINCINNATI, OH 45230

MILLS,MELINDA S
1788 WYETH DR
TALLAHASSEE, FL 32317

MILLS,WENDY A
4848 STEVENS DR.
SARASOTA, FL 34234

MILLSIP, CHRISTOPHER F
1426 N 57TH STREET
PHILADELPHIA, PA 19131

MILLWOOD GOLF COURSE
175 MI;LLWOOD ST
FRAMINGHAM, MA 01701

MILLYARD COMMUNICATIONS INC
55 S COMMERCIAL ST
MANCHESTER, NH 03101

MILLYS RESTAURANT
7308 JEFFERSON NE
ALBUQUERQUE, NM 87109

MILNE,JOSEPH W
245 PLYMOUTH STREET
PITTSBURGH, PA 15211

MILNER,ANNETTE
2558 SOUTH 900 EAST
SALT LAKE CITY, UT 84106

MILNER,DWANA N
2705 OLD COUNTRY CLUB RD
PEARL, MS 39208

MILORA, REBECCA D
1405 S FEDERAL HWY
#105
DELRAY, FL 33483

MILTON HERSEY SCHOOL
P.O. BOX 830
ATTN SUSIE L CLARK
HERSHEY, PA 17033-0830

MILTON,ISHMAEL N
4451 RAINBOW LN
FLINT, MI 48507

MILWAUKEE AREA WORKFORCE INVESTMENT BOA
2338 N 27TH ST
ATTN: TAA
MILWAUKEE, WI 53210

MILWAUKEE CITY OF
P.O. BOX 3268
MILWAUKEE, WI 53201-3268

MILWAUKEE WORLD FESTIVAL INC
639 E POLK ST
MILWAUKEE, WI 53202

MIMS,CHARISSE
2708 S PARTRIDGE DRIVE
HOPKINS, SC 29061

MINACHKINE,DMITRI L
9065 CARIBBEAN DR
PENSACOLA, FL 32506

MINCER,LINDA L
8082 TROTTERS CHASE
CINCINNATI, OH 45249

MIND MOOD AND MEMORY
P.O. BOX 8535
BIG SANDY, TX 75755

MINDSHARP
7767 ELM CREEK BLVD STE 220
MAPLE GROVE, MN 55369

MINDY HOLMAN
33 LEDGEVIEW DR
ROCHESTER, NH 03839

MINDY RAMIREZ
WELTER LAW FIRM, P.A
ATTN CHRISTOPHER L. WELTER
13902 N. DALE MABRY HWY, SUITE 214
TAMPA, FL 33618

MINEAR, JONATHAN C
1150 AUTUMN RIDGE DRIVE
MARIETTA, GA 30066

MINEART,JOHN H
903 REDWOOD DR
NORWALK, IA 50211

MINER, ARMAND
13A MERRIMACK ST
NASHUA, NH 03064

MINER, KEITH A
10125 E. 20TH AVE
SPOKANE VALLEY, WA 99206

MINER, SEAN C
1208 CONSTITUTION CT.
ROSEVILLE, CA 95747

MINER,BRIAN M
626 S HOLIDAY RD
SPOKANE, WA 99016

MINER,SHELLY
409 E 4800 SOUTH
MURRAY, UT 84107

MINES,LATEAR M
6400 OAK FRONT CT
#104
RICHMOND, VA 23231

MINGO JR,JOE L
7139 BADENOCH CT
CHARLOTTE, NC 28217

MINI MOVERS
2920 S MERIDIAN RD
YOUNGSTOWN, OH 44511

MINICH,DONALD L
4435 TOUCHTON ROAD E
409
JACKSONVILLE, FL 32246

MINICHIELLO,CHERYL
1750 N MEDINA LINE RD
AKRON, OH 44333

MINISTRY OF LABOUR
165 HOTEL DE VILLE STREET
GATINEAU, QC  K1A 0J2
CANADA

MINITAB
1829 PINE HALL RD
STATE COLLEGE, PA 16801

MINNA M HICKS
P.O. BOX 5614
CONCORD, NC 28027

MINNEAPOLIS CONVENTION CENTER
1301 2ND AVE S
MINNEAPOLIS, MN 55403-2781

MINNEAPOLIS EMPLOYMENT TRAINING
777 E LAKE ST
MINNEAPOLIS, MN 55407

MINNELLA,FRANK J
9 CARLISLE RD
BRANCHBURG, NJ 08876

MINNESOTA ASSN FOR COLLEGE ADMISSION COUNSE
1202 CHEROKEE AVE
WEST ST PAUL, MN 55118

MINNESOTA ASSN FOR COLLEGE ADMISSION COUNSE
7 DORSET RD
ATTN L REARDON
MENDOTA HTS, MN 55118

MINNESOTA ASSOC OF FINANCIAL AID ADMIN
1501 STATE ST
OFFICE OF FINANCIAL AID
MARSHALL, MN 56258

MINNESOTA ASSOC OF FINANCIAL AID ADMIN
1900 8TH AVE NW
ATTN JUDY ROBECK
AUSTIN, MN 55912-1473

MINNESOTA ASSOC OF FINANCIAL AID ADMIN
1920 LEE BLVD
NORTH MANKATO, MN 56003

MINNESOTA ASSOC OF FINANCIAL AID ADMIN
2200 RIVERLAND DR
FINANCIAL AID OFF RVRLND COMM COLL
ALBERT LEA, MN 56007

MINNESOTA ASSOC OF FINANCIAL AID ADMIN
275 N SYNDICATE DR
ATTN LUCY ROSS/FINANCIAL AID
ST PAUL, MN 55104

MINNESOTA ASSOC OF FINANCIAL AID ADMIN
8089 GLOBE DR
WOODBURY, MN 55125

MINNESOTA BOARD OF NURSING
2829 UNIVERSITY AVENUE SE 200
MINNEAPOLIS, MN 55414-3252

MINNESOTA CAREER COLLEGE ASSOC
1315 MENDOTA HEIGHTS RD
ATTN KEVIN SANDERSON
MENDOTA HEIGHTS, MN 55120

MINNESOTA CAREER COLLEGE ASSOC
1670 ROBERT ST 180
C/O KEITH FOSSEN TREAS
W ST PAUL, MN 55118

MINNESOTA CAREER COLLEGE ASSOC
7166 N 10TH ST
GLOBE COLLEGE OAKDALE CENTER
OAKDALE, MN 55128

MINNESOTA CAREER COLLEGE ASSOC
7300 METRO BOULEVARD
SUITE 585
EDINA, MN 55439

MINNESOTA CENTRAL SCHOOL BUS
5288 STAGECOACH TRL N
OAK PARK HEIGHTS, MN 55082

MINNESOTA CONWAY FIRE AND SAFETY
575 MINNEHAHA AVENUE W
ST PAUL, MN 55103

MINNESOTA DEPARTMENT OF EMPLOYMENT
ECONOMIC DEVELOPMENT
ATTN TAA 322 MINNESOTA ST #E200
ST PAUL, MN 55101

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 6501
ST. PAUL, MN 55146-6501

MINNESOTA DEPT OF EMPLOYMENT
AND ECONOMIC DEVELOPEMENT
332 MINNESOTA ST STE E200
ST PAUL, MN 55101

MINNESOTA HIGHER EDUCATION SERVICES
1450 ENERGY PARK DR STE 350
ST PAUL, MN 55108-5227

MINNESOTA HIGHER EDUCATION SERVICES
P.O. BOX 64449
PRIVATE CAREER SCHOOL LICENSURE
ST PAUL, MN 55164-0449

MINNESOTA OFFICE OF HIGHER EDUCATION
1450 ENERGY PARK DRIVE, SUITE 350
ST. PAUL, MN 55108-5227

MINNESOTA PUBLIC RADIO
CM 9788
P.O. BOX 70870
ST PAUL, MN 55170-9788

MINNESOTA REVENUE
MAIL STATION 1260
ST PAUL, MN 55145-1260

MINNESOTA REVENUE
P.O. BOX 64439
ST PAUL, MN 55164-0439

MINNESOTA REVENUE
P.O. BOX 64651
SAINT PAUL, MN 55164-0651

MINNESOTA STATE FAIR
1265 N SNELLING
ST PAUL, MN 55108

MINNEY,ERIC D
6549 SENATOR LANE
BENSALEM, PA 19020

MINNICK, JILL
13924 SANDY CREEK CT.
CARMEL, IN 46032

MINNIS,LAURA A
5305 GROUSE RUN DRIVE
STOCKTON, CA 95207

MINOGUE,STEVEN R
2675 RANDALL AVE
GRAND RAPIDS, MI 49534

MINOR HIGH SCHOOL
2285 MINOR PKWY
ADAMSVILLE, AL 35005

MINOR,AMBER M
6061 WESTKNOLL DR.
428
GRAND BLANC, MI 48439

MINORITIES IN PROGRESS MAGAZINE
2900 BRISTOL ST STE A-102
COSTA MESA, CA 92626

MINT CONDITION INC
1057 521 CORPORATION CTR DR STE 165
FORT MILL, SC 29707

MINTAHOE CATERING AND EVENTS
2850 ANTHONY LANES
MINNEAPOLIS, MN 55418

MINTER,MARINIA K
5613 MONROE AVE
EVANSVILLE, IN 47715

MINTO,PAUL E
6229 GALILEO DRIVE
LAS VEGAS, NV 89149

MINTON,KATELYN T
2329 JENNY LANE
VINTON, VA 24179

MINTOS,ALEXIA S
2609 DEKALB PIKE
APT 206
EAST NORRITON, PA 19401

MINUTEMAN PRESS INC
10300 WESTOFFICE STE 100
HOUSTON, TX 77042

MINUTEMAN PRESS INC
11726 ST CHARLES ROCK RD
BRIDGETON, MO 63044

MINUTEMAN PRESS INC
12001 NETWORK 115
SAN ANTONIO, TX 78249

MINUTEMAN PRESS INC
1404 S GLENSTONE
SPRINGFIELD, MO 65804

MINUTEMAN PRESS INC
1820 CARSON ST STE 201
TORRANCE, CA 90501

MINUTEMAN PRESS INC
207 N HURSTBOURNE PKWY
LOUISVILLE, KY 40222

MINUTEMAN PRESS INC
2104 N COLLINS
ARLINGTON, TX 76011

MINUTEMAN PRESS INC
2700 WILLOW PASS ROAD
CONCORD, CA 94519

MINUTEMAN PRESS INC
5341 BROADVIEW RD
PARMA, OH 44134

MINUTEMAN PRESS INC
5858 S GESSNER #120
HOUSTON, TX 77036

MINUTEMAN PRESS INC
6050 ENTERPRISE PKWY
SALON, OH 44139

MINUTEMAN PRESS INC
6838 ANTOINE
HOUSTON, TX 77091

MINUTEMAN PRESS INC
6886 PEARL RD
MIDDLEBURG HEIGHTS, OH 44130

MINUTEMAN PRESS INC
920 7TH AVE
BEAVER FALLS, PA 15010

MINUTEMAN PRESS INC
P.O. BOX 18458
5726 A PATTERSON AVE
RICHMOND, VA 23226

MIRABET,MANUEL
3873 SW 29 ST
MIAMI, FL 33134

MIRABI,SHAYAN M
3202 OAK CLIFF LANE
MISSOURI CITY, TX 77459

MIRAMONTES,CAROLYN R
2784 PHOENIX ST
LAS VEGAS, NV 89121

MIRANDA,AMADA CECILIA L
22428 CARDIFF DRIVE
SANTA CLARITA, CA 91350

MIRANDA,IZABELLA P
7 1/2 HAMILTON STREET
PLYMOUTH, MA 02360

MIRANDA-CERPA,CHRISTIAN X
2433 WESLEY LANE
STOCKTON, CA 95206

MIRELES,RODOLFO
3 BURNS HILL RD.
APT 32
HUDSON, NH 03051

MIRUCKI, LILIANE
12073 LAKE CYPRESS CIR
APT. H106
ORLANDO, FL 32828

MIRZA,CAROLINE G
19741 HATTON ST
WINNETKA, CA 91306

MIRZAEI,SHAHNAM
6150 FENWOOD AVE
WOODLAND HILLS, CA 91367

MISKELL III, ROBERT P
10473 BECKER COURT
FISHERS, IN 46038

MISSION MECHANICAL SERVICES
9010 BROADWAY
SAN ANTONIO, TX 78217

MISSISSIPPI ART AND DESIGN
CONSULTANTS LLC
3282 TANK RD
TERRY, MS 39170

MISSISSIPPI ASSOC OF COLLEGIATE REGISTRARS AN
MISSISSIPPI UNIVERSITY FOR WOMEN
1100 COLLEGE ST MUW 1613
COLUMBUS, MS 39701

MISSISSIPPI ASSOC OF COLLEGIATE REGISTRARS
P.O. BOX 6334
ATTN M RILEY PROJECT ACCESS COORD
MISSISSIPPI STATE, MS 39762

MISSISSIPPI COMMISSION ON PROPRIETARY SCHOOL
AND COLLEGE REGISTRATION
3825 RODGEWOOD ROAD
JACKSON, MS 39211

MISSISSIPPI DEPARTMENT OF REVENUE
P.O. BOX 1033
JACKSON, MS 39215-1033

MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
P.O. BOX 1699
JACKSON, MS 39215

MISSISSIPPI PUBLIC BROADCASTING
3825 RIDGEWOOD RD
JACKSON, MS 39211

MISSISSIPPI STATE TAX COMMISSION
P.O. BOX 960
JACKSON, MS 39205 0960

MISSISSIPPI STATE TAX COMMISSION
SALES AND USE TAX BUREAU
1577 SPRINGRIDGE RD
RAYMOND, MS 39154

MISSOUIR JAYCEES YEARBOOK
P.O. BOX 6668
JEFFERSON CITY, MO 65102-6668

MISSOURI ACADEMIC ADVISING ASSN
UNIV OF MISSOURI - COLUMBIA
101 PROFESSIONAL BLDG
COLUMBIA, MO 65211

MISSOURI ACTE
P.O. BOX 1955
JEFFERSON CITY, MO 65102

MISSOURI AMERICAN WATER
P.O. BOX 94551
PALATINE, IL 60094-4551

MISSOURI ASSOC COLLEGE ADMISSION COUNSELING
2351 CLARKSON RD
CHESTERFIELD, MO 63017

MISSOURI ASSOC FOR CAREER AND TECHNICAL E
P.O. BOX 1955
JEFFERSON CITY, MO 65102

MISSOURI ASSOC OF PRIVATE
10777 WATSON RD
C/O METRO BUSINESS COLLEGE
ST LOUIS, MO 63127

MISSOURI ASSOC OF PRIVATE
CAREER COLLEGES AND SCHOOLS
C/O DEBBIE CROW
HOLT, MO 63048

MISSOURI ASSOC OF PRIVATE
CAREER SCHOOLS
P.O. BOX 1201
JEFFERSON CITY, MO 65102

MISSOURI ASSOC OF PRIVATE
CAREER SCHOOLS
P.O. BOX 29543
ST LOUIS, MO 63126-9543

MISSOURI ASSOC OF PRIVATE
P.O. BOX 2122
LEE'S SUMMIT, MO 64063

MISSOURI ASSOCIATION FOR CAREER AND TECH
P.O. BOX 1055
JEFFERSON CITY, MO 65102

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
101 COLLEGE AVE
AMY M HAGER
MOBERLY, MO 65270

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
1709 MISSOURI BLVD STE 2 BX 308
JEFFERSON CITY, MO 65109

MISSOURI ASSOCIATION OF STUDENT FINANCIAL A
1734 GILSINN LN
SANFORD BROWN COLLEGE
FENTON, MO 63026

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
5100 ROCKHILL RD AC 101
FINANCIAL AID AND SCHOLARSHIPS
KANSAS CITY, MO 64110-2499

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
801 SEMINARY PLACE
ST LOUIS, MO 63105

MISSOURI ASSOCIATION OF STUDENT FINANCIAL A
COLLEGE OF THE OZARKS
P.O. BOX 17
POINT LOOKOUT, MO 65726

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
CROWDER COLLEGE
ATTN MICHELLE PAUL
NEOSHO, MO 64850

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
MISSOURI BAPTIST UNIVERSITY
ONE COLLEGE PARK DR
ST LOUIS, MO 63141

MISSOURI ASSOCIATION OF STUDENT FINANCIAL A
ONE GRAND BLVD
RM 121
ST LOUIS, MO 63103

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
TRUMAN STATE UNIVERSITY%S NEELY
103 MCCLAIN HALL
KIRKSVILLE, MO 63501

MISSOURI ASSOCIATION OF STUDENT FINANCIAL AID
WASHINGTON UNIVERSITY
CAMPUS BOX 1133
ST LOUIS, MO 63130

MISSOURI DEPARTMENT OF HIGHER EDUCATION
205 JEFFERSON ST
P.O. BOX 1469
JEFFERSON CITY, MO 65102-1469

MISSOURI DEPARTMENT OF HIGHER EDUCATION
3515 AMAZONAS DR
JEFFERSON CITY, MO 65109

MISSOURI DEPARTMENT OF REVENUE
EMPLOYER WITHHOLDING TAX
P.O. BOX 3375
JEFFERSON CITY, MO 65105-3375

MISSOURI DEPT OF HEALTH AND SENIOR SERV
P.O. BOX 570
JEFFERSON CITY, MO 65102

MISSOURI DEPT OF PUBLIC SAFETY
P.O. BOX 844
JEFFERSON CITY, MO 65102

MISSOURI DEPT OF REVENUE
41 SOUTH CENTRAL
DIVISION OF LICENSES
CLAYTON, MO 63105

MISSOURI DEPT OF REVENUE
DIVISION OF TAXATION & COLLECTION
P.O. BOX 3080
JEFFERSON CITY, MO 65105 3080

MISSOURI DEPT OF REVENUE
P.O. BOX 3400
JEFFERSON CITY, MO 65105-3400

MISSOURI DEPT OF REVENUE
P.O. BOX 700
JEFFERSON CITY, MO 65105-0700

MISSOURI DEPT OF REVENUE
P.O. BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPT OF REVENUE
P.O. BOX 999
JEFFERSON CITY, MO 65108 0999

MISSOURI DIVISION OF FIRE SAFETY
P.O. BOX 15623
KANSAS CITY, MO 64106-0623

MISSOURI DIVISION OF FIRE SAFETY
P.O. BOX 844
ELEVATOR SAFETY INSPECTION UNIT
JEFFERSON CITY, MO 65102

MISSOURI LEAGUE FOR NURSING
604 DIX RD
JEFFERSON CITY, MO 65109

MISSOURI LEAGUE FOR NURSING
P.O. BOX 104476
JEFFERSON CITY, MO 65110-4476

MISSOURI LIBRARY ASSN
1306 BUSINESS 63 S STE B
COLUMBIA, MO 65201-8404

MISSOURI LIBRARY ASSN
13610 BARRETT OFFICE DR STE 216
BALLWIN, MO 63021

MISSOURI NATIONAL GUARD OFFICE OF THE ADJUTA
2302 MILITIA DR
JEFFERSON CITY, MO 65101-1203

MISSOURI NATURAL GAS COMPANY
DRAWER 2
ST LOUIS, MO 63171

MISSOURI ORGANIZATION FOR ASSOCIATE DEGREE N
313 ORIOLE DR
ST CHARLES, MO 63301

MISSOURI REHABILITATION ASSN
243 NW EXECUTIVE WAY
MAUREEN ALEXANDER VOC REHAB
LEES SUMMIT, MO 64063

MISSOURI REHABILITATION ASSN
EXHIBITS COMMITTEE/ELECTRONICS INST
15239 KENSINGTON
KANSAS CITY, MO 64147

MISSOURI REHABILITATION ASSN
WENDY MOORE
JACKSON COUNTY HEALTH DEPT
INDEPENDENCE, MO 64050

MISSOURI SCHOOL COUNSELORS ASSN
2120 W EDGEWOOD DR
JEFFERSON CITY, MO 65109

MISSOURI SCHOOL COUNSELORS ASSN
2908 FOXDALE DR
JEFFERSON CITY, MO 65109

MISSOURI SCHOOL COUNSELORS ASSN
3340 AMERICAN AVE STE F
JEFFERSON CITY, MO 65109

MISSOURI SCHOOL COUNSELORS ASSN
P.O. BOX 402
JACKSON, MO 63755

MISSOURI STATE BLDG & CONSTRUCTION
TRADES-UNION LABOR DIRECTORY
9051 WATSON RD #295
ST LOUIS, MO 63126

MISSOURI STATE BOARD OF NURSING
3605 MISSOURI BLVD
JEFFERSON CITY, MO 65109

MISSOURI STATE BOARD OF NURSING
P.O. BOX 656
JEFFERSON CITY, MO 65102-0656

MISTER ICE OF INDIANAPOLIS
7954 EAST 88TH STREET
INDIANAPOLIS, IN 46256

MISTER MIKES CAFE
P.O. BOX 489
HINCKLEY, OH 44233

MISTER SPARKY
2064 CANTON ROAD
MARIETTA, GA 30066

MISTER T'S TROPHIES
7900 NE BOTHELL WAY
P.O. BOX 82414
KENMORE, WA 98028

MISTI BELVILLE
417 30TH ST
HUNTINGTON, WV 25702

MISTLER,MAXWELL G
77 GLENMILL ROAD
NEW ALBANY, IN 47150

MISTRETTA,CYNTHIA
562 BARRECA ST
NORCO, LA 70079

MISTY GONZALES AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

MIT
77 MASS AVE
CAMBRIDGE, MA 02139-4307

MIT
WOMENS VOLLEYBALL
120 VASSAR ST
CAMBRIDGE, MA 02139-7404

MIT ACADEMY
2 POSITIVE PL
VALLEJO, CA 94589

MIT ENTERPRISE FORUM
8950 VILLA LA JOLLA DR STE 124
LA JOLLA, CA 92037

MITCH COX CONSTRUCTION INC
P.O. BOX 3891
JOHNSON CITY, TN 37602-3891

MITCHELL AND GILLEON IOLTA
1320 COLUMBIA ST
STE 200
SAN DIEGO, CA 92101

MITCHELL COLLEGE ATHLETICS
437 PEQUOT AVE
NEW LONDON, CT 06340

MITCHELL III,JAMES T
216 EMILY CIRCLE
VILLA RICA, GA 30180

MITCHELL JR.,THADDEUS
17232 JEFFERSON HWY
APT #832
BATON ROUGE, LA 70817

MITCHELL, ARWEN A
12110 MAYFIELD RD
#1
CLEVELAND, OH 44106

MITCHELL, BRADLEY E
1344 WYCOMBE AVE
DARBY, PA 19034

MITCHELL, BRUCE K
1400 HEATHER RIDGE DR.
NEWTOWN, PA 18940

MITCHELL, JASON A
100 MAPLEWOOD DR.
BENTON, AR 72015

MITCHELL, JEANNE M
12720 GATEWAY DRIVE
SUITE 100
SEATTLE, WA 98168-3333

MITCHELL, JOYCE A
10134 TRAILHEAD PASS
SAN ANTONIO, TX 78251

MITCHELL, MARY W
12221 LEXINGTON PARK DR
#307
TAMPA, FL 33626

MITCHELL, TARRA S
1008 LAKE PALCE
APT 6
LOUISVILLE, KY 40222

MITCHELL, TYSON D
1125 LISBON ST
APT 4
LAS VEGAS, NV 89169

MITCHELL,AROY J
5250 W SHANGRI LA RD
GLENDALE, AZ 85304

MITCHELL,BRIAN
2389 BRYSON PL
SIMI VALLEY, CA 93065

MITCHELL,BYRON C
3259 SPRUCE VALLEY
DALLAS, TX 75233

MITCHELL,CATHY L
3533 SUNSET HOLLOW COURT
HIGH POINT, NC 27265

MITCHELL,CINDY L
1520 W. HARVARD PLACE
ONTARIO, CA 91762

MITCHELL,COLLEEN A
6779 MONROE ST
P.O. BOX 35
NORTH BRANCH, MI 48461

MITCHELL,COURTNEY C
4816 WOODSTOCK WAY DR
GREENWELL SPRINGS, LA 70739

MITCHELL,DANNY R
525 N AVE B
SPRINGFIELD, TX 76082

MITCHELL,DAWN P
16735 BENDING CREEK LANE
FRIENDSWOOD, TX 77546

MITCHELL,ERNEST
2247 CROSS STREET
PHILADELPHIA, PA 19146

MITCHELL,JAMES D
2117 PRINCETON AVE
APT 3
CAMP HILL, PA 17011

MITCHELL,JASON W
2523 LADERA BEND
SAN ANTONIO, TX 78261

MITCHELL,JOEDIE L
2521 CHESTERBROOK CT
JACKSONVILLE, FL 32224

MITCHELL,KAITLYN J
15 RACHEL LANE
VOLUNTOWN, CT 06384

MITCHELL,LARRY P
210 S GREGG ST
APT 4-B
COLUMBIA, SC 29205

MITCHELL,LAWANDA N
6675 OLD CANTON RD
APT 2054
RIDGELAND, MS 39157

MITCHELL,MARIA K
6 SUNRISE CT
RANDALLSTOWN, MD 21133

MITCHELL,MARLON R
4907 IVY STREET
EAST CHICAGO, IN 46312

MITCHELL,MELINDA R
8608 EVERTON DR.
APT 203
CHARLOTTE, NC 28273

MITCHELL,MICHAEL A
330 GREEN VIEW RD
MOYOCK, NC 27958

MITCHELL,PHILIP J
2012 WOODS DRIVE
ARLINGTON, TX 76010

MITCHELL,RONNIE K
P.O. BOX 98
TELFORD, TN 37690

MITCHELL,SHANNA R
616 JONAGOLD COURT
ANDERSON, SC 29621

MITCHELL,SHASTA Q
36550 CHESTER RD.
5404
AVON, OH 44011

MITCHELL,STARLETT M
3726 MURRAY COURT
FORT WORTH, TX 76107

MITCHELL,TRINEEN R
4311 LONG CLIMB CANYON
HUMBLE, TX 77396

MITCHELS,ALLISON R
1726 SUNNYMEDE AVE
SOUTH BEND, IN 46615

MITCHEM, BRANDON M
1322 DEXTER AVE
PENSACOLA, FL 32507

MITOV,MIHAIL I
3329 COMMODORE DRIVE
LEXINGTON, KY 40502

MITRA, RUPA
13926 SETTLERS RIDGE TR
CARMEL, IN 46033

MITTIES,JILL M
2087 GRESHAM AVENUE N
OAKDALE, MN 55128

MITTMAN,MICHAEL J
1908 GLENDALE AVE
TOLDEO, OH 43614

MITY LITE INC
1301 WEST 400 NORTH OREM
NORTH OREM, UT 84057

MITZNER,DIANA F
7305 N. BUHLER ROAD
P.O. BOX 549
BUHLER, KS 67522

MIXED GREENS
7 TWINFLOWER ST
LADERA RANCH, CA 92694

MIXON,MILDRED A
3883 CARNATION CIRCLE S.
PALM BEACH GARDENS, FL 33410

MIYAWA,ALPHONSE J
1913 SANDPIPER DR
CLEARWATER, FL 33764

MIZE,TERRY L
1681 REDBAY DRIVE
INDIANAPOLIS, IN 46234

MIZER,PAULLA K
511 S MAIN ST
STAR, ID 83669

MIZERANY, JEANETTE W
1076 HIGHLAND VILLAGE TRAIL
BIRMINGHAM, AL 35242

MIZWICKI,PAUL H
6540 COVEFIELD COURT
MASON, OH 45040

MIZWINSKI, DAWN A
1208 HAMPTON STREET
SCRANTON, PA 18504

MJ MECHANICAL SERVICES INC
2040 MILITARY RD
TONAWANDA, NY 14150

MJA CONSTRUCTION
3004 KENWOOD AVE
RICHMOND, VA 23228

MLIVE MEDIA GROUP
DEPT 77571
P.O. BOX 77571
DETROIT, MI 48277-0571

MLR LEASING
DBA SMOOTH MOVES RELOCATION CTR
8500 BAYCENTER RD
JACKSONVILLE, FL 32256

MLS SIGNS
25733 D HONDT
CHESTERFIELD TWP, MI 48051

MMOV
27410 NETWORK PL
CHICAGO, IL 60673-1274

MN DEPARTMENT OF EMPLOYMENT AND ECONOMIC D
322 MINNESOTA ST, STE E200
ST PAUL, MN 55101

MN ENTERPRISES OF WNY INC
MOLINARAS NY PIZZA AND CAFFE
2776 SHERIDAN DRIVE
TONAWANDA, NY 14150

MNAIMNE,CHADI M
20720 MANSEL AVE #4
TORRANCE, CA 90503

MO SKILLS USA W CENTRAL DISTRICT
1809 N JETER RD
RAYMORE, MO 64083

MOA ENTERTAINMENT COMPANY
5000 CENTER CT
ATTN PARK A/R DEPT
BLOOMINGTON, MN 55425

MOA ENTERTAINMENT COMPANY
60 EAST BROADWAY
BLOOMINGTON, MN 55425-5550

MOAZAMPOUR,ZAHRA
3564 HIGHGROUND CT
POWELL, OH 43065

MOBILE AREA CHAMBER OF COMMERCE FOUNDA
P.O. BOX 2187
MOBILE, AL 36652

MOBILE BAY BEARS
755 BOLLING BROS BLVD
MOBILE, AL 36606

MOBILE COUNTY
P.O. BOX 11407
MOBILE, AL 35246-1524

MOBILE COUNTY
P.O. BOX 2207
MOBILE, AL 36652-2207

MOBILE COUNTY
PO DRAWER 161009
MOBILE, AL 36616

MOBILE COUNTY PUBLIC SCHOOL SYSTEM
P.O. BOX 180069
MOBILE, AL 36618

MOBILE FINGERPRINTS
P.O. BOX 352015
PALM COAST, FL 32135

MOBILE FIRE EXTINGUISHER INC
610 N ECKHOFF ST
ORANGE, CA 92868

MOBILE FIRE EXTINGUISHER INC
P.O. BOX 11209
SANTA ANA, CA 92711-1209

MOBILE KAPPA LEAGUE
650 ST FRANCIS ST
MOBILE, AL 36602

MOBILE MINI INC
P.O. BOX 52814
PHOENIX, AZ 85072-2814

MOBILE MINI INC
P.O. BOX 7144
PASADENA, CA 91109-7144

MOBILE MINI INC
P.O. BOX 740773
CINCINNATI, OH 45274-0773

MOBILE MINI INC
P.O. BOX 79149
PHOENIX, AZ 85062-9149

MOBILE MINI INC
PO BOX 7144
PASADENA, CA 91109-7144

MOBILE PLUS INC
114 SANSOME ST
SUITE 1000
SAN FRANCISCO, CA 94104

MOBILE POLICE DEPARTMENT
2460 GOVERNMENT BLVD
MOBILE, AL 36606

MOBILE SCREEN AND GLASS INC
8650 INDIAN SCHOOL RD NE
ALBUQUERQUE, NM 87112

MOBILECOMM
P.O. BOX 4308
CAROL STREAM, IL 60197-4308

ITT Educational Services, Inc. - U.S. Mail

MOBIQUITY INC
16 LAUREL AVE
WELLESLEY HILLS, MA 02481

MOCCO,AARON R
278 7TH ST
ALGOMA, WI 54201

MOCK,APRIL F
6896 BIGEERTON BEND
CANAL WINCHESTER, OH 43110

MODANY, KEVIN
10369 CHARTER OAKS
CARMEL, IN 46032

MODDERMAN,VINCENT C
3584 ARGONNE AVENUE
APT 12
NORFOLK, VA 23509

MODERN DISPOSAL SERVICES
P.O. BOX 209
MODEL CITY, NY 14107-0209

MODERN ENTRANCE SYSTEMS
1154 BEAVER VU INDUSTRIAL LN
DAYTON, OH 45434

MODERN OFFICE EQUIPMENT INC
2805 N MARKET
SPOKANE, WA 99207-5553

MODERN OFFICE METHODS INC
4747 LAKE FOREST DR
CINCINNATI, OH 45242

MODERN POSTCARD
1675 FARADAY AVE
CARLSBAD, CA 92008

MODERN QUALITY CONSTRUCTION INC
152 WEST VALLEY AVENUE
BIRMINGHAM, AL 35209

MODERN QUALITY CONSTRUCTION INC
P.O. BOX 26241
BIRMINGHAM, AL 35260

MODERNAD MEDIA LLC
2200 S W 10TH ST
DEERFIELD BEACH, FL 33442

MODERNISTIC CLEANING SERVICES INC
1460 RANKIN
TROY, MI 48083

MODI,MILIND G
42432 BEECHWOOD DR
CANTON, MI 48188

MODISETTE JR,DAVID R
5521 ESTRELLITA DEL
NORTE RD NE
ALBUQUERQUE, NM 87111

MODLIN CONSULTING AND TRAINING LLC
218 S PARK AVE
KENDALLVILLE, IN 46755

MODRCIN,STEVEN C
5343 EDGEWOOD CIRCLE
HOUSTON LAKE, MO 64151

MOE, PANAYIOTA J
10242 MUIRFIELD TRACE
FISHERS, IN 46037

MOE,KEVIN W
515 W. PROVIDENCE
SPOKANE, WA 99205

MOELLER, BONNI S
1111 BRIAR LANE
WHARTON, TX 77488

MOELLER,ANGELA J
437 W WOODRIDGE
SPRINGFIELD, MO 65803

MOES SOUTHWEST GRILL
1444-1 W TENNESSEE ST
TALLAHASSEE, FL 32304

MOES SOUTHWEST GRILL
1467F WOODRUFF RD
GREENVILLE, SC 29607

MOES SOUTHWEST GRILL
2101 S ONEIDA ST
SUITE 200
GREEN BAY, WI 54304

MOES SOUTHWEST GRILL
500 HAYWOOD RD
GREENFIELD, SC 29607

MOFFETT REVELL LLC
105 TEAKWOOD CT
BRENTWOOD, TN 37027

MOFFITT,MAURY J
6 SHAWFIELD COURT
GREENSBORO, NC 27409

MOGENSEN,STEPHEN C
616 N. STEVENSON ST.
OLATHE, KS 66061

MOGHADAS,AMIN A
2001 W. PRINCETON CIRCLE
APT 1328
BROKEN ARROW, OK 74012

MOGHIMI,REZA
8 SAINT JAMES PLACE
UNIT 801
NASHUA, NH 03062

MOHAMED, REFAAT M
12004 BELLAVERDE CIR
104
RICHMOND, VA 23235

MOHAMED,ASHRAF A
P.O. BOX 9744
FOUNTAIN VALLEY, CA 92728

ITT Educational Services, Inc. - U.S. Mail

MOHAMED,FATHI I
333 BRENTLAND COURT
COLUMBIA, SC 29212

MOHAMED,HATEM M
816 BENTBURY WAY
CARY, NC 27518

MOHAMMED, SHAFFICK
105 VICTORY COMMONS DR
ACWORTH, GA 30102

MOHAMMED,CAMILE W
3652 DEER TRAIL NW
KENNESAW, GA 30144

MOHAN S REDDY
3 GAUCHO RD
LADERO RANCH, CA 92694

MOHARRERI,MONA
9120 JUDICIAL DR
#7512
SAN DIEGO, CA 92122

MOHAWK MOVING AND STORAGE
8271 W 35 W SERVICE DR
MINNEAPOLIS, MN 55449

MOHAWK VALLEY COUNSELING ASSOC
1101 SHERMAN DR
DAN IANNO C/OMVCC
UTICA, NY 13501

MOHAWK VALLEY COUNSELING ASSOC
1203 HILTON AVE
UTICA, NY 13501

MOHAWK VALLEY COUNSELING ASSOC
1600 BURRSTONE ROAD
UTICA, NY 13502

MOHAWK VALLEY COUNSELING ASSOC
75 CHENANGO AVE
CLINTON, NY 13233

MOHAWK VALLEY COUNSELING ASSOC
BOB GRAY MADISON ST
WATERVILLE JR SR HIGH SCHOOL
WATERVILLE, NY 13480

MOHAWK VALLEY COUNSELING ASSOC
C/O NOTRE DAME JR SENIOR HS
2 NOTRE DAME LN
UTICA, NY 13502

MOHAWK VALLEY COUNSELING ASSOC
P.O. BOX 3050
UTICA, NY 13504

MOHELA
14528 SOUTH AUTER FORTY STE 300
CHESTERFIELD, MO 63017-5705

MOHELA
633 SPIRIT DR
CHESTERFIELD, MO 63005

MOHELA
633 SPIRIT DRIVE
CHESTERFIELD, MO 63005-1243

MOHELA
P.O. BOX 4605
CHESTERFIELD, MO 63006

MOHIYUDDIN,AMEEN A
4632 FLAT LICK BRANCH DRIVE
CHANTILLY, VA 20151

MOHSENI,MAJID
18951 JODI TERRACE
HOMEWOOD, IL 60430

MOINI,AFSENAH D
25425 CADILLAC DR
LAGUNA HILLS, CA 92653

MOINVAFA,KOOROSH
3916 CHIMNEY SPRINGS
SAN ANTONIO, TX 78247

MOISE, MAGDALENE
1026 INDIAN TRACE CIR
#301
WEST PALM BEACH, FL 33407

MOJTABAI,NADER
17304 MOUNT STEPHENS
CANYON COUNTRY, CA 91351

MOK,PETER
3928 EAST 27TH ST
DES MOINES, IA 50317

MOKBEL,ALI H
29580 MUIRLAND DR
FARMINGTON HILLS, MI 48334

MOLD
KOLD ME TV
LOCKBOX 0334
P.O. BOX 11407
BIRMINGHAM, AL 35246-0334

MOLDING PLUS INC
1856 S GROVE AVE
ONTARIO, CA 91761

MOLETTE,HANNAH A
1850 COTILLION DR
APT # 2122
ATLANTA, GA 30338

MOLINA SANDOZ,HECTOR M
4701 STAGGERBRUSH RD
APT 911
AUSTIN, TX 78749

MOLINA,DIDIER
655 W 68 ST
APT 1
HIALEAH, FL 33014

MOLINA,MARYEVA D
8491 W BUCKHORN TRI
PEORIA, AZ 85383

MOLINA,MELISSA
7879 THRIPPENCE LN
ORLANDO, FL 32822

ITT Educational Services, Inc. - U.S. Mail

MOLINE,NICHOLAS D
7828 CONTINENTAL DR
MOORESVILLE, IN 46158

MOLINO,MATTHEW J
8 BUTTERNUT DRIVE
KENNE, NH 03431

MOLLA,MOGES H
7803 METACOMET RD
HANOVER, MD 21076

MOLLOY SOUND AND VIDEO
1200 S MAMMOTH RD
MANCHESTER RD, NH 03109

MOLLY PLUDE
2058 SAINT MARTINS DR E
JACKSONVILLE, FL 32246

MOLTISANTI,KIMBERLY S
6 HANSOM DRIVE
MERRIMACK, NH 03054

MOLTON, CARMEN N
12271 RUNNING SPRINGS RD
FISHERS, IN 46037

MOM BRANDS COMPANY
20802 KENSINGTON BLVD
LAKEVILLE, MN 55044

MOMENTS NOTICE
1033 SW YAMHILL ST 205
PORTLAND, OR 97205

MOMENTUM LLC
P.O. BOX 1094
ATTN ACCOUNTS RECEIVABLE
CARMEL, IN 46082

MOMENY,NAVID
3909 RESERVE DR.
TALLAHASSEE, FL 32311

MON VALLEY INITIATIVE
305 E 8TH AVE
HOMESTEAD, PA 15120

MONAGHAN,KEVIN
8201 S EDWARDS AVE
DALEVILLE, IN 47334

MONAGHAN,MELISSA K
7015 TAGEN COURT
MEMPHIS, TN 38133

MONARCH STAFFING
110A BALTIMORE PIKE
SPRINGFIELD, PA 19064

MONARCH TROPHY STUDIO
16227 SAN PEDRO
SAN ANTONIO, TX 78232

MONARDO, MICHAEL J
1109 W SCHAUMBURG ROAD
SCHAUMBURG, IL 60194

MONCADO,ANTHONY M
8927 COBBLE CREST DR.
SACRAMENTO, CA 95829

MONCEAUX,MURPHY
901 TABITHA LANE
OLD HICKORY, TN 37138

MONCURE JR,WILLIAM H
3170 SILVERTON TRAIL
MADISON, WI 53719

MONET MEDICAL INC
255 WEST CENTRAL AVE
SALT LAKE CITY, UT 84107

MONEY
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612-6408

MONEY
P.O. BOX 60001
TAMPA, FL 33660-0001

MONEY
P.O. BOX 60700
TAMPA, FL 33660-0700

MONEY
P.O. BOX 61720
TAMPA, FL 33661-1720

MONEY
P.O. BOX 61740
TAMPA, FL 33661-1740

MONEY
P.O. BOX 62120
TAMPA, FL 33663-1203

MONEY MART
2650 DECKER LAKE BLVD
STE 100, ATTN TINA
SALT LAKE CITY, UT 84119

MONEY RECOVERY NATIONWIDE
801 S WAVERLY RD STE 100
LANSING, MI 48917

MONEY RECOVERY NATIONWIDE
8155 EXECUTIVE CT STE 10
LANSING, MI 48917

MONEY,JOHN P
9444 E JACOB AVE
MESA, AZ 85209

MONFRED,EDWARD
6 CORTLAND DR.
LOUDONVILLE, NY 12211

MONGEON, JOANNE C
125 EDGEMERE RD
#104
WEST ROXBURY, MA 02132

ITT Educational Services, Inc. - U.S. Mail

MONGER, SAMARRA A
14446 SHADYWOOD DR
STERLING HEIGHTS, MI 48312

MONGER,ARDELLA R
524 IVEY VINE DRIVE
MARYVILLE, TN 37801

MONGOLD,JEFFREY W
1831 17TH ST
CUYAHOGA FALLS, OH 44223

MONGOLD,SUSAN L
1831 17TH ST
CUYAHOGA FALLS, OH 44223

MONGOOSE METRICS LLC
4500 ROCKSIDE ROAD SUITE 100
INDEPENDENCE, OH 44131

MONGRAIN, GABRIEL
1100 S ROBINSON STREET
BALTIMORE, MD 21224

MONIQUE DUDA
3 BLUEBERRY LN
NASHUA, NH 03062

MONIZ,GREGORY J
40 W WRENTHAM RD
APT 4
CMBERLAND, RI 02864

MONKEYSPORTS INC
1550 MAGNOLIA AVE
SUITE 101
CORONA, CA 92879

MONONA TERRACE COMMUNITY AND CONVENTION C
ONE JOHN NOLEN DRIVE
MADISON, WI 53703

MONOPRICE INC
11701 6TH ST
RANCHO CUCAMONGA, CA 91730

MONOPRICE INC
9477 LONDON WAY
RANCHO CUCAMONGA, CA 91730

MONOPRICE INC
P.O. BOX 740417
LOS ANGELES, CA 90074-0417

MONREAL III,NICKOLAS
9307 LAMERTON ST
SAN ANTONIO, TX 78250

MONREAL, DENISE N
10010 PASSION ELM PL
SAN ANTONIO, TX 78254

MONREAL,DANIEL M
588 PR 1507
BANDERA, TX 78003

MONROE CARR,BRENDA A
6040 RICHMOND HWY
APT 404
ALEXANDRIA, VA 22303

MONROE HIGH SCHOOL
901 HERR ROAD
MONROE, MI 48161

MONROE HIGH SCHOOL
9229 HASKELL AVE
NORTH HILLS, CA 91343

MONROE,JAMES F
9811 BELCREST LANE
INDIANAPOLIS, IN 46256

MONROE,MELINDA S
9811 BELCREST LN
INDIANAPOLIS, IN 46256

MONSMAN,MEGAN M
5379 LORREY PLACE
MENTOR, OH 44060

MONSON, CRAIG A
1312 PARKDALE
WACO, TX 76710

MONSTER INC
FILE 70104
LOS ANGELES, CA 90074-0104

MONSTER INC
P.O. BOX 34649
NEWARK, NJ 07189-4649

MONSTER INC
P.O. BOX 70104
SANTA ANA, CA 92725-0104

MONSTER INC
P.O. BOX 90364
CHICAGO, IL 60696-0364

MONSTER MEDIAWORKS
P.O. BOX 90364
CHICAGO, IL 60696-9034

MONTAGUE,KIM A
7813 LAMBLAN CT
LORTON, VA 22079

MONTAGUE,WHITNEY A
266 E 400 NORTH
TOOLE, UT 84074

MONTALBANO, BENEDICT R
1105 MINNESOTA AVE
KENNER, LA 70062

MONTALBANO,GEORGE C
PO B0X 120189
CHULA VISTA, CA 91912

MONTALVO, CHERYL L
10100 S GESSNER
#810
HOUSTON, TX 77071

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

MONTALVO, JOHN C
1351 FARM BRANCH DRIVE SW
CONCORD, NC 28027

MONTALVO,GLADYS
18423 FM 1485
NEW CANEY, TX 77357

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 5835
HELENA, MT 59604-5835

MONTANA DEPT OF REVENUE
2517 AIRPORT RD
P.O. BOX 5805
HELENA, MT 59604-5805

MONTANA DEPT OF REVENUE
P.O. BOX 6308
HELENA, MT 59604-6308

MONTANA DEPT OF REVENUE
P.O. BOX 6339
HELENA, MT 59604

MONTANA,ANTONIO M
P.O. BOX 2932
PINELLAS PARK, FL 33780

MONTANEZ,CHRISTINA Y
6913 WESTSHORE DRIVE
UNIT 124
ORLANDO, FL 32810

MONTANO JR,DAVID A
3155 COACHMAN RD
EAGAN, MN 55121

MONTANO, JESSIE M
14613 MILL SPRING DR
MIDLOTHIAN, VA 23112

MONTANO,FERNAN C
6221 VILLAGE GREEN DRIVE
STOCKTON, CA 95210

MONTE ALEGRE,MARIA L
1955 COLONIA PLACE
CAMARILLO, CA 93010

MONTEAUX PHOTOGRAPHICS
P.O. BOX 583
VIRGINIA BEACH, VA 23451

MONTEFUSCO,EDMUND
511 SELLERS PLACE
HENDERSON, NV 89011

MONTENEGRO, FRANZ J
10620 BALBOA BLVD
APT 110
GRANADA HILLS, CA 91344

MONTENEGRO,BRYANT W
19523 SYCAMORE ST
MOKENA, IL 60448

MONTENEGRO,HOLLIE
2610 SUNVIEW LAKE
SAN ANTONIO, TX 78245

MONTERO, ORLANDO
136 AISHA ST
GREENVILLE, SC 29607

MONTERO,SERGIO C
2035 D AVE
NATIONAL CITY, CA 91950

MONTERREY,ANDRES R
41062 GARDEN CTR
GONZALES, LA 70737

MONTES JR,CONRADO
8838 BREANNA OAKS
SAN ANTONIO, TX 78254

MONTES,GABRIELA A
1604 BIG BEND DR.
KILLEEN, TX 76549

MONTES,SOPHIA M
2713 GULFSTREAM DRIVE
MIRAMAR, FL 33023

MONTESO,ISIDRO J
1527 SHEFFIELD AVE.
NILES, MI 49120

MONTEVERDE GARDENS
8523 CHANCELLORSVILLE LANE
HOUSTON, TX 77083

MONTGOMERY COUNTY TREASURER
451 W THIRD ST
DAYTON, OH 45422-0476

MONTGOMERY COUNTY WATER SERVICES
1850 SPAULDING RD
P.O. BOX 817601
MONTGOMERY CTY ENVIRON. SVS
DAYTON, OH 45481-7601

MONTGOMERY COUNTY WATER SERVICES
P.O. BOX 742598
CINCINNATI, OH 45274-2598

MONTGOMERY INN CATERING
DEPT 1296
CINCINNATI, OH 45263 1296

MONTGOMERY, MELISSA A
10624 S EASTERN AVE
APT A296
HENDERSON, NV 89052

MONTGOMERY,BRANDI B
1699 E WASHINGTON ST
APT 2086
COLTON, CA 92324

MONTGOMERY,JOHN E
409 OAKHAM PLACE
FISHERS, IN 46038

MONTGOMERY,LINDA L
34 EL CORAZON
RANCHO SANTA MARGARITA, CA 92688

MONTGOMERY,SHAWN A
3350 CURTIS DR
APT 103
SUITLAND, MD 20746

MONTGOMERY,SUSAN M
6034 BUCKSKIN PLACE
STOCKTON, CA 95210

MONTGOMERY,TANYA M
6014 MOUNTVIEW DR.
MT. JULIET, TN 37122

MONTGOMERY,TODD W
6913 S SADDLE RIDGE LN
GREENACRES, WA 99016

MONTGOMERY,WILLIAM S
512 COPELAND WAY
LONGMONT, CO 80504

MONTMINY,ROBERT M
187 MOUNT VERNON ST
APT 1 WEST
LAWRENCE, MA 01843

MONTONEY,CONNIE L
8723 SR 762
ORIENT, OH 43146

MONTOTO PRODUCTIONS LLC
6330 OAK CLUSTER DR
GREENWELL SPRINGS, LA 70739

MONTOYA, LUIS F
10439 KARDWRIGHT CT.
GAITHERSBURG, MD 20886

MONTOYA,BROOKE M
2521 SW 86TH ST
OKLAHOMA CITY, OK 73159

MONTOYA,JOHN D
4855 HAMPTON COURT
FT. MYERS, FL 33907

MONTOYA,TINA M
2159 FRANK BLONDIN
TRACY, CA 95377

MONUMENT MOUNTAIN REGIONAL HIGH SCHOOL
600 STOCKBRIDGE RD
GREAT BARRINGTON, MA 01230

MONYEM,SYLVANUS
674 E BEVERLY AVE
PONTIAC, MI 48340

MOOD TEXAS
P.O. BOX 117
SAN ANTONIO, TX 78291

MOODY III,SHERMAN
2712 BRYAN ROAD
BRANDON, FL 33511

MOODY, MARCIA J
1108 TIMBERWOOD
IRVINE, CA 92620

MOON, DARNEA L
114 ASPEN COURT
WOODSTOCK, GA 30188

MOON, JAMES E
1187 DAYBROOK DR
KANNAPOLIS, NC 28081

MOON, JANICE M
13039 WEMBLY CIRCLE
CARMEL, IN 46033

MOON,BRENDA G
3423 IMPERIEL DAIVE
HIGH POINT, NC 27265

MOON,CHANEE A
5208 ROSE GARDEN LANE
DURHAM, NC 27707

MOON,MARK A
95 ARMORY ROAD
MILFORD, NH 03055

MOONBEAM PUBLICATIONS INC
836 HASTINGS ST
TRAVERSE CITY, MI 49686-3441

MOONEY,CAMERON R
3416 TEMBROOK DRIVE
SACRAMENTO, CA 95864

MOONEY,CORY A
3021 YUKON DRIVE
MODESTO, CA 95350

MOONEY,DAVID P
2250 MIDVALE TERRACE
HENDERSON, NV 89074

MOONEY,FREDDIE E
22 SWITCHGRASS COVE
MUNFORD, TN 38058

MOONPRICE INC
11701 6TH ST
RANCHO CYCAMONGA, CA 91730

MOOR,HEATHER M
5937 DIAMOND LAKE LANE
MINNEAPOLIS, MN 55419

MOORE CO
P.O. BOX DRAWER D
2885 LORRAINE AVE
TEMPLE, TX 76503

MOORE DISPOSAL INC
P.O. BOX 35129
DALLAS, TX 75235

MOORE II,MICHAEL A
16675 SLATE DR
UNIT 1022
CHINO HILLS, CA 91709

MOORE II,MICHAEL J
4818 EMERY AVE
KANSAS CITY, MO 64136

MOORE JR, RALPH L
1010 KEARNY DR
PENSACOLA, FL 32505

MOORE JR,MARION D
2715 THUNDERBIRD CT.
SOUTH BEND, IN 46628

MOORE MEDICAL
P.O. BOX 99718
CHICAGO, IL 60696

MOORE MEDICAL CORP
P.O. BOX 99718
CHICAGO, IL 60696

MOORE RECYCLING
1720 REGAL ROW NO. 126
DALLAS, TX 75235

MOORE, CAROLINE
13-2 SKYLARK DRIVE
LARKSPUR, CA 94939

MOORE, CARRIE B.
500 RIVERHILLS BUSINESS PARK
BIRMINGHAM, AL 35242

MOORE, CYNDEE P
1031 MAIN ST.
DANVILLE, VA 24541

MOORE, DAVID P
1459 ELGIN AVENUE
HIGH POINT, NC 27262

MOORE, ELIZABETH A
13220 SNOW OWL DRIVE
CARMEL, IN 46033

MOORE, ELIZABETH S
1466 DANYELLE COURT
LAS VEGAS, NV 89117

MOORE, FREDDIE L
100 PACES CIRCLE
FAYETTEVILLE, GA 30215

MOORE, GREGORY D
12753 WILLOW TRAIL DRIVE
FLORISSANT, MO 63033

MOORE, JULIE A
12 BIRCHBROOK CT
BALTIMORE, MD 21236

MOORE, KIMBERLY A
1337 HANCOCK BRIDGE PKWY
CAPE CORAL, FL 33990

MOORE, LANCE W
108 TOMRICK CIRCLE
DAPHNE, AL 36526

MOORE, MATTHEW J
10863 GOLD CENTER DRIVE
RANCHO CORDOVA, CA 95670-6034

MOORE, SARAH J
118 BIG OAK LANE
HAVANA, FL 32333

MOORE, STEPHEN D
1077 COUNTRY CREEK DR
LEBANON, OH 45036

MOORE, VIVIANNE E
1000 WAVERLY PLACE LN
H 2
NORTH CHARLESTON, SC 29419

MOORE,AMANDA M
606 W HURT ST
LIBERTY, MO 64068

MOORE,ANNETTE L
672 CARBAJAL COURT
CHULA VISTA, CA 91911

MOORE,BENJAMIN J
880 GLENWOOD AVE SE
ATLANTA, GA 30316

MOORE,BRAD O
16318 APRIL RIDGE DR
HOUSTON, TX 77083

MOORE,BRANDON R
3560 6TH AVENUE
APT 4
SAN DIEGO, CA 92103

MOORE,CARRIE
2046 HICKORY LN
FULTONDALE, AL 35068

MOORE,CHARLES E
3506 SUNFLOWER PLACE
MITCHELLVILLE, MD 20721

MOORE,DEBORAH J
3109 ERRATIC STREET SW
ALBUQUERQUE, NM 87121

MOORE,DONALD W
1511A N 7TH ST
PHILADELPHIA, PA 19122

MOORE,EDWARD M
P.O. BOX 61045
NORTH CHARLESTON, SC 29419

MOORE,FERZANDRA L
520 VINE DR
APT 10K
FLOWOOD, MS 39232

MOORE,FRANCIS B
2050 S MAGIC WAY
APT 280
HENDERSON, NV 89002

ITT Educational Services, Inc. - U.S. Mail                                                                          Served 10/7/2016

MOORE,GERALD D
7 WINDING LN.
NASHUA, NH 03062

MOORE,JAREL S
305 LINDENHURST DR.
APT 10202
LEXINGTON, KY 40509

MOORE,JEREMIE R
681 HIGHLAND ST
WYANDOTTE, MI 48192

MOORE,JOANN T
9790 HAGEL CIRCLE
LORTON, VA 22079

MOORE,JOHN
46081 GUNNERY
CANTON, MI 48187

MOORE,JUANITA T
9816 ARBORDALE AVE
CHARLOTTE, NC 28215

MOORE,JUSTIN G
415 INTERURBAN ST
AUBURN, IL 62617

MOORE,KAREN M
331 TUDOR AVE
APT 25
RIVER RIDGE, LA 70123

MOORE,KELLI L
4631 EDWARDIAN CIR
APT 1C
INDIANAPOLIS, IN 46254

MOORE,KENDRA D
4069 OLIVE ST
APT C
SAINT LOUIS, MO 63108

MOORE,KEVIN M
35 ROBIN HOOD RD
NASHUA, NH 03062

MOORE,KIM A
1612 HILTON AVE
ASHLAND, KY 41101

MOORE,KNEMAL D
5903 DANNY KAYE DR
SAN ANTONIO, TX 78240

MOORE,LASTEPHANIE D
1712 NW 80TH STREET
MIAMI, FL 33147

MOORE,MARK J
606 PALAIRET RD
PHILADELPHIA, PA 19128

MOORE,NAH'SHON M
339 GOLDENRIDGE DRIVE
LEVITTOWN, PA 19057

MOORE,PATRICK B
257 TOMI DRIVE
MILTON, WV 25541

MOORE,PAULINE A
30044 LONNIE DRIVE
WESTLAND, MI 48185

MOORE,REGINALD P
3444 AXELWOOD DR.
MURFREESBORO, TN 37128

MOORE,RICHARD A
3702 LAMBERTON SQUARE RD
#1448
SILVER SPRING, MD 20904

MOORE,RICKY L
2207 QUAIL PLACE DRIVE
MISSOURI CITY, TX 77489

MOORE,ROSALYN M
5522 COLEMAN LAKE ROAD
MCCALLA, AL 35111

MOORE,RYAN W
5 LORI LANE
LONDONDERRY, NH 03053

MOORE,SANDRA B
6204 KAREN DAVIES DRIVE
HUNTSVILLE, AL 35806

MOORE,SARAH F
513 STONEHAVEN DRIVE
LEXINGTON, KY 40505

MOORE,STEVIANNA B
954 MOSBY ROAD
MEMPHIS, TN 38116

MOORE,SYREETA A
339 MEADOWOOD MANOR
LITHONIA, GA 30038

MOORE,XAVIER J
68 SOUTH MCGHEE ROAD
RUTLEDGE, AL 36071

MOORE-PAYNE,MARGARETT
6312 SW 123RD
OKLAHOMA CITY, OK 73173

MOORING,JACONDA D
5026 GOLD HILL RD
OWINGS MILLS, MD 21117

MORA II,ROBERT J
500 CRYSTAL ST
NEW ORLEANS, LA 70124

MORA,ANDREA
9952 SUNSET ST
LIVONIA, MI 48150

MORA,SAMUEL G
155 DONAHUE ST
SAUSA;ITO, CA 94965

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

MORACHE,ELLEN
3285 W FIVE MILE PEAK DR
QUEEN CREEK, AZ 85142

MORADI NARGESI,MAHNAZ
28016 MARGUERITE PKWY
APT A
MISSION VIEJO, CA 92692

MORALES TORRES, LYDIA M
10722 S AVENUE C
APT 3
CHICAGO, IL 60617

MORALES, ALEJANDRA V
101 PACIFIC AVE
LA HABRA, CA 90631

MORALES, AUTUMN C
140 DENTON RD
CEDARTOWN, GA 30125

MORALES,AURA M
15615 BLUE ASH DR.
APT 2203
HOUSTON, TX 77090

MORALES,CARLOS H
7100 GRAYBEARD CT
CHARLOTTE, NC 28226

MORALES,CYNTHIA E
2133 LINDEN RD
PLYMOUTH, IN 46563

MORALES,JESUS G
5906 REBEL RIDGE
SAN ANTONIO, TX 78247

MORALES,JOHN R
8822 SARASOTA WOODS
SAN ANTONIO, TX 78250

MORALES,JONATHAN O
2686 RIDGE VIEW DR
SANDIEGO, CA 92105

MORALES,MARY E
448 JEFFERS ST.
DELTONA, FL 32725

MORALES,ROSEMARY C
846 S. ALMOND AVE
KERMAN, CA 93630

MORALL BRAKE
9 WINN AVE
HUDSON, NH 03051-4548

MORAN III,H A
6387 OLD DIXIE DR
ST. AUGUSTINE, FL 32095

MORAN, DANIEL N
12265 FONDREN RD
1408
HOUSTON, TX 77035

MORAN, MAGNUM S
13014 SW 213 TERR
MIAMI, FL 33177

MORAN, RENE
14238 GLASGOW PL
HOUSTON, TX 77077

MORAN,ANN MARIE
384 PINE HILL RD
#4
MILL VALLEY, CA 94941

MORAN,CHRISTOPHER D
4023 BENTWAY STREET
SAN ANTONIO, TX 78217

MORAN,DANIEL L
535 FREY ST
SALEM, VA 24153

MORAN,GENARO L
9502 PALM CANYON DRIVE
CORONA, CA 92883

MORAN,GINA M
16 BASHER STREET
VALPARAISO, IN 46385

MORAN,JANE E
537 BRIDGESTONE DR
MOORESEVILLE, IN 46158

MORAN,KATHARINE L
38 GARDNER AVENUE
APT 3
LOWELL, MA 01854

MORAN,KATHRYN J
6716 NW 118TH
OKLAHOMA CITY, OK 73162

MORAN,MAUREEN L
4247 CHANDI CT
YPSILANTI, MI 48197

MORAN,NICHOLE E
268 SUMMIT HOUSE
WEST CHESTER, PA 19382

MORANI,JENNIFER L
325 W. MAINE ST. APT 15-
LOUISVILLE, KY 40202

MORANT,LAWANDA
4207 W 190TH PL
COUNTRY CLUB HILLS, IL 60478

MORANTES,YASMINE R
28 CARRIAGE SQAURE
OXNARD, CA 93030

MORATH,TAMMY M
1567 LONG POND DR
VALRICO, FL 33594

MORAVIAN COLLEGE
REGISTRARS OFFICE
1200 MAIN ST
BETHLEHEM, PA 18018

MORDOH, MARK S
12415 N PENNSYLVANIA STREET
APT 407
CARMEL, IN 46032

MOREAU JR,GORDON E
8 BYRON AVE
APT B
KENMORE, NY 14223

MOREAU, DENISE T
11401 BRIGHT STAR LN
RIVERVIEW, FL 33569

MOREHEAD STATE UNIVERSITY
100 ADMISSIONS CTR
MOOREHEAD, KY 40351

MOREHEAD,ANGELA N
7035 MOORELAND COURT
BRENTWOOD, TN 37027

MORELAND,BRIDGETT M
4457 MARINA COVE DR.
POLK CITY, IA 50226

MORELLI HEATING AND AIR CONDITIONING
2470 FABER RD
P.O. BOX 70308
CHARLESTON, SC 29415

MORELLI,MICHELE A
8 GORDON LANE
YARMOUTHPORT, MA 02675

MORELOCK,CHRISTOPHER G
2101 COLLINS STREET
MORRISTOWN, TN 37814

MORENO JR,JOSE C
17102 DASHWOOD CREEK DRIVE
PFLUGERVILLE, TX 78660

MORENO,BRANDON D
6101B JIM STREET
HOUSTON, TX 77092

MORENO,GWEN M
1625 N LAUREL AVE
PHOENIX, AZ 85007

MORENO,JULIO
3720 DEXTER ROW
COLUMBUS, OH 43221

MORENO,RICHARD A
3323 GLENEAGLES DRIVE
STOCKTON, CA 95219

MORENO,ROBERTO M
15 PALM DR
CALEXICO, CA 92231

MORENO,SOFIA G
5807 E KAVILAND AVE
FRESNO, CA 93727

MORERA,SHANNON D
162 LIONS CREEK COURT NORTH
NOBLESVILLE, IN 46062

MOREY, CYNTHIA M
131 BRIGNAC ST
DENHAM SPRINGS, LA 70726

MORFESSIS,NIKOLAOS T
757 OLD SILVER SPRING RD
MECHANICSBURG, PA 17055

MORGAN BILLINGS
254 S UNDERMOUNTAIN RD
SHEFFIELD, MA 01257-9639

MORGAN JR,MARVIN W
3003 QUAIL OAK DRIVE
GREENSBORO, NC 27405

MORGAN JR,ROOSEVELT
1701 30TH AVE N
BIRMINGHAM, AL 35207

MORGAN LEWIS AND BOCKIUS LLP
1701 MARKET ST
PHILADELPHIA, PA 19103-2921

MORGAN LEWIS AND BOCKIUS LLP
ATTN: DAVID W. POLLAK
1701 MARKET ST
PHILADELPHIA, PA 19103-2921

MORGAN SHANE DENSON
9651 SQUIRREL WOOD RUN
DOUGLASVILLE, GA 30135

MORGAN STANLEY
1585 BROADWAY 11TH FL
NEW YORK, NY 10036

MORGAN STANLEY & CO LLC.
ATTN: JONATHAN GOLDMAN/DRKENNETH EWING
1 NEW YORK PLAZA, 7TH FLOOR
NEW YORK, NY 10004

MORGAN STANLEY SMITH BARNEY
ATTN: COLLEEN CORR
201 PLAZA TWO 7TH FLOOR
JERSEY CITY, NJ 07311

MORGAN, ANGELA L
11818 S STEWART
CHICAGO, IL 60628

MORGAN, GEORGE F
11997 CALLE PARRAL
SAN DIEGO, CA 92128

MORGAN, HEATHER R
10054 W SUMMERFIELD DR
DENHAM SPRINGS, LA 70726

MORGAN, KAREEMA R
14369 CEDAR RD
SOUTH EUCLID, OH 44121

MORGAN, KRISTEN M
12 LEATHERCHIP RD
HOLBROOK, MA 02343

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

MORGAN, LYNN D
1001 STARKEY RD
#482
LARGO, FL 33771

MORGAN, MARGA M
1108 N. WESTMORELAND ROAD
DESOTO, TX 75715

MORGAN,AMY L
200 LENITY SCHOOL RD
BELLE VERNON, PA 15012

MORGAN,CHRISTOPHER J
16755 ELLA BLVD
APT 37
HOUSTON, TX 77090

MORGAN,CLAIRE H
9 STONERIDGE LANE
AKRON, NY 14001

MORGAN,DAVID G
477 BODNICK ST.
#3
PECKVILLE, PA 18452

MORGAN,IRENE D
4029 LOVELAND RD
NORTH TONAWANDA, NY 14120

MORGAN,JESSICA D
5015 S REGAL STREET
APT I 2071
SPOKANE, WA 99223

MORGAN,KEVOUN H
2708 NW 47TH TER
LAUDERDALE LAKES, FL 33313

MORGAN,LISA A
7218B ALDERBROOK RD
UPPER DARBY, PA 19082

MORGAN,LISA D
4127 RELLIM DR NW
WARREN, OH 44483

MORGAN,MICHELE L
4336 BLUFF CITY HIGHWAY
APT B5
BLUFF CITY, TN 37618

MORGANELLI,MICHAEL F
2 WICKLOW LANE
MANSFIELD, MA 02048

MORGANS ENGINEERING SUPPLIES
P.O. BOX 8
PLAINFIELD, IN 46168

MORIARTY, MICHAEL M
1084 PLEASANT ST
WEYMOUTH, MA 02189

MORID, MAHMOOD
12548 LT. NICHOLAS R.
FAIRFAX, VA 22032

MORIN, JAMES S
11330 WOODRIDGE PATH
SAN ANTONIO, TX 78249

MORIN, KETHIA
138 JUNCTION PASS
2A
WESTFIELD, IN 46074

MORIN,GREGORY J
2801 CUTTERS GROVE AVE
#106
ANOKA, MN 55303

MORLEY,JAMES E
4170 NE KATELYN WAY
ALBANY, OR 97321

MORLEY,MICHAEL S
585 LAKEHILL WAY
ALPHARETTA, GA 30022

MORNER,THOMAS
S 97 W 37045 SERENITY COURT
EAGLE, WI 53119

MORNINGSTAR,LINDA R
3211 CHERRY LANE
FORT WAYNE, IN 46804

MORONGO BAND OF INDIANS
11581 POTRERO ROAD
BANNING, CA 92220

MORONGO BAND OF INDIANS
12130 SANTIAGO RD
BANNING, CA 92220

MORONGO CASINO RESORT AND SPA
49500 SEMINOLE DR
CABAZON, CA 92230

MORRELL,KACIE L
3036 VINEYARD RD
FALLING WATER, WV 25419

MORRELL,MARIE C
794 PARTRIDGE LANE
BLANCHARED, OK 73010

MORRELL,TINA L
2800 W 103RD AVE
APT 2126
FEDERAL HEIGHTS, CO 80260

MORRIS AND ASSOCIATES
444 WEST C ST
SUITE 300
SAN DIEGO, CA 92101

MORRIS AND ASSOCIATES
CLIENT TRUST ACCOUNT
444 WEST C ST STE 300
SAN DIEGO, CA 92101

MORRIS BACKFLOW
8911 FRAMEWOOD DR
NEWBURGH, IN 47630

MORRIS COMMUNICATION
P.O. BOX 1486
AUGUSTA, GA 30903-1486

ITT Educational Services, Inc. - U.S. Mail                                                          Served 10/7/2016

MORRIS DRAIN SERVICE
4200 SIMON RD
YOUNGSTOWN, OH 44512

MORRIS III,HAROLD A
7601 BREVARD AVE
NEW ORLEANS, LA 70127

MORRIS JR,DONALD L
150 HAWTHORNE STREET
MALDEN, MA 02148

MORRIS NICHOLS ARSHT AND TUNNELL LLP
P.O. BOX 1347
WILMINGTON, DE 19899-1347

MORRIS PUBLISHING GROUP
643 BROAD STREET
ATTN CREDIT SALES
AUGUSTA, GA 30901

MORRIS SUNSET EAST HS
3801 E WASHINGTON AVE
LAS VEGAS, NV 89110

MORRIS TERMITE & PEST CONTROL INC
9787 HARWOOD COURT
FAIRFIELD, OH 45014

MORRIS TILE
1339 INGLESIDE RD
NORFOLK, VA 23504

MORRIS, COWETAS N
114 E ELLIOTT ST
108
FORT MILL, SC 29715

MORRIS,ALAN D
3110 COLBLY LN
#E
INDIANAPOLIS, IN 46268

MORRIS,BERNADETTE S
17977 SILVER CREEK
BATON ROUGE, LA 70810

MORRIS,BOBBY M
4404 SIMPSON LN
RICHMOND, KY 40475

MORRIS,C
2710 LEONARD STREET
JEROME, IL 62704

MORRIS,DORIS
37460 BARKRIDGE CIRCLE
WESTLAND, MI 48185

MORRIS,ELEANOR
5465 CHANTERELLA COURT
LILBURN, GA 30047

MORRIS,EMMANUEL C
2050 PALMER ST
APT 6
SWISSVALE, PA 15218

MORRIS,FELICIA
5104 BRAHMAN TRL
GREENSBORO, NC 27405

MORRIS,GARY J
6 PHEASANT STREET
LITCHFIELD, NH 03052

MORRIS,GRETARSHII D
607 DAUPHIN ISLAND PARKWAY
MOBILE, AL 36606

MORRIS,JACQUELYN A
705 PHILIPPA STREET
SOUTH BEND, IN 46619

MORRIS,KEVEN L
4930 SW 66TH TERR
DAVIE, FL 33314

MORRIS,LJILJANA
4789 MANZANITA AVE
APT 54
CARMICHAEL, CA 95608

MORRIS,NICHOLAS E
4925 EASY STREET
TALLAHASSEE, FL 32303

MORRIS,SAMUEL
P.O. BOX 882003
LA, CA 90009

MORRIS,SHAWN V
7415 ANN ST.
RIVERDALE, GA 30274

MORRIS,TASHEENA B
1570 N ROCK
NIXA, MO 65714

MORRIS,TIMOTHY R
4929 COLLBRAN DRIVE
FORT WAYNE, IN 46835

MORRIS,WALTER A
7530 6075 ROAD
OLATHE, CO 81425

MORRIS-BURMAN,ALAN M
1510 W MOORE RD
SAGINAW, MI 48601

MORRISON,ANDREW R
3126 E VALLEY WATER MILL ROAD
APT 2807
SPRINGFIELD, MO 65803

MORRISON,ANNA C
7682 RHINE DR
HUNTINGTON BEACH, CA 92647

MORRISON,JEFFERY D
17215 EAST PARK DR.
CLEVELAND, OH 44119

MORRISON,LOWELL
3723 CUYLER AVE
BERWYN, IL 60402

MORRISON,LYNDSAY S
801 LEXINGTON AVE
HERSHEY, PA 17033

MORRISON,MICHAEL J
4459 MARLEY DRIVE
SACRAMENTO, CA 95821

MORRISSEY,ETHAN W
1504 SEVEN PINES RD
APT G
SPRINGFIELD, IL 62688

MORRISSON,DAVID A
58605 KAVANAUGH ST
ST HELENS, OR 97051

MORRISSON,NORMAN G
5667 GOLDEN LEAF AVE
LAS VEGAS, NV 89122

MORRISTOWN AUTOMATIC SPRINKLER CO
1310 KARNES AVE
KNOXVILLE, TN 37917

MORROW, MARIA E
1235 S. PENNSYLVANIA AVENUE
MORRISVILLE, PA 19067

MORROW,KAYLA J
42 N CLOVER
NILES, OH 44446

MORROW,MORGAN L
267 BURNEY MOUNTAIN ROAD
FALKVILLE, AL 35622

MORSE HUEY,LISA
4861 GOLIAD CIRCLE
SIMI VALLEY, CA 93063

MORSE JR,JAMES H
328 MEADOW PARK
NEW BRAUNFELS, TX 78130

MORSE,THERESA M
9408 STONELANDING PLACE
LOUISVILLE, KY 40272

MORSHED,MICHAEL J
930 20TH ST
APT A
SAN DIEGO, CA 92102

MORSHIDI,MUSTAFA
3261 MISSION VIEW DRIVE
FREMONT, CA 94538

MORSMAN,LORI E
2904 E NORA AVE
SPOKANE, WA 99207

MORSY,MOHAMED NAGEEB
3851 ARISTOTLE COURT
319
FAIRFAX, VA 22030

MORTENSEN,ERIC A
543 CORNELL DRIVE
BROADVIEW HEIGHTS, OH 44147

MORTON GRANT
555 W WALKER ST
LEAGUE CITY, TX 77573

MORTON, DAVID A
12840 E OREGON DR
AURORA, CO 80012

MORTON,APRIL D
1642-17 CHIPPENDALE RD.
CHARLOTTE, NC 28205

MORTON,HEATHER A
412 MILES RD
NICHOLASVILLE, KY 40356

MORTON,PRESTON E
7758 OCTOBER ROSE DRIVE
MEMPHIS, TN 38119

MOSAKEWICZ,DAVID J
2601 PIEDRA VERDE CT
PLACERVILLE, CA 95667

MOSCARDELLI, LAUREN N
1301 E 152ND TER
OLATHE, KS 66062

MOSCHELLA, MARLISA S
1131 CROSS STREET
PHILADELPHIA, PA 19147

MOSCHEO,HEATHER M
3049 MYRTLE AVE
ROTTERDAM, NY 12306

MOSELE,RANDY R
660 TETE L'OURS
#5
MANDEVILLE, LA 70471

MOSELEY, D EZRA
1322 RIVERHAVEN LANE
BIRMINGHAM, AL 35244

MOSELEY,ANDRESIA M
731 4TH AVENUE SOUTH
ST. PETERSBURG, FL 33701

MOSER,CARMI A
50 GROSSINGER COURT
HENDERSON, NV 89071

MOSES PATTERSON
989 MCDONALD CHAPEL RD
BIRMINGHAM, AL 35224

MOSES, DAVID J
104 VIEW MONT COURT
ELGIN, SC 29045

MOSES, KRISTILYN
12330 VANCE JACKSON
UNIT 17202
SAN ANTONIO, TX 78230

MOSES,CRYSTAL L
3231 SALISBURY PLACE
GREENSBORO, NC 27405

MOSES,JOSHUA E
2716 E LEHIGH AVE
PHILADELPHIA, PA 19125

MOSES-JOHNSON,ALONIA A
224 BIG GAME LOOP
COLUMBIA, SC 29229

MOSHER,ELTON B
931 W CYPRESS AVE
REDLANDS, CA 92373

MOSHER,WILLIAM F
OB PARK AVE
NASHUA, NH 03060

MOSHGBAR,FARSHAD
3677 KATALLA DR
NEWBURGH, IN 47630

MOSHIRI-TAFRESHI,RAMIN
398 CANYON RIDGE DR.
BONITA, CA 91902

MOSIO INC
548 MARKET ST
#49172
SAN FRANCISCO, CA 94104-5401

MOSIO INC
582 MARKET ST 1700
SAN FRANCISCO, CA 94104

MOSIO INC
626 CHURCH ST 5
SAN FRANCISCO, CA 94114

MOSLEY STREET MELODRAMA
234 N MOSLEY
WICHITA, KS 67202

MOSLEY, JARED D
12031 CYPRESS LINKS DR
FORT MYERS, FL 33913

MOSLEY,ADEILEI A
3782 MOUNTAIN BLVD
OAKLAND, CA 94619

MOSLEY,CHRISTOPHER J
704 LONG DR
MACCLENNY, FL 32063

MOSLEY,DWAYNE L
6168 HEMPERLY ROAD
ATLANTA, GA 30349

MOSLEY,SHAMIECKA S
9126 FAIRHAVEN LN
DALLAS, TX 75227

MOSS ARCHITECTURAL PRODUCTS INC
6680 ONTARIO CENTER RD
ONTARIO, NY 14519

MOSS POINT SCHOOL DISTRICT TRANSPORTATION
3600 BELLVIEW ST
MOSS POINT, MS 39563

MOSS SR,DAVID L
5456 GRASMERE AVE.
MAPLE HEIGHTS, OH 44317

MOSS, ERNEST R
10200 CHAUSER
APT 4
ST. LOUIS, MO 63114

MOSS, JAMEY L
12742 W PALM LN
AVONDALE, AZ 85392

MOSS,AARON J
9505 E KENTUCKY
INDEPENDENCE, MO 64053

MOSS,DONALD
2875 CRESSIGNTON BLVD
KENNESAW, GA 30144

MOSS,EDMOND L
7200 PRESTON RD #624
PLANO, TX 75024

MOSS,RICHARD S
5577 LAKEVIEW MEWS
BAYTON BEACH, FL 33437

MOSSAVAT,MAZDA
6810 JEFFERSON HWY.
3106
BATON ROUGE, LA 70806

MOST,SELINA A
3430 CRANE AVE
HUNTINGTON, WV 25705

MOSTAJIR,MEHRAN
9007 CARONDELET PL
BRENTWOOD, TN 37027

MOSZKOWICZ,BRANDON T
704 GRANT AVE
COLLINGSWOOD, NJ 08107

MOTEN, FELIX D
124 BROOKSIDE WAY
VILLA RICA, GA 30180

MOTEN,MICHAEL K
9220 MONTE BELLA PL.
FRANKLIN, TN 37067

MOTION INDUSTRIES INC
P.O. BOX 414444
BOSTON, MA 02241

MOTLEY RICE LLC
28 BRIDGESIDE BLVD
MOUNT PLEASANT, SC 29464

MOTLEY,JENNELL M
7619 THORNTON DR
PARMA, OH 44129

MOTLOW COLLEGE
P.O. BOX 8500 DEPT 550
LYNCHBURG, TN 37352

MOTOROLA UNIVERSITY SUPPORT
P.O. BOX 29155
PHOENIX, AZ 85038-9155

MOTT,MERCY T
3450 ERVA STREET
APT P103
LAS VEGAS, NV 89117

MOTTE,CHARMAINE D
8200 NW 83RD STREET
OKLAHOMA CITY, OK 73132

MOUA,CHAI C
679 CHANDER DRIVE
MERCED, CA 95348

MOUAKI BENANI,ZOUBIR
9050 W. WARM SPRINGS RD.
APT 2152
LAS VEGAS, NV 89148

MOUGHLER,TONI L
600 E HILL ST
GARRETT, IN 46738

MOULAY RIDAOUI
39 HOBART LANE
ROCKLAND, MA 02370

MOULIN,AARON G
151 OREGON RD
ASHLAND, MA 01721

MOULTRIE,JASMINE X
4204 OLIVIA DR
NORTH CHARLESTON, SC 29418

MOULTRIE,MARY E
473 MEHAFFEY DRIVE
FAIRBURN, GA 30213

MOULTRIE-OHENS,ANNETTE
P.O. BOX 12593
BERKELEY, CA 94712

MOUNCE,MICHAEL P
812 PALOMAS DR SE
ALBUQUERQUE, NM 87108

MOUNT ANTHONY UNION HIGH SCHOOL
301 PARK ST
BENNINGTON, VT 05201

MOUNT CLEMENS GENERAL HOSPITAL
1000 HARRINGTON BOULEVARD
MOUNT CLEMENS, MI 48043

MOUNT CLEMENS GENERAL HOSPITAL
1000 HARRINGTON BOULEVARD
MT CLEMENS, MI 48043

MOUNT IDA COLLEGE
777 DEDHAM ST
NEWTON, MA 02459

MOUNT OLYMPUS WATERS
P.O. BOX 660579
DALLAS, TX 75266-0579

MOUNT PROSPECT PROPERTIES LLC
2050 CENTER AVE STE 640
FORT LEE, NJ 07024

MOUNT PROSPECT PROPERTIES LLC
C/O MEECORP CAPITAL MARKETS LLC
2115 LINWOOD AVE
FORT LEE, NJ 07024

MOUNT PROSPECT PUBLIC WORKS DEPT
1700 W CENTRAL ROAD
MOUNT PROSPECT, IL 60056-2229

MOUNT VERNON SCHOOL DISTRICT NO 320
124 EAST LAWRENCE STREET
ACCOUNTS RECEIVABLE DEPARTMENT
MOUNT VERNON, WA 98273

MOUNTAIN AMERICA CREDIT UNION
660 SOUTH 200 EAST
SALT LAKE CITY, UT 84111

MOUNTAIN AMERICA CREDIT UNION
7181 S CAMPUS VIEW DR
WEST JORDAN, UT 84084

MOUNTAIN AMERICA CREDIT UNION
P.O. BOX 45001
SALT LAKE CITY, UT 84145

MOUNTAIN MEASUREMENT INC
NCLEX PROGRAM REPORTS
P.O. BOX 86736
PORTLAND, OR 97286

MOUNTAIN MEASUREMENT INC
P.O. BOX 12274
PORTLAND, OR 97212

MOUNTAIN MIST
P.O. BOX 44427
TACOMA, WA 98448

MOUNTAIN MIST
P.O. BOX 44519
TACOMA, WA 98444

MOUNTAIN SPRINGS
1512 HOLLINS RD
ROANOKE, VA 24012

MOUNTAIN VALLEY HS
799 HANCOCK ST
RUMFORD, ME 04276

MOUNTAIN WATER COMPANY
12802 KNOTT ST
GARDEN GROVE, CA 92841-3906

MOUNTAINEER GAS
P.O. BOX 5656
CHARLESTON, WV 25361

MOUNTLAKE TERRACE HIGH SCHOOL
FIRST ROBOTICS
21801 44TH AVE W
MOUNTLAKE TERRACE, WA 98043

MOURZINE, EUGENE
10355 ANDOVER DRIVE
TWINSBURG, OH 44087

MOUSAVI MOJAB,SEYED Z
6452 N VERNON ST
DEARBORN HEIGHTS, MI 48127

MOUSER ELECTRONICS
PAYMENT PROCESSING CENTER
P.O. BOX 714
MANSFIELD, TX 76063

MOUSER ELECTRONICS
PO B0X 99319
FORT WORTH, TX 76199-0319

MOUSER,TOBIAS B
4803 N WATERFRONT WAY
BOISE, ID 83703

MOUSSA,RIDHA
4000 N FARWELL AVE
SHOREWOOD, WI 53211

MOUSTAFA,MARK A
20749 LULL ST
WINNETKA, CA 91306

MOUSTAFA,TAREK A
P.O. BOX 14921
CLEARWATER, FL 33766

MOWREY, SHELBY J
13000 NORTH MERIDIAN STREET
P.O. BOX 50466
CARMEL, IN 46032-1404

MOWREY,SHELBY
517 STONYCREEK CIR
NOBLESVILLE, IN 46060

MOYE,EDDIE L
201 HARVEST CIRCLE
NORRISTOWN, PA 19403

MOYER, LAURA B
13687 PARAGON AVE
STILLWATER, MN 55082

MOYER,DANIEL F
SHATTUCK ST MARYS
1000 SHUMMWAY AVE BRECK HALL
FAIRBULT, MN 55021

MOYER,MICHAEL S
398 MAZZANTI ROAD
LAKE VILLAGE, AR 71653

MOZEE JR,TERRY C
P.O. BOX 70
LOTT, TX 76656

MOZIP,FAROUG H
5454 NECKEL ST
DEARBORN, MI 48126

MP PLUMBING
P.O. BOX 393
15330 SE 82ND DR
PORTLAND, OR 97015

MP2 ENERGY TEXAS
P.O. BOX 202829
DALLAS, TX 75320-2829

MR ELECTRIC
201 S COMMERCIAL AVE
SMITHVILLE, MO 64089

MR ELECTRIC
5 EVERGREEN AVE
WARMINSTER, PA 18974

MR ELECTRIC
P.O. BOX 1304
HILLIARD, OH 43026

MR ELECTRIC
P.O. BOX 1666
DOYLESTOWN, PA 18901

MR ELECTRIC
P.O. BOX 2126
HUNTSVILLE, AL 35804

MR ELECTRIC
P.O. BOX 587
NICHOLASVILLE, KY 40340

MR ELECTRIC
P.O. BOX 97402
LAS VEGAS, NV 89193

MR HANDYMAN
3341 W 96TH ST
INDIANAPOLIS, IN 46268

MR HANDYMAN OF LITTLE ROCK
16623 CANTRELL RD STE 2B
LITTLE ROCK, AR 72223

MR JANITOR
P.O. BOX 32347
TUCSON, AZ 85751

MR LOCK
2061 BEECHMONT AVE
CINCINNATI, OH 45230-1664

MR MARBLE/METAL CARE TH INC
210 E BROADWAY
FORTVILLE, IN 46040

MR ROOTER PLUMBING
P.O. BOX 41486
CHARLESTON, SC 29423

MR SHARPIES
328 SOUTH FEDERAL HWY
DANIA BEACH, FL 33004

MR SPRINKLER FIRE PROTECTION
100 DEREK PL 100
ROSEVILLE, CA 95678

MR WELD IT TECHNICAL
6007 JARVIS ST
TAMPA, FL 33634

MR. CAROL INC
23 CHAPEL HILL DRIVE
NASHUA, NH 03063

MRI CONTRACT STAFFING INC
32603 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0326

MRUGALA,BRENNAN A
611 N LOGAN
GASTONIA, NC 28052

MSC INDUSTRIAL SUPPLY CO
DEPT CH 0075
PALATINE, IL 60055-0075

MSD OF MARTINSVILLE SCHOOL DIST
1390 MORTON AVE
MARTINSVILLE, IN 46151

MSD OF PIKE TOWNSHIP
6701 ZIONSVILLE RD
PIKE HIGH SCHOOL
INDIANAPOLIS, IN 46268

MSD WARREN TOWNSHIP
975 N POST RD
INDIANAPOLIS, IN 46219

MSE CLEANING CO
P.O. BOX 45194
SOMERVILLE, MA 02145-2803

MSI PRODUCTION SERVICES INC
500 HOTEL CIR N
SAN DIEGO, CA 92108

MSI PRODUCTION SERVICES INC
9220 ACTIVITY RD
SAN DIEGO, CA 92126

MSN CREATE LLC
111 RUSSELL ST
MANCHESTER, NH 03014

MT ASSOCIATES INC
4607 LAKEVIEW CANYON RD
#528
WESTLAKE VILLAGE, CA 91361-4028

MT CHARLESTON RESORT LLC
3790 PARADISE RD STE 250
LAS VEGAS, NV 89169

MT LEBANON AWNING CO
5309 THOMS RUN RD
PRESTO, PA 15142

MT PROSPECT POLICE UNION
119 S EMERSON
MT PROSPECT, IL 60056

MT PROSPECT POLICE UNION
CHAPTER 84
MT PROSPECT, IL 60440

MTC WORKS
450 MARINE DR
SUITE 140
ASTORIA, OR 97103

MTECH
9601 DESSAU RD
BLDG 3 STE 303
AUSTIN, TX 78754

MTM RECOGNITION
P.O. BOX 15659
3405 SE 29TH ST
OKLAHOMA CITY, OK 73115-5659

MTV
P.O. BOX 13683
NEWARK, NJ 07188

MTV HITS
P.O. BOX 13683
NEWARK, NJ 07188-0683

MTV JAMS
MTV NETWORKS
AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

MTV NETWORKS CO
ATTN: SEAN ATKINS
1515 BROADWAY
NEW YORK, NY 10036

MTV2
P.O. BOX 13683
NEWARK, NJ 07188

MTVX
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

MUDD INC
915 TECHNOLOGY PKWY
CEDAR FALLS, IA 50613

MUELLEN JR, LAWRANCE D
10705 EDDINGS DRIVE
CHARLOTTE, NC 28270

MUELLER ELECTRIC
4706 WINCHESTER AVE
ASHLAND, KY 41101

MUELLER,FRANCIS J
5005 HAMPTON DRIVE
EVANSVILLE, IN 47715

MUELLER,GARY M
4511 GARON DRIVE
ST LOUIS, MO 63128

ITT Educational Services, Inc. - U.S. Mail

MUELLER,PAUL C
15720 E 4TH AVE
H-101
VERADALE, WA 99037

MUELLER,PAULA W
24682A BRIGHTON DR
VALENCIA, CA 91355

MUENTER,STEVEN E
5719 BURNET AVE
SHERMAN OAKS, CA 91411

MUETH,JESSICA L
221 ROSE LANE
RED BUD, IL 62278

MUFFETT,LARRY D
8331 CENTRAL AVENUE
MORTON GROVE, IL 60053

MUGUCHIA, CHARLES M
1221 S TODD COURT
WICHITA, KS 67207

MUHAMMAD JR, RASHEED S
108 CLOVERDALE AVE
BUFFALO, NY 14215

MUHAMMAD, ANTHONY J
1206 WOODLANDS WAY
HELENA, AL 35080

MUHAMMAD, SHAMSUDDIN Y
1005 BRIERBARREY LN.
RIVERDALE, GA 30296

MUHAMMAD,KHALIF
2407 W SHAW BUTTE RD
PHOENIX, AZ 85029

MUHAMMAD,MUSTAFA S
58 MERMONT CIRCLE
DARBY, PA 19023

MUHAMMAD,TARENA M
8905 CLIFF CAMERON DR.
#102
CHARLOTTE, NC 28269

MUHEIM,JEAN P
7962 MISSION CENTER COURT
UNIT K
SAN DIEGO, CA 92108

MUHLBACH,JEFFREY N
6616 YORK ROAD
PARMA HEIGHTS, OH 44130

MUHLESTEIN,KEITH N
P.O. BOX 728
HELOTES, TX 78023

MUIR, JULIE L
11436 TAYLOR ST.
OMAHA, NE 68134

MUISE,MARTIN J
22 MAIN ST.
NORFOLK, MA 02056

MUKHERJEE,SHUKLA
7112 RANDALL WAY
PLANO, TX 75025

MUKILTEO SCHOOL DISTRICT
9401 SHARON DR
TRANSPORATION DEPARTMENT
EVERETT, WA 98204-2699

MULDOON III,PHILIP J
4146 VILLAGE RIDGE DR
MASON, OH 45040

MULDROW,DANA P
535 E 223RD ST
UNIT 2
CARSON, CA 90745

MULL, JASON A
1126 FERNWOOD AVE
CAMP HILL, PA 17011

MULLEN, RICHARD F
130 CANTER LN
GIBSONIA, PA 15044

MULLEN,MARK F
941 INDIAN TRAILS
B
CARMEL, IN 46032

MULLEN,PAMELA L
8421 WATERLEAF LANE
WEST CHESTER, OH 45069

MULLER, JAMES N.
551 RYAN PLAZA DRIVE
ARLINGTON, TX 76011

MULLER,ALEXANDER H
8 MOUNTAIN VIEW DR
GOFFSTOWN, NH 03045

MULLER,ELIZABETH A
8901 BRAESMONT DR
APT 208
HOUSTON, TX 77096

MULLER,JAMES
6500 ELDORADO DR
ARLINGTON, TX 76001

MULLIGAN PRINTING
1808 WASHINGTON AVE
ST LOUIS, MO 63103

MULLIN PLUMBING WEST DIVISION INC
2936 N SHIELDS
MOORE, OK 73160

MULLIN,CHERYL L
1799 LONG LAKE
GREENWOOD, IN 46143

MULLIN,MAUREEN A
8 GAUDET LANE
TYNGSBORO, MA 01879

MULLINS BUILDING PRODUCTS
5631 CLIFFORD CIRCLE
BIRMINGHAM, AL 35210

MULLINS II,ROGER T
608 CODY JAMES
KILLEEN, TX 76542

MULLINS,ANTIONETTE R
P.O. BOX 226025
DALLAS, TX 75222

MULLINS,JAMES K
395 REDDING RD #177
LEXINGTON, KY 40517

MULLINS,KELLY L
608 CODY JAMES DR
KILLEEN, TX 76542

MULLINS,SCOTT J
1860 N STAR RD
29
COLUMBUS, OH 43212

MULLINS,TARA D
1975 WETHERBURN RD
CHRISTIANSBURG, VA 24073

MULLIS,GINA M
615 INGLE ST
EVANSVILLE, IN 47708

MULTI PRODUCTS OF FRAMINGHAM
2 VERNON ST
FRAMINGHAM, MA 01701

MULTI STATE ELECTRIC SERVICE
6023 SOMERSET LANE
STAR, ID 83669

MULTICORP INC
P.O. BOX 361
WESTMINSTER, MD 21158

MULTICULTURAL CENTRE OF SOUTHWEST FLORID
P.O. BOX 61713
FORT MYERS, FL 33906

MULTIPLE PRODUCT SOLUTIONS
1600 ROSENEATH RD
SUITE 225
RICHMOND, VA 23230

MULTIPLE SCLEROSIS
1301 N HAMILTON ST STE 108
DONATED BY MR GARY SPIERS MANAGER
RICMMOND, VA 23230

MULTIPRODUCTS OF FRAMINGHAM
2 VERNON STREET
FRAMINGHAM, MA 01701

MULTIVIEW
P.O. BOX 202696
DALLAS, TX 75320-202696

MULVANY,D K
3333 GRAINER BLVD
ST CHARLES, MO 63301

MULVEY,PAMELA D
5291 E DUNDAS LANE
DUNDAS, IL 62425

MUMFORD, MECHELLE F
1030 BROOKHILL PARK DR
RURAL HALL, NC 27045

MUMMEY,TARA M
7554 NORTH ST. NE
NEWARK, OH 43055

MUMTAZ,ISMAIL A
4175 MOUNTAIN VIEW RD
UNIT 113
MECHANICSBURG, PA 17050

MUN2
P.O. BOX 402971
ATLANTA, GA 30384-2971

MUNAFO,MICHAEL R
6 ELDORA RD
BILLERICA, MA 01821

MUNCIE MALL
3501 N GRANVILLE AVE
MUNCIE, IN 47303

MUNCILLO, CHRISTINE F
1108 N 92ND PLZ
306
OMAHA, NE 68114

MUNCY,DAVID
310 DEER CREEK
BOERNE, TX 78006

MUNCY,MATHEW J
7846 CULLEN DR
INDIANAPOLIS, IN 46219

MUNCY,WILLIAM H
667 LEWIS SUBDIVISION ROAD
HUNTINGTON, WV 25704

MUNFORD, LYNN N
14202 BISHOP BEND LANE
HOUSTON, TX 77047

MUNGER,MELAT E
8940 WAITES WAY
LORTON, VA 22079

MUNGUIA,MARISSA E
16016 TRAVESIA WAY
AUSTIN, TX 78728

MUNI SERVICES LLC
51 N THIRD ST
PMB 215
PHILADELPHIA, PA 19106-4597

MUNICIPAL AUTHORITY OF THE TOWNSHIP OF RO
P.O. BOX 642715
PITTSBURGH, PA 15264-2715

MUNICIPALITY OF MONROEVILLE
E I T COLLECTOR
2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146-2388

MUNN,MICHAEL
401 PORTA ROSA CR.
ST. AUGUSTINE, FL 32092

MUNOZ,JESSE A
2630 CALLE DE ROSA
LAS CRUCES, NM 88001

MUNSON INC
6747 N SIDNEY PL
GLENDALE, WI 53209

MUNSON, NANCY
1239 HOOVER LANE
INDIANAPOLIS, IN 46260

MUPANDUKI,EGENIA N
432 ASHCROFT LANDING DR
JACKSONVILLE, FL 32225

MUQTADIR,MOHAMMAD A
2831 WYCLIFFE STREET
CORONA, CA 92879

MURACA,LOUIS
2852 HOWARD AVE
SAN DIEGO, CA 92104

MURATA,AZELEE M
6811 CLARKTOWN CT
DALLAS, TX 75236

MURDER MYSTERY CO
1001 MEDICAL PARKER SE
STE 214
GRAND RAPIDS, MI 49512

MURDER MYSTERY CO
435 CHASSERAI DR
APT 3A
COMSTOCK PARK, MI 49321

MURDOCH,MICHELLE M
3401 S 550 E
FRANKIN, IN 46131

MURDZIA,CRAIG A
245 S 56TH STREET
LOT 248
MESA, AZ 85206

MURELLI,J M
8655 BRIDGEWOOD BLVD
#6116
WEST DES MOINES, IA 50266

MURIEL, HUMBERTO A
1026 DONINGTON CIRCLE
LAWRENCEVILLE, GA 30045

MURILLO,CRYSTAL A
1559 POE LN
CLOVIS, CA 93611

MURILLO,DANIEL
3665 ASH STREET
#12
SAN DIEGO, CA 92105

MURILLO,KIM
1601 E. COLUMBIA ST
104
SEATTLE, WA 98122

MURILLO,MARJORY M
2100 LINE DR
LAWRENCEVILLE, GA 30043

MURINGANI,SANELISO
2110 HIGHPOINTE DR
105
CORONA, CA 92879

MURLEY, JAMES E
13000 NORTH MERIDIAN STREET
CARMEL, IN 46032-1404

MURLINS MUSIC WORLD
429 WEST BROADWAY
MARYVILLE, TN 37801

MURONE,VINCENT P
8600 W CHARLESTON BLVD
LAS VEGAS, NV 89117

MURPH, SHELIA P
132 SOUTHERN CT.
AVONDALE, LA 70094

MURPHY COMPANY
P.O. BOX 790379
ST LOUIS, MO 63179

MURPHY CONTRACTING CO
285 ANDREWS AVE
YOUNGSTOWN, OH 44501

MURPHY ELECTRIC INC
7155 BERMUDA RD STE A
LAS VEGAS, NV 89119

MURPHY ELECTRICAL SERVICES INC
6235 CORUNNA ROAD
STE B
FLINT, MI 48532

MURPHY ELECTRICAL SERVICES INC
8395 CAROLE LN
FENTON, MI 48430

MURPHY II,JOHN A
22023 PELICAN CRK
SAN ANTONIO, TX 78258

MURPHY SUPPLY CO
4911 MULHAUSER RD
HAMILTON, OH 45011

MURPHY, COLENE M
103 GROVE AVE
2ND FLOOR
LEOMINSTER, MA 01453

MURPHY, ERIC C
111 PIERCE ST.
COUNCIL BLUFFS, IA 51503

MURPHY, JAMIE L
13426 N CARWOOD CT
CAMBY, IN 46113

MURPHY, JEREMY J
1 EASTMEADOW WAY
MANCHESTER, NH 03109

MURPHY, TERRY W
138 FLUITT RD
ATTAPULGUS, GA 39815

MURPHY,ANDREA S
P.O. BOX 21385
CONCORD, CA 94521

MURPHY,DEBRA
15970 LITTLE BEAVER STREET
VICTORVILLE, CA 92395

MURPHY,DEMETRIA
2420 NW 119TH STREET
OKLAHOMA CITY, OK 73120

MURPHY,KENNETH F
3 SOFIA COURT
BLACKWOOD, NJ 08012

MURPHY,KIMBERLY M
429 WAGON TRAIN DRIVE SE
RIO RANCHO, NM 87124

MURPHY,LYNETTE
P.O. BOX 518
STAR, ID 83669

MURPHY,MICHELLE M
1921 MESA COURT
GARLAND, TX 75040

MURPHY,PHILLIP K
823 N 66TH STREET
PHILADELPHIA, PA 19151

MURPHY,RACHEL A
3608 WINGATE DRIVE
WACO, TX 76706

MURPHY,REBECCA D
3 BATES ROAD
MERRIMACK, NH 03054

MURPHY,SCOTT L
912 WEST MONROE STREET
BELLEVILLE, IL 62220

MURPHY,SHERMAN D
2120 GREEN LEE LANE
DICKINSON, TX 77539

MURPHY,SHONVETTIA D
2345 CHARLESTON PIONTE SE
ATLANTA, GA 30316

MURPHY-HASAN,DAVEIDA E
4601 CINDIWOOD DR
NORTH CHESTERFIELD, VA 23236

MURPHYS PLUMBING
19603 SWIFTBROOK
HUMBLE, TX 77346

MURRAY GUARD INC
P.O. BOX 1000
DEPT 203
MEMPHIS, TN 38148-0203

MURRAY II,ROBERT W
51230 LEXINGHAM DRIVE
GRANGER, IN 46530

MURRAY STATE UNIV
203 WATERFIELD LIBRARY
MURRAY, KY 42071

MURRAY,ALEXANDER A
2295 MADISON AVE
REYNOLDSBURG, OH 43068

MURRAY,BENJAMIN K
1964 LEE LOOP NE
RIO RANCHO, NM 87144

MURRAY,DENA M
405 NW 66TH TERRACE
APT #104
KANSAS CITY, MO 64118

MURRAY,ERNEST
3414 PEMBROOK FARM WAY
SNELLVILLE, GA 30039

MURRAY,EUGENE
2621 S. XANADU WAY
UNIT A
AURORA, CO 80014

MURRAY,JUSTIN A
2531 SHERIDAN DRIVE
NORWOOD, OH 45212

MURRAY,KATHLEEN M
208 E. 3RD ST.
LANSDALE, PA 19446

MURRAY,LAUREN A
6072 U.S. HIGHWAY 42
OSTRANDER, OH 43061

MURRAY,LAVICIA B
205-A YESTER OAKS WAY EAST
GREENSBORO, NC 27455

MURRAY,TERRY N
9015 SW LOCUST ST
PORTLAND, OR 97223

MURRAY,VALORIE D
7624 NORMANDY LANE
CENTERVILLE, OH 45459

MURRAY-JOHN,DEBBIE K
4841 PARK AVENUE
MINNEAPOLIS, MN 55417

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

MURRELL,DUSTIN P
2402 57TH ST.
DES MOINES, IA 50310

MURRELL,JUANITA
26 WHITES DRIVE
BEAUFORT, SC 29906

MURRELL,SHERRI Y
2616 FONDLY ROAD
WINSTON-SALEM, NC 27105

MURRY,GEORGE D
393 MOUNTVILLE DRIVE
LEBANON, PA 17046

MURTHY LAW FIRM
10451 MILL RUN CIR STE 100
OWINGS MILLS, MD 21117-5577

MURTHY, UMESH N
1402 VALEVIEW DR
DIAMOND BAR, CA 91765

MUSANTE III,ROBERT J
7564 FOOTE RD
CLINTON, NY 13323

MUSCHETTE,DEON A
950 PACES CIRCLE
APT 214
APOPKE, FL 32703

MUSE,CHAD M
9415 OWINGS HEIGHTS CIRCLE
APT 304
OWINGS MILLS, MD 21117

MUSEUM OF SCIENCE
SCIENCE PARK
BOSTON, MA 02114

MUSGRAVE,ANNETTE P
308 BEECHWOOD
VICTORIA, TX 77901

MUSIAL,STEVEN J
3237 REGENCY WOODS PLACE
IMPERIAL, MO 63052

MUSIC DOCTORS DJ ENTERTAINMENT LLC
5847 E QUAIL TRACK DRIVE
SCOTTSDALE, AZ 85266

MUSICIANS FRIEND
P.O. BOX 7479
WESTLAKE VILLAGE, CA 91359

MUSICOLOGY ACADEMY
975 SEVEN HILLS DR 1921
HENDERSON, NV 89052

MUSK MUSIC PRODUCTIONS
DBA JOSEPH MUSCOLINO
1126 E GILMER DR
SALT LAKE CITY, UT 84105

MUSTACHIA,ELISABETH D
201 OAK TREE DRIVE
MIDWEST CITY, OK 73130

MUSTAIN,BRADLEY S
1647 PEGGERWOOD CT
CHARLESTON, SC 29414

MUSTAIN,JOCELYN M
615 BRANDBURY RD
MONROVIA, CA 91016

MUSTATA,GINA-MIRELA
15 PARKSIDE PLACE
APT 32
REVERE, MA 02151

MUTCH,JOHN
8251 NW 3RD PLACE
CORAL SPRINGS, FL 33071

MUTLAK,ADIL A
345 AMBERLIGHT CIRCLE
DELAWARE, OH 43015

MUZAK LLC
2402 W 12TH ST STE 4
TEMPE, AZ 85281

MUZAK LLC
3016 MERCURY RD S
JACKSONVILLE, FL 32207

MUZAK LLC
3318 LAKEMONT BLVD
FORT MILL, SC 29708

MUZAK LLC
4050 E COTTON CENTER BLVE STE 70
PHOENIX, AZ 85040

MUZAK LLC
5333 SECOR RD
SUITE 22
TOLEDO, OH 43623-2420

MUZAK LLC
5750 S SEMORAN BLVD
ORLANDO, FL 32822

MUZAK LLC
8000 S ORANGE AVE SUITE 201
ORLANDO, FL 32809

MUZAK LLC
8645 GUION ROAD #C
INDIANAPOLIS, IN 46268

MUZAK LLC
FILE 57049
LOS ANGELES, CA 90074-7049

MUZAK LLC
MUZAK
2300 WALL STREET #M
CINCINNATI, OH 45212-2789

MUZAK - FLORIDA
P.O. BOX 409384
ATLANTA, GA 30384-9384

ITT Educational Services, Inc. - U.S. Mail

MUZAK LLC
P.O. BOX 117
SAN ANTONIO, TX 78291

MUZAK LLC
P.O. BOX 33234
HARTFORD, CT 06150-3234

MUZAK LLC
P.O. BOX 402120
COLLEGE PARK, GA 30384 2120

MUZAK LLC
P.O. BOX 503979
ST LOUIS, MO 63150-3979

MUZAK LLC
P.O. BOX 538378
ATLANTA, GA 30353-8378

MUZAK LLC
P.O. BOX 538392
ATLANTA, GA 30353-8392

MUZAK LLC
P.O. BOX 538463
ATLANTA, GA 30353-8463

MUZAK LLC
P.O. BOX 70125
LOS ANGELES, CA 90074-0125

MUZAK LLC
P.O. BOX 71070
CHARLOTTE, NC 28272-1070

MUZAK LLC
P.O. BOX 90418
CHICAGO, IL 60696-0418

MUZAK LLC
P.O. BOX 90423
CHICAGO, IL 60696-0423

MUZAK LLC
PO BOX 71070
CHARLOTTE, NC 28272-1070

MUZINGA,TED A
555 MOORLAND ROAD
APT 201
MADISON, WI 53713

MVP PLUMBING CORP
1995 AUCUTT RD
MONTGOMERY, IL 60538

MVP SYSTEMS SOFTWARE INC
2 FOREST PARK DR
FARMINGTON, CT 06032

MWASHOTE,BENJAMIN M
1512 HERNANDO DRIVE
TALLAHASSEE, FL 32304

MWR CATERING AND CONFERENCE CENTER
1432 HEWITT DR
BLDG 3620
VIRGINIA BEACH, VA 23459

MWS WIRE INDUSTRIES
MAGNET WIRE & PRECISION CONDUCTORS
31200 CEDAR VALLEY DR
WESTLAKE VILLAGE, CA 91362

MY COLLEGE GUIDE
5500 MILITARY TRAIL
SUITE 22-264
JUPITER, FL 33458

MY FOOTPATH
820 W JACKSON
SUITE 750
CHICAGO, IL 60607

MY NEIGHBORHOOD STORAGE CENTER
3725 LAKE MARY BLVD
LAKE MARY, FL 32746

MY WORK FORCE PLUS
P.O. BOX 41
RICHLANDTOWN, PA 18955

MYBTV
MY BOISE TV
P.O. BOX 932196
CLEVELAND, OH 44193

MYCLINICALEXCHANGE
7730 E BELLEVIEW AVE
STE A201
GREENWOOD VILLAGE, CO 80111

MYEDUCATION.COM
1200 SOUTH AVE
SUITE 202
STATEN ISLAND, NY 10314

MYERHOLTZ,GRAEME S
2929 CHIPPLEGATE RD
TOLEDO, OH 43614

MYERS III, WILLIAM L
1075A MELANCON FR
BREAUX BRIDGE, LA 70517

MYERS, JOSEPH L
10601 E 4TH ST
TULSA, OK 74128

MYERS, KELLIE A
1104 PRAIRIE VIEW DR
WEST DES MOINES, IA 50266

MYERS, WILLIAM C
14157 ESPERANZA DR
HASLET, TX 76052

MYERS,AARON I
638 HILLCREST DR
WESTFIELD, IN 46074

MYERS,ANGELA M
509 S. 4TH ST.
BARNSDALL, OK 74002

MYERS,ANTOINE M
9316 S HARVARD
CHICAGO, IL 60620

ITT Educational Services, Inc. - U.S. Mail

MYERS,CHRISTINA E
1815 N POLLOCK WAY
MIDDLETOWN, DE 19709

MYERS,CHUCKKENA L
3740 CLUB DRIVE
APT 4302
DULUTH, GA 30096

MYERS,DAWN F
3200 KINROSS AVE
NASHVILLE, TN 37211

MYERS,DENISE M
752 HOWLAND IN
#128
ALTAMONTE SPRINGS, FL 32701

MYERS,DOUGLAS R
6324 OLD MILLINGTON RD.
MILLINGTON, TN 38053

MYERS,HOLLY L
948 35TH AVENUE
FOREST GROVE, OR 97116

MYERS,JAIME P
P.O. BOX 127
CALERA, AL 35040

MYERS,LATOYA M
201 SW 85TH TERRACE
109
PEMBROKE PINES, FL 33025

MYERS,LEAH T
5320 EVANSTON AVE
INDIANAPOLIS, IN 46220

MYERS,LINDA A
1501 CALIFORNIA AVE SOUTH WEST
#403
SEATTLE, WA 98116

MYERS,MARY E
2700 CREEK BEND CT
MOBILE, AL 36695

MYERS,MITCHELL L
8552 KINSMAN ROAD
NOVELTY, OH 44072

MYERS,ROBERT A
5142 LINEBERGER ROAD
STANLEY, NC 28164

MYERS,ROBERT W
1702 CHEROKEE DR
LEBANON, TX 37087

MYHRE,JONATHON A
6208 LIGHTHOUSE DRIVE
JEFFERSONVILLE, IN 47130

MYLES, ELISHIMA
12508 NATALIE DR
BALCH SPRINGS, TX 75180

MYLIN,LELAND
304 W GREEN ST
SHIREMANSTOWN, PA 17011

MYNATT,CAROL A
730 MURRAY AVE SE
ROANOKE, VA 24013

MYRA SNIPES
1950 NORTHGATE CIRCLE
AKRON, OH 44320

MYRIAM INTERIOR SOUTH
8891 SW 131 ST
MIAMI, FL 33176

MYRON
P.O. BOX 660888
DALLAS, TX 75266-0888

MYRON C JOHNSON
941 WASHINGTON AVE
CANTON, MS 39046

MYRON, HAROLD W
1020 S. LINNEMAN RD
MT. PROSPECT, IL 60056

MYRTLE BEACH CHAMBER OF COMMERCE
P.O. BOX 2115
MYRTLE BEACH, SC 29578

MYSTERY CAFE
1081 CAMINO DEL RIO S, STE 119
SAN DIEGO, CA 92108

MYSTERY CAFE
5701 SHINGLE CREEK PKWY
SUITE 612
BROOKLYN CENTER, MN 55430

MYSTIC ENTERPRISES
3381 ADIE ROAD
SAINT ANN, MO 63074

MYTV
MY NETWORK TV
2807 HERSHBERGER RD
ROANOKE, VA 24017

MYTV WPTA
P.O. BOX 2121
FT WAYNE, IN 46801

N FRAME
75 REMITTANCE DR
SUITE 2559
CHICAGO, IL 60675-2559

N MUZZI
5305 E 127TH AVE
TAMPA, FL 33617-1502

N. J. DIVISION OF TAXATION
P.O. BOX 046
TRENTON, NJ 08646-0046

N.C. DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0640

N.H.U.C
32 SOUTH MAIN STREET
CONCORD, NH 03301

N.M. TAXATION AND REVENUE DEPARTMENT
REVENUE PROCESSING DIVISION
1200 SOUTH ST. FRANCIS DRIVE
SANTA FE, NM 87502

N1 DISCOVERY LLC
2950 W SQUARE LAKE RD
SUITE 209
TROY, MI 48098

N2N LLC
37459 ULTIMA PLAZA BLVD
STE B
PRAIRIEVILLE, LA 70769

NABB,ALAN G
6351 SIMMER CIRCLE
SPRINGFIELD, VA 22150

NABHANI, HAISAM
13409 YUBA PASS RD
MORENO VALLEY, CA 92555

NABIL BENCHEKROUN
11 LYNNE AVE
TYNGSBORO, MA 01879

NABORS,ANDREW T
1660 E FALLBROOK ARVE
FRESNO, CA 93720

NAC
ATTN JULIE MULLER
P.O. BOX 195
WHITINGHAM, VT 05361

NACCARATO,RYAN E
2716 E. SNEAD AVENUE
SPOKANE, WA 99223

NACE
62 HIGHLAND AVE
BETHLEHEM, PA 18017

NACHBAR,NEIL B
3 MEDIEVAL WAY
WEST WARWICK, RI 02893

NADAL,MARIANO
3510 EMBASSY DRIVE
WEST PALM BEACH, FL 33401

NADERI, PASTEUR
108 MADISON AVE
LADSON, SC 29456

NAG,MANBIR D
5404 GRAY LEIGH DRIVE
OAK RIDGE, NC 27310

NAGARAJAN,NITHYAPOORANI
15544 S. HAGAN STREET
OLATHE, KS 66062

NAGARUR,NARENDRANATH
445 FAIRFORD LN
DULUTH, GA 30097

NAGBE,ALOYSIUS S
52 LAKEVIEW DRIVE
CHERRY HILL, NJ 08003

NAGLER GROUP
P.O. BOX 845510
BOSTON, MA 02284-5510

NAGRA,SUKHRAJ S
43 N. BUSH AVE.
CLOVIS, CA 93612

NAGY,KIMBER L
205 EMILIE PINE PL.
FT. WAYNE, IN 46804

NAHILS INTERIOR PLANTS
7719 KENDALIA
HOUSTON, TX 77036

NAHLE,WASSIM M
6961 ROSEMARY STREET
DEARBORN HEIGHTS, MI 48127

NAI HIFFMAN
ONE OAKBROOK TERRACE
SUITE 600
OAK BROOK TERRACE, IL 60181

NAI HIFFMAN ASSEST MANAGEMENT
ONE OAKBROOK TERRACE
SUITE 400
OAKBROOK TERRACE, IL 60181

NAI HIFFMAN ASSET MANAGEMENT, LLC
ONE OAKBROOK TERRACE
SUITE 600
OAKBROOK TERRACE, IL 60181

NAI MERIN HUNTER CODMAN INC
1601 FORUM PLACE SUITE 200
WEST PALM BEACH, FL 33401-8102

NAI WISINSKI OF WEST MICHIGAN ESCROW
100 GRANDVILLE AVE SW
STE 100
GRAND RAPIDS, MI 49503

NAIMARK,KATHERINE
3038 CONTUT CT
SPRING VALLEY, CA 91977

NAING, HTAY M
1044 RAY BLANTON CV
MEMPHIS, TN 38111

NAIR,NIMMY
409 BASSWOOD TRL
GARLAND, TX 75040

NAIR,RAGHUNATH V
4919 POST OAK TRITT RD NE
ROSWELL, GA 30075

NAISH,AMANDA F
2009 ERMINE COURT
LEXINGTON, KY 40513

NAJAFI,SAID
3858 LUPINE LANE
APT G
CALABASAS, CA 91302

NAJI,ALADDIN J
206 FAIRVIEW AVE.
CHICOPEE, MA 01013

NAJI,HASSAN
3601 OAK GROVE DR
VALPARAISO, IN 46383

NAJIEB,ARIF K
3419 BISCAYNE DRIVE
CHARLOTTE, NC 28205

NAKED BBQ LLC
2340 W BELL RD
PHOENIX, AZ 85023

NALLEY,DONALD M
302 KINGS WAY DRIVE
APT B
MANSFIELD, TX 76163

NALLS JR,DAVID J
486 HIGH ROCK ROAD
AIRVILLE, PA 17302

NALLS,HOPE A
3125 W. 65TH AVENUE
MERRILLVILLE, IN 46410

NALLY,BRADLEY K
4097 CREEK WAY A
INDIANAPOLIS, IN 46227

NAME TAG COUNTRY
P.O. BOX 15068
CHATTANOOGA, TN 37415

NAMINSKI,CHRISTINA M
985 IAN DRIVE
HOBART, IN 46342

NAMJOOFARD,NILOOFAR
3313 WORTHINGTON LANE
LAKE IN THE HILLS, IL 60153

NANCE MECHANICAL SERVICES
P.O. BOX 749
ARLINGTON, TN 38002

NANCIE LATENDRESSE
8238 BALLYSHANNON DR
BROWNSBURG, IN 46112

NANCO UNIFORM MFGR INC
240 W WILSON ST
OSGOOD, IN 47037

NANCY ALEXANDER
1085 BEAR CUB DR
CICERO, IN 46034

NANCY ALEXANDER
13005 ANDOVER DR
CARMEL, IN 46033

NANCY BERRY
3151 LAKERIDGE PLACE
BOISE, ID 83706

NANCY DEMARTINI
74 CAROLINE ST
WOODBRIDGE, NJ 07095

NANCY MAYER BENNS
SHIRAZI LAW FIRM
ATTN EMANUAL SHIRAZI
1925 CENTURY PARK EAST, SUITE 1990
LOS ANGELES, CA 90067

NANCY MCADOO
12232 NORTH IVANHOE CIRCLE
BRIGHTON, CO 80602

NANCY PARKER
14707 KIMBERLY
HOUSTON, TX 77079

NANCY T CUPOLO
13 STAULTERS FARM ROAD
BALLSTON SPA, NY 12020

NANDY,SUBHASHIS
71 WATSON DRIVE
MOUNT LAUREL, NJ 08054

NANIGANS
60 STATE STREET 12TH FLOOR
BOSTON, MA 02109

NANNY-COLE,HEATHER L
5201 CIDER MILL LANE
APT 1A
INDIANAPOLIS, IN 46226

NANTAHALA CAPITAL MANAGEMENT
19 OLD KINGS HIGHWAY SOUTH
SUITE 200
DARIEN, CT 06820

NANUMA,WAKUNUMA
8314 GREEN HERON WAY
LORTON, VA 22079

NAPIER JR,JOHN M
58816 CARMELITA CT
YUCCA VALLEY, CA 92284

NAPIER, NEVA J
137 MYSTIC SPRINGS DR.
GREENWOOD, IN 46143

NAPLES DAILY NEWS
1100 IMMOKALEE RD
NAPLES, FL 34110

NAPOLITANO,MICHAEL N
5198 PARK CLIFF COURT
RIVERSIDE, CA 92504

NAPP
P.O. BOX 1974
OLDSMAR, FL 34677

ITT Educational Services, Inc. - U.S. Mail

NAQI,ZUBAIR A
6319 VERIDIAN GROVE DR
HOUSTON, TX 77072

NAQVI,SYED I
6134 GIRBY ROAD
#64
MOBILE, AL 36693

NARANJO,MEGAN N
8989 WEST RD
#324
HOUSTON, TX 77064

NARAYAN, ARVIND
12 CINNAMON DR
BILLERICA, MA 01862

NARAYAN, CHANDRIKA
10 JOSEPH AVE
DRACUT, MA 01826

NARDINI FIRE EQUIPMENT CO INC
405 COUNTY RD E W
ST PAUL, MN 55126-7093

NARDONE SAND & GRAVEL CO INC
37 POWER ROAD
WESTFORD, MA 01886

NAREDO,LUIS R
9849 SW 145 PLACE
MIAMI, FL 33186

NARES,STEVE D
2215 E LA DENEY WAY
ONTARIO, CA 91764

NARVETT,DEBRA L
6020 REGIMENT DR
JACKSONVILLE, FL 32277

NASA ONE TROPHIES & AWARDS
100 E NASA PKWY
WEBSTER, TX 77598

NASARIO LESURE,SHARON
16451 SPIRIT RD
MORENO VALLEY, CA 92555

NASCIMENTO,RONALDO
7583 OLD REDMOND ROAD
A201
REDMOND, WA 98052

NASCO
FORT ATKINSON
P.O. BOX 901
FORT ATKINSON, WI 53538 0901

NASCO
P.O. BOX 101
SALIDA, CA 95368-0101

NASCO
P.O. BOX 3837
MODESTO, CA 95352-3837

NASDAQ OMX CORPORATE SOLUTIONS LLC
P.O. BOX 8500
PHILADELPHIA, PA 19178-0700

NASH, MICHAEL D
1201 RUSHDEN DR.
SACRAMENTO, CA 95864

NASH,AL V
541 LAKE FOREST DR
COPPELL, TX 75019

NASH,TIFFANY N
7791 WOODCHASE
#1014
SAN ANTONIO, TX 78240

NASHUA AIRPORT AUTHORITY
93 PERIMETER RD
NASHUA, NH 03063

NASHUA ATHLETIC CLUB
2 SOMERSET PKWY
NASHUA, NH 03063

NASHUA CHAMBER ORCHESTRA
P.O. BOX 1679
NASHUA, NH 03061

NASHUA COMMUNITY COLLEGE
505 AMHERST ST
NASHUA, NH 03063

NASHUA COUNTRY CLUB
25 FAIRWAY ST
NASHUA, NH 03060

NASHUA FIRE MARSHALS
177 LAKE ST
NASHUA, NH 03060

NASHUA HIGH SCHOOL NORTH
8 TITAN WAY
NASHUA, NH 03063

NASHUA HIGH SCHOOL SOUTH
36 RIVERSIDE DR
GUIDANCE DEPT
NASHUA, NH 03062

NASHUA HIGH SCHOOL SOUTH
36 RIVERSIDE DR
NASHUA, NH 03062

NASHUA OUTDOOR POWER
332 AMHERST ST
NASHUA, NH 03063

NASHUA POLICE DEPARTMENT
P.O. BOX 785
NASHUA, NH 03061

NASHUA REGIONAL COLLEGE FAIR
10 CHUCK DRUDING DR
NASHUA, NH 03063

NASHUA REPROGRAPHICS
116 PERIMETER RD UNIT J
NASHUA, NH 03063

NASHUA TRANSIT SYSTEM
11 RIVERSIDE ST
NASHUA, NH 03062

NASHUA WALLPAPER & PAINT
129 W PEARL ST
NASHUA, NH 03060

NASHUA WASTE WATER SYSTEM
P.O. BOX 3840
NASHUA, NH 03061-3840

NASHUA WHOLESALE INC
103 TEMPLE ST
NASHUA, NH 03060

NASHVILLE BUILDING SERVICES INC
P.O. BOX 330157
NASHVILLE, TN 37203

NASHVILLE DOOR CLOSER SERVICE
1827 B 12TH AVE SOUTH
NASHVILLE, TN 37203

NASHVILLE ELECTRIC
P.O. BOX 305099
NASHVILLE, TN 37230-5099

NASHVILLE FIREFIGHTERS ASSOC
100 ARLINGTON AVE
NASHVILLE, TN 37210

NASHVILLE FIREFIGHTERS ASSOC
2550 PARK DR
NASHVILLE, TN 37214-2100

NASHVILLE MTA
430 MYATT DR
NASHVILLE, TN 37115

NASHVILLE SHORES
4001 BELL RD
HERMITAGE, TN 37076

NASHVILLE TENT AND AWNING CO INC
1301 HERMAN ST
NASHVILLE, TN 37208

NASIR,FARIHA
803 ARCHER PLACE
BEAR, DE 19701

NASON, VICKI S
14 GUNSTOCK RIDGE
MERRIMACK, NH 03054

NASPA
DRAWER NO. 0023
WASHINGTON, DC 20073

NASREDDIN,DINA
3935 LAKE MEADOW DRIVE
JAMESTOWN, NC 27282

NASREDDIN,LUBNA
6130 RACHELS CT
KATY, TX 77494

NASRELDIN, ESSAM F
12228 14TH DR SE
EVERETT, WA 98208

NASSCO INC
5365 S MOORLAND RD
NEW BERLIN, WI 53151

NASTASI JR,JOHN D
4571 STATE ROUTE 87
FARMDALE, OH 44417

NAT GEO WILD
FILE 56291
LOS ANGELES, CA 90074-6291

NATA, JODIE M
1219 DAILEY STREET
BREWTON, AL 36426

NATALE, PETER B
12128 LAURBROW RD.
SODDY DAISY, TN 37379

NATALIA GUISAO
420 SOUTH MAIN ST
NASHUA, NH 03060

NATALIA MEJIA
120 NE 213 ST
MIAMI, FL 33179

NATALIE BAILEY
1532 BUXTON DR
KNOXVILLE, TN 37922

NATALIE GRAVETTE
128 ROBERTS 200
ALEXANDRIA, VA 22314

NATASCHA TRELLINGER
7334 PARK CIRCLE
BOULDER, CO 80301

NATATIE BATER
15 HUNTS RIVER DR
NORTH KINGSTOWN, RI 02852

NATHAN CLARK
48631 WILLIS ROAD
BELLEVILLE, MI 48111

NATHAN FOX
1851 YORK ST EXT
POOLTNEY, VT 05764

NATHAN GRACE
30 NATHAN DR
THORNTON, NH 03285

NATHAN NOEL
211 S OTTAWA 3
JOLIET, IL 60436

NATHAN PARADIS
33 JUNIPER LN
LEBANON, ME 04027

NATHAN VARLEY
529 86 4551
GARDINER, MT 59030-0769

NATHANAEL DEWHURST
250R WHIPPLE RD
TEWKSBURY, MA 01876

NATIA SAMPSON
P.O. BOX 5423
NORCO, CA 92860

NATICK AWARDS UNLIMITED LLC
2 SUMMER ST STE 22
NATICK, MA 01760

NATINAL EXECUTIVE TRANSPORTATION INC
7111 W WASHINGTON STREET
INDIANAPOLIS, IN 46241

NATION AIR
1 GARSIDE WAY
MANCHESTER BOSTON REG AIRPORT
MANCHESTER, NH 03103

NATION AIR
85 PERIMETER RD, SUITE 2
NASHUA, NH 03063

NATION AIR
P.O. BOX 843342
KANSAS CITY, MO 94184-3342

NATION JR,STANLEY W
5678 BURNSIDE CIRCLE
TALLAHASSEE, FL 32312

NATIONAIR AVIATION INSURNACE
P.O. BOX 843342
KANSAS CITY, MO 64184-3342

NATIONAL ACCESSORIES INC
660 N MICHIGAN AVE
STE ONE
KENILWORTH, NJ 07033

NATIONAL ASSN OF COLLEGES AND EMPLOYERS
62 HIGHLAND AVE
BETHLEHEM, PA 18017-9085

NATIONAL ASSOC FOR COLLEGE ADMISSION COUNSE
1050 N HIGHLAND ST
SUITE 400
ARLINGTON, VA 22201

NATIONAL ASSOC FOR COLLEGE ADMISSION COU
P.O. BOX 101117
ARLINGTON, VA 22210

NATIONAL ASSOC OF COLLEGE AND UNIVERSITY BUSI
P.O. BOX 791331
BALTIMORE, MD 21279-1331

NATIONAL ASSOC OF GIRLS AND WOMEN IN SPORTS
1900 ASSOCIATION DR
RESTON, VA 20191-1598

NATIONAL ASSOCIATION FOR CAMPUS ACTIVITIES
13 HARBISON WAY
COLUMBIA, SC 29212

NATIONAL ASSOCIATION FOR COLLEGE ADMISSION C
1050 N HIGHLAND ST
SUITE 400
ARLINGTON, VA 22201

NATIONAL ASSOCIATION FOR COLLEGE ADMISSION C
1631 PRINCE STREET
ALEXANDRIA, VA 22314

NATIONAL ASSOCIATION FOR COLLEGE ADMISSIO
4000 E 30TH AVE
EUGENE, OR 97405

NATIONAL ASSOCIATION FOR COLLEGE ADMISSION C
P.O. BOX 18214
MERRIFIELD, VA 22118-0214

NATIONAL ASSOCIATION OF COLLEGE AND UNIVERSIT
SUITE 620
ONE DUPONT CIRCLE NW
WASHINGTON, DC 20036-1182

NATIONAL ASSOCIATION OF STATE ADMINISTRATO
403 MARQUIS AVE. STE 200
LEXINGTON, KY 40502

NATIONAL ASSOCIATION OF STATE ADMINISTRATORS
AND SUPERVISORS OF PRIVATE SCHOOLS
MASSACHUSETTS DEPT EDUCATION
MALDEN, MA 02148

NATIONAL ASSOCIATION OF STATE ADMINISTRATORS
P.O. BOX 025250
MIAMI, FL 33102

NATIONAL ASSOCIATION OF STUDENT FINANCIAL A
1101 CONNECTICUT AVE NW
SUITE 1100
WASHINGTON, DC 20036-4303

NATIONAL ASSOCIATION OF STUDENT FINANCIAL AID
1129 20TH ST NW STE 400
WASHINGTON, DC 20036 3489

NATIONAL ASSOCIATION OF STUDENT FINANCIAL AID
P.O. BOX 79159
BALTIMORE, MD 21279 0159

NATIONAL ASSOCIATION OF VETERANS PROGRAM
2020 PENNSYLVANIA AVE NW SUITE 1975
WASHINGTON, DC 20006-1846

NATIONAL ASSOCIATION OF VETERANS PROGRAM AD
LANSING COMMUNITY COLLEGE
P.O. BOX 40010
LANSING, MI 48901-7210

NATIONAL ATHLETIC TRAINERS ASSOC
1620 VALWOOD PKWY
#115
CARROLLTON, TX 75006

NATIONAL AWARDS INC
4705 I 55 NORTH
JACKSON, MS 39206-5602

ITT Educational Services, Inc. - U.S. Mail

NATIONAL BACKGROUND CHECK INC
ACCOUNTING - NBCI
4140 EXECUTIVE PKWY
WESTERVILLE, OH 43081

NATIONAL BILLING SERVICES
KALX 907 UNIVCALIFBERKELEY
P.O. BOX 18446
SAN JOSE, CA 95158

NATIONAL BUSINESS AVIATION ASSOC
P.O. BOX 55481
BOSTON, MA 02205

NATIONAL BUSINESS AVIATION ASSOC
P.O. BOX 632331
BALTIMORE, MD 21263-2331

NATIONAL CAPITAL FLAG CO INC
100 S QUAKER LN
ALEXANDRIA, VA 22314

NATIONAL CAREER FAIRS
1291 GALLERIA DR #125
HENDERSON, NV 89014

NATIONAL CAREER FAIRS
1291 GALLERIA DR. STE 125
HENDERSON, NV 89014

NATIONAL CAREER FAIRS
1776 W HORIZON RIDGE PKWY
SUITE 100
HENDERSON, NV 89012

NATIONAL CAREER FAIRS
2555 W 190TH ST
STE 125
TORRANCE, CA 90504

NATIONAL CENTER FOR CONST. STUDIES
37777 W JUNIPER RD
MALTA, ID 83342

NATIONAL CHEMICAL SERVICE
584 S STATE COLLEGE BLVD
FULLERTON, CA 92831

NATIONAL CINEMA NETWORK INC
1300 E 104TH ST, STE-100
KANSAS CITY, MO 64131

NATIONAL CINEMEDIA INC
9110 E NICOLS AVE STE 200
CENTENNIAL, CO 80112-3405

NATIONAL CINEMEDIA LLC
P.O. BOX 17491
DENVER, CO 80217-0491

NATIONAL CITY INVESTMENT LIMITED PARTNERSH
121 W. MARKET STREET
SAN DIEGO, CA 92101

NATIONAL CITY INVESTMENT LIMITED PARTNERSHIP
151 WEST MARKET STREET
SAN DIEGO, CA 92101

NATIONAL CITY INVESTMENT LIMITED PARTNERSHIP
151 WEST MARKETING STREET
SAN DIEGO, CA 92101

NATIONAL CITY SELF STORAGE
430 W 30TH ST
NATIONAL CITY, CA 91950

NATIONAL CLEANING
P.O. BOX 65804
ALBUQUERQUE, NM 87193-5804

NATIONAL CLEANING ASSOCIATION LLC
1820 EAST GARRY RD
SUITE212
SANTA ANA, CA 92705

NATIONAL COLLEGE RESOURCES FOUNDATION
750 N DIAMOND BAR BLVD
SUITE 208
DIAMOND BAR, CA 91765-1023

NATIONAL COLLEGIATE ATHLETIC ASSOC
P.O. BOX 6222
INDIANAPOLIS, IN 46206-6222

NATIONAL COUNCIL OF STATE BOARDS OF NURSING
111 EAST WACKER DR STE 2900
CHICAGO, IL 60601-4277

NATIONAL COUNCIL OF STATE BOARDS OF NURSII
NCLEX WKFORCE PRO
5601 GREEN VALLEY DR RM 220
BLOOMINGTON, MN 55437

NATIONAL COUNCIL OF STATE BOARDS OF NURSING
P.O. BOX 64950
ST PAUL, MN 55164-0950

NATIONAL COUNCIL OF TEACHERS
1111 W KENYON RD
TEACHERS OF ENGLISH
URBANA, IL 61801 1096

NATIONAL COUNCIL OF TEACHERS
TEACHERS OF MATHEMATICS
DRAWER A
RESTON, VA 20191

NATIONAL DOOR & REPAIR INC
2716 BARGE LANE
DALLAS, TX 75212

NATIONAL ECONOMIC RESEARCH ASSOCIATES INC
P.O. BOX 7247-6754
PHILADELPHIA, PA 19170-6454

NATIONAL EDUCATION ASSOCIATION
P.O. BOX 2035
ANNAPOLIS JUNCTION, MD 20701-2035

NATIONAL EMERGENCY ALERT GROUP
457 WEST ALLEN AVE
UNIT 107
SAN DIMAS, CA 91773

NATIONAL FASTPITCH COACHES ASSOCIATION
100 G T THOMAS DRIVE, SUITE D
STARKVILLE, MS 39759

NATIONAL FINANCIAL SERVICES LLC
ATTN: SEAN COLE
200 LIBERTY STREET
NEW YORK, NY 10281

NATIONAL FIRE FIGHTER CORP
P.O. BOX 2330
EUGENE, OR 97402

NATIONAL FIRST AID AND SAFETY
P.O. BOX 21107
EUGENE, OR 97402

NATIONAL FIRST AID AND SAFETY
P.O. BOX 821682
VANCOUVER, WA 98682

NATIONAL FLAG AND FLAGPOLE
830 33RD AVE SW STE E
P.O. BOX 5309
CEDAR RAPIDS, IA 52406-5309

NATIONAL FRAME GALLERY
306 N DIXIE DR
VANDALIA, OH 45377

NATIONAL FUEL
P.O. BOX 371835
PITTSBURGH, PA 15250-7835

NATIONAL FUEL
P.O. BOX 4103
BUFFALO, NY 14264

NATIONAL GEOGRAPHIC SOCIETY
P.O. BOX 10579
DES MOINES, IA 50340-0579

NATIONAL GEOGRAPHIC SOCIETY
P.O. BOX 62130
TAMPA, FL 33662-2130

NATIONAL GEOGRAPHIC SOCIETY
P.O. BOX 63001
TAMPA, FL 33663-3001

NATIONAL GUARD EMPLOYEE ASSISTANCE PROGRAM
P.O. BOX 64849
BALTIMORE, MD 21264-4849

NATIONAL GUARDIAN LIFE
INSURANCE COMPANY
ONE BATTERYMARCH PK STE 305
QUINCY, MA 02169

NATIONAL HISPANIC COLLEGE FAIRS INC
135-02 ROCKAWAY BEACH BLVD
BELLE HARBOR, NY 11694

NATIONAL INSTRUMENTS
11500 N MOPAC EXPWY
AUSTIN, TX 78759-3504

NATIONAL INSTRUMENTS
P.O. BOX 202262
DALLAS, TX 75320-2262

NATIONAL KIDNEY FOUNDATION OF INDIANA INC
911 E 86TH ST
SUITE 100
INDIANAPOLIS, IN 46240-1848

NATIONAL LEAGUE FOR NURSING
2600 VIRGINIA AVE NW
8TH FLOOR
WASHINGTON, DC 20037

NATIONAL LEAGUE OF NURSING
1231 EAST DYER RD
SUITE 240
SANTA ANA, CA 92705

NATIONAL LEAGUE OF NURSING
2600 VIRGINIA AVENUE NW
WASHINGTON, DC 20037

NATIONAL LEAGUE OF NURSING
3343 PEACHTREE RD NE
SUITE 500
ATLANTA, GA 30326

NATIONAL LEAGUE OF NURSING
61 BROADWAY 33RD FL
NEW YORK, NY 10006

NATIONAL LINEN SERVICE
P.O. BOX 14467
ST LOUIS, MO 63178

NATIONAL MANAGEMENT NETWORK
2625 BUTTERFIELD RD STE 138 S
OAK BROOK, IL 60523

NATIONAL MULTIPLE SCLEROSIS SOCIETY
21311 CIVIC CENTER DR
SOUTHFIELD, MI 48076-3911

NATIONAL MULTIPLE SCLEROSIS SOCIETY
813 SHADES CREEK PKWY
STE 100B
BIRMINGHAM, AL 35209

NATIONAL NOTARY ASSOCIATION
815A BRAZOS ST #183
AUSTIN, TX 78701-2502

NATIONAL NOTARY ASSOCIATION
9350 DESOTO AVE
P.O. BOX 2402
CHATSWORTH, CA 91313-2402

NATIONAL NOTARY ASSOCIATION
P.O. BOX 2402
CHATSWORTH, CA 91313-2402

NATIONAL NOTARY ASSOCIATION
P.O. BOX 541032
LOS ANGELES, CA 90054-1032

NATIONAL NOTARY ASSOCIATION
P.O. BOX 749991
LOS ANGELES, CA 90074-9991

NATIONAL ORANGE SHOW
689 S E STREET
SAN BERNARDINO, CA 92408

NATIONAL ORGRANIZATION FOR ASSOCIATE DEGREE
7794 GROW DR
PENSACOLA, FL 32514

NATIONAL PEN CORP
P.O. BOX 55000
DEPT 274501
DETROIT, MI 48255-2745

NATIONAL PEN CORP
P.O. BOX 740561
ATLANTA, GA 30374-0561

NATIONAL PEN CORP
P.O. BOX 847203
DALLAS, TX 75284-7203

NATIONAL RESEARCH CENTER FOR COLLEGE AND
P.O. BOX 1616
LEES SUMMIT, MO 64063

NATIONAL ROOFING AND SHEET METAL CO INC
4130 FLINT ASPHALT DRIVE
BURTON, MI 48529

NATIONAL SANITARY SUPPLY CO
FILE 55390
LOS ANGELES, CA 90074-5390

NATIONAL SEARCHLIGHT LLC
11590 N HARRELLS FERRY RD
BATON ROUGE, LA 70816

NATIONAL SERVICE TRUST
1201 NEW YORK AVE
WASHINGTON, DC 20525

NATIONAL SOC OF PROF ENGINEERS
1420 KING ST
ALEXANDRIA, VA 22314-2794

NATIONAL SOCCER COACHES ASSOC OF AMERICA
COLLEGE SERVICES
800 ANN AVE
KANSAS CITY, KS 66101

NATIONAL SOCIAL SCIENCE ASSOC
2020 HILLS LAKE DR
EL CAJON, CA 92020-1018

NATIONAL STUDENT CLEARINGHOUSE
2300 DULLES STATRION BLVD
SUITE 300
HERNDON, VA 20171

NATIONAL STUDENT CLEARINGHOUSE
P.O. BOX 79252
BALTIMORE, MD 21279-0252

NATIONAL STUDENT NURSES ASSOCIATION
45 MAIN ST
SUITE 606
BROOKLYN, NY 11201

NATIONAL STUDENT NURSES ASSOCIATION
555 FIFE RD
P.O. BOX 789
WILMINGTON, OH 45177

NATIONAL STUDENT NURSES ASSOCIATION
BOX 789
WILMINGTON, DE 45177

NATIONAL TECHNICAL HONOR SOCIETY
P.O. BOX 1336
FLAT ROCK, NC 28731

NATIONAL TECHNICAL HONOR SOCIETY
P.O. BOX 200
GRAMLING, SC 29348

NATIONAL TECHNICAL HONOR SOCIETY
PO BOX 1336
FLAT ROCK, NC 28731

NATIONAL VOCATIONAL INTERPRETING LLC
5411 E MILL PLAIN BLVD #7
VANCOUVER, WA 98661

NATIONAL WOMENS HISTORY PROJECT
730 SECOND ST, STE 469
SANTA ROSA, CA 95402

NATIONAL WRESTLING COACHES ASSOCIATION
P.O. BOX 254
MAPHEIM, PA 17545

NATIONALGRID
300 ERIE BLVD WEST
SYRACUSE, NY 13252

NATIONALGRID
P.O. BOX 11735
NEWARK, NJ 07101-4735

NATIONALGRID
P.O. BOX 11742
NEWARK, NJ 07101-4742

NATIONALGRID
P.O. BOX 1303
BUFFALO, NY 14240

NATIONALGRID
P.O. BOX 4300
WOBURN, MA 01888-4300

NATIONALGRID
PO BOX 11742
NEWARK, NJ 07101-4742

NATIONS HEALTHCARE HOSPICE FDN
4460 TEXAS ST
SAN DIEGO, CA 92116-2928

NATIONS ROOF
1633 BLAIRS BRIDGE RD
LITHIA SPRINGS, GA 30122

NATIONS ROOF
7922 MIRAMAR ROAD
SUITE B
SAN DIEGO, CA 92126-0442

NATIONS,CHARLES
186 TURTLE DOVE LANE
SENECA, SC 29678

NATIONWIDE CREDIT CORPORATION
P.O. BOX 9156
ALEXANDRIA, VA 22304-0156

NATIVIDAD,SARAH B
3891 S BANNOCK ST
WEST VALLEY, UT 84120

ITT Educational Services, Inc. - U.S. Mail

NATL EMERGENCY ASSISTANCE GROUP
457 W ALLEN AVE
#107
SAN DIMAS, CA 91773

NATURE INDOORS
P.O. BOX 811
SEMMES, AL 36575

NATURES DESIGNS
208 CHALLIS CT
GOOSE CREEK, SC 29445

NATURES WAY INTERIOR PLANTSCAPE
4500 W 34TH ST SUITE A
HOUSTON, TX 77092

NATURES WINDOW
617 TRACE FORK RD
SISSONVILLE, WV 25320-9620

NAUENBURG,KAMAE L
60 N CITRUS AVE
APT 1038
NORTH LAS VEGAS, NV 89101

NAV CANADA
P.O. BOX 4399 STN 'A'
TORONTO, ON M5W 3T6
CANADA

NAVA,LUIS A
613 SAN PABLO ST NE
ALBUQUERQUE, NM 87108

NAVAB IRANI,AMIR M
57 CLOUDS VIEW
IRVINE, CA 92603

NAVAGATO,PATRICK V
6118 FORRESTAL CIRCLE
HARRISBURG, PA 17112

NAVAL INVENTORY CONTROL POINT
700 ROBBINS AVE CODE 0862
PHILADELPHIA, PA 19111

NAVARATNE, HASANKA M
14227 PERUGIA WAY
APT #208
CHARLOTTE, NC 28273

NAVARRE,MARK E
6588 ALDEN DRIVE
WEST BLOOMFIELD, MI 48324

NAVARRO, JOSHUA D
12723 DANBROOK DR.
WHITTIER, CA 90602

NAVARRO,JOSE
332 MUNROE CIRCLE
DES PLAINES, IL 60016

NAVARRO,MOSES
5590 SANDRA LANE
TURNER, OR 97392

NAVE, THOMAS A
110 KAPALUA RUN
SUMMERVILLE, SC 29483

NAVEJAR, RICARDO
11146 VANCE JACKSON ROAD
#201
SAN ANTONIO, TX 78230

NAVEX GLOBAL INC
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

NAVIA MIRANDA, WILSON G
1283 RAMONA DR
THOUSAND OAKS, CA 91320

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NAVIGATOR REAL ESTATE GROUP
150 S 5TH ST
SUITE 1340
MINNEAPOLIS, MN 55402

NAVIGATOR REAL ESTATE GROUP
5353 WAYZATA BLVD STE 400
MINNEAPOLIS, MN 55416

NAVINT PARTNERS LLC
P.O. BOX 6408
SOUTHEASTERN, PA 19398-6408

NAVTEQ NORTH AMERICA
5187 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NAWOJSKI,ANNA M
33 JANE LANE
DEPEW, NY 14043

NAYFEH,DAVINA R
4441 ARBOR COVE CIRCLE
OCEANSIDE, CA 92058

NAYU
4600 S REGAL ST
SPOKANE, WA 99223

NAZARI ROBATI, HAMID
1104 S SENNETT RD
CLEVELAND, OK 74020

NBA TV
NBA DIGITAL HOLDINGS LLC
P.O. BOX 533139
CHARLOTTE, NC 28290-3139

NBC SPORTS
NBC SPORTS NETWORK FILE 749052
LOS ANGELES, CA 90074-9052

NBC UNIVERSAL
NBCU SYNDICATION BOA ATTN LCKBX 13053
13053 COLLECTIONS CTR DR
CHICAGO, IL 60693

NBC UNIVERSAL DIGITAL
BANK OF AMERICA
NBCU LOCK BOX 402971
ATLANTA, GA 30384-2971

NBC UNIVERSAL DIGITAL MEDIA, LLC
ATTN: JOSEPH UCUZOGLU
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112-0015

NBC UNIVERSO
P.O. BOX 402971
ATLANTA, GA 30384-2971

NBI SUNCONTROL
2858 CLARK RD
SARASOTA, FL 34231

NBS
6973 RELIABLE PKWY
CHICAGO, IL 60686

NBS ELECTRICAL CONTRACTING
1041 WATERVLIET SHAKER RD
ALBANY, NY 12205

NC ADN COUNCIL
CABARRUS COLLEGE HEALTH SERV
KIM PLEMMONS
CONCORD, NC 29025

NC HOSA
6360 MAIL SERVICE CTR
301 NORTH WILMINGTON ST
RALEIGH, NC 27699-6360

NC OFFICE SOLUTIONS INC
3595 CANTON RD
STE 116 NO 254
MARIETTA, GA 30066

NCCI
KCCI ME TV
P.O. BOX 26860
LEHIGH VALLEY, PA 18002-6860

NCEN
P.O. BOX 6103
TEMPLE, TX 76503

NCRA
KCRA MORE TV
P.O. BOX 26861
LEHIGH VALLEY, PA 18002-6861

NCSBN LEARNING EXTENSION
111 E WACKER DRIVE
SUITE 2900
CHICAGO, IL 60601

NCSEAA
P.O. BOX 13663
RESEARCH TRIANGLE PARK, NC 27709-3663

ND STATE COLLEGE OF SCIENCE
800 6TH STREET NORTH
WAHPETON, ND 58076

NDA,MMOUPIENTILA N
2242 FLORENCE BLVD.
OMAHA, NE 68110

NDIFOR,EARNEST A
2732 WEST NORTH BEND RD
#3
CINCINNATI, OH 45239

NDOC
625 N GRAND AVE
SANTA ANA, CA 92701

NDUBUISI,OBIORA A
2807 EAST NORTHERN PARKWAY
BALTIMORE, MD 21214

NDUCTIV LLC
16 MOUNT BETHEL RD
SUITE 250
WARREN, NJ 07059

NE INDIANA REGIONAL WORKFORCE INVESTMENT BO
200 E MAIN STREET, STE 910
FORT WAYNE, IN 46802

NEACRAO
ARI KAUFMAN REG OPS
BERKLEE COLLEGE MUSIC
BOSTON, MA 02215

NEAGLE JR,PETER M
18 AVON STREET
APT 1
BROCKTON, MA 02301

NEAL RAISMAN ACADEMIC MAPS
86 N CASSADY AVE
SUITE 18
BEXLEY, OH 43209

NEAL, STEPHEN M
121 WILSON STREEET
BLUEFIELD, VA 24605

NEAL,AARON M
312 WEST OLNEY AVE
APT B
PHILADELPHIA, PA 19120

NEAL,AMANDA D
71 ALTA VISTA DR
WALTON, KY 41094

NEAL,ANGELA R
920 BEXHIL CT STREET
HERMITAGE, TN 37076

NEAL,AREDA M
1664 CARLYON RD
EAST CLEVELAND, OH 44112

NEAL,BRITTNEY D
9140 SAPPHIRE POINT AVE
LAS VEGAS, NV 89147

NEAS&C
209 BURLINGTON RD
BEDFORD, MA 01730

NEBLETT,JAMES R
1664 DODSON DR. SW
ATLANTA, GA 30311

NEBO,RACHEL A
7312 BUNKER LAKE BLVD. NW
RAMSEY, MN 55303

NEBRASKA ASSEMBLY OF NURSING DEANS AND D
NEBRASKA METHODIST COLLEGE
DEPT OF NURSING ATTN L HUGHES
OMAHA, NE 68114

NEBRASKA ASSOC OF STUDENT FINANCIAL AID ADM
1205 E 3RD ST
MCCOOK, NE 69001

NEBRASKA ASSOC OF STUDENT FINANCIAL AID ADM
1300 O ST
ATTN JANE JASNOCH
LINCOLN, NE 68508

NEBRASKA ASSOC OF STUDENT FINANCIAL AID AD
13110 BIRCH DR
OMAHA, NE 68164

NEBRASKA ASSOC OF STUDENT FINANCIAL AID ADM
17 CANFIELD ADM BLDG
ATTN MARTY HABROCK
LINCOLN, NE 68588-0411

NEBRASKA ASSOC OF STUDENT FINANCIAL AID ADM
6001 DODGE ST EPPLEY ADMINISTRATION BLDG ROO
ATTN MARTY HABROCK
OMAHA, NE 68182

NEBRASKA ASSOC OF STUDENT FINANCIAL AID AD
HASTINGS COLLEGE
P.O. BOX 269
HASTINGS, NE 68901

NEBRASKA ASSOC OF STUDENT FINANCIAL AID ADM
P.O. BOX 82507
LINCOLN, NE 68501-2507

NEBRASKA ASSOC OF STUDENT FINANCIAL AID ADM
P.O. BOX 880411
LINCOLN, NE 68588

NEBRASKA COMMUNITY FOUNDATION
NEBRASKA CAREER CONNECTIONS
P.O. BOX 83107
LINCOLN, NE 68501-3107

NEBRASKA COORDINATING COMMISSION FOR POSTS
P.O. BOX 95005
LINCOLN, NE 68509-5005

NEBRASKA CTR FOR NURSING FOUNDATON
3255 SALT CREEK CIR STE 100
LINCOLN, NE 68504-4778

NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
P.O. BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA DEPT OF EDUCATION
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509-4987

NEBRASKA DEPT OF EDUCATION
35 EAST GAY STREET
SUITE 403
COLUMBUS, OH 43215

NEBRASKA DEPT OF REVENUE
P.O. BOX 94818
LINCOLN, NE 68509 4818

NEBRASKA DEPT OF REVENUE
P.O. BOX 98915
LINCOLN, NE 68509-8915

NEBRASKA DEPT OF REVENUE
P.O. BOX 98923
LINCOLN, NE 68509 8923

NEBRASKA DINING LLC
203 S 72ND STREET
OMAHA, NE 68114

NEBRASKA DINING LLC
P.O. BOX 2527
ATTN: SHARI COX
OLYMPIA, WA 98507

NEBRASKA SECRETARY OF STATE
1301 STATE CAPITOL
LINCOLN, NE 68509-4608

NEBRASKA SECRETARY OF STATE
1305 STATE CAPITOL
LINCOLN, NE 68509

NEBRASKA SECRETARY OF STATE
P.O. BOX 94608
LINCOLN, NE 68509-4608

NEBRASKA VOCATIONAL ASSOC
P.O. BOX 22607
LINCOLN, NE 68542-2607

NECKERMANN, JENNIFER
105 BROOKFIELD BLVD.
WENTZVILLE, MO 63385

NECN
P.O. BOX 3773
NEW YORK, NY 10008-3773

NED SANTEE
4 HERITAGE DR 215
NASHUA, NH 03062

NEDKOV,RADOSLAV K
607 LARCH STREET
DUNMORE, PA 18512

NEELD PAPER AND SUPPLIES
3395 LAKE WORTH RD STE 14
LAKE WORTH, FL 33461

NEELEY,TRISTA K
625 E VISTA RIDGE MALL DR
APT 833
LEWISVILLE, TX 75067

NEFF CO
55 LISBON ST
CANFIELD, OH 44406

NEFF,ELIZABETH A
494 VICTORY GARDEN DR
TALLAHASSEE, FL 32301

NEFF,ERIK D
8061 GLEN OAKS DR NE
WARREN, OH 44484

NEFF,WILLIAM
1580 SQUAW CREEK
GIRARD, OH 44420

ITT Educational Services, Inc. - U.S. Mail                                                                        Served 10/7/2016

NEFLIN INC
2233 PARK AVENUE #402
ORANGE PARK, FL 32073

NEGASH, TEKESTE
11 MEADOW CIRCLE
MAYS LANDING, NJ 08330

NEGRETE, NORMA A
1094 BROCK CIRCLE
FOLSOM, CA 95630

NEGRON, LUANN
1004 EMMHAM COURT
CHESAPEAKE, VA 23322

NEIDINGER,RICHARD P
9 BRIAR CLIFF ROAD
PITTSBURGH, PA 15202

NEIGHBORHOOD HANDYMAN LLC
1916 SOUTH 72 STREET
WEST ALLIS, WI 53219

NEIGHBORHOOD LOCK SERVICE
6206 BAKMAN AVE
N HOLLYWOOD, CA 91606

NEIGHOFF, KIMBERLY S
1 MARIAH COURT
MORIARTY, NM 87035

NEIL ALBERT SALONEN
UNIVERSITY OF BRIDGEPORT
126 PARK AVENUE
BRIDGEPORT, CT 06604

NEIL DONATO
6910 N CANTON CENTER
CANTON, MI 48187

NEIL SCROY
3002 CLOVE TREE LN
WOODSTOCK, GA 30189

NEILSEN,BRANDON E
27137 CALENDULA ST
CORONA, CA 92883

NEIRA,CLAUDIA Y
167 WATERFORD DRIVE
JUPITER, FL 33458

NEIRA,LISETTE D
300 W. OCEAN BLVD.
6810
LONG BEACH, CA 90802

NEKOOEI,NOOSHIN
5544 N IROQUOIS AVE
GLENDALE, WI 53217

NELCO COMMERCIAL MAINTENANCE INC
7690 TARA DRIVE
SEMMES, AL 36575

NELDA ARROYO
518 FABRA STREET
BOERNE, TX 78006

NELINET INC
P.O. BOX 646115
PITTSBURGH, PA 15264-6115

NELNET
3508 STOWERS DR
ATTN ANNA LISA DEAL
MONROE, LA 71201

NELNET
P.O. BOX 2307
INDIANAPOLIS, IN 46206-2307

NELNET
P.O. BOX 30051
MI LOAN
LANSING, MI 48909-7551

NELNET
P.O. BOX 82596
ATTN ORIGINATION SERVICES
LINCOLN, NE 68501-2596

NELSEN,LARRY S
2226 S 86TH ST
OMAHA, NE 68124

NELSEN,MICHAEL W
8225 LAUREL LAKES BLVD
NAPLES, FL 34119

NELSON ENTERPRISE INC
P.O. BOX 23148
RICHMOND, VA 23223

NELSON JR,ANDRE L
6833 RODNEY STREET
PHILADELPHIA, PA 19138

NELSON JR,JEFFERY A
4522 VICTORY AVE
RACINE, WI 53405

NELSON MARKETING
P.O. BOX 320
OSHKOSH, WI 54902-0320

NELSON PIANO SERVICE
22 AMHERST ST
NASHUA, NH 03064

NELSON SMITH,LAUREN A
9401 OWINGS HEIGHTS CIR
#303
OWINGS MILLS, MD 21117

NELSON, ALISON R
1400 2ND ST SOUTH
APT A910
MINNEAPOLIS, MN 55454

NELSON, CHRISTOPHER D
1304 TIMBER TRACE
AUBURN, IN 46706

NELSON, JONATHAN M
50 KENNEDY PLAZA, 18TH FLOOR
PROVIDENCE, RI 02903

NELSON, KURT T
113 PASTO RICO
RANCHO SANTA MARGARITY, CA 92688

NELSON,AMANDA R
800 BROWARD RD
APT C104
JACKSONVILLE, FL 32218

NELSON,ANTHONY
9611 WARREN DRIVE
LITTLE ROCK, AR 72209

NELSON,CARROLL R
8158 POPLAR RIDGE ROAD
NORTH CHARLESTON, SC 29406

NELSON,CRISTY D
8158 POPLAR RIDGE ROAD
NORTH CHARLESTON, SC 29406

NELSON,DANITRA S
2455 NORTHWICK DR.
APT 207
WINSTON SALEM, NC 27103

NELSON,DEBORAH K
6347 13TH AVE N
ST PETERSBURG, FL 33710

NELSON,DENISE
20 WOODSTOCK DR.
BROWNSBURG, IN 46112

NELSON,ERIC G
29730 RED MOUNTAIN DRIVE
VALLEY CENTER, CA 92082

NELSON,ISAIAH E
6833 RODNEY ST
PHILADELPHIA, PA 19138

NELSON,JASON W
8380 W EMILE ZOLA AVENUE
#5674
PEORIA, AZ 85385

NELSON,KARA A
712 1/2 10TH AVE SE
ABERDEEN, SD 57401

NELSON,KERI S
5809 NW 93RD ST
JOHNSTON, IA 50131

NELSON,KWANIS L
8600 CHICKAMANGA CT
MABELVALE, AR 72103

NELSON,MARISSA D
219 33RD ST WEST
HUNTINGTON, WV 25704

NELSON,MARK G
916 W 2025 S
WOODS CROSS, UT 84087

NELSON,MICHAEL B
4331 GENGTH AVE
MEMPHIS, TN 38128

NELSON,MICHAEL W
3853 GERTIN ST
HOUSTON, TX 77004

NELSON,NICKITA M
8151 N NIGHT PONY DR
TUCSON, AZ 85743

NELSON,SHARONICA M
4786 WOODFORD CIR
BESSEMER, AL 35022

NELSON,SHAYE L
5503 EAST BONIWOOD TURN
CLINTON, MD 20735

NELSON,THERESA M
1925 LOMBARD AVE
EVERETT, WA 98201

NELSON,TROY M
3706 WESTMARK DRIVE
MINNETONKA, MN 55345

NELSON,TURRON C
P.O. BOX 630004
HOUSTON, TX 77263

NELSON,YVONNE M
P.O. BOX 732
PAW CREEK, NC 28130

NELSON-JONES,SUSAN M
3026 PRINCETON DR
MISHAWAKA, IN 46544

NELSONS
P.O. BOX 919
GROVE CITY, OH 43123

NELSONS PEST CONTROL
833 FAIRFIELD SCHOOL RD
COLUMBIANA, OH 44408

NELSONS PEST CONTROL
P.O. BOX 393
COLUMBIANA, OH 44408

NEMIER, MICHELLE R
124 GRANDY DRIVE
LIVERPOOL, NY 13088

NENNINGER,JOSEPH C
9970 SAND CUT ROAD
CATAWISSA, MO 63015

NENOVA,IVAYLA E
4313 MOOSEWOOD COURT
VIRGINIA BEACH, VA 23462

NEOA
99 E MAIN ST
WATERBURY, CT 06702

NEON ENTERTAINMENT
3577 HARLEM RD
BUFFALO, NY 14225

NEP/UCOM
100 LARRABEE RD
SUITE 150
WESTBROOK, ME 04092

NERF, CHRISTOPHER L
12 CLINTON ROAD
LATHAM, NY 12110

NERO COMPRESSED GASES INC
P.O. BOX 340137
MILWAUKEE, WI 53234

NEROVE, DARREL B
1201 HIDDEN VALLEY DR
#635
ROUND ROCK, TX 78665

NERUD, HEIDI B
13453 BLUFFTON RD
SOUTH HAVEN, MN 55382

NESCO SERVICE COMPANY
P.O. BOX 901372
CLEVELAND, OH 44190-1372

NESHAMINY SCHOOL DISTRICT
2001 OLD LINCOLN HWY
ATTN: ACCOUNTS RECEIVABLE
LANGHORNE, PA 19047-3295

NESHANNOCK TOWNSHIP SCHOOL DISTRICT
3834 MITCHELL RD
NEW CASTLE, PA 16105

NESHEIM,ANNE P
978 TREG LANE
CONCORD, CA 94518

NESN
P.O. BOX 843012
BOSTON, MA 02284-3012

NESPER SIGN ADVERTISING INC
4620 J STREET SW
CEDAR RAPIDS, IA 52404-4928

NESS,THERESE A
521 W. 73RD ST.
DOWNERS GROVE, IL 60516

NESSEL,MADISON A
935 12TH ST
APT 2
HUNTINGTON, WV 25701

NESTA,KARLA A
8710 FERNHILL AVE
PARMA, OH 44129

NESTI, JOHN W
12 CALVIN ST
BROCKTON, MA 02301

NESTINGEN,EDDIE A
17606 LILLEHEI AVE
HASTINGS, MN 55033

NESTLE PURE LIFE
215 6661 DIXIE HWY STE 4
LOUISVILLE, KY 40258

NESTLE PURE LIFE
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

NESTOR,CHARLES A
1575 BRIMFIELD CIRCLE
ELDERSBURG, MD 21784

NET SYSTEMS INC
2526 S SHIRLINGTON RD
ARLINGTON, VA 22206

NETCERTEXPERT INC
4695 CHABOT DRIVE
SUITE 200
PLEASANTON, CA 94588

NETCOM LEARNING
20 W 33RD ST 4TH FL
NEW YORK, NY 10001

NETECH CORPORATION
ATTN ACCOUNTS RECEIVABLE
P.O. BOX 99613
TROY, MI 48099-9613

NETH,SEAN W
1801 E LIBERTY BEND LN
#201
SANDY, UT 84094

NETHERCOTT,PETER D
335 LEROY ST SW
WYOMING, MI 49548

NETHERLY, FELICIA Y
115 ALHAVEN
SAN ANTONIO, TX 78210

NETMASTERCLASS LLC
11654 PLAZA AMERICA DRIVE #208
RESTON, VA 20190

NETPLANNER SYSTEMS INC
3100 NORTHWOODS PL STE B
NORCROSS, GA 30071

NETPROSPEX
300 THIRD AVENUE
2ND FLOOR
WALTHAM, MA 02451

NETRANOM COMMUNICATIONS
2801 VIRGINIA AVE
SUITE 200
HURRICANE, WV 25526

NETTLES,HOLLIE R
5400 LA MOYA AVE
UNIT 6
JACKSONVILLE, FL 32210

NETV
P.O. BOX 26863
LEHIGH VALLEY, PA 18002-6863

NETWORK GUYS INC
8525 EDINBROOK CROSSING
STE 100
BROOKLYN PARK, MN 55443

NETWORK PROFESSOR INC
19381 WEYMOUTH LN
HUNTINGTON BEACH, CA 92646

NETWORK PROPERTIES LLC
9425 N MERIDIAN ST
INDIANAPOLIS, IN 46260

NETWORK SOLUTIONS INC
P.O. BOX 159
MUNCIE, IN 47308

NETWORK WAY PROPERTIES, LLC
9425 N. MERIDIAN STREET
SUITE 114
INDIANAPOLIS, IN 46260

NETWORKING EMPLOYMENT AND TRAINING PROF
P.O. BOX 32233
PHOENIX, AZ 85064-2233

NEU, FRANCES C
1022 GOLFVIEW ROAD
MIDDLETOWN, OH 45042

NEUFANG,GORDON W
310 PATTERSON RD
OAKWOOD, OH 45419

NEUHEISEL LAW OFFICE
1501 W FOUNTAINHEAD PKWY
STE 130
TEMPE, AZ 85282

NEUSTAR INFORMATION SERVICES INC
P.O. BOX 742000
ATLANTA, GA 30374-2000

NEUSTAR ULTRA SERVICES
46000 CENTER OAK PLAZA
STERLING, VA 20166

NEUSTAR ULTRA SERVICES
P.O. BOX 277833
BANK OF AMERICA
ATLANTA, GA 30384-7833

NEUTRON INTERACTIVE
175 S 200 W
SUITE 1001
SALT LAKE CITY, UT 84101

NEUTRON INTERACTIVE
224 S 200 W
SUITE 210
SALT LAKE CITY, UT 84101

NEUZIL,THOMAS V
1706 KINROSS LANE
GALLOWAY, OH 43119

NEVADA ASSOCIATION OF FINANCIAL AID ADMINISTRA
7000 DANDINO BLVD RDMT 315C
PRO ASST IV LORI BROWN
RENO, NV 89512

NEVADA COMMISSION ON POSTSECONDARY
EDUCATION
3663 EAST SUNSET RD
LAS VEGAS, NV 89120

NEVADA COMMISSION ON POSTSECONDARY EDUC
8778 SOUTH MARYLAND PARKWAY, SUITE 115
LAS VEGAS, NV  89123

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY STE 115
CARSON CITY, NV 89706

NEVADA DEPT OF TAXATION
P.O. BOX 52609
PHOENIX, AZ 85072

NEVADA DEPT OF TAXATION
P.O. BOX 52614
PHOENIZ, AZ 85072-2614

NEVADA DEPT OF TAXATION
P.O. BOX 52674
PHOENIX, AZ 85072

NEVADA DEPT OF TAXATION
P.O. BOX 98560
LAS VEGAS, NV 89193-8560

NEVADA DEPT OF TAXATION
P.O. BOX 98596
LAS VEGAS, NV 89193

NEVADA ENERGY
P.O. BOX 30086
RENO, NV 89520-3086

NEVADA ENERGY
P.O. BOX 30150
RENO, NV 89520-3150

NEVADA SIGNS
648 EASTGATE RD
HENDERSON, NV 89011

NEVADA STATE BOARD OF NURSING
168 N GIBSON RD
HENDERSON, NV 89014

NEVADA STATE BOARD OF NURSING
2500 S SAHARA AVE 207
LAS VEGAS, NV 89102-4392

NEVADA STATE BOARD OF NURSING
5011 MEADOWOOD MALL WAY
SUITE 300
RENO, NV 89502

NEVAREZ,DIANA M
P.O. BOX 921
LATHROP, CA 95330

NEVAREZ,ROBERT A
2940 REDINGTON
CLOVIS, CA 93619

NEVES, MINDY M
1468 ORGULLO LANE
MANTECA, CA 95337

NEVES, SILVIA R
1170 WINDWARD WAY
OXNARD, CA 93035

NEVILLE RIVET
9 BREEN ST
NO BILLERICA, MA 01862

NEVILLE,DANIEL E
9689 SAND RUN DR
WAYNESVILLE, OH 45068

NEVLAND, TROY E
14430 N 19TH AVE
APT N052
PHOENIX, AZ 85023

NEW AGE JOURNAL
P.O. BOX 514
MT MORRIS, IL 61054

NEW BEGINNINGS YOUTH & ADULT
599 EISENHOWER BLVD
HARRISBURG, PA 17111

NEW CHURCH MINISTRIES INC
9201 N ROCKWELL
OKLAHOMA CITY, OK 73132

NEW DAY FILMS
190 RT 17M
SUITE D
HARRIMAN, NY 10926

NEW DIMENSION MEDIA INC
611 E STATE
JACKSONVILLE, IL 62650

NEW ENGLAND ASSOC FOR COLLEGE ADMISSION CO
P.O. BOX 387
MARSHFIELD HILLS, MA 02051

NEW ENGLAND ASSOC FOR COLLEGE ADMISSION CO
P.O. BOX 418
KITTERY, ME 03904

NEW ENGLAND ASSOCIATION OF COLLEGIATE REC
AND ADMISSIONS OFFICERS
11 GARRISON AVE
DURHAM, NH 03824-3511

NEW ENGLAND ASSOCIATION OF SCHOOLS AND COLL
209 BURLINGTON RD
SUITE 201
BEDFORD, MA 01730-1433

NEW ENGLAND BACKFLOW INC
P.O. BOX 528
AUBURN, NH 03032

NEW ENGLAND BASEBALL ENTERPRISES LLC
333 SOUTHWEST CUTOFF
NORTHBOROUGH, MA 01532

NEW ENGLAND COLLEGE
98 BRIDGE ST
HENNIKER, NH 03242

NEW ENGLAND COLLEGE COUNCIL
C/O ROBERT ROSS
17 BRADFORD ST
BOSTON, MA 02118

NEW ENGLAND COLLEGIATE CONFERENCE
14 GERRI DR
ATTN DEL MALLOY
ATTLEBORO, MA 02703

NEW ENGLAND COLLEGIATE CONFERENCE
SEVEN PECK STREET
ATTLEBORO, MA 02703

NEW ENGLAND ED ASSESSMENT NTWK
P.O. BOX 187
ORRS ISLAND, ME 04066

NEW ENGLAND FIRE PATROL INC
117 LANCASTER ST
QUINCY, MA 02169

NEW ENGLAND INTERCOLLEGIATE
LACROSSE ASSOCIATION
P.O. BOX 312
AMHERST, NH 03031

NEW ENGLAND INTERCOLLEGIATE BASEBALL ASSOCI
WEBSTER CTR BABSON COLLEGE
TREAUSRER M NOONE
BABSON PARK, MA 02457

NEW ENGLAND LIBRARY ASSOCIATION
31 CONNOR LN
CONFERENCE REGISTRATION
WILTON, NH 03086

NEW ENGLAND LOCK AND SAFE
480 RICHARDS AVE
PORTSMOUTH, NH 03801

NEW ENGLAND RESOURCE CTR
FOR HIGHER EDUCATION UNIVERSITY
100 MORRISSEY BLVD
MASSACHUSETTS BOSTON, MA 02125

NEW ENGLAND SHIPPING SOLUTIONS
P.O. BOX 415469
BOSTON, MA 02241-5469

NEW ENGLAND WOODCRAFT INC
481 NORTH ST
FOREST DALE, VT 05745

NEW ENGLAND WRESTLING ASSOCIATION
ATHLETICS DEPT-WPI
100 INSTITUTE ROAD
WORCESTER, MA 01609

NEW HAMPSHIRE ASSOC OF LAW ENFORCEMENT
38 MONICA DR
NASHUA, NH 03062

NEW HAMPSHIRE ASSOCIATION
OF STUDENT FINANCE AID ADMIN
P.O. BOX 370
HUDSON, NH 03051

NEW HAMPSHIRE ASSOCIATION
OF STUDENT FINANCE AND ADMIN
10 ST ANSELM DR
MANCHESTER, NH 03102

NEW HAMPSHIRE ASSOCIATION
OF STUDENT FINANCE AND ADMIN
11 GARRISON AVE
DURHAM, NH 03824

NEW HAMPSHIRE ASSOCIATION OF CAMPUS
LAW ENFORCEMENT ADMIN
229 MAIN ST
KEENE, NH 03435

NEW HAMPSHIRE ASSOCIATION OF CAMPUS
LAW ENFORCEMENT ADMIN
38 MONICA DRIVE
NASHUA, NH 03062

NEW HAMPSHIRE ASSOCIATION OF CAMPUS
LAW ENFORCEMENT ADMN
2500 N RIVER RD
MANCHESTER, NH 03106

NEW HAMPSHIRE BUSINESS REVIEW
150 DOW ST
MANCHESTER, NH 03101

NEW HAMPSHIRE COLLEGE PERSONNEL ASSOC
83 MAIN ST MUB 323
ATTN DAVE ZAMANSKY
DURHAM, NH 03824

NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENT
P.O. BOX 95
29 HAZEN DRIVE
CONCORD, NH 03302-0095

NEW HAMPSHIRE EMPLOYMENT SECURITY
32 S MAIN DR
CONCORD, NH 03301-4857

NEW HAMPSHIRE HIGHER ED ASSISTANCE FOUNDATI
NETWORK ORGANIZATIONS
4 BARRELL CT
CONCORD, NH 03301

NEW HAMPSHIRE HIGHER EDUCATION
ALCOHOL AND OTHER DRUG COMM
100 ST ANSELM DR 1722
MANCHESTER, NH 03102-1310

NEW HAMPSHIRE INDOOR PAINTBALL
50 BRIDGE ST
NASHUA, NH 03060

NEW HAMPSHIRE MAGAZINE
P.O. BOX 3000
DENVILLE, NJ 07834

NEW HAMPSHIRE SAFE & LOCK CO.
78 NORTHEASTERN BLVD #3
NASHUA, NH 03062

NEW HAMPSHIRE SCHOOL COUNSELOR ASSOCIATIO
144 PEPPERIDGE DR
MANCHESTER, NH 03103

NEW HAMPSHIRE SCHOOL COUNSELOR ASSOCIATIO
C/O MEL SHOKAL
456 BAILEY RD
ALEXANDRIA, NH 03222

NEW HAMPSHIRE SECRETARY OF STATE
CORP DIV DEPT OF STATE
107 N MAIN ST
CONCORD, NH 03301

NEW HAMPSHIRE VIOLENCE AGAINST WOMEN
C/O RIVIER COLLEGE
420 S MAIN ST
NASHUA, NH 03060

NEW HAMPSHIRE VIOLENCE AGAINST WOMEN
CAMPUS CONSORTIUM
C/O RIVIER COLLEGE
NASHUA, NH 03060

NEW HAMPSHIRE WOMEN IN HIGHER ED LEADERS
25 HALL STREET
GRANITE STATE COLLEGE
CONCORD, NH 03301

NEW HORIZONS
15725 PARTHENIA AVE
NORTH HILLS, CA 91342

NEW HORIZONS COMPUTER LEARNING CENTER
14115 FARMINGTON RD
LIVONIA, MI 48154

NEW HORIZONS COMPUTER LEARNING CENTER
1900 S STATE COLLEGE BLVD
STE 100
ANAHEIM, CA 92806

NEW HORIZONS COMPUTER LEARNING CENTER
290 MADISON AVE
NEW YORK, NY 10017

NEW HORIZONS COMPUTER LEARNING CENTER
5555 SAN FELIPE #1500
HOUSTON, TX 77056

NEW HORIZONS COMPUTER LEARNING CENTER
6175 SHAMROCK CT #W
DUBLIN, OH 43016

NEW HORIZONS COMPUTER LEARNING CENTER
9800 SW NIMBUS AVE STE 100
BEAVERTON, OR 97008-7381

NEW HORIZONS COMPUTER LEARNING CENTER
DEPT 6691
LOS ANGELES, CA 90084-6691

NEW HORIZONS COMPUTER LEARNING CENTER
INDIANAPOLIS LLC
P.O. BOX 63
MEMPHIS, TN 38101 0063

NEW HORIZONS COMPUTER LEARNING CENTER
LOCKBOX 773523
3523 SOLUTIONS CTR
CHICAGO, IL 60677-3005

NEW HORIZONS COMPUTER LEARNING CENTER
P.O. BOX 5133
MEMPHIS, TN 38101-5133

NEW HORIZONS COMPUTER LEARNING CENTER
P.O. BOX 64503
BALTIMORE, MD 21264-4503

NEW JERSEY DEPARTMENT OF EDUCATION
PO BOX 500
TRENTON, NJ 08625-0500

NEW JERSEY DEPARTMENT OF LABOR
1 JOHN FITCH PLAZA
P.O. BOX 110
TRENTON, NJ 08625-0110

NEW JERSEY FAMILY SUPPORT
P.O. BOX 4880
PAYMENT CENTER
TRENTON, NJ 08650

NEW KENSINGTON ARNOLD SOCIAL COMMITTEE
707 BEECH ST
NEW KENSINGTON, PA 15068

NEW LEDA LANES INC
340 AMHERST STREET
NASHUA, NH 03063

NEW LIFE COMMUNITY CHURCH
1251 N RICE AVE
OXNARD, CA 93030

NEW MEXICO ASSOC OF STUDENT FINANCIAL AID AD
366 LUNA DRIVE
LAS VEGAS, NM 87701

NEW MEXICO ASSOCIATION FOR CAREER AND TECHN
P.O. BOX 866
CARLSBAD, NM 88220

NEW MEXICO CAREER DEVELOPMENT ASSOC
BOX 35906
ALBUQUERQUE, NM 87176

NEW MEXICO CENTER FOR NURSING EXCELLENCE
3200 CARLISLE NE
SUITE 205
ALBUQUERQUE, NM 87110

NEW MEXICO COMMISSION ON HIGHER EDUCATION
1068 CERRILLOS ROAD
SANTA FE, NM 87505

NEW MEXICO CONSORTIUM
525 BUENA VISTA DR SE
SSC RM 206
ALBUQUERQUE, NM 87106

NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTI
P.O. BOX 1928
TAA DIVISION
ALBUQUERQUE, NM 87102

NEW MEXICO DIVISION OF VOCATIONAL REHABILITATI
111 LOMAS BLVD NW, #422
ALBUQUERQUE, NM 87102

NEW MEXICO EDUCATION COUNCIL
801 LEROY PLACE
C/O MIKE KLOEPPEL-TREASURER
SOCORRO, NM 87801

NEW MEXICO GAS CO
P.O. BOX 173341
DENVER, CO 80217-3341

NEW MEXICO GAS CO
P.O. BOX 27885
ALBUQUERQUE, NM 87125-7885

NEW MEXICO GAS CO
P.O. BOX 97500
ALBUQUERQUE, NM 87199

NEW MEXICO HIGHER ED DEPT
2048 GALISTEO ST
SANTA FE, NM 87505-2100

NEW MEXICO HIGHER EDUCATION DEPARTMENT
2044 GALISTEO ST., SUITE 4
SANTA FE NM 87505

NEW MEXICO PUBLIC REGULATION COMMISSION
1120 PASEO DE PERALTA
SANTA FE, NM 87504

NEW MEXICO PUBLIC REGULATION COMMISSION
P.O. BOX 1269
SANTA FE, NM 87504

NEW MEXICO RUSH SOCCER CLUB
8101 S SHAFFER PKWY
LITTLETON, CO 80127

NEW MEXICO STUDENT LOANS
P.O. BOX 27020
ALBUQUERQUE, NM 87125-7020

NEW MEXICO STUDENT LOANS
P.O. BOX 92230
ALBUQUERQUE, NM 87109

NEW MEXICO TAXATION & REVENUE DEPT
P.O. BOX 1028
SANTA FE, NM 87504-1028

NEW MEXICO TAXATION & REVENUE DEPT
P.O. BOX 25128
SANTA FE, NM 87504-5128

NEW MEXICO TAXATION & REVENUE DEPT
P.O. BOX 2527
SANTA FE, NM 87504-2527

NEW MEXICO TAXATION & REVENUE DEPT
P.O. BOX 5374
ATTN: ANGEL
SANTA FE, NM 87502

NEW MEXICO TAXATION & REVENUE DEPT
P.O. BOX 630
SANTA FE, NM 87504-0630

NEW MEXICO TECHNOLOGY COUNCIL
P.O. BOX 4125
ALBUQUERQUE, NM 87196-4125

NEW MEXICO VETERANS ADMINISTRATION CERTIFYIN
ATTN ROSE C
525 BUENA VISTA SE
ALBUQUERQUE, NM 87106-9988

NEW MILLENNIUM SERVICES
919 BREEZEWICK CIRCLE
TOWSON, MD 21286

NEW NWF LLC
P.O. BOX 84003
SEATTLE, WA 98124-8403

NEW ORLEANS STEAMBOAT COMPANY
400 N PETERS ST STE 203
NEW ORLEANS, LA 70130

NEW RELIC INC
188 SPEAR STREET
STE 1200
SAN FRANCISCO, CA 94105

ITT Educational Services, Inc. - U.S. Mail

NEW STORAGE
2545 VELP AVE
GREEN BAY, WI 54303

NEW TESTAMENT BAPTIST CHURCH
6601 NW 167TH ST
MIAMI, FL 33015

NEW VISION JANITORIAL SERVICES LLC
1413 PRESTON STREET
MEMPHIS, TN 38106

NEW WORLD CREATIONS
12773 W FOREST HILL BLVD 204
WELLINGTON, FL 33414

NEW WORLD LANDING LLC
ATTN ACCOUNTS PAYABLE
600 S PALAFOX ST
PENSACOLA, FL 32502

NEW YORK EDUCATION DEPARTMENT
508 MAIN ST
BUFFALO, NY 14202

NEW YORK LIBRARY ASSOCIATION
6021 STATE FARM RD
GUILDERLAND, NY 12084

NEW YORK STATE BOARD OF REGENTS
89 WASHINGTON AVENUE
BOARD OF REGENTS, ROOM 110 EB
ALBANY, NY 12234

NEW YORK STATE CORP TAX
DIVISION OF CORPORATIONS
41 STATE ST
ALBANY, NY 12231-0002

NEW YORK STATE CORP TAX
P.O. BOX 1909
ALBANY, NY 12201 1909

NEW YORK STATE CORP TAX
P.O. BOX 22109
ALBANY, NY 12201-2109

NEW YORK STATE DEPT OF LABOR
BLDG 12 RM 156
TRADE ACT UNIT
ALBANY, NY 12240

NEW YORK STATE DEPT OF LABOR
UI DIVISION
EMPLOYER ACCOUNT ADJ SECTION
ALBANY, NY 12240-0415

NEW YORK STATE DOT
7150 REPUBLIC AIRPORT
RM 216
FARMINGDALE, NY 11735-3930

NEW YORK STATE EDUCATION DEPARTMENT
OFFICE OF HIGHER EDUCATION
ROOM 977 EDUCATION BUILDING ANNEX
ALBANY, NY 12234

NEW YORK STATE SALES TAX
P.O. BOX 15172
ALBANY, NY 12212-5172

NEW YORK STATE SCHOOL COUNSELORS ASSOCIATI
P.O. BOX 217
LEICESTER, NY 14481

NEW YORK STOCK EXCHANGE INC
BOX #4006
P.O. BOX 8500
PHILADELPHIA, PA 19178-4006

NEW YORK STOCK EXCHANGE INC
POST OFFICE BOX 4530
GRAND CENTRAL STATION
NEW YORK, NY 10163

NEW YORK TIMES
P.O. BOX 19218
NEWARK, NJ 07195-0218

NEW YORK TIMES
P.O. BOX 371456
PITTSBURGH, PA 15250-7456

NEW YORK TIMES
P.O. BOX 4039
WOBURN, MA 01888-4039

NEW ZOO
4418 REFORESTATION RD
GREEN BAY, WI 54313

NEW,LAURA A
9855 REGENCY SQ BLVD
#56
JACKSONVILLE, FL 32225

NEWBA
100 INSTITUTE RD WPI
WORCESTER, MA 01609

NEWBA
50 COLLEGE ST
MT HOLYOKE COLLEGE KENDALL HALL
SOUTH HADLEY, MA 01075

NEWBALL, APRIL R
1117 NOBLEWOOD DR
RED OAK, TX 75154

NEWBERRY,MICHAEL E
807 CLIFFEDGE RD
PIKESVILLE, MD 21208

NEWBURGH UTILITY OFFICE
P.O. BOX 577
NEWBURGH, IN 47629

NEWBURY COLLEGE
129 FISHER AVE
BROOKLINE, MA 02445

NEWBY SARTIP MASEL AND CASPER LLC
4593 OLEANDER DR STE 100
P.O. BOX 808
MYRTLE BEACH, SC 29578

NEWBY,WILLIAM K
15 CHESTNUT SPRINGS CT.
GREER, SC 29651

NEWCHURCH MINISTRIES INC
9201 N ROCKWELL
OKLAHOMA CITY, OK 73132

NEWCOMERS
P.O. BOX 8261
GREEN BAY, WI 54308

NEWCOURT COMMUNICATIONS FINANCE CO
P.O. BOX 93000
CHICAGO, IL 60673-3000

NEWEGG BUSINESS INC
ATTN ACCOUNTS RECEIVABLE
17560 ROWLAND ST
CITY OF INDUSTRY, CA 91748

NEWELL,MICHAEL L
1721 W 8TH ST
MUNCIE, IN 47302

NEWFOUND SUPER SPORTS
1 NEWFOUND RD
BRISTOL, NH 03222

NEWGAARD MECHANICAL INC
1 N ROOSEVELT AVE STE 1
CHANDLER, AZ 85226-3410

NEWHOUSE,JILL C
6095 VIROQUA DR
APT A
FITCHBURG, WI 53719

NEWLAND III,JOHN K
1843 E HARVARD AVE
SALT LAKE CITY, UT 84108

NEWMAN, RAYMOND F
11518 AUTUMN WIND LOOP
CLERMONT, FL 34711

NEWMAN,AUDREY L
352 BIDNEY DRIVE
BURLINGTON, NC 27215

NEWMAN,DANIEL A
3865 CEDAR RIDGE DR
APT 2D
INDIANAPOLIS, IN 46235

NEWMAN,DAWN A
3072 MAUMEE TRAIL
CLYDE, MI 48049

NEWMAN,KEVIN A
16705 GOVERNOR BRIDGE RD
APT 103
BOWIE, MD 20716

NEWMAN,TARA L
5017 POWELL DR
HUNTSVILLE, AL 35810

NEWMARK GRUBB - LSB
204 N. ROBINSON
SUITE 700
OKLAHOMA CITY, OK 73102

NEWMARK GRUBB KNIGHT & FRANK
2515 MCKINNEY AVE.
DALLAS, TX 75201

NEWMARK, STEPHANIE S
10 B STREET
READING, MA 01867

NEWPORT HIGH SCHOOL ROBOTICS
4333 FACTORIA BLVD SE
BELLEVUE, WA 98001

NEWS 9 NOW
DEPT 96-0424
OKLAHOMA CITY, OK 73196

NEWS AND OBSERVER PUB CO
LEGAL ADVERTISING ACCOUNTS REC
P.O. BOX 2885
RALEIGH, NC 27602

NEWS AND RECORD
P.O. BOX 600087
RALEIGH, NC 27675-6087

NEWS AND RECORD
PAYMENT CTR
P.O. BOX 20848
GREENSBORO, NC 27420

NEWS PRESS 1026
2442 MARTIN LUTHER KING JR BLVD
FORT MYERS, FL 33901

NEWS PRESS 1026
P.O. BOX 742521
CINCINNATI, OH 45274-2521

NEWS SENTINEL
DEPARTMENT 888583
KNOXVILLE, TN 37995-8583

NEWS SENTINEL
POB 59038
KNOXVILLE, TN 37950-9038

NEWSOM,DWANE L
3201 SHAWNEE TRAIL
RAVENNA, OH 44266

NEWSOME ELECTRIC CO
P.O. BOX 96
LONDON, OH 43140

NEWSOME,GABRIEL
7932 CRACKLING LN
INDIANAPOLIS, IN 46259

NEWSOME,KAREAN D
3618 SAWYER DR
WINSTON-SALEM, NC 27105

NEWSON,RACHEL L
4908 FALCON GROVE DRIVE
INDIANAPOLIS, IN 46254

NEWSPAPERS IN EDUCATION
8301 BROADWAY STE 219
SAN ANTONIO, TX 78209

NEWTON CRANE ROOFING INC
353 NORTH CASS AVE
PONTIAC, MI 48342

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

NEWTON III,ROBERT T
4445 KENDRICK ST
APT 107
PHILADELPHIA, PA 19136

NEWTON JR,JAMES D
3010 ASTER WAY
TIPP CITY, OH 45371

NEWTON NORTH HIGH SCHOOL
360 LOWELL AVE
NEWTONVILLE, MA 02460

NEWTON NORTH HIGH SCHOOL
457 WALNUT ST
COUNSELING DEPT
NEWTONVILLE, MA 02460

NEWTON, RAYMOND
10948 ELDERWOOD COURT
SAN DIEGO, CA 92131

NEWTON,BRANDI D
1717 SELEY AVE
WACO, TX 76704

NEWTON,KIMBERLY D
8390 ROHR HILL RD
APT #10
EAST OTTO, NY 14729

NEWTON,LYNDA M
46971 DELTA DRIVE
DECATUR, MI 49045

NEWTON,TYLER J
7856 MONTEGO DR
PENSACOLA, FL 32506

NEWTOWN HIGH SCHOOL
12 BERKSHIRE RD
SANDY HOOK, CT 06482

NEXLEARN LLC
100 S MAIN ST
SUITE 300
WICHITA, KS 67202

NEXT DAY SIGND AND GRAPHICS
15290 PEARL RD
STRONSVILLE, OH 44136

NEXT GENERATION
P.O. BOX 2851
WOODINVILLE, WA 98072

NEXT GENERATION ENROLLMENT INC
P.O. BOX 411904
ADA, MI 49301

NEXT GENERATION VENDING
116 RAILROAD AVE
ALBANY, NY 12205

NEXT GENERATION VENDING
319 WEST MAIN ST
BATAVIA, NY 14020

NEXT GENERATION VENDING
5 CAMPANELLI CIRCLE
SUITE 200
CANTON, MA 02021

NEXT GENERATION VENDING
P.O. BOX 845032
BOSTON, MA 02284-5032

NEXT RAND ENTERTAINMENT
5754 VANTAGE AVE
LOS ANGELES, CA 90607

NEXT ROUND ENTERTAINMENT
4705 CENTER BLVD 1506
LIC, NY 11109

NEXT ROUND ENTERTAINMENT
5754 VANTAGE AVE
LOS ANGELES, CA 91607

NEXT STEP EDUCATION GROUP INC
2 W MAIN STREET SUITE 200
VICTOR, NY 14564

NEXT STEP LEARNING SOLUTIONS LLC
100 METRO PARK, STE 101
ROCHESTER, NY 14623

NEXT STEP LEARNING SOLUTIONS LLC
300 HYLAND DRIVE ACCOUNTING
STE 6, #222
ROCHESTER, NY 14623

NEXTAG
FILE 30862
P.O. BOX 6000
SAN FRANCISCO, CA 94160

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

NEXTEL COMMUNICATIONS
P.O. BOX 8077
LONDON, KY 40742

NEXTGEN
31 SHEFFIELD DR
DELMAR, NY 12054

NEXTGEN
7165 BERMUDA RD
LAS VEGAS, NV 89119

NEXTGEN TECHNOLOGIES INCORPORATED
120 A VARNFIELD DR
SUMMERVILLE, SC 29483

NEXTRINSIC
18481 W 10 MILE RD
SUITE 202
SOUTHFIELD, MI 48075

NEXTUP TECHNOLOGIES LLC
2668 LEWISVILLE CLEMMONS RD
CLEMMONS, NC 27012

NEXTWAVE
1560 SHERMAN AVE
SUITE 600
EVANSTON, IL 60201

NEXTWAVE
DEPARTMENT 5975
CAROL STREAM, IL 60122-5975

NEXUS IS INC
27202 TURNBERRY LN
STE 100
VALENCIA, CA 91355

NEXUS PRODUCTIONS INC
867 12TH AVE NE
NORMAN, OK 73071

NEXXEN TECHNOLOGIES
7144 COPPERFIELD CIR
LAKE WORTH, FL 33467

NEZ,LUTHER A
2709 N 25TH PLACE
PHOENIX, AZ 85008

NEZAM, MAGDA M
11525 MYSTIC ROSE COURT
LAS VEGAS, NV 89138

NEZHAD,FARAHNAZ A
19200 HAMLIN ST.
UNIT 1
RESEDA, CA 91335

NFHCA
P.O. BOX 13289
CHANDLER, AZ 85248

NFL NETWORK
GENERAL POST OFFICE
P.O. BOX 27573
NEW YORK, NY 10087-7573

NFMB
7677 ENGINEER RD
SAN DIEGO, CA 92111

NG,ERIC M
6095 MERIDIAN ST
LOS ANGELES, CA 90042

NG,NELSON
4623B COX DRIVE
STOW, OH 44224

NGANGANA,PAMELA C
5109 STANBSBURY DRIVE
SOLON, OH 44139

NGARDU,DASHON L
8912 E 74TH ST
TULSA, OK 74133

NGC
FILE 56291
LOS ANGELES, CA 90074-6291

NGUYEN, CINDY T
12635 BRIARGLEN LOOP
#M
STANTON, CA 90680

NGUYEN, GLORIA L
12652 MAGNOLIA ST.
GARDEN GROVE, CA 92841

NGUYEN, KASEY
11782 CARLISLE CT
MORENO VALLEY, CA 92557

NGUYEN, NATASHA D
1126 W DALLAS ST
HOUSTON, TX 77019

NGUYEN, PHUONG T
114 E JASMINE ST
MESA, AZ 85201

NGUYEN, SON
10071 WYATT RANCH WAY
SACRAMENTO, CA 95829

NGUYEN, THU-VAN
1126 W DALLAS
HOUSTON, TX 77019

NGUYEN,CHARLENE P
2209 JETTY STREET
SANTA ANA, CA 92706

NGUYEN,CHRISTOPHER M
2511 LADERA BEND
SAN ANTONIO, TX 78261

NGUYEN,KHUONG D
45 HARRINGTON ST
NEWTON, MA 02460

NGUYEN,MY-HA T
1610 CREEDE AVENUE
ARLINGTON, TX 76018

NGUYEN,STEVEN H
9810 NORTHRIDGE WAY
STOCKTON, CA 95209

NGUYEN,THI L
2517 122ND PL SE
EVERETT, WA 98208

NGUYEN,THO V
1631 E WEFFON DR
CHANDLER, AZ 85826

NGUYEN,TIFFANY T
75 E STEWART AVE
LANSDOWNE, PA 19050

NGUYEN,TRACY
701 N. LINE STREET
LANSDALE, PA 19446

NGUYEN,VICKI M
804 BAHAR COURT
ARLINGTON, TX 76010

NGUYEN,VIVI T
328 S ELECTRIC AVE
ALHAMBRA, CA 91803

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

NH COLLEGE & UNIVERSITY COUNC
3 BARRELL COURT
SUITE 100
CONCORD, NH 03301

NH ELEVATOR INC
27 LOWELL ST STE 206
MANCHESTER, NH 03101

NH SPORTSPLEX LLC
68 TECHNOLOGY DR
BEDFORD, NH 03110

NH STATE ASSO OF LETTER CARRIERS
P.O. BOX 1287
LONDONDERRY, NH 03053

NHAOHPAD
C/O JOHN N MILLER
P.O. BOX 994
RAYMOND, NH 03077

NHCLC ISELIN LLC
290 MADISON AVE
NEW YORK, NY 10017

NHCUC
3 BARRELL COURT
SUITE 100
CONCORD, NH 03301

NHDOT E Z PASS
P.O. BOX 52012
NEWARK, NJ 07101-8212

NHHELCO
4 BARRELL CT
P.O. BOX 877
CONCORD, NH 03302

NHWHEL
11 BROOK WAY UNIVERSITY SYSTEM OF NH
DURHAM, NH 03824

NIAGARA COUNTY COMMUNITY COLLEGE
OFFICE OF ADMISSIONS
3111 SAUNDERS SETTLEMENT RD
SANBORN, NY 14132

NIAGARA COUNTY EMPLOYMENT & TRNG
1001 ELEVENTH ST
NIAGARA FALLS, NY 14301

NIAGARA FALLS BLVD CAFE
1551 NIAGARA FALLS BLVD
CBC STORE 1552
AMHERST, NY 14228

NIAGARA FALLS BLVD CAFE
3300 MONROE AVE STE 301
CBC STORE 1552
ROCHESTER, NY 14618

NIAGARA RISES
P.O. BOX 673
NIAGARA FALLS, NY 14302

NIAGARA SIGN SERVICE LLC
2150 WHITFIED PARK DR
UNIT F-19
SARASOTA, FL 34243

NIAGARA SIGN SERVICE LLC
3911 PLUMOSA TERR
BRADENTON, FL 34210

NIAGARA USA CHAMBER
6311 INDUCON CORPORATE DR
SANBORN, NY 14132

NIARAKI,SEAN
2275 W BROADWAY
M-214
ANAHEIM, CA 92804

NIBBLERS CATERING
225 NORTH 32ND PLACE
PHOENIX, AZ 85034

NIC COMMUNICATIONS LLC
713 AYLESFORD CT
FRANKLIN, TN 37069

NICASIO,TATIANA N
302 PLEASANT ST
WORCESTER, MA 01609

NICE,CARL
8831 NOLENE STREAM ST
LAS VEGAS, NV 89131

NICHOLAS A MURA
24 WELLS VILLAGE RD
SANDOWN, NH 03873

NICHOLAS AND TOMASEVIC LLP CLIENT TRUST ACCO
225 BROADWAY, STE 1900
SAN DIEGO, CA 92101

NICHOLAS BRADY
456 EAST BRIDGE ST
WESTBROOK, ME 04092

NICHOLAS DILLON
3815 N BROOKFIELD RD
STE 104-141
BROOKFIELD, WI 53045

NICHOLAS LAWMIA
P.O. BOX 1125
MAYWOOD, NJ 07607

NICHOLAS,LAURA R
3507 ELMORE PLACE
NORFOLK, VA 23509

NICHOLAS,TAISHA E
5295 COUNTRY LAKE COURT SW
LILBURN, GA 30047

NICHOLES, BRUCE F
1101 GRANDVIEW AVE
EVERETT, WA 98203

NICHOLLS, ALAN V
1122 WEST 600 SOUTH
LAYTON, UT 84041

NICHOLS ADVANCED TECHNOLOGIES INC
8911 CAPITAL OF TX HWY
STE 2100
AUSTIN, TX 78759

NICHOLS COLLEGE
124 CENTER RD
DUDLEY, MA 01571

NICHOLS COLLEGE
OFFICE OF THE REGISTRAR
P.O. BOX 5000
DUDLEY, MA 01571

NICHOLS JR,BRIAN E
221 N JACOBUS AVE
APT 2
TUCSON, AZ 85705

NICHOLS, MICHAEL P
1249 AVON DR
CINCINNATI, OH 45229

NICHOLS, ROGER A
1122 E 25TH ST
SAN BERNARDINO, CA 92404

NICHOLS,BRODERICK E
4358 RHODES AVE
MEMPHIS, TN 38111

NICHOLS,JERI A
3692 SKIPSTONE PLACE
COLUMBUS, OH 43221

NICHOLS,JOSHUA S
884 BALMER RD
YOUNGSTOWN, NY 14174

NICHOLS,SALLY S
5815 WESTOVER DR
KNOXVILLE, TN 37919

NICHOLSON, KAREN M
1180 SUMNER AVE
APT C
EL CAJON, CA 92021

NICHOLSON,CYNTHIA
6719 BEULAH OAKS LANE
NORTH CHESTERFIELD, VA 23234

NICHOLSON,DANIELLE P
812 MEDICAL COMMONS CT
TALLAHASSEE, FL 32310

NICHOLSON,ISRAEL J
4766 LAKE PLACE
LAS VEGAS, NV 89147

NICHOLSON,KIMBERLY D
318 GOLDEN CREST CIRCLE
HOMEWOOD, AL 35209

NICHOLSON,MARGARET B
2336 CHERRY HILLS
A6
SPRINGFIELD, IL 62704

NICHOLSON,SHANA L
27 SAGE DRIVE
BRIDGEPORT, WV 26330

NICHOLSON,VERGENIA M
611 LEMONS ST.
CEDAR HILL, TX 75104

NICK AT NITE
MTV NETWORKS AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

NICK BOWLES
P.O. BOX 672
TRANQUILLITY, CA 93668

NICK LALUMIA
P.O. BOX 1123
MAYWOOD, NJ 07607

NICK MANDRAVELIS
11 MONTEREY AVE
NASHUA, NH 03064

NICKELS,ANDREW S
9262 TOWER BRIDGE RD
APT G
INDIANAPOLIS, IN 46240

NICKLES,LISA V
233 HIGHGATE CIR
GREER, SC 29650

NICKOL,DONALD G
5513 LAWRENCEBURG RD
HARRISON, OH 45030

NICKOL,KATHRYN L
7114 LAKESIDE WOODS DRIVE
INDIANAPOLIS, IN 46278

NICKOL,KELSEY M
3339 N. LINCOLN AVE
UNIT 2
CHICAGO, IL 60657

NICKOLSON,DARRELL D
6271 VALLEY DRIVE
FISHERS, IN 46038

NICKS SPORTS
2411 NE LOOP 410
STE 102
SAN ANTONIO, TX 78217

NICODEMUS,STEVEN G
3145 W. 21ST AVENUE
DENVER, CO 80211

NICOLAESCU,CECILIA M
5 BELVEDERE PL
CLIFTON PARK, NY 12065

NICOLAS, DAVID G
13910 STEELECROFT FARM LANE
APT 106
CHARLOTTE, NC 28278

NICOLE BENAVIDEZ AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

NICOLE DANIELLE PHOTOGRAPHY
106 MILLBROOK DR
PITTSBORO, NC 27312

NICOLE DESAVIEU
22934 WESTWIND DR
RICHTON PARK, IL 60471

NICOLE ELAM
7820 HANOVER PKWY
UNIT 101
GREENBELT, MD 20770

NICOLE HOYLE
784 DOUBLE JACK 4
BOURBONNAIS, IL 60914

NICOLE RIGGS
815 COLUMBUS AVE APT 3406
WACO, TX 76701

NICOLE,SHARRON
2171 PALESTRA DR
#11
MARYLAND HEIGHTS, MO 63146

NICOLL,JAMES H
1931 N HOLLY SPRINGS AVE
P.O. BOX 1984
NIXA, MO 65714-1984

NICOLOSI,CAROLYN J
1690 NEWTOWN LANGHORNE RD
NEWTOWN, PA 18940

NICOR GAS
P.O. BOX 1630
C/O BILL PAYMENT CENTER
AURORA, IL 60507-1630

NICOR GAS
P.O. BOX 310
AURORA, IL 60507-0310

NICOR GAS
P.O. BOX 5407
CAROL STREAM, IL 60197-5407

NIDHI RATHI
208 DRYDEN RD
APT 404
ITHICA, NY 14850

NIEBLAS,CRYSTAL H
24375 JACKSON AVE
R202
MURRIETA, CA 92562

NIEDERHEISER,JERRY F
22473 NORTHGATE RIDGE DRIVE
SPRING, TX 77373

NIEDERMEYER,MELISSA C
294 OAKRIDGE TRAIL
FAYETTEVILLE, GA 30214

NIEDERMEYER,WILLIAM N
3540 N. MERIDIAN ST
312
INDIANAPOLIS, IN 46208

NIELSEN CONSUMER ACTIVATION
P.O. BOX 533028
CHARLOTTE, NC 28290-3028

NIELSEN LLC CLARITAS
P.O. BOX 533028
CHARLOTTE, NC 28290-3028

NIELSEN MEDIA RESEARCH
P.O. BOX 88961
CHICAGO, IL 60695-8961

NIELSEN SEGMENTATION AND LOCAL MARKET SOLUT
P.O. BOX 533028
CHARLOTTE, NC 28290-3028

NIELSEN, RUSSELL S
11932 W CEDAR STONE ST.
BOISE, ID 83709

NIELSEN,BRADY C
2012 E MARIETTA AVE
SPOKANE, WA 99207

NIELSEN,CARL L
2547 HYDRANGEA DRIVE
STOCKTON, CA 95212

NIELSEN,DANIEL S
287 HORIZON
WHITE LAKE, MI 48386

NIELSEN,KENNETH J
55 GREEN H HERON LN
NASHUA, NH 03062

NIELSEN,KIM
585 S 200 E
SPRINGVILLE, UT 84663

NIEMANN, CHRISTOPHER D
13572 ASTON ST
ROMULUS, MI 48174

NIEMANN,GEORGE S
3903 SE BYBEE BLVD
PORTLAND, OR 97202

NIEMANN,JENNIFER L
3903 SE BYBEE BLVD
PORTLAND, OR 97202

NIEMI,JASON R
278 HOWE AVE
APT G
SACRAMENTO, CA 95825

NIERMAN,RYAN W
29722 CITATION CIRCLE
23205
FARMINGTON HILLS, MI 48331

NIESCHALK,BRIANA L
8458 E PENA BLANCA DR
TUCSON, AZ 85730

NIETEN, MACKENZIE N
1429 FAIRFAX MANOR
APT 1A-7
CARMEL, IN 46032

NIETO,ANASTACIA R
2111 BENFAR DRIVE
LANCASTER, CA 93535

NIETUPSKI,COREY R
7651 WINDY WILLOW LOOP
FOLEY, AL 36535

NIEVES,CARLOS M
831 CORONADO CENTER DR
APT 3104
HENDERSON, NV 89052

NIEVES,FAITH P
16975 ROSLYN AVE
ALLEN PARK, MI 48101

NIEVES,GEORGE
26 JERSEY STREET
PEPPERELL, MA 01463

NIEVES,HERIBERTO
8526 NW 47TH ST
CORAL SPRINGS, FL 33067

NIGAM,MOHIT
84 PHILLIPS RD
APT 80
SOMERSET, NJ 08873

NIGHAN,LUDWIKA T
242 BUCKINGHAM DR
BETHLEHEM, PA 18017

NIIT USA INC
1050 CROWN POINTE PKWY FLOOR 5
ATLANTA, GA 30338

NIKITA BOSTON
1128 E 66TH ST
KANSAS CITY, MO 64131

NIKOLICA,ADRIAN
P.O. BOX 311
SOUTHAMPTON, PA 18966

NIKOLOW,JEREMY E
573 MOUNT OLYMPUS BLVD
NEW SMYRNA BEACH, FL 32168

NIL AMERICA INC
P.O. BOX 8006
ST PAUL, MN 55108

NILES RIVERFEST
P.O. BOX 1011
NILES, MI 49120

NILES,TIMOTHY W
801 CHEYENNE VALLEY COVE
ROUND ROCK, TX 78664

NILVIO DELROSARIO
100 BOSTON ST
METHUEN, MA 01844

NINA ESBIN
712 JOHNSON DR
CARMEL, IN 46033

NINA MOREY
59 SWAN ST
N PROVIDENCE, RI 02911

NINALOWO,BRITTANY M
4219 MISSION DRIVE
UNIT B
INDIANAPOLIS, IN 46254

NIPSCO
P.O. BOX 13007
MERRILLVILLE, IN 46411-3007

NIRO,ANDREA
41 SABLE PALM DR
DEPEW, NY 14043

NISHIKAWA FARMS INC
2744 DEL RIO PLACE, STE 100
DAVIS, CA 95618

NISHIKAWA FARMS INC
P.O. BOX 1257
DAVIS, CA 95617-1257

NISHIKAWA FARMS, INC.
2744 DEL RIO PLACE, SUITE 100
DAVIS, CA 95618

NITECKI,DANIEL J
426 W FRONT STREET
PERRYSBURG, OH 43551

NIX,JUDE
174 MEADOWBROOK DR
HUNTINGDON VALLEY, PA 19006

NIXON PEABODY LLP
677 BROADWAY
10TH FL
ALBANY, NY 12207

NIXON PEABODY LLP
PO BX 28012
NEW YORK, NY 10087-8012

NIXON,BRADLEY A
1715 HONORS LANE
CORONA, CA 92883

NIXON,JAMES N
4032 E COOLBROOK AVE
PHOENIX, AZ 85021

NIXON,MICHAEL D
4709 HAZELWOOD CIR
CARMEL, IN 46033

NJAI, IBRAHIM K
1430 KARENS WAY
YORK, PA 17402

NJEMINI,JOHN F
25200 CARLOS BEE BLVD
APT 518
HAYWARD, CA 94542

NJOH,JEAN C
8418 KINGS RIDGE RD
APT B3
PARKVILLE, MD 21234

NJS SYSTEMS INC
3002 NORTH HOME ST
MISHAWAKA, IN 46545

NJUGUNA,BONIFACE M
4204 PARKWOOD CIRCLE
MISHAWAKA, IN 46545

NJUGUNA,JOEL M
169 AIKEN AVE
#12
LOVELL, MA 01850

NJUGUNA,PAUL M
8503 W CENTER AVE
RIVER GROVE, IL 60171

NLAS
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

NLAS TV
2175 WEST 1700 WOUTH
SALT LAKE CITY, UT 84104

NMBC
P.O. BOX 26866
LEHIGH VALLEY, PA 18002-6866

NMS MANAGEMENT SERVICES INC
2901 S CONGRESS AVE
PALM SPRINGS, FL 33461

NNAIFE,ENESHA E
5106 MASTIN LAKE ROAD
HUNTSVILLE, AL 35810

NNBC
CFS LKBX
P.O. BOX 402971
ATLANTA, GA 30384-2971

NNC
1375 CANDLELIGHT CT
OSHKOSH, WI 54904

NNIN
1866 E CHISHOLM DR
NAMPA, ID 83687

NNOKO,ESSONG
161 PORT SIDE CT
BEAR, DE 19701

NO ICING SPORTS
4 HUDSON PARK DR
SUITE A
HUDSON, NH 03051

NO ZEBRAS AND MORE LLC
496 N MERIDIAN RD
MOUNT PLEASANT, MI 48858

NOAH, MICHELE
1930 MEYER DRURY DRIVE
ARNOLD, MO 63010

NOAH,JASON P
3924 BEARDEN DRIVE
#12
BIRMINGHAM, AL 35243

NOAH,MICHELE L
276 HWY F
SILEX, MO 63377

NOBILE,JENNIFER C
5332 SEA ISLE RD
MEMPHIS, TN 38119

NOBILE,LISSETTE
1560-1 NEWBURY RD
#283
NEWBURY PARK, CA 91320

NOBLE PLACE ELECTRIC LLC
6834 S UNIVERSITY BLVD 427
CENTENNIAL, CO 80122

NOBLE, MICHELLE S
1106 W PHILADELPHIA ST
ONTARIO, CA 91762

NOBLE,CHRISTOPHER J
812 LIVANIA LANE
LEXINGTON, KY 40509

NOBLE,EDITH A
P.O. BOX 2474
HUNTERSVILLE, NC 28070

NOBLEJAS,JEREMY M
8014 MONACO ST
FONTANA, CA 92336

NOBLEJAS,MARIA L
8014 MONACO ST
FONTANA, CA 92336

NOCERA,CESAR A
4424 E WHITEWATER AVE
WESTON, FL 33332

NOCON SOLIS,AVA
9215 RIDGE SHADOW
SAN ANTONIO, TX 78250

NODA,PHYLLIS C
1805 WOODGATE
TROY, MI 48083

NODD, ALICIA J
1115 ROTTERDAM ST.
MOBILE, AL 36605

NODIER,CYDNEY
735 PONTALBA STREET
NEW ORLEANS, LA 70124

NOE,DOROTHY J
3371 BELLAIRE DRIVE
ALTADENA, CA 91001

NOEL COTTERELL
43 HIMOOR CIRCLE
RANDOLPH, MA 02368

NOEL,DANIEL M
259 MUDDY FORK RD
JONESBOROUGH, TN 37659

NOEL,SHARMON A
740 LACOSTA CT
PONTIAC, MI 48340

NOEL,ZACHARY A
2524 CELOSIA DR
CHARLOTTE, NC 28262

NOEL-BUCK, SHERMA Y
103 SUGARWOOD CRESCENT
ROYAL PALM BEACH, FL 33411

NOELLE MCAULIFFE
190 S LASALLE ST
SUITE 2700
CHICAGO, IL 60603

NOESIS INTERACTIVE
2450 17TH AVE 125
SANTA CRUZ, CA 95062

NOGGLE,MARY W
2339 BRICKSTONE CIRCLE
CONCORD, NC 28025

NOGUEZ,ELIZABETH A
649 WHEELING AVE
ALTAMONTE SPRINGS, FL 32714

NOHLE,DAWN M
P.O. BOX 69
105 HIGH STREET
HASKINS, OH 43525

NOLAN ANTHONY
4903 S MAIN ST
NORTH ROSE, NY 14516

NOLAN PAINTING INC
181 W HILLCREST AVE
HAVERTOWN, PA 19083

NOLAN,ANTHONY P
2707 DUPONT AVENUE
JACKSONVILLE, FL 32217

NOLAN,BRANDON J
3826 CALLE CLARA VISTA
NEWBURY PARK, CA 91320

NOLAN,DARREN M
835 E JUNE ST
MESA, AZ 85203

NOLAN,JACOB H
4100 PATTY LANE
BETHANY, OK 73008

NOLAN,NICOLA J
708 SUELLEN DRIVE
KING OF PRUSSIA, PA 19406

NOLAN,TERESA L
7389 N DICKINSON PLACE
TUCSON, AZ 85741

NOLAN,THOMAS R
1560 S.E 8TH STREET
DEERFIELD BEACH, FL 33441

NOLASCO, NATALIE T
1424 W 135TH ST
APT C4
GARDENA, CA 90249

NON COMMISSIONED OFFICERS ASSOC
9330 CORPORATE DR
SUITE 701
SELMA, TX 78154

NONA PASKETT
NONAS NEEDLEWORK
P.O. BOX 214
SALEM, UT 84653

NONNS FLOORING INC
7550 GRABER RD
MIDDLETON, WI 53562-0000

NONPUBLIC POSTSECONDARY EDUCATION COMMISSI
2082 EAST EXCHANGE PLACE
SUITE 220
TUCKER, GA 30084

NONPUBLIC POSTSECONDARY EDUCATION COMM
ATTN: S HOLLAND
2082 E EXCHANGE PL, SUITE 220
TUCKER, GA 30084

NOON,JENNIFER
3014 CASWELL DRIVE
TROY, MI 48084

NOONAN,JOHN R
17 BROAD ST
BROCKTON, MA 02301

NOONE, AIDEN P
10024 N COLFAX ROAD
APT 38
SPOKANE, WA 99218

NOONER,MICHAEL R
1709 WINTERS HILL CIRCLE
RICHMOND, VA 23236

NOOR,ABDIHAKIM H
210 S 41ST ST
#1302
WEST DES MOINES, IA 50265

NOORDA BOLDRIN,DAWN E
263 LANTANA ST.
CAMARILLO, CA 93010

NOORMOHAMADZADEH,AHMAD
9519 CROSSPOINTE DRIVE
FAIRFAX STATION, VA 22039

NOORZAD,RAIHANA
25548 CASALE TERRACE
CHANTILLY, VA 20152

NORA MOORES % ATTORNEY DOUGLAS B WELMA
3223 SMITH STREET SUITE 304
HOUSTON, TX 77006

NORA, MARKEITTA Y
123 FARMINGTON DR
HARVEST, AL 35749

NORAS CREATIVE CATERING
2315 BELMONT AVE
YOUNGSTOWN, OH 44505

NORAS CREATIVE CATERING
260 W FEDERAL ST
YOUNGSTOWN, OH 44503

NORB AND SONS ELECTRIC
78 BROADWAY
DES PLAINES, IL 60016-2348

NORBERTO LIMON
DISCOUNT TREE SERVICE
1334 PASEO DORADO DR
SAN DIMAS, CA 91773

NORCO SUPPLIES
1125 W AMITY RD
BOISE, ID 83705

NORCOM
355 N LANTANA ST STE 654
CAMARILLO, CA 93010

NORFOLK CITY PUBLIC SCHOOLS
800 EAST CITY HALL AVE RM 1102
NORFOLK, VA 23510

NORFOLK CITY TREASURER
100 BROOKE AVE STE 400
NORFOLK, VA 23510

NORFOLK CITY TREASURER
810 UNION ST
NORFOLK, VA 23510

NORFOLK CITY TREASURER
P.O. BOX 2260
NORFOLK, VA 23501

NORFOLK CITY TREASURER
P.O. BOX 3215
NORFOLK, VA 23514 3215

NORMA LEE OLDFIELD
2430 ANNECY DR
MATTHEWS, NC 28105

NORMAN NG
P.O. BOX 446
BAR MILLS, ME 04004

NORMAN NOVOTNEY
9160 NOTTINGHAM WAY
MASON, OH 45060

NORMAN,BRIAN O
3118 EAST 44TH STREET
CHATTANOOGA, TN 37407

NORMAN,HARRIETT G
8099 MUSTANG LANE
RIVERDALE, GA 30274

NORMAN,RODERICK
7491 DEER CREEK CT
SWARTZ CREEK, MI 48473

NORMAN,STACIA R
5515 KINGSWICK CT
HOUSTON, TX 77069

NORRELL, JOHN M
1113 WINNERS CIRCLE
APT 10
LOUISVILLE, KY 40242

NORRIS CONFERENCE CENTERS
13810 CHAMPION FOREST DR.
STE 144
HOUSTON, TX 77069

NORRIS,COURTNEY M
2229 HAYSTACK WAY
MYRTLE BEACH, SC 29579

NORRIS,LENARD R
2797 SUNFLOWER DR
FITCHBURG, WI 53711

NORRIS,LYDIA
7239 PIEDMONT DR
DALLAS, TX 75227

NORRIS,SARA M
16647 DORCAS CIRCLE
OMAHA, NE 68130

NORRIS,WILLIAM T
16348 GREENFILED STREET
MORENO VALLEY, CA 92551

NORRISTOWN AREA SCHOOL DISTRICT TRANSPO
401 N WHITEHALL RD
NORRISTOWN, PA 19403

NORTE,ANDREW D
2440 W. 107TH DRIVE
WESTMINSTER, CO 80234

NORTEY,CONSTANT
1814 WHITES FERRY PLACE
CROFTEN, MD 21144

NORTH ALABAMA CHEMICAL
P.O. BOX 201
HUNTSVILLE, AL 35804

NORTH AMERICAN
COMMUNICATIONS RESOURCE INC
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

NORTH AMERICAN COMMUNICATIONS
5600 STRATUM DRIVE
FORT WORTH, TX 76137

NORTH AMERICAN COMMUNICATIONS
P.O. BOX 39
338 3RD AVENUE
DUNCANSVILLE, PA 16635-0039

ITT Educational Services, Inc. - U.S. Mail

NORTH AMERICAN COMMUNICATIONS
P.O. BOX 39
DUNCANSVILLE, PA 16635-0039

NORTH AMERICAN COMMUNICATIONS
PO BOX 39
338 3RD AVENUE
DUNCANSVILLE, PA 16635-0039

NORTH AMERICAN COMMUNICATIONS
ROUTES 22 & 220
DUNCANSVILLE, PA 16635

NORTH AMERICAN COMMUNICATIONS
RTS 22 & 220
DUNCANSVILLE, PA 16635

NORTH ARKANSAS PARTNERSHIP FOR HEALTH EDUC
1515 PIONEER DRIVE
HARRISON, AR 72601

NORTH ATTLEBOROUGH HIGH SCHOOL NOTHERN
1 WILSON W WHITTY WAY
NORTH ATTLEBOROUGH, MA 02760

NORTH BALTIMORE PLAZA HOTEL
2004 GREENSPRING DRIVE
TIMONIUM, MD 21093

NORTH CAROLINA ASSOC OF CAREER COLLEGES AN
ATTN: TENIKA GLENN
6070 E INDEPENDENCE BLVD
CHARLOTTE, NC 28212

NORTH CAROLINA ASSOC OF CAREER COLLEGES
C/O BARB ROCKECHARLIE
322 LAMAR AVE
CHARLOTTE, NC 28204

NORTH CAROLINA ASSOC OF COORDINATORS OF VET
185 FREELANDER DR
HAYWOOD COMMUNITY COLLEGE
CLYDE, NC 28721

NORTH CAROLINA ASSOC OF COORDINATORS OF VET
9201 UNIVERSITY CITY BLVD
ATTN ALISA ROY
CHARLOTTE, NC 28223

NORTH CAROLINA ASSOC OF STUDENT FIN AID
ATTN PAUL COSCIA NCASFAA TREASURER
P.O. BOX 10161
GREENSBORO, NC 27404-0161

NORTH CAROLINA ASSOC OF STUDENT FIN AID
P.O. BOX 509
PEMBROKE, NC 28372

NORTH CAROLINA ASSOC OF STUDENT FIN AID
P.O. BOX 923
WINGATE, NC 28174-8289

NORTH CAROLINA BOARD OF NURSING
P.O. BOX 2129
RALEIGH, NC 27602

NORTH CAROLINA DEPARTMENT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH, NC 27699-1101

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0700

NORTH CAROLINA DEPT OF STATE TREASURER
325 N SALISURY ST
RALEIGH, NC 27603-1385

NORTH CAROLINA LEAGUE NURSING
2501 AERIAL CTR PKWY STE 103
MORRISVILLE, NC 27560

NORTH CAROLINA NURSES ASSOCIATION
P.O. BOX 12025
RALEIGH, NC 27605

NORTH CAROLINA PROBATION & PAROLE ASSN
P.O. BOX 18925
RALEIGH, NC 27619-8925

NORTH CAROLINA TECHNOLOGY ASSOCIATION
4020 WESTCHASE BLVD STE 350
RALEIGH, NC 27607

NORTH CAROLINA VICTIM ASSISTANCE NETWORK
130 PENMARC DR STE 101
RALEIGH, NC 27603

NORTH CENTRAL IDAHO CAREER FAIR
HEADMASTERS SCHOOL OF HAIR DESIGN
602 MAIN ST
LEWISTON, ID 83501

NORTH DAKOTA UNIVERSITY SYSTEM
STATE BOARD OF HIGHER EDUCATION
10TH FLOOR, STATE CAPITOL
600 EAST BOULEVARD AVE, DEPT. 215
BISMARCK, ND 58505-0230

NORTH EAST COLLEGIATE VOLLEYBALL ASSOC
420 SOUTH MAIN ST
NASHUA, NH 03060

NORTH EAST COLLEGIATE VOLLEYBALL ASSOC
505 RAMAPO VALLEY RD
ATTN MICHAEL RICCIARDI
MAHWAH, NJ 07430

NORTH EAST ISD CAREER AND TECHNICAL ADVISORY
8961 TESORO DRIVE
STE 403
SAN ANTONIO, TX 78217

NORTH EAST VALLEY HEALTH CORP
1172 N MACLAY AVE
SAN FERNANDO, CA 91340

NORTH FORK RANCHERIA OF MONO INDIANS OF C
P.O. BOX 929
NORTH FORK, CA 93643

NORTH FORSYTH HS ROBOTICS TEAM
3655 COAL MOUNTAIN RD
CUMMING, GA 30028

NORTH GARLAND HS
2109 BUCKINGHAM RD
GARLAND, TX 75042

NORTH GROUP TUTORING
3506 BEECHER ROAD
FLINT, MI 48532

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

NORTH HILLS FLORIST AND GIFTS
7311 NORTH HILLS BLVD 15
SHERWOOD, AR 72116

NORTH HILLS HIGH SCHOOL
53 ROCHESTER ROAD
PITTSBURGH, PA 15229

NORTH KANSAS CITY ELECTRIC COMPANY
200 EAST 15TH AVE
P.O. BOX 12442
NORTH KANSAS CITY, MO 64116

NORTH LITTLE ROCK HIGH SCHOOL
101 WEST 22ND ST
NORTH LITTLE ROCK, AR 72114

NORTH MONROE PROPERTIES LLC
4 EAST LANCASTER AVE
PAOLI, PA 19301

NORTH MONROE PROPERTIES LLC
C/O STRUCTURE COMMERCIAL PROPERTY MANAG
2639 N. MONROE STREET
TALLAHASSEE, FL 32303

NORTH QUINCY HIGH SCHOOL
316 HANCOCK ST
NORTH QUINCY, MA 02171

NORTH QUINCY HIGH SCHOOL
GUIDANCE
316 HANCOCK ST
NORTH QUINCY, MA 02171

NORTH READING PUBLIC SCHOOLS
189 PARK ST
NORTH READING, MA 01864

NORTH READING PUBLIC SCHOOLS
191 PARK ST
NORTH READING, MA 01864

NORTH READING TRANSPORTATION
55 HAMPSHIRE RD
METHUEN, MA 01844

NORTH RIDGE REALTY GROUP
8764 UNION CENTRE BLVD.
WEST CHESTER, OH 45069

NORTH SHELBY CHAMBER OF COMMERCE
P.O. BOX 324
PELHAM, AL 35124

NORTH SHORE COLLEGE CONSORTIUM
HALF HOLLOW HILLS HS WEST
375 WOLF HILL RD
DIX HILLS, NY 11746

NORTH SIDE HIGH SCHOOL
475 E STATE BLVD
FT WAYNE, IN 46805

NORTH STAR ELECTRIC INC
1905 SOUTH JACKSON ST
SEATTLE, WA 98144

NORTH STAR HEATING AND AIR CONDITIONING INC
P.O. BOX 677
NEWINGTON, VA 22122-0677

NORTH STATE COMMUNICATIONS
P.O. BOX 612
HIGH POINT, NC 27261

NORTH SYRACUSE CSD
5355 W TAFT RD
NORTH SYRACUSE, NY 13212

NORTH VALLEY TECH LLC
LASALLE BANK NA T QUINLAN 678193103
135 S LASALLE STE STE 1625
CHICAGO, IL 60603

NORTH VALLEY TECH LLC
P.O. BOX 7383
SAN FRANCISCO, CA 94120-7383

NORTH,ERIKA L
30 PHILBRICK ROAD
KITTERY, ME 03904

NORTH,KIMBERLY D
16409 INDIAN CREEK PARKWAY
OLATHE, KS 66062

NORTH,SARAH M
3375 KENYON CREEK DR
KENNESAW, GA 30152

NORTHBOROUGH SOUTHBOROUGH REGIONAL SCHO
79 BARTLETT ST
NORTHBOROUGH, MA 01532

NORTHEAST ALABAMA COMMUNITY COLLEGE
P.O. BOX 159
RAINSVILLE, AL 35986

NORTHEAST ASSOCIATION OF COLLEGE
229 MAIN ST
ATTN K SCHMIDL-GAGNE
KEENE, NH 03435-1501

NORTHEAST ASSOCIATION OF COLLEGE
AND UNIV HOUSING OFFICERS
815 N BROADWAY
SARATOGA SPRINGS, NY 12866

NORTHEAST CHRISTIAN CHURCH
990 STAR SHOOT PKWY
LEXINGTON, KY 40509

NORTHEAST COLLEGE FAIR
13910 E 126TH
FISHERS, IN 46037

NORTHEAST COLLEGIATE HOCKEY ASSOCIATION
P.O. BOX 58
KEENE, NH 03431

NORTHEAST FLORIDA
STATE ASSOC OF REHABILITATION NURSES
6415 TEMPLE RD
JACKSONVILLE, FL 32217

NORTHEAST FOOD SERVICE EQUIP AND SUPPLY
520 ROUTE 3A
BOW, NH 03304

NORTHEAST HIGH SCHOOL
1601 COTTMAN AVE
PHILADELPHIA, PA 19111

NORTHEAST LASER TONER AND COPIER SERVICE
1201 MARSHWOOD RD
THROOP, PA 18512

NORTHEAST OHIO MARKETING NETWORK LLC
P.O. BOX 630504
CINCINNATI, OH 45263-0504

NORTHEAST OHIO MEDIA GROUP
P.O. BOX 630504
CINCINNATI, OH 45263-0504

NORTHEAST RECORD RETENTION LLC
101 WEST RIVER ROAD
HOOKSETT, NH 03106

NORTHEAST TENNESSEE TECHNOLOGY COUNCIL
P.O. BOX 5257
JOHNSON CITY, TN 37604

NORTHEAST TROPHIES AND AWARDS
5319 FOREST DR
COLUMBIA, SC 29206

NORTHEAST WASHINGTON EDUCATION COUNCIL
4202 S REGAL
SPOKANE, WA 99223-7738

NORTHEASTERN STATE UNIVERSITY TAHEC
3100 E NEW ORLEANS
ATTN D TROUT TREASURER
BROKEN ARROW, OK 74014

NORTHEASTERN UNIVERSITY
360 HUNTINGTON AVE
BOSTON, MA 02115-5000

NORTHEASTERN WISCONSIN CHAPTER
AITP REGION 5 NEW CHAPTER
LARRY SCHMITZ
MENASHA, WI 54952

NORTHERN ESSEX COMMUNITY COLLEGE
100 ELLIOTT ST
HAVERHILL, MA 01830

NORTHERN FIRE EQUIPMENT CORP
8202 WRIGHT ST
MERRILLVILLE, IN 46410

NORTHERN LIGHTS THEATRE PUB
3893 COMMERCIAL ST NE
SUITE 100
SALEM, OR 97302

NORTHERN TRUST COMPANY
ATTN: ROBERT VALENTIN/PAT KRULL
801 S CANAL C-IN
CHICAGO, IL  60607

NORTHERN VIRGINIA RESOURCE CENTER
3951 PENDER DR
SUITE 130
FAIRFAX, VA 22030

NORTHERN VIRGINIA TECHNOLOGY COUNCIL
2214 ROCK HILL RD STE 300
HERNDON, VA 20170

NORTHNESS,MICHAEL J
4437 NW 167TH ST
CLIVE, IA 50325

NORTHPARK MALL LP
ATTN: MALL MANAGEMENT
1200 EAST COUNTY LINE RD
RIDGELAND, MS 39157

NORTHPOINT ROOFING INC
185 MAST RD
GOFFSTOWN, NH 03045

NORTHSHORE SCHOOL DISTRICT
ATTN BUSINESS SERVICES
3330 MONTE VILLA PARKWAY
BOTHELL, WA 98021-8972

NORTHSTAR
12727 E KELLOGG DR
WICHITA, KS 67207-1954

NORTHSTAR CHURCH
3413 BLUE SPRINGS RD
KENNESAW, GA 30144

NORTHSTAR FIRST RESPONSE
P.O. BOX 1625
CHEASAPEAKE, VA 23327-1625

NORTHTOWN CENTER INC
2920 FULLER AVE NE
SUITE 200
GRAND RAPIDS, MI 49505

NORTHUP,THOMAS L
6240 SPURGEON WAY
HIGH POINT, NC 27265

NORTHWEST BUSINESS PRODUCTS INC
P.O. BOX 1142
EVERETT, WA 98206

NORTHWEST CAREER COLLEGES FEDERATION
4200 6TH AVE SE, STE 313
LACEY, WA 98503

NORTHWEST CAREER COLLEGES FEDERATION
8300 28TH COURT NE
STE 400
LACEY, WA 98516

NORTHWEST COFFEE SERVICE
13800 TUKWILA INTERNATIONAL BLVD
TUKWILA, WA 98168

NORTHWEST COMIC FEST LLC
310 LESLIE ST SE
APT 1
SALEM, OR 97301

NORTHWEST COMMUNICATIONS CONSULT
P.O. BOX 28116
SPOKANE, WA 99228-8116

NORTHWEST ELECTRICAL SUPPLY
600 E RAND RD
MT PROSPECT, IL 60056

NORTHWEST EVALUATION ASSOCIATION
121 NW EVERETT ST
PORTLAND, OR 97209

NORTHWEST IMAGES PHOTOGRAPHY
N 825 ARGONNE RD
SPOKANE, WA 99212

NORTHWEST MEDICAL RECRUITERS
P.O. BOX 14562
SPOKANE VALLEY, WA 99214

NORTHWEST MICHIGAN COUNCIL OF GOVERNMENTS
P.O. BOX 506
TRAVERSE CITY, MI 49685-0506

NORTHWEST MISSOURI STATE UNIVERSITY
800 UNIVERSITY DR
MARYVILLE, MO 64468

NORTHWEST NAZARENE UNIVERSITY
623 UNIVERSITY BLVD
NAMPA, ID 83686

NORTHWEST TERRITORIAL MINT LLC
80 AIRPARK VISTA BLVD
MEDALLIE ART CO
DAYTON, NV 89403

NORTHWEST TERRITORIAL MINT LLC
P.O. BOX 2148
AUBURN, WA 98071

NORTHWEST TRADE SHOW MGMT INC
836 SW TROY
PORTLAND, OR 97219

NORTHWEST TRAVELERS BASEBALL INC
194 MARIE
INVERNESS, IL 60010

NORTHWEST WOMENS SHOW
P.O. BOX 2450
WOODINVILLE, WA 98072

NORTHWIND CORPORATION
P.O. BOX 22
PLAIN CITY, OH 43064

NORTHWOODS MALL
2150 NORTHWOODS BLVD
#60
N CHARLESTON, SC 29406

NORTHWOODS MALL
P.O. BOX 74892
CLEVELAND, OH 44194-4892

NORTON, JULIE L
1184 SONNY LANE
MIDDLEBURG, FL 32068

NORTON,ASHLEY D
2081 SHADOW FERRY DRIVE
CHARLESTON, SC 29414

NORTON,JESSICA L
670 LOUIS HENNA BLVD
APT 314
ROUND ROCK, TX 78664

NORTON,KEASHA L
162 DOCKSIDE DOWNS DR
WOODSTOCK, GA 30189

NORTON,SHANE K
550 JOAN AVE
GIRARD, OH 44420

NORVIEW HIGH SCHOOL
6501 CHESAPEAKE BOULEVARD
NORFOLK, VA 23513

NORWEGIAN CRUISE LINE
7665 CORPORATE CENTER DR
ATTN PYMT APPLICATION DEPT
MIAMI, FL 33126

NORWEGIAN CRUISE LINE
P.O. BOX 025403
MIAMI, FL 33102-7030

NORWICH FREE ACADEMY
305 BROADWAY
NORWICH, CT 06360

NORWICH UNIVERSITY
271 D WHITE AVE
MEGHAN BURKE ADMISSIONS
NORTHFIELD, VT 05663

NORWOOD CONSULTING INC
14844 BRECKNESS PL, STE 100
MIAMI LAKES, FL 33016

NORWOOD FIRE DEPARTMENT
4725 MONTGOMERY ROAD
NORWOOD, OH 45212

NORWOOD FIRE FIGHTERS LOCAL 1631
135 NAHATAN ST
NORWOOD, MA 02062

NORWOOD HIGH SCHOOL
245 NICHOLS ST
NORWOOD, MA 02062

NORWOOD LIGHT BROADBAND
P.O. BOX 488
NORWOOD, MA 02062-0488

NORWOOD POLICE ASSOCIATION
P.O. BOX 802
NORWOOD, MA 02062

NORWOOD TOWN OF
P.O. BOX 9101
COLLECTOR OF TAXES
NORWOOD, MA 02062

NORWOOD,KIMBERLY T
280 MIRA WAY
APT 104
ALTAMONTE SPRINGS, FL 32701

NORWOOD,VICTORIA C
4267 B LINCOLN BLVD SW
JBLM, WA 98439

NOSKO,GEORGE N
6505 KEELING PLACE RD.
LOUISVILLE, KY 40291

NOTARIES EQUIPMENT COMPANY
2021 ARCH ST
PHILADELPHIA, PA 19103

NOTCH,JOHN R
3700 SW 8TH ST
DES MOINES, IA 50315

NOTHING BUNDT CAKES
2520 W MEMORIAL
OKLAHOMA CITY, OK 37136

NOTT,CHRISTOPHER D
5208 CONCHA DR.
MIRA LOMA, CA 91752

NOTTAGE, NATALIE A
117 YEARLING DR
LAKE MARY, FL 32746

NOTTINGHAM MASSAGE THERAPY
11 NORTHEASTERN BLVD
SUITE 250
NASHUA, NH 03062-3139

NOTZ,WENDY M
509 SE OAK RIDGE DR
OAK GROVE, MO 64075

NOVAK, BENJAMIN E
1307-C WEST MEADOWVIEW ROAD
GREENSBORO, NC 27403

NOVAKOWSKI JR, GREGORY S
11439 OAK ST
APT 201
KANSAS CITY, MO 64114

NOVELLA,ANTHONY J
312 SIGNEY LANE
SOMERDALE, NJ 08083

NOVINGER,AARON K
829 BRIGHTON AVENUE
OREGON CITY, OR 97045

NOWAK SUPPLY CO INC
302 W SUPERIOR ST
FT WAYNE, IN 46802

NOWAK,ANNA
7618 CHANCELLOR WAY
SPRINGFIELD, VA 22153

NOWAK,ELZBIETA
7618 CHANCELLOR WAY
SPRINGFIELD, VA 22153

NOWICKI,JOHN
22216 W NIAGARA TRL.
PLAINFIELD, IL 60544

NOWLIN, RYAN E
1143 S. LOUISVILLE
TULSA, OK 74112

NOWLIN,MICHAEL G
4395 CANARD RD
MELBOURNE, FL 32934

NOWLIN,PHILIP R
6000 CAROLINA TRAIL
ROANOKE, VA 24019

NPA EMBROIDERY
307 N EAST ST
ARLINGTON, TX 76011

NPC INTERNATIONAL
720 W 20TH ST
PITTSBURG, KS 66762

NPTM
CO WMSN MADISON
7847 BIG SKY DR
MADISON, WI 53719

NR6 LLC
8111 E 32ND ST NORTH
SUITE 101
WICHITA, KS 67226

NRBK
METV OZARKS
1701 S ENTERPRISE AVE
SPRINGFIELD, MO 65804

NRT BUS INC
55 HAMPSHIRE RD
METHUEN, MA 01844

NSABUA, SYMPLIS K
13617 ANNE BROWER RD.
CHARLOTTE, NC 28213

NSHB
P.O. BOX 958220
ST LOUIS, MO 63195-8220

NSTU
P.O. BOX 59750
LOS ANGELES, CA 90074-9750

NTERONE
747 SANDY RIDGE RD
TYNER, NC 27980

NTERONE
P.O. BOX 295
TYNER, NC 27980

NTIM,ISAAC
161 WEST MOUNTAIN ST
WORCESTER, MA 01606

NTS TECHNICAL SERVICES
P.O. BOX 840342
DALLAS, TX 75284-0342

NTSB REPORTER
P.O. BOX 831
WHITE PLAINS, NY 10602-0831

NTT AMERICA
P.O. BOX 660322
DALLAS, TX 75266-0322

NTVI
12848 COLLECTION CENTER DR
CHICAGO, IL 60693-0128

NU YALE CLEANERS
6300 E HWY 62
JEFFERSONVILLE, IN 47130

NUCCI,YONARA P
2910 HEMINGWAY DR
#308
CHASKA, MN 55318

NUCCIO,BETH A
2875 SCENIC MEADOW DR.
ORTONVILLE, MI 48462

NUCYCLE TECHNOLOGIES
P.O. BOX 22757
KNOXVILLE, TN 37933

NUGENT,DEBRA L
5524 N CAMINO ARENOSA
TUCSON, AZ 85718

NUGENT,REGINALD C
724 NORTH AVE
SYRACUSE, NY 13206

NUMERIDEX
241 HOLBROOK DR
WHEELING, IL 60090

NUNES,STEVEN T
4440 STONEFIELD DRIVE
ORLANDO, FL 32826

NUNEZ, JESSICA R
13782 LIVE OAK AVE
CHINO, CA 91710

NUNEZ, PEDRO A
1419 NW 113 WAY
PEMBROKE PINES, FL 33026

NUNEZ,CRYSTAL A
476 BROOKFIELD WAY
JONESBORO, GA 30238

NUNEZ,JASMINE A
185 BAILEY'S CREEK DR.
KITTRELL, NC 27544

NUNEZ,RICHARD
6541 COW PEN RD
103
MIAMI LAKES, FL 33014

NUNLEY,KIISHA L
8453 S DANTE
CHICAGO, IL 60619

NUNN,TRISHA N
400 MELROSE AVE
GLEN BURNIE, MD 21061

NUNNALLY, ATIBA T
1088 REGAL HILLS LANE
MABLETON, GA 30126

NUNZIOS CABINET SHOP
4147 PEARL RD
CLEVELAND, OH 44109-3332

NURRE,RACHEL A
6603 POWNER FARM DR
CINCINNATI, OH 45248

NURSE TIM INC
1374 HUNTER SQUARE
WACONIA, MN 55387

NURSE TIM INC
P.O. BOX 86
WACONIA, MN 53387

NURSES SERVICE ORGANIZATION
159 EAST COUNTY LINE RD
HATBORO, PA 19040-1218

NURSESBOOKS.ORG THE PUBLISHING PROGRAM
8515 GEORGIA AVE
SILVER SPRING, MD 20910

NURSETIM INCORPORATED
1374 HUNTER SQ
WACONIA, MN 55387

NURSETIM INCORPORATED
P.O. BOX 86
WACONIA, MN 55387

NURSING 2014
P.O. BOX 1600
HAGERSTOWN, MD 21741-9910

NURSING 2014
P.O. BOX 1640
HAGERSTOWN, MD 21741-1640

NURSING CONSORTIUM OF S FLORIDA INC
C/O CCPS RESOURCE MGR
5751 SW 58TH CT
SOUTH MIAMI, FL 33143-2349

NURSING ED FOUNDATION WV
2 MOCKINGBIRD DR
MILTON, WV 25541

NURSING ED FOUNDATION WV
FAIRMONT SU BLDG 244
1201 LOCUST AVE
FAIRMONT, WV 26554

NURSING EDUCATION CONSULTANTS INC
P.O. BOX 12200
CHANDLER, AZ 85248

NURSING JOBS.ORG
DEPT LA 23419
PASADENA, CA 91185-3419

ITT Educational Services, Inc. - U.S. Mail

NURSING SCHOLARSHIP PROGRAM
5600 FISHERS LANE
ROCKVILLE, MD 20857

NUTH,BELINDA A
213 THIRD STREET
BUTLER, PA 16001

NUTS & VOLTS
430 PRINCELAND CT
CORONA, CA 92879

NUTS & VOLTS
P.O. BOX 15277
NORTH HOLLYWOOD, CA 91615-5277

NUTS AND VOLTS
P.O. BOX 15277
NORTH HOLLYWOOD, CA 91615-5277

NUTT,VINCENT A
7545 YORK DR
CLAYTON, MO 63105

NUTTALL,KELLEY D
408 GRANT AVENUE
LEECHBURG, PA 15656

NUWAGIRA BELL,SHEILA K
8422 FORRESTER BLVD
SPRINGFIELD, VA 22152

NUZZO, JOSEPH J
112 TIMBER RIDGE DR
HARMONY, PA 16037

NVCW
3830 S JONES BLVD
LAS VEGAS, NV 89103

NW MOBILE DJ SERVICE
P.O. BOX 80896
PORTLAND, OR 97280-1896

NW NATURAL
P.O. BOX 6017
PORTLAND, OR 97228-6017

NW OHIO SUPPORT CENTER
4841 MONROE ST
STE 205
TOLEDO, OH 43623

NWANESHIUDU,OKECHUKWU
606 W SOUTH AVE
GLENOLDEN, PA 19036

NWTX
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

NXLY
SPOKANE TELEVISION INC
P.O. BOX 749756
LOS ANGELES, CA 90075

NXLY
SPOKANE TELEVISION INC
PO BOX 749756
LOS ANGELES, CA 90074.9456

NY PIZZA PATROL
9133 S MONROE PLAZA WY STE A
SANDY, UT 84070

NYANOR,VINCENT K
2521 CLARE OLIVIA DRIVE 204
CHARLOTTE, NC 28269

NYE,DAVID M
3657 BRAIDWOOD DRIVE
HILLIARD, OH 43026

NYE,KIMBERLY A
2662 DRIFTWOOD DRIVE
WATERFORD, MI 48329

NYMAN,RICHARD
40 LAKE DR
TROY, IL 62294

NYS TAX DEPARTMENT
W.A. HARRIMAN CAMPUS
ALBANY, NY 12227

NYSIF DISABILITY BENEFITS
P.O. BOX 5239
NEW YORK, NY 10008-5239

NYSTROM,JEFFREY L
5620 N MADISON ST
SPOKANE, WA 99205

O BRIEN,ERIN R
161 CORBETT RD
STOUGHTON, MA 02072

O BRIEN,JOSEPH J
473 WOODWARD DRIVE
HUNTINGTON VALLEY, PA 19006

O CALLAGHAN, SEAN T
1 POST BROOK RD N
WEST MILFORD, NJ 07480

O CONNOR,LINDA M
3561 74TH AVENUE
PINELLAS PARK, FL 33781

O LEARY & ASSOCIATES
251 N MAIN ST
OAKLAND CITY, IN 47660

O NEAL,EDIE F
209 W LAMBERT
SAN ANTONIO, TX 78204

O NEIL,TAMARA L
3064 NEW RIVER PLACE
LEXINGTON, KY 40511

O NEILL,JENNIFER K
408 BOYNTON STREET
BEDFORD, NH 03110

O ROURKE,PATRICK J
308 MALLARDS POND LN
SCHENECTADY, NY 12303

O W PELLER & ASSOCIATES INC
P.O. BOX 106
HAWTHORNE, NJ 07507-0106

O,CHRISTINE A
219 150TH ST. CT. E
TACOMA, WA 98445

OAG NORTH AMERICAN EDITION
P.O. BOX 56742
BOULDER, CO 80321-6719

OAI
4545 W HILLSBOROUGH AVE
TAMPA, FL 33614

OAK CREEK AUTOMOTIVE
7948 B S 27TH ST
OAK CREEK, WI 53154

OAK HALL INDUSTRIES LP
3812 BLUE RIDGE DRIVE
ROANOKE, VA 24018

OAK HALL INDUSTRIES LP
840 UNION STREET
P.O. BOX 1078
SALEM, VA 24153

OAK HALL INDUSTRIES LP
PO BOX 1078 840 UNION STREET
SALEM, VA 24153

OAK HILL PUBLISHING CO
BOX 6473
NAPERVILLE, IL 60567

OAKES, LISA M
126 GENERAL NELSON DR.
RICHMOND, KY 40475

OAKES, THOMAS
12828 PECOS RD
KNOXVILLE, TN 37922

OAKHURST COUNTRY CLUB
1001 PEACOK CREEK DR
CLAYTON, CA 94517

OAKLAND AVIATION MUSEUM
8252 EARHART ROAD
OAKLAND, CA 94621

OAKLAND COUNTY HEALTH DIVISION
27725 GREENFIELD RD
SOUTHFIELD, MI 48076

OAKLAND TYPEWRITER OFFICE SUPPLY
P.O. BOX 112636
PITTSBURGH, PA 15241-0236

OAKLEY,KEITH L
506 ONTARIO STREET
FULTON, NY 13069

OAKMONTE PROPERTY OWNERS ASSOC INC
3112 W LAKE MARY BLVD
LAKE MARY, FL 32746

OAKMONTE PROPERTY OWNERS ASSOC INC
725 PRIMERA BLVD STE 115
LAKE MARY, FL 32746

OAKMONTE PROPERTY OWNERS ASSOC INC
735 PRIMERA BLVD
SUITE 110
LAKE MARY, FL 32746

OAKMONTE PROPERTY OWNERS ASSOC INC
P.O. BOX 21363
TAMPA, FL 33622-1363

OAKWOOD STUDIO
833 SCHOOL
MATTESON, IL 60443

OATES, PAUL T
10809 TEALPOINT DRIVE
INDIANAPOLIS, IN 46229

OATES,JOHN H
59 B SEAVERNS BRIDGE RD
AMHERST, NH 03031

OATES,KAREN F
59B SEAVERNS BRIDGE ROAD
AMHERST, NH 03031

OBAFUNWA,CHRISTOPHER A
4027 SECRETARIAT DRIVE
BATON ROUGE, LA 70816

O'BARR,ASHLEY L
215 POSTWOOD COURT
MADISON, AL 35758

OBASI,ESPERANZA M
8339 FANTASIA PARK WAY
RIVERVIEW, FL 33578

OBEID, NIHAD A
10511 COBB COURT
HUNTERSVILLE, NC 28078

OBENG,OSBORNE N
3502 BRITTANY DRIVE
JOLIET, IL 60435

OBERA,DEBRA A
2713 PLANETREE DR
ROWLETT, TX 75089

OBERLE, BARBARA A
11066 FLORENCE AVENUE
ST ANN, MO 63074

OBERST,JERAD A
18960 RAINBOW MINE RD
PINE GROVE, CA 95665

OBERSTAR,MARC C
3582 ROLLING HILL DRIVE
PULASKI, WI 54162

OBIEGBU JR,CALEB C
3287 CLEARVIEW DR SW
MARIETTA, GA 30060

OBIKWU,ROXANNE P
425 SAINT EMMA DR
ROYAL PALM BEACH, FL 33411

OBINKYEREH,WILLIAMS T
1636 69TH AVE NE
FRIDLEY, NM 55432

OBIOHA,CHRISTOPHER
21114 SW 125 CT RD
MIAMI, FL 33177

OBJECT MANAGEMENT GROUP
140 KENDRICK ST BLDG A
SUITE 300
NEEDHAM, MA 02494

OBLANDER,STEVEN M
7716 CARLTON ARMS RD
APT F
INDIANAPOLIS, IN 46256

OBLENIS, TAMI E
1465 N HARRISON AVE
FRESNO, CA 93728

OBODOAGHA, FREDERICK
1037 U ST
FRESNO, CA 93721

OBOEGBULEM, IKECHUKWU
1421 RANDOL CROSSING LANE
723
FORTH WORTH, TX 76120

O'BRIEN-CURDIE,JOANN
3561 OLD TOWNE LANE
CUMMING, GA 30040

OBRIENS LOCK SERVICE
1960 SULLIVANT AVE
COLUMBUS, OH 43223

OCCIDENTAL MANAGEMENT
8111 EAST 32ND STREET NORTH
SUITE 101
WICHITA, KS 67226

OCCUPATIONAL HEALTH CENTERS
OF NEBRASKA PC
220 SW 42RD ST
RENTON, WA 98055

OCCUPATIONAL HEALTH CENTERS
OF SOUTHWEST PA CO
P.O. BOX 82432
ATLANTA, GA 30354-0432

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST, PA
P.O. BOX 20127
CRANSTON, RI 02920-0942

OCCUPATIONAL HEALTH CENTERS
P.O. BOX 75428
OKLAHOMA CITY, OK 73147-5428

OCCUPATIONAL HEALTH CENTERS
P.O. BOX 9010
BROOMFIELD, CO 80021-9010

OCEAN PACIFIC OFFICE PRODUCTS
2667 CAMINO DEL RIO S STE 316
SAN DIEGO, CA 92108

OCEAN TECH
1313 WINTER ST NE
MINNEAPOLIS, MN 55413

OCEN
P.O. BOX 660919
DEPT 730056
DALLAS, TX 75266-0919

OCHOA,AMY J
22511 SAVANNAH HTS
VON ORMY, TX 78073

OCHOA,SAMANTHA L
406 WESTFIELD DRIVE
NASHVILLE, TN 37221

OCHWAT,THOMAS L
302 STONEY BROOKS DRIVE
CHESWICK, PA 15024

OCLC INC
4425 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

OCLC INC
774412
4412 SOLUTIONS CTR
CHICAGO, IL 60677

OCLC INC
774418
4418 SOLUTIONS CENTER DR
CHICAGO, IL 60677-4004

OCLC INC
774418
4418 SOLUTIONS CTR
CHICAGO, IL 60677-4004

OCLC NETLIBRARY
4412 SOLUTIONS CTR 774412
CHICAGO, IL 60677-4004

OCLC NETLIBRARY
4425 SOLUTIONS CENTER
774425
CHICAGO, IL 60677-4004

OCLC NETLIBRARY
P.O. BOX 951481
CLEVELAND, OH 44193

OCM BOCES
6820 THOMPSON RD
SYRACUSE, NY 13221

OCM BOCES
P.O. BOX 4443
PORTLAND, OR 97208-4443

ITT Educational Services, Inc. - U.S. Mail

OCONNELL ELECTRIC CO
P.O. BOX 8000
DEPARTMENT NO 342
BUFFALO, NY 14267-0342

O'CONNELL,KRISTEN A
2182 GARNET POINT
EAGAN, MN 55122

O'CONNOR,BRITTANY N
17227 N. 16TH DRIVE
UNIT 1
PHOENIX, AZ 85023

OCONNOR,CARISSA A
908 E MORRIS
INDIANAPOLIS, IN 46203

OCONNOR,LINDA I
8760 APPLE SEED DR
CINCINNATI, OH 45249

O'CONNOR,MARTIN J
905 LONGVIEW TERRACE
CLARKS SUMMIT, PA 18411

ODAF
P.O. BOX 843987
DALLAS, TX 75284-3987

ODEBOWALE, JEREMIAH A
10410 LEDDENTON WAY
LOUISVILLE, KY 40241

ODEH,AYSAR A
3019 OAK GREEN COURT
APT F
ELLICOTT CITY, MD 21043

ODELL,JACQUELINE K
876 W SHERWOOD DR
SPRINGFIELD, MO 65810

ODELL,LESA R
8882 SW ASH
APT 132
WILSONVILLE, OR 97070

ODEN,TYA V
7829 GREENLAND PL
CINCINNATI, OH 45237

ODHIAMBO,NICHOLAS P
2915 CLOVER RIDGE DR
APT 208
CHASKA, MN 55318

ODOM,GWENDOLYN T
7501 E. MCDOWELL RD #3021
SCOTTSDALE, AZ 85257

ODOM,MARYE M
5943 NE BEECH STREET
PORTLAND, OR 97213

ODONNELL MANAGEMENT CO
3 CIVIC PLAZA STE 160
ATTN: SUSAN SALAZAR CONTROLLER
NEWPORT BEACH, CA 92660

ODONNELL, ROBERT E
13928 AMBER SKY LANE
SAN DIEGO, CA 92129

O'DONNELL,KHRISTINE E
330 YALE AVENUE
MORTON, PA 19070

OFEELYS LUNCHES AND CATERING
N116 W16150 MAIN ST
GERMANTOWN, WI 53022

OFF DUTY OFFICERS INC
2365 LA MIRADA DR
VISTA, CA 32081-7863

OFF DUTY OFFICERS INC
2588 EL CAMINO REAL
SUITE F 291
CARLSBAD, CA 92008

OFF DUTY OFFICERS INC
7841 BALBOA AVE STE 105
SAN DIEGO, CA 92111

OFF DUTY OFFICERS INC
P.O. BOX 844843
LOS ANGELES, CA 90084-4843

OFFDUTYOFFICERS.COM
10671 ROSELLE ST STE 202
SAN DIEGO, CA 92121

OFFDUTYOFFICERS.COM
2365 LA MIRADA DR
VISTA, CA 92081

OFFDUTYOFFICERS.COM
2683 VIA DE LA VALLE STE G421
DEL MAR, CA 92014

OFFER ALLIANCE
3300 N ASHTON BLVD STE 200
LEHI, UT 84043

OFFER FUSION INC
2020 MALTBY RD STE 7 #247
BOTHELL, WA 98021

OFFERWEB LLC
220 COMMERCIAL BLVD 205
LAUDERDALE BY THE SEA, FL 33308

OFFERWEB LLC
DEPT 2999
LOS ANGELES, CA 90084-2999

OFFICE BOY INC
2611 MANANA DR
DALLAS, TX 75220

OFFICE COMPUTING INC
2528 DATA DR
LOUISVILLE, KY 40299

OFFICE CONNECTION
37676 ENTERPRISE CT
FARMINGTON HILLS, MI 48331

ITT Educational Services, Inc. - U.S. Mail                                                    Served 10/7/2016

OFFICE ENVIRONMENT COMPANY
623 AMERICANA BLVD
BOISE, ID 83702

OFFICE ENVIRONMENTS
OF NEW ENGLAND LLC
P.O. BOX 845291
BOSTON, MA 02284 5291

OFFICE ENVIRONMENTS
P.O. BOX 411248
CHARLOTTE, NC 28241-1248

OFFICE ENVIRONMENTS
P.O. BOX 6054
BOSTON, MA 26054

OFFICE EQUIPMENT CO
104 E I-65 SERVICE RD N
MOBILE, AL 36607

OFFICE FURNITURE USA
11455 FOLSOM BLVD
RANCHO CORDOVA, CA 95742

OFFICE FURNITURE USA
2100 29TH ST
ASHLAND, KY 41105

OFFICE FURNITURE USA
P.O. BOX 2409
ASHLAND, KY 41105-2409

OFFICE MAINTENANCE EXPERTS
105 MALL BOULEVARD
STE 200E
MONROEVILLE, PA 15146

OFFICE MAINTENANCE EXPERTS
3905 HARTDALE DRIVE #506
CAMP HILL, PA 17011

OFFICE MAINTENANCE EXPERTS
738 OHIO RIVER BLVD
PITTSBURGH, PA 15202-2634

OFFICE MAINTENANCE EXPERTS
P.O. BOX 188
CAMP HILL, PA 17011-0188

OFFICE NETWORX
6969G OLD CANTON ROAD
RIDGELAND, MS 39157

OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS, LA 70125-3496

OFFICE OF HIGHER EDUCATION
1450 ENERGY PARK DR
SUITE 350
ST PAUL, MN 55108

OFFICE OF STATE FIRE MARSHAL
1207 QUARRIER ST 2ND FL
CHARLESTON, WV 25301

OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE, LA 70806

OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
BATON ROUGE, LA 70806

OFFICE OF STATE TAX COMMISSIONER
600 E BOULEVARD AVE.
BISMARCK, ND 58505-0599

OFFICE OF STATE TAX COMMISSIONER
600 E. BOULEVARD AVE, DEPT 127
BISMARCK, ND 58505-0599

OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW, SUITE 270 WEST
WASHINGTON, DC 20024

OFFICE OF THE ATTORNEY GENERAL
ADAM PAUL LAXALT
100 NORTH CARSON STREET
CARSON CITY, NV 89701-4717

OFFICE OF THE ATTORNEY GENERAL
ALAN WILSON
P.O. BOX 11549
COLUMBIA, SC 29211

OFFICE OF THE ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVENUE, SUITE 118
FRANKFORT, KY 40601

OFFICE OF THE ATTORNEY GENERAL
BILL SCHUETTE
G. MENNEN WILLIAMS BUILDING, 7TH FLOOR
525 W. OTTAWA ST., P.O. BOX 30212
LANSING, MI 48909

OFFICE OF THE ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON STREET SE
PO BOX 40100
OLYMPIA, WA  98504-0100

OFFICE OF THE ATTORNEY GENERAL
BRAD D. SCHIMEL
P.O. BOX 7857
MADISON, WI 53707-7857

OFFICE OF THE ATTORNEY GENERAL
BRIAN E. FROSH
200 ST. PAUL PLACE
BALTIMORE, MD 21202

OFFICE OF THE ATTORNEY GENERAL
BRUCE R. BEEMER
16TH FLOOR, STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE ATTORNEY GENERAL
CHRIS KOSTER
SUPREME COURT BUILDING
207 W. HIGH ST., P.O. BOX 899
JEFFERSON CITY, MO 65102

OFFICE OF THE ATTORNEY GENERAL
CHRISTOPHER S. PORRINO
RJ HUGHES JUSTICE COMPLEX
25 MARKET STREET, BOX 080
TRENTON, NJ 08625-0080

OFFICE OF THE ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO 80203

OFFICE OF THE ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE., 2ND FLOOR
TOPEKA, KS 66612

OFFICE OF THE ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN, NE 68509

OFFICE OF THE ATTORNEY GENERAL
DOUGLAS CHIN
425 QUEEN STREET
HONOLULU, HI 96813

OFFICE OF THE ATTORNEY GENERAL
E. SCOTT PRUITT
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

OFFICE OF THE ATTORNEY GENERAL
ELLEN F. ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 COURT STREET NE
SALEM, OR 97301-4096

OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN
THE CAPITOL
ALBANY, NY 12224-0341

OFFICE OF THE ATTORNEY GENERAL
GEORGE JEPSEN
55 ELM STREET
HARTFORD, CT 06103

OFFICE OF THE ATTORNEY GENERAL
GREG ZOELLER
INDIANA GOVERNMENT CENTER SOUTH
302 W. WASHINGTON ST., 5TH FLOOR
INDIANAPOLIS, IN 46204

OFFICE OF THE ATTORNEY GENERAL
HECTOR BALDERAS
P.O. DRAWER 1508
SANTA FE, NM 87504-1508

OFFICE OF THE ATTORNEY GENERAL
HERBERT H. SLATERY III
P.O. BOX 20207
NASHVILLE, TN 37202-0207

OFFICE OF THE ATTORNEY GENERAL
JAHNA LINDEMUTH
P.O. BOX 110300
JUNEAU, AK 99811-0300

OFFICE OF THE ATTORNEY GENERAL
JANET T. MILLS
6 STATE HOUSE STATION
AUGUSTA, ME 04333

OFFICE OF THE ATTORNEY GENERAL
JEFF LANDRY
P.O BOX 94005
BATON ROUGE, LA 70804

OFFICE OF THE ATTORNEY GENERAL
JIM HOOD
P.O. BOX 220
JACKSON, MS 39205

OFFICE OF THE ATTORNEY GENERAL
JOSEPH FOSTER
33 CAPITOL STREET
CONCORD, NH 03301

OFFICE OF THE ATTORNEY GENERAL
KARL RACINE
441 4TH STREET, NW
WASHINGTON, DC 20001

OFFICE OF THE ATTORNEY GENERAL
KEN PAXTON
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE ATTORNEY GENERAL
LAWRENCE G. WASDEN
700 W. JEFFERSON STREET, SUITE 210
P.O. BOX 83720
BOISE, ID 83720-0010

OFFICE OF THE ATTORNEY GENERAL
LESLIE CAROL RUTLEDGE
323 CENTER STREET, SUITE 200
LITTLE ROCK, AR 72201

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN
100 WEST RANDOLPH STREET
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON
445 MINNESOTA STREET
SUITE 1400
ST. PAUL, MN 55101-2131

OFFICE OF THE ATTORNEY GENERAL
LUTHER STRANGE
P.O. BOX 300152
MONTGOMERY, AL 36130-0152

OFFICE OF THE ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON STREET
PHOENIX, AZ 85007-2926

OFFICE OF THE ATTORNEY GENERAL
MARK R. HERRING
202 NORTH NINTH STREET
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
MARTY J. JACKLEY
1302 E HWY 14
SUITE 1
PIERRE, SD 57501-8501

OFFICE OF THE ATTORNEY GENERAL
MATT DENN
CARVEL STATE OFFICE BLDG
820 N. FRENCH STREET
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
MAURA HEALEY
ONE ASHBURTON PLACE
BOSTON, MA 02108 -1518

OFFICE OF THE ATTORNEY GENERAL
MIKE DEWINE
30 E. BROAD ST., 14TH FLOOR
COLUMBUS, OH 43215

OFFICE OF THE ATTORNEY GENERAL
PAM BONDI
THE CAPITOL PL-01
TALLAHASSEE, FL 32399-1050

OFFICE OF THE ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG. 1, ROOM E-26
CHARLESTON, WV 25305

OFFICE OF THE ATTORNEY GENERAL
PETER F. KILMARTIN
150 SOUTH MAIN STREET
PROVIDENCE, RI 02903

OFFICE OF THE ATTORNEY GENERAL
PETER K. MICHAEL
KENDRICK BUILDING
2320 CAPITOL AVENUE
CHEYENNE, WY 82002

OFFICE OF THE ATTORNEY GENERAL
ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
SAM OLENS
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

OFFICE OF THE ATTORNEY GENERAL
SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT 84114-2320

OFFICE OF THE ATTORNEY GENERAL
TIM FOX
215 N SANDERS, THIRD FLOOR
P.O. BOX 201401
HELENA, MT 59620-1401

OFFICE OF THE ATTORNEY GENERAL
TOM MILLER
1305 E. WALNUT STREET
DES MOINES, IA 50319

OFFICE OF THE ATTORNEY GENERAL
WAYNE STENEHJEM
STATE CAPITOL
600 E. BOULEVARD AVE., DEPT. 125
BISMARCK, ND 58505

OFFICE OF THE ATTORNEY GENERAL
WILLIAM H. SORRELL
109 STATE STREET
MONTPELIER, VT 05609-1001

OFFICE OF THE COMMISSIONER OF HIGHER EDUC
2500 BROADWAY STREET
P.O. BOX 203201
HELENA, MT 59620-3201

OFFICE OF THE FAYETTE COUNTY SHERIFF
P.O. BOX 34148
LEXINGTON, KY 40588

OFFICE OF THE INDIANA ATTORNEY GENERAL
ATTN: GREGORY ZOELLER/HEATHER CROCKETT
ATTN: MELINDA MACANALLY
302 WEST WASHINGTON STREET
INDIANA GOV'T CENTER SOUTH, 5TH FLOOR
INDIANAPOLIS, IN 46204-2770

OFFICE OF THE SECRETARY OF DEFENSE - MY CA
2107 WILSON BLVD
MILITARY ONE SOURCE, SUITE 100
ARLINGTON, VA 22201-3091

OFFICE OF THE TEXAS ATTORNEY GENERAL
ATTN: RACHEL OBALDO, AAG
BANKRUPTCY & COLLECTIONS DIVISION
P. O. BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: JEFFREY L. HUNTER, ASST. U.S. ATTORNEY
10 WEST MARKET, SUITE 2100
INDIANAPOLIS, IN 46204

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RONALD J. MOORE
101 W. OHIO, SUITE 1000
INDIANAPOLIS, IN 46204

OFFICE OF VOCATIONAL REHABILITATION
2971B N SEVENTH ST
HARRISBURG, PA 17110

OFFICE OF VOCATIONAL REHABILITATION
300 LIBERTY AVE RM 215
ATTN KRIS MILLER
PITTSBURGH, PA 15222

OFFICE OF VOCATIONAL REHABILITATION
410 W CHESTNUT STE 100
ATTN: KAREN FORD
LOUISVILLE, KY 40202

OFFICE OF VOCATIONAL REHABILITATION
508 MAIN ST
BUFFALO, NY 14202

OFFICE OF VOCATIONAL REHABILITATION
700 E WALNUT
ATTN SHARON HICKS
EVANSVILLE, IN 47713

OFFICE OF VOCATIONAL REHABILITATION
727 GOUCHER ST
JOHNSTOWN, PA 15905

OFFICE OF VOCATIONAL REHABILITATION
OVR WASHINGTON DISTRICT
201 W WHEELING ST
WASHINGTON, PA 15301

OFFICE PLANNING GROUP
11330 SUNRISE PARK DR
SUITE B
RANCHO CORDOVA, CA 95742-0000

OFFICE PLANNING GROUP
12008 WARFIELD #1
SAN ANTONIO, TX 78216

OFFICE PLANNING GROUP
4704 RESEARCH DRIVE
SAN ANTONIO, TX 78240

OFFICE PLANNING GROUP
4735 SANFORD STREET
METAIRIE, LA 70006

OFFICE PRIDE
170 N JACKSON ST STE A
FRANKLIN, IN 46131

OFFICE PRIDE
P.O. BOX 577
FRANKLIN, IN 46131

OFFICE PRIDE
P.O. BOX 713059
CINCINNATI, OH 45271-3059

OFFICE PRIDE
PO BOX 577
FRANKLIN, IN 46131

OFFICE RESOURCES INC
P.O. BOX 1689
LOUISVILLE, KY 40201-1689

OFFICE SOURCE
234 AXMINISTER DR
FENTON, MO 63026

OFFICE SOURCE
719 RUDDER RD
FENTON, MO 63026

OFFICE WORKS UNLIMITED LLC
2518 LEMAY FERRY RD #328
ST LOUIS, MO 63125

OFFICEMAX
110 W CAMPBELL RD
RICHARDSON, TX 75080

OFFICEMAX
1331 BOLTONFIELD ST
COLUMBUS, OH 43228

OFFICEMAX
75 REMITTANCE DR
CHICAGO, IL 60675-2698

OFFICEMAX
75 REMITTANCE DR 2698
CHICAGO, IL 60675-2698

OFFICEMAX
OFFICEMAX
75 REMITTANCE DR 2698
CHICAGO, IL 60675-2698

OFFICESCAPES DIRECT
12021 CENTRON PL
CINCINNATI, OH 45246

OFFICETEAM INC
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

OFFICETEAM INC
16541 REDMOND WAY,STE 249C
REDMOND, WA 98052-4463

OFFICETEAM INC
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA 94160 3484

OFFICETEAM INC
P.O. BOX 6248
CAROL STREAM, IL 60197-6248

OFFICETEAM INC
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OFFICEWARE
1462 SOLUTIONS CENTER
CHICAGO, IL 60677-1004

OFFICEWARE
D 3759
BOSTON, MA 02241-3759

OFFNER,ROBERT P
553 HAMPSHIRE LANE
BOLINGBROOK, IL 60440

OFFOR,ANTHONY I
5100 TWO CHIMNEYS COURT
DALE CITY, VA 22193

OFFSET HOUSE PRINTING CO INC
P.O. BOX 960706
CINCINNATI, OH 45296

OFORI MENSAH,DAVID
7512 E PLATEAU DR
HANOVER, MD 21076

OGAARD,PAM A
4971 YESNESS CT
CASPER, WY 82604

OGBUKA, CHIJIOKE G
11163 WESTPORT STATION DRIVE
MARYLAND HEIGHTS, MO 63043

OGDEN,KRISTA M
2712 VISTA DE COLINAS PL SE
RIO RANCHO, NM 87124

OGDEN,KRISTIN S
2660 MARIA CT
WEST LINN, OR 97068

OGLE,AMANDA N
2494-2 RUMBA COURT
TALLAHASSEE, FL 32304

OGLE,CHAD C
715 STONEBRIAR WAY
RICHMOND, KY 40475

OGLETREE DEAKINS
ATTN: CHRISTOPHER DECKER
400 SOUTH HOPE STREET, SUITE 1200
LOS ANGELES, CA 90071

OGLETREE DEAKINS
ATTN: DENISE VILLANI
8117 PRESTON RD., SUITE 500
DALLAS, TX 75225

OGLETREE DEAKINS
ATTN: EVAN MOSES
400 SOUTH HOPE STREET, SUITE 1200
LOS ANGELES, CA 90071

OGLETREE DEAKINS
ATTN: HELEN PALLADENO
100 N. TAMPA STREET, SUITE 3600
TAMPA, FL 33602

OGLETREE DEAKINS
ATTN: JENNIFER SANTA MARIA
4370 LA JOLLA VILLAGE DR, SUITE 990
SAN DIEGO, CA 92122

OGLETREE DEAKINS
ATTN: RAFAEL NENDEL-FLORES
695 TOWN CENTER DRIVE, SUITE 1500
COSTA MESA, CA 92626

OGLETREE DEAKINS
ATTN: RAFAEL NENDEL-FLORES
PARK TOWER, 695 TOWN CENTER DR.
15TH FLOOR
COSTA MESA, CA 92626

OGLETREE DEAKINS
ATTN: RAFAEL NENDEL-FLORES
PARK TOWER, SUITE 1500
695 TOWN CENTER DRIVE
COSTA MESA, CA 92626

OGLETREE DEAKINS
ATTN: TIMOTHY LINDSAY
100 RENAISSANCE
1022 HIGHLAND COLONY PKWY, SUITE 200
RIDGELAND, MS 39157

OGLETREE, DEAKINS
ATTN: KRISTY OFFITT
ONE NINETY ONE PEACHTREE TOWER
191 PEACHTREE STREET, NE, SUITE 4800
ATLANTA, GA 30303

OGLETREE, DEAKINS
ATTN: THOMAS MCINERNEY
ONE MARKET PLAZA, SUITE 1300
SAN FRANCISCO, CA 94105

OGLETREE, DEAKINS, NASH, SMOAK, AND STEWAI
ATTN: L. GRAY GEDDIE JR
300 NORTH MAIN STREET
THE OGLETREE BUILDING
GREENVILLE, SC 29601

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

OGLETREE, DEAKINS, NASH, SMOAK, AND STEWART P
P.O. BOX 89
COLUMBIA, SC 29202

OGLETREE,REBECCA M
15214 W CUSTER LANE
SURPRISE, AZ 85379

OGUNGBILE,TAYE O
278 ROESLER AVE
GLEN BURNIE, MD 21561

OGUNNIKA, OLUWATOSIN O
12821 WINCHESTER AVE
GRANDVIEW, MO 64030

OGUNYINKA, EBENEZER O
13943 CHALMETTE AVE
BATON ROUGE, LA 70810

OH K FAST PRINT INC
2923 SOUTH 120TH STREET
OMAHA, NE 68144 4310

OHAN,WENDY M
5669 DEL PRADO DR
TAMPA, FL 33617

O'HARE, PETER C
4020 SPARKS DRIVE S E
GRAND RAPIDS, MI 49546-6192

O'HARE,CARRIE A
42 SMITH RD
KINDERHOOK, NY 12106

O'HAYER,SAMUEL D
212 COTTAGE ST
PAWTUCKET, RI 02860

OHEIL IRRIGATION CO
2109 E SOCIAL ROW RD
DAYTON, OH 45458

OHIO AEROSPACE INSTITUTE
22800 CEDAR POINT RD
BROOK PARK, OH 44142

OHIO ASSOCIATION OF CAREER COLLEGES SCHOOLS
1328 DUBLIN RD
SUITE 200
COLUMBUS, OH 43215

OHIO ASSOCIATION OF CAREER COLLEGES SCHOOLS
1857 NORTHWEST BLVD ANNEX
COLUMBUS, OH 43212

OHIO ASSOCIATION OF CAREER COLLEGES SCHO
2109 STELLA CT. STE 125
COLUMBUS, OH 43215

OHIO ASSOCIATION OF CAREER COLLEGES SCHOOLS
P.O. BOX 163723
COLUMBUS, OH 43216

OHIO ASSOCIATION OF STUDENT FAA
1005 NORTH ABE RD
ELYRIA, OH 44035

OHIO ASSOCIATION OF STUDENT FAA
1972 CLARK AVE
ALLIANCE, OH 44601

OHIO ASSOCIATION OF STUDENT FAA
201 S GRANT AVE
COLUMBUS, OH 43215

OHIO ASSOCIATION OF STUDENT FAA
231 ADMINISTRATION BLVD
BOWLING GREEN, OH 43403

OHIO ASSOCIATION OF STUDENT FAA
3121 EUCLID AVE
ATTN: DONNA MCCULLOUGH
CLEVELAND, OH 44114

OHIO ASSOCIATION OF STUDENT FAA
335 GLESSNER AVE
MANSFIELD, OH 44903-2265

OHIO ASSOCIATION OF STUDENT FAA
39350 CURTIS BLVD
ATTN: DONNA L MCCULLOUGH
EASTLAKE, OH 44095

OHIO ASSOCIATION OF STUDENT FAA
401 COLLEGE AVE
ASHLAND, OH 44805-9987

OHIO ASSOCIATION OF STUDENT FAA
6200 FRANK AVE NW
NORTH CANTON, OH 44720

OHIO ASSOCIATION OF STUDENT FAA
6365 E HARVEST RIDGE DR
AUSTINTOWN, OH 44515

OHIO ASSOCIATION OF STUDENT FAA
7700 CLOCKTOWER DR
KIRKLAND, OH 44094

OHIO ASSOCIATION OF STUDENT FAA
977 S REMINGTON RD
BEXLEY, OH 43209

OHIO ASSOCIATION OF STUDENT FAA
BGSU FIRELANDS
ONE UNIVERSITY DRIVE
HURON, OH 44839

OHIO ASSOCIATION OF STUDENT FAA
OHIO NORTHERN UNIVERSITY
525 S MAIN STREET
ADA, OH 45810

OHIO ASSOCIATION OF STUDENT FAA
P.O. BOX 10000
TOLEDO, OH 43699 1947

OHIO ATTORNEY GENERAL
P.O. BOX 89471
CLEVELAND, OH 44101-6471

OHIO AWNING AND MFG CO
2658 SCRANTON RD
CLEVELAND, OH 44113

OHIO BOARD OF REGENTS
25 S FRONT ST
COLUMBUS, OH 43215

OHIO BOARD OF REGENTS
2825 WEST DUBLIN GRANVILLE RD
COLUMBUS, OH 43235

OHIO BOARD OF REGENTS
30 E BROAD ST 36TH FLR/LAMAR BURCH
COLUMBUS, OH 43215-3414

OHIO BOARD OF REGENTS
30 EAST BROAD ST
COLUMBUS, OH 43215-3414

OHIO BOARD OF REGENTS
P.O. BOX 182452
COLUMBUS, OH 43218 2452

OHIO BOARD OF REGENTS
STATE GRANTS & SCHOLARSHIPS
57 EAST MAIN STREET 4TH FLOOR
COLUMBUS, OH 43204

OHIO COMPLIANCE CENTER
COUNSELING
P.O. BOX 137
SAGAMORE HILLS, OH 44067

OHIO DEPARTMENT OF TAXATION
P.O. BOX 530
COLUMBUS, OH 43216-0530

OHIO DEPT OF JOB & FAMILY SERVICES
145 SOUTH FRONT STREET
P.O. BOX 923
COLUMBUS, OH 43216 0923

OHIO DEPT OF JOB & FAMILY SERVICES
P.O. BOX 182404
COLUMBUS, OH 43218-2404

OHIO DESK
1122 PROSPECT AVENUE
CLEVELAND, OH 44115-1229

OHIO EDISON
P.O. BOX 3637
AKRON, OH 44309 3637

OHIO EDISON
P.O. BOX 3687
AKRON, OH 44309-3687

OHIO FCCLA
15181 STATE ROUTE 58
OBERLIN, OH 44074

OHIO FCCLA
25 S FRONT ST
COLUMBUS, OH 43215

OHIO HEATING
P.O. BOX 91203
COLUMBUS, OH 43209

OHIO INVESTIGATORS ASSOC
77 S HIGH ST
COLUMBUS, OH 43215

OHIO LEAGUE FOR NURSING
20545 CENTER RIDGE RD
STE 205
ROCKY RIVER, OH 44116

OHIO NET
DEPARTMENT L406
COLUMBUS, OH 43260

OHIO REHABILITATION SERVICES COMMISSION
1212 TOD AVENUE NW #101
WARREN, OH 44485

OHIO REHABILITATION SERVICES COMMISSION
161 SOUTH HIGH STREET, SUITE 103
ATTN SHARON R PARKES
AKRON, OH 44308

OHIO REHABILITATION SERVICES COMMISSION
2200 W FIFTH AVENUE 1ST FLOOR
ATTN: ROYA HOOD
COLUMBUS, OH 43215-1047

OHIO REHABILITATION SERVICES COMMISSION
242 FEDERAL PLAZA WEST STE #403
YOUNGSTOWN, OH 44503-1210

OHIO REHABILITATION SERVICES COMMISSION
400 E CAMPUS VIEW BLVD
COLUMBUS, OH 43235

OHIO REHABILITATION SERVICES COMMISSION
898 E BRPAD ST
COLUMBUS, OH 43205-1191

OHIO REHABILITATION SERVICES COMMISSION
C/O PATHWAYS NE INDUSTRIES/MIKE TOBEY
1350 FIFTH AVE, SUITE 206
YOUNGSTOWN, OH 44504-4504

OHIO REHABILITATION SERVICES COMMISSION
P.O. BOX 349015
COLUMBUS, OH 43234-9015

OHIO STATE BOARD OF CAREER COLLEGES AND SCH
30 EAST BROAD STREET
SUITE 2481
COLUMBUS, OH 43215

OHIO STATE BOARD OF CAREER COLLEGES AND SCH
35 EAST GAY STREET SUITE 403
COLUMBUS, OH 43215-3138

OHIO STATE TREASURER
MARY ELLEN WITHROW
P.O. BOX 16561
COLUMBUS, OH 43266-0061

OHIO STATE TREASURER
OHIO DEPT OF TAXATION
P.O. BOX 1090
COLUMBUS, OH 43216-1090

OHIO STATE TREASURER
P.O. BOX 530
COLUMBUS, OH 43216

OHIO STATE TREASURER
STATE BOARD OF CAREER COLLEGES AND SCHO
35 E GAY ST SUITE 403
COLUMBUS, OH 43215

OHIO STATE TREASURER
STATE BOARD OF PROPRIETARY
SCHOOL REGISTRATION
COLUMBUS, OH 43215 3138

OHIO STATE UNIVERSITY
4240 CAMPUS DR
LIMA, OH 45804

OHIO STATE UNIVERSITY AT MARION
1461 MT VERNON AVE
MARION, OH 43302

OHIO TREASURER
30 EAST BROAD STREET
SUITE 2481
COLUMBUS, OH 43215-3414

OHIO TREASURER
OHIO DEPT OF TAXATION
P.O. BOX 182101
COLUMBUS, OH 43218-2101

OHIO TREASURER
RICHARD CORDAY
STATE BOARD OF CAREER COLLEGES AND SCHO
COLUMBUS, OH 43215

OHIO TREASURER
RICHARD CORDRAY
ST BOARD CAREER COLLEGES SCHOOLS
COLUMBUS, OH 43215

OHIO UNIVERSITY
CHUBB HALL
OFFICE OF REGISTRAR
ATHENS, OH 45701-2979

OHIOMAH,AIG S
4620 WOMACK DR
JACKSON, MS 39209

OIKOS COMMUNITY CHURCH INC
23655 RAPP DEAN RD
RAYMOND, OH 43067

OJEDA,DENNIS
6239 W CUYLER
CHICAGO, IL 60634

OKAFOR, CHRISTOPHER N
1101 CHARTER OAK CT
VILLA RICA, GA 30180

OKAMMOR,EMEKA J
8731 FORT SHEA AVE
ORLANDO, FL 32822

O'KEEFE, PETER K
13585 FLAGSTAFF AV
APPLE VALLEY, MN 55124

OKLAHOMA A D N DEANS AND DIRECTORS COUNC
909 SOUTH BOSTON AVE
TULSA, OK 74119-2095

OKLAHOMA A D N DEANS AND DIRECTORS COUNCIL
SEMINOLE STATE COLLEGE
P.O. BOX 351
SEMINOLE, OK 74818

OKLAHOMA ASSOC OF VETERANS COORDINATORS A
P.O. BOX 823
WILBURTON, OK 74578

OKLAHOMA ASSOCIATION OF STUDENT FINANCIAL
100 N UNIVERSITY DR
ATTN: BECKY GARRETT
EDMOND, OK 73034

OKLAHOMA ASSOCIATION OF STUDENT FINANCIAL
AID ADMINISTRATORS
4957 S 204TH E AVE
BROKEN ARROW, OK 74014

OKLAHOMA ASSOCIATION OF STUDENT FINANCIAL
P.O. BOX 4701
NORMAN, OK 73070

OKLAHOMA BOARD OF NURSING
2915 N CLASSEN BLVD
SUITE 524
OKLAHOMA CITY, OK 73106-5437

OKLAHOMA CHRISTIAN HOME EDUCATORS CONSOCIA
3801 NW 63RD ST BLDG 3
SUITE 236
OKLAHOMA CITY, OK 73118

OKLAHOMA CITY MUSEUM OF ART
415 COUCH DR
OKLAHOMA CITY, OK 73102

OKLAHOMA CITY POLICE DEPT
P.O. BOX 268837
PERMIT AND ID SECTION
OKLAHOMA CITY, OK 73126-8837

OKLAHOMA CITY POLICE DEPT
P.O. BOX 960187
OKLAHOMA CITY, OK 73196-0187

OKLAHOMA CITY PUBLIC SCHOOLS
TREASURY SERVICES ROOM 128
900 NORTH KLEIN AVE
OKLAHOMA CITY, OK 73106

OKLAHOMA CITY UNIVERSITY
KRAMER SCHOOL OF NURSING
2501 NORTH BLACKWELDER
OKLAHOMA CITY, OK 73107

OKLAHOMA COLLEGE DAY/NIGHT COORDINATION CO
1100 E 14TH ST P2
TREASURER
ADA, OK 74820

OKLAHOMA COLLEGE DAY/NIGHT COORDINATION CO
550 PARRINGTON OVAL L1
ATTN SHEPPARD MCCONNELL
NORMAN, OK 73019

OKLAHOMA COLLEGE DAY/NIGHT COORDINATION
ERIN KING TREASURER
OCD/NCC
TULSA, OK 74105

OKLAHOMA COUNTY 4H ROBOTICS TEAM
1900 NW EXPRESSWAY
SUITE 305R
OKLAHOMA CITY, OK 73118

OKLAHOMA COUNTY 4H ROBOTICS TEAM
7713 NORTHGATE AVE
OKLAHOMA CITY, OK 73162

OKLAHOMA COUNTY 4H ROBOTICS TEAM
930 N PORTLAND AVE
ATTN KYLE WORTHINGTON
OKLAHOMA CITY, OK 73107

OKLAHOMA COUNTY TREASURER
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA EMPLOYMENT SECURITY COMMISSION
14002 E 21ST ST
SUITE 1030
TULSA, OK 74134

OKLAHOMA HEALTH AND WELLNESS EXPO
ATTN NICOLE VANDEWALKER
1228 E WILSHIRE BLVD
OKLAHOMA CITY, OK 73111

OKLAHOMA HEALTH CARE WORKFORCE CTR
655 RESEARCH PKWY
SUITE 200
OKLAHOMA CITY, OK 73104

OKLAHOMA NURSES ASSOCIATION
6414 NORTH SANTA FE
SUITE A
OKLAHOMA CITY, OK 73116

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD ROOM 101
STATE CAPITAL BUILDING
OKLAHOMA CITY, OK 73105-4897

OKLAHOMA STATE BUREAU OF INVESTIGATION
6600 N HARVEY PL
OKLAHOMA CITY, OK 73116

OKLAHOMA STATE REGENTS FOR HIGHER EDUCATIO
655 RESEARCH PARKWAY, SUITE 200
OKLAHOMA CITY, OK 73104

OKLAHOMA STATE UNIVERSITY
103 WHITEHURST HALL
ATTN; PAULA BARNES
STILLWATER, OK 74078-1013

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
P.O. BOX 26800
OKLAHOMA CITY, OK 73126-0800

OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK 73126-0850

OKLAHOMA TAX COMMISSION
P.O. BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKLAHOMA TAX COMMISSION
P.O. BOX 26930
OKLAHOMA, OK 73126-0930

OKLAHOMA TAX COMMISSION
WITHHOLDING TAX DIVISION
2501 NORTH LINCOLN BOULEVARD
CONNORS BUILDING, CAPITOL COMPLEX
OKLAHOMA CITY, OK 73194-0010

OKLAHOMAN
P.O. BOX 25125
OPUBCO COMMUNICATIONS
OKLAHOMA CITY, OK 73125

OKLAHOMAN
P.O. BOX 268880
OKLAHOMA CITY, OK 73126-8880

OKLAHOMAS PROMISE
ATTN CAROL ALEXANDER
P.O. BOX 108850
OKLAHOMA CITY, OK 73101

OKODUWA, EGBADON J
1311 SE UNIVERSITY AVE.
205
WAUKEE, IA 50263

OKORO,TRACY C
7220 CENTRAL AVE SE
APT 2068
ALBUQUERQUE, NM 87108

OKOROAFOR,PATIENCE C
98 CRYSTAL PETAL DR
DELAWARE, OH 43015

OKOT,SUSAN A
8601 ROBERTS DR
#4-9
ATLANTA, GA 30350

OKOTH,SAPHIRA M
7315 DRIFTWOOD LANE
MAYS LANDING, NJ 08330

OKPOK,MFON F
418 DUNAGAN CHASE DR
LAWRENCEVILLE, GA 30045

OKURE, UWANA
102 HALFMOON DRIVE
ALTAMONT, NY 12009

OKWOLI, FAVOUR N
1201 E ESUDA DR
PHOENIX, AZ 85024

OLAN MILLS SCHOOL PORTRAIT DIV
P.O. BOX 23456
CHATTANOOGA, TN 37422

OLAS, CYNTHIA L
12020 S 71ST ST
TEMPE, AZ 85284

OLATILU,OLUKAYODE O
2 KIMBALL STREET
HAVERHILL, MA 01830

OLATUNJI, NOMATHEMBI S
12886 LAKE POINT PASS
BELLEVILLE, MI 48111

OLAVESEN JR,JOHN E
16006 LA AVENIDA
HOUSTON, TX 77062

OLD CAPITOL INN
226 N STATE ST
JACKSON, MS 39201

OLD CAROLINA BARBECUE COMPANY
620 RIDGEWOOD CROSSING DR
AKRON, OH 44333

OLD CAROLINA BARBECUE COMPANY
P.O. BOX 2850
NORTH CANTON, OH 44720

OLD RANCH COUNTRY CLUB
3901 LAMPSON AVE
SEAL BEACH, CA 90740

OLD TRAIL PRINTING CO
100 FORNOFF RD
COLUMBUS, OH 43207

OLD TUCSON STUDIOS
201 S KINNEY RD
TUCSON, AZ 85735

OLDHAM, JERMAINE C
12827 ATKINS CIRCLE
APT. 307
CHARLOTTE, NC 28277

OLDHAM,TENISHA P
429 CYPRESS PLACE
RICHMOND, KY 40475

OLDIES BUT GOODIES
5800 JOHNNY MORRIS RD
AUSTIN, TX 78724

OLE HICKORY PIT INC
6106 SHEPHERDSVILLE ROAD
LOUISVILLE, KY 40228

OLEARY,DENNIS
5339 TALLAPOOSA RD
TALLAHASSEE, FL 32303

OLEN D SANDERS
GEEKY GUY
2311 N ST #6
SACRAMENTO, CA 95816

OLESHANSKY,DAVID S
8716 RAINDROP ROAD
KNOXVILLE, TN 37923

OLESKO,DIANA E
3193 PINE RUN
SWARTZ CREEK, MI 48473

OLIVAREZ,HERMAN A
2919 ALASKA AVE
DALLAS, TX 75216

OLIVARRIA,MARIANA F
821 OAK COURT
PORT HUENEME, CA 93041

OLIVAS,VINCENT R
1543 E OAK HILL CT
ONTARIO, CA 91761

OLIVE GARDEN
639 N COCKRELL HILL
DUNCANVILLE, TX 75116

OLIVENCIA,NICOLE L
2230 MIDVIEW RD.
RICHMOND, VA 23231

OLIVER BATEMAN
4 FARRINGTON LN
RANDOLPH, NJ 07869

OLIVER DANIEL,CHERESE
4477 PINEGATE
MEMPHIS, TN 38125

OLIVER MECHANICAL INC
991 CANDIA RD 1 3
MANCHESTER, NH 03109

OLIVER, DAVID M
10999 STAHL ROAD
NEWBURGH, IN 47630

OLIVER, MATTHEW A
12214 STONEHENGE DR
FREDERICKSBURG, VA 22407

OLIVER,CAWONNAS R
2001 BREWTON DR.
CHARLOTTE, NC 28206

OLIVER,JACQUELINE R
3022 HIGHGATE DR
SEAGOVILLE, TX 75159

OLIVER,JEANNIE S
6613 TIMBER POINT CIRCLE
HORN LAKE, MS 38637

OLIVER,KATHY J
70360 ADAMSVILLE RD
EDWARDSBURG, MI 49112

OLIVER,MARK
7508 RIDGEWAY AVE
EVANSVILLE, IN 47715

OLIVER,MARTINA R
1653 SKIILIFT LANE
1653
RICHMOND, VA 23225

OLIVER,MICHAEL J
3595 OLD OAKDALE RD
MCDONALD, PA 15057

OLIVER,ROBERT C
2424 W COLLIER AVE SE
GRAND RAPIDS, MI 49546

OLIVIA STEMLER
2870 SERENA AVE
CLOVIS, CA 93619

OLIVIER,AMBER L
40310 WOODLAND AVE
GONZALES, LA 70737

OLIVIER,KURTINA W
9 POLARIS CIR
BIRMINGHAM, AL 35215

ITT Educational Services, Inc. - U.S. Mail                                                                                          Served 10/7/2016

OLIVIER,ROGER J
7220 ARTHUR STREET
HOLLYWOOD, FL 33024

OLLIS, CATHERINE G
107 CRAYFORD RD.
IRMO, SC 29063

OLLIS, RODGER H
135 MILBURY ROAD
EAST FALLOWFIELD, PA 19320

OLMEDA, CAROLINA M
1109 S ELM AVE
SANFORD, FL 32771

OLMOS, AMANDA
1215 WALNUT STREET
INGLEWOOD, CA 90301

OLMSTEAD,KATHLEEN A
4815 NICOLLET AVE
APT 202
MINNEAPOLIS, MN 55419

OLMSTED FALLS BOARD OF EDUCATION
26937 BAGLEY RD
OLMSTED FALLS, OH 44138

OLSEN, RANDY E
1451 NW 108TH AVE
APT 318
PLANTATION, FL 33322

OLSEN,CHRISTINE Y
5414 HAWTHORNE AVE
RICHMOND, VA 23227

OLSEN,DANIEL M
17340 EASTLAND
ROSEVILLE, MI 48066

OLSEN,JAMES R
5517 MIRASOL MANOR WAY
EUREKA, MO 63025

OLSON, ANDREW G
134 165TH ST
APT E
SPANAWAY, WA 98387

OLSON, STEVEN C
1135 COLLINS DR.
ELBURN, IL 60119

OLSON, THOMAS C
116683 EAGLE PEAK RD
RIVERSIDE, CA 92504

OLSON,JENNIFER L
2079 260TH ST
BOONE, IA 50036

OLSON,LEANNE A
177 FOUNTAIN PLACE
HUNTINGTON, WV 25701

OLSON,RAMA W
325 MARYMEADE DRIVE
#114
SUMMERVILLE, SC 29483

OLSON,STEPHEN
17811 SW 143 CT.
MIAMI, FL 33177

OLSON,STEVEN J
17426 165TH STREET SE
BIG LAKE, MN 55309

OLSON,WILLIAM
810 E INDIANA
SPOKANE, WA 99207

OLUGBALA, WANDA D
14330 GLASTON BURY
DETROIT, MI 48223

OLUOCH,JOSEPH O
4216 CROWFIELD DR
RALEIGH, NC 27610

OLYMPUS TROPHY CO
2250 N FORBES BLVD #104
TUCSON, AZ 85745

OMADA SOLUTIONS INC
200 PAGE MILL RD STE 100
PALO ALTO, CA 94306

OMAHA COMMUNITY PLAYHOUSE
6915 CASS ST
OMAHA, NE 68132

OMAHA NEON SIGN COMPANY
1120 N 18TH ST
OMAHA, NE 68102

OMAHA PUBLIC POWER DISTRICT
P.O. BOX 3995
OMAHA, NE 68103-0995

OMAHA WORLD HERALD
1314 DOUGLAS ST
SUITE 650
OMAHA, NE 68102-1811

OMAHA WORLD HERALD
P.O. BOX 26801
RICHMOND, VA 23261-6801

O'MALLEY,CHARLES T
17905 SARATOGA TRAIL
STRONGSVILLE, OH 44136

OMALLEYS FLOWERS OF SAN DIMAS
169 W BONITA AVE
SAN DIMAS, CA 91773

OMAR,MARWAN D
2300 WILCREST DR.
APT 156
HOUSTON, TX 77042

O'MARA, PAUL W
1244 HICKORY CREEK
WICHITA, KS 67235

OMARA,MICHAEL W
47 WHIPPLE WAY
ALTAMONT, NY 12009

OMARA,NEHAD M
8603 KATES WAY
WEST CHESTER, OH 45069

OMARK SAFETY
3505 104TH ST
DES MOINES, IA 50322

OMEGA DOOR AND HARDWARE
924 DIVISION ST
KANSAS CITY, KS 66103

OMEX
3879 E 120TH ST SUITE 332
THORTON, CO 80233-1658

OMNI HOTELS AND RESORTS
132 E TRADE ST
CHARLOTTE, NC 28202

OMNI MANDALAY AT LAS COLINAS
221 EAST LAS COLINAS BLVD
IRVING, TX 75039

OMNI SERVICES
3809 EAST HWY 82
P.O. BOX 1346
GAINESVILLE, TX 46241

OMNITRON ELECTRONICS
4801 JOHNSON ROAD
SUITE 6
COCONUT CREEK, FL 33073

OMO-AMEN,ELITON H
7250 CAMPBELLTON ROAD SW
407
ATLANTA, GA 30331

ON COMPUTER SERVICES
217 METRO DRIVE
TERRELL, TX 75160

ON DECK SPORTS
88 SPARK ST
BROCKTON, MA 02302

ON SEARCH PARTNERS LLC
6240 SOM CENTER RD
SOLON, OH 44139

ON THE LINE ELECTRIC
2304 BRUNER LANE 3
FT MYERS, FL 33912

ON TIME DELIVERY SERVICE
P.O. BOX 201235
BLOOMINGTON, MN 55420

ON TRACK COMMUNICATIONS INC
209 SOUTH DIVISION ST
STOUGHTON, WI 53589

ONBRAND24 INC
100 CUMMINGS CENTER
STE 306L
BEVERLY, MA 01915

ONE CLICK DEGREES LLC
1041 MARKET ST 154
SAN DIEGO, CA 92101

ONE COMMUNICATIONS
DEPT 284
P.O. BOX 80000
HARTFORD, CT 06180-0284

ONE COMMUNICATIONS
P.O. BOX 1927
ALBANY, NY 12201

ONE COMMUNICATIONS
P.O. BOX 415721
BOSTON, MA 02241-5721

ONE ON ONE MARKETING
3098 WEST EXECUTIVE PARKWAY SUITE 300
LEHI, UT 84043

ONE PLUS ONE EQUALS U
P.O. BOX 22561
LOUISVILLE, KY 40252

ONE SOURCE SECURITY
446 D.W. HIGHWAY
MERRIMACK, NH 03054

ONE SOURCE TECHNOLOGY SOLUTIONS LLC
28525 BECK RD #113
WIXOM, MI 48393

ONE SOURCE TECHNOLOGY SOLUTIONS LLC
941 FULLER ST
WHITE LAKE, MI 48386

ONE VISION PHOTOGRAPHY
3804 HOPPER ST
RALEIGH, NC 27616

O'NEAL JR.,CURTIS
21536 EAST CRESTLINE DRIVE
CENTENNIAL, CO 80015

ONEAL,JOHNA L
8029 E 130TH COURT
GRANDVIEW, MO 64030

ONEIDA HIGHER EDUCATION
POB 365
ONEIDA, WI 54155

ONEIDA HIGHER EDUCATION OFFICE
P.O. BOX 365
ONEIDA, WI 54155

ONEIDA NATION OF WISCONSIN
P.O. BOX 365
HIGHER EDUCATION OFFICE
ONEIDA, WI 54155

ONEIL,CHRISTOPHER B
4329 E. LEWIS
WICHITA, KS 67218

O'NEIL,MARK
95 ORCUTT DRIVE
CHESTER, NH 03036

ONEILL,SCOTT C
5972 GRANDVIEW DR
MILTON, FL 32570

ONEMA, PETER S
11421 N FLORIDA AVE
OKLAHOMA CITY, OK 73120

ONESOURCE WATER
1060 N CAPITOL AVE
SUITE E310
INDIANAPOLIS, IN 46204

ONESOURCE WATER
1572 S MAHAFFIE CIRCLE
OLATHE, KS 66062

ONESOURCE WATER
P.O. BOX 123
GREENSBURG, IN 47240

ONESOURCE WATER
P.O. BOX 677867
DALLAS, TX 75267-7867

ONG, GENE H
1142 TOURMALINE ST
SAN DIEGO, CA 92109

ONGKIKO, RICHARD
10111 CHARIOT TRAIL
SAN ANTONIO, TX 78254

ONISTE COMMERCIAL STAFFING
P.O. BOX 198531
ATLANTA, GA 30384-8531

ONJA BEEBE
245 EDGEMONT RD
MORIAH, NY 12960

ONLINE CONSULTING INC
505 CARR RD
SUITE 100
WILMINGTON, DE 19809

ONLINE STORES INC
1000 WESTINGHOUSE DR
SUITE1
NEW STANTON, PA 15672

ONMEDIA CEDAR RAPIDS
6300 ROCKWELL DR NE STE B
CEDAR RAPIDS, IA 52402

ONMEDIA DES MOINES
3737 WESTOWN PKWY
SUITE A
WEST DES MOINES, IA 50266

ONMEDIA MOBILE
ACCOUNTS RECEIVABLE
P.O. BOX 1317
GULF BREEZE, FL 32562

ONMEDIA MOBILE
P.O. BOX 1317
GULF BREEZE, FL 32562

ONMEDIA SPRINGFIELD
1123 WILKES BLVD
SUITE 350
COLUMBIA, MO 65201

ONONDAGA CORTLAND MADISON BOCES
6820 THOMPSON RD
SYRACUSE, NY 13221

ONONDAGA COUNTY WATER AUTHORITY
P.O. BOX 4949
SYRACUSE, NY 13221-4949

ONPOINT
26865 CENTER RIDGE RD
WESTLAKE, OH 44145

ONQUE,SHERYL N
6321 LEITH WALK
BALTIMORE, MD 21239

ONSITE CUSTOM CLEANERS
40 MAPLEWOOD ST
PITTSBURGH, PA 15223

ONSITE RESTORATIONS LLC
409 RODNEY WAY
MT JULIET, TN 37122

ONTARIO AIRPORT MARRIOTT
2200 E HOLT BLVD
ONTARIO, CA 91761

ONTARIO MINISTRY OF LABOUR
400 UNIVERSITY AVENUE, 14TH FLOOR
TORONTO, ON M7A 1T7
CANADA

ONTARIO REFRIGERATION
635 S MOUNTAIN AVE
ONTARIO, CA 91762

ONUKWUFOR,CHIBUZO E
8217 DELLWOOD CT
GLENARDEN, MD 20706

ONWULATA,EMMANUEL C
801 ASHBOURNE RD
CHELTENHAM, PA 19012

ONYEADOR,EMMANUEL O
3030 SHANE DR
RICHMOND, CA 94806

OPALINSKI,GREGORY D
16 KRISTEN MEADOWS
EAST AMHERST, NY 14051

OPEN SQUARE
P.O. BOX 45897
SAN FRANCISCO, CA 94145-0897

OPEN WORKS
4300 LONG BEACH BLVD STE 430
LONG BEACH, CA 90807-2015

OPEN WORKS
4742 N 24TH ST
SUITE 450
PHOENIX, AZ 85016

OPENBOX SOLUTIONS INC
2890 CARPENTER RD
STE 2000
ANN ARBOR, MI 48108

OPNW OFFICE PRODUCTS NATIONWIDE
3435 CAMINO DEL RIO SOUTH
STE 117
SAN DIEGO, CA 92108

OPPENHEIM,JESSICA S
8141 BRIARHAVEN TRAIL
#201
ST LOUIS, MO 63123

OPPENHEIMER & CO. INC.
ATTN: OSCAR NAZARIO
125 BROAD STREET  15TH FL
NEW YORK, NY 10004

OPTIMA SECURITY INC
8725 YOUNGERMAN CT #106
JACKSONVILLE, FL 32244

OPTIMALFUSION
7162 BEVERLY BLVD #580
LOS ANGELES, CA 90036-2577

OPTIMALRESUME.COM INC
1415 W HWY 54 STE 103
DURHAM, NC 27707

ORACLE
P.O. BOX 203448
DALLAS, TX 75320-3448

ORACLE
P.O. BOX 2469
INDPLS, IN 46206

ORACLE
P.O. BOX 71028
CHICAGO, IL 60694-1028

ORACLE AMERICA INC
P.O. BOX 203448
DALLAS, TX 75320-3448

ORACLE ELEVATOR COMPANY
P.O. BOX 636843
CINCINNATI, OH 45263-6843

ORAHIM, ALEXANDER P
10777 OAKHURST DRIVE
RANCHO COCAMONGA, CA 91730

ORAM LONG,MARTHA
852 1/2 NORTHWEST BLVD
GRANDVIEW, OH 43212

ORANGE COUNTY LOCKSMITH SERVICE
P.O. BOX 785
ORANGE, CA 92856

ORANGE COUNTY POWER WASH
4326 CAMPHOR AVE
YORBA LINDA, CA 92886

ORANGE COUNTY PUBLIC SCHOOLS
TRANSPORTATION SERVICES
6721 HANGING MOSS RD
ORLANDO, FL 32807

ORANGE COUNTY REGISTER
FILE 56017
LOS ANGELES, CA 90074-6017

ORANGE COUNTY REGISTER
P.O. BOX 11867
SANTA ANA, CA 92701

ORANGE COUNTY REGISTER
P.O. BOX 51384
LOS ANGELES, CA 90051-5684

ORANGE COUNTY REGISTER
P.O. BOX 7154
PASADENA, CA 91109-7154

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1982
SANTA ANA, CA 92702

ORANGE COUNTY TAX COLLECTOR
SCOTT RANDOLPH
P.O. BOX 545100
ORLANDO, FL 32854-5100

ORANGE HILLS RESTAURANT
6410 E CHAPMAN
ORANGE, CA 92869

ORANGE PARK ATHLETIC ASSOC
P.O. BOX 313
ORANGE PARK, FL 32067-0313

ORBANS GIFT O FRUIT AND FLOWERS
11520 BUCKEYE RD
CLEVELAND, OH 44104-3868

ORBEN,LINDA M
733 S EVERETT
WICHITA, KS 67213

ORCHARD HILL GREENHOUSES
92 PILLSBURY ROAD
LONDONBERRY, NH 03053

ORDES SERVICES LLC
3401 JEAN LAFITTE PKWY
CHALMETTE, LA 70043

ORDICH, JESSICA L
1456 HOMESTEAD CT
HENDERSON, NV 89014

ORDONA, CARLOS A
11001 VILLA ROSA LANE
MUKILTEO, WA 98275

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

OREE,BARBARA J
7805 SPRING CREEK ROAD
NORTH CHAS, SC 29418

OREGON ASSOC OF STUD FIN AID ADMIN
2411 NW CARDEN
ATTN THERESA E BOSWORTH OASFAA TREA
PENDLETON, OR 97801

OREGON ASSOC OF STUD FIN AID ADMIN
5000 N WILLAMETTE BLVD
UNIVERSITY OF PORTLAND
PORTLAND, OR 97203

OREGON ASSOC OF STUD FIN AID ADMIN
C/O JANE REYNOLDS OASFAA DIRECTORY
OSU CASCADE CAMPUS 222 CASCADE HALL
BEND, OR 97701

OREGON ASSOC OF STUD FIN AID ADMIN
UNIVERSITY OF OREGON
1278 UNIVERSITY OF OREGON
EUGENE, OR 97403

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14800
SALEM, OR 97301-2555

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301-2555

OREGON DEPT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309 5018

OREGON DEPT OF REVENUE
P.O. BOX 14777
SALEM, OR 97309

OREGON DEPT OF REVENUE
P.O. BOX 14800
SALEM, OR 97309

OREGON EMPLOYMENT DEPT
TRADE ACT UNIT - 085
875 UNION ST NE
SALEM, OR 97311

OREGON SIMULATION ALLIANCE
P.O. BOX 23699
TIGARD, OR 97281

OREGON STATE BOARD OF NURSING
17938 SW UPPER BOONES FERRY RD
PORTLAND, OR 97224-7012

OREGON STUDENT ASSISTANCE COMMISSION
1500 VALLEY RIVER DR
SUITE 100
EUGENE, OR 97401

OREGON STUDENT ASSISTANCE COMMISSION
OFFICE OF DEGREE AUTHORIZATION
1500 VALLEY RIVER DRIVE, SUITE 100
EUGENE, OR 97401

OREGON TRADEWOMEN INC
3934 NE MLK JR BLVD
101
PORTLAND, OR 97212

OREGON,RICARDO
2303 E. CAMERON VISTA
TUCSON, AZ 85713

OREGONIAN PUBLISHING CO
P.O. BOX 4221
PORTLAND, OR 97208-4221

O'REILLY,MICHAEL J
4 GRANADA CIRCLE
MANSFIELD, MA 02048

ORESTIMBA HIGH SCHOOL
707 HARDIN RD
NEWMAN, CA 95360

ORG PORTFOLIO MANAGEMENT
3733 PARK EAST DR.
SUITE 210
BEACHWOOD, OH 44122

ORGANIZATION FOR ASSOCIATE DEGREE NURSING
7794 GROW DR
PENSACOLA, FL 32514

ORIENTAL PEARL RESTAURANT
4520 S SHERWOOD FOREST BLVD
BATON ROUGE, LA 70816

ORIENTAL TRADING COMPANY
P.O. BOX 14502
DES MOINES, IA 50306-3502

ORIENTAL TRADING COMPANY
P.O. BOX 2308
OMAHA, NE 68103

ORIENTAL TRADING COMPANY
PO BOX 14502
DES MOINES, IA 50306

ORIGINAL HONEYBAKED HAM CO
DEPT 40244
P.O. BOX 740209
ATLANTA, GA 30374-0209

ORION REMANIAK
7 LOWER PLAINS RD
MIDDLEBURY, VT 03063

ORIZONDO-HARDING,YOLANDA M
939 VERSAILLE CIRCLE
MAITLAND, FL 32751

ORKIN EXTERMINATING
1007 MANSELL RD
SUITE E
ROSWELL, GA 30076

ORKIN EXTERMINATING
10101 W INNOVATION DR
SUITE 500
MILWAUKEE, WI 53226

ORKIN EXTERMINATING
107 W 43RD ST
BOISE, ID 83714

ORKIN EXTERMINATING
11147 AIR PARK DR STE 3
ASHLAND, VA 23005

ITT Educational Services, Inc. - U.S. Mail                                                                                           Served 10/7/2016

ORKIN EXTERMINATING
1116 S CENTER ST
MESA, AZ 85210

ORKIN EXTERMINATING
117 OLD M 21
JENISON, MI 49428

ORKIN EXTERMINATING
12030 LAKELAND PARK BLVD
BATON ROUGE, LA 70809

ORKIN EXTERMINATING
1209 W N CARRIER PKWY
SUITE 300
GRAND PRAIRIE, TX 75050

ORKIN EXTERMINATING
12710 MAGNOLIA AVE
RIVERSIDE, CA 92503-4620

ORKIN EXTERMINATING
150 S 4TH ST
HENDERSON, NV 89015

ORKIN EXTERMINATING
1601 N KELLEY AVE
KISSIMMEE, FL 34744-3497

ORKIN EXTERMINATING
1810 BYBERRY RD STE A
BENSALEM, PA 19020

ORKIN EXTERMINATING
18710 S WILMINGTON AVE STE 111
RNCHO DOMINGZ, CA 90220-5910-36

ORKIN EXTERMINATING
255 MILLERS RUN ROAD
BRIDGEVILLE, PA 15017

ORKIN EXTERMINATING
258 E CAMPUS VIEW BLVD
COLUMBUS, OH 43235

ORKIN EXTERMINATING
2640 E 84TH PLACE
MERRILVILLE, IN 46410

ORKIN EXTERMINATING
2640 N PACKERLAND DR
GREEN BAY, WI 54303

ORKIN EXTERMINATING
2790 KAVERTON RD
FORESTVILLE, MD 20747-4550

ORKIN EXTERMINATING
3111 MEETING STREET RD
NORTH CHARLESTON, SC 29405

ORKIN EXTERMINATING
3404 SUCCESSFUL WAY
DAYTON, OH 45414

ORKIN EXTERMINATING
3417 BAER BLVD
SPRINGFIELD, IL 62711-7010

ORKIN EXTERMINATING
3901 BRAXTON DR
HOUSTON, TX 77063

ORKIN EXTERMINATING
3918 VERO RD
BLDG A STE B
BALTIMORE, MD 21227-1516-99

ORKIN EXTERMINATING
574 FAIRVILLA RD
ORLANDO, FL 32808

ORKIN EXTERMINATING
601 N GLENVILLE DR
SUITE 125
RICHARDSON, TX 75081

ORKIN EXTERMINATING
6450 CAMERON ST
STE 100
LAS VEGAS, NV 89118

ORKIN EXTERMINATING
704 W STATE RD 436
ALTAMONTE SPRINGS, FL 32714

ORKIN EXTERMINATING
7060 W AUGUSTA AVE
GLENDALE, AZ 85303

ORKIN EXTERMINATING
7300 BOSTON BLVD
SPRINGFIELD, VA 22153

ORKIN EXTERMINATING
790 ENTERPRISE DR
LEXINGTON, KY 40510-1030

ORKIN EXTERMINATING
851 MARIETTA SR
SUITE 300
SOUTH BEND, IN 46601-3259

ORKIN EXTERMINATING
8720 INTERSTATE 30
LITTLE ROCK, AR 72209

ORKIN EXTERMINATING
8727 COMMERCE PARK PL
STE J
INDIANAPOLIS, IN 46268

ORKIN EXTERMINATING
8810 GROW DR STE A
PENSACOLA, FL 32514

ORKIN EXTERMINATING
8957 W WINDSOR DRIVE SUITE 119
PEORIA, AZ 85381

ORKIN EXTERMINATING
ACURID DC COMMERCIAL
4620 INGRAHAM ST
HYATTSVILLE, MD 20781-2360

ORKIN EXTERMINATING
ORKIN-DAYTON - DAYTON OH
P.O. BOX 13833
DAYTON, OH 45413

ORKIN EXTERMINATING
P.O. BOX 10007
KNOXVILLE, TN 37939

ORKIN EXTERMINATING
P.O. BOX 10944
GREEN BAY, WI 54307-0944-44

ORKIN EXTERMINATING
P.O. BOX 25135
CHATTANOOGA, TN 37422

ORKIN EXTERMINATING
P.O. BOX 540549
OMAHA, NE 68154-0549

ORKIN EXTERMINATING
P.O. BOX 596
8727 COMMERCE PARK PL J
INDIANAPOLIS, IN 46268

ORKIN EXTERMINATING
P.O. BOX 6685
GREENVILLE, SC 29606

ORKIN EXTERMINATING
P.O. BOX 681038
INDIANAPOLIS, IN 46268

ORKIN EXTERMINATING
P.O. BOX 7161
PASADENA, CA 91109-7161

ORKIN EXTERMINATING
P.O. BOX 71869
NORTH CHARLESTON, SC 29415-1869

ORKIN EXTERMINATING
PO BOX 25135
CHATTANOOGA, TN 37422

ORKIN EXTERMINATING
PO BOX 681038
INDIANAPOLIS, IN 46268

ORKIN EXTERMINATING
PO BOX 7161
PASADENA, CA 91109-7161

ORLAND PARK POLICE DEPT
15100 S RAVINIA
ORLAND PARK, IL 60462

ORLANDO BANQUETS
4300 HOFFMEISTER
ST LOUIS, MO 63125

ORLANDO GARDENS BANQUET CENTER
4300 HOFFMEISTER
ACCOUNTS RECEIVABLE
ST LOUIS, MO 63125

ORLANDO INC
75 S IVANHOE BLVD
P.O. BOX 1234
ORLANDO, FL 32802-1234

ORLANDO MARRIOTT LAKE MARY
1501 INTERNATIONAL PARKWAY
LAKE MARY, FL 32746

ORLANDO SENTINEL
P.O. BOX 100608
ATLANTA, GA 30384-0608

ORLANDO SENTINEL
P.O. BOX 5151
CHICAGO, IL 60680-5151

ORLANDO SENTINEL
P.O. BOX 804865
CHICAGO, IL 60680-4110

ORLANDO SENTINEL
P.O. BOX 8598
SUBSCRIBER BILLING
CHICAGO, IL 60680-8598

ORLANDO SENTINEL
P.O. BOX 9001156
LOUISVILLE, KY 40290-1156

ORLANDO SENTINEL
P.O. BOX 911017
ORLANDO, FL 32891-1017

ORLANDO YOUNG PROFESSIONAL
P.O. BOX 547881
ORLANDO, FL 32854

ORLANDO,JON F
4905 81ST AVE TERRACE E
SARASOTA, FL 34243

ORMOND ENTERTAINMENT
10023 CAROUSEL CENTER
SYRACUSE, NY 13290

ORNELAS, DOLORES
1002 TRIBUNE STREET
APT D
REDLANDS, CA 92374

ORNER,RANDELL L
17117 GULF BLVD
#246
NORTH REDINGTON BEACH, FL 33708

OROZCO,KIMBERLY D
9014 PORT RD NW
ALBUQUERQUE, NM 87121

OROZCO,STEVEN A
3991 QUARTZITE LANE
SAN BERNARDINO, CA 92407

ORR,ALICIA D
4163 GRAND AVE
INDIANAPOLIS, IN 46226

ORR,JONATHAN T
767 SOREL DRIVE
CANTON, MI 48188

ORR,KIRRA
4701 CHARLES PLACE
APT 2627
PLANO, TX 75093

ORTEGA MCEWEN, GLENIS
1205 SEABREEZE BLVD
FORT LAUDERDALE, FL 33316

ORTEGA, JEFFREY
1211 TURNBERRY LANE
ROSEVILLE, CA 95747

ORTEGA,VINCENT C
1952 PHILLIPPI ST
SAN FERNANDO, CA 91340

ORTEX GUARANTEE PEST CONTROL
213 LANE PKWY
SHELBYVILLE, TN 37160

ORTEX GUARANTEE PEST CONTROL
250 ORTEX DR
CLARKSVILLE, TN 37040

ORTEX GUARANTEE PEST CONTROL
80 FESSLERS LN
NASHVILLE, TN 37210

ORTH,CYNTHIA
39 RAMPART EAST
MEDIA, PA 19063

ORTIZ TYLER,AURELIA S
831 N VAN DORN
ALEXANDRIA, VA 22304

ORTIZ, LUIS J
14620 NAIMISHA LOOP
SPRING HILL, FL 34609

ORTIZ,CARLOS
6802 N 67TH AVE
APT 15104
GLENDALE, AZ 85301

ORTIZ,ELIZABETH
4610 MARSHWOOD DRIVE
MYRTLE BEACH, SC 29579

ORTIZ,FELIPE A
6117 RIDGECARN AVE
LAS VEGAS, NV 89130

ORTIZ,FRANKLIN A
2166 LIME AVE
LONG BEACH, CA 90806

ORTIZ,ISAAC B
61 SEA HOLLY WAY
HENDERSON, NV 89074

ORTIZ,JANET M
156 ELM ST
#4
MARBLEHEAD, MA 01945

ORTIZ,JUAN F
42 MEADOWS DR
BOYNTON BEACH, FL 33436

ORTIZ,TINA L
8940 ONE PUTT PLACE
PORT ST LUCIE, FL 34986

ORTON DEVELOPMENT
2525 N. SHADELAND AVENUE
D-12
INDIANAPOLIS, IN 46219

ORTON, DEBORAH L
137 BATES ST
PIEDMONT, MO 63957

ORTON,ANTHONY B
4423 WANDER LANE
HOLLADAY, UT 84124

ORTUNO PINEDA,JOSE M
1541 E LAPALMA
B3
ANAHEIM, CA 92805

ORZEL, JANET E
109 ELAINE STREET
ALIQUIPPA, PA 15001

OSADIAYE,DAPHNEE J
2876 APALACHEE RD
WEST PALM BEACH, FL 33406

OSAMOR,JAMIE C
4038 W 99TH ST
OAK LAWN, IL 60453

OSBORN,DIANA B
2726 COLOSSEUM WAY
GRAND PRAIRE, TX 75052

OSBORN,KELLY D
8115 SUMMERHOUSE DR EAST
DUBLIN, OH 43016

OSBORNE,CHRYSTAL A
400 VILLAGE DR
FRANKFORT, KY 40601

OSBORNE,CLIFFORD R
4509 OAKMOOR DRIVE
GREENSBORO, NC 27406

OSBORNE,DANIELLE N
23350 SAINT JAMES ROAD
JETERSVILLE, VA 23083

OSBORNE,SHERRI W
7706 HAP COURT
KERNERSVILLE, NC 27284

OSCAR COBOS MACIAS
2815 OSLER DRIVE
APT 6301
GRAND PRAIRIE, TX 75051

O'SHIELDS,KELLY D
177 BLUEGRASS CIRCLE
ROSSVILLE, GA 30741

OSIAS KIVUVU,BETTY
4 HAZY MORN CT
APT L
TIMONIUM, MD 21093

ITT Educational Services, Inc. - U.S. Mail

OSKOOIE,KAMRAN R
3376 ELMORE ST
SIMI VALLEY, CA 93063

OSSAI,CRYSTAL A
2410 N. MACARTHUR BLVD.
APT 2221
IRVING, TX 75062

OSTC
SDS 12 1011 P.O. BOX 86
MINNEAPOLIS, MN 55486-1011

OSTENDARP, DAVID P
1310 DELLWOOD AVE
BALTIMORE, MD 21211

OSTHEIMER,MEGHAN R
210 SOUTHPARK DR
MONTICELLO, IN 47960

OSTHOFF,ROBERT M
4675 SOUTH PRICETOWN RD.
BERLIN CENTER, OH 44401

OSTLING,SAMUEL Y
810 PARKSIDE BLVD
TOLEDO, OH 43607

OSTRANDER,CASEY D
3 ECHODALE AVE
BALDWINSVILLE, NY 13027

OSTRUM,SUSAN M
1518 WESTWOOD DR.
NORTON SHORES, MI 49441

OSWALD III,LESLIE L
510 N 500 E
AMERICAN FORK, UT 84003

OSWEGO COUNTY COUNSELORS ASSOCIATION
P.O. BOX 248
SANDY CREEK CTR SCHOOL
SANDY CREEK, NY 13145

OTEY BROTHERS
29 WASHINGTON ST
WESTBOROUGH, MA 01581

OTEY,DUANE A
616 HEATHER KNOLL DRIVE
DESOTO, TX 75115

OTEY,NICCOLE P
6848 DERBY RUN RD
WHITSETT, NC 27377

OTHER MACHINE CO
1001 CAMELIA ST
BERKELEY, CA 94710

OTHMAN,HANY M
3067 SLIVERBROOK DR.
ROCHESTER, MI 48306

OTIS
P.O. BOX 73579
CHICAGO, IL 60673-7579

OTIS ELEVATOR CO
DEPT LA 21684
PASADENA, CA 91185-1684

OTIS ELEVATOR CO
P.O. BOX 100188
PASADENA, CA 92123

OTIS ELEVATOR CO
P.O. BOX 73579
CHICAGO, IL 60673-7579

OTLOE, TAMARA
100 HAMPTON DR
EVANSVILLE, IN 47715

OTOCKI,SCOTT A
26 ALISO RIDGE LOOP
MISSION VIEJO, CA 92691

OTOOLE ELECTRICAL SERVICES INC
3475 MARION CT
BUFORD, GA 30519

OTSE EKOGHA,IRIS R
8016 WATERFORD LAKES DRIVE
APT 523
CHARLOTTE, NC 28210

OTSEGO COUNTY COUNSELORS ASSOC
WORCESTER CENTRAL SCHOOL
198 MAIN ST
WORCESTER, NY 121197

OTT,BRIEANNE L
1607 S. FAIRWAY AVE.
SPRINGFIELD, MO 65804

OTT,CAMERON J
6418 ALLENTOWN DR
SPRING, TX 77389

OTT,SAMUEL J
20236 SPRUCE POINT PLACE
PARKER, CO 80134

OTTAWA MACDONALD CARTIER
INTL AIRPORT AUTHORITY
1000 AIRPORT PKWY PRIVATE
OTTAWA, ON  K1V 9B4
CANADA

OTTEMANN,CHRISTOPHER C
507 CENTRAL AVE
APT 1
NEBRASKA CITY, NE 68410

OTTI,BASIL
706 COLIN CT
ROYERSFORD, PA 19468-3332

OTTO,TY A
755 WELSTED
NAPOLEON, OH 43545

OUBE
2401 FOUNTAIN VIEW DR STE 300
HOUSTON, TX 77057

OUBRE,CAROLYN C
2132 PEBBLE BEACH DR.
LAPLACE, LA 70068

OUENDENO, MICHEL
1310 TREE CREEK PKWY
LAWRENCEVILLE, GA 30043

OUR LADY OF MT CARMEL
ST ANTHONY OF PADUA PARISH
343 VIA MT CARMEL AVE
YOUNGSTOWN, OH 44505

OURADA,CLAUDE T
4809 S 153RD CT
OMAHA, NE 68137

OURO BAWINAY,FATAOU
208 E WELLINS AVE
PHILADELPHIA, PA 19120

OUTDOOR AMERICA IMAGES INC
4545 W HILLSBOROUGH AVE
TAMPA, FL 33614

OUTFRONT MEDIA
P.O. BOX 33074
NEWARK, NJ 07188-0074

OUTLAW, KIMBERLY L
11442 HORSE SOLDER PL
BELTSVILLE, MD 20705

OUTLAW,BRIAN
53281 MARTIN LN
SOUTH BEND, IN 46635

OUTLAW,KAREN D
5212 LAKESIDE MANOR DRIVE
INDIANAPOLIS, IN 46254

OUTLAW,MICHELLE H
4645 HOPE VALLEY RD
APT G
DURHAM, NC 27707

OVERALL,JONATHAN D
3726 ARLINGTON CIRCLE
PITTSBURG, CA 94565

OVERBAUGH NICKOLS,JOAN E
16499 SR 613
PAULDING, OH 45879

OVERBEY,STEVEN J
7106 HOOVER ROAD
INDIANAPOLIS, IN 46260

OVEREEM,ERICK M
P.O. BOX 5581
DEPERE, WI 54115

OVERHEAD DOOR CO INC
8811 BASH ST
INDIANAPOLIS, IN 46256

OVERHEAD DOOR COMPANY
10 LIBERTY DR
LONDONDERRY, NH 03053

OVERLOOK COURT II LP
1301 E NINTH ST STE 2210
CLEVELAND, OH 44114

OVERLOOK COURT II LP
4630 RICHMOND RD STE 240
CLEVELAND, OH 44128

OVERLOOK COURT II LP
4700 RICHMOND RD
WARRENSVILLE HGTS, OH 44128

OVERNIGHT INDUSTRIAL SUPPLY INC
461 E MENLO AVE
HEMET, CA 92543

OVERNIGHT INDUSTRIAL SUPPLY INC
976 ENTERPRISE AVE
SAN JACINTO, CA 92582

OVERSTREETS PHOTOGRAPHY INC
1316 WOODHAVEN ESTATES RD
BLUE RIDGE, VA 24064

OVERTON ELECTRIC CO INC
3389 FONTAINE
MEMPHIS, TN 38116

OVERTON,CHRISTINA M
34 WESTRIDGE PLACE
GREENWOOD, IN 46142

OVERTON,DAVID L
34751 REDDING LANE
ZEPHYRHILLS, FL 33541

OVID TECHNOLOGIES INC
4603 PAYSPHERE CIRCLE
CHICAGO, IL 60674

OWEN, DONNA M
139 MILLSIDE DR
ST PETERS, MO 63376

OWEN,DANIEL S
4534 LAKE SPRINGS LN
MILLCREEK, UT 84117

OWEN,JAMIE M
3407 KENTSHIRE BLVD
OCOEE, FL 34761

OWENBY,BRYAN R
3813 KIVETT DR
JAMESTOWN, NC 27260

OWENS COMMUNITY COLLEGE
3200 BRIGHT RD
FINDLAY, OH 45840

OWENS, DERRICK B
10019 HWY 84
SUITE 01
EVERGREEN, AL 36401

OWENS, WILLIAM D
105 GREENWOOD TRACE
FAIRBURN, GA 30213

OWENS,DEBORAH F
678 STONE WHEEL CT WEST
MILLERSVILLE, MD 21108

OWENS,FRED
19115 LONGBROOK RD
WARRENSVILLE HTS, OH 44128

OWENS,JEREMY C
55 CHESTER ST
CHESTER, NH 03036

OWENS,KANDI
4247 BOSTON ROAD
ADGER, AL 35006

OWENS,KENTON A
540 SADDLE HEAD DR
DESOTO, TX 75115

OWENS,KERTINA M
5813 WEMBLEY DRIVE
DOUGLASSVILLE, GA 30135

OWENS,RAYMOND E
221 FAIRFOREST WAY
APT 3104
GREENVILLE, SC 29607

OWENS,SANDRA R
1669 E GREYHAWK WAY
GREENFIELD, IN 46140

OWENS,TROY S
6067 HEIS TERRACE
CINCINNATI, OH 45230

OWENS,VIDETTE
2845 MAGAZINE DR
BATON ROUGE, LA 70816

OWENS,WESLEY S
176 CAROLYN COURT
ACWORTH, GA 30101

OWINGS MILLS CORPORATE SHUTTLE INC
P.O. BOX 682
T/A CORPORATE SEDAN SERVICE
OWINGS MILLS, MD 21117

OWINGS,DEBRA C
1860 OAK RIDGE DRIVE
GRAND RIDGE, FL 32442

OWL STAMP VISUAL SOLUTIONS
142 MIDDLE ST
LOWELL, MA 01852

OXARC INC
P.O. BOX 2605
SPOKANE, WA 99220-2605

OXFORD COMPUTER GROUP LLC
10900 NE 8TH ST
STE 1030
BELLEVUE, WA 98004

OXFORD CONSTRUCTION CONSULTANTS
ONE OXFORD CENTRE STE 4500
PITTSBURGH, PA 15219

OXFORD UNIVERSITY PRESS
2001 EVANS ROAD
CARY, NC 27513

OXFORD,BRITTNY A
8601 N. 103RD AVE
#261
PEORIA, AZ 85345

OXFORD,JOHN R
414 FONTAINEBLEAU
OFALLON, IL 62269

OXNARD CAMARILLO RADIOLOGICAL
P.O. BOX 5126
OXNARD, CA 93031

OXNARD UNION HIGH SCHOOL DISTRICT
309 SOUTH K ST
OXNARD, CA 93030

OYEKA,ANIAGO H
201 HERITAGE DR
CROWLEY, TX 76036

OZARK PLUMBING
P.O. BOX 1907
OZARK, MO 65721-1907

OZAUKEE ECONOMIC DEVELOPMENT CORP
121 W MAIN ST
P.O. BOX 994
PORT WASHINGTON, WI 53074

OZBAKI, KAMURAN
10429 BALLARD DR
BROWNSBURG, IN 46112

OZS MAQ DONUTS HOUSE
3615 W 95TH ST
OVERLAND PARK, KS 66206

P AND M LOCKSMITH SERVICE INC
463 MAIN STREET
WOBURN, MA 01801

P AND S CLEANING SOLUTIONS
10136 SANDCHERRY LANE
INDIANAPOLIS, IN 46236

P H CURRENT ELECTRIC CO
2760 E MAIN STREET
PLAINFIELD, IN 46168

P MCBRIDE CO
1520 S NORMAN AVE
EVANSVILLE, IN 47714

P S T PAINTING
P.O. BOX 935
RANCHO CORDOVA, CA 95741

PA ELECTRIC INC
1458 VALDOSTA CT
LEXINGTON, KY 40505

PA HIGHER EDUCATION ASSISTANCE AGENCY
P.O. BOX 8157
HARRISBURG, PA 17105

PA OFFICE OF VOCATIONAL REHABILITATION
531 PENN AVENUE
PITTSBURGH, PA 15222

PAAR JOHNSTON,SIGNE
3201 BERKLEY ST
HUNTSVILLE, AL 35805

PABLICO, JANE R
12988 HAZLEWOOD DR
DENHAM SPRINGS, LA 70726

PAC 12 NETWORKS
WORLDLINK VENTURES
P.O. BOX 511407
LOS ANGELES, CA 90051-7962

PACE STAFFING NETWORK
P.O. BOX 50245
BELLEVUE, WA 98015

PACE, CHERYL
1031 WEST CLAY
COLLINSVILLE, IL 62234

PACE,MOURNING G
2005 BEAVERDAM RD.
WILLIAMSTON, SC 29697

PACE-AVELLANEDA, SOPHIE M
10824 FAIR OAKS BLVD
APT 274
FAIR OAKS, CA 95628

PACERS SPORTS AND ENTERTAINMENT
125 S PENNSYLVANIA ST
INDIANAPOLIS, IN 46204

PACESETTER PERSONNEL SERVICES
P.O. BOX 2324
HOUSTON, TX 77252-2324

PACESETTER PERSONNEL SERVICES
P.O. BOX 684005
HOUSTON, TX 77268-4005

PACHECO,CHRISTINE
4136 AUTUMN CT
BOULDER, CO 80304

PACHECO,GABRIEL A
14954 FOREST MIST WAY
CHARLOTTE, NC 28273

PACHECO,MONICA E
7777 E MAIN ST
APT 111
SCOTTSDALE, AZ 85251

PACIFIC BUILDING MAINTENANCE
3579 FOURTH AVE
SAN DIEGO, CA 92103

PACIFIC GAS & ELECTRIC
650 O STREET
ATTN; KEITH RASMUSSEN
FRESNO, CA 93760

PACIFIC GAS & ELECTRIC
8110 LORRAINE AVE
SUITE 403
STOCKTON, CA 95210

PACIFIC GAS & ELECTRIC
BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC INTERPRETERS INC
P.O. BOX 204313
FLUENT LANGUAGE SOLUTIONS
DALLAS, TX 75320-4313

PACIFIC METRO ELECTRIC INC
3150 E FREMONT STREET
STOCKTON, CA 95205

PACIFIC NEON CO
2939 ACADEMY WAY
SACRAMENTO, CA 95815

PACIFIC NEON CO
BOX 15100
SACRAMENTO, CA 95851

PACIFIC OFFICE AUTOMATION
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006

PACIFIC RIM MECHANICAL
7655 CONVOY CT
SAN DIEGO, CA 92111

PACIFIC SALES
5250 ONTARIO MILLS PKWY
ONTARIO, CA 91760

PACIFIC TELEMANAGEMENT SERVICES
2001 CROW CANYON RD
SUITE 200
SAN RAMON, CA 94583

PACIFIC TELEMANAGEMENT SERVICES
2175 N CALIFORNIA BLVD
SUITE 400
WALNUT CREEK, CA 94596

PACIFIC TELEMANAGEMENT SERVICES
379 DIABLO RD
SUITE 212
DANVILLE, CA 94526

PACIFIER INC
1800 F ST
VANCOUVER, WA 98663

PACK,KYLE J
1857 WILLOW RD
TWIN LAKES, WI 53181

PACKAGING MATERIAL DIRECT INC
30405 SOLON RD STE 9
SOLON, OH 44139

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 849 of 1243    Served 10/7/2016

PACKARD,CHARLES
5516 HELEN ST
#7
AUSTIN, TX 78751

PACKARD,MARY
P.O. BOX 113
TOUTLE, WA 98649

PACKENHAM,LASONIA L
320 BRIER CROSSINGS LOOP
DURHAM, NC 27703

PACKETT,BRIAN C
3241 RED MEADOW RD
KNOXVILLE, TN 37931

PACPACO,BRYAN J
7527 TAMPA AVE
UNIT #3
RESEDA, CA 91335

PACZAK,MAUREEN L
2239 CORNERSTONE DR
CORTLAND, OH 44410

PADDACK,KENNETH L
9518 FORDHAM ST
APT 22
INDIANAPOLIS, IN 46268

PADDOCK PUBLICATIONS
P.O. BOX 3204
ARLINGTON HEIGHTS, IL 60006

PADDOCK PUBLICATIONS
P.O. BOX 6236
CAROL STREAM, IL 60197-6236

PADDOCK PUBLICATIONS
P.O. BOX 66463
CHICAGO, IL 60666-0463

PADEN,JARMEA B
2322 WAVETREE LANE
ACWORTH, GA 30101

PADGETT,KAREN L
8054 ROSEMERE WAY
CHATTANOOGA, TN 37421

PADILLA,MELISA
601 MAGNOLIA AVE
OXNARD, CA 93030

PADIN,JUAN E
P.O. BOX 6776
FT MYERS, FL 33911

PADRE,SHERYLANN F
2509 NAPOLI COURT
STOCKTON, CA 95206

PADRES CONSTRUCTION
2842 CHIPPEWA AVE
SIMI VALLEY, CA 93063

PADRON JR., ELIJAH A
1113 ELKADER CT. S
NASHVILLE, TN 37013

PADWORSKI,WALTER
15 OLEANDER COURT
MOUNT LAUREL, NJ 08054

PAETEC
P.O. BOX 1283
BUFFALO, NY 14240-1283

PAETEC
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

PAEZ,ORLANDO
4110 JEWELL ST
APT 13
SAN DIEGO, CA 92109

PAGAN JR,SERGIO
530 N. FRONT STREET
APT B
CAMDEN, NJ 08102

PAGAN, LUIS A
12531 W HWY 71
APT 2213
BEE CAVE, TX 78738

PAGATPATAN,RAE ANN J
965 PAUAHI PLACE
KIHEI, HI 96753

PAGE, KAREN L
14 HARVEY WAY
AVERILL PARK, NY 12018

PAGE, ROBERT L
13015 WOODBEND LANE
DALLAS, TX 75243

PAGE,ASHLEY M
2325 N. 64TH ST.
KANSAS CITY, KS 66104

PAGE,JOHN D
4055 SAINT JOHN'S
HIGH POINT, NC 27265

PAGE,RORY W
834 SCENIC VIEW CT
ATLANTA, GA 30339

PAGLIARI, R SHERRI
10863 GOLD CENTER DRIVE
RANCHO CORDOVA, CA 95670-6034

PAIGE, JAMES J
100 BICENTENNIAL CIRCLE
APT 131
SACRAMENTO, CA 95826

PAINE HAMBLEN LLP
717 W SPRAGUE STE 1200
SPOKANE, WA 99201-3505

PAINT IT GREEN
3012 GALA TRAIL
EMMETT, ID 83617

ITT Educational Services, Inc. - U.S. Mail                                                                                      Served 10/7/2016

PAINTED DAISY
1182 E CR 600 N
PITTSBORO, IN 46167

PAINTER,JUSTIN M
5741 E 102ND STREET
TULSA, OK 74137

PAINTER,LARRY E
335 ORCHARD LANE
CORTLAND, OH 44410

PAINTING PLUS
129 POWERS FERRY RD
MARIETTA, GA 30067

PAINTING PRO INC
7215 W USTICK
BOISE, ID 83704

PAINTING WITH LIGHT PHOTOGRAPHY
7029 STANTON CT
LIBERTY TOWNSHIP, OH 45011

PAIOLA,MARCOS F
414 2ND STREET
APT. 138
HERMOSA BEACH, CA 90254

PAIR O DICE CASINO PARTIES
P.O. BOX 328
LA VERNIA, TX 78121

PAIR, BANDY E
102 W SOUTHERN HILLS RD
PHOENIX, AZ 85023

PAIRADICE PARAMETRICS
6826 OBIKOBA CIRCLE
MEQUON, WI 53092

PAJE,VLADIMIR I
7760 ANDES DR
JACKSONVILLE, FL 32244

PAJOR GRAPHICS INC DBA ASI SIGNAGE INNOVAT
1301 WASHINGTON AVE N
MINNEAPOLIS, MN 55411

PAK RITE LTD
2395 S BURRELL ST
MILWAUKEE, WI 53207

PALACE COFFEE SERVICE
1820 NORTH EASTMAN RD
KINGSPORT, TN 37664

PALACE THEATRE
80 HANOVER STREET
MANCHESTER, NH 03101

PALACIO,NICOLE B
2809 SOUTH EMPORIA
APT 1501
WICHITA, KS 67216

PALACIOS,KAITLYN E
900 SW 29TH AVE
MIAMI, FL 33135

PALADIN SHIELD
50 MEADOWVIEW DR
HOWELL, MI 48843

PALAN, MATTHEW J
103 E GRIMES STREET
POLK CITY, IA 50226

PALANISAMY,ARAVINDAN
5067 RIVERA DR SW
WYOMING, MI 49418

PALAZZOLO,NADINE
6213 FOREST GROVE
WEST BLOOMFIELD, MI 48322

PALDINO,FRANK J
6021 MERWIN-CHASE ROAD
BROOKFIELD, OH 44403

PALER,CATHERINE M
1900 EDNA WAY
VIRGINIA BEACH, VA 23464

PALETTA,LAURA R
4302 LOGSDONS WOODS DRIVE
LIBERTY TWP, OH 45011

PALIASNA,OLENA A
7049 CHESLEY SEARCH WAY
ALEXANDRIA, VA 22315

PALIKHEY,RAJNI
24025 LAVENDER MEADOW PLACE
ASHBURN, VA 20148

PALIOBAGIS, MITCHEL M
127 NOTTINGHAM ROAD
COLUMBUS, OH 43214

PALLADIA HD
MTV NETWORKS
P.O. BOX 13683
NEWARK, NJ 07188-0683

PALM BEACH COUNTY SCHOOL DISTRICT
3300 FOREST HILL BLVD
SUITE C 236
WEST PALM BEACH, FL 33406

PALM BEACH COUNTY SHERIFFS OFFICE
P.O. BOX 24681
ATTN ACCOUNTING - ALARM PAYMENT
WEST PALM BEACH, FL 33416

PALM BEACH COUNTY WATER UTILITIES
P.O. BOX 24740
WEST PALM BEACH, FL 33416-4740

PALM BEACH LINEN AND LAUNDRY SERVICES
3541 MARTIN LUTHER KING BLVD
RIVIERA BEACH, FL 33404

PALM HEALTHCARE FOUNDATION INC
1016 N DIXIE HWY
WEST PALM BEACH, FL 33401

PALMER BACKFLOW
P.O. BOX 44683
BOISE, ID 83711-0683

PALMER KELLEY DESIGNS
5168 N COLLEGE AVE
INDIANAPOLIS, IN 46205

PALMER,CARY D
384 NORTH MOUNT VERNON CIRCLE
BENSALEM, PA 19020

PALMER,COURTNEY O
6618 SERRANO HILL LN
SPRING, TX 77379

PALMER,HARRISON R
2 CARDIFF RD
NASHUA, NH 03062

PALMER,JAMES P
3316 CRYSTAL SPRING LANE
HERMITAGE, TN 37076

PALMER,JON K
20207 FAIRFIELD TRACE DR
CYPRESS, TX 77433

PALMER,SONYA
2422 CANTERBURY AVE
CINCINNATI, OH 45237

PALMER,STEVEN G
7016 PRAIRIE AVE
URBANDALE, IA 50322

PALMERO, TARYN D
123 HILL STREET
HOPKINSVILLE, KY 42240

PALMER-PHILLIPS,SARA M
5 WYTCHWOOD CT.
APT 201
BALTIMORE, MD 21209

PALMETTO BAKING CO
6327 CALHOUN MEMIORIAL HWY
EASLEY, SC 29640

PALMETTO JANITORIAL COMPANY LLC
P.O. BOX 291986
COLUMBIA, SC 29229

PALMORE, TAKEYIA S
10095 BERNESE COVE
APT 206
CORDOVA, TN 38016

PALMORE,SHERRYL D
P.O. BOX 76
BURNWELL, AL 35038

PALMORE,TALESHA R
8411 ROTHBURY DR.
APT H
INDIANAPOLIS, IN 46260

PALMQUIST, LAURA E
1425 E GLASS
SPOKANE, WA 99207

PALMQUIST, MITCHELL J
1425 E GLASS AVE
SPOKANE, WA 99207

PALMUCCI,JOHN J
726 WESTBROOK AVE
BRANDON, FL 33511

PALOCYI JR, FRANK J
1032 ZANDER DRIVE
YOUNGSTOWN, OH 44511

PALOMAR MTN SPRING WATER
1270 W MISSION RD
ESCONDIDO, CA 92029

PALOMINO,YOEL A
4591 W 8TH PL
HIALEAH, FL 33012

PALOS DE LA ROSA, LEONARD
1071 NAOMI DRIVE
VISTA, CA 92083

PALOS SPORTS INC
11711 S AUSTIN AVE
ALSIP, IL 60803

PALUMBO, ISSAC L
110 S 4TH STREET
DECATUR, IN 46733

PALUMBO,LOUIS C
230 RIDGE AVE
KITTANNING, PA 16201

PALUMBO,PETER R
213 COLMAR DRIVE
KING OF PRUSSIA, PA 19406

PAM ANDRUSKEVICK
3 CARAWAY LN
NASHUA, NH 03063

PAMECO DAYTON WILLIAMS
117 N FINDLAY ST
DAYTON, OH 45403

PAMELA DRISKO CIOE
2101 W WARM SPRINGS 4714
HENDERSON, NV 89014

PAMELA DRISKO CIOE
3001 W WARM SPRINGS 1014
HENDERSON, NV 89014

PAMELA K CLAYTON
PAMS TROPHY CENTER
3134 SHADOW BROOK DR
INDIANAPOLIS, IN 46214

PAMELA KUYKENDOLL
SISUN AND SCRIVEN, P.C.
ATTN BRADLEY A. SCRIVEN
90 MADISON PLAZA, SUITE 302
DENVER, CO 80206

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

PAMELA L ALDERMAN
P.O. BOX 860
CHAPMANVILLE, WV 25508

PAMELA MOON
10012 TAN RARA DR
KNOXVILLE, TN 37922

PAMELA T LINDSEY
121 WILSON ST
BLUEFIELD, VA 24605

PAMELA WATSON
86 NORTH WATER ST
BOSCAWEN, NY 03303

PAMENARI,ELIOT
6565 MCCALLUM BLVD
APT 360
DALLAS, TX 75252

PAMPHILE,AUDREY A
8290 GATE PARKWAY W
#123
JACKSONVILLE, FL 32216

PAN,LAWRENCE P
5641 KERTSCHER TERRACE
CENTREVILLE, VA 20120

PANCHAL,SIDDHARTH
201 BRAESHIRE DR.
#E
BALLWIN, MO 63021

PANCHO,CHONIE V
464 MAJOR DR
NORTHLAKE, IL 60164

PANDOLFO,JOSEPH
2871 SOMERSET DR
H304
LAUDERDALE LAKES, FL 33311

PANDORA
25601 NETWORK PL
CHICAGO, IL 60673-1256

PANERA BREAD
3625 FISHINGER BLVD
HILLIARD, OH 43026

PANERA BREAD
9995 WEST MCDOWELL RD
AVONDALE, AZ 85392

PANERA BREAD
P.O. BOX 504888
ST LOUIS, MO 63150-4888

PANIAN,DUSTIN E
32573 GUEVARA DR.
TEMECULA, CA 92592

PANKEY,STEVEN W
801 KINGSTON CT
LIBERTY, MO 64068

PANKEY,TRACY L
994 KEMPER MEADOW DR
CINCINNATI, OH 45240

PANKOW,CHARLES C
18671 CLEVELAND ROAD
SOUTH BEND, IN 46637

PANNELL JR,ROBERT
169 CHARLESTON WAY
TRUSSVILLE, AL 35173

PANNELL,SERYNN C
31831 GRAND RIVER AVE.
77
FARMINGTON, MI 48336

PANNELL,SHAWN L
23760 W. LA SALLE ST.
BUCKEYE, AZ 85326

PANNULLO,JULIA
5838 CRIMSON OAK COURT
HARRISBURG, NC 28075

PANOVA,YEVGENIYA Y
45 LINDY AVE
RIVERSIDE, RI 02915

PANSOOK,SUPORNCHAI
9103 HEATHCLIFF
SAN ANTONIO, TX 78754

PANTALEON,RUBY
1525 STATION CENTER BOULEVARD
APT 837
SUWANEE, GA 30092

PANTOJA JR,EDWARD A
34184 COUNTY LINE RD
SPACE 76
YUCAIPA, CA 92399

PANTON,DONALD W
152 PATIO ST
LEHIGH ACRES, FL 33974

PAOLINO, DAVID N
124 HIGHLAND ST
CRANSTON, RI 02920

PAPA JOHNS PIZZA
1319 CLASSEN DR STE 100
OKLAHOMA CITY, OK 73103

PAPA JOHNS PIZZA
6126 BROADWAY
MERRILLVILLE, IN 46410

PAPAZAFIROPOULOS,IOANNIS A
16256 BIRCH STREET
OVERLAND PARK, KS 66085

PAPAZIAN,GARO D
34 STONELEIGH ROAD
WATERTOWN, MA 02471

PAPER DIRECT INC
1005 E WOODMEN RD
CO SPRINGS, CO 80920

PAPER DIRECT INC
P.O. BOX 1151
MINNEAPOLIS, MN 55440-1151

PAPER DIRECT INC
P.O. BOX 2933
COLORADO SPRINGS, CO 80901 2933

PAPER DIRECT INC
P.O. BOX 2970
COLORADO SPRINGS, CO 80901

PAPER DIRECT INC
P.O. BOX 35750
COLORADO SPRINGS, CO 80935-3570

PAPER DIRECT INC
P.O. BOX 78308
PHOENIX, AZ 85062-8308

PAPER DIRECT INC
PO BOX 1151
MINNEAPOLIS, MN 55440-1151

PAPER, SAMUEL E
12835 PINE BURR LANE W
JACKSONVILLE, FL 32246

PAPERGRAPHICS PRINT AND COPY INC
4 JOHN TYLER STREET
MERRIMACK, NH 03054

PAPILLION LAVISTA SCHOOL DISTRICT
11515 SOUTH 39TH ST
SAC FED CREDIT UNION %PEGGY WOLTMAN
OMAHA, NE 68123

PAPILLION LAVISTA SCHOOL DISTRICT
420 S WASHINGTON
ATT: JEAN BROWN
PAPILLION, NE 68046

PAPPAS, LINDA M
11200 FIRST ST
APT 3
MOKENA, IL 60448

PAPPAS,JUSTIN G
60 RIVER ST
ANDOVER, MA 01810

PAQUETTE,VITTORIO E
2411 N HAWAIIAN HAWK PL
KUNA, ID 83634

PAQUIN,BRYAN M
4209 FAWN GLEN DR
RALEIGH, NC 27616

PAR FOR THE COURSE MARKETING
455 MACDONALD LAKE ROAD
SPRINGVILLE, AL 35146

PARADELAS JR,PAUL M
42203 BRANDY AVE
GONZALES, LA 70737

PARADIGM PLUMBING HEATING AND AIR CONDITIONIN
8 INDUSTRIAL PARK DR
UT 12
HOOKSETT, NH 03106

PARADIGM REPORTING AND CAPTIONING
1400 RAND TOWER
527 MARQUETTE AVE SOUTH
MINNEAPOLIS, MN 55402

PARADIS, KATHLEEN A
16916 S HARLAN ROAD
LATHROP, CA 95330

PARADISE BAKERY AND CAFE
9995 WEST MCDOWELL RD
STE 101
AVONDALE, AZ 85392

PARADISE BAKERY AND CAFE
ATTN ACCOUNTS RECEIVABLE
P.O. BOX 504545
ST LOUIS, MO 63150-4545

PARADISE FLOWERS
27329 CHAGRIN BLVD
BEACHWOOD, OH 44122

PARADISE PLANT MAINTENANCE INC
6817 STARLINE STREET
LA VERNE, CA 91750

PARADISE PLANTSCAPES INC
164 CAREY DR
NOBLESVILLE, IN 46062

PARADISE POINT RESORT AND SPA
1404 VACATION RD
SAN DIEGO, CA 92109

PARADISE SERVICE TECHNOLOGIES
260 SW 21ST TERR
FT LAUDERDALE, FL 33312

PARADISE SERVICE TECHNOLOGIES
960 NW 36TH ST
OAKLAND PARK, FL 33309

PARADISE SIGNS
9769 VARIEL AVE
CHATSWORTH, CA 91311

PARADOXICAL LOGIC INC
394 SHERBROOKE CT
CRYSTAL LAKE, IL 60012

PARAGON PEAK
1517 N WILMOT, #205
TUCSON, AZ 85712

PARALEGAL ASSOCIATION
P.O. BOX 574
LEXINGTON, KY 40589

PARALLAX
599 MENLO DR
SUITE 100
ROCKLIN, CA 95765

PARAMO,IVANA M
1722 LYNDHURST AVE
CAMARILLO, CA 93010

PARAMOUNT COFFEE SERVICE
1411 SW 31ST AVE
POMPANO BEACH, FL 33069

PARC 73
P.O. BOX 1103
PRAIRIEVILLE, LA 70769

PARCIAK,ANNA M
P.O. BOX 975
FOREST FALLS, CA 92339

PARDEN,DEBORAH C
9501 MOFFETT RD
SEMMES, AL 36575

PARENTEBEARD LLC
LKBX 7831
P.O. BOX 8500
PHILADELPHIA, PA 19178-7831

PARENTING NEW HAMPSHIRE
150 DOW ST
MANCHESTER, NH 03101

PAREPALLI,VENU R
742 TRAILHEAD LANE
FORT MILL, NC 29708

PARFAIT, CERISSA L
12720 GATEWAY DRIVE
SUITE 100
SEATTLE, WA 98168-3333

PARGO,ILONA L
1487 LAKE PLACID DR
SAN BERNARDINO, CA 92407

PARHAM II,JAMES S
6007 ESCHER LANE
MABLETON, GA 30126

PARHAM,ANDREW L
277 ELM STREET
RAYMOND, MS 39154

PARHAM,NATHANIEL A
3100 SACRAMENTO DRIVE
VIRGINIA BEACH, VA 23456

PARHAM,PAMELA M
8032 KIRKRIDGE ST
BELLEVILLE, MI 48111

PARIS, BERNADETTE
12641-4 RALSTON AVENUE
SYLMAR, CA 91342

PARIS, BERNADETTE G
12669 ENCINITAS AVENUE
SYLMAR, CA 91342-3664

PARIS,ANITRA N
5842 SAUL ST
PHILADELPHIA, PA 19149

PARISH,GRACE P
846 WEST 146TH STREET
CARMEL, IN 46032

PARK AVENUE FLORIST
347 BLANDING BLVD
ORANGE PARK, FL 32073

PARK LANE GALLERIES AND GREENWICH VILLAGE AR
2200 MERRIMAC AVE
MECHANICSBURG, PA 17055

PARK SOUTH STORAGE
6282 PARK SOUTH DR
BESSEMER, AL 35022

PARK, MICHAEL J
1319 WINTER SOLSTICE
HENDERSON, NV 89014

PARK,TAE JUN
704 BLOOMINGDALE COURT
WOODSTOCK, GA 30188

PARKER AND LYNCH
DEPT CH 14031
PALATINE, IL 60055

PARKER ELECTRIC
9603 A BROWN LN
AUSTIN, TX 78754

PARKER IV,EDDIE T
6444 BALTUSROL COURT
WESTERVILLE, OH 43082

PARKER JR, JAMES A
1214 HONEYSUCKLE DRIVE
CENREVILLE, MS 39631

PARKER JR,KENNETH W
28547 LOCKERIDGE SPRINGS DR
SPRING, TX 77386

PARKER, ANITA S
1230 NW 12TH AVE
#634
PORTLAND, OR 97209

PARKER, DAVID B
11646 NEGLEY DRIVE
SAN DIEGO, CA 92131

PARKER,ASIA T
500 W BELMONT AVE
4G
CHICAGO, IL 60657

PARKER,BRITTANY N
230 E PONCE DE LEON
UNIT 215
DECATUR, GA 30030

PARKER,CASIE L
354 HAMPSHIRE DR
#6
HAMILTON, OH 45011

PARKER,CATRINA N
1800 HEISSER LANE
FUQUAY VARINA, NC 27526

PARKER,CRYSTAL J
700 CHIPPEWA DRIVE
NAPERVILLE, IL 60563

PARKER,ELVIS
18048 VISTA DR
COUNTRY CLUB HILLS, IL 60478

PARKER,IVAN L
5605 REGENCY OAKS DRIVE S
MOBILE, AL 36609

PARKER,J B
720 NASHBORO BLVD
APT H
NASHVILLE, TN 37217

PARKER,JUANITA L
1914 CRESTON DRIVE
SPRING, TX 77386

PARKER,MICHAEL C
42 AXLINE
CHATHAM, IL 62629

PARKER,REID D
4269 ZACHARY LANE
WESTFIELD, IN 46062

PARKER,RODERICK W
306 HOY ROAD
MADISON, MS 39110

PARKER,TESHA M
432 E DEWEY AVE
YOUNGSTOWN, OH 44507

PARKERSON, ARTHUR J
1008 MAGENTA DR.
BREAUX BRIDGE, LA 70517

PARKISON II,RALPH F
4411 E. 40TH AVENUE
SPOKANE, WA 99223

PARKS BROWN,BRENDA A
621 10TH ST
ROANOKE, VA 24016

PARKS COFFEE
P.O. BOX 110209
CARROLLTON, TX 75011

PARKS, KELLY R
1110 S. BUENA VISTA STREET
HEMET, CA 92543

PARKS, STEVEN L
13123 DEKOVEN DR.
FISHERS, IN 46037

PARKS,AIYON G
1820 EAST LEHIGH AVE
PHILADELPHIA, PA 19125

PARKS,BENJAMIN M
468 LAMESA DR.
BLACKLICK, OH 43004

PARKS,DAWN L
2490 MAPLE SWAMP RD
NORTH DIGHTON, MA 02764

PARKS,HUNTER A
2214 PELHAM DRIVE
ROANOKE, VA 24018

PARKS,ROBBYN S
5523 MONMOUTH AVE
BATON ROUGE, LA 70808

PARKS,RYAN A
7501 MONTGOMERY BLVD NE
APT 4106
ALBUQUERQUE, NM 87109

PARKS,SCOTT T
1692 NW 84TH ST
#2
CLIVE, IA 50325

PARKS,SHATERIKA J
8302 FOX SWAMP
CHARLOTTE, NC 28215

PARKS,TONYA K
6410 BRANCHWOOD DR
LAKE WORTH, FL 33467

PARKWAY DEVELOPMENT, INC.
385-B HIGHLAND COLONY PARKWAY
SUITE 404
RIDGELAND, MS 39157

PARKWAY ELEC AND COMMUNICATIONS LLC
11952 JAMES ST
HOLLAND, MI 49424

PARKWAY PROPERTIES LP
188 EAST CAPITAL ST
SUITE 1000
JACKSON, MS 39201

PARKWAY PROPERTIES LP
HILLSBORO CENTER I IV
P.O. BOX 532551
ATLANTA, GA 30353-2551

PARLAS ENTERPRISES
1005 SANTA QUETA
SOLANA BEACH, CA 92075

PARLEE,BRANDI L
8635 ROSEDOWN LANE
DAPHNE, AL 36526

PARLOW,DARRIELLE J
250 DUKE DR.
KENNER, LA 70865

PARMA, JACKIE
2885 FALLBROOK LANE
SAN DIEGO, CA 92117

PARMAR,ASHITA J
3300 E PALM DR.
APT 432
FULLERTON, CA 92831

PARNELL,LISA P
551 W. 72ND STREET
INDIANAPOLIS, IN 46260

PARNHAM,KYLE H
16319 BAY MEADOW CIRCLE
WESTFIELD, IN 46074

PARR,CRAIG A
P.O. BOX 24
RIDGELAND, MS 39158

PARRIGIN,JENNIFER L
7614 SEASONS DRIVE
COLUMBUS, OH 43235

PARRILLI,DOMINIC R
4408 BALMORAL DR
RICHTON PARK, IL 60471

PARRINELLI,PHILLIP
4630 BORDER VILLAGE ROAD
SUITE 1733
SAN YSIDRO, CA 92173

PARRIS,JACINTA A
2558 PINEVIEW LN.
APT E
GASTONIA, NC 28054

PARRIS,MARJORIE A
7167 N 18TH ST
PHILADELPHIA, PA 19126

PARRISH,ALISON M
37105 E. 12TH PLACE
CAPE CORAL, FL 33904

PARRISH,DONNA J
4654 BON REA DRIVE
LANCASTER, SC 29720

PARRISH,MANDY L
8413 SW 49TH CIRCLE
OKLAHOMA CITY, OK 73179

PARRISH,MATTHEW J
219 N VINE
NOKOMIS, IL 62075

PARRISH,PATRICE J
210 MORNING VIEW COURT
DURHAM, NC 27703

PARRISH,SHARLENE H
4045 MISSION WAY
MCDONOUGH, GA 30252

PARRISH,WILLIAM R
5449 BLUE CLOUD LANE
WESTERVILLE, OH 43081

PARROTT,NAOMI M
615 GRAY ST
GREEN BAY, WI 54303

PARROTT,WILLIAM M
811 PARKWAY CIRCLE N
ATLANTA, GA 30340

PARS ICE CREAM CO INC
4825 W ARTHINGTON ST
CHICAGO, IL 60644

PARS INTERNATIONAL
253 WEST 35TH ST
NEW YORK, NY 10001

PARSA,RAMIN M
1535 BONNIE BRAE PL
APT #5
RIVER FOREST, IL 60305

PARSON, ALBERT R
11800 SPRING SHADOW
APT 310
SAN ANTONIO, TX 78249

PARSONS COLLEGE
1 JESSUP HALL
IOWA CITY, IA 52242

PARSONS,DEENA J
5601 SPRUCEWOOD DR
CINCINNATI, OH 45239

PARSONS,JEANETTE C
24121 BLANCHE DR.
PONCHATOULA, LA 70454

PARSONS,OLGA G
2285 REEFVIEW LOOP
APOKA, FL 32712

PARTAPURWALA,MOHAMMED S
6 EAST SQUIRE DRIVE
APT. 5
ROCHESTER, NY 14623

PARTHEMORE, GEORGE R
106 S 28TH ST
PENBROOK, PA 17103

PARTNERS BY DESIGN LLC
9 MAIN ST
SUITE 2D
MANCHAUG, MA 01526

PARTNERS COMMERCIAL ROOFING LLC
P.O. BOX 7663
HOUSTON, TX 77270-7663

PARTNERS IN EDUCATION
ONE COLLEGE PARK
DECATUR, IL 62521

PARTNERS IN EDUCATION
P.O. BOX 339
TOLEDO, OH 43697

PARTNERS OF GREENFIELD PARKS
AND RECREATION INC
7325 W FOREST HOME AVE
GREENFIELD, WI 53220

PARTRIDGE,CYNTHIA M
1717 MERLE HUFF AVE
NORWALK, IA 50211

ITT Educational Services, Inc. - U.S. Mail                                                                                      Served 10/7/2016

PARTY CATERERS INC
6278 N FEDERAK HWY
FORT LAUDERDALE, FL 33308

PARTY GALAXY
300 N MACARTHUR BLVD
OKLAHOMA CITY, OK 73127

PARTY STATION
1794-3 N WOODVIEW
NIXA, MO 65714

PARTY SUPERSTORES
800 S RAMPART BLVD
LAS VEGAS, NV 89145

PARTY TIME RENTAL INC
1212 S RANGELINE
CARMEL, IN 46032

PARTY TIME RENTAL INC
2075 S PLATTE RIVER DR
DENVER, CO 80223

PARTY TIME RENTAL INC
7250 KEYSTONE AVE
INDIANAPOLIS, IN 46240

PARTY TYME MUSIC AND ENTERTAINMENT
989 MCDONALD CHAPEL RD
BIRMINGHAM, AL 35224

PARTY VISION LLC
20 A NORTHWEST BLVD #217
NASHUA, NH 03063

PARVIN CLAUSS SIGN COMPANY INC
165 TUBEWAY DR
CAROL STREAM, IL 60188

PARVIZ KHYAVI,BAHMAN
15025 FARMCOTE DR.
FRISCO, TX 75035

PASCH,JUDITH E
6318 ROMFORD ROAD
MADISON, WI 53711

PASCHALL,STEVEN B
2850 VERMILLION ST
LAKE STATION, IN 46405

PASCO SCIENTIFIC
10101 FOOTHILLS BLVD
ROSEVILLE, CA 95747

PASCO SCIENTIFIC
10101 FOOTHILLS BLVD
ROSEVILLE, CA 95747-7100

PASCO,CHRISTINA M
3123 TEXAS AVE
BALTIMORE, MD 21234

PASCO,SHIRLEY A
527 SUNSHINE CIRCLE
KNOXVILLE, TN 37920

PASHAIE AWAL, BIJAN
1020 KENNER STREET
CRYSTAL CITY, MO 63019

PASHCHENKO,IRINA F
1728 AMANDA LANE
CANTONMENT, FL 32533

PASIERB,MICHELE M
208 BREEZY BAY CIRCLE
GILBERT, SC 29054

PASKMAN,DAVID S
336 S 8TH ST
GLOUCESTER CITY, NJ 08030

PASQUEL, TRICIA A
1035 CROYDEN DR
DAYTON, OH 45420

PASQUIER,MONETTE
27 HARRISON
UNIT 2
OAKPARK, IL 60304

PASQUINIS
240 MILWAUKEE ST
DENVER, CO 80206

PASS SECURITY LLC
340 OFFICE CT SUITE B
FAIRVIEW HEIGHTS, IL 62208

PASS,DANA M
P.O. BOX 180311
TALLAHASSEE, FL 32318

PASSACONAWAY COUNTRY CLUB
12 MIDWAY AVE RTE 3A
LITCHFIELD, NH 03052

PASSALACQUA, JOSEPH A
11735 SUNNY STREAM DRIVE
TOMBALL, TX 77375

PASSARELLO,ANDREW J
621 KING CHARLES CIRCLE
SUMMERVILLE, SC 29485

PASSEY,PAUL A
552 FORT MOULTRIE CT.
MYRTLE BEACH, SC 29588

PASTORE,RICHARD J
1702 FISHER ST
MADISON, WI 53713

PASZKIET,RICHARD B
8469 S 83 AVE
HICKORY HILLS, IL 60457

PAT BOYLE
444 MEADOWBORO RD
FARMINGTON, NH 03835

ITT Educational Services, Inc. - U.S. Mail

PAT MCCARTHY
2 TWILIGHT PATH
DERRY, NH 03038

PAT MCKEE
2900 COLUMBUS AVE
WACO, TX 76710

PAT O'BRIENS
718 ST PETER STREET
NEW ORLEANS, LA 70116

PATANE,ANGELA S
2047 MARAVILLA CIR
FORT MYERS, FL 33901

PATCHETT,RICHARD M
90 JACKSON DR
RAYNHAM, MA 02767

PATE,CHRISTIANA J
8145 HUNTERS MEADOW RUN
BARTLETT, TN 38002

PATE,LOUISE D
37 LYMAN ST
LYNN, MA 01902

PATE,STEPHEN
3060 MACINTOSH LN
MIDDLETOWN, OH 45044

PATEL, SUJAN V
1051 NICOLE DR
EAGLEVILLE, PA 19403

PATEL, SUNIL
1404 CAMBRIA COURT
REDLANDS, CA 92374

PATEL, TUSHARKUMAR
1101 CARRIAGE LN
SCHAUMBERG, IL 60193

PATEL, USHABEN S
11042 SE 121 ST. CT.
CLACAMAS, OR 97086

PATEL,HEENEN P
404 HILLARD FOREST DRIVE
CARY, NC 27519

PATEL,HIMANSHI S
8 CHERRYWOOD DRIVE
NASHUA, NH 03062

PATEL,JAYESHKUMAR B
301 S 92ND ST
MILWAUKEE, WI 53214

PATEL,MEET A
321 HARVARD ST
MANCHESTER, NH 03103

PATEL,POONAM J
6400 ABRAMS COURT
DALLAS, TX 75231

PATELLA CARPET AND TILE
6620 MARKET ST
BOARDMAN, OH 44512

PATHAK,RAJESH
2301 FOUNTAINVIEW DRIVE
APT 46
HOUSTON, TX 77057

PATHAK,SHIRISH S
157 ROSE TREE LANE
FORT MILL, SC 29715

PATIO ENCLOSURES INC
9850 PRINCETON GLENDALE RD
CINCINNATI, OH 45246

PATNODE, DONNA B
1337 LEWIS LANE
HAURE DE GRACE, MD 21078

PATNOUDE, CYNTHIA L
14620 55TH AVE NE
MARYSVILLE, WA 98271

PATRIAK,MICHAL P
7340 GOLETA AVENUE
YUCCA VALLEY, CA 92284

PATRICE DEE BAPTIST
13625 S 48TH ST #2088
PHOENIX, AZ 85044

PATRICIA DEW
3701 FLORIDA ST
UNIT 204
SAN DIEGO, CA 92104

PATRICIA HEYWOOD
238 SOUTH MAIN ST
SEABROOK, NH 03874

PATRICIA LEICHT
39 GLEN RD
BOUND BROOK, NJ 08805-1255

PATRICIA ROWE
7 ARDSMOORE RD
MELROSE, MA 02176

PATRICIA STEPHENS BSN MSN MA RN
1710 FATHER SKY CT NE
ALBUQUERQUE, NM 87112

PATRICIAL CHANG
18 A PEVWELL DR
SAUGUS, MA 01906

PATRICK B MURPHY CO INC
P.O. BOX 6989
VILLA PARK, IL 60181

PATRICK BURNS
99 SACHEM RD
NEEDHAM, MA 02494

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

PATRICK DOLAN
7026 DELWOOD ST
LAS VEGAS, NV 89147

PATRICK DONAHUE
15 COULTHARD FARMS RD
SCARBOROUGH, ME 04079

PATRICK EVERHART
85 STRATFORD AVE
PITTSFIELD, MA 01201

PATRICK FISHER
5386 W WOODSIDE DRIVE
CRYSTAL RIVER, FL 34429

PATRICK FLYNN
1110 W MCDOWBROOK RD
POTTSTOWN, PA 19466

PATRICK IRISH
53 MILL RD
NORTH YARMOUTH, ME 04097

PATRICK MCCARTHY
2 TWILIGHT PATH
DERRY, NH 03038

PATRICK RICHARD
40 PALOMINO LN
BEDFORD, NH 03110

PATRICK SULLIVAN
902 WINDSOR DR
SHORWOOD, IL 60404

PATRICK SWEENEY
1178 GREENMAR
FENTON, MO 63026

PATRICK TREMBLAY
85 AVON ST
MANCHESTER, NH 03102

PATRICK, DEMETTRESS E
102 PONDEROSA DRIVE
DALLAS, GA 30157

PATRICK,BRANDON X
309 HUXLEY CT
WILLIAMSTOWN, NJ 08094

PATRICK,BRIAN A
4814 READER DR
WARREN, MI 48092

PATRICK,ELAINE C
22617 SE 113TH PLACE
KENT, WA 98031

PATRICK,GARY
6475 E PACIFIC COAST HWY #361
LONG BEACH, CA 90803

PATRICK,JENNIFER M
517 LANDING COURT
RIO RANCHO, NM 87124

PATRICK,JONATHAN A
685 PROVIDENCE MAIN ST NW
APT 246
HUNTSVILLE, AL 35806

PATRICK,LORRAINE M
3934 ZEALAND AVE
NEW HOPE, MN 55427

PATRICK,TAMIA V
202 HARRISON AVE
WILLIMSTOWN, NJ 08094

PATRICK,WILLIAM
1754 BARKING WOLF
SAN ANTONIO, TX 78245

PATRICKS SIGNS
5115 ARVILLE ST
LAS VEGAS, NV 89118

PATRIOT CONSTRUCTION GROUP
8125 LAURAL FALLS LN
KNOXVILLE, TN 37931

PATRIOT CONSULTING INC
517 US ROUTE ONE SOUTH
STE 5555
ISELIN, NJ 08830

PATRIOT ENGINEERING AND ENVIRONMENTAL INC
6330 E 75TH ST
SUITE 216
INDIANAPOLIS, IN 46250-2700

PATRIOT GROUP INC
8132 ATWATER CIR 101
HUNTINGTON BEACH, CA 92646

PATRIOT NEWS
812 MARKET ST
ATTN ACCOUNTING
HARRISBURG, PA 17101

PATRIOT NEWS
P.O. BOX 9001050
LOUISVILLE, KY 40290-1050

PATRIOT WEED AND PEST SERVICES
7224 N BONADELLE
FRESNO, CA 93720

PATRIOT WEED AND PEST SERVICES
P.O. BOX 26625
FRESNO, CA 93720

PATRNOGICH ARIELI,ANA
2569 WILLIAMSBURG ST
HENDERSON, NV 89052

PATROS,KAREN
404 PATCHEN DR
LEXINGTON, KY 40517

PATSY,ALEXANDER J
324 E MAIN STREET
APT #1
FLUSHING, MI 48433

PATTERSON BUCKEYE
1236 VELMA CT
YOUNGSTOWN, OH 44512

PATTERSON JR,ROBIN L
3100 CREEK MILL DR
APT 307
RALEIGH, NC 27612

PATTERSON MANFREDI,COURTNEY D
14925 E TIPPERARY CIR
WICHITA, KS 67230

PATTERSON MEDICAL SUPPLY INC
DBA MEDCO SUPPLY CO
P.O. BOX 21773
CHICAGO, IL 60673-1217

PATTERSON V,JONAS P
305 COLLEEN DR
O'FALLON, IL 62269

PATTERSON, ALANA C
14014 PENROD ST
DETROIT, MI 48223

PATTERSON,ABBEY L
8725 DITCH ROAD
INDIANAPOLIS, IN 46260

PATTERSON,JUSTIN P
303 ANTEBELLUM PL
WOODSTOCK, GA 30188

PATTERSON,KENNITH A
7950 MAINLAND WOODS
SAN ANTONIO, TX 78250

PATTERSON,MYCHAL G
P.O. BOX 826
BESSEMER, AL 35021

PATTERSON,ROOSEVELT
P. O. BOX 562
HEWITT, TX 76643

PATTERSON,TOMMY R
3717 W PIONEER DR
1615
IRVING, TX 75061

PATTISON,ERIC M
15181 S GUNPOWDER CT.
BLUFFDALE, UT 84065

PATTON BUILDING SERVICES INC
956 CHESTNUT RIDGE RD
MORGANTOWN, WV 26505

PATTON JR, WILLIAM C
1102 HAVEN CIRCLE
DOUGLASVILLE, GA 30135

PATTON JR,WILLIAM L
1796 W WIMBLEDON WAY
TUCSON, AZ 85737

PATTON, BONNIE R
113 OVERHILL DRIVE
PAOLA, KS 66071

PATTON,CYNTHIA L
173 E COUNTRY CLUB DR
WESTAMPTON, NJ 08060

PATTON,DEVIN A
2760 MISTY BAY DRIVE
ARLINGTON, TN 38002

PATTON,JANAY E
3622 S CORDOBA AVE
#4
SPRING VALLEY, CA 91977

PATTON,LASHONA D
3419 COURTLEIGH DR
WINDSOR MILL, MD 21244

PATTON,MARK L
4849 MANZANITA AVE
#77
CARMICHAEL, CA 95608

PATTON,MICHAEL C
22 ROBBINS WAY
SOUTHAMPTON, NJ 08088

PATTON,MICHAEL G
181 CHERRYWOOD DR
DAVISON, MI 48423

PATTON,MICHELLE E
719 SHADY STONE WAY
LEBANON, TN 37090

PATTON,ROBERT K
7055 VIA DE LA REINA
BONSALL, CA 92003

PATTON,VALYRIE L
7302 CRESHEIM RD
C14
PHILADELPHIA, PA 19119

PATTON,VICTORIA B
400 MULE SHED LANE
RICHMOND, KY 40475

PATZAK-VENDETTI, MARCIE L
101 WILDWOOD DR
YOUNGSTOWN, OH 44512

PAUFF,JAMES R
317 EAST TRAVIS RD
HOLLAND, TX 76534

PAUL CARTER
580 NORTH STREET
SPRINGFIELD, IL 62704

PAUL DIETTERLE
4 SMITH GARRISON RD
NEWMARKET, NH 03857

PAUL DUPIANO
22 DEAN TERRANCE
UNION, NJ 07083

ITT Educational Services, Inc. - U.S. Mail

PAUL GALLAGHER
P.O. BOX 628
NORTH OLMSTED, OH 44070

PAUL J CRANDALL
ELECTRONIC SERVICES CO
P.O. BOX 249
LAKE HUGHES, CA 93532

PAUL K HALLORAN JR
119 NELLS POND RD
LYNN, MA 01904

PAUL K MOORE AND ASSOCIATES
528 JOHNNIE DODDS BLVD
STE 102
MT PLEASANT, SC 29464

PAUL KEMALYAN
1214 WEST LODI AVE
LODI, CA 95240

PAUL LAURENCE DUNBAR HIGH SCHOOL
1600 MAN O WAR BLVD
LEXINGTON, KY 40513

PAUL MACINNIS
18 MORTON ST
ANDOVER, MA 01810

PAUL MAIELLA
1 HARRIS ST
WILMINGTON, MA 01887

PAUL PALAZZOLO
200 S NINTH STREET
SPRINGFIELD, IL 62701

PAUL POWERS
11 KELLY BROOK LANE
EAST HAMPSTEAD, NH 03826

PAUL RAYMOND JR
63 WASHINGTON ST
PENACOOK, NH 03303

PAUL SANTOS
2 PILLING RD
WILMINGTON, MA 01887

PAUL SCHNEIDER
334 COLONIAL AVE
COLLEGEVILLE, PA 19426

PAUL SCHREIBER
8100 CENTRE LN
EAST AMHERST, NY 14051

PAUL SCHULTZ
217 E GLADSTONE ST
SAN DIMAS, CA 91773

PAUL STEWART
544 HELVETIA NORTH
LONDON, KY 40741

PAUL SWEITZER
8140 STICKNEY AVE
WAUWATOSA, WI 53213

PAUL TAYLOR
4413 FARMINGTON
RICHTON PARK, IL 60471

PAUL V MOORE HS SCHOLARSHIP FUND
44 SCHOOL DR
CENTRAL SQUARE, NY 13036

PAUL WALLACE MANAGEMENT
7956E TWIST LN
SPRINGFIELD, VA 22153

PAUL WILSON
2825 WINDY HILL RD
APT 7102
MARIETTA, GA 30067-6120

PAUL, STEPHANIE L
1117 ST NICHOLAS AVE
BREWTON, AL 36426

PAUL,ANGELA
3622 CANTERBURY CT
NEWBURGH, IN 47630

PAUL,CANDICE R
3891 COLONY RD
SOUTH EUCLID, OH 44118

PAUL,MATTHEW M
628 W VINE ST
SPRINGFIELD, IL 62704

PAUL,ROBIN N
5562 DUNK DR
INDIANAPOLIS, IN 46224

PAUL,TINA L
4019 STILLWATER DRIVE
ROSSVILLE, GA 30741

PAULA ANANIA
50 VERDUN AVE
PORTSMOUTH, NH 03801

PAULA LIBERCENT
P.O. BOX 822
NORWICH, VT 05055

PAULA VANMINOS
100 WESTCOMBE PARK
WEST HENRIETTA, NY 14586

PAULETTE ASHLIN
3425 FOXRIDGE ROAD
CHARLOTTE, NC 28226

PAULI,PAMELA E
6890 SW MOLALLA BEND ROAD
WILSONVILLE, OR 97070

PAULISCA,PATRICE P
2903 NW 60 AVE
SUNRISE, FL 33313

ITT Educational Services, Inc. - U.S. Mail                                                                Served 10/7/2016

PAULMAN, SEAN M
14178 WOODHOLLOW LANE
POWAY, CA 92064

PAULS FLOWERS AND GIFT SHOP
5365 E WASHINGTON ST
INDIANAPOLIS, IN 46219

PAUN,LIDIA A
529 N GRAHAM ST
APT 3J
CHARLOTTE, NC 28202

PAVELOCK,ALEXIS L
20 UNIVERSITY DRIVE
#193
NASHUA, NH 03063

PAVLIK,DENNIS J
3715 SOUTH HOME AVENUE
BERWYN, IL 60402

PAVLIK,THOMAS R
600 GRAHAM RD
APT 4
CUYAHOGA FALLS, OH 44221

PAVY,SAMUEL D
1733 N. MERIDIAN ST
APT 304
INDIANAPOLIS, IN 46202

PAWLICK,JEROMIE D
41 LEE ST
DEPEW, NY 14043

PAX,JOSEPH V
2336 NARROW LEAF CT.
LEWIS CENTER, OH 43035

PAXINOS,MICHAEL J
595 PINETOP LAKE ST
HENDERSON, NV 89002

PAY LESS CARPETS AND FLOORING INC
2818 GOVERNMENT BLVD
MOBILE, AL 36606

PAYDAY PERX
132 NORTH HIGH ST
GAHANNA, OH 43230

PAYETTE,BRUCE A
7530 W. SUMMER SKY DR.
TUCSON, AZ 85743

PAYNE, KATHRYN M
1036 W OKLAHOMA ST.
APPLETON, WI 54914

PAYNE, LAURYN E
1143 SANTA DELPHINA AVE
CHULA VISTA, CA 91913

PAYNE,AMANDA M
2768 CEDAR KEY DRIVE
LAKE ORION, MI 48360

PAYNE,MICHAEL J
3110 PORTSMOUTH DRIVE E
LAFAYETTE, IN 47909

PAYNE,PETRINA L
2107 ROYAL BIRKDALE DR
CARY, NC 27518

PAYNE,ROBBIN M
6830 LAKEWORTH DRIVE
INDIANAPOLIS, IN 46220

PAYNE,THEA H
5510 SAYBROOK AVE
PHILADELPHIA, PA 19143

PAYONGAYONG, NORIEL L
10077 WEXTED WAY
ELK GROVE, CA 95757

PAZZOS GRAND BALLROOM
7874 BROADVIEW RD
PARMA, OH 44134

PBI OF KNOXVILLE
P.O. BOX 22473
KNOXVILLE, TN 37933

PBI RIVER LLC
3915 BROADWAY BLVD SUITE 301
TUCSON, AZ 85711

PBI RIVER LLC
3915 E BROADWAY BLVD SUITE 301
TUCSON, AZ 85711

PBS DISTRIBUTION LLC
P.O. BOX 415509
BOSTON, MA 02241-5509

PBS VIDEO PUBLIC BROADCASTING SERV
P.O. BOX 751550
CHARLOTTE, NC 28275

PBY PARTNERS LLC
1125 WEST 8TH STREET
SUITE 200
CINCINNATI, OH 45203

PBY PARTNERS, LLC
C/O COLDWELL BANKER COMMERCIAL RELIANT REAL
1125 W, 8TH STREET
SUITE 200
CINCINNATI, OH 45203

PC INNOVATION COMPUTERS
1827 S FREMONT DR
SALT LAKE CITY, UT 84104

PC NET INC
2451 NW 109TH AVE
SUITE 11
MIAMI, FL 33172

PC PHOTO
P.O. BOX 56380
BOULDER, CO 80322-6380

PC SOLUTIONS INC
5155 EAST RIVER RD
SUITE 409
MINNEAPOLIS, MN 55421

PC WAREHOUSE
1910 FIRMAN DR #110
RICHARDSON, TX 75081

PC WORLD
9921 CARMEL MOUNTAIN RD #335
SAN DIEGO, CA 92129-2813

PC WORLD
P.O. BOX 37568
BOONE, IA 50037

PC WORLD
P.O. BOX 37571
BOONE, IA 50037

PC WORLD
P.O. BOX 54064
BOULDER, CO 80322-4064

PC WORLD
P.O. BOX 55000
BOULDER, CO 80322

PC WORLD
P.O. BOX 55006
BOULDER, CO 80321-5006

PC WORLD
SUBSCRIPTION DEPT
P.O. BOX 37569
BOONE, IA 50037 0569

PCBG AVSF
1387 COMMONWEALTH AVE
STE 402
BOSTON, MA 02134

PCM
FILE 55327
LOS ANGELES, CA 90074-5327

PCNC
P.O. BOX 809291
CHICAGO, IL 60680-9291

PDR DISTRIBUTION LLC
P.O. BOX 824683
PHILADELPHIA, PA 19185-4683

PDS SECURITY SERVICES
904 S ROSELLE ROAD SUITE 406
SCHAUMBURG, IL 60193

PDS TECH INC
P.O. BOX 2362
CAROL STREAM, IL 60132-2362

PEABODY VETERANS MEMORIAL HS
485 LOWELL ST
PEABODY, MA 01960

PEACE LUTHERAN CHURCH
8421 DORCHESTER RD STE 109
N CHARLESTON, SC 29420

PEACE,BRENDA D
2887 CHARLIE GRISSOM RD
KITTRELL, NC 27544

PEACHTREE BUSINESS PRODUCTS
P.O. BOX 13290
ATLANTA, GA 30324

PEACHTREE RIDGE HS
1555 OLD PEACHTREE RD
SUWANEE, GA 30024

PEACOCK,SANDRA J
4311 DAHLIA COURT
INDIANAPOLIS, IN 46220

PEAK 5 ADVISORS
1900 POLARIS PKWY, STE 450
COLUMBUS, OH 43240

PEAK ALARM CO
1534 SO GLADIOLA
SALT LAKE CITY, UT 84104

PEAK ALARM CO
P.O. BOX 27127
SALT LAKE CITY, UT 84127-0127

PEAK ALARM CO
P.O. BOX 65658
SALT LAKE CITY, UT 84165-0658

PEAK UPTIME
P.O. BOX 4674
TULSA, OK 74159-0674

PEAKE,DOUGLAS J
1920 W LINDNER AVE
#156
MESA, AZ 85202

PEAKS TRUST 2009-1
ATTN: SUSAN BARSTOCK
C/O DEUTSCHE BANK TRUST COMPANY DELAWAR
100 PLAZA ONE
JERSEY CITY, NJ 07311

PEAPOD
580 CAPITAL DR
LAKE ZURICH, IL 60047

PEARCE WELLBORN,KATHRYN M
1510 S. MELROSE DRIVE
#100
VISTA, CA 92081

PEARCE,THERMAN A
9620 RAMBLEWOOD PL
KENTY, NC 27542

PEARL BEATRICE GARDNER
PEARL BEATRICE GARDNER , PRO SE
2047 LENOA LANE SW
AUSTELL, GA 30106

PEARLMAN,ADRIANA E
956 SOUTH HOAGLAND BLVD
KISSIMMEE, FL 34741

PEARLMAN,ALICIA S
3349 GREEN OAKS DRIVE
WEST BLOOMFIELD, MI 48324

PEARLS BRICKTOWN INC
DBA PEARLS CRABTOWN
303 EAST SHERIDAN AVE
OKLAHOMA CITY, OK 73104

PEARSON EDUCATION
ONE LAKE ST
UPPER SADDLE RIVER, NJ 07458

PEARSON EDUCATION
P.O. BOX 403339
ATLANTA, GA 30384

PEARSON EDUCATION
P.O. BOX 409479
ATLANTA, GA 303849479

PEARSON EDUCATION
P.O. BOX 409479
ATLANTA, GA 30384-9479

PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA 303849479

PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA 30384-9479

PEARSON EDUCATION, INC.
ATTN: MARTHA SMITH
PRESIDENT OF PEARSON SCHOOL GROUP
ONE LAKE ST
UPPER SADDLE RIVER, NJ 07458

PEARSON FORD
10650 MICHIGAN RD
ZIONSVILLE, IN 46077

PEARSON JR,PAUL H
290 SIKO RD
HONESDALE, PA 18431

PEARSON VUE
5601 GREENVALLEY DR
BLOOMINGTON, MN 55437-6043

PEARSON, BONNIE L
11301 N 100 W
OSSIAN, IN 46777

PEARSON, MIRTIA
6600 YOUNGERMAN CIRCLE
SUITE 10
JACKSONVILLE, FL 32244

PEARSON,BRADLEY D
248 LEICESTER CIRCLE
BALLWIN, MO 63011

PEARSON,DAVID W
8722 VILLA LA JOLLA DR
#101
LA JOLLA, CA 92037

PEARSON,JONATHAN D
208 ROWLEY BRIDGE ROAD
TOPSFIELD, MA 01983

PEARSON,KRIS A
5516 COLUMBUS AVE S
MINNEAPOLIS, MN 55417

PEARSON,LIDIA M
6205 WILLOW RUN RD
NORCROSS, GA 30092

PEARSON,SHEILA R
5525 BURLWOOD DRIVE
ORLANDO, FL 32810

PEARSON,TERRI D
31505 IROQUOIS
WARREN, MI 48088

PEASE,ARRON D
386 SW MAJESTIC TERRACE
PORT ST LUCIE, FL 34984

PECENY,KATHLEEN
1693 SUNNYSLOPE DR
CROWN POINT, IN 46307

PECHANEC, MARISA A
12502 E ZIMMERLY CT
WICHITA, KS 67207

PECHANGA RESORT AND CASINO
45000 PECHANGA PKWY PO BX 9041
TEMECULA, CA 92589

PECINA,STEPHANIE D
2109 C COLUMBUS AVE
APT C
WACO, TX 76706

PECK, ELIZABETH R
11 BENTWOOD ST
PENACOOK, NH 03303

PECK,BRUCE C
2805 OAK HILL CIRCLE
RENSSELAEU, NY 12144

PECK,LYZETTE S
368 DOWNING CREEK TRAIL
CANTON, GA 30114

PECK,NICOLA V
506 WEDGEWOOD PLAZA DR
RIVIERA BEACH, FL 33404

PECK,SCOTT
1704 S. 12TH STREET
OMAHA, NE 68105

PECO ENERGY
2301 MARKET STREET N4-3
PHILADELPHIA, PA 19101

PECO ENERGY
P.O. BOX 37629
PHILADELPHIA, PA 19101

PECO ENERGY
P.O. BOX 37632
PHILADELPHIA, PA 19101

PEDDIE, JACK K
10830 NW PEDDIE RD
BRISTOL, FL 35321

PEDEN II,EMANUEL R
600 VALLEY HILL ROAD
RIVERDALE, GA 30274

PEDERSEN,JOANNE A
2265 LINWOOD ST NW
SALEM, OR 97304

PEDERSON,ROBIN A
8811 W OKLAHOMA AVE 316
MILWAUKEE, WI 53227

PEDIGO,MARIA L
3623 MISSION LN
PHOENIX, AZ 85051

PEDREGOSA, LEO G
13632 BIXLER AVE.
DOWNEY, CA 90242

PEDRO GALLEGOS CONSTRUCTION
13728 E HWY 84
AXTELL, TX 76624

PEDRO NOVELO
2920 N 53RD ST
KANSAS CITY, KS 66104

PEDRON,PAUL F
2852 FAIRMONT AVE
CLOVIS, CA 93611

PEDROTTI, LALENA S
1400 CHESTNUT DR
CHRISTIANSBURG, VA 24073

PEE,NOELLE K
3518 N. 56TH ST.
OMAHA, NE 68104

PEEBLES, DARRELL M
116 SOUTH CAPITOL STREET
SUFFOLK, VA 23434

PEEBLES,REGINA E
5432 W PARK ST
LAVEEN, AZ 85339

PEEK,TRACEY L
2147 PEBBLE CREEK DR
TWINSBURG, OH 44087

PEELE,MICHAEL C
411 QUEENS ROW ST.
HERNDON, VA 20170

PEEPLES,BRIANNA N
3513 SENECA FOREST DR.
NASHVILLE, TN 37217

PEEPLES,JACK
30500 AMBETH
FARMINGTON HILLS, MI 48336

PEER AWARENESS
2401 CAMELOT CT SE
GRAND RAPIDS, MI 49546

PEERLESS CLEANERS
4121 HILLEGAS RD
FORT WAYNE, IN 46808

PEERY,DAMITA L
6282 STREAMSIDE DRIVE
GALENA, OH 43021

PEGGY CALHOUN
P.O. BOX 686
JACKSON, MS 39205

PEGUES,DAVIDA M
16 BENTLEY CIRCLE
LITTLE ROCK, AR 72210

PEIRAVI, MEHDI
11060 ANDREWS STREET
SOUTH EL MONTE, CA 91733

PEISL,DR M
3442 APOSTOL RD
ESCONDIDO, CA 92025

PEISL,TATIANA
3442 APOSTOL ROAD
ESCONDIDO, CA 92025

PELANDER II, ROBERT C
1239 EMERALD CREST ST.
HENDERSON, NV 89052

PELL
EFT REFUND

PELL,BRUCE E
1522 E SOUTHERN
TEMPE, AZ 85282

PELLEGRINO, DOLORES A
11100 N. 115TH STREET
UNIT 121
SCOTTSDALE, AZ 85259

PELLEGRINO,KATAYOUN D
15071 SEVILLA CIRCLE
HUNTINGTON BEACH, CA 92647

PELLEGRINO,MARTIN
342 QUINAPOXET ST
JEFFERSON, MA 01522

PELLETIER,CAROL A
2 CAVALIER COUNTRY L
MERRIMACK, NH 03054

PELLETIER,JAYNE E
52 VICTORIA DRIVE
SOMERSWORTH, NH 03878

PELLOT,CARLOS A
3301 W. WYOMINE AVE
BURBANK, CA 91505

PELOQUIN,MARK
4900 N MARINE DRIVE
502
CHICAGO, IL 60640

PELOW,KATRINA J
533 MIDDLE RD
CONNEAUT, OH 44030

PELTIER-ETTIENE,JOAN R
7904 LASALLE BLVD
MIRAMAR, FL 33023

PELUSI, MARY J
1027 OYSTER MILL ROAD
CAMPHILL, PA 17011

PELZER, TYRONE K
1201 CALADIUM AVE
RICHARDSON, TX 75080

PELZER,RICHONDA D
212 S TUCKAHOE RD
WILLIAMSTOWN, NJ 08094

PEMBROOK,TIARA V
390 HISTORIC EAST ST
GARYVILLE, LA 70051

PENA,ANGEL J
302 PLEASANT ST
WORCESTER, MA 01609

PENA,KIMBERLY M
314 W. DORRIS
GRAND PRARIE, TX 75051

PENCE NORTHWEST CONSTRUCTION LLC
P.O. BOX 2868
SALEM, OR 97308

PENDER,TIFFANY M
519 OLD COLONIAL WAY
APT 201
NEWPORT NEWS, VA 23608

PENDLETON,ASPEN
3604 N. WINCHELL ST.
PORTLAND, OR 97217

PENHORWOOD,AARON J
2520 FARREL DRIVE
APT 110
COLUMBUS, OH 43235

PENMAC PERSONNEL SERVICES INC
447 SOUTH AVE
SPRINGFIELD, MO 65806

PENN EASTGATE LLC
3333 S ORANGE AVE 217
ORLANDO, FL 32806

PENN EASTGATE LLC
3333 S ORANGE AVE STE 201
ORLANDO, FL 32806

PENN GREEN LLC
C/O CHASE COMMERCIAL REAL EST SERV INC
P.O. BOX 18153
HUNTSVILLE, AL 35804-8153

PENN GREEN, LLC
C/O CHASE COMMERCIAL REAL ESTATE SERVICES, IN
P.O. BOX 18153
HUNTSVILLE, AL 35804-8153

PENN MONTO
P.O. BOX 212
HADLEY, MA 01035

PENN SQUARE MALL SPG
1901 NW EXPRESSWAY
SUITE 1889
OKLAHOMA CITY, OK 73118

PENN STATE UNIVERSITY
112 SHIELDS BLDG
STATE COLLEGE, PA 16802

PENNER,THEODORE R
461 6 ERATH ST
WACO, TX 76710

PENNEY,STEPHANIE A
7016 BALL CAMP PIKE
KNOXVILLE, TN 37931

PENN-FLORIDA REALTY ADVISORS
9600 KOGER BLVD.
SUITE 100
ST. PETERSBURG, FL 33702

PENNICHUCK
P.O. BOX 1947
MERRIMARK, NH 03054-1947

PENNING PLUMBING HEATING & COOLING
584 44TH ST SE
GRAND RAPIDS, MI 49548

PENNINGTON,ANGELIA
804 SUNSET DRIVE
GLENWOOD, IL 60425

PENNINGTON,KATHERINE A
2435 HWY 86
CALERA, AL 35040

PENNOCK FLORAL
2011 WEST COLD SPRING LANE
BALTIMORE, MD 21209

PENNOCK,BRADLEY J
2761 CHESTNUT STREET
LEHI, UT 84043

PENNSYLVANIA ASSN OF PRIVATE
SCHOOL ADMINISTRATORS INC
2090 WEXFORD COURT
HARRISBURG, PA 17112

PENNSYLVANIA ASSOCIATION OF CAREER AND TE
23 MEADOW DR
CAMP HILL, PA 17011

PENNSYLVANIA ASSOCIATION OF STUDENT FINANCIA
1086 FRANKLIN ST
JOHNSTOWN, PA 15905

PENNSYLVANIA ASSOCIATION OF STUDENT FINANCIA
157 HAMPDEN DR
C/O TONYA HSIUNG
MOUNTVILLE, PA 17554

PENNSYLVANIA ASSOCIATION OF STUDENT FINAN
520 N MAIN STREET
ATTN SHERRY PROPER FNCNCL AID OFFIC
MEADERVILLE, PA 16335

PENNSYLVANIA ASSOCIATION OF STUDENT FINANCIA
P.O. BOX 1002
MILLERSVILLE, PA 17551

PENNSYLVANIA ASSOCIATION OF STUDENT FINANCIA
P.O. BOX 3003
LANCASTER, PA 17603

PENNSYLVANIA COALITION AGAINST RAPE
125 NORTH ENOLA DRIVE
ENOLA, PA 17025

PENNSYLVANIA DEPARTMENT OF EDUCATION
DIVISION OF HIGHER AND CAREER EDUCATION
333 MARKET STREET
HARRISBURG, PA 17126

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND TAXES
P.O. BOX 280904
HARRISBURG, PA 17128-0904

PENNSYLVANIA DEPT OF REVENUE
CITY OF PHILADELPHIA
PUBLIC SERVICE CONCOURSE
PHILADELPHIA, PA 19102 1697

PENNSYLVANIA DEPT OF REVENUE
DEPT 280405
HARRISBURG, PA 17128-0405

PENNSYLVANIA DEPT OF REVENUE
DEPT 280406
HARRISBURG, PA 17128-0406

PENNSYLVANIA DEPT OF REVENUE
PENNSYLVANIA DEPARTMENT OF EDU
333 MARKET STREET
HARRISBURG, PA 17126 0333

PENNSYLVANIA HIGHER EDUCATION
1200 N 7TH ST STREET
HARRISBURG, PA 17102-1444

PENNSYLVANIA HIGHER EDUCATION
AES PHEAA
P.O. BOX 64849
BALTIMORE, MD 21264-4849

PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY
P.O. BOX 360058
PITTSBURGH, PA 15251 6058

PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY
P.O. BOX 8141
HARRISBURG, PA 17105

PENNSYLVANIA HIGHER EDUCATION
KEYSTONE REWARDS
P.O. BOX 8133
HARRISBURG, PA 17105

PENNSYLVANIA HIGHER EDUCATION
P.O. BOX 1465
FINANCIAL MGMT ATTN RICHARD KURTZ
HARRISBURG, PA 17105

PENNSYLVANIA LIBRARY ASSOC
220 CUMBERLAND PKWY STE 10
MECHANICSBURG, PA 17055

PENNSYLVANIA LIBRARY ASSOC
3905 NORTH FRONT STREET
HARRISBURG, PA 17110

PENNSYLVANIA PARTNERS
4751 LINDLE RD #111
HARRISBURGH, PA 17111

PENNSYLVANIA STATE UNIVERSITY
100 UNIVERSITY DR
BEAVER COUNTY COLLEGE FAIR
MONACA, PA 15061

PENNSYLVANIA STATE UNIVERSITY
112 SHIELDS BLDG
OFFICE OF REGISTRAR
UNIVERSITY PARK, PA 16802-1271

PENNSYLVANIA STATE UNIVERSITY
201 SHIELDS BLDG
UNIVERSITY PARK, PA 16802-1294

PENNSYLVANIA STATE UNIVERSITY
323 AG ADMINISTRATION BLDG
%TIFFANY ROBERSON
UNIVERSITY PARK, PA 16802

PENNSYLVANIA STATE UNIVERSITY
P.O. BOX 519
UNIONTOWN, PA 15401

PENNSYLVANIA TREASURY
129 FINANCE BLDG COMPTROLLERS OFFICE
ROOM 113 FINANCE
HARRISBURG, PA 17120

PENNY ARCADE EXPO
P.O. BOX 7247-7585
PHILADELPHIA, PA 19170-7585

PENNY,ANGEL C
8197E NC 50 NORTH
ANGIER, NC 27501

PENNYCUFF,JEFF A
2444 NATHAN COURT
AVON, IN 46123

PENROD,JASON A
2625 N MERIDIAN ST
APT 501
INDIANAPOLIS, IN 46208

PENSACOLA BLUE WAHOOS
351 WEST CEDAR STREET
PENSACOLA, FL 32502

PENSACOLA EVENTS
8466 FERLON AVENUE
PENSACOLA, FL 32526

ITT Educational Services, Inc. - U.S. Mail

PENSACOLA LOCK AND SAFE INC
4575 BELL LANE
PACE, FL 32571

PENSACOLA NEWS JOURNAL
P.O. BOX 677590
DALLAS, TX 75267-7590

PENSAUKEE PORTABLES
4293 KRUEGERS QUARRY RD
OCONTO, WI 54153

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN: MICHAEL I. BAIRD
1200 K STREET, N.W., SUITE 340
WASHINGTON, D.C. 20005-4026

PENSO,CAMILO A
9220 CLAREWOOD DR. #1054
HOUSTON, TX 77036

PENSXPRESS LLC
1070-H ROUTE 34 #196
MATAWAN, NJ 07747

PENSYL,CHRISTINA R
300 S. CHERRY ST. APT K
KERNERSVILLE, NC 27284

PENTAGON SOUTH LLC
C/O NORTHMARQ REAL ESTATE
SDS-12-2659
P.O. BOX 86
MINNEAPOLIS, MN 55486-2659

PENTAGON SOUTH LLC
SDS 12 2659 P.O. BOX 86
MINNEAPOLIS, MN 55486

PEOPLE 2.0 GLOBAL INC
P.O. BOX 536853
ATLANTA, GA 30353-6853

PEOPLE CARE-IERS INC
270 ISLINGTON RD
AUBURNDALE, MA 02466-1910

PEOPLE MAGAZINE
P.O. BOX 60001
TAMPA, FL 33660-0001

PEOPLE MAGAZINE
P.O. BOX 60300
TAMPA, FL 33660-0300

PEOPLE MAGAZINE
P.O. BOX 60340
TAMPA, FL 33660-0340

PEOPLE MAGAZINE
P.O. BOX 61320
TAMPA, FL 33661-1320

PEOPLE MAGAZINE
P.O. BOX 61370
TAMPA, FL 33661-1370

PEOPLEANSWERS INC
P.O. BOX 833
ADDISON, TX 75001-0833

PEOPLECERT INTERNATIONAL LTD
40 THEMISTOCLES DERVI STREET
NICOSIA, 01066
CYPRUS

PEOPLES NATURAL GAS
P.O. BOX 644760
PITTSBURGH, PA 15264-4760

PEOPLES, TERRENCE C
12240 CREVE COEUR RIDGE CT
MARYLAND HEIGHTS, MO 63043

PEOPLES,BOBBY M
68 CRESTWORTH PLACE
POWDER SPRINGS, GA 30127

PEOPLES,SHANITA S
4058 WESLEY LANE SOUTH
MOBILE, AL 36609

PEPI COFFEE
165 TECHNOLOGY DR
DOTHAN, AL 36303

PEPITONE,WILLIAM B
217 FORT MILTON DR
JACKSONVILLE, FL 32220

PEPPARS,JEWELL W
6630 SIEGEN LN.
26
BATON ROUGE, LA 70809

PEPPER,CALVIN E
3721 PARTRIDGE LANE
BATON ROUGE, LA 70809

PEPPERDINE UNIVERSITY
24255 PACIFIC COAST HWY
MALIBU, CA 90263

PEPPINOS RESTAURANT AND CATERING
1849 GRANT BLVD
SYRACUSE, NY 13208

PEPPLE,BRANDI J
2217 N AUBURN ST
SPEEDWAY, IN 46224

PERAZA,CARMEN M
8234 CLYBOURN AVE
SUN VALLEY, CA 91352

PERCIPIO MEDIA LLC
201 BROADWAY 7TH FL
CAMBRIDGE, MA 02139

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P
ATTN: CARL O. SANDIN
1235 NORTH LOOP WEST, SUITE 600
HOUSTON, TX 77008

PERDUE, BRANDON, FIELDER, COLLINS, & MOTT LI
ATTN: EBONEY COBB
500 E. BORDER STREET, SUITE 640
ARLINGTON, TX 76010

ITT Educational Services, Inc. - U.S. Mail

PERDUE, DAWN R
13978 KEAMS DRIVE
FISHERS, IN 46038

PERDUE,TRAVIS E
3338 LONG STREET
BURTON, MI 48519

PERDUN,KRISTOPHER T
8710 ELDEN ST
LA MESA, CA 91942

PEREIRA,ANTHONY
9301 SILVER STREAM LANE
APT F
HENRICO, VA 23294

PEREZ AND ASSOCIATES
14312 MATISSE AVE
IRVINE, CA 92606

PEREZ MARAMBA,CHRISTIANNE
9249 MORRILL AVE
SANTA FE SPRINGS, CA 90670

PEREZ, BRAYAN R
1331 S HARRIS DR
GILBERT, AZ 85204

PEREZ,BERNARDO
P.O. BOX 1287
PERRIS, CA 92572

PEREZ,DEBORAH A
972 CLEARWOOD AVE
RIVERSIDE, CA 92506

PEREZ,DEBORAH N
6235 SW 35 STREET
MIAMI, FL 33155

PEREZ,EDWARD A
4275 WILLIAMS AVE
LA VERNE, CA 91750

PEREZ,ELIAS M
3020 NW 83 ST
MIAMI, FL 33147

PEREZ,GUADALUPE
2212 DUDLEY CIRCLE DR.
241
ARLINGTON, TX 76010

PEREZ,HECTOR
16119 TREERIDGE PL
SAN ANTONIO, TX 78247

PEREZ,JESSICA J
804 W. CHAMBERS ST.
PHOENIX, AZ 85041

PEREZ,JORGE L
2440 SW 80 AVE
MIAMI, FL 33155

PEREZ,KATHERINE Y
6100 STEVENSON DR
APT 103
ORLANDO, FL 32835

PEREZ,MARIO
7413 CRANER AVENUE
SUN VALLEY, CA 91352

PEREZ,MICHAEL S
8040 TAILWIND AVE
LAS VEGAS, NV 89131

PEREZ,PHILLIP J
200 WATER ST
#14102
WEBSTER, TX 77598

PEREZ,STEVE
15204 STREAMSIDE CT
DUMFRIES, VA 22025

PEREZS CARPET & UPHOLSTERY
3671 SAN JUAN AVE
OXNARD, CA 93033

PERFECT PARTIES USA
147 SUMMIT ST BLDG 6
PEABODY, MA 01960

PERFECT TOUCH
4160 E MEADOW WOOD DR
MERIDIAN, ID 83646

PERFECTION GROUP INC
3707 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

PERFECTION PAINTING PLUS
5937 W BEACON HILL DR
FRANKLIN, WI 53132

PERFECTION SERVICES OF INDIANA
3707 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

PERFECTION SERVICES OF INDIANA
P.O. BOX 1203
CINCINNATI, OH 45264-1203

PERFECTION SERVICES OF INDIANA
P.O. BOX 641203
CINCINNATI, OH 45264-1203

PERFECTLY CLEAR COMPANY
4801 RUNWAY DR
FAIR OAKS, CA 95628

PERFICIENT
1120 S CAPITAL OF TEXAS HIGHWAY
BLDG 3 STE 220
AUSTIN, TX 78746

PERFICIENT
BOX 200026
PITTSBURGH, PA 15251-0026

PERFORMANCE CLEANING GROUP
P.O. BOX 292813
TAMPA, FL 33687-2813

PERFORMANCE ENVIRONMENTAL SERVICES INC
30553 WIXOM ROAD
SUITE 500
WIXOM, MI 48393

PERFORMANCE IMPROVEMENT LLC
626 PORTSIDE DR
DAVIDSON, NC 28036

PERFORMANCE PLATFORMS
120 CENTRAL ST 3
HUDSON, MA 01749

PERFORMANCE PLUS
P.O. BOX 10846
MERRILLVILLE, IN 46411

PERFORMING ARTS CENTER
25555 HESPERIAN BLVD
ATTN; THEATER MANAGER
HAYWARD, CA 94545

PERFORMING ARTS CENTER
800 HOBSON WAY
OXNARD, CA 93030

PERHAM,MORGAN R
770 TENNYSON LANE
VENTURA, CA 93003

PERIODICA INC
70 NEWMANS CT
HEMPSTEAD, NY 11550

PERKINS, KAYLA L
14217 81ST AVE NE
ARLINGTON, WA 98223

PERKINS,BRETT
2727 ALLEN AVE
ST. LOUIS, MO 63104

PERKINS,BRIAN R
1708 DOLPHIN DR
SEABROOK, TX 77586

PERKINS,CRYSTAL J
6534 LUPINE TERRACE
INDIANAPOLIS, IN 46224

PERKINS,DARREN F
16114 N GLENEDEN DR
SPOKANE, WA 99208

PERKINS,DAVID E
16811 FAY SMITH
TORRANCE, CA 90504

PERKINS,JANENE B
7596 ROPE KEY DR
K204
MIDVALE, UT 84047

PERKINS,KANIKA A
7818 E 118TH TERRACE
KANSAS CITY, MO 64134

PERKINS,SARAH C
4013 NE 141ST AVE
VANCOUVER, WA 98682

PERKS KEY AND LOCK INC
11324 ARCADE DR 24
LITTLE ROCK, AR 72212

PERKS KEY AND LOCK INC
3205 OLD SHACKLEFORD
LITTLE ROCK, AR 72205

PERLAKY III,STEPHEN E
652 PEREGRINE DR
NORTHWOOD, OH 43619

PERLAKY,CHARLOTTE F
652 PEREGRINE DRIVE
NORTHWOOD, OH 43619

PERLEY,KIM H
5820 ECHINGHAM DRIVE
VIRGINIA BEACH, VA 23464

PERLMAN,LAWRENCE J
444 N AMELIA AVE
12B
SAN DIMAS, CA 91773

PERLMUTTER,STEVEN J
3316 SCARLET DR.
MARYVILLE, TN 37804

PERLOFF,JOSHUA
2226 WONDERVIEW RD
LUTHERVILLE-TIMONIUM, MD 21093

PERLSEN,JOSEPH W
5990 PEBBLEHILL DR
BARTLETT, TN 38135

PERMILLION,LANCE J
421 ORANGE LOOP
LAPLACE, LA 70068

PERO, KRYSTLE G
1029 ARLINGTON CT
WARRENTON, MO 63383

PERONA,ANGELA F
915 INDIANA
RACINE, WI 53405

PERPETUAL TECHNOLOGIES INC
5649 LEE ROAD
INDIANAPOLIS, IN 46216

PERPETUAL TECHNOLOGIES INC
9155 HARRISON PARK CT
INDIANAPOLIS, IN 46216

PERQS COFFEE SERVICE
1491 QUALITY WAY
TALLSHASSEE, FL 32303-1301

PERREAULT,SUSAN H
610 3RD AVENUE S. #12A
NORTH MYRTLE BEACH, SC 29582

PERRIELLO,FELIX
26 BIRD ROAD
NORWOOD, MA 02062

PERRIN,ROBERT E
480 LYMAN CIRCLE
SACRAMENTO, CA 95835

PERRON, BENJAMIN S
10 PERRON ROAD
HARTLAND, VT 05048

PERRY JR,BENJAMIN J
3279 WASHINGTON ROAD
APT. #6
EAST POINT, GA 30344

PERRY RICHARDSON,FELICIA
95 PINEDALE CIRCLE
MABELVALE, AR 72103

PERRY ROOFING
10527 DEER CANYON DR
RANCHO CUCAMONGA, CA 91737

PERRY, CRAIG A
11071 PANHANDLE RD
HAMPTON, GA 30228

PERRY, JOSHUA E
11333 MEADOWS DR.
FISHERS, IN 46038

PERRY,ASHLEY D
2856 JOSEPHINE ST
MOBILE, AL 36607

PERRY,CHRISTOPHER L
6335 ZINFANDEL DRIVE
SUWANEE, GA 30024

PERRY,CURTIS M
20135 RIOPELLE ST
HIGHLAND PARK, MI 48203

PERRY,JEFFREY C
542 E CLOVERWOOD C
DRAPER, UT 84020

PERRY,JENNIFER D
2813 S BEECH AVE
BROKEN ARROW, OK 74012

PERRY,JOHN M
2503 NE DEXTER AVE
GRESHAM, OR 97030

PERRY,LATISHA R
6859 WRIGLEY DR
CORDOVA, TN 38018

PERRY,LAUREN A
15414 DUSTY TRAIL
NOBLESVILLE, IN 46060

PERRY,MAJOR
4611 WEST LODGE DRIVE
LAVEEN, AZ 85339

PERRY,MEIR J
20 UNIVERSITY DRIVE
NASHUA, NH 03063

PERRY,MELANIE
8500 LOCKERBIE DRIVE
BROWNSBURG, IN 46112

PERRY,MELISSA A
1709 CEDAR DR
MEDFORD, NJ 08055

PERRY,SAUNDRA K
528 12TH AVE
HUNTINGTON, WV 25701

PERRY,SHEENA M
4638 WHISPER LAKE DR.
FLORISSANT, MO 63033

PERRY,SYBIL E
719 META POINTE DR
CHESAPEAKE, VA 23323

PERRY,TERESA M
2100 E BENGAL BLVD
H103
COTTONWOOD HEIGHTS, UT 84121

PERRY,VICTOR J
505 WHISTLE TOWN RD
CHESAPEAKE, VA 23322

PERRY,YVONNE A
4905 GRANT
LOUISVILLE, KY 40214

PERRYSBURG SEALCOATING CO
P.O. BOX 105
PERRYSBURG, OH 43552-0105

PERSHING, LLC
ATTN: AL HERNANDEZ/HELEN BIALER
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING-GOLOBISH,REBECCA
3482 LEWIS ATKINS ROAD
WOODLAWN, TN 37191

PERSINGER,TINA L
9504 E. 82ND STREET
INDIANAPOLIS, IN 46256

PERSONAL SECURITY CONCEPTS
1705 METROPOLITAN BLVD STE 102
TALLAHASSEE, FL 32308

PERSONNEL CONCEPTS LIMITED
P.O. BOX 1183
DBA STATE COMPLIANCE & SAFETY
COVINA, CA 91722

PERSONNEL CONCEPTS LIMITED
P.O. BOX 5750
CAROL STREAM, IL 60197-5750

PERSONNEL CONCEPTS LIMITED
P.O. BOX 9003
SAN DIMAS, CA 91773-9998

PERSPECTIVE DESIGN INC
11525 W NORTH AVE
WAUWATOSA, WI 53226

PESI
P.O. BOX 1000
EAU CLAIRE, WI 54702

PESI HEALTHCARE
P.O. BOX 900
EAU CLAIRE, WI 54702-0900

PESKIN SIGN CO
3991 SIMON RD
YOUNGSTOWN, OH 44512

PESSOA,GLAUCIO T
215 FIELDSTONE PATH
ALPHARETTA, GA 30005

PEST CONTROL AUTHORITY INC
P.O. BOX 220704
CHARLOTTE, NC 28222

PEST SOLUTIONS
P.O. BOX 30045
KNOXVILLE, TN 37930

PESTER PLUMBING INC
1667 SPRINGFIELD STREET
DAYTON, OH 45403

PETALS IN THE PARK
630 E CHESTER PIKE
RIDLEY PARK, PA 19078

PETE LEE
314 E 62ND ST 2A
NEW YORK, NY 10065

PETE,ALCIONE W
6716 BIGGS
HOUSTON, TX 77061

PETER BINNEY
32 CONCETTA DR
MANSFIELD, MA 02048

PETER BOIE
15 C PITCHFORTH DR
ARUNDEL, ME 04046

PETER DION
98 SPOFFORD ST
GEORGETOWN, MA 01883

PETER FATOUROS
6 FOSTER ST
LYNN, MA 01902

PETER GIACOPELLI
10811 CARROLLWOOD WAY
ST LOUIS, MO 63128

PETER HOVEY
15 TERRACE HALL AVE
BURLINGTON, MA 01803

PETER J KNUTSON
206 PASSIER CT
FT WAYNE, IN 46825

PETER LISIECKI
78 H ST
SOUTH BOSTON, MA 02127

PETER OLSON
63 CHURCH ST
SPOFFORD, NH 03462-0336

PETER SLADE
49126 GLADIOLUS STREET
FORT MILL, SC 29707

PETER TANGUAY
21 AUTUMN RUN
HOOKSETT, NH 03106

PETER UDO
703 MILTON ST APT H
GREENSBORO, NC 27403

PETERMAN,JEFFREY D
3284 HAMPTON BLVD
ALVA, FL 33920

PETEROCCELLI,KATHLEEN M
16819 81ST CT
2N
TINLEY PARK, IL 60477

PETERS PAINT AND WALLCOVERING
P.O. BOX 189
MT PLEASANT, SC 29464

PETERS, CHAD W
1012 S PROGRESS AVE
HARRISBURG, PA 17111

PETERS, JENNIFER N
12072 SW 249TH STREET
PRINCETON, FL 33032

PETERS, RYAN T
1210 DOUSMAN ST
GREEN BAY, WI 54303

PETERS,ARNOLD A
19 LAUREL HILL DRIVE`
CHERRY HILL, NJ 08003

PETERS,DANIEL
7400 32ND AVE NW
SEATTLE, WA 98117

PETERS,ELIZABETH A
3109 VALENCIA ST NBE
ALBUQUERQUE, NM 87176

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

PETERS,JAMES S
4622 S. RIDGEVIEW DR.
GREENFIELD, IN 46140

PETERS,LINDA L
732 CAPRI CIRCLE
LEWISBERRY, PA 17339

PETERS,STEPHENS J
2718 MYSTIC COVE LANE
PEARLAND, TX 77584

PETERS,TERRY W
19107 SUMMERS DR
SOUTH BEND, IN 46637

PETERSEN,ERIK A
16256 SE LILLIAN CT
MILWAUKIE, OR 97267

PETERSEN,PATRICK R
8671 208TH STREET WEST
LAKEVILLE, MN 55044

PETERSON JR,WILLIE L
3200 W BRITTON RD
APT 2
OKLAHOMA CITY, OK 73120

PETERSON LACHANCE REGAN PINO LLC
685 CENTRE ST
SUITE 204
BOSTON, MA 02130

PETERSON, ADAM D
145 ARKANSAS AVE
OAK GROVE, KY 42262

PETERSON, DANA M
1020 N LINDSAY ST
MEDICAL LAKE, WA 99022

PETERSON, ROGER
1073 KELLY CREEK CR
OVIEDO, FL 32765

PETERSON, STEPHANIE M
1210 GREYSTONE CIRCLE
DAYTON, OH 45414

PETERSON, STEVEN K
1165 OAK HAVEN ROAD
KNOXVILLE, TN 37932

PETERSON,AARON A
7591 S CORDELIA AVE
TUCSON, AZ 85746

PETERSON,BRUCE P
3433 KIVETON DRIVE
NORCROSSS, GA 30092

PETERSON,DUSTIN S
1837 LUDDEN DR
APT #12
CROSS PLAINS, WI 53528

PETERSON,GREGORY K
150 S COTTONWOOD CT
VISALIA, CA 93291

PETERSON,JOHN J
1720 NE 42ND ST
POMPANO BEACH, FL 33064

PETERSON,LINDA H
2702 CEMBALO BLVD
128
SAN ANTONIO, TX 78230

PETERSON,MICHAEL B
3305 N STONE CREEK CIRCLE
MADISON, WI 53719

PETERSON,NYLE S
317 JOHNSON AVE
STRAFORD, CT 06614

PETERSONS
P.O. BOX 30216
OMAHA, NE 68103-1316

PETERSONS
P.O. BOX 30216
OMAHA, NE 68103-1318

PETERSONS
P.O. BOX 67005
LAWRENCEVILLE, NJ 08648

PETERSONS WATER TREATMENT CO
9924 BELL AVE SE, SUITE A
ALBUQUERQUE, NM 87123

PETERSONS WATER TREATMENT CO
HC 66 BOX 524
MOUNTAINAIR, NM 87036

PETES FURNITURE REPAIR INC
1001 EAST SECOND ST
DAYTON, OH 45402

PETES PRINT
1615 MONTGOMERY HWY
SUITE 110
HOOVER, AL 35216

PETIT,CLIFFORD L
3110 NW EXPRESSWAY
APT 107
OKLAHOMA CITY, OK 73112

PETRAS,MICHAEL F
2523 E GOLDENROD ST
PHOENIX, AZ 85048

PETRECCA,VINCENT A
815 VICTORIA ROAD
TOMS RIVER, NJ 08753

PETRESCU-TUDOR,FLORIN
2157 AVALON COVE CT
FENTON, MO 63026

PETRESCU-TUDOR,NICOLETA
2157 AVALON COVE CT
FENTON, MO 63026

PETRI ELECTRIC INC
907 N BOWSER
RICHARDSON, TX 75081

PETRICK,DAVID S
30 FORBES COURT
NORTH TONAWANDA, NY 14120

PETROSE,CHERYL P
6495 BELLVIEW PINES DR.
PENSACOLA, FL 32526

PETROSIANS, SEVANA
1123 ALLEN AVE
#23
GLENDALE, CA 91201

PETROSYAN, HENRIK
1356 RAYMOND AVE
GLENDALE, CA 91201

PETRUS,CHRISTOPHER J
4177B LOCHLEVEN TRAIL
FAIRFAX, VA 22030

PETTAWAY,LYNETTE N
905 CLOVERDALE DR
MOBILE, AL 36606

PETTIGREW,FAWN M
2300 HANOVER PLACE
BOWIE, MD 20716

PETTIT,ASHLEY R
2615 S. 34TH ST.
OMAHA, NE 68105

PETTIT,TONYA R
2700 N 7TH
APT 314
BROKEN ARROW, OK 74012

PETTWAY, JENNY
2342 N CAPITAL AVE
INDIANAPOLIS, IN 46208

PETTY CASH
211
12650 HAMILTIN CROSSING BLVD
CARMEL, IN 46112

PETTY CASH
PETTY CASH FUND DWC 311
LAURA CLEAVES - CUSTODIAN

PETTY,CHANDRA D
3016 GOODWIN DR
NASHVILLE, TN 37217

PETTY,MICHAEL L
806 VIOLET STREET
BATON ROUGE, LA 70802

PEVY,ROYCE B
3501 REMINGTON ST SW
CEDAR RAPIDS, IA 52404

PFISTER HOTEL
424 E WISCONSIN AVE
MILWAUKEE, WI 53202

PFISTER SPRINKLER SYSTEMS INC
13212 ABOITE RD
P.O. BOX 99
ROANOKE, IN 46783-0099

PFLAUM, TRACI M
14140 LAUERMAN
CEDAR LAKE, IN 46303

PFRS CROSSROADS CORP
100 REIVER PLACE DR
SUITE 300
DETROIT, MI 48207

PFRS CROSSROADS CORP
1801 W OLYMPIC BLVD FILE 1488
PASADENA, CA 91199-1488

PFRS CROSSROADS CORP
FILE 1488
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1488

PHADNIS, SHANTANU A
11550 WEEPING WILLOW RD
ZIONSVILLE, IN 46077

PHALEN,TANYA M
36219 PURSH DR.
LAKE ELSINORE, CA 93532

PHAM,RICHARD T
256 HICKORY HOLLOW TERRACE
ANTIOCH, TN 37013

PHAM,TUONG H
2816 GLEN GARY DR
RICHMOND, VA 23233

PHAN,BRANDI R
711 FOREST CLUB DR
609
WELLINGTON, FL 33414

PHANG,DJAN B
6338 SUNSET COVE LANE
KATY, TX 77494

PHARR,NINA N
6160 GLEN VILLAGE DRIVE
DUBLIN, OH 43016

PHEAA
1200 7TH ST ATTN; NETS
HARRISBURG, PA 17102

PHEAA
1200 N 7TH ST DEV REG SVS
ATTN OUTREACH SERVICES
HARRISBURG, PA 17102

PHEAA
1200 N SEVENTH STREET
HARRISBURG, PA 17102

PHEAA
ATTN; STATE GRANT & SPECIAL PROGRAM
P.O. BOX 8141
HARRISBURG, PA 17105

PHEAA
P.O. BOX 1463
HARRISBURG, PA 17105

PHEAA
P.O. BOX 1465
LOAN DISBURSEMENT AREA
HARRISBURG, PA 17105-1465

PHEAA
P.O. BOX 64849
AES/PHEAA
BALTIMORE, MD 21264-4849

PHEAA
P.O. BOX 8133
HARRISBURG, PA 17105

PHEAA
P.O. BOX 8177
PHEAA KEYSTONE REWARDS
HARRISBURG, PA 17105-8177

PHEAA
PHEAA KEYSTONE SELECT
P.O. BOX 2461
HARRISBURG, PA 17105-2461

PHELPS,JANET R
43 S. KITLEY AVE
INDIANAPOLIS, IN 46219

PHELPS,MICHELLE
6714 BRYANT ST
APT A
MYRTLE BEACH, SC 29572

PHIFER,VICTORIA
1620 S 172ND LANE
GOODYEAR, AZ 85338

PHIL DEWALT
1608 NE 99TH ST
KANSAS CITY, MO 64155

PHIL FRANK
ITT EDUCATIONAL SERVICES, INC.
13000 N. MERIDIAN STREET
CARMEL, IN  46032

PHIL GERBYSHAK
103 W GLEN RIVER RD
GLENDALE, WI 53217

PHILADELPHIA HOME SHOW
1300 VIRGINIA DR
STE 103
FORT WASHINGTON, PA 19034

PHILADELPHIA INDEMNITY INSURANCE CO
P.O. BOX 731178
DALLAS, TX 75373-1178

PHILADELPHIA INSURANCE COMPANIES
P.O. BOX 70251
PHILADELPHIA, PA 19176-0251

PHILADELPHIA SECURITY PRODUCTS
405R BAILY RD
YEADON, PA 19050-3003

PHILADELPHIA SECURITY PRODUCTS
5 POULSON AVE
ESSINGTON, PA 19029

PHILADELPHIAS MORRIS HOME
5037 WOODLAND AVE
PHILADELPHIA, PA 19143

PHILBIN-KING,EUNICE N
4 ADAMS AVE
MERRIMACK, NH 03054

PHILIP G ZIMBARDO INC
DEPT OF PSYCHOLOGY
P.O. BOX 2996
STANFORD, CA 94309-2996

PHILIP G ZIMBARDO INC
P.O. BOX 20096
STANFORD, CA 94309-0096

PHILIP HOYLER
122 FOREST DR
PAINTED POST, NY 14870

PHILIP J BOUTIN JR
310 STOKELY MANAGEMENT CTR
COLLEGE OF BUSINESS ADMIN
KNOXVILLE, TN 37996

PHILIP L CAMPBELL
4413 BILL MALLORY BLVD
BLOOMINGTON, IN 47401

PHILIP PAUL
1606 WINDSOR DR
FRAMINGHAM, MA 01701

PHILIP THIBODEAU
89 COLUMBIA AVE
FITCHBURG, MA 01420

PHILIP, ANGELA D
1006 BRADDOCK CIRCLE
WOODSTOCK, GA 30189

PHILIP, JOSE
1047 NORWALK RD
LEMONT, IL 60439

PHILIP, KEVIN A
1006 BRADDOCK CIRCLE
WOODSTOCK, GA 30189

PHILIPP,HERMAN A
44 RAVEN ST
NASHUA, NH 03060

PHILIPPE,VIVENCIA S
225 NW 83RD ST
MIAMI, FL 33150

PHILIPPS COMMUNICATONS CO
333 N RANCHO STE 133
LAS VEGAS, FL 89106

PHILLIP BONNIER
65 STRONEY BROOK LN
AUBURN, NH 03032

PHILLIP G PRINCE
12025 TURKEY RD
JACKSONVILLE, FL 32221

PHILLIPPI,DONALD
3576 NIBLICK DRIVE
LA MESA, CA 91941

PHILLIPS FRACTOR AND COMPANY LLC
750 E WALNUT ST
PASADENA, CA 91101

PHILLIPS JR,LAFAYETTE W
3725 ELLERSLIE AVE
#105
BALTIMORE, MD 21218

PHILLIPS JR,ROBERT L
26600 GERSHWIN DR
WESTLAKE, OH 44145

PHILLIPS NOLAN,PATRICIA J
504 NORTH THIRD STREET
KRUM, TX 76249

PHILLIPS PAINTING INC
4903 MORENA BLVD 1204
SAN DIEGO, CA 92117

PHILLIPS PLUMBING COMPANY
2657 WINDMILL PKWY 305
HENDERSON, NV 89074

PHILLIPS, APRIL N
102 VALLEY CIRCLE
DAPHNE, AL 36526

PHILLIPS, EARLE
11700 62ND AVE N
PLYMOUTH, MN 55442

PHILLIPS, KANIKKI F
101 COBBLESTONE BLVD
STOCKBRIDGE, GA 30281

PHILLIPS, LYNAE M
1200 S PALMER AVE
BLOOMINGTON, IN 47401

PHILLIPS, MELINDA M
1319 HASKIN AVE
LOUISVILLE, KY 40215

PHILLIPS, RICKY J
1103 WICKLOW DR
CARY, NC 27511

PHILLIPS, STEVE A
12019 EVANSHIRE CT
TAMPA, FL 33626

PHILLIPS,ANITA L
18401 S CLEVELAND
BELTON, MO 64012

PHILLIPS,BARBARA B
1900 CONSULATE PLACE
APT 906
WEST PALM BEACH, FL 33401

PHILLIPS,BETSY E
3117 OLYMPIC DR
SPRINGFIELD, IL 62704

PHILLIPS,CHRISTOPHER S
514 HILLCREST
P.O. BOX 191
EMDEN, IL 62635

PHILLIPS,DEANNA K
5777 SCOTIA CT
DUBLIN, OH 43016

PHILLIPS,DOUGLAS P
3201 GRANDVIEW WAY
WESTFIELD, IN 46074

PHILLIPS,EGHEOSA J
4255 APPLE CIRCLE
CONLEY, GA 30288

PHILLIPS,GLORIA J
201 S. PENNSYLVANIA AVE
#59
SAN BERNRDNO, CA 92410

PHILLIPS,HEATHER E
2329 NW 31ST TER
CAPE CORAL, FL 33993

PHILLIPS,JACQUELYNN T
800 CUSTER RD
#243
RICHARDSON, TX 75080

PHILLIPS,JOSHUA G
7012 N WINAN AVE
PARKVILLE, MO 64152

PHILLIPS,KATHLEEN A
8270 PASADENA BLVD.
PEMBROKE PINES, FL 33024

PHILLIPS,KELLY K
2132 N 23RD ST
SPRINGFIELD, IL 62702

PHILLIPS,MARK E
630 DOGLEG LANE
BARTLETT, IL 60103

PHILLIPS,MARK S
270 PVT DR 691
P.O. BOX 1208
PROCTORVILLE, OH 45669

PHILLIPS,MARVIN D
2423 BROOKLEDGE ROAD
BRIDGEVILLE, PA 15017

PHILLIPS,MELISSA A
1821 STRAWBERRY NE
RIO RANCHO, NM 87144

PHILLIPS,PATRICIA
21549 SHEFFIELD CT
ASHBURN, VA 20147

PHILLIPS,PAUL W
18136 RITA RD.
3C
TINLEY PARK, IL 60477

PHILLIPS,ROBERT W
221 MAIN STREET
DELRAN, NJ 08075

PHILLIPS,STEVEN J
3216 KIMBLE DRIVE
PLANO, TX 75025

PHILLIPS,VAN H
274 DIRKSEN DRIVE
DEBARY, FL 32713

PHILLY TRANSPORTATION LLC
2905 ABBOTTSFORD AVE
PHILADELPHIA, PA 19129

PHIPPS JR,JAMES L
156 WEST ELBRIDGE WAY
CANTON, MS 39046

PHIPPS, ROSS G
1404 KENBROOK DR.
GARNER, NC 27529

PHIPPS,JILL
506 SOMERSET DR.
LEBANON, IN 46052

PHIPPS,KENNETH C
1611 HEAVENS PEAK
SAN ANTONIO, TX 78258

PHOENIX BUSINESS JOURNAL
101 NORTH FIRST AVE
STE 2300
PHOENIX, AZ 85003

PHOENIX BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

PHOENIX CITY TREASURER
P.O. BOX 29690
PHOENIX, AZ 85038-9690

PHOENIX INVESTMENTS LLC
C/O TRI PROPERTIES
4309 EMPEROR BLVD
DURHAM, NC 27703

PHOENIX INVESTMENTS LLC
C/O TRI PROPERTIES INC
4309 EMPEROR BLVD
DURHAM, NC 27703

PHOENIX NEWSPAPERS INC
P.O. BOX 54449
LOS ANGELES, CA 90054-0449

PHOENIX PAINTING LLC
P.O. BOX 22832
BEACHWOOD, OH 44122

PHOENIX RUBBER STAMP CO INC
4020 E MCDOWELL RD
PHOENIX, AZ 85008

PHOENIX SCREEN PRINTING
61 BRIDGE ST
NASHUA, NH 03060

PHOENIX ZOO
ATTN GROUP SERVICES
455 N GALVIN PKWY
PHOENIX, AZ 85008-3431

PHOENIX,ANNE M
3652 W 134TH ST
CLEVELAND, OH 44111

PHOENIXVILLE COMMUNITY ED FOUDATION
1200 GAY ST
POHOENIXVILLE, PA 19460

PHOTO EXPERIENCE
5654 MARQUESAS CIR
SARASOTA, FL 34233-3331

PHOTO LOUNGE
1463 TAMPA PARK PLAZA
TAMPA, FL 33602

PHOTO MEMORIES BY HARVEY
995 SW 193RD COURT
ALOHA, OR 97006

PHOTO PATCH FOUNDATION INC
2714 NE 3 AVENUE
CAPE CORAL, FL 33909

PHOTO SPECIALTIES
130 STANCEL DR
CHAPEL HILL, NC 27517

PHOTOGENIUS
P.O. BOX 1238
GATE CITY, VA 24251

PHOTOGRAPHER AT LARGE
6321 OUTLOOK AVENUE
OAKLAND, CA 94605

PHOTOGRAPHIC MEMORIES
106 E SECOND ST OFC C
KAUKAUNA, WI 54130

PHOTOGRAPHIC UTOPIA
121 GOLDSWORTH TERR
C/O BRIAN NEMIROFF
LEESBURG, VA 20175

PHOTOGRAPHIC UTOPIA
44245 MEANDERING TERR #302
ASHBURN, VA 20147

PHOTOGRAPHY BY BOB KNAPIK
4304 SUWANNEE COURT
ELK GROVE, CA 95758

PHOTOGRAPHY BY LAROSE
5962 WESCOTT ROAD
COLUMBIA, SC 29212

ITT Educational Services, Inc. - U.S. Mail

PHOTOGRAPHY BY MARYANN CAPONE
1121 ASH ST
SCRANTON, PA 18510

PHOTOGRAPHY WORLD
77 WEST ELMWOOD DR
SUITE 105
CENTERVILLE, OH 45459-4239

PHOTOGRAPHY WORLD
P.O. BOX 750443
CENTERVILLE, OH 45475

PHOTOS BY RICK
17244 OAK PARK AVE
TINLEY PARK, IL 60477

PHOU,PIERRE
6157 LAWNTON ST
PHILADELPHIA, PA 19128

PHOUNSAVATH, KHAMPHAY
1309 N. 25TH ST.
MILWAUKEE, WI 53205

PHSI PURE WATER FINANCE
P.O. BOX 404582
ATLANTA, GA 30384-4582

PHYLLIS MCCREE
8200 S JEFFERY BLVD APT 1W
CHICAGO, IL 60617

PHYLLIS POND
8530 SEILER RD
NEW HAVEN, IN 46774

PHYSICIANS EQUIPMENT RPR SVC
P.O. BOX 269189
INDIANAPOLIS, IN 46226-9189

PICAR, THOMAS J
10604 MATHER AVE
SUNLAND, CA 91040

PICAR,BRENNA L
393 CAMPBELL CT
TULARE, CA 93274

PICKELL,JANIS L
1519 FRANCIS DRIVE
COATESVILLE, PA 19320

PICKENS,CHANELLE E
9133 ALPINE GROVE AVE
APT 103
LAS VEGAS, NV 89149

PICKENS,ERIC C
7917 PROVIDENT ST
PHILADELPHIA, PA 19150

PICKERING,JEFFREY
2535 WILLIAMS STREET
DIGHTON, MA 02715

PICKERING,KIRSTEN E
4333 E TORREY PINES LANE
CHANDLER, AZ 85249

PICKERING,ROBERT B
314 N BECKY CIRCLE
NIXA, MO 65714

PICKETT,THOMAS G
31043 NICE AVENUE
MENTONE, CA 92359

PICKWICK GARDENS
1001 RIVERSIDE DR
BURBANK, CA 91506

PICNIC PEOPLE
9558 CAMINO RUIZ
SAN DIEGO, CA 92126

PICNIC SPECIALTIES
7304 W CHICAGO STREET SUITE 101
CHANDLER, AZ 85226

PICON,MARTIN B
6326 DOVE HILL DR
SAN ANTONIO, TX 78238

PICOU, JONATHAN W
1165 AVENUE ST GERMAIN
COVINGTON, LA 70433

PICTURE MAN INSTALLATIONS
4891 W MAPLE LEAF CIR
GREENFIELD, WI 53220

PIEDMONT BOTTLING AND VENDING CO INC
P.O. BOX 1629
CONOVER, NC 28613-1629

PIEDMONT COFFEE SERVICE
P.O. BOX 1629
CONOVER, NC 28613

PIEDMONT NATURAL GAS COMPANY
6 INDEPENDENCE POINTE
GREENVILLE, SC 29615-4506

PIEDMONT NATURAL GAS COMPANY
P.O. BOX 33068
CHARLOTTE, NC 28233-3068

PIEDMONT NATURAL GAS COMPANY
P.O. BOX 533500
ATLANTA, GA 30353-3500

PIEDMONT NATURAL GAS COMPANY
P.O. BOX 660920
DALLAS, TX 75266-0920

PIEDMONT VENDING
P.O. BOX 1629
CONOVER, NC 28613

PIENKOS,THOMAS N
520 E. DUNCAN RD.
HASKELL, OK 74436

PIEPER HOUSTON ELECTRIC
1702 OAK TREE
HOUSTON, TX 77080

PIEPER HOUSTON ELECTRIC
1708 OAK TREE
HOUSTON, TX 77080

PIERCE JR,CARL J
1753 US RTE 11
TULLY, NY 13159

PIERCE JR,ROBERT L
4165 DUDLEYS GRANT DRIVE
F
WINTERVILLE, NC 28590

PIERCE JR,THOMAS J
3205 PORTER AVE
KINGSPORT, TN 37663

PIERCE, DARCHELLE R
1302 ARCH ST
NORRISTOWN, PA 19401

PIERCE, MICHAEL P
109 OXFORD PLACE
MOUNT LAUREL, NJ 08054

PIERCE,DOROTHEA A
2304 GARRISON PLACE COURT
MIDLOTHIAN, VA 23112

PIERCE,JASON C
1934 LA PINE DRIVE
MOBILE, AL 36618

PIERCE,KARLA J
1667 BRYDEN RD
COLUMBUS, OH 43205

PIERCE,KEVIN M
2702 ALBANY COURT
WAUKESHA, WI 53188

PIERCE,STEPHANIE C
566 HEARTLAND LANE
BROWNSBURG, IN 46112

PIERCED PHOTOGRAPHY
8238 PINEKNOLL CT
FLORENCE, KY 41042

PIERRE, STEPHANIE B
11561 FLAMINGO DRIVE
BATON ROUGE, LA 70814

PIERRE, TERESA A
11029 LEMAY DRIVE
CLERMONT, FL 34711

PIERRE, TRISTIAN P
1220 ADAM ST
DORCHESTER, MA 02124

PIERSON, JILL
1303 WOODLAND DR
SPRINGFIELD, OH 45504

PIG BELLY ENTERTAINMENT
9300 COUNTY RD BLDG C
CLARENCE CENTER, NY 14032

PIJANOWSKI,PETER
38 ANDREWS COURT
ASTON, PA 19014

PIKE PERFORMING ARTS CENTER
6701 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

PIKE PLUMBING CO INC
4341 STILESBORO LN
KENNESAW, GA 30152

PIKE, BARRY E
13235 BRICK YARD ROAD
INDEPENDENCE, LA 70433

PIKE,BARBARA L
1871 PINE RIDGE WAY W
PALM HARBOR, FL 34684

PIKE,JOHN S
2720 SHEFFIELD DR.
INDIANAPOLIS, IN 46229

PIKE,RONALD C
4503 W. FORTUNE DR
PHOENIX, AZ 85086

PIKE,WALTER E
397 HOWLAND WILSON ROAD
WARREN, OH 44484

PILARSKI, JEREMY M
13331 GREENGATE BLVD
APT 522
FORT MYERS, FL 33919

PILARTE,DIANA A
15303 IRIS CROSSING LANE
HOUSTON, TX 77049

PILCHER, DAVID T
12467 LAUREL CHASE DR.
RIVERTON, UT 84065

PILCHER,MARY J
2310 ELLIOTT AVE
APT 705
NASHVILLE, TN 37204

PILE,GISELLE C
16417 GOVERNOR BRIDGE RD
BOWIE, MD 20716

PILGREEN, GEORGE T
107 HIDDEN FALLS LANE
MAUMELLE, AR 72113

PILGREEN,CERESE N
5474 OAKLEY INDUSTRIAL BLVD.
APT 612-F
FAIRBURN, GA 30213

PILOT MEDIA
P.O. BOX 826526
PHILADELPHIA, PA 19182-6526

PILOTO,BEATRIZ L
697 HIGHWAY 81 W
MCDONOUGH, GA 30253

PILSON,STEPHANIE N
156 AVENDALE AVENUE
ROANOKE, VA 24012

PIMA COUNTY TREASURER
115 N CHURCH AVE
TUCSON, AZ 85701-1199

PIMA COUNTY TREASURER
P.O. BOX 29011
PHOENIX, AZ 85038

PIMA COUNTY TREASURER
P.O. BOX 98765
PHOENIX, AZ 85038

PINA,RODNEY L
172 ADDY LANE
STOCKBRIDGE, GA 30281

PINAIRE,KENNETH
401 EAST 8TH STREET
SIOUX FALLS, SD 57103

PINCINCE, NATHAN D
148 GREEN STREET
SOMERSWORTH, NH 03878

PINDER, JAMES B
118 ROBIN HILL ROAD
CHELMSFORD, MA 01824

PINE REST CHRISTIAN MENTAL HEALTH SERVICES
300 68TH SE
P.O. BOX 165
GRAND RAPIDS, MI 49501-0165

PINE,MATTHEW D
6885 SOUTH REDWOOD ROAD
#1511
WEST JORDAN, UT 84084

PINET,MICHELLE E
47 KLONDIKE AVE
HAVERHILL, MA 01832

PINION,PATRICIA D
2917 FOWLER CT
MESQUITE, TX 75181

PINKABELLA CUPCAKES
16481 NE 74TH STREET
REDMOND, WA 98052

PINKAVA,RICHARD S
999 BAYBERRY DR
MEDINA, OH 44256

PINKERTON ACADEMY
5 PINKERTON ST
DERRY, NH 03038

PINKERTON, FREDA D
12008 CRESTWOOD TURN
BRANDYWINE, MD 20613

PINKERTON,JEFFREY A
2633 PEBBLE VALLEY
SAN ANTONIO, TX 70232

PINKNEY,PAMELA S
9418 E. 38TH PL
TULSA, OK 74145

PINKNEY,TERESA B
4041 W WHEATLAND RD
APT 156-104
DALLAS, TX 75237

PINKSTON,KALIMAH F
3730 N. JOG RD, #106
WEST PALM BEACH, FL 33411

PINKSTON,RYAN
282 BROOKVIEW DR
BROWNSBURG, IN 46112

PINNACLE CONSTRUCTION OF WISCONSIN INC
6495 S 27TH ST
FRANKLIN, WI 53132

PINNACLE FINANCIAL GROUP
11000 W 78TH ST STE 310
MINNEAPOLIS, MN 55344

PINNACLE FINANCIAL GROUP
7825 WASHINGTON AVE SOUTH STE 310
MINNEAPOLIS, MN 55439

PINNACLE GENERAL OF WISCONSIN
6495 S 27TH ST
FRANKLIN, WI 53132

PINNACLE GLASS AND GLAZING
670 PROFESSIONAL AVE #407
HENDERSON, NV 89015

PINNACLE HOSPITAL
9301 CONNECTICUT DR
CROWN POINT, IN 46307

PINNACLE OF INDIANA
P.O. BOX 1006
MISHAWAKA, IN 46546

PINNACLE PARTNERS INC
9515 DELEGATES ROW
INDIANAPOLIS, IN 46240

PINNACLE PROFESSIONAL DEVELOPMENT LLC
37510 SIENNA OAKS DR
NEW BALTIMORE, MI 48047

PINO, VIRGILIO
13867 SW 151 CT
MIAMI, FL 33196

PINSON,HARU
3779 E LIZARD ROCK RD
TUCSON, AZ 85718

PINSTRIPES
1150 WILLOW RD
NORTHBROOK, IL 60062

PINSTRIPES
3829 GALLAGHER DR
EDINA, MN 55435

PINT,RENAE J
1770 92ND ST
#4106
WEST DES MOINES, IA 50266

PIONEER FIRE PROTECTION INC
14819 CALVERT ST
VAN NUYS, CA 91411

PIONEER PAVING AND SEALING CO
3532 TELEGRAPH RD
ST LOUIS, MO 63010-4287

PIONEER PLUMBING
P.O. BOX 35833
TUCSON, AZ 85740

PIOTROWSKI,EWA M
4909 W. EDGERTON AVENUE
UNIT 302
GREENFIELD, WI 53220

PIOTROWSKY,MICHAEL J
219 WOODLAND DR
BELTON, SC 29627

PIP PRINTING
1143 H WOODRUFF ROAD
GREENVILLE, SC 29607

PIP PRINTING
2551 LIVERNOIS ROAD
TROY, MI 48083-4700

PIP PRINTING
2593 NEEDMORE RD
DAYTON, OH 45414-4203

PIP PRINTING
2593 WRIGHT BROTHERS MEMORIAL PKWY
P.O. BOX 13601
DAYTON, OH 45413-0601

PIP PRINTING
2595 NEEDMORE RD
DAYTON, OH 45414-4203

PIP PRINTING
486 CAVE ROAD
NASHVILLE, TN 37210

PIP PRINTING
7210 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

PIP PRINTING
8040 161ST AVE NE
REDMOND, WA 98052-3807

PIP PRINTING
9624 M ST
OMAHA, NE 68127

PIPE INC
P.O. BOX 919
GREENWOOD, IN 46142

PIPELINE PLUMBING INC
1104 N RIDGE UNIT E
LOMBARD, IL 60148

PIPELINE PLUMBING INC
21 W 180 HILL AVE
GLEN ELLYN, IL 60137

PIPELINE PLUMBING INC
P.O. BOX 547
LOMBARD, IL 60148

PIPELINE PLUMBING INC
P.O. BOX 68157
SCHAUMBURG, IL 60168

PIPER WEATHERFORD CO
P.O. BOX 550428
DALLAS, TX 75355-0428

PIRO,KENITH S
16500 TUPPER STREET
NORTHHILLS, CA 91343

PIRRAGLIA, REGINA M
14014 MOORPARK ST
SHERMAN OAKS, CA 91423

PIRTLE,DANTE S
4031 POINTE O WOODS ST SE
92
GRAND RAPIDS, MI 49508

PIRTLE,JILL D
915 W PANORAMA DRIVE
APT 111
PALATINE, IL 60067

PISANO,LINDA
90 GAFFNEY RD.
DEDHAM, MA 02026

PISAREVA,LYANA O
4346 GLENCOE ST NE
SALEM, OR 97301

PIT STOP
P.O. BOX 5088
MARIETTA, GA 30061

PITCHER,CHRISTINA M
220 LAKEVIEW AVE
APT 2
SYRACUSE, NY 13204

PITERNIAK, SAMANTHA L
105A VANDENBURG PL
TROY, NY 12180

PITIGALA KANKANAMAGE,DON DULEEPA
201 MOURY AV SW
APT #1406
ATLANTA, GA 30315

PITINGOLO, TINA M
111 SUNSET DR
BEREA, OH 44017

PITMAN,KARIN M
9030 WOODLAND AVE NE
ALBUQUERQUE, NM 87112

PITMAN,MYLES W
23742 S COURTNEY LANE
CLAREMORE, OK 74019

PITNEY BOWES
1313 N ATLANTIC
SPOKANE, WA 99201

PITNEY BOWES
27 WATERVIEW DR
RCVRY 27-3A
SHELTON, CT 06484

PITNEY BOWES
4720 SALISBURY RD
JACKSONVILLE, FL 32256

PITNEY BOWES
4901 BELFORT RD STE 120
JACKSONVILLE, FL 32256

PITNEY BOWES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES
P.O. BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

PITNEY BOWES
P.O. BOX 856390
LOUISVILLE, KY 40285

PITNEY BOWES
P.O. BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES
PO BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES CREDIT CORP
2225 AMERICAN DR
NEENAH, WI 54956-1005

PITNEY BOWES CREDIT CORP
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES CREDIT CORP
P.O. BOX 856460
EQUIPMENT TAX INVOICES
LOUISVILLE, KY 40285-6460

PITNEY BOWES CREDIT CORP
P.O. BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES CREDIT CORP
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PITSCO EDUCATION
P.O. BOX 844168
DALLAS, TX 75284-4168

PITSIS, MICHAEL S
13063 DICKENS LANE
MADISON, AL 32756

PITT,JANET M
409 VICKIE DR
YUKON, OK 73099

PITTACK,WILLIAM J
9520 BURDETTE CIRCLE
OMAHA, NE 68134

PITTIS,AMANDA J
P.O. BOX 934
JONESBOROUGH, TN 37659

PITTMAN JR,DONALD
1811 W ASHDALE ST
PHILADELPHIA, PA 19141

PITTMAN, THOMAS W
101 COURT ST.
CANFIELD, OH 44406

PITTMAN,EVERETT
6013 DIBBLE AVE
CLEVELAND, OH 44103

PITTMAN,JESSICA A
302 JUDY DR
GOOSE CREEK, SC 29445

PITTMAN,KATHERINE C
2245 WINDBREAK DR
ALEXANDRIA, VA 22306

PITTORE BROS PAVING LLC
P.O. BOX 1691
DERRY, NH 03038

PITTS JR,LORENZO
7915 KIVERTON PLACE
SANDY SPRINGS, GA 30350

PITTS,DOUGLAS O
910 E. UNIVERSITY
SPRINGFIELD, MO 65807

PITTS,ELIZABETH Y
2049 E. HUDSON BLVD.
APT G
GASTONIA, NC 28054

PITTS,EVANGELINE L
40991 WILLIAMSBURG BLVD
CANTON, MI 48187

PITTS,THOMAS R
P.O. BOX 1153
DALLAS, GA 30132

PITTSBURG GREEN TREE MARRIOTT
101 MARRIOTT DR
PITTSBURG, PA 15202

PITTSBURG HIGH SCHOOL
250 SCHOOL ST
PITTSBURG, CA 94565

PITTSBURG MILLS LIMITED PARTNERSHIP
300 MARKET STREET
JOHNSTOWN, PA 15901

PITTSBURG UNIFIED SCHOOL DISTRICT
2000 RAILROAD AVE
PITTSBURG, CA 94565

PITTSBURGH EMPLOYMENT PAPER
2313 E CARSON ST #200
PITTSBURGH, PA 15203

PITTSBURGH MILLS LIMITED PARTNERSHIP
300 MARKET ST
JOHNSTOWN, PA 15901

PITTSBURGH MILLS LIMITED PARTNERSHIP
590 PITTSBURGH MILLS CIRCLE
TARENTUM, PA 15084

PITTSBURGH MILLS LIMITED PARTNERSHIP
P.O. BOX 403625
ATLANTA, GA 30384-3625

PITTSBURGH MILLS LIMITED PARTNERSHIP
P.O. BOX 645428
PITTSBURGH, PA 15264-5252

PITTSBURGH MILLS LIMITED PARTNERSHIP
P.O. BOX 944092
CLEVELAND, OH 41494-4092

PITTSBURGH MILLS LIMITED PARTNERSHIP
PO BOX 645428
PITTSBURGH, PA 15264-5252

PITTSBURGH POST GAZETTE
P.O. BOX 566 CREDIT DEPT
PITTSBURGH, PA 15230

PITTSBURGH POST GAZETTE
POB 400536
PITTSBURGH, PA 15268-0536

PITTSBURGH TECHNOLOGY COUNCIL
2000 TECHNOLOGY DRIVE
PITTSBURGH, PA 15219

PITTSBURGH TROPHY COMPANY INC
3225 PENN AVE
PITTSBURGH, PA 15201-1422

PITZEL, JOEL S
1428 CAMERON WOODS DRIVE
APEX, NC 27545

PIVETTI, MARY T
1405 PINETREE DRIVE
FRAZIER PARK, CA 93225

PIZANI JR,ROBERT J
5 HARMONY DR
LONDONDERRY, NH 03053

PIZANO,ERIX
15917 BRIDGEWATER LN.
TAMPA, FL 33624

PIZZANO LLC
22723 NEFF CT
LAND O LAKES, FL 34639

PIZZOTTI,CONNIE A
15148 COUNTY ROAD 13
FAIRHOPE, AL 36532

PIZZUTI,DEBRA J
3117 PAMELA WAY
LOUISVILLE, KY 40220

PJ DA DJ PRODUCTIONS
2242 MONTCLIFF RD
SAN DIEGO, CA 92139

PJ WICHITA LLC
5231 EAST CENTRAL
SUITE D
WICHITA, KS 67208

PLACEK,CORY E
3110 AZALEA DRIVE
NEW ALBANY, IN 47150

PLAIN DEALER PUBLISHING INC
P.O. BOX 630504
CINCINNATI, OH 45263

PLAIN DEALER PUBLISHING INC
P.O. BOX 6955-T
CLEVELAND, OH 44190

PLAIN DEALER PUBLISHING INC
P.O. BOX 740475
CINCINNATI, OH 45274 0475

PLAIN DEALER PUBLISHING INC
P.O. BOX 9001035
LOUISVILLE, KY 40290-1035

PLAINFIELD CHARTER TOWNSHIP
6161 BELMONT AVENUE NE
BELMONT, MI 49306

PLAISANCE, GAVIN J
1441 LAKE AVE
#101
METAIRIE, LA 70005

PLANCHER,MAGIEL
3380 NW 30TH ST
#8
LAUDERDALE LAKES, FL 33311

PLANE & PILOT
BOX 57218
BOULDER, CO 80321-7218

PLANET TRAINING COM
8025 SO WILLOW ST UNIT 207
LONGFELLOW SQ BLDG II
MANCHESTER, NH 03103

PLANETARY SYSTEMS INC
BOX 340
ENNIS, MT 59729

PLANNING AND ZONING RESOURCE CORPORATION
100 NE 5TH ST
OKLAHOMA CITY, OK 73104

PLANO EAST SENIOR HIGH SCHOOL
3000 LOS RIOS BLVD
PLANO, TX 75074-3599

PLANO WEST SENIOR HIGH SCHOOL
5601 W PARKER RD A2084
PLANO, TX 75093

PLANS EXAMINERS INC
1000 CHURCH HILL RD
STE 210
PITTSBURGH, PA 15205

PLANT CULTURE INC
P.O. BOX 8218
ROANOKE, VA 24014

PLANT INTERSCAPES INC
6436 BABCOCK RD
SAN ANTONIO, TX 78249

PLANT PROFESSIONALS INC
16886 TURNER ST
LANSING, MI 48906

PLANTATION SERVICES INC
P.O. BOX 241006
LITTLE ROCK, AR 72223-1006

PLANTE, CHRISTINA M
100 E HAMPTON E
WEST PALM BEACH, FL 33417

PLANTERRA GREENHOUSES
7315 DRAKE RD
WEST BLOOMFIELD, MI 48322

PLANTERY INCORPORATED
2 CORPORATE PARK
SUITE 110
IRVINE, CA 92606

PLANTERY INCORPORATED
2972 A CENTURY PLACE
COSTA MESA, CA 92626

PLANTMAN INTERIOR PLANT SERVICES
P.O. BOX 481
OAKDALE, CA 95361

PLANTSCAPE HOUSE INC
3040 MERCY DR
ORLANDO, FL 32808

PLAQUEMAKER.COM
289 BUSINESS PARK DR
FORTVILLE, IN 46040

PLAQUEMAKER.COM
8501 BASH ST STE 1300
INDIANAPOLIS, IN 46250

PLASA, VLADIMIR
13544 CRASHAW ROAD
JACKSONVILLE, FL 32246

PLASCENCIA,ADRIANA M
603 W 13TH ST
SAN PEDRO, CA 90731

PLASSE,ROBIN L
8336 BENNETT RD W
GRAND BAY, AL 36541

PLASTER MASTER LLC
3311 SHIRLEY RD
YOUNGSTOWN, OH 44502

PLASWIRTH,RIAN K
1517 WILLOWBEND DR
GAUTIER, MS 39533

PLATA JR,ERROL F
1605 WHITTAMORE RD
CHESAPEAKE, VA 23322

PLATA,NICOLE M
2414 EAGLE LANDING BLVD.
HANAHAN, SC 29410

PLATAS, CAROLE A
121 W DOMINION
MARLTON, NJ 08053

PLATINUM AC AND HEATING
232 STEEPLEBROOK
SPRING BRANCH, TX 78070

PLATINUM FINANCIAL RECRUITING
8888 KEYSTONE CROSSING
SUITE 1300
INDIANAPOLIS, IN 46240

PLATINUM SIGNS AND GRAPHICS
10917 W MORTEN AVE
GLENDALE, AZ 85307

PLATO LEARNING INC
10801 NESITT AVENUE SOUTH
BLOOMINGTON, MN 55437-7504

PLATO LEARNING INC
N W 7504
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7504

PLATT, CATHERINE R
14671 N BECKLEY SQ
DAVIE, FL 33325

PLATT,GERALD R
2254 DEER PARK RD
FINKSBURG, MD 21048

PLATT,LORI L
442 KIMBROUGH LANE
CARMEL, IN 46032

PLATT,SANDRA L
2254 DEER PARK ROAD
FINKSBURG, MD 21048

PLATT,SUNNY M
289 GREEN SPRINGS DRIVE
SANFORD, NC 27332

PLATTFORM ADVERTISING INC
3111 PAYSPHERE CIR
CHICAGO, IL 60674

PLATTFORM ADVERTISING INC
3425 MOMENTUM PL
CHICAGO, IL 60689-5334

PLATTFORM ADVERTISING INC
6482 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PLAY BALL
16 INDUSTRIAL WY
SALEM, NH 03079

PLAYER MOOREHEAD,AMY R
204 BLUE SAGE DR
HARVEST, AL 35749

PLAYFAIR
RITCH DAVIDSON
P.O. BOX 2545
MARTINEZ, CA 94553

PLAYHOUSE BOISE
8001 FAIRVIEW AVE
BOISE, ID 83704

PLCC
15701 E 1ST AVE, STE 200
AURORA, CO 80011

PLEACE,JAMES H
350 COVENANT BLVD
9314
MURFREESBORO, TN 37128

PLEASANT ENTERPRISES INC
1315 WALNUT ST STE 1624
PHILADELPHIA, PA 19107

PLEASANT ENTERPRISES INC
7105 WISSAHICKON AVE
PHILADELPHIA, PA 19119

PLEASANT GROVE HIGH SCHOOL
100 SPARTAN DRIVE
PLEASANT GROVE, AL 35127

PLEASANT GROVE HIGH SCHOOL
P.O. BOX 22
PLEASANT GROVE, AL 35127

PLEASANT GROVE HS BASEBALL BOOST
P.O. BOX 22
PLEASANT GROVE, AL 35127

PLEASANT,PEGGY L
3707 SKIPTON DRIVE
AUSTIN, TX 78727

PLEASURE RIDGE PARK HIGH SCHOOL
5901 GREENWOOD RD
PLEASURE RIDGE, KY 40258

PLEIN,JORDAN J
5016 RODMAN AVE.
SAN DIEGO, CA 92120

PLESSINGER,WENDY D
1807 GAMEWELL DRIVE
COLUMBIA, SC 29206

PLEWS SHADLEY RACHER AND BRAUN LLP
1346 N DELAWARE ST
INDIANAPOLIS, IN 46202

PLG PHOTO AND PRODUCTION SERVICES LLC
20802 N GRAYHAWK DR UNIT 1125
SCOTTSDALE, AZ 85255

PLOE,CHRISTOPHER E
608 CODY JAMES DR
KILLEEN, TX 76542

PLONOWSKI, PAUL
108 GREAT ROCK ROAD
HANOVER, MA 02339

PLORIN,GORDON G
7348 SANEL RD
WOODBURY, MN 55125

PLOTTER DOCTORS LLC
7900 N 70TH AVE 105
GLENDALE, AZ 85303

PLOTTER SUPPLIES INC
P.O. BOX 330010
NORTHGLENN, CO 80233-8010

ITT Educational Services, Inc. - U.S. Mail

PLUCK,LAURIE W
8220 LAUREL RUN DRIVE
CHARLOTTE, NC 28269

PLUCKERS WING BAR
6353 BLUEBONNET BLVD
BATON ROUGE, LA 70809

PLUCKERS WING BAR
811 BARTON SPRINGS STE 520
AUSTIN, TX 78704

PLUMBING AND MECHANICAL CONTRACTORS GROUP
DEPT LA 23684
PASADENA, CA 91185-3684

PLUMBING EXPRESS INC
9526 CORSAIR RD
FRANKFORT, IL 60423

PLUMBING SOURCE
5042 CORBIN DR
BEDFORD HTS, OH 44128

PLUMMER,CHRISTOPHER C
3215 NW 31 TERR
OAKLAND PARK, FL 33309

PLUMMER,JAMES H
7719 S LAKESIDE DRIVE
PENDELTON, IN 46064

PLUMMER,KARL S
2621 DANFORTH TERT
WELLINGTON, FL 33414

PLUNK,MICHAEL D
613 COMET DR
NASHVILLE, TN 37209

PLUNKETT,FRANCIS J
304 ROYAL OAK AVENUE
CHERRY HILL, NJ 08002

PLUNKETT,JESSICA P
3124 MAGEUNEY ST
MEMPHIS, TN 38128

PLURALSIGHT LLC
67 S MAIN ST STE 300
LAYTON, UT 84041

PLURALSIGHT LLC
DEPT CH 19719
PALATINE, IL 60055-9719

PLUS GROUP INC
35116 EAGLE WAY
CHICAGO, IL 60678-1351

PLUTA,DUSTIN S
16700 YUKON AVE
APT 103
TORRANCE, CA 90504

PLYMATE INC
819 ELSTON DR
SHELBYVILLE, IN 46124

PLYMOUTH CANTON ROBOTICS CLUB
46181 JAY RD
CANTON, MI 48187

PLYMOUTH GREEN MILL BANQUETS AND CATERING
2705 ANNAPOLIS LANE N
PLYMOUTH, MN 55441

PLYMOUTH NORTH HIGH SCHOOL
41 OBERY ST
PLYMOUTH, MA 02360

PLYMOUTH PLUMBING AND SEWER SERVICE
41743 JOY RD
CANTON, MI 48187

PLYMOUTH STATE UNIVERSITY
17 HIGH STREET
MSC #32
PLYMOUTH, NH 03264

PLYMOUTH TOWNSHIP
700 BELVOIR RD
PLYMOUTH MEETING, PA 19462

PLYMOUTH-CANTON COMMUNITY SCHOOLS
1024 S MILL STREET
PLYMOUTH, MI 48170

PM CONTRACTING INC
15310 HANGAR RD
KANSAS CITY, MO 64147

PMA MEDIA GROUP
3300 N ASHTON BLVD SUITE 200
LEHI, UT 84043

PMCM
KJWP, 1329 CAMPUS PKWY
NEPTUNE, NJ 07753

PMI NEW
ROBIN MCLEMORE
3524 REGENT STREET
STEVENS POINT, WI 54481

PMI RIO GRANDE CHAPTER
P.O. BOX 3273
ALBUQUERQUE, NM 87190

PNC BANK
C/O ANTHONY GENNARO
ONE LINCOLN PLZ 2ND FL
WEST FIELD, NJ 07090

PNC BANK
KEYSTONE BEST
P.O. BOX 2461
HARRISBURG, PA 17105

PNC BANK
P.O. BOX 609
PITTSBURGH, PA 15230

PNC BANK
P.O. BOX 82-17494
REALTY SERVICES
PHILADELPHIA, PA 19182-7494

PNC BANK
TRUSTEE OF THE SOMERVILLE SCHOLARSHIP FOUND
1900 E 9TH STREET
CLEVELAND, OH 44114-3404

PNM ELECTRIC & GAS SERVICES
ALVARADO SQUARE
ALBUQUERQUE, NM 87158

PNM ELECTRIC & GAS SERVICES
P.O. BOX 17970
DENVER, CO 80217-0970

PNM ELECTRIC & GAS SERVICES
P.O. BOX 27900
ALBUQUERQUE, NM 87125-7900

POARCH BAND OF CREEK INDIANS
5811 JACK SPRINGS RD
ATMORE, AL 36502

POBLETE, FREDERICK
14139 APPLEGATE LN
CHINO HILLS, CA 91709

POCKET NURSE
200 1ST ST
AMBRIDGE, PA 15003

POCKET NURSE
5512 RELIABLE PKWY
CHICAGO, IL 60686-0055

POCKET NURSE
610 FRANKFORT RD
MONACA, PA 15061

POCKET NURSE
P.O. BOX 644898
PITTSBURGH, PA 15264-4898

PODANY,ERIC C
14910 AMKEY CT
CARMEL, IN 46032

PODOLAK,STEPHEN T
17199 SANTA LUCIA ST.
FOUNTAIN VALLEY, CA 92708

POFF,SPENCER L
2180 SW 208TH AVE
BEAVERTON, OR 97006

POGAR,SAMUEL L
318 ROOSEVELT AVE
GLEN BURNIE, MD 21061

POGUE, ANDREW P
11407 SAGE CHERRY DR
HOUSTON, TX 77089

POGUE,CAROL A
4330 TARRAGON DRIVE
INDIANAPOLIS, IN 46237

POHL,ELIZABETH T
3146 RICHLIEU RD.
BENSALEM, PA 19020

POINDEXTER,YOLANDA R
553 E PALMER
DETROIT, MI 48202

POINEAU,JOHN W
4758 S KNOX
CHICAGO, IL 60632

POINTE COMMERCIAL REAL ESTATE LLC
1200 PREMIER DR
STE 210
CHATTANOOGA, TN 37421

POINTE PEST CONTROL
1324 N LIBERTY LAKE RD 226
LIBERTY LAKE, WA 99019

POIRIER,KEVIN M
278 BABOOSIC LAKE ROAD
MERRIMACK, NH 03054

POITRAS,MICHAEL S
49 H HAMPSHIRE DRIVE
NASHUA, NH 03063

POK E JOS SMOKEHOUSE INC
1000 E 41ST ST SUITE 400
AUSTIN, TX 78751

POLACEK, CHRISTOPHER A
1033 N WARD
GIRARD, OH 44420

POLAK, EDWARD M
11364 JERSEY ST
THORNTON, CO 80233

POLAN,JASON E
3624 MOTTS PLACE COURT
CANAL WINCHESTER, OH 43110

POLAND SPRING WATER
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

POLAND SPRING WATER
PROCESSING CENTER
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

POLANSKI,CAROL A
3293 SCIOTO RUN BLVD
HILLIARD, OH 43026

POLAR AIR CORP
P.O. BOX 630007
HOUSTON, TX 77263-0007

POLHAMUS, ARIN K
125 VICTORY CIR
BOYNTON BEACH, FL 33436

POLICARPIO, HANNAH M
13285 TULORE CT
VICTORVILLE, CA 92392

ITT Educational Services, Inc. - U.S. Mail

POLICE,EVANNE M
943 BIRCHWOOD DR
LANCASTER, TX 75146

POLIQUIN,SUSAN E
6903 HALLIE HEIGHTS
SCHERTZ, TX 78154

POLITO JR.,ANTHONY J
4929 VIA ANDREA
NEWBURY PARK, CA 91320

POLK,SHANNEN D
5583 HARRINGTON FALLS LN
APT 1074
ALEXANDRIA, VA 22312

POLK,TERRELL W
9998 MIKADA LANE
CORDOVA, TN 38016

POLLEY,JANET E
7258 N PAWNEE RD
SPRINGFIELD, IL 62712

POLLO BRITO,ARTURO
6727 INDIAN CREEK DR.
APT 7
MIAMI BEACH, FL 33141

POLLOCK JR,JOHN R
403 SW GLENDANA ST
LEES SUMMIT, MO 64081

POLOWY,LINDSAY M
2115 DODGE ROAD
EAST AMHERST, NY 14051

POLSINELLI SHALTON FLANIGAN SUELTHAUS PC
P.O. BOX 878681
KANSAS CITY, MO 64187-8681

POLSINELLI SHUGHART PC
P.O. BOX 878681
KANSAS CITY, MO 64187-8681

POLSTAR
5124 PONTIAC TRAIL
ANN ARBOR, MI 48105

POLTER,MARY M
925 N FRANKLIN RD
INDIANAPOLIS, IN 46219

POLYTECNIC INSTITUTE OF NY UNIVERSITY
SIX METRO TECH CTR
BROOKLYN, NY 11201

POMARANSKI,LETA M
2420 VALENTINE BLVD NE
GRAND RAPIDS, MI 49525

POMBARES,BRUNO M
1560 KATIE COVE
SANFORD, FL 32771

POMEROY COMPUTER RESOURCES
4013 WASHINGTON ST W
CHARLESTON, WV 25313

POMEROY COMPUTER RESOURCES
P.O. BOX 631049
CINCINNATI, OH 45263-1049

POMICHTER,KENNETH J
539 4TH STREET
NIAGRA FALLS, NY 14301

POMINVILLE, STACEY M
140 MANCHESTER ST.
NASHUA, NH 03064

POMONA UNIFIED SCHOOL DISTRICT
800 S GAREY AVE
POMONA, CA 91766

POMPEO,JOSEPH M
8004 MATTSON PL.
CHARLOTTE, NC 28277

PONCE, DENISSE
1230 N K ST
LAKE WORTH, FL 33460

PONCE,FATIMA
2436 PEACH BLOSSOM CT
BEDFORD, TX 76021

PONCE,JUAN C
29450 LONGLEAF ST
MENIFEE, CA 92584

PONCE,MONIQUE R
17316 HAAS AVENUE
TORRANCE, CA 90504

PONCE,RAUL
3738 E. HUNTINGTON
FRESNO, CA 93702

PONCE-CALDERON, JESUS
1222 MEYERS RD
OJAI, CA 93023

PONDELEKS FLORIST AND GIFTS
1310 MAIN ST
HELLERTOWN, PA 18055

PONDEROSA PRINTING
50 W 2950 S
SALT LAKE CITY, UT 84115

PONDICK,GREGORY T
157 LINDERA PRESERVE BLVD
SUMMERVILLE, SC 29483

PONG,GAYLE W
16911 TOMS RIVER LOOP
DUMFRIES, VA 22026

PONNAIAH,MATHIRAJ
5435 DIGNE COURT
LAS VEGAS, NV 89141

PONS,NORBERTO R
6777 SW 13TH TERRACE
MIAMI, FL 33144

PONTIAC HIGH SCHOOL
1051 ARLENE ST
PONTIAC, MI 48329

PONTON,KENNETH D
3920 CREEKWAY DR E
MOBILE, AL 36605

PONY EXPRESS NEWSPAPER/DOBBS
16713 ELLA BLVD
HOUSTON, TX 77090

POOL TABLE UNLIMITED
119 ROCKINGHAM RD
WINDHAM, NH 03087

POOLE, JARMEL V
116 CLOVER RIDGE DR.
MADISON, AL 35758

POOLE,MELISSA A
7326 E ALDERBERRY ST
TUCSON, AZ 85756

POOLE,RAMAR L
1828 ATKINSON PLACE
PITTSBURGH, PA 15235

POOLER,MOLLY K
2572 TULIP ST
PHILADELPHIA, PA 19125

POP A LOCK
114 JUDGE GRESHAM RD
GRAY, TN 37615

POP ELECTRIC
P.O. BOX 1003
BOTHELL, WA 98041

POPA,MARIA
226 HOLLOW ROCK CT
SLIDELL, LA 70461

POPCORN SUPPLY CO
P.O. BOX 11128
SYRACUSE, NY 13218

POPE, JULIA M
141 LEWIS LANE
MADISON, AL 35758

POPE, ROBERT A
10418 MARENGO LANE
SAN ANTONIO, TX 78254

POPE,CLARE A
3974 STRATHMORE DR
INDIANAPOLIS, IN 46235

POPE,FRANK A
4964 SEVEN PINE CIRCLE
HUNTSVILLE, AL 35816

POPE,MELISSA A
8813 FRANUA TRL
AUSTIN, TX 78748

POPE,VANCE R
409 61SST STREET
SAN DIEGO, CA 92114

POPEE,FELICIA J
6217 LETSON FARM TRAIL
BESSEMER, AL 35022

POPENHAGEN,CARA A
1501 E NORTH ST.
HOBART, IN 46342

POPEYE SIGN COMPANY INC
2292 DANFORTH DR
LEXINGTON, KY 40511

POPIG,DARYL A
3916 MARSHA DRIVE
COLUMBUS, OH 43207

POPLAR,PENNY D
1846 LAUREL OAK DR
FLINT, MI 48507

POPP,LINDA M
50445 BAY RUN SOUTH
CHESTERFIELD, MI 48047

POPSON,RICHARD D
65 LONGVIEW DR
BRIDGEWATER, MA 02324

POPULAR ELECTRONICS
SUBSCRIPTION DEPT
P.O. BOX 338
MT MORRIS, IL 610549935

POPULAR MECHANICS
P.O. BOX 10062
DES MOINES, IA 50340-0062

POPULAR MECHANICS
P.O. BOX 11687
DES MOINES, IA 50350

POPULAR MECHANICS
P.O. BOX 400851
DES MOINES, IA 50340-0851

POPULAR MECHANICS
P.O. BOX 6000
HARLAN, IA 51593-5500

POPULAR MECHANICS
P.O. BOX 6093
HARLAN, IA 51593-1593

POPULAR MECHANICS
P.O. BOX 6094
HARLAN, IA 51593-5594

POPULAR SCIENCE
1800 NELSON RD
LONGMONT, CO 80501

POPULAR SCIENCE
P.O. BOX 420234
PALM COAST, FL 32142

POPULAR SCIENCE
P.O. BOX 420235
PALM COAST, FL 32142-0235

POPULAR SCIENCE
P.O. BOX 422052
PALM COAST, FL 32142-9892

POPULAR SCIENCE
P.O. BOX 422054
PALM COAST, FL 32142-2054

POPULAR SCIENCE
P.O. BOX 51280
BOULDER, CO 80322-1280

POPULAR SCIENCE
P.O. BOX 62457
TAMPA, FL 33662-4578

POPULAR SCIENCE
P.O. BOX 6364
HARLAN, IA 51593

POPULAR SCIENCE
P.O. BOX 6365
HARLAN, IA 51593-1865

POPULAR SCIENCE
P.O. BOX 8541
BIG SANDY, TX 75755-8541

POPULAR SCIENCE
PO OX 60001
TAMPA, FL 33660-0001

POR BUSINESS SUPPLY AND SERVICE INC
219 STAHL RD
GETZVILLE, NY 14068

PORATH,SUZANNE L
4402 PRAIRIEVIEW DRIVE
MADISON, WI 53704

PORCHIA,RACHAEL R
25840 WOODBINE
INKSTER, MI 48141

PORT AUTHORITY OF NY AND NJ
JSTC ONE PATH PLAZA FL 6
JERSEY CITY, NJ 07306-2994

PORT AUTHORITY OF NY AND NJ
P.O. BOX 95000-1517
PHILADLEPHIA, PA 19195-1517

PORT AUTHORITY OF NY AND NJ
P.O. BOX 95000-1523
PHILADELPHIA, PA 19195-1523

PORT AUTHORITY OF NY AND NJ
STEWART INTL AIRPORT
P.O. BOX 95000 3020
PHILADELPHIA, PA 19195-3020

PORT CHARLOTTE HIGH SCHOOL
18200 COCHRAN BLVD
PORT CHARLOTTE, FL 33948

PORT CITY AIR
104 GRAFTON DRIVE
PORTSMOUTH, NH 03801

PORT DISCOVERY
35 MARKET PL
BALTIMORE, MD 21202

PORTABLE ON DEMAND STORAGE
4816 PODS WAY
CHESAPEAKE, VA 23320

PORTABLE ON DEMAND STORAGE
9325 E 33RD ST
INDIANAPOLIS, IN 46235

PORTABLE ON DEMAND STORAGE
P.O. BOX 30786
TAMPA, FL 33630-3786

PORTABLE ON DEMAND STORAGE
P.O. BOX 31673
TAMPA, FL 33631-3673

PORTAGE HIGH SCHOOL
6450 US HWY 6
PORTAGE, IN 46368

PORTEE,LAKETA L
6586 W WINDING BEND
MCCORDSVILLE, IN 46055

PORTELLA,JANE M
2428 BUDDLEIA CT.
CINCINNATI, OH 45239

PORTER COUNTY AGRICULTURE SOCIETY
217 E DIVISION RD
VALPARAISO, IN 46383

PORTER PHOTOGRAPHY
4541 CLERMONT LANE
BATAVIA, OH 45103

PORTER VALLEY COUNTRY CLUB
19216 SINGING HILLS DR
NORTHRIDGE, CA 91346

PORTER,ALEXANDER H
1610 W ONONDAGA
SYRACUSE, NY 13204

PORTER,CRYSTAL C
92 BALLENGER RD
CARTHAGE, TN 37030

PORTER,DARREN L
4243 LIVERMORE ROAD
HARTFORD, KY 42347

PORTER,JANAE S
2776 JACOB LN
DOUGLASVILLE, GA 30135

PORTER,JEANNE S
556 POPLAR WAY
VERONA, WI 53593

PORTER,KAREN-JOYCE
193 DOGWOOD LANE
KINGSPORT, TN 37663

PORTER,KENNETH J
5518 TULLAMORE LANE
CHARLOTTE, NC 28269

PORTER,ROBERT B
556 POPLAR WAY
VERONA, WI 53593

PORTER,STORME Z
6201 HWY 301
WALLS, MS 38680

PORTILLO,ANDY G
1485 N EVCALYPTUS AVE
RIALTO, CA 92376

PORTLAND AIRPORT INDUSTRIAL
PROPERTIES P.O. BOX 7445
C/O CITIBANK DEPT CODE OR-085
SAN FRANCISCO, CA 94120-7445

PORTLAND BUSINESS ALLIANCE
200 SW MARKET ST
SUITE 150
PORTLAND, OR 97201

PORTLAND GENERAL ELECTRIC
P.O. BOX 4438
PORTLAND, OR 97208-4438

PORTLAND GLASS
P.O. BOX 10700
PORTLAND, ME 04104-6100

PORTLAND MECHANICAL CONTRACTORS
2000 SE HANNA HARVESTER DR
MILWAUKIE, OR 97222-7575

PORTLAND PARKS AND RECREATION
6437 SE DIVISION ST
PORTLAND, OR 97206

PORTLAND POLICE ALARM ADMINISTRATION
1111 SE 2ND AVE 1414
PORTLAND, OR 97204

PORTLAND POLICE ALARM ADMINISTRATION
P.O. BOX 1867
PORTLAND, OR 97207

PORTLAND POLICE BUREAU
P.O. BOX 1867
PORTLAND, OR 97207-1867

PORTLAND PRODUCTS
271 MORSE RD
PORTLAND, MI 48875

PORTLAND WORKFORCE ALLIANCE
TOTAL EVENT CONNECTION
168 NW SPRING MEADOWS WAY
HILLSBORO, OR 97124

PORTSMOUTH POLICE DEPARTMENT
3 JUNKINS AVE
PORTSMOUTH, NH 03801

PORTSMOUTH SCHOOLS FOUNDATION
801 CRAWFORD ST
PORTSMOUTH, VA 23704

POSCH,JEFFREY A
7990 172ND STREET WEST
LAKEVILLE, MN 55044

POSEY,DEBORAH M
6180 RAMBLEWOOD LANE
HAYES, VA 23072

POSEY,DEDRICK A
1729 MT VERNON AVE
NORFOLK, VA 23523

POSEY,JERMAINE W
753 YALE DR.
ALLEN, TX 75002

POSEY,WILLIAM S
22502 CO RD 460
TRINITY, AL 35673

POSITIVE HABITAT ASPIRING TEENS INC
1389 7TH ST
WEST PALM BEACH, FL 33401

POSITIVE IMPRESSIONS
110 LONGWOOD AV
ALTAMONTE SPRINGS, FL 32701

POSITIVE PROMOTIONS
15 GILPIN AVE
HAUPPAUGE, NY 11788

POSITIVELY MAGIC COMEDY MAGIC
DBA DAN PAULUS
1631 W 3395 S,STE B
SALT LAKE CITY, UT 84119-3395

POSSIBLE NOW
4400 RIVER GREEN PKWY
SUITE 100
DULUTH, GA 30096

POST AND COURIER
134 COLUMBUS ST
DEPT 400
CHARLESTON, SC 29403-4800

POST NET
400 S FOURTH ST STE 1200
ST LOUIS, MO 63102

POST SECONDARY EDUCATION
10005 E OSBORN RD
ATTN: TONYA COAKLEY
SCOTTSDALE, AZ 85256

POST SECONDARY EDUCATION
1210 SOUTH 20TH STREET SUITE 200
BIRMINGHAM, AL 35205

POST SECONDARY EDUCATION
401 ADAMS AVE
MONTGOMERY, AL 36104-4340

POST SECONDARY EDUCATION
500 CENTURY PARK STE 200
BIRMINGHAM, AL 35226

POST STANDARD
1 CLINTON SQUARE
ATTN LEGALS
SYRACUSE, NY 13202

POST STANDARD
101 N SALINA ST
SYRACUSE, NY 13202

POST STANDARD
P.O. BOX 27626
NEW YORK, NY 10087-7626

POST STANDARD
P.O. BOX 4707
SYRACUSE, NY 13221-4707

POST STANDARD
P.O. BOX 4719
SYRACUSE, NY 13221-4719

POST STANDARD
P.O. BOX 4722
SYRACUSE, NY 13221-4722

POST STANDARD
P.O. BOX 9001048
LOUISVILLE, KY 40290-1048

POSTAGE BY PHONE
P.O. BOX 7247-0166 CMRS PR
PHILADELPHIA, PA 19170-0166

POSTAGE BY PHONE
P.O. BOX 856056
LOUISVILLE, KY 40285-6056

POSTAGE BY PHONE
RESERVE ACCOUNT
P.O. BOX 223648
PITTSBURGH, PA 15250-2648

POSTAL INSTANT PRESS INC
2593 NEEDMORE RD
DAYTON, OH 45414-4203

POSTAL SUPPLY WAREHOUSE
18017 CHATSWORTH ST 427
GRANADA HILLS, CA 91344

POSTER,MICHAEL G
8946 KNOLLWOOD DR
EDEN PRAIRIE, MN 55347

POSTIFF,RUSSELL
41372 VANCOUVER
STERLING HEIGHTS, MI 48314

POSTIGLIONE,RANDALL J
3615 W 213TH PLACE
MATTESON, IL 60443

POSTIGLIONE,SCHERRIE N
3615 W. 213TH PLACE
MATTESON, IL 60443

POSTMASTER
1525 E VISTA WAY
VISTA, CA 92084

POSTMASTER
275 MEDICAL DR
CARMEL, IN 46032

POSTMASTER
8710 BASH ST
INDPLS, IN 46256-9998

POSTMASTER
CASTLETON-A/C #173
P.O. BOX 50466
CASTLETON, IN 46250

POSTMASTER
P.O. BOX 2073
PERMIT 957
INDIANAPOLIS, IN 46250

POSTMASTER
P.O. BOX 50466
PERMIT 6120
INDIANAPOLIS, IN 46250

POSTMASTER
SCF
NORTH METRO, GA 30026

POSTMASTER NASHUA
38 SPRING STREET
NASHUA, NH 03060

POTAWATOMI BINGO CASINO
1721 WEST CANAL ST
MILWAUKEE, WI 53233

POTH, MEREDITH R
1252 CR 1475
AHSLAND, OH 44805

POTOMAC DISPOSAL SERVICES OF VIRGINIA LLC
P.O. BOX 841758
DALLAS, TX 75284-1758

POTRICH,EDINARDO
667 JUMBLED SAGE CT
HENDERSON, NV 89015

POTRYKUS,GREGORY J
19033 GERONIMO COURT
CLINTON TOWNSHIP, MI 48036

POTS & PLANTS INC
P.O. BOX 3052
OAK BROOK, IL 60522

POTTER ANDERSON & CORROON LLP
1313 N MARKET ST
P.O. BOX 951
WILMINGTON, DE 19899-0951

POTTER, JOSHUA S
1105 ALDRIDGE WAY
LEXINGTON, KY 40515

POTTER, TODD S
112 BRYTON CT
BURNS, TN 37029

POTTER,BELINDA M
6227 N DRURY AVE
KANSAS CITY, MO 64119

POTTER,BILLY J
56 N. OXFORD RD.
SPRINGFIELD, IL 62702

POTTER,BRADFORD W
5496 BONNIE SE
KENTWOOD, MI 49508

POTTER,DAVID D
20 ENGLEWOOD LANE
BUFFALO, MO 65622

POTTER,DAVID D
741 FILLMORE DR
APT 31F
ARLINGTON, TX 76011

POTTER,KERI D
20 ENGLEWOOD DR.
BUFFALO, MO 65622

POTTER,THOMAS R
2839 E 118TH CIRCLE
THORNTON, CO 80233

POTTER,WHITNEY N
1612 SADDLEBROOK DR
HEATH, OH 43056

POTTS,ANTHONY W
1543 NEWLAND LN
STANFORD, KY 40484

POTTS,INDIA D
2492 LANNING DRIVE
BURTON, MI 48509

POTZ,GERHARD J
9922 SPEARHEAD DR.
BRECKSVILLE, OH 44141

POU PARTNERS LLC
1060 N CAPITOL AVE
SUITE E230
INDIANAPOLIS, IN 40204

POUCHER, JESSE W
12500 MERIT DRIVE
APT 4313
DALLAS, TX 75251

POULIS,SPIROS
9885 N MURCHISON PL
TUSCON, AZ 85748

POUNDS, IAN M
1005 LAURELLEAF DR
PFLUGERVILLE, TX 78660

POUNDS,LEONARD J
1511 NE 53RD ST
FORT LAUDERDALE, FL 33334

POWDRILL,NICHOLAS
8165 RICHMOND AVE
1710
HOUSTON, TX 77063

POWE,YURI B
327 CREEKSIDE WAY
ROSWELL, GA 30076

POWELL III,JAMES F
983 E STATICE AVE
SANDY, UT 84094

POWELL, BRENT W
10001 S 1ST ST
#532
AUSTIN, TX 78748

POWELL, DAVID R
114 DUNMOW DRIVE
SUMMERVILLE, SC 29485

POWELL, JENNIE D
109 MILL RACE COURT
HAZEL GREEN, AL 35750

POWELL, KEVIN D
13 YOUNG ALY
VICKSBURG, MS 39183

POWELL, STEPHEN S
13647 WESLEY DR
LOGAN, OH 43138

POWELL, TAMMY S
114 ELIZABETH DRIVE
NORTH SYRACUSE, NY 13212

POWELL, THOMAS W
1221 AVENUE C
PLATTSMOUTH, NE 68048

POWELL,ANGELA M
2143 HIDDEN VALLEY DR
CROWN POINT, IN 46307

POWELL,CHRISTOPHER
15901 VENICE RD
AQUASCO, MD 20608

POWELL,COLLIN E
3718 SOUTH FAIRPLAY WAY
AURORA, CO 80014

ITT Educational Services, Inc. - U.S. Mail

POWELL,COURTNEY R
5207 GROVEMONT DR
ELKRIDGE, MD 21075

POWELL,DAVID M
2120 CRYSTAL LAKE DRIVE
APT J173
SHELBY TWP, MI 48316

POWELL,DEBBI L
3593 MILL POINT DR SE
KENTWOOD, MI 49512

POWELL,ELIZABETH J
8511 CANFIELD DR
APT 106
DEARBORN HEIGHTS, MI 48127

POWELL,LATASHA M
3540 OPERA PL
INDIANAPOLIS, IN 46226

POWELL,NICHOLAS P
317 REED ST
APT 5
PHILADELPHIA, PA 19147

POWELL,RANDA A
3667 DIMOND AVE
APT 6
OAKLAND, CA 94602

POWELL,ROBERT B
405 GOLDEN GROVE
MOUNT JULIET, TN 37122

POWELL,ROBYN P
7201 LAZY HOLLOW LN
SMYRNA, TN 37167

POWELL,SCOTT D
85 BELMONT ST
WAYMART, PA 18472

POWELL,SCOTT M
7356 VALERIE COURT
TERRE HAUTE, IN 47802

POWELL,TERRELL W
7531 TURNBROOK WAY
APT 126
KNOXVILLE, TN 37919

POWELL,TRAVIS W
801 LOCUST PL NE
APT 1104
ALBUQUERQUE, NM 87102

POWELL-GILBERT,CYNTHIA
5607 S WABASH
CHICAGO, IL 60637

POWER PERFORMERS
41 IRON WOOD RD
NEW HARTFORD, NY 13413

POWER SWEEP
48313 SIBLEY RD
TICKFAW, LA 70466

POWER, SHANNON M
1135 RICE RANCH WAY
CARY, NC 27518

POWEROBJECTS
718 WASHINGTON AVE N
STE 202
MINNEAPOLIS, MN 55401

POWERS II,WILLIAM F
2429 EAGLE DR
DEL CITY, OK 73115

POWERS MECHANICAL SERVICE CO
5440 NORTHSHORE DR
LITTLE ROCK, AR 72118

POWERS MECHANICAL SERVICE CO
P.O. BOX 8106
LITTLE ROCK, AR 72203

POWERS PYLES SUTTER AND VERVILLE PC
1501 M STREET NW
SEVENTH FLOOR
WASHINGTON, DC 20005

POWERS, BRYAN S
115 SCRAPBOOK LANE
SUMMERVILLE, SC 29483

POWERS,CHARLES R
2352 OPEN BREEZE COURT
GREEN COVE SPRINGS, FL 32043

POWERS,DAWN T
3101 LORNA RD.
#1317
HOOVER, AL 35216

POWERS,JOHN M
3463 VIRGINIA CIRCLE
BESSEMER, AL 35022

POWERSCOURT LLC
13500 POWERS COURT
SUITE 200
FT MYERS, FL 33912

POWERSCOURT, LLC
2100 ELECTRONICS LANE
FT. MYERS, FL 33912-1605

POYNER, RICHARD W
4222 COLINA TRL
TYLER, TX 75707

POYNER,RICHARD
4222 COLINA TRAIL
TYLER, TX 75707

POYNTER,ANTHONY E
805 HICKORY WAY
NOBLESVILLE, IN 46062

POZEGA,MICHAEL A
42 HICKORY TRACE DR
GIRARD, OH 44420

POZNIAK,REGAN M
300 E RIVER DR
UNIT F
DEPERE, WI 54115

ITT Educational Services, Inc. - U.S. Mail

POZZA,CARYL V
3383 S DIAMOND POINT CIRCL
WEST VALLEY CITY, UT 84128

PPBC 1LP
3030 S GESSNER
SUITE 120
HOUSTON, TX 77063

PPG ARCHITECTURAL COATINGS
ONE PPG PLACE
PITTSBURGH, PA 15272-0001

PPG ARCHITECTURAL COATINGS
P.O. BOX 536864
ATLANTA, GA 30353-6864

PPS GROUP
424 SCOTT BLVD
COVINGTON, KY 41011

PPS GROUP
424 SCOTT ST
COVINGTON, KY 41011

PR CHEMICAL AND PAPER SUPPLY
P.O. BOX 2189
PENSACOLA, FL 32513

PR NEWSWIRE ASSOCIATION LLC
P.O. BOX 5897
NEW YORK, NY 10087-5897

PR NEWSWIRE INC
CHURCH STREET STATION
P.O. BOX 6338
NEW YORK, NY 10249-6338

PR NEWSWIRE INC
P.O. BOX 5897
NEW YORK, NY 10087-5897

PRACTICAL COMPONENTS
10762 NOEL ST
LOS ALAMITOS, CA 90720

PRACTICAL DEFENSE SYSTEMS
2082 WILLOW GLEN DR
EL CAJON, CA 92019

PRACTICAL DEFENSE SYSTEMS
2840 FLETCHER PKWY 517
EL CAJON, CA 92020

PRADCO
178 E WASHINGTON ST
CHAGRIN FALLS, OH 44022

PRADHAN,KISHORE K
2293 MERSEYSIDE DRIVE
APT 2293
WOODBRIDGE, VA 22191

PRADHAN,SAROJ P
3933 BRAXTON LN.
FLOWER MOUND, TX 75028

PRADO AT BALBOA PARK
1549 EL PRADO
SUITE 12
SAN DIEGO, CA 92101

PRAGEL,DAVID L
2112 ADDISON LN
JOHNS CREEK, GA 30005

PRAIRIE ISLAND INDIAN COMMUNITY
1158 ISLAND BLVD
EDUCATION DEPARTMENT
WELCH, MN 55089

PRAIRIE STATE SEMEN INC
968 COUNTY ROAD 1000 N
CHAMPAIGN, IL 61821

PRASAD,CHAMPA S
407 HOPI DR
MECHANICSBURG, PA 17050

PRASKA,DOUGLAS J
2 N DEL MAR AVE
CHULA VISTA, CA 91910

PRATER,SHANDRA P
6601 E LIVINGSTON AVE
#4
REYNOLDSBURG, OH 43068

PRATHER,CHARLES D
8743 FLATIRON COURT
RIVERSIDE, CA 92508

PRATHER,KIMBERLY A
6002 WEST CABANNE PLACE
ST LOUIS, MO 63112

PRATHER,PHAEDRA M
6133 SE 58TH STREET
OKLAHOMA CITY, OK 73135

PRATT,GARY D
3866 ARQUETTE DRIVE
INDIANAPOLIS, IN 46235

PRATT,MYRON A
3807 AVENUE Q
FORT PIERCE, FL 34947

PRATT,SHARON G
8 LANCER LANE
FAYETTEVILLE, TN 37334

PRAUSE, JOYCE J
12235 MALLORY DR
LARGO, FL 33774

PRAYER OF FAITH WORLD OUTREACH
5808 S ANDERSON ROAD
OKLAHOMA CITY, OK 73150

PRECISE MECHANICAL
P.O. BOX 1576
PAYSON, AZ 85547

PRECISION ATHLETIC TRAINING
P.O. BOX 1103
ALLSTON, MA 02134-1103

PRECISION BUILDERS INC
P.O. BOX 98609
DES MOINES, WA 98198-0609

PRECISION BUILDERS INC
P.O. BOX 98609
SEATTLE, WA 98198-0609

PRECISION CONSTRUCTION SOLUTIONS LLC
7200 SOUTH ALTON WAY
SUITE A 320
ENGLEWOOD, CO 80112

PRECISION DATA PRODUCTS INC
P.O. BOX 673
VICTORVILLE, CA 92393

PRECISION ELECTRIC INC
4250 CAMERON ST
LAS VEGAS, NV 89103-3718

PRECISION ELECTRIC INC
8137 WINTER GARDENS BLVD
LAKESIDE, CA 92040

PRECISION ENGINEERED PRODUCTS
P.O. BOX 9766
FARGO, ND 58106

PRECISION FITNESS EQUIPMENT
419 AMHERST ST
NASHUA, NH 03063

PRECISION ICE SYSTEMS
2124 JEFFERSON
KANSAS CITY, MO 64108

PRECISION PAVING CO INC
10160 BRISTOL DR
ALTA LOMA, CA 91737

PRECISION PLUMBING
P.O. BOX 2230
MATTHEWS, NC 28106

PREECE,KEVIN A
1527 WESTWOOD DRIVE NW
WARREN, OH 44485

PREFERRED DATA IMAGING INC
P.O. BOX 10597
CANOGA PARK, CA 91309

PREFERRED PRODUCTS INC
38 CHURCH ST
OAKLAND, ME 04963

PREFERRED VENDING AND COFFEE SERVICES LLC
1741 WRENCREST DR
MT JULIET, TN 37122

PREISING,MARK W
5316 NE 54TH STREET
VANCOUVER, WA 98661

PREMIER AGENDAS INC
MB UNIT 67 3106
MILWAUKEE, WI 53268-3106

PREMIER BUS LINES
76 FULLER WAY
BERLIN, CT 06037

PREMIER CATERING INC
17 S 35TH ST
CAMP HILL, PA 17011

PREMIER CATERING INC
25601 FT MEIGS RD
PERRYSBURG, OH 43551

PREMIER CATERING INC
4480 HEATHERDOWNS BLVD
TOLEDO, OH 43614

PREMIER ELECTRICAL SERVICES CO
9721 FEATHERSTONE DRIVE NE
CEDAR RAPIDS, IA 52411

PREMIER FIRE PROTECTION
4 NEW DUNHAM BRIDGE RD
LOT 8
GREENVILLE, SC 29611

PREMIER FIRE PROTECTION
P.O. BOX 1765
SIMPSONVILLE, SC 29681

PREMIER FOOD SERVICES INC
DEL MAR FAIRGROUNDS AND RACETRACK
2260 JIMMY DURANTE BLVD
DEL MAR, CA 92014

PREMIER INDUSTRIAL SUPPLY LLC
9 S MAIN ST, STE A
P.O. BOX 157
SHREWSBURY, PA 17361

PREMIER LAWN AND LANDSCAPING INC
P.O. BOX 284
GRAIN VALLEY, MO 64029

PREMIER PROTECTIVE SERVICES
1353 E 260TH ST
SUITE 110
EUCLID, OH 44132

PREMIER SECURITY
P.O. BOX 10794
CEDAR RAPIDS, IA 52410-0794

PREMIER VENDING
1825 WEST FORTUNE
SALT LAKE CITY, UT 84104

PREMIEREGROUP
2651 MANHATTAN BEACH BLVD
REDONDO BEACH, CA 90278

PREMIUM CARPET CARE
1116 OLIVE RD
PENSACOLA, FL 32514

PREMIUM ELECTRIC COMPANY INC
2550 HILTON RD
FERNDALE, MI 48220-1544

PREMIUM ROOFING SYSTEMS LLC
13436 MCGRATH
HOUSTON, TX 77047

PREMIUM VENDING
5 RICKER RD
LONDONBERRY, NH 03053

PREMIUM WATERS
2244 S CALHOUN RD
NEW BERLIN, WI 53151-2220

PREMIUM WATERS
2546 ADVANCE RD
MADISON, WI 53716

PREMIUM WATERS
P.O. BOX 9128
MINNEAPOLIS, MN 55480

PRENDERGAST,STEPHEN J
1501 E GRAND AVE
#4301
ESCONDIDO, CA 92026

PRENDERGAST,SUZETTE M
5064 STARBLAZE DRIVE
GREENACRES, FL 33462

PRENTICE,GAIL M
3872 WIERSMA
CEDAR SPRINGS, MI 49319

PREPAID AFFORDABLE COLLEGE TUITION PROGRA
P.O. BOX 1150
ATTN PAM STEVENSON
AUBURN, AL 36831-1150

PRESENTATION CONCEPTS CORPORATION
7243 STATE FAIR BOULEVARD
SYRACUSE, NY 13209

PRESENTATION OF MARY ACADEMY
182 LOWELL RD
HUDSON, NH 03051

PRESENTATION SERVICES AUDIO VISUAL
9501 UNIVERSAL BLVD
ORLANDO, FL 32819

PRESENTING ATLANTA LLC
3216 PACES FERRY PLACE
ATLANTA, GA 30305

PRESIDENT AND FELLOWS OF HARVARD COLLEGE
1033 MASSACHUSETTS AVE
2ND FLOOR
CAMBRIDGE, MA 02138

PRESIDIO INFRASTRUCTURE SOLUTIONS LLC
P.O. BOX 99613
TROY, MI 48099-9613

PRESIDIO NETWORK SOLUTIONS
P.O. BOX 530644
ATLANTA, GA 30353-0644

PRESIDIO NETWORK SOLUTIONS
P.O. BOX 822169
PHILADELPHIA, PA 19182-2169

PRESS ENTERPRISE
P.O. BOX 101126
PASADENA, CA 91189-0005

PRESS ENTERPRISE
P.O. BOX 12009
RIVERSIDE, CA 92502-2209

PRESS ENTERPRISE
P.O. BOX 7154
PASADENA, CA 91109-7154

PRESS REGISTER
401 NORTH WATER ST
ATTN C BEVINS
MOBILE, AL 36602

PRESS REGISTER
P.O. BOX 9001021
LOUISVILLE, KY 40290-1021

PRESS REGISTER
P.O. BOX 905924
CHARLOTTE, NC 28290-5924

PRESSLEY,ERIC R
421 YOUNG JAMES CIRCLE
STOCKBRIDGE, GA 30281

PRESSLEY,URSULA D
9035 CHADWELL CT
APT 208
FISHERS, IN 46037

PRESSURE CLEAN
P.O. BOX 571
WEST JORDAN, UT 84084

PRESTAS,TINA L
6969 RON PARK PLACE
BOARDROOM, OH 44512

PRESTIA,MICHAEL S
5 IPSWICH RIVER RD.
DANVERS, MA 01923

PRESTIGE AUDIO VISUAL
129 E 2ND ST
COVINGTON, KY 41011

PRESTIGE AUDIO VISUAL
4835 PARA DRIVE
CINCINNATI, OH 45237

PRESTIGE FLOOR CARE LLC
P.O. BOX 1863
PELHAM, AL 35124

PRESTIGE SERVICES INC
4 ENTERPRISE AVE
CLIFTON PARK, NY 12065

PRESTININZI,CRAIG D
804 E WASHINGTON AVENUE
ORANGE, CA 92866

PRESTO CAFE
2400 EAST KATELLA
SUITE 175
ANAHEIM, CA 92868

PRESTO X
11854 DORSETT RD
MARYLAND HEIGHTS, MO 63043

PRESTO X
24427 NETWORK PLACE
CHICAGO, IL 60673-1244

PRESTO X
P.O. BOX 14087
READING, PA 19612-4087

PRESTON BASS INTERPRETING SERVICES
POB 370162
LAS VEGAS, NV 89137

PRESTON SWINCHER
4102 AVENUE H UNIT A
AUSTIN, TX 78751

PRESTON, KIRK P
1124 PARK GLEN
CROWLEY, TX 76036

PRESTON,MARK D
1762 EAST 90TH PLACE
APARTMENT A
INDIANAPOLIS, IN 46240

PRESTOSPORTS INC
451 HUNGERFORD DR
SUITE 608
ROCKVILLE, MD 20850

PRESUTTO,DIANNA L
6907N SEARCY DR
PARKVILLE, MO 64152

PRETEROTI,DIANNA L
1508 S. EGRET BAY BLVD
APT 2202
LEAGUE CITY, TX 77573

PREVAS,BRENDA P
7 RUFFED GROUSE COURT
TOWSON, MD 21286

PREVENTION
P.O. BOX 26310
LEHIGH VALLEY, PA 18003-9786

PREVENTION
P.O. BOX 7319
RED OAK, IA 51591-0319

PREVISOR INC
P.O. BOX 535039
ATLANTA, GA 30353-5039

PREVOLV
2635 UNIVERSITY AVE W 120
ST PAUL, MN 55114

PREWETT,KELLY A
2636 SPOONS CHAPEL ROAD
ASHEBORO, NC 27205

PREWITT III, JOHN C
1192 S FACULTY DR
INDIANAPOLIS, IN 46241

PREYEAR,STEVEN L
952 IVOY STREET
MONROEVILLE, AL 36460

PRICE CHOPPER
4201 S NOLAND RD
INDEPENDENCE, MO 64055

PRICE CHOPPER
7418 W 119TH
OVERLAND PARK, KS 66213

PRICE CONSTRUCTION BY DESIGN
7341 LAZY HAMMOCK WAY
FLOWERY BRANCH, GA 30542

PRICE CUTTER PLUS 51
1878 S STATE HWY 125
ROGERSVILLE, MO 65742

PRICE CUTTER PLUS 51
4228 NATIONAL AVE
SPRINGFIELD, MO 65807

PRICE SELF STORAGE
3951 MURPHY CANYON RD
SAN DIEGO, CA 92123

PRICE WATERHOUSE COOPERS LLC
495 POST ROAD EAST
WESTPORT, CT 06880

PRICE WATERHOUSE COOPERS LLC
DEPT 482
CINCINNATI, OH 45296-0482

PRICE WATERHOUSE COOPERS LLC
ONE NORTH WACKER
CHIGAGO, IL 60606

PRICE WATERHOUSE COOPERS LLC
P.O. BOX 7247-6822
PHILADELPHIA, PA 19170-6822

PRICE WATERHOUSE COOPERS LLC
P.O. BOX 73085
CHICAGO, IL 60673-7085

PRICE WATERHOUSE COOPERS LLC
P.O. BOX 75647
CHICAGO, IL 60675-5647

PRICE, CHRISTINA L
1273 SALEM CAMPGROUND RD
LUCEDALE, MS 39452

PRICE, DARLENE
14101 WALTERS RD
APT 1008
HOUSTON, TX 77014

PRICE,ALLYSON N
15016 W. 93RD TERR
LENEXA, KS 66215

PRICE,ALVIN C
432 S CONE ST
QUINCY, FL 32351

PRICE,BRIDGET
2529 HIGH ST
PORT NORRIS, NJ 08349

PRICE,CARL H
16522 QUAIL DALE DR
MISSOURI CITY, TX 77489

PRICE,DEON D
3562 CHILDRESS TERRACE
BURTONSVILLE, MD 20866

PRICE,JAMAAL K
7007 LA CUESTA LANE
CITRUS HEIGHTS, CA 95621

PRICE,KWENESHIA S
835 SALUDA COURT
CHAPEL HILL, NC 27514

PRICE,LOWELLTON
2656 MITZI DR
COLUMBUS, OH 43209

PRICE,MARCUS L
3412 SANDLAKE DR SW
MARIETTA, GA 30008

PRICE,MARQUIS V
7507 BEVERLY RD
PHILADELPHIA, PA 19138

PRICE,PEGGY L
2224 BERN AVE
GRANITE CITY, IL 62040

PRICE,SARAH C
3293 E TUSCARAWAS
BARBERTON, OH 44203

PRICE,STEVEN G
P.O. BOX 130
NORTH CHATHAM, NY 12132

PRICE,THERESA A
2800 TARPON CT
HOMEWOOD, IL 60430

PRICE,THOMAS
5675 FRUITLAND RD NE
SALEM, OR 97317

PRICE,TYLER D
394 E OAKLAND AVE
2
COLUMBUS, OH 43202

PRICE,WANDA R
20686 JUNIPER PRIVATE CIRCLE
APT B-7
ATHENS, AL 35613

PRICELESS MEMORIES
835 GEORGIAN HILLS DR
LAWRENCEVILLE, GA 30045

PRICES GUARANTEED DOORS
3180 SOUTH 460 WEST
SALT LAKE CITY, UT 84115

PRICEWATERHOUSECOOPERS
ONE NORTH WACKER
CHICAGO, IL 60606

PRICHARD,SUE A
80 ROBIN HILL
GRAYSON, KY 41143

PRICKETT,COURTNEY J
9140 W PADDLEBOAT LANE
PENDLETON, IN 46064

PRIDDLE, KODY W
11 BEATLEY ST
LIBSON, ME 04250

PRIDE ELECTRIC INC
18133 NE 68TH ST D120
REDMOND, WA 98052

PRIDE PAGEANT LLC
3341 JACK NORTHROP AVE BLDG 17
HAWTHORNE, CA 90250

PRIDE SASH
3341 JACK NORTHROP AVE
BLDG 17
HAWTHORNE, CA 90250

PRIDE YOUNGSTOWN
P.O. BOX 2891
YOUNGSTOWN, OH 44511

PRIDE, RICHARD C
1303 E BARRINGER STREET
PHILADELPHIA, PA 19119

PRIETO,LESLIE C
1940 NW MILLER RD
APT A403
PORTLAND, OR 97229

PRIMA COMPUTER SOLUTIONS
11 AUSTIN ST
ST JOHNS, NL  A1B 4C1
CANADA

PRIMACK,RENEE
40 GARDEN ROAD
COLUMBUS, OH 43214

PRIMARY EXECUTIVE SOLUTIONS
2180 W STATE ROAD 434
SUITE 4160
LONGWOOD, FL 32779

PRIMARY SERVICES
520 POST OAK BLVD STE 550
HOUSTON, TX 77027

PRIME COPY PLUS
1452 FOURTH AVE
HUNTINGTON, WV 25701

PRIME ELECTRIC SERVICE
480 ENTERPRISE ST
SAN MARCOS, CA 92078

PRIME ELECTRIC SERVICE
5433 CHARRIN DR
HOUSTON, TX 77032-4912

PRIME LINE COMMUNICATIONS INC
P.O. BOX 12128
GREENVILLE, SC 29612-0128

PRIME TECHNOLOGY CORPORATION
P.O. BOX 2407
MINNEOLA, FL 34755-2407

PRIME TIME SPORTS INC
678 ANDOVER ST
STE 2
LAWRENCE, MA 01843

PRIMEAU,LISA L
4121 N. VIA VILLAS
TUCSON, AZ 85719

PRIMEAUX,KRYSTAL A
8755 FIELD DRIVE
BATON ROUGE, LA 70809

PRIMETIME ADVERTISING
12508 JONES MALTSBERGER
SUITE 110
SAN ANTRONIO, TX 78247

PRIMETIME ADVERTISING
13032 NACOGDOCHES RD #204
SAN ANTONIO, TX 78217

PRIMETIME ADVERTISING
835 E LAMAR BLVD #301
ARLINGTON, TX 76011

PRIMETIME ADVERTISING
P.O. BOX 155458
FT WORTH, TX 76155

PRIMEVEST FINANCIAL SERVICES, INC.
ATTN: MARK SCHOUVILLER, MANAGER
400 1ST ST S
SAINT CLOUD, MN 56301

PRIMM, JOSHUA J
135 TRAIL VIEW DR
CARMEL, IN 46032

PRIMO DIRECT LLC
P.O. BOX 100125
COLUMBIA, SC 29202-3125

PRIMO DIRECT LLC
P.O. BOX 71067
CHARLOTTE, NC 28272-1067

PRIMO DIRECT LLC
PO BOX 100125
COLUMBIA, SC 29202-3125

PRINCE II,JOHN R
319 WOODSON LANE
GARDNER, KS 66030

PRINCE PERELSON AND ASSOCIATES LC
2180 SOUTH 1300 EAST
SUITE 350
SALT LAKE CITY, UT 84106

PRINCE PERELSON AND ASSOCIATES LC
P.O. BOX 714807
COLUMBUS, OH 43271-4807

PRINCE, AMANDA M
13672 SUNNYVALE LANE
CARMEL, IN 46074

PRINCE,RONALD R
2026 DRAYTON PLACE
BIRMINGHAM, AL 35242

PRINDLE II,GARY A
2563 RHODES
TROY, MI 48083

PRINDLE,ANTHONY R
7725 W MCDOWELL RD
# 2004
PHOENIX, AZ 85035

PRINGLE, JENNY
11865 SW TUALATIN RD. #86
TUALATIN, OR 97062

PRINGLE,NISAPHAN
863 NW 80TH TERRACE
PLANTATION, FL 33324

PRINGLE,TINA M
2013 LARKSPAR DR.
CARROLLTON, TX 75010

PRINT
P.O. BOX 421751
PALM COAST, FL 32142-1751

PRINT O STAT INC
P.O. BOX 15055
YORK, PA 17405-7046

PRINT ZONE
216 A FRONT ST
NEW RICHMOND, OH 45157

PRINTELLIGENT
2580 S DECKER LAKE #200
SALT LAKE CITY, UT 84119

PRINTER REPAIR GUY
31 NEWTON STREET
SOUTH GLENS FALLS, NY 12803

PRINTERS MILLER, JACQUELINE C
1406 TEN MILE DR
CEDAR HILL, TX 75104

PRINTFLIX
4580 WEST HACIENDA AVENUE
LAS VEGAS, NV 89118

PRINTS CHARMING PHOTOGRAPHY
6908 AMBERDALE DRIVE
FORT WORTH, TX 76137

PRINTWELLCO
17220 NEWHOPE ST 218
FOUNTAIN VALLEY, CA 92708

PRIORITY BUILDING SERVICES LLC
521 MERCURY LANE
BREA, CA 92821

PRIORITY PRESS INC
4026 WEST 10TH STREET
INDIANAPOLIS, IN 46222

PRIORITY RENTAL LLC
3033 MARKET ST
ASTON, PA 19014

PRISCILLA JEFFERIES
9692 WAUKEGAN AVE
LAS VEGAS, NV 89148

PRISTINE PROPERTIES LANDSCAPE
AND MAINTENANCE INC
2626 PANTALL RD
THOMPSONS STATION, TN 37179

PRITCHARD,TONYIA L
95176 POPLAR WAY
FERNANDINA BEACH, FL 32034

PRITCHETT & ASSOCIATES
13155 NOEL RD STE 1600
DALLAS, TX 75240

PRITCHETT,AFRIKA I
4717 IRISH RED CT.
UNION CITY, GA 30291

PRIVATE CAREER SCHOOL ASSOCIATION OF NEW
200 EXECUTIVE DRIVE SUITE 340
WEST ORANGE, NJ 07052

PRIVATE CAREER SCHOOL ASSOCIATION OF NEW JE
6065 SUNRISE POINTE CT
DELRAY BEACH, FL 33484

PRIVATE CAREER SCHOOL ASSOCIATION OF NEW JE
P.O. BOX 11018
NEW BRUNSWICK, NJ 08906

PRIVATE COLLEGE AND SCHOOL ASSOCIATION OF
200 EXECUTIVE DRIVE SUITE 340
WEST ORANGE, NJ 07052

PRIVATE COLLEGE AND SCHOOL ASSOCIATION OF NJ
6065 SUNRISE POINTE COURT
DELRAY, FL 33484

PRIVATE SPRING WATER INC
13240 LLAGAS AVE
SAN MARTIN, CA 95046

PRIVATERA REALTY HOLDING
909 TROOST AVE.
KANSAS CITY, MO 64106

PRIVATERA REALTY HOLDINGS, L.L.C.
909 TROOST AVE.
KANSAS CITY, MO 64106

PRIVITERA REALITY HOLDINGS
909 TROOST AVE
KANSAS CITY, MO 64106

PRIVITERA, DONALD A
1035 BOSTON RIDGE
WOODSTOCK, GA 30189

PRO ACOUSTICS
113 SALADO PLAZA DRIVE #7
SALADO, TX 76571

PRO ATHLETICS LLC
5308 DERRY AVE
SUITE 1 102
AGOURA HILLS, CA 91301

PRO BUSINESS SUPPLY & SERVICE INC
219 STAHL RD
GETZVILLE, NY 14068

PRO CIRCUIT INC
4925 DERAMUS
KANSAS CITY, MO 64120-1105

PRO CLEAN BUILDING MAINTENANCE
380 NORTHLAKE BLVD STE 1000
ALTAMONTE SPRINGS, FL 32701

PRO CLEAN WINDOW SERVICE
P.O. BOX 11231
GREEN BAY, WI 54307

PRO CONTROLS INC
29 RIVER RD UNIT 10
BOW, NH 03304

PRO FIX
2276 LOS ALTOS
CLOVIS, CA 93611

PRO STAFF
8091 SOLUTIONS CENTER
BOX 778091
CHICAGO, IL 60677-8000

PRO STAFF
BOX 5006
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5006

PRO STAFF
P.O. BOX 778091
CHICAGO, IL 60677-8000

PRO STEAM CARPET CLEANING
5302 BAHAMA AVE
SAND SPRINGS, OK 74063

PRO SYSTEMS INC
P.O. BOX 110344
100 GLENROSE AVE
NASHVILLE, TN 37222-0344

PRO TEC
2330 PRO TEC WY
LOGANVILLE, GA 30052

PRO TECH MECHANICAL
N 2921 BOWDISH RD
SPOKANE, WA 99206

PRO TEK LOCK & SAFE
7475 S MADISON
WILLOWBROOK, IL 60527

PRO TEMP MECHANICAL INC
276 COMMONWEALTH DR
CAROL STREAM, IL 60188

PRO VANTAGE
7249 WHIPPLE AVENUE NW
NORTH CANTON, OH 44720

PROBUS,MICHAEL W
9403 HABERSHAM DR
LOUISVILLE, KY 40242

PROCESSED WORD LLC
P.O. BOX 346
ZIONSVILLE, IN 46077-0346

PROCTOR, ROBERT
1420 MIJA LANE
SEABROOK, TX 77586

PROCTOR,KIMBERLY L
6213 WASHINGTON STREET
RAVENNA, OH 44266

PROCTOR,MATTHEW G
221 PARKVIEW DR
ROCKY MOUNT, VA 24151

PROCTOR,RICARDO K
836 PINE STREET
LIVERMORE, CA 94551

PROCYON PROPERTIES LLC
91 AMHERST ST
NASHUA, NH 03064

PRODISEE PANTRY
P.O. BOX 7403
SPANISH FORT, AL 36527

PRODUCTION ASSOCIATES INC
DBA PA EVENTS
77899 WOLF RD STE 107
PALM DESERT, CA 92211

PRODUCTIVE DATA SOLUTIONS INC
P.O. BOX 120274
DEPT 0274
DALLAS, TX 75312

PROFESSIONAL ASSESSMENT AND TREATMENT SVCS
6454 VAN NUYS BLVD
SUITE 111
VAN NUYS, CA 91401

PROFESSIONAL BUSINESS IMAGING LLC
11416 B KINGSTON PIKE
KNOXVILLE, TN 37922

PROFESSIONAL BUSINESS IMAGING LLC
P.O. BOX 22473
KNOXVILLE, TN 37933

PROFESSIONAL COURTESY LLC
P.O. BOX 15353
FORT WAYNE, IN 46885-5353

PROFESSIONAL DJ
3901 32ND AVE N
ST PETERSBURG, FL 33713

PROFESSIONAL FIRE ALARM SYSTEMS INC
6431 SE BLECKLEY ST
TOPEKA, KS 66619

PROFESSIONAL FOODSERVICE
1021 BANDANA BLVD E STE 230
SAINT PAUL, MN 55108

PROFESSIONAL FOODSERVICE
2117 W RIVER RD STE 100
MINNEAPOLIS, MN 55411

PROFESSIONAL FOODSERVICE
2850 ANTHONY LANES
MINNEAPOLIS, MN 55418

PROFESSIONAL GROUNDS SERVICE LLC
719 GRISWOLD ST STE 2100
DETROIT, MI 48226

PROFESSIONAL GUARD AND PATROL
P.O. BOX 671586
HOUSTON, TX 77267-1586

PROFESSIONAL IMAGE
P.O. BOX 807
SLIDELL, LA 70459

PROFESSIONAL INTERPRETER EXCHANGE
9101 CHERRY LANE
STE 104
LAUREL, MD 20708

PROFESSIONAL INTERPRETERS INC
12327 TETONS CT
DURHAM, NC 27703

PROFESSIONAL INTERPRETING ENTERPRISE
6510 W LAYTON AVENUE
SUITE 2
GREENFIELD, WI 53220

PROFESSIONAL JANITORIAL SERVICE
OF HOUSTON INC
P.O. BOX 4346
DEPT 195
HOUSTON, TX 77210-4346

PROFESSIONAL LANDSCAPE MANAGEMENT LLC
P.O. BOX 1056
LONDONBERRY, NH 03053

PROFESSIONAL LASER CARE
9452 TELEPHONE RD PMB 101
VENTURA, CA 93004

PROFESSIONAL LOCK AND SAFE
P.O. BOX 2318
FAIR OAKS, CA 95628

PROFESSIONAL MAINTENANCE OF MI INC
1640 ELIZABETH AVE NW
GRAND RAPIDS, MI 49504-2002

PROFESSIONAL MEDICAL CONSULTANTS
P.O. BOX 1712
PORT HUENEME, CA 93041

PROFESSIONAL MEDICAL CONSULTANTS
P.O. BOX 727
OXNARD, CA 93032-0727

PROFESSIONAL PAINTING INC
6110 S 350 STE C
MURRAY, UT 84107

PROFESSIONAL PEST CONTROL LLC
3086 CURRENT CREEK DR
SOUTH JORDAN, UT 84095

PROFESSIONAL PROPERTY MAINTENANCE
P.O. BOX 24383
HUBER HEIGHTS, OH 45424

PROFESSIONAL PUBLICATIONS INC
1250 FIFTH AVE
BELMONT, CA 94002-3863

PROFESSIONAL RESOURCE GROUP
1300 MEADOWLANE SE
KENTWOOD, MI 49508

PROFESSIONAL SERVICES NETWORK INC
13975 CONNECTICUT AVE
#210
SILVER SPRING, MD 20906

PROFESSIONAL SPORTS PUBLICATIO
570 ELMONT ROAD
DEPT 203
ELMONT, NY 11003

PROFESSIONAL STAFFING COMPANY
P.O. BOX 823473
PHILADELPHIA, PA 19182-3473

PROFESSIONALS IN HUMAN RESOURCES ASSOC
17824 CALLE AURORA
ROWLAND HEIGHTS, CA 91748

PROFESSIONALS IN HUMAN RESOURCES ASSOC
360 N SEPULVEDA BLVD
SUITE 2020
EL SEGUNDO, CA 90245

PROFESSIONALS IN HUMAN RESOURCES ASSOC
888 S FIGUEROA ST STE 1050
LOS ANGELES, CA 90017-5459

PROFESSIONALS INCORPORATED
904 SEVENTH NORTH ST
LIVERPOOL, NY 13088

PROFFER,ANDREW A
416 OVERLAND DRIVE
CHAPEL HILL, NC 27517

PROFFITT AND COX LLP
140 WILDEWOOD PARK DR. STE A
COLUMBIA, SC 29223

PROFIT,TERICA L
7510 CREEKWOOD DRIVE
COLUMBIA, SC 29223

PROFITS UNCOVERED LLC
1018 1ST STREET
SPRING HILL, IA 50125

PROGRAM ONE
960 RAND RD
SUITE 113C
DES PLAINES, IL 60016

PROGRESS ENERGY
CAROLINAS INC
RALEIGH, NC 27698-0001

PROGRESS ENERGY
P.O. BOX 33199
ST PETERSBURG, FL 33733

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY BLVD
MALVERN, PA 19355

PROGRESSIVE GIFTS AND INCENTIVES
P.O. BOX 3020
MALVERN, PA 19355-9581

PROGRESSIVE IMPRESSIONS
ONE HARDMAN DR
BLOOMINGTON, IL 61701

PROGRESSIVE MANAGEMENT SYSTEMS
P.O. BOX 2220
WEST COVINA, CA 91793-9917

PROGRESSIVE PRINTING
P.O. BOX 25041
GREENVILLE, SC 29616-0041

PROGRESSIVE SPECIALTY GLASS INC
123 WHITINY ST
UNIT R
PLAINVILLE, CT 06062

PROGRESSIVE WASTE SOLUTIONS OF MO INC
P.O. BOX 650297
DALLAS, TX 75265-0297

PROJECT GRAD HOUSTON
3000 RICHMOND AVENUE, #400
ATTN ANN B STILES
HOUSTON, TX 77098

PROJECT MANAGEMENT INSTITUTE
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073

PROJECT MANAGEMENT INSTITUTE
1508 S ROTCHFORD DR
VERADALE, WA 99037

PROJECT MANAGEMENT INSTITUTE
FOUR CAMPUS BLVD
NEWTOWN SQUARE, PA 19073 3299

PROJECT MANAGEMENT INSTITUTE
P.O. BOX 1020
SEWICKLEY, PA 15143

PROJECTOR PEOPLE
P.O. BOX 62256
BALTIMORE, MD 21264-2256

PROJECTS UNLIMITED INC
580 PLANTATION VIEW
COLLIERVILLE, TN 38017

PROJECTUS
6750 SW BRADBURY CT
PORTLAND, OR 97224

PROJECX GROUP INC
2021 TEMPLE DR
WINTER PARK, FL 32789

PROJECX GROUP INC
331 OLEANDER WAY 1001
CASSELBERRY, FL 32707

PROKOPCHUK,VLADYSLAV
190 N COVENTRY AVE
APT 107
CLOVIS, CA 93611

PROLO FAMILY CLOVIS LLC
19841 GLEN UNA DR
SARATOGA, CA 95070

PROMETHEUS BOOKS
59 JOHN GLENN DR
AMHERST, NY 14228

PROMO ADVANTAGE PRINTS
8282 COMMERCIAL BLVD
PEVELY, MO 63070

PROMOTIONS UNLIMITED
327 MILLER RD
E
MAULDIN, SC 29662

PRONIN,ALEXANDER N
1683 PINEBARK PLACE
TWINSBURG, OH 44087

PRONTO PHOTOGRAPHY
12820 N LAMAR BLVD APT 1334
AUSTIN, TX 78753

PROOF OF THE PUDDING BY MGR INC
2033 MONROE DR
ATLANTA, GA 30324

PROOF OF THE PUDDING BY MGR INC
6400 SUGARLOAF PKWY
DULUTH, GA 30097

PROPERTY SERVICE GROUP SOUTHEAST INC
109 SOUTH BROADWAY
KNOXVILLE, TN 37902

PROPERTY SOLUTIONS INC
323 NEW ALBANY ROAD
MOORESTOWN, NJ 08057

PROPES,JASON M
23710 GOOSENECK RD.
SHERIDAN, OR 97378

PROPHET ONE SOLUTIONS LLC
101 W 103RD ST INH 2245
INDIANAPOLIS, IN 46290

PROQUEST
6216 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PROQUEST INFORMATION AND LEARNING
135 S LASALLE
DEPT 6216
CHICAGO, IL 60674-6216

PROQUEST INFORMATION AND LEARNING
6216 PAYSPHERE CIR
CHICAGO, IL 60674

PROQUEST INFORMATION AND LEARNING
DEPT 77304
DETROIT, MI 48277 0304

PROSCAPES OF ATLANTA LLC
1713 CANTON RD
MARIETTA, GA 30066

PROSEK, LISA A
1234 ALLINGTON LANE
COLUMBUS, OH 43240

PROSKAUER ROSE LLP
ATTN: JEFF J. MARWIL
THREE FIRST NAIONAL PLAZA
70 WEST MADISON, SUITE 3800
CHICAGO, IL 60602-4342

PROSKAUER ROSE LLP
ATTN: TIMOTHY Q. KARCHER
ELEVEN TIMES SQUARE
NEW YORK, NY 10036-8299

PROSPECTIV DIRECT INC
P.O. BOX 845554
BOSTON, MA 02284-5554

PROSSER,KAREN
18325 WAUCONDA CT
LEO, IN 46765

PROSTAR SERVICES INC
P.O. BOX 110209
CARROLLTON, TX 75011-0209

PROTEC PLUS INC
5335 N KINGS HWY 123
MYRTLE BEACH, SC 29577

ITT Educational Services, Inc. - U.S. Mail

PROTECH FITNESS
726 E INDUSTRIAL PARK DRIVE
SUITE 10
MANCHESTER, NH 03109

PROTECTION ONE ALARM MONITORING INC
P.O. BOX 219044
KANSAS CITY, MO 64121-9044

PROTECTION ONE ALARM MONITORING INC
P.O. BOX 872987
KANSAS CITY, MO 64187-2987

PROTESTANT EPISCOPAL DIOCESE OF MA
138 TREMONT ST
BOSTON, MA 02111

PROTIVITI
12269 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PROTON ELECTRIC SERVICE LLC
510 WHITNEY AVE
SUITE A 8
LANTANA, FL 33462

PROTZMAN,JASON R
404 HARROW LN
PLATTEVILLE, CO 80651

PROUE,THOMAS M
1708 CUDD CIRCLE
HUDSON, WI 54016

PROULX,JANET M
5 GREATSTONE DR.
NASHUA, NH 03063

PROUTEY,PATRICK S
6320 RIVERSIDE DR
APT 201
METAIRIE, LA 70003

PROV3 8 AN INDEPENDENT ECOQUEST DISTRIBUTION
11057 ALLISONVILLE RD #307
FISHERS, IN 46038

PROVIDE MEDIA INC
15 EAST CENTRAL AVE
PEARL RIVER, NY 10965

PROVIDENCE EQUITY GP VI LP
50 KENNEDY PLAZA, 18TH FLOOR
PROVIDENCE, RI 02903

PROVIDENCE EQUITY PARTNERS VI LLC
50 KENNEDY PLAZA, 18TH FLOOR
PROVIDENCE, RI 02903

PROVIDENCE EQUITY PARTNERS VI LP
50 KENNEDY PLAZA, 18TH FLOOR
PROVIDENCE, RI 02903

PROVIDENCE MELROSE VISTA LLC
183 CALLE MAGDALENA
STE 100
ENCINITAS, CA 92024

PROVIDENCE MELROSE VISTA, LLC
C/O SUMMIT MANAGEMENT
183 CALLE MAGDALENA
SUITE 100
ENCINITAS, CA 92024

PROVIDENCE-WILLIAMS,MARIE
7502 OAKVISTA CIRCLE
TAMPA, FL 33634

PROVINS,JASON T
2518 SHANMOOR AVE
NORWOOD, OH 45212

PROX,CYNTHIA D
3130 PARKERVILLE RD
UNIT 28
LANCASTER, TX 75146

PRUDENT PUBLISHING
P.O. BOX 360
RIDGEFIELD PARK, NJ 07660

PRUDENTIAL OVERALL SUPPLY
8344 CORONA LOOP NE
ALBUQUERQUE, NM 87113

PRUDENTIAL OVERALL SUPPLY
P.O. BOX 11210
SANTA ANA, CA 92711

PRUGH,KENNETH C
36225 KENSINGTON DR
MADERA, CA 93636

PRUITT,JEREMY S
2409 RAMADA CT
TEXAS CITY, TX 77590

PRUITT,TAMMY L
18032 KEDZIE AVE
HAZEL CREST, IL 60429

PRUITTS JANITORIAL AND FLOOR CARE
612 WOODED CREST
WACO, TX 76712

PRUNTY,AUSTIN E
466 OLD PROVIDENCE ROAD
SWANSEA, MA 02777

PRYOR, JANICE D
126 DOVETAIL CIR
SUMMERVILLE, SC 29483

PRZESLICA,PATRICIA J
15911 KINGSWOOD COURT
STRONGVILLE, OH 44149

PRZYBYCIEN,MICHAEL W
2310 BELMONT LANE
NORTH LAUDERDALE, FL 33068

PSAKER,ALES
301 G STREET SW
APT 711
WASHINGTON, DC 20024

PSNC ENERGY
P.O. BOX 100256
COLUMBIA, SC 29202-3256

PSP STARR LLC
5008 CAMBRIDGE LANE
VILLA RICA, GA 30180

PSYCHOLOGICAL ASSOCIATES
P.O. BOX 790379
ST LOUIS, MO 63179

PSYCHOLOGY TODAY
P.O. BOX 420235
PALM COAST, FL 32142-0235

PSYCHOLOGY TODAY
P.O. BOX 421130
PALM COAST, FL 32142-1130

PU,YONGPING
9220 GATEWAY LANE
EDEN PRAIRIE, MN 55347

PUBLIC EDUCATION FOUNDATION EVANSVILLE IN(
P.O. BOX 1163
EVANSVILLE, IN 47706

PUBLIC MEDIA HOME VISION
P.O. BOX 5510
BOSTON, MA 02206-5510

PUBLIC PAYPHONE COMPANY
557A CENTRAL AVE
JEFFERSON, LA 70121

PUBLIC SERVICE CO OF OKLAHOMA
P.O. BOX 24421
CANTON, OH 44701-4421

PUBLIC SERVICE CO. OF N.H.
P. O. BOX 638
MANCHESTER, NH 03105-0638

PUBLIC SERVICE CO. OF N.H.
P.O. BOX 2957
HARTFORD, CT 06104

PUBLIC SERVICE CO. OF N.H.
P.O. BOX 330
MANCHESTER, NH 03105-9989

PUBLIC SERVICE CO. OF N.H.
P.O. BOX 360
MANCHESTER, NH 03105

PUBLIC SERVICE CO. OF N.H.
P.O. BOX 650033
DALLAS, TX 75265-0033

PUBLIC SERVICE CO. OF N.H.
P.O. BOX 650047
DALLAS, TX 75265-0047

PUBLIC STORAGE INC
13515 NE PRESCOTT COURT
PORTLAND, OR 97230

PUBLIC STORAGE INC
1404 E BIG BEAVER RD
TROY, MI 48083-1950

PUBLIC STORAGE INC
16045 FOOTHILL BLVD
SYLMAR, CA 91342-0785

PUBLIC STORAGE INC
17 W 170 ROOSEVELT RD
OAKBROOK TERRACE, IL 60181-3507

PUBLIC STORAGE INC
2280 WOODDALE DR
WOODBURY, MN 55125

PUBLIC STORAGE INC
2750 MILLERSPORT HWY
AMHERST, NY 14068

PUBLIC STORAGE INC
4750 S 108TH ST
GREENFIELD, WI 53228-3102

PUBLIC STORAGE INC
7495 US HIGHWAY 64
MEMPHIS, TN 38133-8929

PUBLIC STORAGE INC
HOUSTON NFWY II 24706
17050 N FREEWAY
HOUSTON, TX 77090

PUBLIC WATER DISTRICT NO 1
P.O. BOX 646
ARNOLD, MO 63010

PUBLISHER SERVICES NETWORK
P.O. BOX 31399
DES PERES, MO 63131-0399

PUBLISHERS BILLING CENTER
P.O. BOX 2489
WHITE CITY, OR 97503

PUBLISHERS CONSOLIDATED SERVICES
30251 GOLDEN LANTERN STE E346
LAGUNA NIGUEL, CA 92677-5987

PUBLISHERS SERVICE EXCHANGE
NEWSWEEK MAGAZINE
955 S VIRGINIA ST STE 116
RENO, NV 89502

PUBLISHING CONCEPTS INC
P.O. BOX 17427
LITTLE ROCK, AR 72223

PUCCI,CATHERINE F
605 STOLLS ALLEY
MAULDIN, SC 29662

PUCHTEL,JOHN A
3343 LINCOLN ST NE
MINNEAPOLIS, MN 55418

PUCKETT,ALLISON E
715 CLAUDE CAPPS RD
GREENFIELD, TN 38230

PUCKETT,SUSAN
223 S. HUXLEY
CHEEKTOWAGA, NY 14225

PUDIL-KELLEY,DEMITREA D
2361 COLFAX LANE
INDIANAPOLIS, IN 46260

PUDUVALLI,LITHA
P.O. BOX 729
LILBURN, GA 30048

PUEBLO BANK AND TRUST TRUSTEE
301 W 5TH STREET
ATTN GENA MCLAUGHLIN
PUEBLO, CO 81003

PUEBLO OF ISLETA
P.O. BOX 1270
ISLETA, NM 87022

PUEBLO OF SANDIA
481 SANDIA LOOP
BERNALILLO, NM 87004

PUEBLO OF SANDIA
BOX 6008
BERNALILLO, NM 87004

PUEBLO OF ZUNI TOURISM PROGRAM
P.O. BOX 339
ZUNI, NM 87327

PUENTE,ERIC D
16506 HUNTING GLEN
SAN ANTONIO, TX 78247

PUENTES,FIKISHA S
9401 CASCADE CREEK LANE
CHESTERFIELD, VA 23832

PUENTES,TALISA G
4616 ROCKAWAY LOOP
RIO RANCO, NM 87124

PUETT,KENNETH B
6 WOODBRIDGE CIRCLE
ANDERSON, SC 29621

PUFF N STUFF CATERING
250 RICO DR
ORLANDO, FL 32810

PUGET SOUND BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236

PUGET SOUND BUSINESS JOURNAL
POB 52252
BOULDER, CO 80322-2252

PUGET SOUND COMPUTER USER
3530 BAGLEY AVE N
SEATTLE, WA 98103

PUGET SOUND EDUCATIONAL SERVICE DISTRICT
800 OAKESDALE AVE SW
RENTON, WA 98057

PUGET SOUND EDUCATIONAL SERVICE DISTRICT
MAIL STOP KR 01
400 S W 152ND ST
BURIEN, WA 98166-2209

PUGET SOUND EDUCATIONAL SERVICE DISTRICT
MAIL STOP KR 01
800 OAKESDALE AVE SW
RENTON, WA 98055

PUGET SOUND FLORAL
17837 1ST AVE S
STE 308
NORMANDY PARK, WA 98148

PUGH JR,JONATHAN C
1821 E COVINA
APT 143
MESA, AZ 85203

PUGH, MARY J
12855 GORDA CIRCLE WEST
LARGO, FL 33773

PUGH,REGINA C
1604 W. POSADA AVE
MESA, AZ 85202

PULASKI COUNTY TREASURER
201 S BROADWAY #150
LITTLE ROCK, AR 72201

PULASKI COUNTY TREASURER
P.O. BOX 430
LITTLE ROCK, AR 72203

PULASKI COUNTY TREASURER
P.O. BOX 8101
LITTLE ROCK, AR 72203-8101

PULASKI COUNTY TREASURER
RECEIVER OF TAXES,PULASKI CITY
D1 BOX 1043
PULASKI, PA 16143

PULIDO,GLORIA C
3656 A COURT
OXNARD, CA 93033

PULLIAM, WADE A
12267 BLUE SKY DRIVE
FISHERS, IN 46038

PULLMAN PLAZA HOTEL HUNTINGTON
1001 3RD AVE
HUNTINGTON, WV 25701

PULTORAK, MICHELLE J
105 VALLEY VIEW DR. N
COLLEYVILLE, TX 76034

PUMPHREY JR, RONALD L
10401 98TH SW
LAKEWOOD, WA 98498

PUMPHREY,CHRISTOPHER J
403 SUN TERRACE COURT
PALM BEACH GARDENS, FL 33403

ITT Educational Services, Inc. - U.S. Mail

PUPILLO,CHRISTINA L
1750 CROSBY LN
FLORISSANT, MO 63031

PUPLAMPU,NEFERTITI A
501 116TH AVE
APT 46
ST PETERSBURG, FL 33716

PURA FLO
P.O. BOX 690447
HOUSTON, TX 77269

PURCELL,DAMIEN J
815 UNION ROAD
WEST SENECA, NY 14224

PURCELL,KATTIE J
2190 SUN VALLEY DR.
MARIETTA, GA 30067

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

PURDIE, TONYA
1219 W 11745 S
RIVERTON, UT 84065

PURDIE,DEANDRE' C
P.O. BOX 174
INDIANAPOLIS, IN 46206

PURDUE UNIVERSITY CALUMET
C/O PAT GRADY OFFICE OF ADMISSIONS
2200 169TH ST
HAMMOND, IN 46323-2094

PURDY,ZANE
327 DAWNS WAY
TRUSSVILLE, AL 35173

PURE HEALTH SOLUTIONS INC
P.O. BOX 605
MOBERLY, MO 65270-0605

PURE HEALTH SOLUTIONS INC
P.O. BOX 644006
CINCINNATI, OH 45264-4006

PURE HEALTH SOLUTIONS INC
P.O. BOX 742647
CINCINNATI, OH 45274-2647

PURE HEALTH SOLUTIONS INC
POBOX 742647
CINCINNATI, OH 45274-2647

PURE HOCKEY
119 DEAN AVE
FRANKLIN, MA 02038

PURE HOCKEY COMLAX
89 CROSS ST
HOLLISTON, MA 01746

PURE WATER PARTNERS
DEPT CH 19648
PALATINE, IL 60055-9648

PURE WATER RESOURCES
22854 BRYANT CT
SUITE 101
DULLES, VA 20166

PURE WATER TECHNOLOGIES INC
12054 MIRAMAR PKWY
MIRAMAR, FL 33025

PURE WATER TECHNOLOGIES INC
1902 ORANGE TREE LANE
STE 180
REDLANDS, CA 92374

PURE WATER TECHNOLOGIES INC
5112 RICHMOND ROAD
BEDFORD HEIGHTS, OH 44146

PURE WATER TECHNOLOGIES INC
P.O. BOX 605
MOBERLY, MO 65720-0605

PURE WATER TECHNOLOGY
1902 ORANGE TREE LANE
SUITE 180
REDLANDS, CA 92374

PURE WATER TECHNOLOGY
OF THE GULF COAST INC
P.O. BOX 10765
PENSACOLA, FL 32524

PURELAND SUPPLY
210 GALE LANE
KENNETT SQUARE, PA 19348

PURELAND SUPPLY
P.O. BOX 534
UNIONVILLE, PA 19375

PURESPUN APPAREL LLC
11 COLUMBIA DR
UNIT 14 BLDG 2
AMHERST, NH 03031

PURITAN PRESS INC
95 RUNNELLS BRIDGE RD
HOLLIS, NH 03049

PURITAN SPRINGS WATER
1709 N KICKAPOO
LINCOLN, IL 62656-1366

PURKEY AND ASSOCIATES
16055 SW WALKER RD #203
BEAVERTON, OR 97006

PURMAN,KATHERINE A
6331 MEADOWS WAY
HILLIARD, OH 43026

PURNELL,TOMEKA
2404 W 10TH ST
INDIANAPOLIS, IN 46222

PURPURA,ANDREW J
4118 S. STONE ST.
SPOKANE, WA 99223

PURSELL, LAWRENCE J
132 BRECKENRIDGE DRIVE
SICKLERVILLE, NJ 08081

PURTELL,ELLEN O
42 A BOGARD ST.
CHARLESTON, SC 29403

PURVIANCE,JAMES P
30364 ANNA MAE
INOLA, OK 74036

PURVIS,MARY E
725 STONEBRIAR WAY
RICHMOND, KY 40475

PURVIS,THOMAS J
906 PINEMONT DRIVE
MOBILE, AL 36609

PUSATERI,MONICA M
15324 STRADER RD
EAST LIVERPOOL, OH 43920

PUTINSKY,KARA L
5422 LAKOTA DRIVE
WESTERVILLE, OH 43081

PUTMAN,SHAWN H
2224 BIDE-A-WEE DR. NE
HUNTSVILLE, AL 35801

PUTNAM,JAMES R
465 156TH AVE SE
BELLEVUE, WA 98007

PUYALLUP TRIBE OF INDIANS
HIGHER EDUCATION
309 E PORTLAND AVE
TACOMA, WA 98404

PYATT,AMBER J
2013 N WOODARD ST
DERBY, KS 67037

PYE BARKER FIRE & SAFETY INC
P.O. BOX 3090
KENNESAW, GA 30156-9119

PYE BARKER FIRE & SAFETY INC
P.O. BOX 69
ROSWELL, GA 30077-0069

PYE BARKER FIRE & SAFETY INC
P.O. BOX 70008
MARIETTA, GA 30007-0008

PYKE,MICHAEL D
6801 AZUL CT
JACKSONVILLE, FL 32210

PYLE,JULIE M
4220 GRIM AVE
WACO, TX 76710

PYLE,KIMBERLY D
485 CELIA AVE
AKRON, OH 44312

PYLE,SANDRA
22623 PINE MIST LN
SPRING, TX 77373

PYLES,DIANNE S
4100 FLWERS ST
ADAMSVILLE, AL 35005

PYRAMID GLASS & DOOR CO
11941 ABBEY RD. UNIT Q
NORTH ROYALTON, OH 44133

PYRAMID STRUCTURES INC
2340 WOODALE AVE
GREEN BAY, WI 54313

PYTHIAN CASTLE
1451 E PYTHIAN ST
SPRINGFIELD, MO 65802

Q4 MARKETING AND MEDIA GROUP
9 HEARN ST
SUITE 100
WATERTOWN, MA 02472

QADIRI,MANSOOR M
2798 WOODWARD DOWN TRAIL
BURFORD, GA 30519

QAYOOM,MOHAMAD A
30 ANJOU DRIVE
KENNER, LA 70085

QAZI, ATIF I
10152 BREEZY POINTE DR
FISHERS, IN 46037

QDOBA MEXICAN GRILL
7002 NW EXPRESSWAY
SUITE A
OKLAHOMA CITY, OK 73132

QIAO,CHEN
360 SHADES COURT
CARMEL, IN 46032

QNBC
P.O. BOX 402971
ATLANTA, GA 30384-2971

QTI PS OF MILWAUKEE INC
P.O. BOX 552
MADISON, WI 53701

QU,LYNETTE Y
306 BLOSSOM ROCK LANE
FOLSOM, CA 95630

QUACKENBUSH,JUDY S
3941 RUE RENOIR
INDIANAPOLIS, IN 46220

QUAGGA
400 WILLOWBROOK OFC PK
FAIRPORT, NY 14450

QUAILITY AWARDS
6735 W BOTTSFORD
GREENFIELD, WI 53220

QUALIFIED MECHANICAL SERVICES INC
1001 S EUCLID AVE
TUCSON, AZ 85719

QUALITEMPS INC
P.O. BOX 552
MADISON, WI 53701-0552

QUALITY
9100 LACKLAND
ST LOUIS, MO 63114

QUALITY AWARDS
6725 W BOTTSOFRD AVE
GREENFIELD, WI 53220

QUALITY BOOKS INC
1003 W PINES RD
OREGON, IL 61061-9680

QUALITY BUILDING MAINTENANCE
7998 GEORGETOWN RD
STE 500
INDIANAPOLIS, IN 46268

QUALITY COFFEE SERVICE
41086 ROBARDS WAY
MURRIETA, CA 92562

QUALITY COMMUNICATIONS INC
212 MURRAY STREET
GARDEN CITY, ID 83714

QUALITY GLASS SERVICES
6699 BELLS FERRY RD
WOODSTOCK, GA 30189

QUALITY HEALTH CARE TRAINING
7527 REGENTS GARDEN WAY
APOLLO BEACH, FL 33572

QUALITY INN & SUITES
2969 CAHILL MAIN
MADISON, WI 53711

QUALITY INN & SUITES
7067 ALBERT PICK RD
GREENSBORO, NC 27409

QUALITY INSULATION
110 PERIMETER RD
NASHUA, NH 03063-1301

QUALITY LAUNDRY SERVICE
9100 LACKLAND
ST LOUIS, MO 63114

QUALITY LOCK
520 EDGEWOOD AVENUE
TRAFFORD, PA 15085 1121

QUALITY MEDICAL SERVICE
17124 S WESTERN AVE
GARDENA, CA 90247

QUALITY MOVING AND STORAGE
4545 W 77TH ST
EDINA, MN 55435

QUALITY PAPERBACK BOOK CLUB
CUSTOMER SERVICE CENTER
CAMP HILL, PA 17012-8808

QUALITY PRINTING
PLAZA PRINTERS
1047 BRDWAY
ANDERSON, IN 46012

QUALITY REFRESHMENT SERVICE
P.O. BOX 852697
RICHARDSON, TX 75085-2697

QUALITY ROOFING CONTRACTORS
P.O. BOX 610 HWY C
SENATH, MO 63876

QUALITY ROOFING SERVICES INC
7920 GEORGETOWN RD
STE 400
INDIANAPOLIS, IN 46268

QUALITY SCIENCE LABS LLC
P.O. BOX 159
37888 US HWY 24
LAKE GEORGE, CO 80827

QUALITY SIGN SOLUTIONS
309 ASPEN GROVE LN
WAUSAU, WI 54403

QUALITY SNACKS AND VENDING
1491 QUALITY WAY
TALLAHASSEE, FL 32303-1301

QUALITY TOUCH JANITORIAL SERVICE INC
P.O. BOX 62423
NORTH CHARLESTON, SC 29419

QUALITY WATER SOLUTIONS
1756 AIRPORT WAY S
SEATTLE, WA 98134

QUALTRICS LLC
2250 N UNIVERSITY PKWY
48-C
PROVO, UT 84604

QUAN,HENRY W
3878 STEMMLER DRIVE
NATOMAS, CA 95834

QUANIX DATA SERVICES INC
P.O. BOX 1226
BOISE, ID 83701-1226

QUANSER CONSULTING INC
119 SPY CT
MARKHAM, ON  L3R 5H6
CANADA

QUANT,ROBERT E
6309 W HARBOR DRIVE
COEUR D ALENE, ID 83814

QUANTZ,MARY M
6029 BEACHVIEW DRIVE
#254
INDIANAPOLIS, IN 46224

QUARLES AND BRADY LLP
135 N PENNSYLVANIA ST
SUITE 2400
INDIANAPOLIS, IN 46204

QUARLES AND BRADY LLP
411 E WISCONSIN AVE STE 2040
ATTN JANELLE L BUDZIEN
MILWAUKEE, WI 53202-4497

QUARTERMASTER
17600 FABRICA WAY
CERRITOS, CA 90703

QUARTINI, FRANK
1041 WEST LIBERTY STREET
HUBBARD, OH 44425

QUATTLEBAUM GROOMS AND TULL PLLC
111 CENTER STREET, STE 1900
LITTLE ROCK, AR 72201

QUATTLEBAUM, GROOMS & TULL, PLLC
ATTN: MICHAEL SHANNON
111 CENTER STREET, SUITE 1900
LITTLE ROCK, AR 72201

QUDDOOS,TALIB A
2018 EMILY ST
PHILADELPHIA, PA 19145

QUE,SARAH
4464 SOUTH TRACE BLVD
OLD HICKORY, TN 37138

QUECHAN INDIAN TRIBE
P.O. BOX 1899
YUMA, AZ 85366-1899

QUEEN CITY AWNING
7225 E KEMPER RD
CINCINNATI, OH 45249-1030

QUEEN CITY REPROGRAPHICS INC
P.O. BOX 715163
COLUMBUS, OH 43271-5163

QUEENS UNIVERSITY
74 UNION ST
KINGSTON, ON  K7L 3N6
CANADA

QUENCH USA
P.O. BOX 781393
PHILADELPHIA, PA 19178-1393

QUESADA,MICHAEL A
7999 EVANSTON
INDIANAPOLIS, IN 46240

QUEST BUILDING SERVICES
752 N STATE STREET STE 108
WESTERVILLE, OH 43082

QUEST BUILDING SERVICES
US FINANCIAL COMPANIES LLC
2783 MARTIN RD #210
DUBLIN, OH 43017

QUEST SECURITY
P.O. BOX 4083
MARIETTA, GA 30061

QUESTAR GAS
P.O. BOX 45841
SALT LAKE CITY, UT 84139-0001

QUESTYMEUSA
23332 ORCHARD LK RD STE B
FARMINGTON HILLS, MI 48336

QUEZADA,ALESYA A
6338 S 37TH LANE
PHOENIX, AZ 85041

QUICK CARE OXYGEN SYSTEMS
17269 WILDHORSE CREEK RD STE 260
CHESTERFIELD, MO 63005

QUICK CARE OXYGEN SYSTEMS
36 FOUR SEASONS PLAZA
SUITE 164
CHESTERFIELD, MO 63017

QUICK DISPENSE
2700 KIMBALL AVE
POMONA, CA 91767-2200

QUICK, LAKESHA R
101 ROYAL DRIVE
APT 205
MADISON, AL 35758

QUICK, TAMISAH L
10 DURANTE PLACE
DURHAM, NC 27704

QUICK,RYAN F
1801 SUMMIT HILLS WAY
APT F
RALEIGH, NC 27607

QUICKLEARN TRAINING INC
11332 NE 122ND WAY
KIRKLAND, WA 98034

QUICKLEARN TRAINING INC
11332 NE 122ND WAY
SUITE 100
KIRKLAND, WA 98034

QUICKLIGHT COMPUTER SERVICES
10929 EVERGREEN WAY
SUITE B
EVERETT, WA 98204

QUICKPATCH
3645 S 149TH ST
OMAHA, NE 68144

QUICKSIGNS
525 S MILITARY AVE
GREEN BAY, WI 54303

QUICKSTART INTELLIGENCE
13801 BURNET RD, STE 100
AUSTIN, TX 78727

QUICKSTART INTELLIGENCE
16815 VON KARMAN AVE STE 100
IRVINE, CA 92606-4920

QUICKSTART INTELLIGENCE
P.O. BOX 740462
LOS ANGELES, CA 90074-0462

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

QUILLEN, NANCY C
1101 JOHNSON ST
DES MOINES, IA 50315

QUINLAN,SEAN P
608 SOUTH NEW STREET
APT 7
SPRINGFIELD, IL 62704

QUINN JR,FREDERICK
950 WEST PEACHTREE STREET NW
UNIT 1701
ATLANTA, GA 30309

QUINN, CHRISTINE E
11113 NE SHERWOOD DRIVE
VANCOUVER, WA 98686

QUINN, SHARI W
1200 HILLSIDE AVENUE
APT 106
NISKAYUNA, NY 12309

QUINN,DAVID B
1514 TENNESSEE ST APT D
LAWRENCE, KS 66044

QUINN,GRETCHEN L
2056 PRESSLER RD
AKRON, OH 44312

QUINN,MAUREEN A
1717 CHERRY RD
SPRINGFIELD, IL 62704

QUINN,OCTAVIUS
1682 ELMHURST ST
DETROIT, MI 48206

QUINN,RYAN M
9 DONLEN DR
CHEEKTOWAGA, NY 14225

QUINNEY,KATRYCE L
1620 PRINCESS HELEN ROAD
MOBILE, AL 36618

QUINONES,LYNETTE A
4055 E MOUNTAIN VISTA DR
PHOENIX, AZ 85048

QUINONES,MICHAEL J
6415 ROTH RIDGE
LOVELAND, OH 45740

QUINONES,ROSANNA
2309 WAVETREE LANE
ACWORTH, GA 30101

QUINSTREET INC
P.O. BOX 8398
PASADENA, CA 91109-8398

QUINTAL,CONNIE K
318 KINELLAN LANE
CARY, NC 27519

QUINTANA,CLAUDIA I
3035 PENN COURT
ROCHESTER HILLS, MI 48307

QUINTANILLA,DELIA
1530 SW 152 PLACE
MIAMI, FL 33194

QUINTANILLA,ESTHER M
19506 REMINGTON MARTIN DR.
HOUSTON, TX 77073

QUINTANILLA,JACQELYN A
975 E WILLIAMS ST
APT P
BANNING, CA 92220

QUINTESSENT MARKETING LLC
20802 N GRAYHAWK DR
#1107
SCOTTSDALE, AZ 85255

QUIRING CORPORATION
5118 E CLINTON WAY
SUITE 201
FRESNO, CA 93727

QUIROGA,TERESA M
24433 LIOLIOS WAY
MORENO VALLEY, CA 92551

QUISENBERRY,KYLE P
9322 SAGE AVE.
RIVERSIDE, CA 92503

QUISMORIO, EDGAR H
13779 STONEY GATE PLACE
SAN DIEGO, CA 92128

QUITMAN,TYLONI J
221 W JOHNSON ST
APT 207
PHILADELPHIA, PA 19144

QUITMEIER LAW FIRM PC
10150 N AMBASSADOR DR 100
KANSAS CITY, MO 64153

QURESHI,SOFIA
552 GREEN MEADOW CT
MAITLAND, FL 32751

QURESHI,VAQAR
481 ALCANTAR CIRCLE
SACRAMENTO, CA 95834

QUWAIDER,MAHMOUD M
18328 MANSEL AVE
UNIT A
REDONDO BEACH, CA 90278

QWEST
DEPT #912
DENVER, CO 80271

QWEST
DEPT 821
DENVER, CO 80271-0821

QWEST
P.O. BOX 12480
SEATTLE, WA 98111-4480

QWEST
P.O. BOX 1301
MINNEAPOLIS, MN 55483-0001

QWEST
P.O. BOX 17360
DENVER, CO 80217-0360

QWEST
P.O. BOX 173638
DENVER, CO 80217-3638

QWEST
P.O. BOX 173821
DENVER, CO 80217-3821

QWEST
P.O. BOX 2678
OMAHA, NE 68103-2678

QWEST
P.O. BOX 29039
PHOENIX, AZ 85038-9039

QWEST
P.O. BOX 29040
PHOENIX, AZ 85038-9040

QWEST
P.O. BOX 29060
FRMLY US WEST
PHOENIX, AZ 85038-9060

QWEST
P.O. BOX 737
DESE MOINES, IA 50338-0001

QWEST
P.O. BOX 856169
LOUISVILLE, KY 40285-6169

QWEST
P.O. BOX 91104
SEATTLE, WA 98111-9204

QWEST
P.O. BOX 91154
SEATTLE, WA 98111-9254

QWEST
P.O. BOX 91155
SEATTLE, WA 98111-9255

QWEST
P.O. BOX 99700
TROY, MI 48099

QWEST
PAYMENT CNTR
DENVER, CO 80244-0001

QWEST
SALT LAKE CITY
SALT LAKE CITY, UT 84135-0001

R & R CATERING
3040 GLENN AVE.
BENSALEM, PA 19020

R AND A INDUSTRIES INC
47 HALL ST
MEDFORD, MA 02155-4927

R AND D PAINTING
79 HIGHLAND DR
DANVILLE, NH 03819

R AND R GRAPHICS
221 AIRPORT WAY SOUTH
RENTON, WA 98057

R C COLYEAR PROPERTIES LLC
11100 VALLEY BLVD STE 333
EL MONTE, CA 91731

R C COLYEAR PROPERTIES LLC
555 S FLOWER ST 49TH FLR
LOS ANGELES, CA 90071

R E LYONS & SON FIRE EQUIPMENT CORP
197 V F W DRIVE
ROCKLAND, MA 02370

R J PEWITT CO
7070 BUCKTOWN LANE
VACAVILLE, CA 95688

R L MILLS INC
P.O. BOX 221
BELLE CHASSE, LA 70037

R L POLK & CO
P.O. BOX 77709
DETROIT, MI 482770709

R L WHITE CONSTRUCTION INC
3725 S SAGINAW ST STE 107
FLINT, MI 48507

R MAC CONTRACTING
33152 W 128TH ST
EXCELSIOR SPRINGS, MO 64024

R R BOWKER LLC
P.O. BOX 630014
BALTIMORE, MD 21263-0014

R R DONNELLEY RECEIVABLES INC
P.O. BOX 905151
CHARLOTTE, NC 28290 5151

R R DONNELLEY RECEIVABLES INC
PO BX 93514
CHICAGO, IL 60673-3514

R S MEANS COMPANY INC
P.O. BOX 7247-6961
PHILADELPHIA, PA 19170-6961

R W CARPET CARE
2316 OAKWOOD AVENUE
YOUNGSTOWN, OH 44509

R&R INSTRUMENTATION INC
15701 E FIRST AVE #106
AURORA, CO 80011

R3 REPAIR RESTORE REMODEL
3765 KIMBERLY CT SE
GRAND RAPIDS, MI 49508

RABAH NASR,MAHER
18101 WOODBRIDGE DR
BROWNSTOWN, MI 48193

RABB, PAULA S
10960 EAST 300 SOUTH
ZIONSVILLE, IN 46077

RABBAA, RACHID
145 17TH ST
#202
OAKLAND, CA 94612

RABBAT
29 SUMMIT ST
NEW MILFORD, CT 06776-2829

RABEYA, ANANYA
14515 16TH AVE W
UNIT 36A
LYNNWOOD, WA 98087

RABIDEAU,CHRISTINE L
4444 JORDAN DR
GRAND BLANC, MI 48439

RABIDEAU,JACOB N
54 FORREST ST
PLAISTOW, NH 03865

RABILERO,MARTA
9517 FONTAINEBLEAU
MIAMI, FL 33172

RABIZADEH,MORAN M
9797 TRENTON LE #E
VENTURA, CA 93004

RACE,MICHELLE L
229 S UNION ST
APT A
WESTFIELD, IN 46074

RACHAEL CASKEY
3700 WILLOW CREEK RD #8538
PRESCOTT, AZ 86301

RACHAEL NUTTING
3700 WILLOW CREEK RD
APT 8538
PRESCOTT, AZ 86301

RACHEL SCHELHORN
7 CYPRESS LANE APT 9
NASHUA, NH 03063-2316

RACHEL THOMPSON MSN RN
6108 N 165TH STREET
OMAHA, NE 68116

RACHELLE REESE
11596 RIEFFER ROAD
CALEDONIA, MO 63631

RACHUONYO,MARIA E
215 HARVEST RIDGE DRIVE
HARVEST, AL 35749

RACINE UNIFIED SCHOOL DISTRICT
2220 NORTHWESTERN AVE
RACINE, WI 53404

RACINE UNIFIED SCHOOL DISTRICT
3109 MT PLEASANT ST
RACINE, WI 53404

RACKLEFF,KEITH D
396 MIDWAY LANE
DALLAS, PA 18612

RACKSPACE
P.O. BOX 730759
DALLAS, TX 75373-0759

RACQUEL HIBDON
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

RACQUEL HIBDON
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

RACZKA,JACQUELYN L
18 MAYFLOWER DR
LITTLE EGG HARBOR, NJ 08087

RAD,KHOSROW
7039 MANTOVA PL
ALTO LOMA, CA 91701

RAD,NASSER
7039 MONTOVA PLACE
ALTA LOMA, CA 91701

RADCLIFF,MARSHA K
76 E BLOOMFIELD LANE
WESTFIELD, IN 46074

RADDEN,DEWEY M
229 COUNTRYWOOD COURT
HARVEST, AL 35749

RADDISON OF MANCHESTER
700 ELM ST
MANCHESTER, NH 03101

RADER, CARL J
11873 NW 12TH DR
CORAL SPRINGS, FL 33071

RADFORD UNIVERSITY CLINICAL SIMULATION CEN
6226 UNIVERSITY DR
BLDG 1 STE 3500
RADFORD, VA 24141

RADIO ACCOUNTING SERVICE
3312 W PETERSON AVE
CHICAGO, IL 60659

RADIO CONTROL CAR ACTION
P.O. BOX 427
MOUNT MORRIS, IL 61054-9853

RADIO ONE INC
P.O. BOX 92265
CLEVELAND, OH 44193

RADIO SHACK
P.O. BOX 848549
DALLAS, TX 75284

RADISSON HOTEL
101 RADISSON DR
PITTSBURGH, PA 15205

RADISSON HOTEL
1112 AIRPORT CENTER DR
NASHVILLE, TN 37214

RADISSON HOTEL
1150 CAMP HILL BYPASS
CAMP HILL, PA 17011

RADISSON HOTEL
2040 AIRPORT DR
GREEN BAY, WI 54313

RADISSON HOTEL
215 WEST SOUTH TEMPLE
SALT LAKE CITY, UT 84101

RADISSON HOTEL
2150 VETERANS BLVD
KENNER, LA 70062

RADISSON HOTEL
2323 GRAND CANAL BLVD
HOTEL STOCKTON
STOCKTON, CA 95207

RADISSON HOTEL
295 N E STREET
SAN BERNARDINO, CA 92401

RADISSON HOTEL
6233 NE 78TH CT
PORTLAND, OR 97218

RADISSON HOTEL
711 NW 72ND AVE
MIAMI, FL 33126

RADISSON HOTEL
83 E 120TH AVE
THORNTON, CO 80233

RADISSON HOTEL
8686 KIRBY DR
HOUSTON, TX 77054

RADISSON HOTEL
RADISSON PITTSBURGH
101 MALL BLVD
MONROEVILLE, PA 15146

RADIUS ED SERVICES
2633 EASTLAKE AVE E
STE 100
SEATTLE, WA 98102

RADKE,COLLEEN A
2612 165TH PL SE
BOTHELL, WA 98012

RADSPINNER,WENDY L
3854 DUPLEX COURT SE
SALEM, OR 97302

RAE-COR DISTRIBUTING LLC
1100 N ASHLAND AVE
GREEN BAY, WI 54303

RAE-COR DISTRIBUTING LLC
1294 VELP AVE
GREEN BAY, WI 54307-0664

RAE-COR DISTRIBUTING LLC
920 KLAUS
GREEN BAY, WI 54302

RAEDER, TAMMY L
1135 LAKE WA BLVD N
#6215
RENTON, WA 98056

RAETZ,LISA M
2284 HIGHLAND PKWAY
APT 302
ST PAUL, MN 55116

RAFIEI,ALIREZA
8020 PENNTH AVE
APT C
BATON ROUGE, LA 70809

RAGHAVAN,RAJESH S
8418 NUNLEY DR
APT C
BALTIMORE, MD 21234

RAGLAND,AMANDA J
802 BELLEVUE ST
CLINTON, MS 39056

RAGLAND,AVERY L
3700 CHIEF VANN RD
CHATTANOOGA, TN 37406

RAGLAND,MICHEAL L
1994 KAMBER CT
LAS VEGAS, NV 89119

RAGOSTA, CRYSTAL B
10118 SOUTH EVANSTON AVE
TULSA, OK 74137

RAGSDALE,RICKY P
709 SHENANDOAH DRIVE
COLUMBIA, TN 38401

RAHIGHI,MOHAMMAD
5810 GARDEN HILLS
SUGAR LAND, TX 77479

RAHIM,JAVAID I
211 ALBRIGHTON COURT
SUWANEE, GA 30024

RAHMAN,ASHEKA
2029 CLEARY AVE
METAIRIE, LA 70001

RAHMAN,LESYL K
9082 CHADWELL COURT
APT 101
FISHERS, IN 46037

RAHMAN,MOHAMMAD A
2029 CLEARY AVE
METAIRIE, LA 70001

RAHMAN,ZEBUNNESSA
2452 PORT POTOMAC AVE
WOODBRIDGE, VA 22191

RAHMING,LINLEY O
3117 TUSCAN RIDGE COURT
SNELLVILLE, GA 30039

RAIKH,MARIA
1575 E 900 S
SALT LAKE CITY, UT 84105

RAILIC,GEORGETA
4506 POLK ST
HOLLYWOOD, FL 33021

RAIMONDI,MARIA M
700 NW 93 TERR
PEMBROKE PINES, FL 33024

RAIN FOREST INTERIORS
3281 NORTH PARK WAY
SAN DIEGO, CA 92104

RAINA SACCONE
77 GREAT NECK RD
TRUMBULL, CT 06611

RAINBOW BABIES AND CHILDRENS HOSPITAL
11100 EUCLID AVE
MAILSTOP MCCO-5062
CLEVELAND, OH 44106

RAINBOW DISTRIBUTING CO
P.O. BOX 1475
LANESBOROUGH, MA 01237

RAINBOW ELECTRIC INC
809 N NAPA
SPOKANE, WA 99202

RAINBOW RACING SYSTEM INC
P.O. BOX 18310
SPOKANE, WA 99228

RAINBOW STUDIOS
3722 MT ROYAL BLVD
GLENSHAW, PA 15116

RAINBOW VENDING & DIST
5515 MARKET STREET
SAN DIEGO, CA 92114

RAINES III,BILLY E
3734 STRATFORD PARK DRIVE
APT 4
ROANOKE, VA 24018

RAINES,ASHLEY D
433 BISHOP DR
MAULDIN, SC 29662

RAINES,SHANNON A
918 LOCUST AVENUE
BENSALEM, PA 19020

RAINEY JR,LARRY C
922 PARK HILL RD
LAUREL, MD 20707

RAINEY,DOUGLAS J
P.O. BOX 122
NORWOOD, MA 02062

RAINEY,MEAGAN L
4054 WILFRED AVE SW
GRANDVILLE, MI 49418

RAINIER PROPERTY MANAGEMENT LP
1900 NW EXPRESSWAY ST K
C/O 50 PENN PL
OKLAHOMA CITY, OK 73118

RAINIER PROPERTY MANAGEMENT LP
P.O. BOX 1000
DEPT 197-1085
MEMPHIS, TN 38148-1085

RAINS,TAMARA K
440 E PINE RIDGE DR
WESTFIELD, IN 46074

RAISER,CAROLYN S
8 WEST STREET
AMHERST, NH 03031

RAISOR,JODI R
6201 MINERAL SPRING RD
SUFFOLK, VA 23437

RAJAHRAM,PUNITHA
8940 N 83RD ST.
SCOTTSDALE, AZ 85258

RAJARATNAM, JEYARATNAM
7040 HIGH GROVE BLVD
BURR RIDGE, IL 60521

RAJCZAK,THOMAS J
64 MONTBLEU DRIVE
GETZVILLE, NY 14068

RAKE, CHARLES L
11818 NORTH HARVARD
SKIATOOK, OK 74070

RAKER,SANDRA
5405 COMPTON CIR
VIRGINIA BEACH, VA 23464

RALEY,SAMMANTHA J
4320 NW 79TH TERR
APT #19
KANSAS CITY, MO 64151

RALLS,CHARLOTTE A
163 LARRY ISBELL DR
FINGER, TN 38334

RALLY SOFTWARE DEVELOPMENT CORP
P.O. BOX 912746
DENVER, CO 80291-2746

RALPH AND KACOOS SEAFOOD RESTAURANT
8568 SOUTH US HWY 59
NAGODOCHES, TX 75964

RALPH BOSARGE
10415 A FOOTS RD
GRAND BAY, AL 36541

RALPH CARROLL
60 MAIN ST., NO. 2
SPENCER, MA 01562

RALPH EMERSON
5724 REDEAR DR
NEWALLA, OK 74857

RALPH GERDES CONSULTANTS LLC
5510 SOUTH EAST STREET SUITE E
INDIANAPOLIS, IN 46227

RALPH SWENSON ELECTRIC
7499 BLACKHILLS DR
RIVERSIDE, CA 92509

RAM CARPET CLEANING
60 GRANDVIEW AVE
STRUTHERS, OH 44471

RAM COPIER SERVICE
115 WHITE BIRCH DR
KISSIMMEE, FL 34743

RAM MAILING SERVICE
P.O. BOX 899
EAST HAMPSTEAD, NH 03826-0899

RAM PRINTING INC
P.O. BOX 900
EAST HAMPSTEAD, NH 03826

RAMACCIOTTI,KIMBERLY A
5280 W 115TH PLACE
#406
LEAWOOD, KS 66211

RAMADA
10 E 120TH AVE
ON I25 EXIT 223
NORTHGLENN, CO 80233

RAMADA
110 JAMES DR E
SAINT ROSE, LA 70087

RAMADA
1305 BUCKLEY RD
N SYRACUSE, NY 13212

RAMADA
200 E RAND RD
MOUNT PROSPECT, IL 60056

RAMADA
MALL OF AMERICA
2300 EAST AMERICAN BLVD
BLOOMINGTON, MN 55425

RAMADA
RAMADA INN NASA
1301 NASA ROAD 1
HOUSTON, TX 77058

RAMAGE,DONNA E
5360 SUMTERS RUN
NORTH CHARLESTON, SC 29418

RAMANUJAM, GAYATHRI
20 LAWRENCE LANE
LEXINGTON, MA 02421

RAMAX PRINTING & AWARDS
N 3209 ARGONNE RD
SPOKANE, WA 99212

RAMDIAL,SIANNA R
2550 SW 116TH TERRACE
APT 205
MIRAMAR, FL 33025

RAMER,WILLIAM S
7446 UTE MEADOWS CIR
LAS VEGAS, NV 89129

RAMEY,RICHARD
9448 CHERBOURY WAY
STOCKTON, CA 95210

RAMIREZ III,CANDELARIO
4041 MEDICAL DR
APT 1407
SAN ANTONIO, TX 78229

RAMIREZ JR.,ROGELIO
1614 SUMMITRIDGE DR.
DIAMOND BAR, CA 91765

RAMIREZ MARQUEZ, JOSE A
13831 BUDWORTH CIRCLE
ORLANDO, FL 32832

RAMIREZ, GERARDO L
12844 WOODCOCK AVE
SYLMARE, CA 91342

RAMIREZ, JAMES R
1132 TORERO DR
OXNARD, CA 93030

RAMIREZ, SERGIO
1230 W. MANHATTON
TEMPE, AZ 85282

RAMIREZ, ADRIAN L
279 N WASHINGTON AVE
APT B
MOBILE, AL 36603

RAMIREZ, ANDREW A
2410 SMOKEY MOUNTAIN LN.
PACIFIC, MO 63069

RAMIREZ, AZALEA M
926 MCNEEL RD
SAN ANTONIO, TX 78228

RAMIREZ, BENJAMIN B
435 HAIGHT AVE
ALAMEDA, CA 94501

RAMIREZ, EDWIN M
2835 CENTURY LANE
A2
BENSALEM, PA 19020

RAMIREZ, MARGARITA V
18710 SHANNON GLEN LANE
HOUSTON, TX 77084

RAMIREZ, MOISES I
2517 RODMAN STREET
HOLLYWOOD, FL 33020

RAMIREZ, RUDOLFO R
710 67TH ST
SAN DIEGO, CA 92114

RAMIREZ, THOMAS A
4000 ROWLETT RD
APT 104
ROWLETT, TX 75088

RAMISCAL-RIOS, BENITO
1748 COULSTON ST
LOMA LINDA, CA 92354

RAMNON, MERLENE L
12107 SUNSET POINT CIR
WELLINGTON, FL 33414

RAMOS, LAUREL M
11 PARADISE DR
CARLISLE, PA 17015

RAMOS, AMANDA C
2209 WINDSOR
WACO, TX 76708

RAMOS, DAVID
6063 BROADVIEW RD
PARMA, OH 44134

RAMOS, DIANA
5430 EBEY AVE
LOS ANGELES, CA 90042

RAMOS, JAIME
4293 DEGRAY DR
SOUTH JORDAN, UT 84095

RAMOS, JAVIER
604 HUB DRIVE
KILLEEN, TX 76542

RAMOS, JEANNETTE
6121 COLLINS RD
LOT 121
JACKSONVILLE, FL 32244

RAMOS, LINDA E
6311 PADDOCK GLEN DR
9-211
TAMPA, FL 33634

RAMOS, STEPHEN A
48 BOGARD ST
CHARLESTON, SC 29403

RAMSARRAN, MONTIE
7136 CANELLA COURT
TAMARAC, FL 33321

RAMSAY-JORDAN, NATASHA N
8525 FLINT HILL RD
DOUGLASVILLE, GA 30135

RAMSDELL, TIMOTHY W
5370 WILD CINNAMON DRIVE
MELBOURNE, FL 32940

RAMSEY, BYRIAN L
126 HOLLY BERRY LANE
DURHAM, NC 27703

RAMSEY, DEBBY C
1128 164TH ST. SE
APT K101
MILL CREEK, WA 98012

RAMSEY, DARWIN L
8114 GORMAN AVE #141
LAUREL, MD 20707

RAMSEY, DAVID P
242 ORVILLE ST
APT 12
FAIRBORN, OH 45324

RAMSEY, ERIN A
15843 KENNA MIST
SAN ANTONIO, TX 78247

RAMSEY, HEATHER R
4377 STAUNTON DRIVE
SWARTZ CREEK, MI 48473

RAMSEY, JENNIFER L
5412 BLUE KNOB ROAD
VIRGINIA BEACH, VA 23464

RAMSEY, LARRY J
520 SAVANNAH LANE
DAYTON, TN 37321

RAMSEY,MICHELLE M
32706 WILLOWBROOK LN
N RIDGEVILLE, OH 44039

RAMSEY,PAUL H
2319 MCCAULEY CT
COLUMBUS, OH 43220

RANA,SAMRAJE P
9912 E 60TH ST
APT 6
RAYTOWN, MO 64133

RANCOCAS VALLEY REGIONAL HIGH SCHOOL
520 JACKSONVILLE RD
MT HOLLY, NJ 08060

RAND WORLDWIDE SUBSIDIARY INC
3641 SOLUTIONS CTR
CHICAGO, IL 60677-3006

RAND WORLDWIDE SUBSIDIARY INC
P.O. BOX 17687
BALTIMORE, MD 21297-1687

RAND,JOSHUA A
35 APRIL DR
LITCHFIELD, NH 03052

RANDALL BENDERSON TRUST
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

RANDALL LAVLGNE
14128 GOSSARD MILL RD
HAGERSTOWN, MD 21740

RANDALL,CATHERIN T
18749 MARSH LANE
APT 322
DALLAS, TX 75287

RANDHAR,NEHA
505 BROOKHAVEN DR.
FORT MILL, SC 29708

RANDOLPH CROTEAU
1 FOX RUN DR
OXFORD, MA 01540

RANDOLPH, MICKEY L
15621 BLUE ASH DRIVE
SUITE 160
HOUSTON, TX 77090-5821

RANDOLPH,GLENNA G
214 VALENCIA DR
REDLANDS, CA 92374

RANDOLPH,KEVIN M
4693 W.LESSING LANE
TUCSON, AZ 85742

RANDOLPH,RAYMOND
3625 LONG LAKE DR
DOUGLASVILLE, GA 30135

RANDOLPH,SELINA S
4693 W LESSING LANE
TUCSON, AZ 85742

RANDOLPH,TRACY L
2030 CRESTVIEW DR
#201
PITTSBURG, CA 94565

RANDSTAD INC
P.O. BOX 105046
ATLANTA, GA 30348-5046

RANDSTAD INC
P.O. BOX 2084
CAROL STREAM, IL 60132-2084

RANDSTAD INC
P.O. BOX 277075
ATLANTA, GA 30384-7075

RANDSTAD INC
P.O. BOX 7247-6655
PHILADELPHIA, PA 19170-6655

RANDSTAD INC
P.O. BOX 894217
LOS ANGELES, CA 90189-4217

RANDSTAD INC
PO BOX 7247-6655
PHILADELPHIA, PA 19170-6655

RANDY L HOOVER
14105 MARKET STREET
COLUMBIANA, OH 44408

RANDY LINAREZ
8105 HORNCASTLE AVE
ROSEVILLE, CA 95747

RANDY MILOU
105 WILTON ST
SPRINGFIELD, MA 01109

RANDY WINZEN
316 OAKFIELD DR
BALLWIN, MO 63021

RANDY WONG
39 ANTHONY AVE
HOLDEN, MA 01520

RANE,ANDREA L
5837 RAYMOND RD
APT 2
MADISON, WI 53711

RANEY,DAVID A
712 WOODRIDGE CT
BRENTWOOD, TN 37027

RANGEL,BRENDA J
2066 CEDAR STREET
SANTA ANA, CA 92707

RANGER MATERIALS
310 ARGONNE RD
P.O. BOX 284
WARSAW, IN 46580

RANJEEV MAHTANI
319 MITCHELL ST
ITHACA, NY 14850

RANONI,VANESSA J
782 LAWTON CT.
ROCHESTER HILLS, MI 48307

RANSOM,ALEAH J
705 W 29TH AVE
APT 11
BELLEVUE, NE 68005

RANSOM,BRANDI L
300B KENYON COURT
PITTSBURGH, PA 15229

RANSOM,TRICIA S
901 DENSTON RD
THOROFARE, NJ 08086

RANSON, SHARAY E
109 BRIGADE AVE
CANTON, MS 39046

RAO, PADMA
13306 GOLDEN FIELD DR
HOUSTON, TX 77059

RAPAI,PEGGY
4666 E. DUNBAR ROAD
MONROE, MI 48161

RAPHAELS PARTY RENTALS
8606 MIRAMAR RD
SAN DIEGO, CA 92126

RAPID FLOW PLUMBING INC
401 OLD MILL RD
SUITE C
CARTERSVILLE, GA 30120

RAPID RESPONSE MARKETING LLC
7500 W LAKE MEAD BLVD #9-463
LAS VEGAS, NV 89128

RAPIER,LARRY W
7090 HILL STATION
GOSHEN, OH 45122

RAPP, KELLY K
13092 W 29TH AVE
GOLDEN, CO 80401

RARE BIRD INC
P.O. BOX 90254
INDIANAPOLIS, IN 46290

RARJEEY MAHTANI
13 SOUTH AVE
ITHACA, NY 14850

RASAK,MICHAEL A
1720 CATHERINE CT.
LIVONIA, MI 48152

RASCHI,CLAUDINE A
7057 65TH ST. N.
PINELLAS PARK, FL 33781

RASCHKA,JUDITH A
1727 W EMELITA AVE
1029-30
MESA, AZ 85202

RASCON,DAVID L
1612-N AMBERBROOKE AVE
TUCSON, AZ 85745

RASH,JOHNATHAN D
5517 GLADSTONE BLVD
KANSAS CITY, MO 64123

RASHIDI,TAYMOR S
16280 KEELER DR
GRANADA HILLS, CA 91344

RASHIDIPOUR,MAJID
30262 ANAMONTE
LAGUNA NIGUEL, CA 92677

RASHO, MARK N
1420 W BEAUBIEN DR
PHOENIX, AZ 85027

RASINOWICH,COLLEEN M
9524 NIAGARA LANE N
MAPLE GROVE, MN 55369

RASK FIRE LIFE SAFETY LLC
203 W STATE ROAD 130
VALPARAISO, IN 46385

RASMUSSEN,ANTHONY A
1827 N FELTS RD
SPOKANE VALLEY, WA 99206

RASMUSSEN,GERALD L
4778 SLATER ROAD
EAGAN, MN 55122

RASMUSSEN,MELISSA A
3408 NE 67TH STREET
KANSAS CITY, MO 64119

RASMUSSEN,NATHAN F
4415 RALEIGH AVE
#403
ALEXANDRIA, VA 22304

RASOLKO,DMITRY
4213 HEATHER LN
MOUNT JOY, PA 17552

RASPANTE,CAMILLE K
4951 SHERMAN OAKS DRIVE
NASHVILLE, TN 37211

RATHERS,TIMKIA K
940 RUSTLING OAKS CIRCLE
MEMPHIS, TN 38117

RATLEY,JAMERO C
2614 OCRACOKE ST
CHARLOTTE, NC 28208

RATLIFF JR, JOEL M
1375 DAVERN
APT 435
SAINT PAUL, MN 55116

RATLIFF, ANGELA G
1334 DORADO CT
AMELIA, OH 45102

RATLIFF, ELMIRA
108 RICHMOND WAY
CANTON, MS 39046

RATLIFF,ANTHONY M
2639 HARTLEY HILLS DRIVE
CHARLOTTE, NC 28213

RATLIFF,CHERYL V
15144 WINDSOR CIRCLE
LEAWOOD, KS 66224

RATNER,MICHAEL D
2349 KNOLLS VIEW DRIVE
NISKAYUNA, NY 12309

RATTI,RAJESH K
8364 VINTAGE PARK DR
SACRAMENTO, CA 95828

RAUCK,JANE A
3786 N. 900 W.
FRANKTON, IN 46044

RAUH, SHANNON M
1311 W NEWTON ST
SEATTLE, WA 98119

RAUL CARRENO
1 WHITNEY CT
METHUEN, MA 01844

RAUSCHMEIER,DALE N
2100 COLLAGE AVE
UNIT 131
BATON ROUGE, LA 70806

RAUZI,MARY
3346 DELLWOOD ROAD
CLEVELAND HIGHTS, OH 44118

RAVEN, SEAN A
12128 TACOMA RIDGE DR
FORT WORTH, TX 76244

RAVENBERG, DAVID
13815 BURDETTE ST.
OMAHA, NE 68164

RAVENSCRAFT, DARCI J
108 MARY ST
FLUSHING, MI 48433

RAVENSCROFT, BERET
1232 NAKOMIS DR. NE
UNIT J
ALBUQUERQUE, NM 87112

RAVER,RICHARD A
920 HESPER AVE
METAIRIE, LA 70005

RAVET,SHAWN A
210 GRAASS STREET
GREEN BAY, WI 54301

RAWLINGS,EUSTACE
5355 PORTMAN DRIVE
NOBLESVILLE, IN 46062

RAWLINGS,MONICA D
4307 FOXGLOVE CT.
BELCAMP, MD 21017

RAWLINSON,LA TASHA
3166 DESERT DRIVE
EAST POINT, GA 30344

RAWLSTON, JOEL B
10018 HIXSON PIKE
SODDY DAISY, TN 37379

RAWNSLEY,ELIZABETH A
70 NEWHALL ST
LOWELL, MA 01852

RAX TRANSPORTATION
11655 SW PACIFIC HWY
PORTLAND, OR 97223

RAY BAILLARGEON
97 ELM ST
BERLIN, NH 03570

RAY HUNTER FLORIST AND GARDEN
16153 EUREKA RD
SOUTHGATE, MI 48195

RAY MARSHALL
634 FRANKLIN AVE
APT 1C
BROOKLYN, NY 11238

RAY QUARTERMUS
4008 ROXANNE DR
LAS VEGAS, NV 89108

RAY, FRANK C
112 BEST DRIVE
SARALAND, AL 36571

RAY, JAMES
1464 CULPEPPER AVE
CHESAPEAKE, VA 23323

RAY, JARON R
1145 BIRCHGATE TRAIL
FERGUSON, MO 63135

RAY, PRESTON B
10650 JORDAN RD
CARMEL, IN 46032

RAY, TAFFIE
1302 E. SELDON LANE
PHOENIX, AZ 85020

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

RAY,BILLY V
2925 BERKLEY DR.
EDMOND, OK 73034

RAY,ELEANORE A
2809 N CHESTER AVE
INDIANAPOLIS, IN 46218

RAY,PURVIBEN P
57 HIGHOAK DRIVE NE
MARIETTA, GA 30066

RAY,RICHARD S
4400 N 19TH ST
416
WACO, TX 76708

RAYBON,JOSEPHINE
621 AZTEC LANE
ALBANY, GA 31721

RAYCO ELECTRIC INC
603 18TH AVE W
BRADENTON, FL 34205-8323

RAYFORD,WYNTON L
818 CAIN ST
APT 3
EAST LIVERPOOL, OH 43920

RAYMOND GLASS COMPANY INC
PO BOX 1203
RAYMOND, MS 39154

RAYMOND JAMES & ASSOCIATES, INC.
ATTN: ROBERTA GREEN/MIKE DILLARD
880 CARILION PARKWAY
PO BOX 12749
ST PETERSBURG, FL 33716

RAYMOND JELUS AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

RAYMOND, JOSHUA A
13 CLARK ST
CLAREMONT, NH 03743

RAYMOND, RONALD R
12570 TIMBER CREEK DRIVE
#5
CARMEL, IN 46032

RAYMOND, STEVEN M
1430 REIMER RD
APT C
WADSWORTH, OH 44281

RAYMOND,CHARLES B
315 JOYE LANE
ALABASTER, AL 35007

RAYMOND,SIMSON
3536 E SNADPIPER DR
#8
BOYNTON BEACH, FL 33436

RAYNES STUDIO
108 PARADISE POINT DR
BRANDON, MS 39047

RAYNES STUDIO INC
108 PARADISE POINT DR
BRANDON, MS 39047

RAYNES,MARCY
6705 CORAL LN
SACHSE, TX 75048

RAYS CARPETS INC
200 KIERNAN AVE STE A
MODESTO, CA 95356

RAYS FLOORING STUDIO INC
200 KIERNAN AVENUE
SUITE A
MODESTO, CA 95356

RAYS REFRIGERATION SERVICES LLC
24 KINGS ST UNIT 1
AUBURN, NH 03032

RAZA,MUHAMMAD
410 FOREST GROVE DR
RICHARDSON, TX 75080

RAZANI,HABIBOLLAH
43935 HICKORY CORNER TERR
UNIT 113
ASHBURN, VA 20147

RAZMI,NISAR A
15 MATISSE COURT
OAKLEY, CA 94561

RAZOR SIGN AND GRAPHICS LLC
101 NW 17TH ST
GRAND PRAIRIE, TX 75050

RB ALLEN CO INC
P.O. BOX 770
NO HAMPTON, NH 03862-0770

RB ENTERPRISES INC
1771 MALLETTE RD
AURORA, IL 60505

RBC CAPITAL MARKETS LLC
ISSUER SERVICES - PROXY DOCUMENTS
51 MERCEDES WAY
EDGEWOOD, NY 11717

RBC DOMINION SECURITIES, INC.
ATTN: KAREN OLIVERES
ROYAL BANK PLAZA NORTH TOWER
200 BAY STREET, 6TH FLOOR
TORONTO, ON M5J 2W7
CANADA

RBM GUARDIAN FIRE PROTECTION INC
8 ENTERPRISE DRIVE
ALBANY, NY 12204

RCF SOUTHPARK, LLC
C/O TRI PROPERTIES, INC.
4208 SIX FORKS RD., SUITE 1220
RALEIGH, NC 27609

RCI ENTERTAINMENT LLC RIVER CITY IMPROV
P.O. BOX 6222
GRAND RAPIDS, MI 49516-6222

RCYZ
5573 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ITT Educational Services, Inc. - U.S. Mail                                                                    Served 10/7/2016

RD ASSOCIATES INC
257 E LANCASTER AVE
SUITE 200
WYNNEWOOD, PA 19096

RD ASSOCIATES INC
822 MONTGOMERY AVE
SUITE 202
NARBERTH, PA 19072

RD LOWES INC
P.O. BOX 8545
MOBILE, AL 36689-8545

RDK COLLECTION SERVICES INC
318 JOHN R RD 321
TROY, MI 48083

RE JOYCE CLEANING SERVICES
3814 PINE WALK DR
TALLAHASSEE, FL 32312

REA,MAYGEN M
2210 STATE STREET
APT 104
SALEM, OR 97307

REACT2MEDIA
27 WEST 24TH ST
SUITE 403
NEW YORK, NY 10010

REACT2MEDIA
35 WEST 36TH ST
STE 4E
NEW YORK, NY 10018

REACTION PLUMBING AND HEATING
161 BEDFORD RD
MERRIMACK, NH 03054

READ,NATHAN J
826 W 157TH ST
GARDENA, CA 90247

READING MEMORIAL HIGH SCHOOL
62 OAKLAND RD
READING, MA 01867

READING MEMORIAL HIGH SCHOOL
62 OAKLAND RD
READING, MA 01867-1699

READING PLUMBING SYSTEMS INC
P.O. BOX 162311
ALTAMONTE SPRINGS, FL 32716

READING TROPHY & SHIRT
660 MAIN ST
READING, MA 01867-3009

READING TROPHY & SHIRT
660 MAIN STREET
READING, MA 01867

READING WAREHOUSE
P.O. BOX 41328
NORTH CHARLESTON, SC 29423

READIRS,MONEEKEA A
867 WAY ROAD
CANTON, MS 39046

READY PRINT
709 S FLOYD RD
RICHARDSON, TX 75080

READY REFRESH
#215 6661 DIXIE HIGHWAY
SUITE 4
LOUISVILLE, KY 40258

READY REFRESH
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

READY REFRESH
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

READY REFRESH
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

READY REFRESH
PO BOX 856158
LOUISVILLE, KY 40285-6158

READY REFRESH
PO BOX 856192
LOUISVILLE, KY 40285-6192

READY REFRESH
PO BOX 856680
LOUISVILLE, KY 40285-6680

READY REFRESH BY NESTLE
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

REAGAN HIGH SCHOOL
413 E 13TH ST
HOUSTON, TX 77008

REAL E CLEAN
P.O. BOX 135
WILLARD, MO 65781

REAL E CLEAN
P.O. BOX 315
WILLARD, MO 65781

REAL ESTATE MANAGEMENT SERVICES INC
P.O. BOX 130783
BIRMINGHAM, AL 35213-0783

REAL ESTATE RESOURCES LLC
P.O. BOX 703
MILFORD, MI 48381

REAL MCCOY CARPET CLEANER
P.O. BOX 353
POWAY, CA 92074-0353

REALCO LIMITED LIABILITY COMPANY
P.O. BOX 3149
CHARLESTOWN, WV 25331

REALZOLA HERNANDEZ,NORA A
7658 CRYSTAL VILLAGE LANE
LAS VEGAS, NV 89113

REAMS,EMILY A
6110 HAVERFORD AVE.
INDIANAPOLIS, IN 46220

REARDON,LAURA J
23679 GLAZEBROOK RD
WILDOMAR, CA 92595

REARICK,ALECIA J
4037 HARDING WAY
OAKLAND, CA 94602

REASE JR,DANIEL P
6319 EMERSON AVE S
ST PETERSBURG, FL 33707

REASON,PAMELA K
5505 FAR HILL
INDIANAPOLIS, IN 46226

REASONER,DAVID G
558 CALIBRE CREST PKWY
APT. 103
ALTAMONTE SPRINGS, FL 32714

REATA PROPERTY MANAGEMENT, INC.
1100 NE LOOP 410
SUITE 400
SAN ANTONIO, TX 78209

REAUME,ERIN M
2863 TRANQUILO
GRAND PRAIRIE, TX 75054

REAUME,KATHLEEN M
2727 ALISDALE
102
TOLEDO, OH 43606

REBECCA MCNALL KRALL
114 TAYLOR ED BLDG
U OF KENTUCKY
LEXINGTON, KY 40506-0001

REBECCA PARISEAU
185 HOWLAND PINES DRIVE
OXFORD, MI 48371

REBECCA ROBLEE
1114 BROCKLEY WAY
APT E5
BOWLING GREEN, KY 42103

REBECCA S WEINER
2431 GEORGE ST
HOLLAND, MI 49424

REBECCA WILLINGHAM
5100 LENUPE LANE
APT E
EVANSVILLE, IN 47715

REBEL SPRING GAMES
1201 BECKWITH NE
GRAND RAPIDS, MI 49505

REBEL,DEAN
29007 FOX FOUNTAIN LANE
SPRING, TX 77386

REBISSO PLUMBING & HEATING INC
4626 STATION AVE
NORWOOD, OH 45212

REBOLLAR,JUDITH M
4913 STONESIDE
SAN ANTONIO, TX 78237

REBOLLEDO,JORGE A
7440 EDGECOVE COURT
LAS VEGAS, NV 89139

REBSTOCK,AIMEE L
6260 S LAKE DR
#218
CUDAHY, WI 53110

REBURN,WILLIAM V
176 FANNIE DR.
SUMMERVILLE, SC 29485

RECALL TOTAL INFORMATION MGMT
015295 COLLECTIONS CTR DR
CHICAGO, IL 60693

RECALL TOTAL INFORMATION MGMT
P.O. BOX 101057
ATLANTA, GA 30392-1057

RECALL TOTAL INFORMATION MGMT
P.O. BOX 841693
DALLAS, TX 75284

RECEIVER OF TAXES
111 E MAITLAND LANE
NEW CASTLE, PA 16105

RECEIVER OF TAXES
201 SCHOOL ROAD
LIVERPOOL, NY 13088

RECEIVER OF TAXES
278 S MERCER ST
H LUCILLE WILLIAMS
GREENVILLE, PA 16125

RECEIVER OF TAXES
GREENVILLE BOROUGH
P.O. BOX 227
GREENVILLE, PA 16125

RECEIVER OF TAXES
P.O. BOX 508
NEWTONVILLE, NY 12128-0508

RECINTO, REBECCA B
11832 FREEMAN AVENUE
HAWTHORNE, CA 90250

RECIO,MARK I
16327 OLDENBURG CIRCLE
WESTFIELD, IN 46074

RECOGNITION PLACE
3320 SAN MATEO BLVD
ALBUQUERQUE, NM 87110

ITT Educational Services, Inc. - U.S. Mail                                                        Served 10/7/2016

RECOGNITION PLUS
17501 E 40 HWY
SUITE 221
INDEPENDENCE, MO 64055

RECOGNITION PLUS
3108 MONROE RD
CHARLOTTE, NC 28205

RECOGNITION PLUS
3320 SAN MATEO NE
SUITE A
ALBUQUERQUE, NM 87110

RECOLOGY LOS ANGELES
P.O. BOX 1081
SUN VALLEY, CA 91353

RECORD INDIANA INC
P.O. BOX 188
WHITELAND, IN 46184-0188

RECORD,JALICIA R
1936 CARVER AVENUE
FORT WORTH, TX 76102

RECOVERY DEPARTMENT
P.O. BOX 5227 ML CN OH W15
CINCINNATI, OH 45202-5227

RECROOMS
333 MORTON STREET
BAY CITY, MI 48706

RECRUITING NETWORK
817 BROADWAY, 5TH FL
NEW YORK, NY 10003

RECRUITING.COM
P.O. BOX 29386
PHOENIX, AZ 85038-9386

RECRUITMILITARY LLC
422 WEST LOVELAND AVE
LOVELAND, OH 45140

RECTOR,CHARLOTTE M
3843 W 25TH STREET
ANDERSON, IN 46011

RECYCLE LOGIC
1130 W MAIN ST
FORT WAYNE, IN 46808

RECYCLING FOUNDATION INC
P.O. BOX 650348
DALLAS, TX 75265

RED DEVIL ITALIAN RESTAURANT
208 W SOUTHERN AVE
TEMPE, AZ 85282

RED GATE SOFTWARE LIMITED
P.O. BOX 845066
BOSTON, MA 02284-5066

RED HAT INC
P.O. BOX 730989
DALLAS, TX 75373

RED MILL GRAPHICS INC
14 ALPHA ROAD
CHELMSFORD, MA 01824

RED ROCK CATERING
AT CENTERPLACE
321 WEST 8TH AVE
SPOKANE, WA 99204

RED THREAD SPACES LLC
P.O. BOX 415213
BOSTON, MA 02241-5213

RED TRUCK FIRE SAFETY CO
10459 ROSELLE ST
SUITE A
SAN DIEGO, CA 92121

RED TRUCK FIRE SAFETY CO
3525 DEL MAR HEIGHTS RD
145
SAN DIEGO, CA 92130

REDD,BRITTANY
25266 CODE RD
SOUTHFIELD, MI 48033

REDDEN,GLYNETTE M
2961 WINDON DRIVE
CINCINNATI, OH 45251

REDDICK, AYANA G
1079 CREW ST
UNIT B
ATLANTA, GA 30315

REDDICK, DILLON J
1007 DONOVAN BRILEY BLVD
APT E
NORTH LITTLE ROCK, AR 72118

REDDICK,ANDRIA R
2818 HERITAGE LANE
MORROW, GA 30260

REDDICK,KARYN L
1554 MERRY OAKS CT
TALLAHASSEE, FL 32303

REDDICK,RENE
5833 MOUNT PLYMOUTH POINT
FORT WORTH, TX 76179

REDDY,MAREPALLY S
308 WHITNEY LANE
DURHAM, NC 27713

REDEVELOPMENT AGENCY OF THE CITY OF SAN BER
562 W 4TH ST
SAN BERNARDINO, CA 92408

REDEVELOPMENT AGENCY OF THE CITY OF SAN BER
P.O. BOX 270
SAN BERNARDINO, CA 92402-0270

REDFERN III,JOHN L
526 RENDEZVOUS RD
ACWORTH, GA 30102

ITT Educational Services, Inc. - U.S. Mail                                                                                                            Served 10/7/2016

REDGATE SOFTWARE LTD
P.O. BOX 845066
BOSTON, MA 02284-5066

REDI MARK
143 N MAPLE ST
MANTECA, CA 95336

REDLINE DESIGN GROUP
1023 W MOREHEAD ST
SUITE 220
CHARLOTTE, NC 28208

REDMON,MARCUS
6513 SHIELDSWAY CT
MOBILE, AL 36618

REDMOND, JOHN W
14356 S TWILIGHT LN
OLATHE, KS 66062

REDMOND,GLORIA J
21452 GREEN HILL
FARMINGTON HILLS, MI 48335

REDMONDS LOCK AND KEY SERVICE
2213 ARTESIA BLVD
REDONDO BEACH, CA 90278

REDON,SHAWNTA N
4618 E 93RD STREET
GARFIELD HEIGHTS, OH 44125

REECE, PATSY
10601 HELLBORE ROAD
CHARLOTTE, NC 28213

REED AND THOMAS ELECTRICAL CONTRACTORS INC
621 HANOVER PIKE
HAMPSTEAD, MD 21074

REED III,EDGAR
16619 LAZY RIDGE RD
HOUSTON, TX 77053

REED JR, STANLEY B
102 LAKE WATER COURT
CREER, SC 29650

REED, AARON A
1124 WOODWARD AVE.
SOUTH BEND, IN 46616

REED, CARLY M
125 MILLIGAN LANE
JOHNSON CITY, TN 37601

REED, MARK
1306 S. ADA ST.
NAMPA, ID 83686

REED, MIKE
12867 MENOMINEE TRAIL
ROSCOE, IL 61073

REED, SHEILA B
137 VALLEY PARK DRIVE
TURTLE CREEK, PA 15145

REED,ANDRE L
688 BERKLEY DR
PENSACOLA, FL 32503

REED,CANDACE M
544 GADSDEN HIGHWAY
F127
BIRMINGHAM, AL 35235

REED,CHANDRA C
1950 TRENTON ST
#347
DENVER, CO 80220

REED,CHRISTY
3425 E SHERMAN STREET
COLUMBIA CITY, IN 46725

REED,CRAIG F
1607 WILLOWCREST ROAD
DURHAM, NC 27703

REED,DAVID K
1842 WIND RIVER RD
EL CAJON, CA 92019

REED,DEJUAN J
7229 THEISEN
APT 2N
DEARBORN, MI 48126

REED,DIANE
5140 LAKE UNDERHILL RD
ORLANDO, FL 32807

REED,JAMIE W
15361 E MILAN DR
AURORA, CO 80013

REED,JASON M
16935 W. LUNDBERG ST
SURPRISE, AZ 85388

REED,JENNIFER L
3548 CATAWBA
GASTONIA, NC 28056

REED,KRISTINE D
6855 OVERLOOK DR
FORT MYERS, FL 33919

REED,LOUIS W
7208 W CUB BLVD
NEW PALESTINE, IN 46163

REED,MARGARET C
7 WHITE OAK DRIVE
CONWAY, AR 72034

REED,NANCY W
5085 E ORCHARD RD
MOORESVILLE, IN 46158

REED,NAOMI B
3426 KEYSTONE AVE
#8
LOS ANGELES, CA 90034

REED,NATALIE A
8797 MARBACH RD.
#16201
SAN ANTONIO, TX 78227

REED,NIKETA S
6465 LAKE VALLEY DR
MEMPHIS, TN 38141

REED,PERCY W
2607 BROOKSAGE COURT SW
ATLANTA, GA 30331

REED,SHARONDA L
4245 ANCONA COURT
INDIANAPOLIS, IN 46235

REED,SUNNY C
9211 GRINNELL ST.
INDIANAPOLIS, IN 46268

REED,TAMIKA K
3074 N PARK AVE
INDIANAPOLIS, IN 46205

REED,TRAVIS N
409 HEPLAR STREET
IRONTON, OH 45638

REED,VALERIE L
307 W WASHINGTON AVE
MUSCLE SHOALS, AL 35661

REEDER,DAVID I
427-429 W CHELTEN AVE
PHILADELPHIA, PA 19144

REEDER,JAN K
405 RIVER BIRCH LANE
FLEMING ISLAND, FL 32003

REEKE MAROLD CO INC
1337 S BROADWAY
GREEN BAY, WI 54304-3505

REEL,PHILLIP E
5701 BUCK DRIVE
NOBLESVILLE, IN 46062

REELZCHANNEL
TVI MEDIA LLC
708 THIRD AVE STE 1800
NEW YORK, NY 10017

REEP OFC EIGHT WATER RIGHT NC LLC
51 MADISON AVE, STE 901
NEW YORK, NY 10010

REEP OFC EIGHT WATER RIGHT NC LLC
P.O. BOX 743783
ATLANTA, GA 30384-3783

REEP-OFC EIGHT WATER RIDGE NC LLC
C/O NEW YORK LIFE REAL ESTATE INVESTORS
51 MADISON AVENUE, ROOM 908
NEW YORK, NY 10010

REES,BRYAN D
2391 WESTFARTHING WAY NW
SALEM, OR 97304

REES,BRYAN E
1608 OTTAWA AVE S.
MINNEAPOLIS, MN 55416

REESE SIME,DAWN K
548 FOX HOLLOW WAY
MANCHESTER, NH 03104

REESE, BRIAN
121 LESLIE LANE
HUGHESTOWN, PA 18640

REESE, JUSTIN B
112 N 3RD AVE
APT 3N
COATESVILLE, PA 19320

REESE, OMOTAYO A
110 MILL RACE CT
HAZEL GREEN, AL 35750

REESE,ALAN K
318 S WILLOW GLENN DR
REEDLEY, CA 93654

REESE,MATHEW B
4816 NE 44TH TER
KANSAS CITY, MO 64117

REESE,ROBIN
7139 ELLICOTT RD
LOCKPORT, NY 14094

REESE,THADDEUS
30 4TH AVENUE S.E
ATLANTA, GA 30317

REEVES DRYWALL LLC
222 HICKMAN DR
SUITE 102
SANFORD, FL 32771

REEVES III,WILLIAM E
1500 CENITH DR
NORHT MYRTLE BEACH, SC 29582

REEVES, ANTONIO G
1312 RIVER TREE DR
APT 204
CHESTER, VA 23836

REEVES, JOANN W
10600 SIX PINES DRIVE
APT 514
THE WOODLANDS, TX 77380

REEVES, LEEHSIA Y
124 TEAKWOOD COURT
EAST NORRITON, PA 19401

REEVES,BENJAMIN
321 WATSON WAY
GARDENDALE, AL 35071

REEVES,DAVID R
7838 WESTERN PORT WAY
SACRAMENTO, CA 95828

REEVES,JOSHUA E
6122 E EMORY RD
KNOXVILLE, TN 37938

REEVES,LINDA
2137 BEE RIDGE ROAD
COLUMBIA, SC 29223

REEVES,LOUIS A
8663 NORTH STUTHARD ST
TERRE HAUTE, IN 47805

REFRESHMENT SERVICES
1209A TECHNOLOGY DR
INDIAN TRAIL, NC 28079

REFRESHMENT SERVICES
6562 DENVER INDUSTRIAL PARK
DENVER, NC 28037

REGA,MICHELE S
4409 WHITFIELD CIRCLE
LEXINGTON, KY 40515

REGAL CARPET CENTER INC
5411 NORTHFIELD RD
BEDFORD HEIGHTS, OH 44146

REGAL CONSTRUCTION
7050 OWENSMOUTH AVE 207
CANOGA PARK, CA 91303

REGAL PRESS INC
79 ASTOR AVE
NORWOOD, MA 02062

REGALADO,DAVID
206 NE 16 AVE
FORT LAUDERDALE, FL 33301

REGENCY TECHNOLOGIES
1831 HIGHLAND RD
TWINSBURG, OH 44087

REGENCY TECHNOLOGIES
6111 COCHRAN RD
SOLON, OH 44139

REGENTS RESEARCH FUND
THE NEW YORK STATE EDUCATION DEPT
ROOM 979 EDUCATION BLDG ANNEX
ALBANY, NY 12234

REGGIE SWAFFORD
WALKER VALLEY HS
750 LAUDERDALE MEM HWY
CLEVELAND, TN 37312

REGGIO,PAUL E
58 ST ANNE RD
WEYMOUTH, MA 02189

REGINA M REES
6609 SHAWBUTTE ST
POLAND, OH 44514

REGINA WOOD
220 PROSPECT ST
WESTBROOK, ME 04092

REGINALD LYLE
107 DUNCAN TRAIL
LONGWOOD, FL 32779

REGION V PCCS
LARRY PRATHER EX. DIR
P.O. BOX 20896
WICHITA, KS 67208

REGIONAL CHAMBER & GROWTH ASSOCIATION
P.O. BOX 60696
ST LOUIS, MO 63160-0696

REGIONAL INCOME TAX AGENCY
P.O. BOX 94736
CLEVELAND, OH 44101-4736

REGIONAL INCOME TAX AGENCY
P.O. BOX 94951
CLEVELAND, OH 44101-4951

REGIONAL INCOME TAX AGENCY
TAX ADMINISTRATOR
P.O. BOX 6600
CLEVELAND, OH 44101

REGIONAL TELECO
26244 EQUITY DR
DAPHNE, AL 36526

REGIONAL TRANSPORTATION COMMISSION OF SOUT
ATTN: ACCOUNTS RECEIVABLE
600 S GRAND CENTRAL PKWY STE 350
LAS VEGAS, NV 89106

REGIONALHELPWANTED COM INC
1 CIVIC CENTER PLAZA STE 506
POUGHKEEPSIE, NY 12601

REGIONALHELPWANTED COM INC
P.O. BOX 674054
DETROIT, MI 48267-4054

REGIONALHELPWANTED COM INC
P.O. BOX 95000-1630
CONTACT BILLING DEPARTMENT
PHILADELPHIA, PA 19195-1630

REGIONS BANK
1290 GREENMOOR DRIVE SE
BIRMINGHAM, AL 35022

REGIONS BANK
P.O. BOX 216
PELHAM, AL 35124

REGIS COLLEGE
235 WELLESLEY ST
REGISTRAR OFC
WESTON, MA 02493-1571

REGIS, SHIRLEY A
1400 BARTON RD.
APT. 2303
REDLANDS, CA 92373

REGNA,MARK A
5454 HAGEMANN POINTE DR
ST LOUIS, MO 63128

REGNER,DON
717 SPRUCE ST
APT 1F
PHILADELPHIA, PA 19106

REHA, MARK K
12946 W LUCHANA DR
LITCHFIELD PARK, AZ 85340

REHMAN, REHAN
2950 SOUTH GESSNER
HOUSTON, TX 77063-3751

REHMAN,FAISAL
4915 LATTIMORE CREEK DR
HOUSTON, TX 77084

REICHMANN,JOSHUA E
1500 E MALLORY ST.
PENSACOLA, FL 32503

REID JR,MARVIN L
7786 WILDBRANCH RD
HAMILTON, OH 45011

REID, DANIEL E
1324 S. LINCOLN ST.
HOBART, IN 46342

REID, MATTHEW A
10510 DAY LILY DR
APT 122
FORT WAYNE, IN 46825

REID, TINA Y
10915 FARINGFORD CT.
CHARLOTTE, NC 28262

REID,ARNELL M
427 MEADOW DR
CAMP HILL, PA 17011

REID,AYANA S
3470 FOXCROFT ROAD
APT 314
MIRAMAR, FL 33025

REID,CHRISTOPHER K
3 THREE PENCE LANE
JACKSON, NJ 08527

REID,CHRISTY D
2619 MOUNTAIN STREAM WAY
OWENS CROSS ROADS, AL 35763

REID,CRIS
4830 W VICUNA DR
TUCSON, AZ 85742

REID,DANIEL G
1821 ZANE WHITSON DRIVER
APT 60
ERWIN, TN 37650

REID,GEORGE T
5143 OAK HOLLOW DR
MORRISON, CO 80465

REID,HILDAGENE
3900 MARCHESTER WAY
1-C
GREENSBORO, NC 27407

REID,LAURA M
17376 TEAGUES POINT RD
HUGHESVILLE, MD 20637

REID,MURIEL J
2210 SCANLON DR
JACKSON, MS 39204

REID,PORSHA L
4324 SE 48TH TERRACE
OKLAHOMA CITY, OK 73135

REID,ROCKWELL B
6511 SW 7TH COURT
NORTH LAUDERDALE, FL 33068

REID,THOMAS
167 W KLEIN RD
WILLIAMSVILLE, NY 14221

REID,TORIAN A
5212 WALTON AVE
PHILADELPHIA, PA 19143

REILLY,KATHLEEN F
4719 W TARO DR
GLENDALE, AZ 85308

REILLY,SEAN P
25 PIN OAK WAY
WHITMAN, MA 02382

REILLY,THOMAS J
1671 W. KLAMATH
TUCSON, AZ 85704

REIN,JOSHUAH J
7000 LA PALMA AVE
F201
BUENA PARK, CA 90620

REINEKE,CHAD D
753A YORKSHIRE RD NE
ATLANTA, GA 30306

REINHARDT, CHARLES F
1108 CAMINO REAL
#308
REDONDO BEACH, CA 90277

REINHART,ROSE A
315 W WOODCOX ST
ANTWERP, OH 45813

REISDORFER,MARY J
7707 157TH STREET, WEST
APPLE VALLEY, MN 55124

REISING,TAMARA L
8900 INDEPENDENCE PKWY
27-103
PLANO, TX 75025

REITMAN,JOSHUA W
4038 CAIRO PL.
WOODBRIDGE, VA 22192

REITZ,HAYLEY E
42 VISTA CIRCLE
NORTH OLMSTED, OH 44070

RELAY, BRIAN K
133 EUTAW ST.
E. BOSTON, MA 02128

RELF,MARK A
2476 DEERPOINT DRIVE
MONTGOMERY, IL 60538

RELIABLE GLASS AND MIRROR LLC
501 S AL DAVIS
HARAHAN, LA 70123

RELIABLE SOLUTIONS CORP
155 RED OAK LN
CARMEL, IN 46033

RELIABLE TECHNOLOGIES INC.
55 SO. COMMERCIAL STREET
MANCHESTER, NH 03101

RELIANCE MERCHANDIZING CO
651 WINKS LANE
BENSALEM, PA 19020

RELIANCE ONE
8031 ORTONVILLE RD
SUITE 130
CLARKSTON, MI 48348

RELIASTAR LIFE INSURANCE COMPANY
3702 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RELY INC
9596 CHESAPEAKE DR STE A
SAN DIEGO, CA 92123

RELYANT
P.O. BOX 952748
ST LOUIS, MO 63195-2748

REM,KATHY J
829 ROANOKE DR
SPRINGFIELD, IL 62702

REMBOWICZ,JOSEPH R
50 QUANTICO LANE N
PLYMOUTH, MN 55447

REMEDY INTELLIGENT STAFFING
24223 NETWORK PLACE
CHICAGO, IL 60673-1242

REMEDY INTELLIGENT STAFFING
DEPARTMENT 3886
CAROL STREAM, IL 60132-3886

REMEDY INTELLIGENT STAFFING
FILE 54122
LOS ANGELES, CA 90074-4122

REMEDY INTELLIGENT STAFFING
FILE 92460
LOS ANGELES, CA 90074 2460

REMEDY INTELLIGENT STAFFING
P.O. BOX 60515
LOS ANGELES, CA 90060-0515

REMIAS,STEPHANIE M
160 WOODLAND RUN
CANFIELD, OH 44406

REMILON
100 VIEW STREET
SUITE 202
MOUNTAIN VIEW, CA 94041

REMINGTON PARK
ONE REMINGTON PARK
OKLAHOMA CITY, OK 73111

REMMELE,MARTIN W
909 C N CLOVER LANE
COTTAGE GROVE, WI 53527

REMOS CATERING
850 NE 212TH TERRACE 4
N MIAMI BEACH, FL 33179

REMX FINANCIAL STAFFING
24223 NETWORK PLACE
CHICAGO, IL 60673-1242

REMY RICE,SYLVANIA A
2446 LINCOLN ST
HOLLYWOOD, FL 33020

RENAISSANCE HOTELS
111 E OCEAN BLVD
LONG BEACH, CA 90802

RENAISSANCE HOTELS
11925 N MERIDIAN ST
INDIANAPOLIS, IN 46032

RENAISSANCE HOTELS
50 EAST ADAMS ST
PHOENIX, AZ 85004

RENAISSANCE ON 9TH CATERING
1816 9TH ST W
BRADENTON, FL 34205

RENAISSANCE RALEIGH NORTH HILL
4100 MAIN AT NORTH HILLS ST
RALEIGH, NC 27609

RENAUD, LAURA J
111 KINGS PARK DR.
APT B
LIVERPOOL, NY 13090

RENBERG,STACEY R
394 NEWPORT AVE
LONG BEACH, CA 90814

RENDA,LAKEITA N
324 W. NEWBRIDGE LANE
ROUND LAKE, IL 60073

RENDER,STEPHANIE D
P.O. BOX 480186
CHARLOTTE, NC 28269

RENE GALLAHER
219 E WINEMAN
AUBURN, IL 62615

RENE,MARSHA
587 BROADWAY
APT K13
MENANDS, NY 12204

RENEE C CANNON
16819 CO RD 75 NW
CLEARWATER, MN 55320

RENEE M EGGERS
P.O. BOX 50127
BRISTOLVILLE, OH 44402

RENEE SILVERSTEIN
508 CHADWICK DR
ST AUGUSTINE, FL 32086

RENFRO, KIMBERLY K
1134 W ALMOND CT
NIXA, MO 65714

RENFROE, GARY K
11356 SUTTON LAKES COURTS
JACKSONVILLE, FL 32246

RENICKER,JOSHUA
3326 GERRARD AVENUE
INDIANAPOLIS, IN 46224

RENKOSIEWICZ,PATRICIA J
643 WESTMERE
DES PLAINES, IL 60016

RENKOWITZ,DONALD
27814 DEYA
MISSION VIEJO, CA 92692

RENNER,APRIL M
24 LOGAN ST
#514
NEW BEDFORD, MA 02740

RENNIE, SHERRY L
1108 N ESTHER ST
TEMPE, AZ 85281

RENNO,JASON L
5 NW 80TH STREET
KANSAS CITY, MO 64118

RENSSELAER CITY SCHOOL DISTRICT
25 VAN RENSSELAER DR
RENSSELAER, NY 12144

RENTACRATE
22 CENTURY BLVD STE 420
NASHVILLE, TN 37214

RENTAL DEPOT
4271 PRODUCE RD
LOUISVILLE, KY 40218

RENTALS UNLIMITED
45AA TOSCA DR
STOUGHTON, MA 02072

RENTAS,CARLOS C
2035 PHILIPPE PKWY
APT 20
SAFTEY HARBOR, FL 34695

RENTERIA,BERNARDO J
9689 SOUND VIEW AVE
LAS VEGAS, NV 89147

RENZI,ANDREA M
151 S. EAST ST.
APT. 214
INDIANAPOLIS, IN 46202

REPA,EDWARD W
9689 SOUTH RUN OAKS DRIVE
FAIRFAX STATION, VA 22039

REPPA,PENNY N
291 STANTON RD
DALTON, PA 18414

REPPERT,CRYSTAL C
8707 LAZY BROOK LANE
LAPORTE, TX 77571

REPRO PRODUCTS INC
4485 ATLANTA RD
SMYRNA, GA 30080

REPRO PRODUCTS INC
4651 SW 51ST ST BAY 802
DAVIE, FL 33314

REPUBLIC SERVICES
P.O. BOX 78040
PHOENIX, AZ 85062-8040

REPUBLIC SERVICES
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES
P.O. BOX 9001704
LOUISVILLE, KY 40290-1704

REPUBLIC SERVICES
P.O. BOX 9001824
LOUISVILLE, KY 40290-1824

REPUBLIC SERVICES
P.O. BOX 98508
LAS VEGAS, NV 89193-8508

REQUA,VIRGINIA L
4570 VAN NUYS BLVD
#560
SHERMAN OAKS, CA 91403

RESCOM CONSTRUCTION
1325 MILLER RD STE D
P.O. BOX 26794
GREENVILLE, SC 29616-1794

RESCUE ROOTER LLC
P.O. BOX 3098
HAYWARD, CA 94540

RESCUE ROOTER LLC
P.O. BOX 56745
RIVERSIDE, CA 92517

RESEARCH DATA GROUP INC
P.O. BOX 883213
SAN FRANCISCO, CA 94188-3213

RESEARCH FOUNDATION
OF SUNY
P.O. BOX 3050
UTICA, NY 13504-3050

RESERACH FOUNDATION OF SUNY
HUSTED 208
ALBANY, NY 12222

RESERVE ACCOUNT
P.O. BOX 856056
LOUISVILLE, KY 40285-6056

RESERVIST LP
2500 ELDO RD STE 1
MONROEVILLE, PA 15146

RESERVIST, LP
C/O SAMPSON MORRIS GROUP
2500 ELDO ROAD, SUITE 1
MONROEVILLE, PA 15146

RESIDENCE INN MARRIOTT
2101 WEST VINEYARD AVE
OXNARD, CA 93036

RESIDENCE INN MARRIOTT
2779 PROSPECT PARK DR
RANCHO CORDOVA, CA 95670

RESIDENCE INN MARRIOTT
790 JORIE BLVD
OAK BROOK, IL 60523

RESIDENCE LIFE ASSOC OF THE GRANITE STATE
17 HIGH ST
PLYMOUTH, NH 03264

RESIDENCE LIFE ASSOC OF THE GRANITE STATE
5 QUAD WAY
DURHAM, NH 03824

RESIDENCE LIFE ASSOC OF THE GRANITE STATE
MS2201 229 MAIN ST
KEENE, NH 03435

RESILITE SPORTS PRODUCTS INC
P.O. BOX 764
SUNBURY, PA 17801-0764

RESOURCE CENTER
5401 INVERNESS PLACE
NORTHPORT, AL 35473

RESOURCE COMMUNICATIONS INC
1211 HAMBURG TRNPK STE 300
WAYNE, NJ 07470

RESOURCE COMMUNICATIONS INC
550 HERITAGE DR
SUITE 200
JUPITER, FL 33458

RESOURCES GLOBAL PROFESSIONALS
FILE 55221
LOS ANGELES, CA 90074-5221

RESOURCES GLOBAL PROFESSIONALS
P.O. BOX 740909
LOS ANGELES, CA 90074-0909

RESPRESS,BRANDON L
3913 DON TOMASO DRIVE
APT 3
LOS ANGELES, CA 90008

RESTO,BENNY
207 OAK VIEW
CABOT, AR 72023

RESTOREX DISASTER RESTORATION
1350 C WEST SOUTHPORT ROAD SUITE 159
INDIANAPOLIS, IN 46217

RESULTS MARKETING
P.O. BOX 161087
ALTAMONTE SPRINGS, FL 32716

RESURRECTION LIFE CHURCH
5100 IVANREST AVE SW
GRANDVILLE, MI 49418

RETA BROWN
26 VICTORY LN
HOLLIS, ME 03079

RETRO
P.O. BOX 11409
CHATTANOOGA, TN 37401

RETRO GAMING EXPO
ATTN: RICK WEIS
10505 NE 76TH ST
VANCOUVER, WA 98662

RETTIG II,DAVID G
19129 PIERSON CT
NOBLESVILLE, IN 46060

REUBEN,LAWRENCE
2120 W GOOD HOPE RD #7
GLENDALE, WI 53209

REUST,ELIJAH D
14911 SE 179TH STREET
APT. R
RENTON, WA 98058

REV ANIBAL J VEGA
8016 S HALSTED
CHICAGO, IL 60620

Case 16-07207-JMC-7A   Doc 296   Filed 10/11/16   EOD 10/11/16 08:01:30   Pg 933 of 1243   Served 10/7/2016

REVA MANAGEMENT ADVISORS
10710 MIDLOTHIAN TURNPIKE
SUITE 202
N CHESTERFIELD, VA 23235

REVA NORFOLK LLC
10710 MIDLOTHIAN TURNPIKE
STE 202
N CHESTERFIELD, VA 23535

REVA NORFOLK LLC
LOCKBOX #75026
P.O. BOX 75026
BALTIMORE, MD 21275

REVAMP INTERACTIVE INC
25 EDELMAN STE 250
IRVINE, CA 92618

REVARD,DEVIN M
4545 VAN COUVER AVE. SW
WYOMING, MI 49519

REVENUE COLLECTIONS
DIRECTOR OF FINANCE
200 HOLLIDAY ST
BALTIMORE, MD 21202-3683

REVENUE COLLECTIONS
P.O. BOX 17535
BALTIMORE, MD 21297-7535

REVENUE COMMISSIONER
P.O. BOX 1169
MOBILE, AL 36632-1169

REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME 04330

REVENUE SERVICES
P.O. BOX 9107
AUGUSTA, ME 04332-9107

REVENUE VISION LLC
3522 2ND ST NORTH
APT 16
FARGO, ND 58102

REVENUEADS AFFILIATE NETWORK
2304 SOUTH POST RD
MIDWEST CITY, OK 73130

REVERTECH SOLUTIONS
P.O. BOX 678330
DALLAS, TX 75267-8330

REVIERE,CHARESE R
9410 LAZY CIRCLE SR
OOLTEWAN, TN 37363

REVIS,MICHAEL A
1640 KELLYWOOD AVE
CINCINNATI, OH 45238

REVOLT TV
P.O. BOX 28648
NEW YORK, NY 10087-8648

REWOLINSKI,FRANCIS J
4043 S 97
GREENFIELD, WI 53228

REX DIRECT NET INC
PMB 253
100 SPRINGDALE RD STE A3
CHERRY HILL, NJ 08003

REY TRUST MELINDA SUB TRUST
370 LEXINGTON AVE
SUITE 908
NEW YORK, NY 10017

REY, REBECCA
14955 SPRAGUE ROAD
STRONGSVILLE, OH 44136

REY,REBECCA
1775 OAKLAWN DRIVE
PARMA, OH 44134

REYES BERBERENA,LINETTE
1797 FAIRVIEW ROAD
FOUNTAIN INN, SC 29644

REYES, AGUSTIN R
11231 SPRING RAIN
SAN ANTONIO, TX 78249

REYES, RANIER M
1365 CALLEJON CERVANTES
#136
CHULA VISTA, CA 91910

REYES, SANTOS L
1007 CYPRESS STATION DR
APT 7204
HOUSTON, TX 77090

REYES,FRANCIS
33300 MISSION BOULEVARD
#52
UNION CITY, CA 94587

REYES,LUIS G
5772 ARBOR CLUB WAY
APT 11
BOCA RATON, FL 33433

REYES,TARA L
9826 N. LAKE CREEK PARKWAY
UNIT 17202
AUSTIN, TX 78717

REYES-MUHAMMAD, CHRISTINE
141 N PROSPECTORS RD
DIAMOND BAR, CA 91765

REYNALDO MANGABAT
7000 APPERSON ST
APT 4
TUJUNGA, CA 91042

REYNEBEAU,ROMAN D
1516 E MARION ST
SHOREWOOD, WI 53211

REYNOLDS LIGHTING SUPPLY CO
606 RESEARCH RD
RICHMOND, VA 23236

REYNOLDS SCHOOL DISTRICT
531 REYNOLDS RD
GREENVILLE, PA 16125

REYNOLDS, JOHN H
110 RIVERBIRCH LN
HENDERSONVILLE, TN 37075

REYNOLDS, TODD
1172 SUMNER AVE
SCHENECTADY, NY 12309

REYNOLDS, TODD
13 AIRLINE DRIVE
ALBANY, NY 12205

REYNOLDS,BURTON C
6 EVERTS ST.
LONDONDERRY, NH 03053

REYNOLDS,CLYDE E
17266 NW PUMPKIN RIDGE RD
NORTH PLAINS, OR 97133

REYNOLDS,CONSTANCE M
6233 WESTGATE DR
#615
ORLANDO, FL 32835

REYNOLDS,DARIA I
204 GABLES PLACE
KINGSPORT, TN 37664

REYNOLDS,ERIC J
3281 WESTERN AVE
SACRAMENTO, CA 95838

REYNOLDS,FELICIA T
200 SW 85TH AVE
#210
PEMBROKE PINES, FL 33025

REYNOLDS,KATHY R
225 SLATEROCK ROAD
HAZEL GREEN, AL 35750

REYNOLDS,RAMONE
9215 S. 35TH DRIVE
LAVEEN, AZ 85339

REYNOLDS,ROGER M
P.O. BOX 680192
MARIETTA, GA 30068

REYNOLDS,STEVEN B
914 N FISH TRAP RAPIDS ROAD
VILLA RIDGE, MO 63089

REYNOLDS,TOMMY J
501 NW ASTOR ST
LEES SUMMIT, MO 64086

REYNOLDS,VALERIE M
1588 KENDALL AVE
CAMARILLO, CA 93010

REZAI,HASSAN G
16120 CELTIC STREET
GRANADA HILLS, CA 91344

REZVANI,SCHAHRZADE
3293 CAMINO CORONADO
CARLSBAD, CA 92009

RFS GROUP LLC
3910 INDUSTRIAL BLVD
INDIANAPOLIS, IN 46254

RFS GROUP LLC
P.O. BOX 55281
INDIANAPOLIS, IN 46205-5281

RG FREEMAN GROUP LLC
14 FRANCIS RD
SHARON, MA 02067

RG MEDIA INC
7112 STERLING GROVE DR
SPRINGFIELD, VA 22150

RGS DRYWALL SERVICES INC
1321 BREAKER POINT WY
RIVERTON, UT 84065

RHEA,ANNA-MARIE
3099 19TH PLACE NW
SALEM, OR 97304

RHEMA ELECTRIC
1404 RIVERSIDE DR
SUITE F
MOUNT VERNON, WA 98273

RHETT, ERIKA L
120 SALUDA WOODS COURT
WEST COLUMBIA, SC 29169

RHIANAN KLONICKE
P.O. BOX 143
KENTS HILL, ME 04340

RHINE,CANDACE L
203 KNAPP RD
GRASONVILLE, MD 21638

RHINOTEK COMPUTER PRODUCTS
OMNI COMPUTER PRODUCTS CO
2301 E DEL AMO BLVD
CARSON, CA 90220-6304

RHINOTEK COMPUTER PRODUCTS
P.O. BOX 6205
CARSON, CA 90749-6205

RHINOTEK COMPUTER PRODUCTS
P.O. BOX 894010
LOS ANGELES, CA 90189-4010

RHO PROPERTIES
120 S. UNIVERSITY DRIVE
SUITE B
PLANTATION, FL 33324

RHOADES, MELISSA C
10144 WADING POOL PATH
AUSTIN, TX 78748

RHOADES,KELLY A
936 MOUNTAIN CREEK ROAD
H78
CHATTANOOGA, TN 37405

RHOADES,ROBERT
8258 N. REVERE AVE.
KANSAS CITY, MO 64151

RHOADS, DANIELLE N
11090 HWY 41 S
HENDERSON, KY 42420

RHODE ISLAND ASSOC OF ADMISSION OFFICERS
P.O. BOX 6663
PROVIDENCE, RI 02940

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908

RHODE ISLAND HEAA
560 JEFFERSON BLVD
WARWICK, RI 02886

RHODE ISLAND SCHOOL COUNSELORS ASSOC
NEW ENGLAND INSTITUTE TECH
2500 POST RD
WARWICK, RI 02888

RHODEN, DEBBIE E
103 W SPINDLETREE WAY
GREER, SC 29650

RHODES JR,WILL
16479 LIBERTY STREET
SAN LEANDRO, CA 94578

RHODES, CHELSEY A
1061 JOHNNIE DODDS BLVD
APT C3
MOUNT PLEASANT, SC 29464

RHODES,BARRON L
6035 CEDAR GLEN DR
GRAND PRAIRIE, TX 75052

RHODES,GRANT G
906 ARBOR DRIVE
DULUTH, GA 30096

RHODMAN,JOYCE
9000 ALMEDA RD
#4109
HOUSTON, TX 77054

RHONDA CREEGAN
324 AMANDA CT
MARIETTA, PA 17547

RHONE,SAMUEL M
5182 W OLIVE AVE
GLENDALE, AZ 85302

RHONEY,MARGARET T
7118 HOLLY GLEN DR.
STOKESDALE, NC 27357

RHT TECHNOLOGIES LLC
4734 74TH ST
URBANDALE, IA 50322

RHYME BUSINESS PRODUCTS
P.O. BOX 338
PORTAGE, WI 53901

RIALTO HIGH SCHOOL
595 S EUCALYPTUS AVE
RIALTO, CA 92376

RIBAR,JOHN
4020 PALM AIRE DR W #412
POMPANO BEACH, FL 33069

RIBLET,CHRISTOPHER J
282 FAIRVIEW AVENUE
CANFIELD, OH 44406

RICAFORTE,JORDANA J
7233 QUAIL ROAD
FAIR OAKS, CA 95628

RICCELLI,KAREN A
686 32ND ST
DES MOINES, IA 50312

RICCI MINELLA BURGH BITES CATERING
436 FOXWOOD LANE
PITTSBURGH, PA 15220

RICCI,JOSHUA N
21080 FOREST CROSSING LANE
APT 307
LEXINGTON PARK, MD 20653

RICCIULLI,ANGELA T
564 N RHODES AVE
NILES, OH 44446

RICE JR, ROBERT A
101 FOREMAN RD
APT B3
MOBILE, AL 36608

RICE JR, SAINT I
11569 TIVOLI
ST. LOUIS, MO 63146

RICE JR,RICHARD D
814 OAKMONT CT
BRENTWOOD, CA 94513

RICE, SANDRA J
137 WASHINGTON ST SE
HARTVILLE, OH 44632

RICE, SUSAN E
1109 RIVER CHASE DRIVE
EDMOND, OK 73025

RICE, ZACHARY D
11459 FERRIS RD
CATRO, NY 13033

RICE,ALLEN
815 ST. CHARLES LN.
HELENA, AL 35080

RICE,ALLEN D
4138 E PENROSE
ST. LOUIS, MO 63115

ITT Educational Services, Inc. - U.S. Mail

RICE,ANGELITA M
2288 DONEEN DR
COLUMBUS, OH 43219

RICE,CHARLISE R
9842 AUDELIA RD
UNIT 2015
DALLAS, TX 75238

RICE,DARIA S
2204 HAMILTON AVE
BALTIMORE, MD 21214

RICE,JOHN G
605 GRACE HODGE DR.
CARY, NC 27519

RICE,MICHAEL J
4834 E. EASTLAND STREET
TUCSON, AZ 85711

RICE,SANDRA
6012 BOUNTY ST
SAN DIEGO, CA 92120

RICH HAMILTON
5 FRANCIS KELLEY RD
BEDFORD, MA 01730

RICH MANSFIELD
625 WOODLAND DR
CHATHAM, IL 62629

RICH NAPLITANO
11 COOLIDGE ST
METHUEN, MA 01844

RICH NAPLITANO
5 OSGOOD PL UNIT C
AMESBURY, MA 01913

RICH S BUSINESS DIRECTORIES INC
1820 GATEWAY DR
SUITE 170
SAN MATEO, CA 94404

RICH THURMAN
FAITH LOCK & SAFE
P.O. BOX 128
PEGRAM, TN 37143

RICH VALDEZ
P.O. BOX 65657
ALBUQUERQUE, NM 87193-5657

RICH ZVOSEC
10740 HORTON
OVERLAND PARK, KS 66211

RICH, THOMAS
14172 CORRINE CIRCLE
JACKSONVILLE, FL 32258

RICH, THOMAS J
107 EVATT DR
GOOSE CREEK, SC 29445

RICH,ELIZABETH E
754 DERRY CIRCLE
VACAVILLE, CA 95688

RICH,MELODY A
25859 275TH AVENUE
NEVIS, MN 56467

RICH,SETH
3030 MACKENZIL LANE 2
YORK, PA 17408

RICH,TERRI
6601 E. CHESTNUT
EVANSVILLE, IN 47715

RICHARD A ADAMS II
254 HAYES AVENUE
XENIA, OH 45385

RICHARD A SUCH
5854 HORNBEAN CT
CARMEL, IN 46033

RICHARD ARSENAULT
ACCU-SPEC
212 AMHERST ST
GRANBY, MA 01033

RICHARD BARR
180 MIDDLESEX AVE
WILMINGTON, MA 01887-2737

RICHARD BERTRAND
38 RIDDLE ST
MANCHESTER, NH 03102

RICHARD BETRAND
38 RIDDLE ST
MANCHESTER, NH 03102

RICHARD BISHOP
3552 TANGLECREEK CIRCLE
BIRMINGHAM, AL 35243

RICHARD BLAND COLLEGE
11301 JOHNSON RD
PETERSBURG, VA 23805

RICHARD CLAWSON
5281 SUMMER VIEW WAY
SALT LAKE CITY, UT 84123

RICHARD COLLINS
P.O. BOX 2534
WOBURN, MA 01888

RICHARD DICHARD
162 VALLEY WEST WAY
MANCHESTER, NH 03102

RICHARD DICHARD
6 AUGUSTA WAY
LITCHFIELD, NH 03052

RICHARD EMERSON
P.O. BOX 771
PLAISTOW, NH 03865

ITT Educational Services, Inc. - U.S. Mail

RICHARD GALVIN
15 LINCOLN CT
AMESBURY, MA 01913

RICHARD GUSTAFSON
17 KITTANSET RD
BEDFORD, NH 03110

RICHARD KETTNER POLLEY
1532 N EL PASO ST
COLORADO SPRINGS, CO 80907

RICHARD LOZANO
200 N COMAL
SAN ANTONIO, TX 78207

RICHARD MERRITTS
1455 VIRGINIA AVENUE
SEVERN, MD 21144

RICHARD MILBURN
43 BRADY AVE
DERRY, NH 03038

RICHARD NEEL
12114 ULSTEN LN
HUNTERSVILLE, NC 28078

RICHARD NEEL
9201 UNIVERSITY CITY BOULVARD
CHARLOTTE, NC 28223-0001

RICHARD POLAN ASSOCIATES INC
740 LIGHT ST
BALTIMORE, MD 21230

RICHARD REAMES TROPHY CO
1210 VETERANS BLVD #4
KENNER, LA 70062

RICHARD ROOKS
53 TRUE FARM RD
HOLDERNESS, NH 03245

RICHARD S HOCKETT
2511 APPLE LANE 90
OXNARD, CA 93036-1562

RICHARD S HOCKETT MBA DTM
2511 APPLE LANE 90
OXNARD, CA 93036-1562

RICHARD SMITH
19014 N OSPREY CT
LOCKEFORD, CA 95237

RICHARD STARSIAK
9 STANDISH RD
QUINCY, MA 02171

RICHARD SWAIN
325 DEAN ST
WEST CHESTER, PA 19382

RICHARD TOBIN
1 PROSPECT ST
PEABODY, MA 01960

RICHARD TROWBRIDGE
DBA WERN VENTURES
P.O. BOX 4147
LONG BEACH, CA 90804

RICHARD W SCHNEIDER
374 CENTER ST
NORTHFIELD, VT 05663

RICHARD WICKE
10217 WATTERSON TRAIL
LOUISVILLE, KY 40299

RICHARD YAVAROW
43 PORTER ST
BILLERICA, MA 01821

RICHARD YIRGA
8 DEXTER ST
WINDSOR, CT 06095

RICHARD, ANGELA K
125 BRADSWAY
P.O. BOX 1432
RUSSELLS POINT, OH 43348

RICHARD,DANA S
615 AUGUSTUS ST
OPELOUSAS, LA 70570

RICHARD,JANET L
323 NE 11TH AVENUE
CAPE CORAL, FL 33909

RICHARDS FLORIST
21 MERRIMAN RD
AKRON, OH 44303

RICHARDS LAYTON AND FINGER
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON, DE 19801

RICHARDS ROOFING AND EXTERIORS INC
344 LEFFINGWELL AVE
KIRKWOOD, MO 63122-3938

RICHARDS, HEATHER S
104 OLD OSBURN ROAD
CHICKAMAUGA, GA 30707

RICHARDS, JOHN G
12420 E. MANSFIELD AVE.
APT 36
SPOKANE VALLEY, WA 99216

RICHARDS, TIMMY D
12615 ASHFORD PINE DR.
HOUSTON, TX 77082

RICHARDS,CRAIG L
3700 DORSET DR
DAYTON, OH 45405

RICHARDS,JACQUELINE R
6358 BROOKLINE DRIVE
APT C
INDIANAPOLIS, IN 46220

ITT Educational Services, Inc. - U.S. Mail

RICHARDS,JESSIE M
7279 MERIWETHER
BARNHART, MO 63012

RICHARDS,JOSHUA R
1605 MEADOWLARK
DEER PARK, TX 77536

RICHARDS,JUDITH
2433 SOUTHGATE
HOUSTON, TX 77030

RICHARDS,LORI N
3347 JASPER STREET
PHILADELPHIA, PA 19134

RICHARDS,MICHELLE F
2021 STONEHURST DRIVE
NASHVILLE, TN 37215

RICHARDSON CITY OF
P.O. BOX 831907
RICHARDSON, TX 75083

RICHARDSON CIVIC CENTER
411 W ARAPAHO ROAD
SUITE 102
RICHARDSON, TX 75080

RICHARDSON CIVIC CENTER
P.O. BOX 830309
RICHARDSON, TX 75083

RICHARDSON FIRE EQUIPMENT CO
P.O. BOX 835724
RICHARDSON, TX 75083

RICHARDSON HIGH SCHOOL
1250 W BELT LINE RD
RICHARDSON, TX 75080

RICHARDSON III,HENRY
703 MILTON ST
APT B
GREENSBORO, NC 27504

RICHARDSON III,JAMES L
6419 BINNS AVE
RICHMOND, VA 23225

RICHARDSON INDEPENDENT SCHOOL DISTRICT
970 SECURITY ROW
RICHARDSON, TX 75081

RICHARDSON INDEPENDENT SCHOOL DISTRICT
P.O. BOX 650316
DALLAS, TX 75265-0316

RICHARDSON INDEPENDENT SCHOOL DISTRICT
P.O. BOX 830625
RICHARDSON, TX 75083

RICHARDSON JR,WARREN C
26347 BUCKHORN ROAD
BEDFORD, OH 44146

RICHARDSON JR,WILLIE J
24795 E GUNNISON DR
AURORA, CO 80018

RICHARDSON REALTY, INC
1490 LAFAYETTE STREET
SUITE 400
DENVER, CO 80218

RICHARDSON, ADAM W
115 IRISH OAKS
PORTLAND, TN 37148

RICHARDSON, ANTONIO S
13630 RIDINGHILL AVE
CHARLOTTE, NC 28213

RICHARDSON, SHAWINDA A
1205 MILLHAVEN DR
COPLEY, OH 44321

RICHARDSON,CHRISTOPHER M
242 BISHOP AVE
BROOKLYN, MD 21225

RICHARDSON,CYNTHIA C
5259 HEATHER WAY
HUBER HEIGHTS, OH 45424

RICHARDSON,DARRYL K
GENERAL DELIVERY
RODEO, CA 94572

RICHARDSON,DIMETRI N
4541 TOTTERIDGE LN
VIRGINIA BEACH, VA 23462

RICHARDSON,EDWARD B
15919 PARADISE LANE
BROOKWOOD, AL 35444

RICHARDSON,ERIN N
224 S. CONRADT AVE.
KOKOMO, IN 46901

RICHARDSON,JOHN L
1561 20TH AVE
SAN FRANCISCO, CA 94122

RICHARDSON,KELLIE R
810 N. FRED SHUTTLESWORTH CIR
#3
CINCINNATI, OH 45229

RICHARDSON,KENNETH M
9 BUNNY LANE
ALLENSTOWN, NH 03275

RICHARDSON,KEVIN L
6217 BROUGHTON DR
ROANOKE, VA 24018

RICHARDSON,LEONARD A
5259 HEATHER WAY
HUBER HEIGHTS, OH 45424

RICHARDSON,LISA V
37 WATSON BLVD.
PITTSBURGH, PA 15214

ITT Educational Services, Inc. - U.S. Mail

RICHARDSON,PAUL B
7523 W 50 SOUTH
LEBANON, IN 46052

RICHARDSON,RACHEL N
4212 NORCREST DR
ST LOUIS, MO 63129

RICHARDSON,ROXANE A
600 E. MURRAY ST.
ANGLETON, TX 77515

RICHARDSON,SHALEEKA V
188 GREENTOWN AVE
WARRENTON, NC 27589

RICHARDSON,WILLIAM T
6832 CLEAR SPRING DRIVE
FT. WORTH, TX 76132

RICHART,JOSEPH D
8030 CLEARY BLVD
#303
PLANTATION, FL 33324

RICHBURG,CASSANDRA N
9732 SLALOM RUN DR
WOODSTOCK, MD 21163

RICHCO PRODUCTS INC
237 MEMORIAL DR
SPRINGFIELD, MA 01101-1250

RICHEY II,LARRY L
19341 DRESDEN DR
SOUTH BEND, IN 46635

RICHFIELD HIGH SCHOOL
7001 HARRIET AVE S
RICHFIELD, MN 55423

RICHIUSA,GORDON F
603 G AVENIDA SEVILLA
LAGUNA WOODS, CA 92637

RICHLAND COUNTY TREASURER
2020 HAMPTON ST STE 1050
P.O. BOX 192
COLUMBIA, SC 29202

RICHLAND COUNTY TREASURER
P.O. BOX 11947
COLUMBIA, SC 29211

RICHLAND COUNTY TREASURER
P.O. BOX 8028
COLUMBIA, SC 29202

RICHLEY,GREGG
5356 5TH STREET
POLAND, OH 44514

RICHMOND,KRISIE L
3833 CARROLLTON AVE.
INDIANAPOLIS, IN 46205

RICHMOND,RYAN S
7805 MOURNING DOVE ROAD
RALEIGH, NC 27615

RICHMOND,SCOTT W
824 CLOUDBERRY BRANCH WAY
ST JOHNS, FL 32259

RICHSTEIN,JIM K
2610 BLACKHAWK DR
BELLEVUE, NE 68123

RICHTER III,WILLIAM L
2512 N FREDERICK AVE
MILWAUKEE, WI 53211

RICHTER, DAVID T
10647 KITTREDGE ST.
COMMERCE CITY, CO 80022

RICHTER,BRENDAN D
2882 HIGH ST SE
SALEM, OR 97302

RICHTER,SHELLIE M
334 NORTH BAKER ST
MOUNT VERNON, WA 98273

RICK CATY
636 OAK GLADE DRIVE
FALLBROOK, CA 92028

RICK FORCE
P.O. BOX 10405
BEDFORD, NH 03110

RICK LATHAM
8 JACQUELINE ST
HUDSON, NH 03051

RICK TOBIN
1 PROSPECT ST
PEABODY, MA 01960

RICK WILHELMI
32 RANGE RD
GOFFSTOWN, NH 03045

RICKARD, STEPHEN J
1004 POPPY SEED DR
OAK GROVE, KY 42262

RICKARDS MIDDLE PTSA
6000 NE 9TH AVE
OAKLAND PARK, FL 33334

RICKETTS,CECILY D
3730 N JOG RD
#106
WEST PALM BEACH, FL 33411

RICKETTS,MARC R
P.O. BOX 341374
TAMPA, FL 33694

RICKEY GARRETT
215 TOWER RD
NEWLAND, NC 28657

RICKMAN,CARLTON V
1935 E WASHINGTON ST
APT. D030
COLTON, CA 92324

RICKS,JONATHAN T
5 STRATUM WAY
HAMPTON, VA 23661

RICKS,LUCILLE A
30233 DAFFODIL DRIVE
WALKER, LA 70785

RICKY L SHOBE
139 KRAMER CT
DAYTON, NV 89403

RICKY OLIVER
51 CRYSTAL ST
LOWELL, MA 01852

RICO,RICARDO
5225 EAST CHARLESTON BLVD
APT 1055
LAS VEGAS, NV 89142

RICO,SEAN M
3015 COLTSBRIDGE DR
LEWIS CENTER, OH 43035

RICOH AMERICAS CORPORATION
1700 WEST 10TH PLACE
TEMPE, AZ 85281

RICOH AMERICAS CORPORATION
3920 ARKWRIGHT RD 400
MACON, GA 31210

RICOH AMERICAS CORPORATION
4667 N ROYAL ATLANTA DR
TUCKER, GA 30084

RICOH AMERICAS CORPORATION
P.O. BOX 100345
PASADENA, CA 91189-0345

RICOH AMERICAS CORPORATION
P.O. BOX 105533
ATLANTA, GA 30348-5533

RICOH AMERICAS CORPORATION
P.O. BOX 13400
NEWARK, NJ 07188-3400

RICOH AMERICAS CORPORATION
P.O. BOX 13852
NEWARK, NJ 07188-0852

RICOH AMERICAS CORPORATION
P.O. BOX 31001-0850
PASADENA, CA 91110-0850

RICOH AMERICAS CORPORATION
P.O. BOX 4245
CAROL STREAM, IL 60197-4245

RICOH AMERICAS CORPORATION
P.O. BOX 73210
CHICAGO, IL 60673-7210

RICOH AMERICAS CORPORATION
P.O. BOX 73683
CHICAGO, IL 60673-7683

RICOH AMERICAS CORPORATION
P.O. BOX 802815
CHICAGO, IL 60680-2815

RICOH AMERICAS CORPORATION
P.O. BOX 827577
PHILADELPHIA, PA 19182-7577

RICOH USA
P.O. BOX 31001 0850
PASADENA, CA 91110-0850

RICOH USA
P.O. BOX 532530
ATLANTA, GA 30353-2530

RICOH USA
P.O. BOX 660342
DALLAS, TX 75266-0342

RICOH USA
P.O. BOX 802815
CHICAGO, IL 60680-2815

RICOH USA
P.O. BOX 827577
PHILADELPHIA, PA 19182-7577

RICOH USA
PO BOX 31001 0850
PASADENA, CA 91110-0850

RICOH USA
PO BOX 532530
ATLANTA, GA 30353-2530

RICOH USA
PO BOX 660342
DALLAS, TX 75266-0342

RICOH USA
PO BOX 802815
CHICAGO, IL 60680-2815

RICOH USA
PO BOX 827577
PHILADELPHIA, PA 19182

RICOH USA
PO BOX 827577
PHILADELPHIA, PA 19182-7577

RICOTTILLI, JUDITH I
140 BRAINARD DR
YOUNGSTOWN, OH 44512

RIDDELL,KELLIE A
1635 WEYMOUTH STREET
WEST BLOOMFIELD, MI 48324

ITT Educational Services, Inc. - U.S. Mail

RIDDICK,KIMBERLY C
4317 LORD JEFF DRIVE
GREENSBORO, NC 27905

RIDDLE, ANDREW W
11341 W 104TH AVE
WESTMINSTER, CO 80021

RIDDLE,DEDRA L
2020 S GREENWOOD
WICHITA, KS 67211

RIDDLE,JACQUELINE J
3354 COVINGTON PIKE
MEMPHIS, TN 38128

RIDDLE,MICHELLE A
3558 SOUTHWOOD
WICHITA, KS 67217

RIDEOUT,AUDREY G
9253 55TH STREET
PINELLAS PARK, FL 33782

RIDEOUT,GERALD
2708 KANE STREET
CHESTER, PA 19013

RIDGECREST BAPTIST CHURCH
2210 W REPUBLIC
SPRINGFIELD, MO 65807

RIDGELL JR,EARL W
4066 BEACH ROAD
BALTIMORE, MD 21222

RIDGEWAY,GREGORY L
6118 WILDCAT DRIVE
INDIANAPOLIS, IN 46203

RIDGEWAY,KAREN T
P.O. BOX 1101
LAWRENCEVILLE, GA 30046

RIDGLEY,RICHARD H
25274 WHIPPOORWILL TERRACE
SOUTH RIDING, VA 20152

RIDGWAY,WILLIAM
926 SKYLAND DRIVE
MACEDONIA, OH 44056

RIDLON, JOHN A
11006 FOREST SHOWER
LIVE OAK, TX 78233

RIECK SERVICES
P.O. BOX 13565
DAYTON, OH 45413-0565

RIECK SERVICES
PO BOX 13565
DAYTONOH, 45413-0565

RIEGAL,DENNIS W
47 GINLEY ROAD
WALPOLE, MA 02081

RIEHLE, WILLIAM J
9814 M STREET
OMAHA, NE 68127

RIEMER,ANDREW J
402 6TH ST N
WINSTED, MN 55395

RIES,CHARLES F
5700 JANKOW
ALGONAC, MI 48001

RIESSLE, ADRIENNE C
108 WILD OAK DRIVE
BRANDON, FL 33511

RIEZNIK, ELINA G
11633 SE FLAVEL ST
PORTLAND, OR 97266

RIFE,HAROLD O
4361-8 VILLAGE PARKWAY CIR. W
INDIANAPOLIS, IN 46254

RIGAL II,LUIS
9350 WIND TALKER
SAN ANTONIO, TX 78251

RIGAUD, MARLON
1246 BADGER COURT
CHARLOTTE, NC 28206

RIGGINS,RONALD J
3907 KARISSA ANN PLACE EAST
JACKSONVILLE, FL 32223

RIGGLE,DAVID T
550 E QUAIL RIDGE DR
WESTFIELD, IN 46074

RIGGS,JOSHUA D
6649 CENTENNIAL DRIVE
REYNOLDSBURG, OH 43068

RIGGS,LARRY
1721 S I-35E
#13102
WAXAHACHIE, TX 75165

RIGHT ON Q LLC
53 MAIN ST
NASHUA, NH 03060

RIGHTCALL COMMUNICATIONS LLC
1419 NIGHTINGALE LANE
GOSHEN, KY 40026

RIGHTEOUS MONSTER RESOURCES LLC
2119 S DALTON
WICHITA, KS 67207

RIGNEY,JAMES D
24243 88TH ST.
SALEM, WI 53168

ITT Educational Services, Inc. - U.S. Mail

RIGO,LINDA M
19454 SPINNAKER CIRCLE
STRONGSVILLE, OH 44136

RIHAN,NADIA
2220 E. BEARDSLEY RD.
APT. 1005
PHOENIX, AZ 85024

RIHBANY,KELSEY R
41762 HUMBER DR
TEMECULA, CA 92591

RIKUN, LIUDMILA
103 BROAD STREET
#107
LYNN, MA 01902

RILEY CHILDREN'S FOUNDATION
30 SOUTH MERIDIAN STREET
SUITE 200
INDIANAPOLIS, IN 46204

RILEY HOSPITAL FOR CHILDREN
705 RILEY HOSPITAL DR
INDIANAPOLIS, IN 46202

RILEY LEWIS GENERAL CONTRACTORS INC
P.O. BOX 6481
RALEIGH, NC 27628

RILEY PLUMBING
P.O. BOX 33407
RIVERSIDE, CA 92519

RILEY, MICHAEL J
11600 ACADEMY RD
APT 1526
ALBUQUERQUE, NM 87111

RILEY, TERRIE K
13103 OLD SYCAMORE DR
SAN DIEGO, CA 92128

RILEY,ARINA L
2429 HEMLOCK CT
HUEYTOWN, AL 35023

RILEY,CHRISTOPHER A
463 WESTFIELD BLVD
APT 414
TEMPLE, TX 76502

RILEY,CHRISTOPHER S
5620 CROWSON ST
PHILADELPHIA, PA 19144

RILEY,DEDRICK D
7905 FOUR OAKS COURT
UNION CITY, GA 30291

RILEY,DVON A
5207 TREE SUMMIT PARKWAY
DULUTH, GA 30096

RILEY,FRANK J
816 MICHELLE DR
COPPERS COVE, TX 76522

RILEY,JOY J
8114 CLOVERHURST RD.
GLEN BURNIE, MD 21061

RILEY,JUSTIN G
6324 EDSEL RD
DURHAM, NC 27712

RILEY,KAREN L
7 TOWNSHIP RD
#1261
PROCTORVILLE, OH 45669

RILEY,LEEANN
516 ASHTON CIRCLE
LANGHORNE, PA 19053

RILEY,LENORA F
2716 W CHELTENHAM AVE
PHILADELPHIA, PA 19150

RILEY,LINDA M
516 ASHTON CIRCLE
LANGHORNE, PA 19053

RILEY,MICHAEL R
2025 HOT OAK RIDGE ST
LAS VEGAS, NV 89134

RILEY,TAMMY D
5347 WINDING GLEN DRIVE
LITHONIA, GA 30038

RILEYS CARPET AND FLOORING
2104 N REYNOLDS RD
TOLEDO, OH 43615

RILEYS SPORT SHOP INC
1575 HOOKSETT ROAD
HOOKSETT, NH 03106-1687

RILLING,ZACHARY A
18 MYRTLE ST
NORWALK, CT 06855

RIMROCK DESIGN COMMERCIAL FLOORING CONTRAC
12736 US HIGHWAY 301 SOUTH
STARKE, FL 32091-7801

RINA SUGAWARA
3020 FERNWOOD AVE #12A
ANN ARBOR, MI 48108

RINCON III,RAMON
265 EL DORADO BLVD
#508
WEBSTER, TX 77598

RINCON LARROTA,KENDY J
23807 SPRING DANE DR
SPRING, TX 77373

RINDT,TRAVIS M
1624 N PLUM ST
NEWTON, KS 67114

RINGEL,ANDREW J
542 ELNORA LANE
WESTFIELD, IN 46074

RINGGOLD HIGH SCHOOL
29 TIGER TRL
RINGGOLD, GA 30736

RIOS CARMONAS,JUAN C
7283 RADCLIFF ST
SPRING HILL, FL 34606

RIOS RAMOS,JESUS J
5749 E. BOOKER AVE
FRESNO, CA 93727

RIOS,ANIBAL
304 SAWYER MILL CROSSING
CHESAPEAKE, VA 23323

RIOS,DANIELLE M
16505 LA CANTERA PKWY
APT 2032
SAN ANTONIO, TX 78256

RIOS,MARK A
7677 HEATHSIDE CT
COLUMBUS, OH 43235

RIOS,ROBERTO R
2630 STONE LAKE DR
APT 423
GRAND PRAIRIE, TX 75050

RIPOLL, MARIA A
1395 HAWKS CREST DRIVE
MIDDLEBURG, FL 32068

RIQUE,ANGELA N
4945 PARADISE MEADOWS DR
IMPERIAL, MO 63052

RISCHER,JONAY M
8990 19TH ST.
#232
RANCHO CUCAMONGA, CA 91701

RISCHER,RODERICK R
1529 RUSTICWOOD DRIVE
DESOTO, TX 75115

RISER,PAUL A
2658 BURNING TRAIL ST
SAN ANTONIO, TX 78247

RISGAARD,JENNIFER C
317 RIVER WOOD BEND
DEFOREST, WI 58532

RISHELL,ANN S
2417 N WALDEN DRIVE
APT 202
WICHITA, KS 67226

RISING RESULTS INC
201 EDWARD CURRY AVE
SUITE 202
STATEN ISLAND, NY 10314

RISING,JESSICA L
3210 E 44TH AVE
E203
SPOKANE, WA 99223

RISLA
560 JEFFERSON BLVD
SUITE 200
WARWICK, RI 02886-1371

RISLEY,JONATHAN E
224 BELLEVUE DR
ROUND LAKE PARK, IL 60073

RITA STEVENS
39 PROSPECT ST
MARBLEHEAD, MA 01945

RITAS MEALS BY DESIGN
12 RHODODENDRON DRIVE
GREENSBORO, NC 27455

RITE CLEANERS
12220 N 112TH AVE
YOUNGSTOWN, AZ 85363

RITTENHOUSE BOOK DISTRIBUTORS
511 FEHELEY DR
KING OF PRUSSIA, PA 19406-6655

RITTENHOUSE, JERALYN E
1005 NORHT DEVILLIERS ST
A
PENSACOLA, FL 32501

RITTER JR,LOUIS F
54967 TULIP RD
NEW CARLISLE, IN 46552

RITTER,LACEY J
317 MABRY ST
APT 921
TALLAHASSEE, FL 32304

RITTER,MATTHEW G
440 SQUIRES RD #15
LEXINGTON, KY 40515

RITTER,SHERIKA S
4812 CLAYMORE DR
APT 301
TAMPA, FL 33610

RITTNER, MARIANNE
76 TARA LOOP
BELEN, NM 87002

RITZ CHARLES
12156 N MERIDIAN ST
CARMEL, IN 46032

RITZ,DAVID A
324 EAST MAIN STREET
APT 529
LOUISVILLE, KY 40202

RITZERT LEYTON PC
11350 RANDOM HILLS ROAD STE 400
FAIRFAX, VA 22030

RITZMAN,MATTHEW E
205 HANNUM AVENUE
ROSSFORD, OH 43460

RIVARD, GEORGE R
1060 MEADOLARK DRIVE
ENON, OH 45323

ITT Educational Services, Inc. - U.S. Mail

RIVAS, ALEXANDRA R
10221 CUPIDS DART ST
LAS VEGAS, NV 89183

RIVAS,NATALIA
29 SWALLOW DRIVE
BAYNTON BEACH, FL 33436

RIVAS,VICTORIA A
350 SHAKERAG ROAD
GREENEVILLE, TN 37743

RIVER CITY SPRINKLERS INC
9515 CORDOVA PARK RD
CORDOVA, TN 38018

RIVER CITY STAFFING
3301 WATT AVE STE 100
SACRAMENTO, CA 95821

RIVER COLLEGE
420 MAIN ST
ATHLETIC DEPT
NASHUA, NH 03060

RIVER PARISH SECURITY SYSTEMS INC
P.O. BOX 1615
GONZALES, LA 70707

RIVER REGION HUMAN SERVICES INC
2055 REYKO RD
JACKSONVILLE, FL 3227-2809

RIVER ROCK REAL ESTATE GROUP, INC.
4160 TEMESCAL CANYON ROAD
SUITE 310
CORONA, CA 92883

RIVER ROOM CONFERENCE CENTER
100 RIDGE WAY
FLOWOOD, MS 39232

RIVER VALLEY EMERGENCY PHYSICIANS
P.O. BOX 635872
CINCINNATI, OH 45263

RIVERA BOYLES,ELISA E
642 BLENHEIM LOOP
WINTER SPRINGS, FL 32708

RIVERA DYER, ELIZABETH A
1157 WINDMILL HARBOR WAY
APT 103
BRANDON, FL 33511

RIVERA III,VICTOR P
96 WALNUT AVE
N HAMPTON, NH 03862

RIVERA MARTINEZ,MALENI
9544 WOODSTONE MILL DR
JACKSONVILLE, FL 32244

RIVERA, WILLIAM
14110 LANGLEY PL
DAVIE, FL 33325

RIVERA,CLAUDIA R
202 ARUNDELL CIRCLE
FILLMORE, CA 93015

RIVERA,DENISE E
5960 LAUDER ST
SAN DIEGO, CA 92126

RIVERA,JAMES E
421 CHELSEA RD
FAIRLESS HILLS, PA 19030

RIVERA,NAOMIA M
416 E VIA PUENTE DE LA LLUVIA
SAHUARITA, AZ 85629

RIVERA,RAQUEL M
867 W. 17TH ST.
APT. 4
SAN PEDRO, CA 90731

RIVERA,RUBEN
2201 N LAKEWOOD BLVD
# D709
LONG BEACH, CA 90815

RIVERBANK UNIFIED SCHOOL DISTRIC
6715 7TH ST
RIVERBANK, CA 95367

RIVERBED TECHNOLOGY INC
P.O. BOX 202394
DALLAS, TX 75320-2394

RIVERDALE DOWNTOWN DEVELOPMENT AUTHORITY
7200 CHURCH ST
RIVERDALE, GA 30274

RIVERO,ORLANDO
18751 SW 74 COURT
CUTLER BAY, FL 33157

RIVERS BEND GRILL CATERING
13283 RIVERS BEND BLVD
CHESTER, VA 23836

RIVERS,THADDEUS E
2351 SALEM PARK COURT
INDIANAPOLIS, IN 46239

RIVERSIDE
680 REDNA TERRACE
WOODLAWN, OH 45215

RIVERSIDE COMMUNITY CENTER
2200 SECOND ST
FORT MYERS, FL 33901

RIVERSIDE COMMUNITY CENTER
3061 E RIVERSIDE DR
FT MYERS, FL 33916

RIVERSIDE COMMUNITY CHURCH
401 ALLEGHENY AVE
OAKMONT, PA 15139

RIVERSIDE COMMUNITY CHURCH
800 3RD ST
OAKMONT, PA 15139

RIVERSIDE COUNTY TREASURER
P.O. BOX 12005
RIVERSIDE, CA 92502

RIVERSIDE GROUP INVESTMENTS, LLC
P.O. BOX 11252
GREEN BAY, WI 54307

RIVERSIDE PIZZA INC
991 PEACHTREE IND BLVD STE 132
SUWANEE, GA 30024

RIVERTON HIGH SCHOOL
841 NORTH 3RD ST
RIVERTON, IL 62561

RIVERWALK BANQUET CTR AND LODGE
6729 WESTFIELD BLVD
INDIANAPOLIS, IN 46220

RIVIER UNIVERSITY
420 S MAIN STREET
NASHUA, NH 03060

RIVIERE,VICENTE C
2390 TRADE ST SE
SALEM, OR 97301

RIVINGTON,JORDAN P
1522 E BIG BEAVER RD
TROY, MI 48083

RIXAN ASSOCIATES INC
7560 PARAGON RD
DAYTON, OH 45459

RIZKA,RUWIDA W
6332 GINGER
DEARBORN, MI 48126

RIZO,JO
4001 HILARD DRIVE
WACO, TX 76711

RIZZI,APRIL M
887 OAK ST.
LAFAYETTE, CA 94549

RIZZI,PAMELA J
7546 BEAVER RIDGE ROAD
KNOXVILLE, TN 37931

RIZZO JR.,PHILLIP
206 COUNTRY CLUB BLVD.
SAINT GEORGE, SC 29477

RIZZO,TRACY M
209 S MILL RIDGE TRAIL
PONTE VEDRA, FL 32082

RJE INTERIORS
5505 W 74TH ST
INDIANAPOLIS, IN 46268-4184

RJE INTERIORS
621 E OHIO ST
INDIANAPOLIS, IN 46202

RKDM
3982 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RL BB TX LLC
100 DECKER CT
SUITE 280
IRVING, TX 75062

RL BB-TX, LLC
C/O NEWMARK GRUBB KNIGHT FRANK
2515 MCKINNEY AVE.
DALLAS, TX 75201

RM GENERAL CONTRACTING
3624 E RUSSELL RD
LAS VEGAS, NV 89120

RM HENDRICK GRADUATE SUPPLY HOUSE INC
1620 N MILL STREET
JACKSON, MI 39215-1034

RMI MEDIA PRODUCTIONS INC
1365 N WINCHESTER ST
OLATHE, KS 66061

RMS SERVICES LLC
P.O. BOX 72907
RICHMOND, VA 23235

RN ORG
7816 W SAMPLE RD
MARGATE, FL 33065

ROACH,JERRY L
5200 CREEK VALLEY DR
ARLINGTON, TX 76018

ROADRUNNER CHARTERS
615 N MAIN ST
403
EULESS, TX 76039

ROADY,NATHAN S
16060 W. EVANS DR.
SURPRISE, AZ 85379

ROADY,TIARE S
375 NORTHSIDE CIRCLE
APT A
ROCKY MOUNT, VA 24151

ROANN,KEITH E
2704 A VIA MILANO AVE
TALLAHASSEE, FL 32303

ROANOKE CITY SCHOOLS ADULT EDUCATION
250 RESERVE AVE
ROANOKE, VA 24016

ROANOKE CITY SCHOOLS ADULT EDUCATION
3601 FERNCLIFF AVENUE
ROANOKE, VA 24017

ROANOKE REGIONAL CHAMBER OF COMMERCE
210 S JEFFERSON ST
ROANOKE, VA 24011-1702

Case 16-07207-JMC-7A    Doc 296    Filed 10/11/16    EOD 10/11/16 08:01:30    Pg 946 of 1243
Served 10/7/2016

ROANOKE TRIBUNE
2318 MELROSE AVE NW
ROANOKE, VA 24017

ROANOKE WIRE
2126 WILLIAMSON RD NE
ROANOKE, VA 24012

ROARK,KEIL L
4219 SUNRISE DR
SELLARSBURG, IN 47172

ROARK,SAMANTHA A
911 CORWIN AVE
HAMILTON, OH 45015

ROB BELL
701 BEETOWN RD
LANCASTER, WI 53813

ROB HORGAN
250 N ARCADIA
SUITE 1116
TUCSON, AZ 85711

ROB VANDENABEELE
735 EAST SEVENTH ST
APT 3
SOUTH BOSTON, MA 02127

ROBAK,BRETT T
3619 156TH ST SW
APT 12
LYNNWOOD, WA 98087

ROBARGE,JULIE N
24 SMART ROAD
ACTON, MA 01720

ROBBINS LOCK SHOP INC
2004 DIVISION AVE
GRAND RAPIDS, MI 49507

ROBBINS,CHELSEA L
21027 HUNTING QUARTER DR
CALLAWAY, MD 20620

ROBBINS,DEBORA A
3201 LEMON AVE.
SIGNAL HILL, CA 90755

ROBBINS,JENNIFER
4423 WANDER LANE
HOLLADAY, UT 84124

ROBBINS,LUKE D
66 SAVITCH RD
BINGHAMTON, NY 13901

ROBBINSDALE AREA SCHOOLS
4148 WINNETKA AVE N
NEW HOPE, MN 55427

ROBERG,MAX E
5828 N MILTON
SPOKANE, WA 99205

ROBERSON JR,JAMES L
2612 LEROY STEVENS RD
MOBILE, AL 36695

ROBERSON, QUANISHA M
11328 EAST 5TH STREET
TULSA, OK 74128

ROBERSON,KEYASHA D
806 W. ROYAL LN
315
IRVINGTON, TX 75039

ROBERSON,MARVELL
9819 CASH MOUNTAIN RD
HELOTES, TX 78023

ROBERT ALMY III
3 WYMON WAY
LYNNFIELD, MA 01940

ROBERT AMOUR
6126 WEST HAZELRIGG RD
THORNTOWN, IN 46071

ROBERT BENSON
29 WENHAM ST 1
JAMAICA PLAIN, MA 02130

ROBERT BIENEFELD TRUSTEE & ROBERT PREMIER
2178 CENTURYWOODS WAY
LOS ANGELES, CA 90067

ROBERT BYBEE
5460 CHESTWICK PL
CUMMING, GA 30040

ROBERT CADIGAN
808 COMMONWEALTH AVE
ROOM 237
BOSTON, MA 02215

ROBERT CONN
2807 JANEWAY DR
MT CARMEL, IL 62863

ROBERT COOK
6150 NORWALDO AVE
INDIANAPOLIS, IN 46220

ROBERT DELLE
1900 W PARK DR STE 1900
WESTBOROUGH, MA 01581

ROBERT DEMAYO
62 BACHELLER ST
LYNN, MA 01904

ROBERT DONNELLY
660 MAMMOTH RD
PELHAM, NH 03076

ROBERT DUBAY
3302 SEABREEZE LN
ROWLETT, TX 75088

ROBERT FLYE
1107 W REDBIRD LN
DALLAS, TX 75232

ROBERT GOELZ
9162 GRAMFORD ST
COLUMBUS, OH 43240

ROBERT H LORD CO
220 CHAPEL RD
MANCHESTER, CT 06040

ROBERT HALF FINANCE & ACCOUNTING
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3484

ROBERT HALF TECHNOLOGY
12400 COLLECTIONS CENER DR
CHICAGO, IL 60693

ROBERT HERTIGAN
31 POWDER HOUSE RD
MEDFORD, MA 02155

ROBERT HODGE
R W CARPET CARE
2316 OAKWOOD AVE
YOUNGSTOWN, OH 44509

ROBERT J POLASEK
6192 MILLER RD
SWARTZ CREEK, MI 48473

ROBERT KAMIREZ
929 KATHERINE WAY
STOCKTON, CA 95209

ROBERT KRAMER
8 KENNEDY DR
LANCASTER, PA 17522

ROBERT LACHAPELLE
69 DOMINIQUE DR
CONCORD, NH 03301

ROBERT LEVEY
83 MILL POND RD
NORTH ANDOVER, MA 01845

ROBERT MEZA
7602 DOGWOOD TRAIL
MONTGOMERY, AL 77316

ROBERT MINICHIELLO
11-A SOUTH AVE
REVERE, MA 02151

ROBERT MOORE
1160 GREAT POND RD
NORTH ANDOVER, MA 01845

ROBERT MORRIS UNIVERSITY
8353 UNIVERSITY BLVD
MOON TOWNSHIP, PA 15108

ROBERT N BATES
38 AVON DR
NASHUA, NH 03064-1905

ROBERT NEE
4 EQUESTRIAN RD
SALEM, NH 03079

ROBERT ODIERNA
16 SOUTH SHORE DR
SALEM, NH 03079

ROBERT POPE
872 NEWCASTLE LANE
FRESNO, CA 93720

ROBERT RAMIREZ
929 KATHERINE WAY
STOCKTON, CA 95209

ROBERT RUOPP
P.O. BOX 597
SUNAPEE, NH 03782

ROBERT S RAMIREZ
929 KATHERINE WAY
STOCKTON, CA 95209

ROBERT SCHWARTZ
6155 TYBALT LANE
INDIANAPOLIS, IN 46254

ROBERT SEABOURNE
2205 RIDGEWOOD RD
WYOMISSING, PA 19610

ROBERT STRONG
308 PRESIDIO AVE
#3
SAN FRANCISCO, CA 94115

ROBERT TAPOGNA
86 SHOREWOOD DR
ROCHESTER, NY 14617

ROBERT TARPEY
195 HARVARD ST
CAMBRIDGE, MA 02139

ROBERT TROPEA
P.O. BOX 383
HARRINGTON, ME 04643

ROBERT VIOLA JR
1 ALBERT DR #7
WOBURN, MA 01801

ROBERT W BLICKER JR
18 WOODCREST DR
NASHUA, NH 03062

ROBERT WILSON
67 PLEASANT ST
AYER, MA 01432

ROBERT,DEEPAK D
2123 AUTUMN TRAIL
GARLAND, TX 75040

ROBERTO,DIANA
306 MAPLE ST.
MADISON, TN 37115

ROBERTS GLASS & SERVICE INC
7707 RECORDS ST STE A
INDIANAPOLIS, IN 46226

ROBERTS III, JERRY C
1245 JIM TAYLOR DR
BATON ROUGE, LA 70820

ROBERTS SERVICE GROUP
820 NORTH HAGUE AVE
COLUMBUS, OH 43204

ROBERTS TECHNICAL SERVICES
P.O. BOX 6204
CONCORD, CA 94524-1204

ROBERTS, BRONWYN A
11270 NW 61ST STREET
DORAL, FL 33178

ROBERTS, DANAE E
12733 WALKER AVE
KANSAS CITY, KS 66109

ROBERTS, JEREMY J
13135 MAYWICK DRIVE
FISHERS, IN 46037

ROBERTS, JOHN L
1405 BROOKSHIRE
BEDFORD, TX 76021

ROBERTS, JUSTIN C
1095 PRAIRIE MEADOWS
JUNCTION CITY, OR 97448

ROBERTS, MIENIE
118 HARVEST LOOP
HARKER HEIGHTS, TX 76548

ROBERTS, ROLAND O
1311 ACHONECHY DRIVE
GRAHAM, NC 27253

ROBERTS,APRIL A
390 RICKS DR
APT H4
CANTON, MS 39046

ROBERTS,BETTY L
5552 N PARK AVE
BRISTOLVILLE, OH 44402

ROBERTS,BRADFORD Q
398 MAIN ST
UNIT A2
WAKEFIELD, MA 01880

ROBERTS,DEBORAH A
2660 MARIA COURT
WEST LINN, OR 97068

ROBERTS,JAMES U
2901 ROSEMONT RD.
NORTH JACKSON, OH 44451

ROBERTS,JOAN E
1620 N 15TH ST
WACO, TX 76707

ROBERTS,KARA D
18979 REDLAND RD
#7304
SAN ANTONIO, TX 78259

ROBERTS,KATHLEEN A
2570 LEGENDS ROW
MOBILE, AL 36618

ROBERTS,KEVIN G
3135 JOHNSON ST NE
MINNEAPOLIS, MN 55418

ROBERTS,KIERA M
4116 S MARSHALL DR
INDEPENDENCE, MO 64055

ROBERTS,MARION A
575 BEASLEY RD
GARDENDALE, AL 35071

ROBERTS,NATAKI K
3014 MANHATTAN AVE
BALTIMORE, MD 21215

ROBERTS,ROYL L
2031 SHORELINE DR
UNIT 314
ALAMEDA, CA 94501

ROBERTS,SAMIR
6990 VALDEZ AVE.
RIVERSIDE, CA 92509

ROBERTS,SHERRI T
3141 NW MILLER ROAD
PORTLAND, OR 97229

ROBERTS,TANYA
6016 PAWNEE
CINCINNATI, OH 45224

ROBERTS,TEENA D
3676 CHELTOR RD.
SHAKER HTS., OH 44120

ROBERTS,TIFFANY A
5446 WEST DECATUR
FRESNO, CA 93722

ROBERTS,TIMOTHY J
1614 GRINSTEAD DR
LOUISVILLE, KY 40204

ROBERTS,WANDA L
7560 PERRIER DRIVE
INDIANAPOLIS, IN 46278

ROBERTSON ORCHARDS OF DOOR COUNTY
2575 S SHILOH RD
STURGEON BAY, WI 54235

ROBERTSON,ELISHA A
800 E JEFFERSON ST
FRANKLIN, IN 46131

ROBERTSON,JASON E
7712 HOLMES RD
KANSAS CITY, MO 64131

ROBERTSON,JOHN O
3708 LA CANADA ROAD
FALLBROOK, CA 92028

ROBERTSON,KAROL B
511 NORTH J STREET
PENSACOLA, FL 32501

ROBERTSON,MICHAEL
6721 W. SAN FERNANDO DRIVE
BOISE, ID 83704

ROBERTSON,MICHAEL D
2375 SPRING VALLEY DRIVE
HUNTINGTON, WV 25704

ROBERTSON,SARAH R
3717 37TH AVE E.
TUSCALOOSA, AL 35405

ROBERTSON,SHARON E
6310 SKYCREST LANE
CHARLOTTE, NC 28217

ROBERTSON,STEVEN A
5300 TWO STEP PL
KILLEEN, TX 76542

ROBERTSON,THOMAS E
1524 PROVIDENCE BLVD
DELTON, FL 32725

ROBIDOUX,CAMERON J
6 LAKESIDE AVE
APT 6
NASHUA, NH 03060

ROBIN GANN
8 HIGH PLAIN AVE
LITCHFIELD, NH 03052

ROBIN GARDNER
6070 YANKEE RD
LIBERTY TOWNSHIP, OH 45044

ROBIN JOSEPHS
1420 N LAKESHORE DR APT 10-A
CHICAGO, IL 60610

ROBIN MCBREAIRTY
15 CHINMOY LN
NEW MILFORD, CT 06776

ROBIN VOLPONE
47 SCOTLAND RD
NEWBURY, MA 01951

ROBINS NEST DESSERTS
P.O. BOX 1382
TEMECULA, CA 92593

ROBINS,NIDEL K
262 RUSHMORE DR
BATON ROUGE, LA 70819

ROBINSON CATERING
5050 KANAS AVE
KANSAS CITY, KS 66106

ROBINSON JANITORIAL
5638 DOGWOOD TRL
JACKSON, MS 39212

ROBINSON JR,MICHAEL T
3397 JASPER ST
PHILADELPHIA, PA 19134

ROBINSON JR,PARL C
5325 N. 107TH PLAZA
APT 106
OMAHA, NE 68134

ROBINSON LEE, ERIQUE J
1369 N HAMPTON
APT 101
DESOTO, TX 75115

ROBINSON LERER AND MONGOMERY LLC
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

ROBINSON PEST CONTROL CO
1656 DOWNSVILLE RD
WACO, TX 76706

ROBINSON, EARL
1035 ROSLYN
MT CLEMENS, MI 48043

ROBINSON, STEPHANIE J
124 SOUTHLAKE COURT
COLUMBIA, SC 29223

ROBINSON, TANIA M
12471 DILLINGHAM SQ
APT 155
WOODBRIDGE, VA 22192

ROBINSON,AMANDA L
3528 N QUARZO CIRCLE
THOUSAND OAKS, CA 91362

ROBINSON,ANGELA
3334 ASHGROVE DRIVE
INDIANAPOLIS, IN 46268

ROBINSON,APRIL E
6170 PARK ST
GEORGETOWN, IN 47122

ROBINSON,APRIL M
9612 SPRING MEADOW DR S
MOBILE, AL 36695

ROBINSON,ARTHUR R
599 MORTON RD
HAMLIN, NY 14464

ROBINSON,BRIAN
3011 VALLEY PINE DR
SCHENECTADY, NY 12303

ITT Educational Services, Inc. - U.S. Mail

ROBINSON,CANDACE D
9 OLDFIELD DRIVE
MONTGOMERY, AL 36117

ROBINSON,CHRISTOPHER L
3923 COTTAGE LANE
MINNETONKA, MN 55305

ROBINSON,CORTNEY D
2535 UNIONTOWN RD
WESTMINSTER, MD 21158

ROBINSON,DARLENE
8670 MALAGA DRIVE
APT. 2B
INDIANAPOLIS, IN 46250

ROBINSON,DAWN M
814 ACADEMY AVE
OWINGS MILLS, MD 21117

ROBINSON,DIANE D
5811 PLYMOUTH PLACE
AVE MARIA, FL 34142

ROBINSON,DUSTIN J
6131 W THOMAS RD
#1068
PHOENIX, AZ 85033

ROBINSON,EDWARD G
15580 CASTELLION RD.
FONTANA, CA 92337

ROBINSON,ELIZABETH B
34931 GRAND AVE
STACY, MN 55079

ROBINSON,HENK
9291 GRAPEVIEW BLVD
WEST PALM BEACH, FL 33412

ROBINSON,JANELL R
940 CITY PLAZA WAY
APT 201
OVIEDO, FL 32765

ROBINSON,JESSICA L
P.O. BOX 19280
JEAN, NV 89019

ROBINSON,JOHN
2901 FOREST AVE
FORT WORTH, TX 76112

ROBINSON,JOHNNY E
24531 PRIMROSE LN
SOUTHFIELD, MI 48033

ROBINSON,KHALIL D
715 ATWOOD RD
PHILADELPHIA, PA 19151

ROBINSON,LANNIE M
5436 VIEW CREST WAY
RALEIGH, NC 27606

ROBINSON,LATOYA K
4610 WITHERS DRIVE
NORTH CHARLESTON, SC 29405

ROBINSON,LEROY J
8509 S. 47TH LANE
LAVEEN, AZ 85339

ROBINSON,LISA A
882 SUMMER HILL RD
AUBURN, PA 17922

ROBINSON,MARIAN M
736 N PAUL L DUNBAR ST
DAYTON, OH 45402

ROBINSON,MARILYN
838 WAGON WHEEL CIRCLE
FAYETTEVILLE, GA 30214

ROBINSON,MELVIN E
3240 HWY 471
BRANDON, MS 39047

ROBINSON,MICHAEL J
4201 ROALND AVE
BSMT
BALTIMORE, MD 21210

ROBINSON,MICHELE J
37091 JEFFERSON COURT
APT 584
FARMINGTON HILLS, MI 48335

ROBINSON,NANCY C
2711 EROS LN
MISSOURI CITY, TX 77459

ROBINSON,NIGEL X
2306 BAKER STATION DRIVE
ACWORTH, GA 30101

ROBINSON,PAMELA S
696 BENNINGTON ST
APT A
EAST BOSTON, MA 02128

ROBINSON,RODNEY A
2399 GILL ROAD
MOBILE, AL 36605

ROBINSON,SHANTANA L
9207 FOXGROVE WAY
SAN ANTONIO, TX 78251

ROBINSON,SHANTEL M
256 14TH ST
BUFFALO, NY 14213

ROBINSON,TERRENCE C
2815 CHESTER STREET
MCKEESPORT, PA 15132

ROBINSON,TERRENCE E
2037 CHELSEA PARK BEND
CHELSEA, AL 35043

ROBINSON,THOMAS D
70 BAKER DR
GANSEVOORT, NY 12831

ITT Educational Services, Inc. - U.S. Mail

ROBINSON,VERONICA L
501GOLDEN ACRES
HOUSE SPRINGS, MO 63051

ROBINSON,WENDOLYN A
28 WINDSOR DR
MAUMELLE, AR 72113

ROBINSON,WILLIAM
2904 KELLER ST.
MODESTO, CA 95355

ROBINSON-MABRY,NEVADA J
5009 S CARPENTER
CHICAGO, IL 60609

ROBISON JR,HOLLIS G
6426 S 1300 W
TAYLORSVILLE, UT 84123

ROBLEDO,MARCO A
431 SHADYWOOD LANE
SAN ANTONIO, TX 78216

ROBLES, HERBERT E
11634 ZINNIA FIELDS
SAN ANTONIO, TX 78245

ROBOT
P.O. BOX 310
CONGERS, NY 10920

ROBOT MARKETPLACE
5129A 53RD AVE EAST
BRADENTON, FL 34203

ROBOTSHOP INC
555 VT ROUTE 78
STE 367
SWANTON, VT 05488

ROBOTSHOP USA
P.O. BOX 0897
HALLANDALE BEACH, FL 33008-0897

ROBSON, TAMMY A
13107 CANNA LILY DR
ORLANDO, FL 32824

ROBY SUPPLY
42 N TORRENCE ST
DAYTON, OH 45403

ROBY,SCOTT L
2331 MAIN STREET
ELWOOD, IN 46036

ROCHA, DAVID
1100 INDUSTRIAL BLVD EL
CHULA VISTA, CA 91911

ROCHA,DIANE
5839 W GRANT LINE RD
TRACY, CA 95304

ROCHA,ELIZABETH
2541 EAST AMOND AVE
APT A
ORANGE, CA 92869

ROCHA,MARIA T
5495 E. WASHINGTON AVE
FRESNO, CA 93727

ROCHE BROTHERS
338 WASHINGTON ST
WESTWOOD, MA 00000

ROCHE BROTHERS
70 HASTINGS STREET
WELLESLEY, MA 02481-5439

ROCHE, SUSAN F
1308 COURT STREET
PORT HURON, MI 48060

ROCHE,LESLIE E
2601 AUSTSIN ST
LEAGUE CITY, TX 77573

ROCHESTER MIDLAND CORP
P.O. BOX 31515
ROCHESTER, NY 14603-1515

ROCHESTER MIDLAND CORP
P.O. BOX 64462
ROCHESTER, NY 14624-6862

ROCK CREEK PUBLIC SEWER DISTRICT
P.O. BOX 1060
IMPERIAL, MO 63052

ROCK SOLID JANITORIAL INC
2705 W MERCURY BLVD
HAMPTON, VA 23666

ROCK SOLID TECHNICAL SERVICES
5346 W TONTO RD
SUITE 100
GLENDALE, AZ 85308

ROCK THE HOUSE
7809 FIRST PLACE
OAKWOOD VILLAGE, OH 44146

ROCK,ROBERT A
197 JOE ENGLISH RD
NEW BOSTON, NH 03070

ROCK,ROBERT T
302 EUTAW ST
PITTSBURGH, PA 15211

ROCKDALE FACILITIES MANAGEMENT
7315 BURNETTE
DETROIT, MI 48210

ROCKEL, JEFFREY D
1221 BETHUNE HWY
BISHOPVILLE, SC 29010

ROCKERS,ROBERT M
4113 NICOLE PL
NORMAN, OK 73072

ROCKET GLASS AND MIRROR INC
413 N ROBINSON DR
WACO, TX 76706

ROCKET TIP OFF CLUB
P.O. BOX 291
GARDENDALE, AL 35071

ROCKFORD BUSINESS INTERIORS
P.O. BOX 4979
HOUSTON, TX 77210

ROCKFORD CONSTRUCTION
5540 GLENWOOD HILLS PKWY SE
GRAND RAPIDS, MI 49512

ROCKINGHAM REGIONAL AMBULANCE INC
P.O. BOX 906
NASHUA, NH 03061-0906

ROCKINGHAM TREE SERVICES LLC
P.O. BOX 4152
WINDHAM, NH 03087

ROCKS JR,THOMAS E
85 E MAIN ST
NEW SALEM, PA 15468

ROCKVILLE HIGH SCHOOL
70 LOVELAND HILL RD
VERNON, CT 06066-2304

ROCKY MOUNT HISTORICAL ASSOCIATION
200 HYDER HILL ROAD
P.O. BOX 160
PINEY FLATS, TN 37686

ROCKY MOUNTAIN INTERNET INC
P.O. BOX 5364
DENVER, CO 80217-5364

ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND, OR 97256-0001

ROCKY MOUNTAIN POWER
P.O. BOX 26000
PORTLAND, OR 97256-0001

ROCKY MOUNTAIN TRANSIT INSTRUMENTS
612 WEST CONFLUENCE AVE
MURRAY, UT 84123

ROCKY MOUNTAIN WATER
10260 MATERN PL
SANTA FE SPRINGS, CA 90670-3270

ROCKY RIPPLE FESTIVAL
C/O MANDY REDMOND - TREASURER
5205 BYRAM AVE
INDIANAPOLIS, IN 46208

ROCO FILMS EDUCATIONAL
80 LIBERTY SHIP WAY
STE 8
SAUSALITO, CA 94965

ROCOS LP
959 IRON BRIDGE CIR N
SPRINGFIELD, MO 65810

RODDY VENDING CO INC
5901 CASEY DR
KNOXVILLE, TN 37909-1808

RODDY-FIGUEROA,IMANI M
928 52ND ST.
OAKLAND, CA 94608

RODELA,MICHAEL H
441 LONGHORN CAVERN RD
LEANDER, TX 78641

RODETIS,MARJORIE E
1513 HOLLYHOCK CT
PFLUGERVILLE, TX 78660

RODGERS, KIMBERLY
111 LYON STREET
VALLEY STREAM, NY 11580

RODGERS,BRANDEN D
3266 DREW DRIVE
HAMILTON, OH 45011

RODGERS,ELESEBETH A
5142 YESTEROAKS PL
PENSACOLA, FL 32504

RODGERS,ERICA E
2104 CREEKDALE DR
DENTON, TX 76210

RODGERS,JERRY D
18469 W. CAPISTRANO AVE
GOODYEAR, AZ 85338

RODGERS,JORDAN N
9030 MORNINGSTAR DRIVE
SURGARLAND, TX 77479

RODGERS,JULIUS R
P.O. BOX 480574
CHARLOTTE, NC 28269

RODGERS,PAMELA A
333 S WALNUT
SPRINGFIELD, IL 62704

RODGERS,YVETTE D
3161 WINDSOR LAKE CIRCLE
SANFORD, FL 32773

RODIZIO GRILL
459 TROLLEY SQUARE
SALT LAKE CITY, UT 84102

RODMAN JR,MICHAEL D
2628 N ANN ARBOR 204
OKLAHOMA CITY, OK 73127

RODNEY LIPSCOMB
ATTN . JON TYCKO, ATTY.
1828 "L" STREET
WASHINGTON, DC 20036

RODRIGUES, CARLTON R
1197 MT. VERNONO LANE
MOUNT JULIET, TN 37122

RODRIGUES,CARLI N
3841 BACH WAY
NORTH LAS VEGAS, NV 89032

RODRIGUES,CAROL L
95 WEST ELM STREET
HOPKINTON, MA 01748

RODRIGUES,KEN
95 W ELM ST
HOPKINTON, MA 01748

RODRIGUEZ CASTILLO,JOSE L
519 STAPLES ST
REIDSVILLE, NC 27320

RODRIGUEZ JR.,ROGELIO C
950 BERKENSTOCK LANE
PLACENTIA, CA 92870

RODRIGUEZ MARTINEZ,MICHELLE
411 S GRACE ST
LOMBARD, IL 60148

RODRIGUEZ RAMIREZ,JORGE L
6121 RALEIGH ST
APT 704
ORLANDO, FL 32835

RODRIGUEZ ROMAN,WILLIAM R
3903 E ROCK DR
SAN TAN VALLEY, AZ 85143

RODRIGUEZ SALES AND SERVICE
5380 NAIMAN PARKWAY
SOLON, OH 44139

RODRIGUEZ, BRIANNA A
107 E. SIERRA AVE
#203
FRESNO, CA 93710

RODRIGUEZ, JOSE A
1111 BLALOCK ROAD
APT. 285
HOUSTON, TX 77055

RODRIGUEZ,ALEXIS N
3950 SEQUOIA WAY
SACRAMENTO, CA 95823

RODRIGUEZ,ALFRED
7256 CROMWELL WAY
SACRAMENTO, CA 95822

RODRIGUEZ,AMANDA F
5203 COTTAGE STREET
PHILADELPHIA, PA 19124

RODRIGUEZ,ANNETTE
4003 MAXANNE DRIVE NW
KENNESAW, GA 30144

RODRIGUEZ,ARTHUR
710 S GERTRUDE AVE
STOCKTON, CA 95215

RODRIGUEZ,CARLOS
3208 E. BRANHAM LANE
PHOENIX, AZ 85042

RODRIGUEZ,CHRISTOPHER
6909 EVANS
HOUSTON, TX 77061

RODRIGUEZ,DIMORI L
1777 SWORD DANCER DR
VIRGINIA BEACH, VA 23454

RODRIGUEZ,DOMINIC N
4917 TALLY HO AVENUE NW
ALBEQUERQUE, NM 87114

RODRIGUEZ,ELYSHA J
546 LILLY PAD CT
CHAPLIN, SC 29036

RODRIGUEZ,GENESSIS F
285 MOSS ST., #14
CHULA VISTA, CA 91911

RODRIGUEZ,GISELA R
2817 63RD ST W
LEHIGH ACRES, FL 33971

RODRIGUEZ,JESSICA
24A LIBERTY ST
#3
EVERETT, MA 02149

RODRIGUEZ,JOSEPH
4118 GOSHAWK CT.
INDIANAPOLIS, IN 46254

RODRIGUEZ,LUIS E
3814 BENSON PARK BLVD.
ORLANDO, FL 32829

RODRIGUEZ,MANUEL A
4626 TRENTON AVE
PHILADELPHIA, PA 19124

RODRIGUEZ,MARIBEL
2405 PALMER HWY
APT 24
TEXAS CITY, TX 77590

RODRIGUEZ,MARIO A
2315 MISSION FOREST
SAN ANTONIO, TX 78251

RODRIGUEZ,NATHANIEL
2035 N MASCHER STREET
PHILADELPHIA, PA 19122

RODRIGUEZ,RACHET G
420 REFLECTION CIR
APT. #105
CASSELBERRY, FL 32707

RODRIGUEZ,RENE A
2745 BLOOMSBURY COURT
WOODBRIDGE, VA 22192

RODRIGUEZ,RICHARD T
2924 ROSEWOOD AVE
CERES, CA 95307

RODRIGUEZ,SALVADOR
5243 ALAN BEAN
KIRBY, TX 78219

RODRIGUEZ,SHARON C
3800 SW 128TH AVE
MIRAMAR, FL 33027

RODRIGUEZ,VICTOR M
3417 N. 3RD ST.
PHILADELPHIA, PA 19140

RODRIGUEZ,VIDAL A
221 S. BISCAYNE RIVER DRIVE
MIAMI, FL 33169

ROE JANITORIAL SVCS
1180 ALPINE RD
MARION, IA 52302

ROE, LOGAN J
13177 LOST TRAIL CT
CORONA, CA 92883

ROEBUCK,TERESA M
56 BRIERWOOD CIRCLE
CONWAY, AR 72034

ROEDEMA,JAMES A
623 S BURGESS DR
BATON ROUGE, LA 70815

ROENKER, JOSEPH J
1027 RURAL RIDGE DR
CHESWICK, PA 15024

ROES CATERING
5851 PARK BLVD
PINELLAS PARK, FL 33781

ROGACKI,MICHAEL J
402 N WALNUT
ELMHURST, IL 60126

ROGACS,CARLA J
15805 CADOZ DRIVE
AUSTIN, TX 78728

ROGAN,LATASHA E
8023 SQUIRREL WOOD CT
OOLTEWAH, TN 37363

ROGER CROSLEY
20 POND DR
MANCHESTER, NH 03013

ROGER DRAKE
11001 W 128TH TERRACE
OVERLAND PARK, KS 66213

ROGER MORRISSETTE
87 DION AVE
TIVERTON, RI 02878

ROGER TAYLOR
2 SWEETFERN RD
SANDOWN, NH 03873

ROGER TURNER COMPANY
300 W DOUGLAS STE 400
WICHITA, KS 67202

ROGER WILLIAMS UNIVERSITY
ONE OLD FERRY RD
BRISTOL, RI 02809

ROGERS GLASS INC
2409 W 41ST ST
TULSA, OK 74107

ROGERS III,JAMES E
7719 PRAIRIE VIEW LANE
INDIANAPOLIS, IN 46256

ROGERS, DOMINGO R
109 RENEE DRIVE
SMITHFIELD, NC 27577

ROGERS, PAMELA W
1127 KNOX PL DRIVE
APT A
GREENSBORO, NC 27407

ROGERS,CHRISTINE M
556 WINGSPAN WAY
CRESTVIEW, FL 32536

ROGERS,CHRISTOPHER M
2933 S ACACIA RD
APACHE JUNCTION, AZ 85219

ROGERS,COLETTA N
3117 DUPUY ROAD
SOUTH CHESTERFIELD, VA 23803

ROGERS,DANYEL J
928 SW 57TH
OKLAHOMA CITY, OK 73109

ROGERS,E P
3616 WEATHERFIELD DR
KISSIMMEE, FL 34746

ROGERS,ELMER R
1701 E MOFFAT
SPRINGFIELD, IL 62702

ROGERS,JACQUI J
3231 S 204TH PL
APT G203
SEATAC, WA 98198

ROGERS,JAMAL
5638 LAKE MURRAY BLVD
APT 199
LA MESA, CA 91942

ROGERS,JOHN A
673 KENOVA TRACE
LEXINGTON, KY 40511

ROGERS,JORDAN D
21 NATIONAL GUARD RD
COLUMBIA, SC 29201

ROGERS,LYNELL U
2016 CLARENDON AVE
BESSEMER, AL 35020

ROGERS,MONA Y
501 SYCAMORE LANE
#1122
EULESS, TX 76039

ROGERS,NATHAN A
310 SUNSET DR
CIRCLEVILLE, OH 43113

ROGERS,NATHAN J
1810 FIVE MILE PARKWAY
DALLAS, TX 75224

ROGERS,NIDA G
391 TRELLIS BAY DR
ST. AUGUSTINE, FL 32092

ROGERS,ROXIE J
185 DAISY ST
HARRODSBURG, KY 40330

ROGERS,SCOTT J
8634 W BURLEIGH STREET
MILWAUKEE, WI 53222

ROGERS,SONYA Y
929 5TH AVE
PLEASANT GROVE, AL 35127

ROGERS,VICKI L
6083 E BRISTOL RD
BURTON, MI 48519

ROGERS-AUSTIN,AMY L
9955 RUSSELL AVE
UNIT 10
BROOKLYN PARK, MN 55444

ROGOFF,SANDRA G
44 SOLSTICE
IRVINE, CA 92602

ROHDE,CHRISTOPHER M
4320 ACCOMACK DR
LOUISVILLE, KY 40241

ROHLEDER,GERALD
15504 WILLIAM ST
OMAHA, NE 68144

ROJAS MONREAL,CIDALIN
8603 N LOOP 1604 W
APT 1214
SAN ANTONIO, TX 78249

ROLAND III,CHARLES H
275 MIDICAL DR
UNIT 4156
CARMEL, IN 46082

ROLAND JR,JAMES E
1826 20TH ST ENSLEY
BIRMINGHAM, AL 35218

ROLAND,CINDY L
470 NANCY LANE
ARNOLD, MO 63010

ROLAND-SYKES,HEATHER D
205 MEADOW DRIVE
BIRMINGHAM, AL 35242

ROLDAN TOCI,ANNA M
1611 VALLEY RD
TALLAHASSEE, FL 32301

ROLF SCHULTZ
12690 JACKSON HILL DR
SP 21
EL CAJON, CA 92021

ROLFE,MONIQUE A
9 CURTIS AVE
BRADFORD, MA 01835

ROLLAND SAFE & LOCK
3140 TOWERWOOD DR
DALLAS, TX 75234

ROLLIN N DOUGH
5732 NORMANDY BLVD
SUITE 5
JACKSONVILLE, FL 32205

ROLLING AND SLIDING
8755 S STATE ROUTE 201
TIPP CITY, OH 45371

ROLLING STONE
P.O. BOX 62230
TAMPA, FL 33662-2230

ROLLINGS,RYAN E
310 FOXRIDGE DR
MYRTLE BEACH, SC 29588

ROLLINS,CRAIG C
1525 29TH STREET N
SAINT PETERSBURG, FL 33713

ROLLINS,DANIELLE E
19317 HARLAN AVE
CARSON, CA 90746

ROLLINS,EBONY M
1521 SAGEBROOK CT
OCOEE, FL 34761

ROMACK,BRIAN D
166 PERSIMMON DRIVE
OXFORD, MI 48371

ROMAKER,DANA E
9591 MILLCROFT RD
PERRYSBURG, OH 43551

ROMAN HERNANDEZ,JOSE L
2603 JASMINE ST
NATIONAL CITY, CA 91950

ROMAN,GONZALO P
402 ENCHANTED PKWY
#303
MANCHESTER, MO 63021

ROMAN,VANESSA
2758 S PLEASANT AVE
ONTARIO, CA 91761

ROMANGO,DONNA C
417 FREEPORT RD
#2
CREIGHTON, PA 15030

ROMANIK,ADAM M
40 RIDGE RD
NEW BLOOMFIELD, PA 17068

ROMANO,ANDREW J
5100 N 108TH STREET
MILWAUKEE, WI 53225

ROMANOSKI GLASS AND MIRROR CO INC
P.O. BOX 24280
TUCSON, AZ 85734

ROMANTINI,WILLARD J
2005 N 48TH ST.
MILWAUKEE, WI 53208

ROME FREE ACADEMY COLLEGE NIGHT
95 DART CIR
ROME, NY 13441

ROME FREE ACADEMY COLLEGE NIGHT
98 DART CIRCLE
ROME, NY 13441

ROME, MICHELLE S
1103 BROWNELL ST
KALAMAZOO, MI 49006

ROME,LETROY D
38606 NORTH LONDON AVE
PRAIREVILLE, LA 70769

ROMEOS PIZZA
2283 WEST MARKET STREET
FAIRLAWN, OH 44313

ROMERO JR,SAMUEL
9159 W DESERT INN
APT 101
LAS VEGAS, NV 89117

ROMERO, MICHAEL A
11634 EMERALD PECAN
HELOTES, TX 78023

ROMERO, MICHAEL A
148 BRITISH WOODS DR
NAHSVILLE, TN 37217

ROMERO, PHILIP
1112 MERIDIAN WAY
ROCKLIN, CA 95765

ROMERO,AMANDA K
3918 E 26TH ST
TULSA, OK 74114

ROMERO,ELSA
21641 S HERTAGE CIRCLE
PEMBROKE PINES, FL 33029

ROMERO,FERNANDO C
2453 MORNINGSIDE ST
SAN DIEGO, CA 92139

ROMERO,NATALIA E
637 AZALEA CT
PLANTATION, FL 33317

ROMERO,NINA M
3270 INDIANOLA AVE
APT A
COLUMBUS, OH 43202

ROMERO,TERA M
19049 S GRAYLAND AVE
ARTESIA, CA 90701

ROMERO,WILLIAM F
7521 EDINGER AVE
HUNTINGON BEACH, CA 92647

ROMESSER, MARINDA K
105 NECTAR CT
LEHIGH ACRES, FL 33974

ROMIG,JEFFREY B
2516 COUNTRY CLUB DR
UNIONTOWN, OH 44685

ROMONA HIGH SCHOOL FOOTBALL
5198 ARLINGTON AVE
PMB #302
RIVERSIDE, CA 92504

ROMULUS SENIOR HIGH SCHOOL
9650 WAYNE RD
ROMULUS, MI 48174

RON BELANGER
84 HULME ST
MANCHESTER, NH 03109

RON DIEGAN CONSTRUCTION
11755 OLD SHIPYARD RD
CODEN, AL 36523

RON RUFO
3314 N PLAINFIELD
CHICAGO, IL 60634

RONA,DAVID
308 E. WILLIAMS AVE.
SALT LAKE CITY, UT 84111

RONALD BELANGER
84 HULME ST
MANCHESTER, NH 03109

RONALD BLYTHE
15 HAMPSHIRE HILLS DR
BOW, NH 03304

RONALD F HAMM
119 COMMONWEALTH DR
WARRENDALE, PA 15086

RONALD FOLEY
5706 DELLBROOK DR
SYLVANIA, OH 43560

RONALD OGRODNIK
6466 WATER CREST WAY 301
LAKEWOOD RANCH, FL 34202

RONALD PERRY
103 KRISTIN DR
DERRY, NH 03038

RONASZEGI,MARTIN A
2040 ASHLEY RIVER RD
#916
CHARLESTON, SC 29407

RONEY,RYAN L
4350 E. 79TH ST.
INDIANAPOLIS, IN 46250

RONIN REVENUE MEDIA LLC
703 PIER AVE STE 202
HERMOSA BEACH, CA 90254

RONNOCO COFFEE LLC
4241 SARPY AVE
ST LOUIS, MO 63110

RONNOCO COFFEE LLC
P.O. BOX 959106
ST LOUIS, MO 63195-9106

RONNY ALLEN
1200 MICHAEL DR
ALABASTER, AL 35007

ROOF USA
1806 S 31ST AVE
PHOENIX, AZ 85009

ROOF USA
3401 WEST ADAMS
PHOENIX, AZ 85009

ROOFING AND RENOVATION OF FLORIDA LLC
13423 LITTLE GEM CIR
FOR MYERS, FL 33913

ROOFING INC
P.O. BOX 847628
DALLAS, TX 75284-7628

ROOKS,PATRICK W
32 PAVERS COVE COURT
MIDDLETOWN, PA 17057

ROONEY,COLLEEN M
5845 FRIANS RD
#1211
SAN DIEGO, CA 92110

ROONEY,KATHERINE J
435 GLENWYN DR
LITTLESTOWN, PA 17340

ROOP,JOEL L
2371 TYRE
HUDSON, OH 44236

ROOT, ELAINA L
119 HORIZON VIEW DRIVE
EAST GREENBUSH, NY 12061

ROOT,DAMON E
214 N LORRAINE AVW
WICHITA, KS 67214

ROOTER MAN
1110 PUTMAN DR NW
HUNTSVILLE, AL 35816

ROOTERDUDE
P.O. BOX 57078
SHERMAN OAKS, CA 91413

ROOTS LANDSCAPE DESIGN AND CONSULTING LLC
9669 W PATTIE CT
BOISE, ID 83704

ROPER,STEPHANIE A
35 BRANDY BROOK RD
LYNDEBOROUGH, NH 03082

ROQUE,MARVIN G
7008 TREE LINE AVENUE NW
ALBUQUERQUE, NM 87114

ROQUET, CONNIE L
1005 NE WHISPERING WINDS CIR
UNIT C
LEES SUMMIT, MO 64064

RORIE,LATASHA L
602 RADFORD STREET
HIGH POINT, NC 27260

RORY LANEY
10300 CYPRESSWOOD DR 424
HOUSTON, TX 77070

ROSADO,IRIS J
3583 MISSISSIPPI STREET
GARY, IN 46409

ROSADO,RUSSELL A
415 BRILLIANT AVE
PITTSBURGH, PA 15215

ROSALES OLIVEROS, OSIRIS M
1142 STONE FOREST TRAIL
ROUND ROCK, TX 78681

ROSALES, ALMA P
13309 N 26TH DR
PHOENIX, AZ 85029

ROSALES,CHAD M
5566 S HIGHPOINT DR
ALBION, IN 46701

ROSALES,ERICK R
7549 STONEBROOK PKWY
FRISCO, TX 75034

ROSALIND WOODSON
17534 FAIRFIELD
DETROIT, MI 48221

ROSAMOND,SANDRA
4016 S GUM PL
BROKEN ARROW, OK 74011

ROSARIO,ESMERELDA
3216 S 26TH ST
MILWAULKEE, WI 53215

ROSARIO,IVAN G
3753 VIA DEL BARDO
SAN YSIDRO, CA 92173

ROSARIO,RAMON
4022 COLEMAN ST
PITTSBURGH, PA 15207

ROSATIS PIZZA
2737 W THUNDERBIRD RD 102
PHOENIX, AZ 85053

ROSATIS PIZZA
6558 S LOVERS LANE ROAD
FRANKLIN, WI 53132

ROSCIOLI,STEFANIE
337 BROOK ARBOR DR
CARY, NC 27519

ROSCOE II,RONALD D
30 OLYMPIC VILLAGE
APT 3B
CHICAGO HEIGHTS, IL 60411

ROSE CARMOUCHE
13019 VENICE LN
STAFFORD, TX 77477

ROSE CITY COMIC CON
P.O. BOX 105
WEST LINN, OR 97068

ROSE JR,EDWARD A
41493 BELDEN CIRCLE
NOVI, MI 48377

ROSE PEST SOLUTIONS
P.O. BOX 309
TROY, MI 48099-0309

ROSE PRODUCTS AND SERVICES
P.O. BOX 871065
KANSAS CITY, MO 64187-1065

ROSE, RICHARD E
2051 SOLAR DRIVE
OXNARD, CA 93030

ROSE,DAVID R
401 MORRIS HILL AVENUE
GLEN BURNIE, MD 21060

ROSE,EBONY M
765 IVY CHASE LOOP
DALLAS, GA 30157

ROSE,JOHN A
1626 WOODFIELD DR
GREENWOOD, IN 46143

ROSE,LARRICK M
4538 THORNWOOD RD
CHARLOTTE, NC 28213

ROSE,MELISSA R
2316 AVE H
#1620
GRAND PRAIRIE, TX 75050

ROSE,ROBERT B
3007 CANDLELITE DR.
SPRING HILL, TN 37174

ROSE,RYAN T
835 BARKLEY SQUARE
UNIVERSITY CITY, MO 63130

ROSE,TONY A
303 E SOUTH MOUNTAIN AVE
LOT 40
PHOENIX, AZ 85042

ROSEBORO, DEBORAH J
1431 S PEACE HAVEN ROAD
CLEMMONS, NC 27012

ROSEBROOK,CHRISTY L
2302 WEST 35TH
PINE BLUFF, AR 71603

ROSEDAUGHTER,STEFANIE P
905 PINKSTON ST
GRANDVIEW, MO 64030

ROSE-LOMPERSKI,DIMETRICE Y
1508 RIVER WALK LANE
APT E
ATLANTA, GA 30349

ROSEN,JOSHUA D
21 PRETORIA DRIVE
APT B
BALLWIN, MO 63021

ROSEN,MARJORIE M
50 MEADOWVIEW DR
BELLEVILLE, IL 62220

ROSENAU,BRADLEY S
268 GREEN STREET
SOUDERTON, PA 18964

ROSENBERG,NORA
27509 POTOMAC DRIVE
SUN CITY, CA 92586

ROSENFELD,LISA
4427 CENTRAL AVENUE
SAN DIEGO, CA 92116

ROSENGARTH, PHAEDRA M
1431 KAREN WAY
TURLOCK, CA 95380

ROSENOW,JORDAN L
2227 HIGHLAND ROAD
MARYVILLE, TN 37801

ROSENSAFT,DAVID N
C/O ITT TECH
14111 AIRLINE HWY
BATON ROUGE, LA 70817

ROSETE,GREGORY E
16955 LABRADOR ST
NORTHRIDGE, CA 91343

ROSEWELL,HEATHER N
48 INDIANA AVENUE
FORT THOMAS, KY 41075

ROSEWOOD MANSION ON TURTLE CREEK
2821 TURTLE CREEK BLVD
DALLAS, TX 75219

ROSNER, GARY L
1013 UNIVERSITY AVE.
GREEN BAY, WI 54302

ROSNER, PETER
113 WATERSIDE CLEARING
ACTON, MA 01718

ROSS A NIINISTO
583 W JACKSON ST
PAINESVILLE, OH 44077

ROSS CONSTRUCTION INC
1766 TENNYSON DR
CONCORD, CA 94521

ROSS ELECTRIC SOLUTIONS INC
10004 NW 46TH STREET
SUNRISE, FL 33351

ROSS ELECTRIC SOLUTIONS INC
10680 NW 20TH CT
SUNRISE, FL 33322

ROSS ELECTRIC SOLUTIONS INC
8407 NW 26TH ST
SUNRISE, FL 33322

ROSS MAHONEY,SHERYL L
6435 CREEKSHORE LN
INDIANAPOLIS, IN 46268

ROSS NIINISTO
583 W JACKSON ST
PAINESVILLE, OH 44077

ROSS PIRAINO
322 RIZZI DR
IRWIN, PA 15642

ROSS, CHARLES G
1239 SHEPHERD ST NW
WAHINGTON, DC 20011

ROSS, DEMETHRIA
1112 CARACARA DRIVE
NORMAN, OK 73072

ROSS, ERICA M
134 NANTZ STREET
MT. HOLLY, NC 28120

ROSS, TIMOTHY O
14400 HWY N
APT 611
HUMBLE, TX 77396

ROSS, URSULA L
1387 GAMBRELL
APT E202
PONTIAC, MI 48340

ROSS,ALBERT F
2906 FAIRGLEN RD
CHARLOTTE, NC 28269

ROSS,CARLA J
236 BROOKWOOD DR
WILLIAMSBURG, VA 23185

ROSS,CAROLINA M
206 GRANTHAM CIRCLE
MADISON, AL 35756

ROSS,CHARLES W
C6 LOCUST HILL RD
CHESWICK, PA 15024

ROSS,CRANDALL M
32 MASON STREET
CALAMET CITY, IL 60409

ROSS,DARNELL
6865 CEDARSTONE DR
INDIANAPOLIS, IN 46226

ROSS,FELISIA S
37450 YORKSHIRE DRIVE
PALMDALE, CA 93550

ROSS,FREDRICK B
1904 HOLLY ST
TALLAHASSEE, FL 32303

ROSS,HARRIET E
555 WOODMERE DRIVE
INDIANAPOLIS, IN 46260

ROSS,JASON E
2454 W 7TH
CLEVELAND, OH 44113

ROSS,KELLY L
3890 SCHOLTZ RD
LAPEER, MI 48446

ROSS,KILA D
329 VICEROY CURVE
STOCKBRIDGE, GA 30281

ROSS,PATRICE L
9704 WENTWORTH DR
YPSILANTI, MI 48197

ROSS,SONYA A
4718 NEW CARLISLE PIKE
SPRINGFIELD, OH 45504

ROSS,STACY P
2001 S SHERWOOD FOREST BLVD
APT 227
BATON ROUGE, LA 70816

ROSS,WALTER E
2950 ESTATES AVE
7
PINOLE, CA 94564

ROSSNER,CARLY M
3149 DULUTH ST.
HIGHLAND, IN 46322

ROSSO,ANDREW J
240 E FELTON
ST. LOUIS, MO 63125

ROSTOWFSKE,DANA R
1905 MELROSE ST
MADISON, WI 53704

ROSZAK,MICHAEL
35463 MINTON AVE
LIVONIA, MI 48150

ROTARY CLUB
826 EWING ST
FT WAYNE, IN 46802

ROTARY CLUB
OF CAPE CORAL INC
P.O. BOX 101346
CAPE CORAL, FL 33910-1346

ROTARY CLUB
OF FT MYERS SOUTH
P.O. BOX 1356
FORT MYERS, FL 33902

ROTARY CLUB
OF MADISON RIDGELAND
P.O. BOX 696
RIDGELAND, MS 39158

ROTARY CLUB
OF SALEM VIRGINIA
P.O. BOX 5
SALEM, VA 24153

ROTARY CLUB
P.O. BOX 763
NORWOOD, MA 02062

ROTATORI,DANIEL M
21 DEERNOLM ST
NORTH GRAFTON, MA 01536

ROTEN,MELISSA P
55 FRANKLIN PARKE COURT
CHRISTIANSBURG, VA 24073

ROTH BROTHERS
P.O. BOX 3600
CAROL STREAM, IL 06132-3600

ROTH BROTHERS
P.O. BOX 72464
CLEVELAND, OH 44192-2464

ROTH BROTHERS
P.O. BOX 92452
CLEVELAND, OH 44193

ROTH STAFFING COMPANIES LP
DEPT 8761
LOS ANGELES, CA 90084-8761

ROTH STAFFING COMPANIES LP
FILE 50988
LOS ANGELES, CA 90074-0988

ROTH STAFFING COMPANIES LP
P.O. BOX 60003
ANAHEIM, CA 92812

ROTH STAFFING COMPANIES LP
PO BX 848761
LOS ANGELES, CA 90084-8761

ROTH,BARBARA A
9501 SECRET RAVINE PARKWAY
#536
ROSEVILLE, CA 95661

ROTH,DAWN M
17163 SPAULDING
OMAHA, NE 68116

ROTH,THOMAS G
3830 SWENSON ST
#722
LAS VEGAS, NV 89119

ROTHAMEL, WILLIAM J
1011 DOVELAND COURT
BRENTWOOD, TN 37027

ROTHCHILDS CATERING
8807 KINGSTON PIKE
KNOXVILLE, TN 37923

ROTHKOPF,MINDI K
21200 POINT PLACE
APT 2804
AVENTURA, FL 33180

ROTHSTEIN, GEORGIA J
10660 LAKE MEADOWS DR
STRONGSVILLE, OH 44136

ROTI,ALESA V
5106 N LAMAR BLVD
3166
AUSTIN, TX 78751

ROTO ROOTER
10200 COMANCHE NE
ALBUQUERQUE, NM 87111-3601

ROTO ROOTER
11030 W LINCOLN AVE
MILWAUKEE, WI 53227

ROTO ROOTER
1502 HOLYOKE AVE
SPOKANE, WA 99217

ROTO ROOTER
1600 EUBANK NE
ALBUQUERQUE, NM 87112

ROTO ROOTER
175 MAPLE STREET
SOUGHTON, MA 02072

ROTO ROOTER
195 MASON CIR
CONCORD, CA 94520

ROTO ROOTER
196 WALL ROAD
WILMERDING, PA 15148

ROTO ROOTER
2001 W I 65 SERVICE RD N
MOBILE, AL 36618

ROTO ROOTER
2222 W GRANT ST
PHOENIX, AZ 85009

ROTO ROOTER
2549 STANLEY AVENUE
DAYTON, OH 45402 2730

ROTO ROOTER
3144 LONG BEACH BLVD
LONG BEACH, CA 90807

ROTO ROOTER
37555 SYCAMORE
NEWARK, CA 94560

ROTO ROOTER
3989 MARKET STREET
VENTURA, CA 93003-5616

ROTO ROOTER
4248 NE 148TH STREET
PORTLAND, OR 97230

ROTO ROOTER
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROTO ROOTER
5700 S 107TH EAST AVE
TULSA, OK 74146-6733

ROTO ROOTER
7250 W FRIER DR #105
GLENDALE, AZ 85303

ROTO ROOTER
8125 E SKELLY DR
TULSA, OK 74129-3409

ROTO ROOTER
979 INDUSTRY DR G 31
TUKWILA, WA 98188

ROTO ROOTER
P.O. BOX 291
NEW HAVEN, IN 46774-0291

ROTO ROOTER
P.O. BOX 35429
RICHMOND, VA 23235

ROTO ROOTER
P.O. BOX 4665
MANCHESTER, NH 03108

ROTO ROOTER
P.O. BOX 640597
CINCINNATI, OH 45264 0597

ROTO ROOTER
P.O. BOX 640671
CINCINNATI, OH 45264

ROTO ROOTER
P.O. BOX 640924
CINCINNATI, OH 45264-0924

ROTO ROOTER
P.O. BOX 641077
CINCINNATI, OH 45264-1077

ROTO ROOTER
P.O. BOX 8458
CHATTANOOGA, TN 37414

ROTO ROOTER
P.O. BOX 9283
EAST RIDGE, TN 37412

ROTO ROOTER
ROTO ROOTER PHOENIX #21
1615 E OSBORN ROAD
PHOENIX, AZ 85016

ROTO ROOTER
ROTO ROOTER SAN DIEGO #55
180 DENNY WAY
EL CAJON, CA 92020

ROTT,LISA M
6831 BEAR CREEK DR.
ST. LOUIS, MO 63129

ROTTWEILER SYSTEMS INC
6221 AUTUMN VIEW PLACE
ACWORTH, GA 30101

ROTUNDO, MICHAEL C
11 SWEET WOODS COURT
PORT JEFFERSON STATION, NY 11776

ROULEAU,ERIC J
183 KINSLEY ST
NASHUA, NH 03060

ROULO, MARIFELICE
1416 KUEHNLE STREET
ANN ARBOR, MI 48103

ROUND TABLE PIZZA
10375 FOLSOM BLVD
RANCHO CORDOVA, CA 95670

ROUND UP CLEANERS
3009 N PENNSYLVANIA
OKLAHOMA CITY, OK 73107

ROUNTREE, WENDY A
1419 HOLLY HILL DRIVE
DURHAM, NC 27713

ROUNTREE,DEIDRE L
3609 CLUBHOUSE DR
WEST DEPTFORD, NJ 08066

ROUNTREE,TRACIA C
8202 FINCHLEIGH ST
LAUREL, MD 20724

ROURK,JUSTINE A
906 KINGSRIDGE CIRCLE
GOTHA, FL 34734

ROURKE AND ROSENBERG LLC
3701 OLD COURT RD STE 6
BALTIMORE, MD 21208

ROUSOPOULOS,SAMME L
9208 SELKIRK CT
INDIANAPOLIS, IN 46260

ROUSSEAUS SPORTING GOODS AND AWARDS INC
4415 EVANGEL CIR
HUNTSVILLE, AL 35816

ROUSSEL,ADAM J
41137 SNOWBALL CIRCLE
PONCHATOULA, LA 70454

ROUSSET,JOHN W
299 CARL PLACE
CRESTVIEW, FL 32539

ROUSTIO,DAVE T
16807 E 35TH TERR S
INDEPENDENCE, MO 64055

ROUTE 66 RENDEZVOUS
201 NORTH E ST
SAN BERNARDINO, CA 92408

ROUTE 66 RENDEZVOUS
415 W 2ND ST
SAN BERNARDINO, CA 92401

ROWAN,HERMIETTA
3780 ELDERBERRY AVENUE
DAYTON, OH 45416

ROWE JR, MARVIN
10373 MOHAWK TRAIL
INDIANAPOLIS, IN 46234

ROWE,DAREN A
4551 WHITTEMORE PL
FAIRFAX, VA 22030

ROWE,LISA M
3107 SOUTH MAPLE PLACE
BROKEN ARROW, OK 74012

ROWE,MELANIE A
3111 PRIEST LANE
MOUND, MN 55364

ROWE,NANCY K
3170 GLENRICH PARKWAY
COLUMBUS, OH 43221

ROWE,ROSEMARIE
2 ABERDEEN DRIVE
STRATHAM, NH 03885

ROWELL, JACOB A
12707 E MANSFIELD AVE
APT B105
SPOKANE VALLEY, WA 99216

ROWEN,DAVID J
9458 GOLDEN VALLEY DR
NORWALK, IA 50211

ROWLAND VALUATION
1239 S HIGHLAND AVE
RIPON, CA 95366

ROWLAND,LEILANDA E
3224 PENNWOOD RD
HARRISBURG, PA 17110

ROWLAND,LORANDA D
26 KINDLIN WAY
TAYLORS, SC 29687

ROWLAND-DOUD,MARY E
215 N PINE ST.
APT. 2906
CHARLOTTE, NC 28202

ROWLEY,FRANK E
413 NORTH DRIVE
CONNERSVILLE, IN 47331

ROWTHAM,GRETA C
2811 NW 107 TERRACE
SUNRISE, FL 33322

ROY RUIZ CONSULTING
8152 SAN LUIS AVE
SOUTH GATE, CA 90280

ROY,LATONYA D
2102 SUMMERCHASE DRIVE
HOOVER, AL 35244

ROYAL CENTRE WEST OWNERS ASSOCIATION INC
4806 W 86TH ST
INDIANAPOLIS, IN 46268

ROYAL CENTRE WEST OWNERS ASSOCIATION INC
C/O BND COMMERCIAL
1021 S CALHOUN STREET, STE 1
FORT WAYNE, IN 46802

ROYAL COACH TOURS
644 STOCKTON AVE
SAN JOSE, CA 95126

ROYAL CUP INC
P.O. BOX 206011
DALLAS, TX 75320-6011

ROYAL DUMPE DINNER THEATRE
809 N SECOND ST
ST LOUIS, MO 63102

ROYAL GLASS AND GREENHOUSE MFG INC
403 E THIRD ST
P.O. BOX 380
FENNVILLE, MI 49408

ROYAL PAPERS INC
2701 HEREFORD ST
P.O. BOX 39922
ST LOUIS, MO 63139-1021

ROYAL PAPERS INC
BOX 15231
ST LOUIS, MO 63110

ROYAL PLUMBING AND ROOTER
436 WARREN PL
POMONA, CA 91768

ROYAL PUBLISHING CO
7620 N HARKER DR
PEORIA, IL 61615-1849

ROYAL PUBLISHING CO
P.O. BOX 3939
PEORIA, IL 61612-3939

ROYAL SIGN CO
P.O. BOX 11329
PHOENIX, AZ 85061

ROYAL WHOLESALE ELECTRIC
P.O. BOX 997
GARDEN GROVE, CA 92642

ROYAL WINDOW FASHIONS
605 CULEBRA AVE
SAN ANTONIO, TX 78201

ROYAL WINDOW FASHIONS
6534 PEMMONT
SAN ANTONIO, TX 78240-2543

ROYAL,BILLY T
8339 WHEATFIELD DR.
CAMBY, IN 46113

ROYBAL,ERNESTINE
3507 SEEDMAN
LAS VEGAS, NM 87701

ROYEA,KRISTY L
455 SUNNEHANNA DR
#565
MYRTLE BEACH, SC 29588

ROYER, DANIEL R
148 SPENCER ST
TOLEDO, OH 43609

ROYER,MICHAEL P
421 BAYBERRY LAKES BLVD
DAYTONA BEACH, FL 32124

ROYER-PITCOCK,PENNY J
1505 NORRISTON DRIVE
INDIANAPOLIS, IN 46280

ROYZIN,ARIEL B
3659 FLEETWOOD AVE
TREVOSE, PA 19053

ROZE,ERIK J
9351 OXBOW LAKE AVENUE
LAS VEGAS, NV 89149

RR DONNELLY
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

RREEF AMERICA REIT IT CORP
P.O. BOX 9046
ADDISON, TX 75001

RS TRANSPORT LLC
P.O. BOX 24795
TEMPE, AZ 85285-4795

RSI OFFICE PRODUCTS
6969 OLD CANTON ROAD
RIDGELAND, MS 39157

RSI ROOFING
8285 BUCKHORN ST
SAN DIEGO, CA 92111

RSR ELECTRONICS INC
900 HART ST
RAHWAY, NJ 07065

RTB BUS LINE
P.O. BOX 260583
ENCINO, CA 91426

R-TOUCH PAINTING
1611 E 9TH ST
AUSTIN, TX 78702

RUBEN CASTILLO
192 ANCIO CT
FAIRFIELD, OH 45014

RUBEN PEREIDA PHOTOGRAPHY
4717 LAVINGTON PL
NOTTINGHAM, MD 21236

RUBEN,SHERIKA L
696 PINELOCH DR
APT 1916
WEBSTER, TX 77598

RUBI,JOANNA M
8616 EL MONTE LN NE
ALBUQUERQUE, NM 87113

RUBIN & LEVIN, P.C.
ATTN: DEBORAH CARUSO/MEREDITH THEISEN
ATTN: JOHN HOARD/JAMES ROSSOW, JR.
135 N. PENNSYLVANIA STREET, SUITE 1400
INDIANAPOLIS, IN 46204

RUBIN,DAVID E
3250 N FRONT ST
PHILADELPHIA, PA 19140

RUBIO,DANIEL A
6145 15TH COURT SOUTH
WEST PALM BEACH, FL 33415

RUBIO,IVAN R
2195 LAGO MADERO
CHULA VISTA, CA 91914

RUBLE,MICHELLE
3808B SAXONY DR
MT LAUREL, NJ 08054

RUCKER, RYAN D
116 WAR ADMIRAL DRIVE
WEST COLUMBIA, SC 29170

RUCKER,MICHELLE L
3828 SNOWSHED RUN
BETHLEHEM, GA 30620

RUCKMAN, LAWRENCE C
12342 BONFIRE DRIVE
REISTERSTOWN, MD 21136

RUDE JR,EDDIE L
221 FLOYD ST
BUCKINGHAM, IL 60917

RUDE,DAVID A
6719 CAMINO DEL SOL CIRCLE
RANCHO MURIETA, CA 95683

RUDEEN,ROBERT J
27362 SANTA FE COURT
CORONA, CA 92883

RUDEK,HANNAH S
4122 CACTUS DR
NEWALLA, OK 74857

RUDICH,KRISTINA L
4024 LONG BRANCH LANE
APOPKA, FL 32712

RUDICK,WILLIAM K
29 VILLA MARIA
WEST SENECA, NY 14224

RUDOLF CONSTRUCTION PARTNERS LLC
585 S BIRDNECK RD STE 108
VIRGINIA BEACH, VA 23451

RUDOLPH, LYNNETTE
1267 MIRASOL LANE
CORONA, CA 92879

RUDOLPH,CONNIE C
233 GREENFIELD LANE
ALABASTER, AL 35007

RUDOLPH,DENNIS E
8191 PEACH AVE
HESPERIA, CA 92345

RUDOLPH,LARRY K
233 GREENFIELD LN
ALABASTER, AL 35007

RUDOLPH,M J
3820 W BRANDON WAY
DOYLESTOWN, PA 18902

RUDY,CRAIG W
524 MOUNT WESLEY ROAD
TELFORD, TN 37690

RUE,LINDA L
301 S MCDONALD RD
SPOKANE VALLEY, WA 99216

RUECKEMANN,SHARON
880 PRESCOTT LANE
PINGREE GROVE, IL 60140

RUEHRWEIN,MICHAEL A
43 ROBERT ST
TAUNTON, MA 02780

RUETH CONSULTING SHARP FINE LINE COATING
2115 CRESTON DRIVE
SPRING, TX 77386

RUFF NEON SIGNS AND LIGHTING MAINTENANCE INC
295 W PROSPECT ST
PAINESVILL, OH 44077

RUFF, MARVIN
10676 STARLING TRAIL
HAMPTON, GA 30228

RUFFALO CODY
ATTN: CONTROLLER
P.O. BOX 3018
CEDAR RAPIDS, IA 52406

RUFFIN, JENNIFER B
110 S BELVOIR BLVD
SOUTH EUCLID, OH 44121

RUFFIN,SELENA P
P.O. BOX 1182
STOCKBRIDGE, GA 30281

RUFFIN,SHANEE N
5448 W THOMAS
CHICAGO, IL 60651

RUFFNER CONTRACTING AND CUSTOM HOMES
517 GLAN TAI
MANCHESTER, MO 63011

RUFUS KING INTERNATIONAL SCHOOL
1801 W OLIVE
MILWAUKEE, WI 53209

RUISINGER,KATHY
9011 LEYWOOD CIRCLE
HOUSTON, TX 77099

RUIZ JR,FELIPE
6235 SLATE VALLEY DR
SAN ANTONIO, TX 78242

RUIZ VEGA,JULIO C
9001 PORTAGE POINTE DR
APT R107
STREETSBORO, OH 44241

RUIZ,AIDA
4731 SANDPOINT NW
ALBUQUERQUE, NM 87114

RUIZ,ALYCE E
2106 N JOHN RUSSELL CIRCLE
APT A
ELKINS PARK, PA 19027

RUIZ,CARLOS O
8147 GARNET AVE
NORTH CANTON, OH 44721

RUIZ,JESUS A
924 N HOLLY ST.
ANAHEIM, CA 92801

RUIZ,LINDSAY M
16 FERMAC ST
ALBANY, NY 12205

RUIZ,LORY C
5292 SAINT VAIL CT.
NOBLESVILLE, IN 46062

RUIZ,ROBERT J
1715 W MITCHELL
PHOENIX, AZ 85015

RUIZ-WELCH, KATRINA F
10200 GILES STREET
#1141
LAS VEGAS, NV 89183

RUKIMBIRA, PHILIPPE
14242 SW 148TH CT
MIAMI, FL 33196

RULLAN, MICHELLE A
14044 TIGER LILY CT
CORONA, CA 92880

RULMYR,ROBERT A
8280 FOREST RIDGE
WOODWAY, TX 76712

RUMBAUGH,HARVEY
249 SCENERY DR.
WEIRTON, WV 26062

RUMPKE OF OHIO INC
P.O. BOX 538710
CINCINNATI, OH 45253

RUMPLE,JAY E
403 OAK DRIVE
SEVIERVILLE, TN 37862

RUMSCHLAG,KAREN S
21465 DETROIT RD
#205
ROCKY RIVER, OH 44116

RUNAS,ARNULFO
349 E. ROOSEVELT RD
LONG BEACH, CA 90807

RUNDE,DAVID G
735 BORGIA LANE
FLORRISANT, MO 63031

RUNFOLA,TERI L
4254 BORDERLANDS DR
RANCHO CORDOVA, CA 95742

RUNKSMEIER,CASIE J
P.O. BOX 42
HOLLIS, NH 03049

RUNNER,BRIAN K
3186 TURNER RD SE
SALEM, OR 97302

RUNYON,NICOLE A
P.O. BOX 643
KALKASHA, MI 49646

RUPENAS FINE FOODS
7641 W BELOIT RD
MILWAUKEE, WI 53219

RUPP,MATHEW T
9021 N AGNES AVENUE
KANSAS CITY, MO 64156

RUS,ADRIAN S
275 HUNTSFORD DR
MACEDONIA, OH 44056

RUSCH-MERRILL,KAY E
W7603 SPRING RD
GREENVILLE, WI 54942

RUSHFORD,BENJAMIN J
1506B VILLAS DR EAST
AMHERST, NY 14228

RUSILOSKI, AMY M
11126 KELLY LANE
NOBLESVILLE, IN 46060

RUSINE,JAMES M
5626 CARROLLTON AVE
INDIANAPOLIS, IN 46220

RUSING LOPEZ AND LIZARDI
6363 NORTH SWAN ROAD
STE 151
TUSCON, AZ 85718

RUSNOCK,KARL J
1817 N. DOBSON RD
APT. 1038
CHANDLER, AZ 85224

RUSS CONTE
424 ELGIN 9
FOREST PARK, IL 60130

RUSS JOHNSON
630 N 470 E
EPHRAUM, UT 84627

RUSS JR, JERRY P
112 WHISPER LAKE BLVD
MADISON, MS 39110

RUSS REID COMPANY
14384 COLLECTIONS CTR DR
CHICAGO, IL 60693

RUSS SLOSURE AND ASSOCIATES INC
114 IRONWOOD CT
ROLLING MEADOWS, IL 60008

RUSS, KEVIN C
1202 LEXINGTON AVE
MANTECA, CA 95336

RUSS,TRACEI T
7051 CLARKRIDGE DRIVE
10207
DALLAS, TX 75236

RUSS,XAVIER M
1571 STONE RD, APT 1D
TALLAHASSEE, FL 32303

RUSSELL & LEMAY PLUMBING &
HEATING INC
8600 CUNNINGHAM LAKE RD
LITTLE ROCK, AR 72205

RUSSELL II,DEAN S
591 TELEGRAPH CANYON RD
#597
CHULA VISTA, CA 91910

RUSSELL III,CHARLES C
9918 FALLL HARVEST
SAN ANTONIO, TX 78254

RUSSELL JEHL
1608 OLD LANTERN TR
FORT WAYNE, IN 46845

RUSSELL JR,DARRELL M
64 WOODLAND PARK CIRCLE
GLIBERTS, IL 60136

RUSSELL MARTIN & ASSOCIATES
9084 TECHNOLOG DR
FISHERS, IN 46038

RUSSELL MERTENS
2722 SAND CASTLE COURT
STOCKTON, CA 95209

RUSSELL, ANTONIO L
103 WESTOVER AVE
102
NORFOLK, VA 23507

RUSSELL, CYNTHIA N
1031 UNION STREET
APT AA4
KINGSPORT, TN 37660

RUSSELL, JASON A
1007 CYPRESS STATION DR
7204
HOUSTON, TX 77090

RUSSELL, SAMMY L
106 OLD MILL DRIVE
CALHOUN, GA 30701

RUSSELL,ANDREA U
1909 S. BARN WAY
TALLAHASSEE, FL 32317

RUSSELL,ANGELA D
232 MOUNTAIN CREEK ALLEY
MT HOLLY SPRINGS, PA 17065

RUSSELL,ANTOINETTE L
6925 SPRINGCREEK CV
APT 17
RALEIGH, NC 27613

RUSSELL,BRANDON R
P.O. BOX 201
WELLSVILLE, OH 43968

RUSSELL,CAROLYN M
19970 STOUT STREET
DETROIT, MI 48219

RUSSELL,ERIC J
172 JACKSON STREET
GILBERTS, IL 60136

RUSSELL,GEORGE L
27 WOOD HAVEN WAY
FITCHBURG, WI 53711

RUSSELL,JAMES M
216 OLD COUNTRY ROAD
EAST SANDWICH, MA 02537

RUSSELL,JOHN C
8032 65TH WAY NORTH
PINELLAS PARK, FL 33781

RUSSELL,JOHN S
2501 BROOKLAWN DR
TEMPLE, TX 76502

RUSSELL,MARGARET A
2900 MADISON AVE
C14
FULLERTON, CA 92831

RUSSELL,MICHAEL J
1921 STRAIGHT LINE PIKE
RICHMOND, IN 47374

RUSSELL,NICOLE C
4029 INSPIRATION AVE E
FIFE, WA 98424

RUSSELL,SAMANTHA M
2043 S SAGAMONT AVE
SPRINGFIELD, MO 65807

ITT Educational Services, Inc. - U.S. Mail

RUSSELL,SHONDA M
7806 CROOKED MEADOWS DRIVE
INDIANAPOLIS, IN 46268

RUSSELL,STEVEN A
8847 CREEKSIDE WAY
APT 322
HIGHLANDS RANCH, CO 80129

RUSSELL,STEVEN L
5426 MERSEA DR
KATY, TX 77449

RUSSELL,TAMIKA M
8613 BERRYBROOK LANE
CHARLOTTE, NC 28269

RUSSELL,TONYA M
1665 SPRINGFIELD AVE
PENNSAUKEN, NJ 08110

RUSSELL,TWILA S
2489 CHESTNUT RIDGE PLACE
VESTAVIA HILLS, AL 35216

RUSSEY,CHRISTOPHER D
529 WELLINGTON GARDENS DR
LEXINGTON, KY 40503

RUSSMATT BASEBALL
P.O. BOX 6751
PORTLAND, ME 04103

RUSSO,PATRICK A
33 MAIDEN LANE
FLOOR 2
ALBANY, NY 12207

RUTAN,DONNA R
354 N MYERS AVE
SHARON, PA 16146

RUTELONIS, BRITTANY C
1303 RED RIVER DR
WYLIE, TX 75098

RUTH DEBESSE
65 DRUID HILL AVE EAST
EAST RANDOLPH, MA 02368

RUTH,STACY M
724 FIELDSTONE LANE
ELIZABETHTOWN, PA 17022

RUTHE JACKSON CENTER
3113 S CARRIER PKWY
GRAND PRAIRIE, TX 75052

RUTHERFORD SUPPLY
1101E LABURNUM AVE
RICHMOND, VA 23222

RUTHERFORD,ASHLEY E
644 BUCKINGHAM DR.
OVIEDO, FL 32765

RUTHERFORD,CHERISSE N
8511 COOKWOOD DR
HOUSTON, TX 77072

RUTHS CHRIS STEAKHOUSE
813 MAIN ST
FORT WORTH, TX 76102

RUTKOSKIE,RAYLA L
409 E. WILLIAM CANNON DR.
#205
AUSTIN, TX 78745

RUTLAND AREA GUIDANCE COUNSELORS
154 EAST MAIN ST
POULTNEY, VT 05764

RUTLAND AREA GUIDANCE COUNSELORS
713 MAIN ST
WEST RUTLAND, VT 05777

RUTLAND,SHANITA D
1833 NORTH YORK
DEARBORN, MI 48128

RUTLEDGE,NATHANIEL
5269 GOLDMAR DRIVE
IRONDALE, AL 35210

RUX,GLEN D
7410 S. WAPATO ST.
TACOMA, WA 98409

RUZGA,TONI T
9836 MALVINA COURT
INDIANAPOLIS, IN 46229

RW FIRE AND SAFETY CO
1549 HOWARD ST
DEARBORN, MI 48124

RWERINYANGE,PETER B
8760 RIDGE HOLLOW CT
SPRINGFIELD, VA 22152

RX CATERING
P.O. BOX 2907
LITTLE ROCK, AR 72203

RYAN ASHTON COMMUNICATIONS
4530 WILLIAM PENN HWY 440
MURRYSVILLE, PA 15668

RYAN BAUER
19 BRIARLEE DRIVE
TONAWANDA, NY 14150

RYAN BOLGER DBA RJB IMAGERY
126 MAPLEWOOD TRL
MICHIGAN CITY, IN 46360

RYAN BORROMEO
33 UNION SQUARE 1131
UNION CITY, CA 94587

RYAN BOUCHARD
117 OLD COACH RD
NEW BOSTON, MA 03070

RYAN CALHOUN
415 1/2 MARGUERITE
CORONA DEL MAR, CA 92625

RYAN FIREPROTECTION INC
12933 FORD DRIVE
FISHERS, IN 46038

RYAN FIREPROTECTION INC
9740 E 148TH ST
NOBLESVILLE, IN 46060

RYAN JELLISON
3 CIVIC SQUARE
CARMEL, IN 46032

RYAN JR, EGIDIO R
11415 WELLMAN DR
RIVERVIEW, FL 33578

RYAN LAPERLE
48 HOWARD ST
CAMBRIDGE, MA 02139

RYAN MATTHEW CANNON
8241 N CENTRAL AVE
UNIT 35
PHOENIX, AZ 85020

RYAN MEYER PHOTOGRAPHY
1 ELK COURT
FAIRFIELD, OH 45014

RYAN NUNES
103 FAIRVIEW AVE
REHOBOTH, MA 02769

RYAN OVERLIE
7500 N MEADOWWOOD CT
BROOKLYN PARK, MN 55444

RYAN PRICE
2873 KENSINGTON RD
CHICKAMAUGA, GA 30707

RYAN REESE
4498 CANFIELD RD
CANFIELD, OH 44406

RYAN REISS
58 REYAM RD
LYNBROOK, NY 11563

RYAN SHEPARD
89 SEAVERNS BRIDGE RD
AMHERST, NH 03031

RYAN WANGERIN
11 GOULD ST APT 1
HENNIKER, NH 03242

RYAN WOMBACKER
604 ENGLISHMAN HILL RD
CONNELLSVILLE, PA 15425

RYAN, STEVE M
1053 VILLAGE DRIVE
OCEANSIDE, CA 92057

RYAN, WENDY M
107 MILL STREET
WILLARD, MO 65781

RYAN,JENNIFER J
8328 EMERY PARKWAY N
CHAMPLIN, MN 55316

RYAN,JENNY M
P.O. BOX 342
LAKE DELTON, WI 53940

RYAN,KAY H
19080 NW 57TH AVE
APT 105
MIAMI, FL 33015

RYAN,NATHAN M
908 TWP RD 266
KITTS HILL, OH 45645

RYANS EXPRESS SACRAMENTO
P.O. BOX 845 DEPT SAC
EL SEGUNDO, CA 90245

RYBAK,HEATHER
9481 NW 26TH PLACE
SUNRISE, FL 33322

RYCO ONTIVEROS
194 MINOT AVE
CHULA VISTA, CA 91901

RYCON CONSTRUCTION INC
1900 ANDREW ST
MUNHALL, PA 15120

RYDER,MICHELLE C
481 BRENT ST.
MANCHESTER, NH 03103

RYDIN DECAL
P.O. BOX 92170
ELK GROVE VILLAGE, IL 60009

RYLES,JAMIE N
37691 JACKMAN AVE.
WARSAW, MO 65355

S AND B ENGINEERING INC
P.O. BOX 1400
LAKESIDE, CA 92040

S AND M SERVICES PLUS INC
P.O. BOX 8176
HUNTINGTON, WV 25705

S H BROOKS CO., INC
13 MAPLE RD
WESTON, MA 02493

S N R INC
8280 CENTER RUN ROAD
DBA SUBWAY
INDIANAPOLIS, IN 46250

S&K BUILDING SERV INC
1225 DELOSS
INDIANAPOLIS, IN 46203

S&K BUILDING SERV INC
6858 HAWTHORN PARK DR
INDIANAPOLIS, IN 46220

S&S ELECTRIC
17210 MT STEPHEN AVE
CANYON COUNTRY, CA 91387

S.C. DEPARTMENT OF REVENUE
P.O. BOX 125
COLUMBIA, SC 29214

SA MORMON AND CO
1100 GEZON PARKWAY SW
GRAND RAPIDS, MI 49509

SAAVEDRA,JUAN E
3528 ASHMOORE LANE
PACE, FL 32571

SABA SOFTWARE INC
DEPT 33412
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3412

SABAL NEON SIGNS LLC
18485 SEBRING RD
FT MYERS, FL 33912

SABANICK,PATRICIA A
9264 SHARROTT RD
POLAND, OH 44514

SABATE,BRENDA J
17708 CHAPARRAL DR
PENN VALLEY, CA 95946

SABBAGH,HAFEZ Y
4182 MERIENDA LANE
YORBA LINDA, CA 92886

SABBIA, RICHARD F
10 STRATTON PL.
DELMAR, NY 12054

SABEL,WILLIAM R
208 MYAH DR.
FREMONT, OH 43420

SABEY CORPORATION
12201 TUKWILA INTERNATIONAL BLVD.
4TH FLOOR
SEATTLE, WA 98168

SABIR,AIJAZ H
NORTH PALOMARES
APT. 1512
POMONA, CA 91767

SABIR,JUWAIRIYAH A
2911 CEDARWOOD DRIVE
DURHAM, NC 27707

SABO, BRIAN D
1155 121ST ST W
ROSEMOUNT, MN 55068

SABO,GAIL M
80 JAMES CT
OLDSMAR, FL 34677

SABRINA DLUZNIESKI
10 SHIRLEY ST
AUBURN, MA 01501

SABZERARY, IRAJ
140 EDINBURGH CT.
ROSEVILLE, CA 95661

SACCARDI, RAYMOND J
104 SURFVIEW DRIVE
UNIT #1401
PALM COAST, FL 32137

SACHDEV, RITU
1175 RIDGEWAY ROAD
BROOKFIELD, WI 53045

SACHS,SAMANTHA J
6330 HWY 290 EAST
SUITE 150
AUSTIN, TX 78723

SACKENHEIM,CHRISTINE A
6990 MELTON RD
PORTAGE, IN 46368

SACKS TIERNEY PA
4250 NORTH DRINKWATER BLVD
4TH FL
SCOTTSDALE, AZ 85251-3693

SACOLICK,ROBIN
2104 RADIO AVE
SAN JOSE, CA 95125

SACRAMENTO CONTROL SYSTEMS
11249 SUNCO DR #3
RANCHO CORDOVA, CA 95742

SACRAMENTO COUNTY TAX COLLECTOR
700 H STREET ROOM 1710
SACRAMENTO, CA 95814-1215

SACRAMENTO COUNTY TAX COLLECTOR
P.O. BOX 508
SACRAMENTO, CA 95812 0508

SACRAMENTO COUNTY UTILITY
P.O. BOX 1804
SACRAMENTO, CA 95812

SACRAMENTO METROPOLITAN FIRE PROCTECTION B
P.O. BOX 269110
SACRAMENTO, CA 95826

SACRAMENTO MUNICIPAL UTILITY
DISTRICT
6201 S ST, BOX 15555
SACRAMENTO, CA 95852-1555

SACRAMENTO MUNICIPAL UTILITY
P.O. BOX 15555
SACRAMENTO MUNICIPAL UTILITY DIST
SACRAMENTO, CA 95852-1555

SACRAMENTO VALLEY LOCKWORKS INC
729 W STADIUM LANE
SACRAMENTO, CA 95834

SACRISTAN, RAMON R
1260 INGRAHAM STREET
NAPLES, FL 34103

SADDLER,JOCELYN P
3748 FIELDSTONE CIRCLE
VIRGINIA BEACH, VA 23453

SADER,ANTHONY M
22976 GARY LANE
ST CLAIR SHORES, MI 48080

SADJADI,SHAHLA
640 FOUNTAIN AVE
REDLANDS, CA 92373

SADLER,APRIL R
7771 N 51ST DRIVE
GLENDALE, AZ 85301

SADLER,HALEY S
506 NE 9TH AVE
OKEECHOBEE, FL 34972

SADLER,LILIANA I
209 SHIRK LN SW
APT 6
ALBUQUERQUE, NM 87105

SADLER,STEVEN R
37868 SPRING LANE
FARMINGTON HILLS, MI 48334

SADRAEY,MOHAMMAD H
57 NORTHWOOD DRIVE
NASHUA, NH 03063

SADRENASSIRI,MAHNAZ
15730 116TH AVE NE
APT 103B
BOTHELL, WA 98011

SAEED, LESLEY L
132 NORTHIGH DR
WORTHINGTON, OH 43082

SAEED, SHUMAILA K
12942 BRONCOS DRIVE
FISHERS, IN 46037

SAEGER, BRADLEY E
1421 MCKINLEY AVE
BRUNSWICK, OH 44212

SAEIDI,NAVID
7918 BAYER DR
WEST CHESTER, OH 45069

SAFARILAND LLC
13386 INTERNATIONAL PKWY
JACKSONVILLE, FL 32218

SAFARILAND LLC
P.O. BOX 406351
ATLANTA, GA 30384-6351

SAFE DEPOSIT
P.O. BOX 11407
BIRMINGHAM, AL 35246-0004

SAFECO LAND TITLE OF DALLAS
8080 N CENTRAL EXPRESSWAY #500
DALLAS, TX 75206

SAFEGUARD AMERICA
P.O. BOX 143977
CORAL GABLES, FL 33114-1091

SAFEGUARD SELF STORAGE
1136 EAST NORTHWEST HWY
PALATINE, IL 60074

SAFERIDE
4401 E FAIRMONT AVE
BALTIMORE, MD 21224

SAFESHRED INC
9505 JOHNNY MORRIS RD
AUSTIN, TX 78724

SAFESITE INC
9505 JOHNNY MORRIS ROAD
AUSTIN, TX 78724

SAFETY AND SECURITY CONSULTANTS LLC
914 PORTLAND STREET
PITTSBURGH, PA 15206

SAFETY KLEEN
P.O. BOX 382066
PITTSBURGH, PA 15250-8066

SAFFELDER,BRIEANNA R
933 GRANITE CT
DESOTO, TX 75115

SAFFELDER,JOHN R
933 GRANITE CT
DESOTO, TX 75115

SAFFORD,PATRICIA M
16796 CHURCH DR
NORTH FT MYERS, FL 33917

SAGAYAGA, SAMSON R
1458 OLD STATE ROUTE 34
TELFORD, TN 37690

SAGE PUBLICATIONS INC
2455 TELLER RD
THOUSAND OAKS, CA 91320

SAGE SOFTWARE INC
14855 COLLECTION CTR DR
CHICAGO, IL 60693

SAGER MECHANICAL INC
8425 219TH ST SE
SUITE 102
WOODINVILLE, WA 98072

SAGMILLER,MARA K
9618 NE 103RD ST
VANCOUVER, WA 98662

SAGO, JAMES
1930 MEYER DRURY DRIVE
ARNOLD, MO 63010

SAHINGOZ,ANNE M
239 RIDGEVIEW DR.
NEW HAVEN, KY 40051

SAHOTA,RUHTAB S
15 E KIRBY STREET
701
DETROIT, MI 48202

SAID,REEMA R
2419 RADISSON WOODS DR NE
BLAINE, MN 55449

SAINARAYAN ANANTHANARAYAN
2228 WALKEY #4
MONTREAL, QC  46B 2K1
CANADA

SAINT ANSELM COLLEGE
100 SAINT ANSELM DR
DEPT OF ATHLETICS
MANCHESTER, NH 03102-1310

SAINT CHARLES PARISH
13855 RIVER RD
LULING, LA 70070-6220

SAINT CHARLES PARISH
PARKS AND RECREATION
171 KELLER STREET
HAHNVILLE, LA 70057

SAINT CHARLES PARISH DEPT OF WATER
P.O. BOX 108
LULING, LA 70070

SAINT FLEUR,SCHELA S
918 PARK PLACE DRIVE
LOGANVILLE, GA 30052

SAINT GEORGE MARONITE CATHOLIC CHURCH
6070 BABCOCK ROAD
SAN ANTONIO, TX 78240

SAINT JOHNS OUTREACH CENTER
88 FOURTH STREET
ALBANY, NY 12202

SAINT JOSEPHS COLLEGE
278 WHITE BRIDGES RD
ATHLETICS DEPT
STANDISH, ME 04084

SAINT LOUIS POST DISPATCH
900 N TUCKER BLVD
ST LOUIS, MO 63101-9967

SAINT LOUIS POST DISPATCH
P.O. BOX 14803
ST LOUIS, MO 63195

SAINT LOUIS POST DISPATCH
P.O. BOX 501148
ST LOUIS, MO 63150-1148

SAINT LOUIS POST DISPATCH
P.O. BOX 503969
ST LOUIS, MO 63150-3969

SAINT LOUIS POST DISPATCH
P.O. BOX 66992
ST LOUIS, MO 63166-6992

SAINT LOUIS POST DISPATCH
P.O. BOX 790168
ST LOUIS, MO 63179

SAINT-PREUX,FITZGERALD
7108 GEESE GATHERING ST
NORTH LAS VEGAS, NV 89084

SAINTS CONSTANTINE AND HELEN CHURCH
36375 JY RD
WESTLAND, MI 48183

SAIYAN,GRIGORI A
6400 NE 44TH ST
KANSAS CITY, MO 64117

SAKELARIS,GEORGE A
2431 VENICE DR
SCHERERVILLE, IN 46375

SAKYA, RUTH M
1400 DUCALE DR SE
RIO RANCHO, NM 87124

SALADIN,TODD M
2268 KYLE DR
HEBRON, KY 41048

SALAHIEH,MOHAMAD
531 CAMBRIDGE COURT
APT 2D
MUNSTER, IN 46321

SALAM AHMED,AMR M
222 NORTHBROOK DR
MEDIA, PA 19063

SALAM,MD A
15105 GREEN TRAILS BLVD
BATON ROUGE, LA 70817

SALARY JR, JASPER L
1043 HEARTH LN SW
CONCORD, NC 28025

SALARY, TANJA B
1043 HEARTH LANE SW
CONCORD, NC 28025

SALAS,JOSE J
961 E LEXINGTON
POMONA, CA 91766

SALATA,GARY A
7650 SUSSEX CT
CANTON, MI 48187

SALAZAR LLINAS,ANDRES C
2334 SANFORD RD.
DECATUR, GA 30033

SALAZAR, WALDY
07 VALLE LINO CT
PERALTA, NM 87042

SALAZAR,GEORGE B
2797 E VENTURA BLVD
OXNARD, CA 93036

SALAZAR,LUIS O
403 BASETDALE AVE
LA PUENTE, CA 91746

SALDANA, YVONNE T
12207 BLACK ANGUS
AUSTIN, TX 78727

SALDANA,TERRILL J
7101 SCHEFFIELD WAY
WAYNESFIELD, OH 45068

SALE,BROOKE M
2100 MOHR DR
KOKOMO, IN 46902

SALEEM,KHALID
19326 MORNING NEWS LANE
RICHMOND, TX 77469

SALEH,YACOUB
4206 BARONS COURT
HARRISBURG, NC 28075

SALEHIN,MUSFEQUS
5510 GRASSY BANK DR
INDIANAPOLIS, IN 46237

SALEM HEATING AND SHEET METAL INC
P.O. BOX 12005
SALEM, OR 97309

SALEM HIGH SCHOOL
1993 SUN DEVIL DR
VIRGINIA BEACH, VA 23464

SALEM HIGH SCHOOL
44 GEREMONTY DRIVE
SALEM, NH 03079-3389

SALEM PUBLIC LIBRARY
585 LIBERTY ST SE
SALEM, OR 97301

SALEM RAMACHANDRAN, VASUTHA
12777 TRUMAN COURT
CARMEL, IN 46032

SALEM SIGN CO INC
1825 FRONT STREET NE
SALEM, OR 97301

SALEM, PAUL J
C/O PROVIDENCE EQUITY PARTERNS LLC
50 KENNEDY PLAZA, 18TH FLOOR
PROVIDENCE, RI 02903

SALEM, TRACI A
14612 CANOPY DR
TAMPA, FL 33626

SALERNO PAINT AND PAPER INC
P.O. BOX 220
ELMA, NY 14059

SALERNO,ANTHONY J
6008 EASTVIEW AVE
N RIDGEVILLE, OH 44039

SALERNO,MARY BETH
491 MARCY ST
PORTSMOUTH, NH 03801

SALGADO,LAKSHAN S
2511 FAWN BLUFF COURT
ZIONSVILLE, IN 46077

SALIDA GLASS
5405 BARNSTABLE COURT
SALIDA, CA 95368

SALIH,AL-TARIQ M
3319 EVES LANDING CT
SUGARLAND, TX 77498

SALINAS, OSCAR
1001 ALENE CIRCLE
SANTA ANA, CA 92703

SALINAS,MARCELA D
5577 WYOMING BLVD
APT #304N
ALBUQUERQUE, NM 87109

SALINAS,SARA L
16303 LYONS SCHOOL RD
#805
SPRING, TX 77379

SALISBURY, MALIKA A
1 LUCINDA COURT
HAMPTON, VA 23666

SALISU,KAYODE F
8649 CLARIDGE DR.
MIRAMAR, FL 33025

SALITORE,JUDITH M
2323 LORI LANE
SCHERERVILLE, IN 46375

SALKELD, KYLE L
1107 CARRIAGE RD
PAPILLION, NE 68046

SALLADE, ROBERT C
1122 PLAINFIELD RD
SOUTH EUCLID, OH 44121

SALLIE MAE
1002 ARTHUR DR
ATTN MONETARY DEPT
LYNN HAVEN, FL 32444

ITT Educational Services, Inc. - U.S. Mail                                                                                           Served 10/7/2016

SALLIE MAE
11100 USA PKWY MAILCODE A317
FISHERS, IN 46038

SALLIE MAE
31 ST JAMES AVE
TERI -- ATTN FINANCE DEPARTMENT
BOSTON, MA 02117

SALLIE MAE
777 TWIN CREEK DR
KILLEEN, TX 76543

SALLIE MAE
9998 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256-3307

SALLIE MAE
ATTN MONETARY
3011 SW WILLISTON ROAD
GAINESVILLE, FL 32608

SALLIE MAE
ATTN: MONETARY SCHOOL RETURNS
P.O. BOX 8002
FISHERS, IN 46038

SALLIE MAE
CS FINANCIAL SERVICES
95 WELLS AVE
NEWTON, MA 02459

SALLIE MAE
P.O. BOX 147020
GAINESVILLE, FL 32614-7020

SALLIE MAE
P.O. BOX 147021
GAINESVILLE, FL 32614-5543

SALLIE MAE
P.O. BOX 4600
WILKES-BARRE, PA 18706

SALLIE MAE
P.O. BOX 59008
PANAMA CITY, FL 32412

SALLIE MAE
P.O. BOX 59008
PANAMA CITY, FL 32412-9008

SALLIE MAE
P.O. BOX 59011
PANAMA CITY, FL 32412-9011

SALLIE MAE
P.O. BOX 6180
ATTN DEFAULT ACCOUNTING
INDIANAPOLIS, IN 46206

SALLIE MAE
P.O. BOX 740351
ATLANTA, GA 30374

SALLIE MAE
P.O. BOX 9533
WILKES-BARRE, PA 18773

SALLIE MAE
SUSAN GROSVENOR
P.O. BOX 6028, MC 8516
INDIANAPOLIS, IN 46206

SALLIE MAE INC
11600 SALLIE MAE DR
ATTN ANN MARIE WRIGHT V5442
RESTON, VA 20193

SALLIE MAE INC
12061 BLUEMONT WAY
RESTON, VA 20190

SALLIE MAE INC
463 SWANSEA MALL DR
BUSINESS OFFICE SOLUTIONS
SWANSEA, MA 02777

SALLIE MAE SERVICING CORP
1002 ARTHUR DRIVE
LYNN HAVEN, FL 32444

SALLIE MAE SERVICING CORP
220 LASLEY AVE
HANOVER INDUSTRIAL ESTATES
WILKES BARRE, PA 18706

SALLIE MAE SERVICING CORP
P.O. BOX 66445
INDPLS, IN 46266-0545

SALLOUM,RAMZI G
8711 SW 10TH RD.
GAINESVILLE, FL 32607

SALLY AND FITCH LLP
ONE BEACON STREET
BOSTON, MA 02108

SALLY,IRENE D
6103 BARRENTINE DRIVE
BARTLETT, TN 38134

SALMANZADEH,NASSER
6050 TANGLETREE DRIVE
ROSWELL, GA 30075

SALMON,ARTHUR E
4308 RENO PALM CT
NORTH LAS VEGAS, NV 89032

SALMON,IHSANA S
611 BROOKHURST BLVD.
LATHROP, CA 95330

SALNARAYAN ANANTHANARAYAN
2228 WALKLEY #4
MONTREAL QUBEC, CA 00000

SALOIS,BIMIKA N
4017 PERCIVAL RD
APT 3411
COLUMBIA, SC 29229

SALOS,GEORGE F
4406 NE 152ND AVE
VANCOUVER, WA 98682

SALPOINTE CATHOLIC HIGH SCHOOL
1545 E COPPER ST
TUCSON, AZ 85719

SALS PLUMBING CO INC
2370 WEST CARSON ST
UNIT 170
TORRANCE, CA 90501

SALS PLUMBING CO INC
2401 208TH ST
UNIT C-1
TORRANCE, CA 90501

SALT LAKE CONVENTION & VISITORS
BUREAU
90 SW TEMPLE
SALT LAKE CITY, UT 84101-1406

SALT LAKE COUNTY ASSESSOR
2001 S STATE ST #N2300A
SALT LAKE CITY, UT 84190-1300

SALT LAKE COUNTY ASSESSOR
P.O. BOX 410470
SALT LAKE CITY, UT 84141-0470

SALT RIVER PIMA INDIAN COMMUNITY
10005 E OSBORN RD
SCOTTSDALE, AZ 85256

SALT RIVER PIMA MARICOPA INDIAN COMM
10005 E OSBORN ROAD % BENNY THOMAS
SCOTTSDALE, AZ 85256 9722

SALT, CHARLES L
14420 S. MADISON RD.
VALLEYFORD, WA 99036

SALTS,JASON L
2544 4TH AVENUE S.E.
ALTTOONA, IA 50009

SALTZGABER,BRENT L
6630 S DEHMEL RD
FRANKENMUTH, MI 48734

SALVADOR LOMELI
7132 TOKAY CIRCLE
WINTON, CA 95388

SALVADOR,ISIAKA O
7051 S W 13TH ST.
PEMBROKE PINES, FL 33023

SALVAS,MASON M
172 ELMWOOD AVE
JEFFERSON, MA 01522

SALVATION ARMY
424 WESTFIELD ST
GREENVILLE, SC 29601

SALVATION ARMY
540 N ALABAMA ST
INDIANAPOLIS, IN 46204

SALVATION ARMY
711 EAST WASHINGTON STREET
INDIANAPOLIS, IN 46202

SALVATORES
12801 E 40 HWY
INDEPENDENCE, MO 64055

SALVATORES ITALIAN GARDENS RESTAURANT
6461 TRANSIT RD
DEPEW, NY 14043

SALVIO MUNOZ
7539 W LUKE AVE
GLENDALE, AZ 85303

SALVO,THEODORE J
6405 STONE ST TRL
TALLAHASSEE, FL 32309

SAM GOLDBERG
11025 ESSEY CIRCLE
MATHER, CA 95655

SAM HASTINGS
700 W BADGER ROAD #6
MADISON, WI 53713

SAM POPOVICH
DSP ENTERPRISES BUILDING MNTC
945 EASTERN AVE
SACRAMENTO, CA 95864

SAM STOIA
P.O. BOX 370 888
KEY LARGO, FL 33037

SAMAILA,AEISHA S
2719-25 W THARPE ST
TALLAHASSEE, FL 32303

SAMANTHA BLAIS
24 MANNING RD
WINSOR LOCKS, CT 06096

SAMANTHA BLAIS
71 HIGH PINE AVE 10
NASHUA, NH 03063

SAMANTHA COTONI
27 TAYLOR RD
GROTON, MA 01450

SAMANTHA DANIELLE KOSAKOWSKI BECK
8713 MEDICINE BOW RUN
FORT WAYNE, IN 46825

SAMANTHA DONOVAN
10 BROOKFIELD DR
MERRIMACK, NH 03054

SAMANTHA ROBERTSON
310 BROOK VILLAGE RD
APT 45
NASHUA, NH 03062

SAMAROO,ALISHA V
8453 SHERIDAN AVE N
BROOKLYN PARK, MN 55444

SAMBUCA NASHVILLE LLC
601 12TH AVE SOUTH
NASHVILLE, TN 37203

SAME DAY SIGNS
12511 N FREEWAY
HOUSTON, TX 77060-1316

SAMFORD,JEFF E
300 EAGLE LANDING DR
FLINTSTONE, GA 30725

SAMICZ,MATGORZATA
4400 24TH AVENUE NORTH
ST PETERSBURG, FL 33713

SAMINATHAN,KIRUTHIKA
3 HIAWATHA CT
APT G
OWINGS MILLS, MD 21117

SAMMY GRANDE JR
4836 TILDEN AVE
SHERMAN OAKS, CA 91423

SAMP, TAYLOR G
13102 MURDOCK TERRACE
EDEN PRAIRIE, MN 55347

SAMPLE,LAUREN P
3575 ZUMSTEIN AVE
CINCINNATI, OH 45208

SAMPSON MORRIS GROUP
2500 ELDO ROAD, SUITE 1
MONROEVILLE, PA 15146

SAMPSON MORRIS GROUP INC
2500 ELDO RD STE 1
MONROEVILLE, PA 15146

SAMPSON,ANNA J
4304 GLEN WILLOW COURT
VIRGINIA BEACH, VA 23462

SAMS CLUB
12920 FOOTHILL BLVD
SAN FERNANDO, CA 91340

SAMS CLUB
13455 MONCHESTER RD
DES PERES, MO 63131

SAMS CLUB
1740 FM 157
MANSFIELD, TX 76063

SAMS CLUB
2401 N ROSE
OXNARD, CA 93030

SAMS CLUB
2900 W WESTLAND RD
DALLAS, TX 75237

SAMS CLUB
3900 AIRLINE HWY
METAIRIE, LA 70001

SAMS CLUB
P.O. BOX 104538
DEPT 49
ATLANTA, GA 30348

SAMS CLUB
P.O. BOX 4537 DEPT 49
CAROL STREAM, IL 60197-4537

SAMS CLUB
P.O. BOX 4538 DEPT 49
CRLSTRM, IL 60197

SAMS CLUB
P.O. BOX 9001152
LOUISVILLE, KY 40290-1152

SAMS CLUB
P.O. BOX 9001907
LOUISVILLE, KY 40290-1907

SAMS, ANGEL S
1222 S 57TH ST
PHILADELPHIA, PA 19143

SAMSON YIGEZU
6514 AMIGO AVE
RESEDA, CA 91335

SAMSON,JASON S
3163 BLAKE ST #2
DENVER, CO 80205

SAMSON,MARIA S
8283 KELLEY DRIVE APT F
STOCKTON, CA 95209

SAMSTAD,KAREN E
8668 LAKE RILEY DRIVE
CHANHASSEN, MN 55317

SAMU,ATUNONYELE
2300 CAROLINDA DR
WACO, TX 76710

SAMUEL ANGELLOTI
10015 CAMBRIDGE CT
MOKENA, IL 60448

SAMUEL BARRETT
9348 STURGIS ST
NORFOLK, VA 23503

SAMUEL KEITH PIPES
142 PAIGE PARK LN
GOODLETTSVILLE, TN 37072

SAMUEL L ODLE
240 E 70TH ST
INDIANAPOLIS, IN 46220

SAMUEL PAYNE
7314 HILLSBORO CT
CANTON, MI 48187

SAMUEL, PERVIS L
1311 WOODRUFF RD
JOLIET, IL 60432

SAMUEL, REPHAELEN
13015 AUDELIA RD
APT 3332
DALLAS, TX 75243

SAMUEL,MANJU R
1584 NW 158TH AVE
PEMBROKE PINES, FL 33028

SAMUEL,ROBIN C
1584 NW 158TH AVE
PEMBROKE PINES, FL 33028

SAMUEL,STANLEY A
8403 SW 19TH ST
NORTH LAUDERDALE, FL 33068

SAMUELS GRANDE MANOR
8750 MAIN ST
WILLIAMSVILLE, NY 14221

SAMUELS,CRAIG E
4632 VISTA DEL MONTE AVE
APT 101
SHERMAN OAKS, CA 91403

SAMUELSON,LEILI G
6041 SCENIC LINKS
CIBOLO, TX 78108

SAMYN DELIA
P.O. BOX 1259
ASHLAND, NH 03217

SAN ANTONIO BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

SAN ANTONIO EXPRESS NEWS
P.O. BOX 2925
SAN ANTONIO, TX 78299-2925

SAN ANTONIO EXPRESS NEWS
P.O. BOX 80087
PRESCOTT, AZ 86304-8087

SAN ANTONIO WATER SYSTEM
P.O. BOX 2990
SAN ANTONIO, TX 78299-2990

SAN BERNADINO CITY PROFESSIONAL FIREFIGHTERS
P.O. BOX 1026
SAN BERNADINO, CA 92402

SAN BERNARDINO CITY OF
P.O. BOX 1318
SAN BERNARDINO, CA 92402-1318

SAN BERNARDINO CITY OF
P.O. BOX 710
MUNICIPAL WATER DEPT
SAN BERNARDINO, CA 92402

SAN BERNARDINO COUNTY TAX
COLLECTOR
172 W THIRD ST
SAN BERNARDINO, CA 924150360

SAN BERNARDINO COUNTY TAX COLLECTOR
172 WEST THIRD STREET #1ST FLOOR
SAN BERNARDINO, CA 92415

SAN BERNARDION ECONOMIC DEVELOPMENT COF
562 W 4TH ST
SAN BERNARDINO, CA 92408

SAN DIEGO ANSWER
2550 5TH AVE #164
SAN DIEGO, CA 92103

SAN DIEGO ASSOC OF GOVERNMENTS
401 B STREET STE 800
SAN DIEGO, CA 92101-4231

SAN DIEGO BOTANICALS INC
P.O. BOX 21216
EL CAJON, CA 92021-0987

SAN DIEGO CITY TREASURER
BART HARTMAN COUNTY TAX COLLECTOR
1600 PACIFIC HIGHWAY RM162
SAN DIEGO, CA 92101

SAN DIEGO CITY TREASURER
P.O. BOX 121536
SAN DIEGO, CA 92112

SAN DIEGO CITY TREASURER
WATER DEPT
SAN DIEGO, CA 92187-0001

SAN DIEGO COMMERCIAL FINANCE
P.O. BOX 26400
SAN DIEGO, CA 92126-0040

SAN DIEGO COUNTY TAX COLLECTOR
P.O. BOX 129009
SAN DIEGO, CA 92112

SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA, CA 92799-5111

SAN DIEGO STATE UNIVERSITY
5500 CARRPANILE DR
SAN DIEGO, CA 92182-7426

SAN DIEGO STEAM MAKER FESTIVAL
4619 B MISSION GORGE PL
SAN DIEGO, CA 92120

SAN DIEGO SUPERIOR ELECTRIC
4978 NIAGARA AVE #19
SAN DIEGO, CA 92107

SAN DIEGO UNION TRIBUNE PUBLISHING COMPANY
350 CAMINO DE LA REINA
ATTN G WATSON
SAN DIEGO, CA 92108

SAN DIEGO UNION TRIBUNE PUBLISHING COMPANY
P.O. BOX 120191
SAN DIEGO, CA 92112-0191

SAN DIEGO UNION TRIBUNE PUBLISHING COMPAN
P.O. BOX 120231
SAN DIEGO, CA 92112-0231

SAN DIEGO UNION TRIBUNE PUBLISHING COMPANY
P.O. BOX 121546
SAN DIEGO, CA 92112-5546

SAN DIEGO UNION TRIBUNE PUBLISHING COMPANY
P.O. BOX 740665
LOS ANGELES, CA 90074

SAN DIEGO UNION TRIBUNE PUBLISHING COMPAN
P.O. BOX 78023
PHOENIX, AZ 85062-8023

SAN DIEGO UNION TRIBUNE PUBLISHING COMPANY
PO BOX 740665
LOS ANGELES, CA 90074

SAN DIEGO VETERANS EMPLOYMENT COMMITTEE
P.O. BOX 84372
SAN DIEGO, CA 92138

SAN FRANCISCO NEWSPAPER AGENCY
P.O. BOX 7112
SAN FRANCISCO, CA 94120-7112

SAN JOAQUIN COUNTY
4555 N PERSHING AVE #33
CORRECTIONAL OFFICERS ASSOC
STOCKTON, CA 95207

SAN JOAQUIN COUNTY
56 SOUTH LINCOLN ST
ATTN PATTY TOVAR-PICON
STOCKTON, CA 95203

SAN JOAQUIN COUNTY
DAIBA CHARITY GOLF TOURNAMENT
P.O. BOX 747
STOCKTON, CA 95202

SAN JOAQUIN COUNTY
DEPARTMENT OF PARKS & RECREATION
11793 N MIKE GROVE RD
LODI, CA 95240

SAN JOAQUIN COUNTY
OFFICE OF EDUCATION
P.O. BOX 213030
STOCKTON, CA 95213

SAN JOAQUIN COUNTY
P.O. BOX 2169
TREASURER
STOCTON, CA 95201-2169

SAN PEDRO ELECTRIC SIGN CO
701 LAKME AVE
WILMINGTON, CA 90744

SAN PEDRO LOCK & KEY
464 WEST 7TH STREET
SAN PEDRO, CA 90731-3208

SAN PEDRO,ROLANDO D
7125 W. 13TH AVE
HIALEAH, FL 33014

SANABRIA,PATRICE E
4571 WHITE RD
DOUGLASVILLE, GA 30135

SANBORN GLASS CO INC
580 PLEASANT ST
NORWOOD, MA 02062

SANCHEZ, CARLOS A
114 MORNING GLEN CT.
SUWANEE, GA 30024

SANCHEZ, FRANK
1400 SARA WAY N
RIO RANCHO, NM 87124

SANCHEZ, LOUIS
130 DELTA ROAD
AMHERST, NY 14226

SANCHEZ,AMANDA
2827 MEZZOMONTE LANE
LEAGUE CITY, TX 77573

SANCHEZ,ANTHONY M
2509 FREDERICKSBURG DR
LEAGUE CITY, TX 77573

SANCHEZ,DAVID
3703 GREENSHADOW DR.
PASADENA, TX 77503

SANCHEZ,FRAUKE
606 EDGEWOOD LANE
FESTUS, MO 63028

SANCHEZ,JESSICA
3783 ROAN CT E
LAKE PARK, FL 33403

SANCHEZ,JOSE A
9160 KENSINGTON FOREST DRIVE
HARRISBURG, NC 28075

SANCHEZ,MAVRINA L
5512 DELHI ST NE
ALBUQUERQUE, NM 87111

SANCHEZ,PAULA A
2801 SW 81 AVE
MIAMI, FL 33155

SANCHEZ,PETER A
7350 DUNMORE POINT
NOBLESVILLE, IN 46062

SANCHEZ,VIRGINIA
845 CROKETT STREET
GARLAND, TX 75040

SANDERFER, WENDY R
10052 ALDRIDGE DRIVE
COLUMBIA STATION, OH 44028

SANDERS LOCK AND KEY INC
344 W ARROW HWY
SAN DIMAS, CA 91773

SANDERS PAVING INC
10645 STANFORD AVE #B
GARDEN GROVE, CA 92840

SANDERS, TERINA T
11415 METHYL
CLEVELAND, OH 44120

SANDERS, VALERIA A
11338 ERWIN RIDGE AVENUE
CHARLOTTE, NC 28213

SANDERS,ANNA L
2530 SHORELINE PKWY
VILLA RICA, GA 30180

SANDERS,ANTHONY K
2811 DUNSMUIR DR
NAVARRE, FL 32566

SANDERS,DANIELLE R
2032 HAWKSMOOR DR.
CONWAY, SC 29526

SANDERS,DESHEI A
4151 E CASSIA WAY
PHOENIX, AZ 85044

SANDERS,EDDIE
5920 DARIA COURT
CHARLOTTE, NC 28269

SANDERS,JAMIE D
7610 BANNISTER RD
CUMMING, GA 30028

SANDERS,JENNIFER L
7233 QUINDERO RUN ROAD
LOUISVILLE, KY 40228

SANDERS,JESSICA M
16612 LAKEVILLE CROSSING
WESTFIELD, IN 46074

SANDERS,KAMAL M
8440 N SAM HOUSTON PARKWAY E
APT 5201
HUMBLE, TX 77396

SANDERS,KELLIE A
6917 W 140TH ST
SAVAGE, MN 55378

SANDERS,KERRY
5515 OAKMAN BLVD
DETROIT, MI 48204

SANDERS,LORETTA D
230 BOZARD MILL RD.
LEESVILLE, SC 29070

SANDERS,NICO D
445 LORING DR
PICKENS, MS 39146

SANDERS,SHELIAH D
3019 CHEROKEE DR
HUEYTOWN, AL 35023

SANDERS,TAMIKA C
3010 SABLE CREEK
SAN ANTONIO, TX 78259

SANDERS,TINA Y
704 JANE STREET
MOBILE, AL 36606

SANDERSON,MICHAEL R
4981 BIRCH GROVE DR
GROVEPORT, OH 43125

SANDERSON,ROBERT A
15918 STUARTS DRAFT CT.
CHARLOTTE, NC 28278

SANDERSON,ROY D
726 RUTH DRIVE
PLEASANT HILL, CA 94523

SANDLER,MEREDITH J
600 VALLEY ROAD
D10
WARRINGTON, PA 18976

SANDMAN,MICHAEL T
3909 FLORIDA STREET
APT 109
SAN DIEGO, CA 92104

SANDOR,JENNIFER M
1501 W 116TH ST
CLEVELAND, OH 44102

SANDOVAL,CAROL
8519 CAHILL DRIVE
APT 1414
AUSTIN, TX 78729

SANDOVAL,EVAN J
824 MALACHITE DR SW
ALBUQUERQUE, NM 87121

SANDOVAL,JORDYN M
6783 VENTURA COURT
SAN BERNARDINO, CA 92407

SANDOVAL,RUBEN D
15177 SIXTH STREET
LATHROP, CA 95330

SANDOVAL,SILVIA G
17686 VAN BUREN LANE
APT D
HUNTINGTON BEACH, CA 92647

SANDPIPER AIR INC
UNION SQUARE 174 UNION ST
NEW BEDFORD, MA 02740

SANDRA BLACKSTOCK
3971 CHERRY TREE DR
GREENSBORO, NC 27405

SANDRA COLEMAN
457 CARNEGIE CT
VIRGINIA BEACH, VA 23452

SANDRA COX FNP
6133 MARY ELIZABETH DR
BARTLETT, TN 38134

SANDRA D. PLENTY
P.O. BOX 55913
BIRMINGHAM, AL 35255

SANDRA FEOLA
406 GRANTS TRAIL
DAYTON, OH 45459

SANDRA GRAF RADKE
6300 WEST BLUEMOUND RD
MILWAUKEE, WI 53213

SANDRA OWENS
5331 N FORTVILLE PIKE
GREENFIELD, IN 46140

SANDRELLA, NANCY J
11 ABBINGTON DR NW
WARREN, OH 44481

SANDS ANDERSON PC
P.O. BOX 1998
RICHMOND, VA 23218-1998

SANDS,ASHLEY S
P.O. BOX 291513
DAVIE, FL 33329

SANDS,MARQUENTA A
2 BOB O LINK DRIVE
NEWNAN, GA 30263

SANDU, LIVIU L
1016 ENGLEWOOD DR
PARMA, OH 44134

SANDY,BRIDGETTE L
5560 HAVERHILL RD NORTH
WEST PALM BEACH, FL 33407

SANER, ROBIN A
147 MEADOWBROOK LANE
MIFFLINTOWN, PA 17059

SANFORD C BERNSTEIN & CO LLC
ATTN: CARMINE CARRELLA, DIRECTOR
ONE NORTH LEXINGTON AVE
WHITE PLAINS, NY 10601

SANFORD, KENNETH R
1073 S ROBINHOOD
MUKEGON, MI 49445

SANGHERA,GURNEK S
1744 VENICE CIRCLE
STOCKTON, CA 95206

SANI VAC SERVICE INC
5750 ENTERPRISE CT
WARREN, MI 48092-3462

SANKER,AMELIA D
P.O. BOX 125
HARTFORD, OH 44424

SANKO,LEE S
98 NORTHWOOD DRIVE
BUFFALO, NY 14223

SANS INSTITUTE
8120 WOODMONT AVE SUITE 205
DEPT SANS 2011 VENDOR EXPO
BETHESDA, MD 20814

SANSOM,JACK R
6465 ANCROFT CT
CLARKSTON, MI 48346

SANSON,ANGELA J
8189 YORKSHIRE DR
MENTOR, OH 44060

SANSON,MICHELLE
446 LOCKLIE DRIVE
HIGHLAND HEIGHTS, OH 44143

SANTA YNEZ BAND OF CHUMASH INDIANS
P.O. BOX 1234
SANTA YNEZ, CA 93460

SANTANA, EMMANUEL
12590 NE 16 AVE
APT 508
NORTH MIAMI, FL 33161

SANTANA,ANGEL
712 ROAMING ROAD DR
ALLEN, TX 75002

SANTANA,CHARLIE
6360 BROUS AVE
PHILADELPHIA, PA 19149

SANTANA,EVELYN
2034 S. WOOD STREET
ALLENTOWN, PA 18103

SANTANA,SABRINA
P.O. BOX 4051
HUNTSVILLE, AL 35815

SANTEE COOPER
1703 OAK ST
MYRTLE BEACH, SC 29577-3528

SANTEE COOPER
P.O. BOX 188
MONCKS CORNER, SC 29461-0188

SANTIAGO CHAPARRO,KELVIN R
7345 TIMBER LAKE TRL
UNIT 204
MADISON, WI 53719

SANTIAGO,ANGELICA M
42 KIMBALL ST
PROVIDENCE, RI 02908

SANTIAGO,DAMARA
50 TRUMBULL COURT
APT 5
YOUNGSTOWN, OH 44505

SANTIAGO,LONI
737 OLD ENGLAND LOOP
SANFORD, FL 32771

SANTIAGO,NARCISO
3512 VESTAVIA WAY
LONGWOOD, FL 32779

SANTIAGO,WILLIAM
154 PRESERVE DR
ROYAL PALM BEACH, FL 33411

SANTIESTEBAN,WALTER J
3823 W BLACKHAWK DR
GLENDALE, AZ 85308

SANTIIS IGA MARKETPLACE
419 N STATE ST
GIRARD, OH 44420

SANTINA FITTANTE
771 RAYMOND DR
LEWISTON, NY 14092

SANTINA SCHREIBER
771 RAYMOND DR
LEWISTON, NY 14092

SANTINI VAZQUEZ,DANITZA
459 COUNTRYSIDE KEY BLVD
OLDSMAR, FL 34677

SANTINO,TABITHA N
19679 E 578 RD
COLCORD, OK 74338

SANTORA,RONALD V
25 PARSONAGE STREET
DALLAS, PA 18612

SANTORO WHITMIRE
10100 W CHARLESTON BLVD
STE 250
LAS VEGAS, NV 89135

SANTOS RODRIGUEZ,CHRISTIAN E
804 FOURTH STREET
RADFORD, VA 24141

SANTOS,LAZARO D
3921 N BONITA ST
APT 16
SPRING VALLEY, CA 91977

SANTOSA, MARLINE M
14347 CHARIOTS WHISPER DRIVE
CARMEL, IN 46074

SANUEL KATUKCHYAN
DBA ALL CITY LOCK SERVICE
13009 VICTORY BLVD
N HOLLYWOOD, CA 91605

SANUSI,ABDULLAHI A
9603 BIRD RIVER ROAD
MIDDLE RIVER, MD 21220

SANZOTTA,MARK A
19 OAKRIDGE DR. RR5
GENEVA, OH 44041

SAPP,RAVEN I
3710 HALFORD DRIVE
RALEIGH, NC 27604

SARA CARDOSO
123 LANE ST
MODESTO, CA 95354

SARA DAYKIN
10219 ALEXANDRIA RD NE
ALBUQUERQUE, NM 87122

SARA FRIEDMAN
7541 ELAINE DRIVE
SEVEN HILLS, OH 44131

SARA SCHMITT
2548 ARBORS DR
APT 8
EVANSVILLE, IN 47715

SARA WESOLOWSKI
105 CARRIAGE DRIVE
PITTSBURGH, PA 15239

SARACINA,ALAN A
215 HAMPTON DR
SUMMERVILLE, SC 29485

SARAH BENJAMIN
224 PROSPECT HILL DR
WALTHAM, MA 02451

SARAH BLANCHARD
25 SHAWNEE VIEW SW
CALGARY, AB  T242V4
CANADA

SARAH CASSELBURY
2914 SHERMAN RD
MARIETTE, NY 13110

SARAH PYNE
10 RADCLIFFE DR
NASHUA, NH 03062

SARAH RALLS
29 SMITH ST
CHELMSFORD, MA 01824

SARAH SZYMKOWSKI
403 WEST MAIN ST
TILTON, NH 03276

SARAHMAURA DWYER
8 ALLISON CT
WAYNE, NY 07470

SARAMMI INC
306 FIESTA DR
PITTSBURGH, PA 15239

SARANAC COMMUNITY SCHOOLS
88 PLEASANT ST
SARANAC, MI 48881

SARASOTA HERALD TRIBUNE
P.O. BOX 20048
TAMPA, FL 33622-0048

SARATOGA COUNTY AGRICULTURAL SOCIETY
162 PROSPECT ST
BALLSTON SAP, NY 12020

SARCOM
10022 LANTERN ROAD
STE 100
FISHERS, IN 46037

SARCOM
L-2550
COLUMBUS, OH 43260

SARCOM
P.O. BOX 182443
COLUMBUS, OH 43218-2443

SARDARYZADEH,AFSHIN
21425 CANYON DR
WILDOMAR, CA 92595

SARDELLAS PIZZA AND WINGS
4212 W CACTUS 1102
PHOENIX, AZ 85029

SAREMI, TAKIN G
11609 SW TOULOUSE ST
APT 409
WILSONVILLE, OR 97070

SARGEANT, DANIEL J
1201 CONCORD ST
FRAMINGHAM, MA 01701

SARGENT WELCH
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

SARGENT WELCH
P.O. BOX 644286
VWR INTERNATIONAL
PITTSBURGH, PA 15264-4286

SARGENT WELCH
P.O. BOX 644869
PITTSBURGH, PA 15264-4869

SARGENT,TAYLOR A
7 PROSPERITY DRIVE
DERRY, NH 03038

SARGENT,VICTORIA L
3812 W MAUNA LOA LANE
PHOENIX, AZ 85053

SARISKY,DENNIS J
7400 WEST BLVD
APT 305
BOARDMAN, OH 44512

SARKIS,DAVID L
407 E. KACHINA TRL
PHOENIX, AZ 85042

SARKISIAN,ARMOND
8121 GROVE STREET
SUNLAND, CA 91040

SARKISSIAN, NORAIR
106 RUTLAND ST
WATERTOWN, MA 02472

SARLES,ANTHONY L
14952 MIA DR.
CARMEL, IN 46033

SARMENTO,ANTONETE D
9112 GSRI AVE
APT C
BATON ROUGE, LA 70810

SAROKA,JULIUS J
225 ARUNDEL ROAD
ROCKY RIVER, OH 44116

SARTORI, MICHELLE R
1204 SCHOEBRIDGE DRIVE
MYRTLE BEACH, SC 29579

SASA,MOHAMAD W
33 MARK FORE ROAD
WEST WARWICK, RI 02893

SASEEN, JOELLE
110 CHARTER OAKS DR
#1
AMHERST, NY 14228

SASKO,RICHARD A
312 STILLWATER COURT
CIMPSONVILLE, SC 29681

SASS HERRIN AND ASSOCIATES INC
21C GAMECOCK AVE
CHARLESTON, SC 29407

SASS,LORETTA M
5956 WESCOTT
RD
COLUMBIA, SC 29212

SASSON,LYNDA C
602 6TH AVE N
LAKE WORTH, FL 33460

SATCUNASINGAM,SUDAGAR
4791 S HUNTLY DR
SALT LAKE CITY, UT 84107

SATOSHI ASARI
36 STARK RD
DERRY, NH 03038

SATTER, SHALIA S
1011 N FINDLEY STREET
OLATHE, KS 66061

SATTERTHWAITE,JOEL W
551 WADDELL ROAD
WOODRUFF, SC 29388

SATTERWHITE,VERONICA F
5212 CAMDEN RD
MAPLE HEIGHTS, OH 44137

SATURN ELECTRIC INC
P.O. BOX 13830
2628 NORDIC RD
DAYTON, OH 45413

SATURN PEST CONTROL INC
P.O. BOX 9341
BRADENTON, FL 34206

SAUCIER,JIMMIE N
274 PINE TREE LANE
RIDGELAND, MS 39157

SAUER,AMANDA J
16672 GARDNER AVE
RIVERSIDE, CA 92504

SAUERWEIN CONSTRUCTION CO INC
2055 S EDWARDS
P.O. BOX 13057
WICHITA, KS 67213

SAUFLEY,SHAINA N
19210 BROEBROOK DR
COLONIAL HEIGHTS, VA 23834

SAUL SIGNS
861 W 17TH ST
HIALEAH, FL 33010

SAUL,MICHAEL J
5711 BARTLETT ST
PITTSBURGH, PA 15217

SAULLO,SUSAN E
4467 MANICA DR
TAVARES, FL 32778

SAUNDERS CONSTRUCTION INC
P.O. BOX 3909
ENGLEWOOD, CO 80155

SAUNDERS PROVISIONS
P.O. BOX 1900
NORFOLK, VA 23501

SAUNDERS, TOBI A
1007 SOUTH BANK WAY
JACKSONVILLE, FL 32259

SAUNDERS,DOUGLAS S
7788 TULLYMORE DR
DUBLIN, OH 43016

SAUNDERS,GALE Y
7702 NALLEY CT
HYATTSVILLE, MD 20785

SAUNDERS,KAREN L
4438 CHASE PARK CT.
ANNANDALE, VA 22003

SAUNDERS,PAULETTE C
8801 PRESTWICK PARKWAY
BROOKLYN PARK, MN 55443

SAURAAN,ALLISA D
4650 NE SIMPSON ST.
PORTLAND, OR 97218

SAUSMAN, JEFFERY A
101 BRIDGETOWN RD.
11F
GOOSE CREEK, SC 29445

SAUTER,LILLIAN S
5926 E 24TH ST
TULSA, OK 74114

SAUVIE,AMY L
5133 WORCHESTER DRIVE
SWARTZ CREEK, MI 48473

SAVAGE,FREDERICK H
7062 THISTLE HILL WAY
AUSTIN, TX 78754

SAVAGE,JOHN D
204 BRANCH COURT
ROSEVILLE, CA 95678

SAVAGE,TAMARA L
408 S FRANKLIN
GARRETT, IN 46738

SAVANNAH INTERNATIONAL TRADE & CONVENTION C
ONE INTERNATIONAL DRIVE
SAVANNAH, GA 31402

SAVARD,MANDY D
2002 BARRINGTON MANOR DR
APT 205
RALEIGH, NC 27612

SAVCHUK,INNESSA A
4821 CLIFFORD CIR
LEXINGTON, KY 40515

SAVELL INCORPORATED
6632 TELEGRAPH RD STE 250
BLOOMFIELD HILLS, MI 48301

SAVIOR,BRIANNA V
2103 PLACE REBECCA LN
UNIT D-2
HOUSTON, TX 77090

SAVITA MHETAR
3749 DOLAN WAY
CARMEL, IN 46074

SAVO,PETER
19 PURGATORY ROAD
MONT VERNON, NH 03057

SAVVIUS INC
1340 TREAT BLVD STE 500
WALNUT CREEK, CA 94597

SAVVIUS INC
2540 CAMINO DIABLO
WALNUT CREEK, CA 94596 3900

SAVVIUS INC
DEPT AT 952223
ATLANTA, GA 31192-2223

SAVVIUS INC
P.O. BOX 511514
LOS ANGELES, CA 90051-8069

SAWICKI,ERIC M
18845 WINDING BROOK
BIG RAPIDS, MI 49307

SAWICKI,JONATHAN P
729 HAMLIN HWY
LAKE ARTEL, PA 18436

SAWMILL FLORIST
7370 SAWMILL RD
COLUMBUS, OH 43235

SAWNEE EMC
ID 1204
P.O. BOX 2252
BIRMINGHAM, AL 35246-1204

SAWYER, THOMAS E
10314 GLACIER MIST AVE
LAS VEGAS, NV 89149

SAWYER,DEBRA M
3628 COLES BRANCH ROAD
ANTIOCH, TN 37013

SAWYER,GEORGE A
53 NEW SEARLES RD
NASHUA, NH 03062

SAWYER,GINA P
P.O. BOX 9185
CHESAPEAKE, VA 23321

SAWYER,STACY M
8 STONECREST DR
SAUGUS, MA 01906

SAWYERS, SEAN Q
111 BRAMBLE WOOD CT
BELLEVILLE, IL 62221

SAWYERS,ARLENE
6505 EMERAL DUNES DR
WEST PALM BEACH, FL 33411

SAXON,CRYSTAL M
41 CHRISTMAN DR
SPRINGBORO, OH 45066

SAXTON,JOHN R
8335 FOXFIRE DR.
ORANGEVALE, CA 95662

SAY CHEEZ
1308 ELMWOOD DR
ATTN ANN BRADSHAW
COLONIAL HGTS, VA 23834

SAY CHEEZ
4954 COLLEGE GREEN LN
ATTN ANN BRADSHAW
PROVIDEN FORGE, VA 23140

SAY CHEEZ
601 FED LANE
MANAKIA SABOT, VA 23183

SAY CHEESE PHOTOBOOTH
1365 LAKW EDGE CR
GODDARD, KS 67052

SAY IT IN STITCHES INC
128 B HALL ST
CONCORD, NH 03301

SAY YES ENTERTAINMENT LLC
4508 ATLANTIC AVE
#732
LONG BEACH, CA 90807

SAYED,HUSNI S
26321 HORSETAIL ST.
MURRIETA, CA 92562

SAYLES, DEMETRIA B
1445 KITMORE ROAD
BALTIMORE, MD 21239

SAYLES,JEROME A
2121 LOBDELL
#1208
BATON ROUGE, LA 70806

SAYLOR CONSULTING SERVICES LLC
9 NORTHVIEW AVE
MONTCLAIR, NJ 07043

SAYLOR,ANGELA J
4768 W. 600 S.
CRAWFORDSVILLE, IN 47933

SAYRE,SHERRI
706 RHODA AVENUE
YOUNGSTOWN, OH 44509

SAYRE,STEPHANIE N
225 LINCOLN AVE
SWANTON, OH 43558

SAYYAH, ALI A
12672 CARMEL COUNTRY RD
APT 49
SAN DIEGO, CA 92130

SAZAMAS FINE CATERING
929 N WATER ST
MILWAUKEE, WI 53202

SAZMA'S FINE CATERING
929 N WATER STREET
MILWAUKEE, WI 53202

SBC III REO LLC
1 ST LOUIS ST, STE 4100
MOBILE, AL 36602

SBC III REO LLC
1700 LINCOLN ST SUITE 2150
DENVER, CO 80203

SBC III REO LLC
P.O. BOX 160585
MOBILE, AL 36616

SBMS 2000 C3 JORIE PLAZA LLC
1601 WASHINGTON AVE
SUITE 700
MIAMI, FL 33139

SBMS 2000 C3 JORIE PLAZA LLC
C/O NAI HIFFMAN ASSET MGMT LLC
ONE OAKBROOK TERRACE
OAKBROOK TERRACE, IL 60181

SBREGA JR,JOHN A
19008 N 74TH DRIVE
GLENDALE, AZ 85308

SBRNET SPORTING GOODS RESEARCH NETWORK
P.O. BOX 2378
PRINCETON, NJ 08543

SBS
P.O. BOX 2489
WHITE CITY, OR 97503

SC SKILLS USA
119 MELANIE LN
SUMMERVILLE, SC 29485

SCALES FILM SOUND
4008 ROSEWOOD DR
BLOOMINGTON, IN 47404

SCALI, EMILY G
1028 WILLIAMSON STREET
#3
MADISON, WI 53703

SCAN BUSINESS SYSTEMS, INC.
20 PICKERING ST.
SECOND FLOOR
NEEDHAM, MA 02492

SCANA ENERGY
P.O. BOX 100157
COLUMBIA, SC 29202-3157

SCANDIFFIO, DANTE C
1107 TIJERAS NW
APT 12
ALBUQUERQUE, NM 87102

SCANDONE,CHARLES
19 DEER RUN LANE
MALVERN, PA 19355

SCANNELL PROPERTIES #13 LLC
800 E 96TH STREET SUITE 175
INDIANAPOLIS, IN 46240

SCANTRON
2020 S 156TH CIRCLE
OMAHA, NE 67130

SCANTRON
34 PARKER
IRVINE, CA 92618-1604

SCANTRON
P.O. BOX 45550
OMAHA, NE 68145-0550

SCANTRON
P.O. BOX 93038
CHICAGO, IL 60673-3038

SCANZELLO,ANTONIO N
9510 TORRESDALE AVE
PHILADELPHIA, PA 19114

SCARBROUGH,CHERYL K
5845 63RD AVE NORTH
PINELLAS PARK, FL 33781

SCARPATI,RODOLFO
5739 CEDAR BROOK CT.
CASTRO VALEY, CA 94552

SCARPINO,CATHERINE
2822 VINEYARD DR.
ARNOLD, MO 63010

SCE TUSCAN VILLAGE LLC
3001 DOUGLAS BLVD STE 340
ROSEVILLE, CA 95661

SCE TUSCAN VILLAGE LLC
4168 DOUGLAS BLVD STE 200
GRANITE BAY, CA 95746

SCE&G BUSINESS OFFICE
P.O. BOX 100255
COLUMBIA, SC 29202-3255

SCENE MAGAZINE
1468 W 9TH ST
CLEVELAND, OH 44113

SCENIC CITY BASEBALL
P.O. BOX 11002
CHATTANOOGA, TN 37402

SCENT NETWORKING/CHRIS ELLINGTON
2496 SCOTTSDALE DR
CARMEL, IN 46033-7764

SCHABOWSKI,JAMES A
2929 W BRIARWOOD DRIVE
FRANKLIN, WI 53132

SCHACHTER,JIM G
29113 GARDEN OAKS CT
AGOURA HILLS, CA 91301

SCHAD,DEANA M
5124 N MCKINLEY RD
FLUSHING, MI 48433

SCHAEFER TILE INC
12629 ARBERRY CT
MANHATTAN, IL 60442

SCHAEFER, ALLISON C
1333 BRIAR CREEK RD.
APT 11
CHARLOTTE, NC 28205

SCHAEFER, JENNIFER L
13105 58TH AVE N
UNIT D
PLYMOUTH, MN 55442

SCHAEFER, ROBERT P
121 WALNUT HILL RD.
DERRY, NH 03038

SCHAEFER,BRYAN J
5145 COLOGNE AVE
ST LOUIS, MO 63116

SCHAEFER,SAMANTHA M
310 BAYBORO CIRCLE
GOOSE CREEK, SC 29445

SCHAF,BRANDIN C
16713 NE 10TH WAY
VANCOUVER, WA 98684

SCHAFFER, JOHN N
109 ACKLEY RD
GREENVILLE, SC 29607

SCHAFFER,RONALD A
2758 GRAND VALLEY DR.
LAS VEGAS, NV 89135

SCHAFFOLD,RACHELLE L
420 LINCOLN AVE
SPRINGDALE, PA 15144

SCHALLACK,RICHARD A
6220 N LYDELL AVE
WHITEFISH BAY, WI 53217

SCHAPPA,MATTHEW M
908 WOODBINE COURT
INDIANAPOLIS, IN 46217

SCHARNHORST AST AND KENNARD PC
1000 WALNUT ST STE 1550
KANSAS CITY, MO 64106-2143

SCHARNHORST AST AND KENNARD PC
1100 WALNUT ST STE 1950
KANSAS CITY, MS 64106-2197

SCHATZ,ANDREA M
3110 CUMBERLAND
APT 4
SPRINGFIELD, IL 62704

SCHATZ,ELLEN M
3112 NW 107TH DR
SUNRISE, FL 33351

SCHAUFERT,DANIELLE J
6 BOXWOOD LANE
CAMP HILL, PA 17011

SCHAUMANN,ROBERT C
43 FITCH ROAD
JAFFREY, NH 03452

SCHEIBNER,SCOTT D
15097 77 PLACE N.
LOXAHATCHEE, FL 33470

SCHEIDT,STEPHANIE K
347 COHEN CIRCLE
LADSON, SC 29456

SCHEJBAL,LINDA
3831 S 56TH CT
CICERO, IL 60804

SCHELDE NORTH AMERICA
P.O. BOX 83202
LINCOLN, NE 68501-3202

SCHELETSKY, EDWARD M
1453 E ENID AVE
MESA, AZ 85204

SCHELLER WILLIAMS,ELIZABETH A
810 JOBES LANE
EVANSVILLE, IN 47712

SCHELLHAS,THEODORE E
20005 PETRUCKA CIRCLE
UNIT 2
LEHIGH ACRES, FL 33936

SCHENBERGER III,JOHN E
4505 HAMILTON DR
VOORHEES, NJ 08043

SCHENCK,JOSHUA J
2578 RIVERSIDE DR
BELOIT, WI 53511

SCHENDL,THOMAS B
9156 83RD COURT
HICKORY HILLS, IL 60457

SCHENECTADY HIGH SCHOOL ROBOTICS CLUB
1445 THE PLAZA
SCHENECTADY, NY 12308

SCHENITA RANDOLPH
404 BRIARWOOD DRIVE
MEBANE, NC 27302

SCHENKELBERG,RONALD
2477 W LINCOLN
#8
ANAHEIM, CA 92801

SCHEPERS,MICHAEL L
5612 FLAGSTONE WAY
APT 103
MILFORD, OH 45150

SCHERB,DIANE L
3919 BRIAN PLACE
CARMEL, IN 46033

SCHERER LOCK & SUPPLY
1242 BRIGHTON RD
PITTSBURGH, PA 15233

SCHETTL, MEGAN E
12700 E. 100TH ST. N.
#15206
OWASSO, OK 74055

SCHEV-GEAR UP VA SCHOLARSHIP
101 N 14TH STREET
JAMES MONROE BLDG 10TH FLOOR
RICHMOND, VA 23219

SCHEXNAYDER,CAROL H
4807 BURNING TREE DR
BAYTOWN, TX 77521

SCHIEBREL,REBECCA
16015 SUGARPINE LN
CERRITOS, CA 90703

SCHIEFER,LAURA M
2520 FARREL DR
COLUMBUS, OH 43235

SCHIFF HARDIN LLP
233 SOUTH WACKER DR
SUITE 6600
CHICAGO, IL 60606

SCHILLER AND VROMAN INC
2480 NW VAUGHN
PORTLAND, OR 97210

SCHILLER II,DONALD R
1508 S. DESERT PALM AVE
BROKEN ARROW, OK 74012

SCHILLER JR,ROBERT W
4350 JIMMY CARTER BLVD
APT 2010
NORCROSS, GA 30093

SCHILLING,ANITA
9815 FALKNOR ROAD
COVINGTON, OH 45318

SCHILLING,ELLIOTT O
P.O. BOX 1054
HONDO, TX 78861

SCHILLING,JEFFERY L
543 W ARLINGTON LN
CRETE, IL 60417

SCHILLINGER,LINDA
213 FAIRLAWN DRIVE
MONROEVILLE, PA 15146

SCHIMMEL,MICHAEL E
4209 143RD STREET W
ROSEMOUNT, MN 55068

SCHINDELDECKER,JAMIE N
6778 RICKWOOD DR.
PENSACOLA, FL 32526

SCHINDLER,PATRICIA
7308 TOME CT NW
ALBUQUERQUE, NM 87114

SCHKLAR,RAYMOND
913 MOORES COURT
BRENTWOOD, TN 37027

SCHLINGER, ROSARIO
14410 SAN ESTEBAN DR
LA MIRADA, CA 90638

SCHLOESSER, GREGORY N
107 LAGUNA PT DR
LEAUGE CITY, TX 77573

SCHLOSSER, ERIC D
140 JAMES DRIVE EAST
SAINT ROSE, LA 70087

SCHLOSSER,TAMARA C
9117 CINDER LN.
HUNTERSVILLE, NC 28078

SCHLOTZSKYS DELI
1175 WOODS CROSSING RD
GREENVILLE, SC 29607

SCHLOTZSKYS DELI
2207 S 48TH ST SUITE E
TEMPE, AZ 85282

SCHLOTZSKYS STORES LLC
P.O. BOX 933784
ATLANTA, GA 31193-3784

SCHLUDE,ANTHONY
285 LUTHER DRIVE
DE PERE, WI 54115

SCHLUESSEL,EDMUND R
15 WALNUT ST
#1
SOMERVILLE, MA 02143

SCHLUETER,HARLAN P
3515 N 83RD ST
OMAHA, NE 68134

SCHMELING,JAMES A
727 W SHAW
APT B-1
HOWARD CITY, MI 45329

SCHMERR,LORI A
3580 STEEPLECHASE LN
LOVELAND, OH 45140

SCHMIDT FIRE PROTECTION CO INC
4760 MURPHY CANYON RD
SAN DIEGO, CA 92123

SCHMIDT, JEREMY M
1256 HOT SPRINGS COURT
LEXINGTON, KY 40517

SCHMIDT, KENNETH J
132 W MILL STREET
MALVERN, AR 72104

SCHMIDT, SARA J
1256 HOT SPRINGS CT.
LEXINGTON, KY 40517

SCHMIDT, THOMAS G
11950 SCIOTS DARBY RD
ORIENT, OH 43146

SCHMIDT,ANDREW M
5840 HARRISON ST
KANSAS CITY, MO 64110

SCHMIDT,CHARLENE K
951 RAYBERTA DR.
VANDALIA, OH 45377

SCHMIDT,DIANA R
59 A CENTRAL LANE
NORTH TONAWANDA, NY 14120

SCHMIDT,HEATHER A
43 W. VINE STREET
OBERLIN, OH 44074

SCHMIDT,KAY
234 CEDAR BLVD
MOUNT LEBANON, PA 15228

SCHMIDT,KENT E
15210 MONTEROSA DR
GRANGER, IN 46530

SCHMIDT,REBECCA N
84 1/2 ALLDS ST
NASHUA, NH 03060

SCHMIDT,WILLIAM J
2264 WOODRIDGE CT.
YOUNGSTOWN, OH 44515

SCHMIDTS BANQUET AND PARTY ROOMS
240 E KOSSUTH ST
COLUMBUS, OH 43206

SCHMIDTS CLASSIC CATERING
3860 TRABUE ROAD
COLUMBUS, OH 43228

SCHMIEDER,KATE E
16542 SOUTH WHITE OAKS DRIVE
STRONGSVILLE, OH 44136

SCHMIRGEL, HEIKO
103 BENDING BROOK CT
DICKINSON, TX 77539

SCHMITT REFREGERATION & AIR
CONDITIONING
200 S GOVERNOR ST
EVANSVILLE, IN 47713

SCHMITT,CHRISTOPHER J
3011 OAKWOOD HILLS LN.
KNOXVILLE, TN 37931

SCHMITT,STEVEN D
5619 BLUE FEATHER AVE NW
ALBUQUERQUE, NM 87114

SCHNECK,AMANDA R
26 CHESTER ST
NASHUA, NH 03064

SCHNEIDER,ALLISON E
1523 PACIFIC AVENUE
NATRONA HEIGHTS, PA 15065

SCHNEIDER,BRANDON M
2801 N ROCK RD
APT 2602
WICHITA, KS 67226

SCHNEIDER,JACLYN M
3604 CLUBHOUSE DR
PAULSBORO, NJ 08066

SCHNEIDER,JOSEPH M
40 RIDGE COURT
SARATOGA SPRINGS, NY 12866

SCHNEIDER,LINDA
7831 BUTTERCUP RD
WELDON, IL 61882

SCHNEIDERWIND,LAWRENCE
2125 MISTLETOE CT
PLANO, TX 75023

SCHNETTLER,JASON A
6005 HOLIDAY GARDENS DR
2
GRAND BLANC, MI 48439

SCHNITZER,CASEY E
2020 COLUMBUS ST
APT 4103
DALLAS, TX 75204

SCHNUR,BRADLEY W
32 SONNET COURT
WENTZVILLE, MO 63385

SCHNUR,JESSICA A
1512 N WARREN AVE
APT 307
MILWAUKEE, WI 53202

SCHNURRENBERGER,JULIA K
5621 TULANE AVE
AUSTINTOWN, OH 44515

SCHOATS STOUTERMIRE,JERRI L
812 N 7TH STREET
MUSKOGEE, OK 74401

SCHOENBECK,SUSAN L
3205 SW GARDEN VIEW AVE
PORTLAND, OR 97225

SCHOENHEIT,LAUREN E
5862 ALLISON AVE
HANAHAN, SC 29410

SCHOENLING,ROBERT D
5823 BEATLE DR
APT F
INDIANAPOLIS, IN 46216

SCHOENTHALER,LAURA A
310 A E 31 ST
SAVANNAH, GA 31401

SCHOFIELD,MATTHEW A
30 SHEFFIELD ST
HUDSON, NH 03051

SCHOL,AARON O
404 VILLAGE WALK
EXTON, PA 19341

SCHOLARSHIP AMERICA
1505 RIVERVIEW RD
ST PETE, MN 56082

ITT Educational Services, Inc. - U.S. Mail

SCHOLARSHIP AMERICA
51 MAIN ST
STONEHAM, MA 02180

SCHOLARSHIP AMERICA
DEXMEDIA
P.O. BOX 297
ST PETER, MN 56082

SCHOLARSHIP AMERICA
ONE SCHOLARSHIP WAY
DOLLARS FOR SCHOLARS
ST PETER, MN 56082

SCHOLARSHIP EMPLOYMENT AND TRAINING SERVICE
P.O. BOX 190
PINE HILL, NM 87357

SCHOLARSHIP FOUNDATION OF ST JOSEPH COUNTY
3515 N MAIN STE C
MISHAWAKA, IN 46545

SCHOLARSHIPS.COM LLC
430 PARK AVE STE 3A
HIGHLAND PARK, IL 60035

SCHOLARSHIPS.COM LLC
473 CENTRAL AVE
SUITE 6
HIGHLAND PARK, IL 60035

SCHOLZ,ADAM M
818 S 31ST STREET
SOUTH BEND, IN 46615

SCHOLZ,JERED L
5007 FAWN CIRCLE
IMPERIAL, MO 63052

SCHOO,NICHOLAS M
29191 OCOTILLO DR
LAKE ELSINORE, CA 92530

SCHOOL BOARD OF BROWARD COUNTY FLORIDA
1400 NW 44 AV
FT LAUDERDALE, FL 33066

SCHOOL BOARD OF MANATEE COUNTY
215 MANATEE AVE W
BRADENTON, FL 34205

SCHOOL BOARD OF MANATEE COUNTY
2501 63RD AVE E
BRADENTON, FL 34203

SCHOOL BOARD OF SARASOTA
1960 LANDINGS BLVD
SARASOTA, FL 34231

SCHOOL BOARD OF SARASOTA
6314 31ST ST E
SARASOTA, FL 34243

SCHOOL BOOK SUPPLY CO
P.O. BOX 1059
JACKSON, MS 39215

SCHOOL CITY OF HAMMOND
5727 SOHL AVE
HAMMOND, IN 46320

SCHOOL COMMUNITY HEALTH ALLIANCE
6035 EXECUTIVE DR STE 103
LANSING, MI 48911

SCHOOL COUNSELORS OF ROCKLAND COUNTY
COLLEGE NIGHT
P.O. BOX 144
SUFFERN, NY 10901

SCHOOL DISTRICT OF LEE COUNTY
2855 COLONIAL BLVD
FORT MYERS, FL 33966-1012

SCHOOL DISTRICT OF PALM BEACH COUNTY
3300 FOREST HILL BLVD IBIS#3
ATTN: EUNICE VIVAR GREENFIELD
WEST PALM BEACH, FL 33406

SCHOOL DISTRICT OF WEST DEPERE
930 OAK STREET
ATTN CATHY SOMMERS
DEPERE, WI 54115

SCHOOL DUDE.COM
DEPT 1216
P.O. BOX 1070
CHARLOTTE, NC 28201-1070

SCHOOL DUDE.COM
P.O. BOX 200236
PITTSBURGH, PA 15251-0236

SCHOOL OF ADULT LEARNING UNIV OF INDPLS
1400 E HANNA AVE
INDIANAPOLIS, IN 46227-3697

SCHOOL OUTFITTERS
3736 REGENT AVE
CINCINNATI, OH 45212-3724

SCHOOL SISTERS OF NOTRE DAME
13105 WATERTOWN PLANK RD
ATTN: ROSE ANN
ELM GROVE, WI 53122

SCHOOL SPECIALTY INC
32656 COLLECTION CENTER DR
CHICAGO, IL 60693-0326

SCHOOL THEATRE TICKET PROGRAM
1560 BROADWAY, STE 113
NEW YORK, NY 10036

SCHOOLMART
1424 ODENTON RD
ATTN ACCOUNTS RECEIVABLE
ODENTON, MD 21113

SCHOONMAKER,TRACEY A
22159 O BRIEN ROAD
HOWEY IN THE HILLS, FL 34737

SCHOONOVER, TERRANCE V
1140 PIEDMONT RD
LINCOLN, NE 68510

SCHOTT DESIGN
7128 WALDEMAR DRIVE
INDIANAPOLIS, IN 46268

ITT Educational Services, Inc. - U.S. Mail

SCHOTTGEN JR.,STEPHEN A
22095 HILL N DALE DRIVE
SILVERHILL, AL 36576

SCHRAMM,KIMBERLY M
3812 S VINEYARD AVE
GILBERT, AZ 85297

SCHRAND,REGAN L
9888 SOUNDING SHORE LANE
BRISTOW, VA 20136

SCHREIBER,LINCOLN N
7645 STANLEY MILL DR
CENTERVILLE, OH 45459

SCHREINER,KAREN D
6505 FM 3405
GEORGETOWN, TX 78633

SCHROCK,AUSTIN G
2585 SHAKESPEARE LN
AVON, OH 44011

SCHROCK,BRIAN W
28228 HOFFMAN ROAD
DEFIANCE, OH 43512

SCHROCK,MICHAEL A
28620 SW SANDALWOOD DRIVE
WILSONVILLE, OR 97070

SCHROEDER, JACK A
11313 SHALIMAR DR
FORT WAYNE, IN 46845

SCHROEDER, JAREN E
11313 SHALIMAR DRIVE
FORT WAYNE, IN 46845

SCHROEDER, TIMOTHY M
11336 E EDGEWOOD AVE
MESA, AZ 85208

SCHROEDER, TODD A
1209 CASS ROAD
MAUMEE, OH 43537

SCHROEDER,ERIC J
800 W 1ST STREET
APT 21
NEWBERG, OR 97132

SCHROEDERS FLOWERS INC
P.O. BOX 1642
GREEN BAY, WI 54305-1642

SCHROFF DEVELOPMENT CORP
P.O. BOX 1334
MISSION, KS 66222

SCHROTT,TONYA R
3040 OAISS GRAND BLVD
UNTI #401
FT MYERS, FL 33916

SCHUBERT,KAREN
3616 DELAWARE AVE
#C
KENNER, LA 70065

SCHUE,TIRENA J
901 15TH ST S
APT 217
ARLINGTON, VA 22202

SCHULBERG,DAVID E
891 PALO VERDE AVE
LONG BEACH, CA 90815

SCHULER, PAUL L
11612 JIM THORPE LN
AUSTIN, TX 78748

SCHULGEN,SHERYL
57 MARACAY
SAN CLEMENTE, CA 92672

SCHULMAN LOPEZ AND HOFFER LLP
517 SOLEDAD STREET
SAN ANTONIO, TX 78205

SCHULMAN,PHILLIP E
1601 LAGOON LANE
OXNARD, CA 93035

SCHULTE ROTH & ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY 10022

SCHULTE ROTH AND ZABEL LLP
919 THIRD AVE
NEW YORK, NY 10022

SCHULTE, KRISTI R
1305 W 235TH ST
JORDAN, MN 55352

SCHULTE,MELANIE J
4007 MCCULLOUGH
#622
SAN ANTONIO, TX 78212

SCHULTETUS,ALICIA A
4027 FRIESIAN DR
HUDSONVILLE, MI 49426

SCHULTZ, TERRENCE D
1209 N VISTA RD
SPOKANE VALLEY, WA 99212

SCHULTZ,ALEXANDER C
8412 ASHWORTH CT
FORT WAYNE, IN 46818

SCHULTZ,ANNE E
N173 W20201 CRESTVIEW DR.
JACKSON, WI 53037

SCHULTZ,BRITTNEY A
4646 DOUGLAS AVE
RACINE, WI 53402

SCHULTZ,JAMES B
157 STONEGATE DR
MADISON, MS 39110

SCHULTZ,KATE G
30143 PERTH ST
LIVONIA, MI 48154

SCHULTZ,MATTHEW J
6616 W COLDSPRING RD
GREENFIELD, WI 53220

SCHULTZ,NANNETTE M
2600 NW CENTURY DR.
#312
CORVALLIS, OR 97330

SCHULTZ,PATRICIA A
4636 N 700 W
MICHIGAN CITY, IN 46360

SCHULTZ,REBECCA A
1572 CICOTTE AVENUE
LINCOLN PARK, MI 48146

SCHULTZ,REBECCA L
4400 KREBS RD
GLENVILLE, PA 17329

SCHULTZ,SARA A
P.O. BOX 58142
LOUISVILLE, KY 40268

SCHULZ,LISA P
15 EDGEWATER DR
DUNEDIN, FL 34698

SCHUMACHER, RON J
102 FAWN TRAIL
HIRAM, GA 30141

SCHUMACHER,DONNA L
476 HIWASSEE RD
LEBANON, TN 37087

SCHUMACHER,MATTHEW
2120 ZOCOLO ST
APT 320
OXNARD, CA 93036

SCHUMANN,MICHELLE
4673 S SOLANO CIR
WEST VALLEY CITY, UT 84120

SCHUTTE,THERESE E
5680 EAST RIVER ROAD
207
FRIDLEY, MN 55432

SCHUTZ,ROBERT D
2551 ABBOTT OAKS DRIVE
KERNERSVILLE, NC 27284

SCHWANS FOOD SERVICE INC
115 WEST COLLEGE AVENUE
ATTN TODD OLSON
MARSHALL, MN 56258

SCHWARTZ, BARRY J
11860 PASEO LUCIDO
#2088
SAN DIEGO, CA 92128

SCHWARTZ, OSCAR F
1007 CRISTOPHER COURT
ARLINGTON, TX 76015

SCHWARTZ,BENJAMIN R
24250 N. 23RD AVE
#1224
PHOENIX, AZ 85085

SCHWARTZ,JUSTIN T
1683 INDABA WAY
CHARLESTON, SC 29414

SCHWARTZ,MARK A
639 ROCK SPRING ROAD
KINGSPORT, TN 37664

SCHWARTZ,MICHAEL J
175 S BRINKER AVE
COLUMBUS, OH 43204

SCHWARTZBECK, CATHLENE A
13 EVERGREEN CIRCLE
APT B
MAPLE SHADE, NJ 08052

SCHWARTZKOPF,AMBER K
511 MOORE DRIVE
BROWNSBURG, IN 46112

SCHWARTZWALD, LANG C
1086 GINGER AVE SE
SALEM, OR 97306

SCHWEITZER,SETH D
1723 COLONADE RD
KNOXVILLE, TN 37922

SCHWELLENSATTL,MATTHEW J
3617 CHERVIL DRIVE
ST CHARLES, MO 63303

SCHWENDIMAN,PRESTON L
313 W ESCALON
CLOVIS, CA 93612

SCHWENK,ERNEST L
2130 FOXTAIL DR
POTTSTOWN, PA 19764

SCHWENKE,ALLEN E
472 2ND STREET NORTH
NAMPA, ID 83687

SCHWERSENSKA,RANDI L
5792 POOLE PLACE
NOBLESVILLE, IN 46062

SCHWOERER,KATHRYN E
310 WEST MICHIGAN ST
UNIT #133
INDIANAPOLIS, IN 46202

SCIENCE
P.O. BOX 79961
BALTIMORE, MD 21279

SCIENCE FACULTY JOBS
660 S SUMNEYTOWN PIKE
NORTH WALES, PA 19454

SCIENCE KIT INC
P.O. BOX 35661
NEWARK, NJ 07193-5661

SCIENCE KIT INC
P.O. BOX 644307
PITTSBURGH, PA 15264-4307

SCIENCE MUSEUM OF VIRGINIA
2500 W BROAD ST
RICHMOND, VA 23220

SCIENCE NEWS
231 W CENTER ST
P.O. BOX 1925
MARION, OH 43305-1925

SCIENCE NEWS
P.O. BOX 1205
WILLIAMSPORT, PA 17703-1205

SCIENCE NEWS
P.O. BOX 1206
WILLIAMSPORT, PA 17703-9944

SCIENTIFIC AMERICAN
P.O. BOX 3186
CUSTOMER SERVICE DEPT
HARLAN, IA 51593

SCIENTIFIC AMERICAN
P.O. BOX 3187
HARLAN, IA 51593

SCIENTIFIC AMERICAN
P.O. BOX 5386
HARLAN, IA 51593-4886

SCIENTIFIC INSECT CONTROL
P.O. BOX 164
GLYNDON, MD 21071

SCIF ALARMS
10372 BATTLEVIEW PKWY
MANASSAS, VA 20109

SCIFERS,VICKI S
6509 IMOGENE STREET
HOUSTON, TX 77074

SCIFRES,NINNA M
3008 MONTPELIER COURT
BOX 1-10
BROKEN ARROW, OK 74014

SCISCIO,JOSEPH M
2530 PARK ROAD
WARRINGTON, PA 18976

SCITECH
ONE ALLEGHENY AVE
PITTSBURGH, PA 15212

SCOBIE,MICHELLE L
21317 VIOLET ST
ST CLAIR SHORES, MI 48082

SCOFIELD EDITORIAL INC
6311 WESTFIELD BLVD STE 210
INDIANAPOLIS, IN 46220

SCOFIELD EDITORIAL INC
6345 CARROLLTON AVE
INDIANAPOLIS, IN 46220

SCOREBOARD ENTERPRISES INC
P.O. BOX 272
NO. EASTON, MA 02356

SCOREBOARDS.COM
235 TOWLE FARM RD
HAMPTON, NH 03842

SCOTLAND, FOSTER A
129 WILLIAMSBURG DR.
DALLAS, GA 30157

SCOTLAND,DAWN D
8605 CREEKVIEW COURT
DOUGLASVILLE, GA 30135

SCOTT BLUE REPROGRAPHICS
133 W 1ST AVE
MESA, AZ 85210

SCOTT COATINGS
525 C STREET SW
AUBURN, WA 98001

SCOTT COUNTY
200 FOURTH AVE W
SHAKOPEE, MN 55379-1220

SCOTT D JAMES PLUMBING LLC
744 WAND DR
CEDAR HILL, TX 75104

SCOTT DEPREFONTAINE
P.O. BOX 309
OLTON, TX 79064

SCOTT DOBERT/IRREVOCABLE TRUST
1398 CENTRAL AVENUE
P.O. BOX 747
DUBUQUE, IA 52004-0747

SCOTT DOBERT/IRREVOCABLE TRUST
ARIZONA BANK AND TRUST
2036 EAST CAMELBACK RD
PHOENIX, AZ 85016

SCOTT F REESE ESQ
795 WEST BIRCH CT
SUITE 100
LOUISVILLE, CO 80027

SCOTT FORSYTHE
533 ESTATE DR
LAPLACE, LA 70068

SCOTT GAUPO
1660 SALEM INDUSTRIAL DR NE
SALEM, OR 97301

SCOTT GROSS CO INC
664 MAGNOLIA AVE
LEXINGTON, KY 40505-3789

SCOTT III, RUFUS L
1127 CAMERON COVE CIRCLE
LEEDS, AL 35094

SCOTT JR, DANNY D
13247 3RD AVE S
ZIMMERMAN, MN 55398

SCOTT JR, OTIS C
138 BENTWOOD DR
ROBINSON, TX 76706

SCOTT JR,SIR WALTER
205 LEE AVENUE
HENRICO, VA 23075

SCOTT LANGELIER
PRECISION TURF
1355 LIBRA DR
ARNOLD, MO 63010

SCOTT LEIS
1014 TEXARKANA DR
INDIANAPOLIS, IN 46231

SCOTT MARSHAL
8914 W CENTER ST
MILWAUKEE, WI 53222

SCOTT PEREIRA
4 CREEK CROSSING
KITTERY, ME 03904

SCOTT RICE OFFICE INTERIORS
224 E DOUGLAS AVE 100
WICHITA, KS 67202

SCOTT RICE OFFICE INTERIORS
P.O. BOX 419429
KANSAS CITY, MO 64141-9429

SCOTT RICE OFFICE INTERIORS
P.O. BOX 47564
WICHITA, KS 67201-7564

SCOTT RICE OFFICE INTERIORS
P.O. BOX 960017
OKLAHOMA CITY, OK 73196-0017

SCOTT SCHENDLINGER
80 S MONTGOMERY ST
VALLEY STREAM, NY 11580

SCOTT SMITH
87 E 227TH ST
STEGER, IL 60475

SCOTT WATSON,SANDRA D
27359 E 191ST ST S
HASKELL, OK 74436

SCOTT WESLEY
552 WELCH CIRCLE
BARRINGTON, IL 60010

SCOTT WHISLER
WHISLER PHOTOGRAPHY STE 103
DAL-RICH VILLAGE COIT AT BELTLINE
RICHARDSON, TX 75080

SCOTT WOOD
220 PROSPECT ST
WESTBROOK, ME 04092

SCOTT, ANGELA
1008 GEORGIA ROAD
GRAY COURT, SC 29645

SCOTT, CHARLOTTE
1211 BAY BREEZE CT
SUAMICO, WI 54173

SCOTT, DANIEL C
1108 GLENLEAF DRIVE
PEACHTREE CORNERS, GA 30092

SCOTT, LESLIE A
11601 SHADOW CREEK
MANOR, TX 78653

SCOTT, ZENA A
13994 DALE COURT
VICTORVILLE, CA 92392

SCOTT,ANDREA T
525 N DUPONT AVE
APT A-3
MADISON, TN 37115

SCOTT,DAMON W
25318 ASHBURY DR
SOUTH RIDING, VA 20152

SCOTT,ELWIN R
468 PLAINVILLE DR
WESTFIELD, IN 46074

SCOTT,FAYE M
18609 FAWN TREE DRIVE
LITTLE ROCK, AR 72210

SCOTT,FELISHA M
254 KAPTAIN DR
MONTICELLO, FL 32344

SCOTT,HEATHER L
1635 EMERSON PARK DR
KNOXVILLE, TX 37922

SCOTT,JASMINE S
6400 ALFORD CIRCLE
LITHONIA, GA 30058

SCOTT,KATHY L
7544 REFLECTIONS DRIVE
INDIANAPOLIS, IN 46214

SCOTT,KRISTOPHER O
2067 SOLWAY LANE
CHARLOTTE, NC 28269

SCOTT,LATANYA P
8037 FILLMORE LANE
REYNOLDSVILLE, OH 43068

SCOTT,LOLA K
16736 D ASHLEY BOULEVARD
WESTFIELD, IN 46074

SCOTT,MATHEW W
9226 WESTBRIDGE COURT
FORT WAYNE, IN 46804

SCOTT,MELVIN E
1778 RAEBORO DR SE
KENTWOOD, MI 49508

SCOTT,MICHAEL A
5009 ARCHDALE RD
TRINITY, NC 27370

SCOTT,MICHAEL E
7347 TOUSLEY DRIVE
INDIANAPOLIS, IN 46256

SCOTT,NATASHA
5314 MARKET ST
PHILADELPHIA, PA 19139

SCOTT,NIECOLE V
800 NORTH 48TH STREET
6
PHILADELPHIA, PA 19139

SCOTT,NIKI T
602 SAN ANTONIO BLVD
HOUMA, LA 70360

SCOTT,SATONJA G
7087 THOREAU CIRCLE
ATLANTA, GA 30349

SCOTT,SHAMAY L
38 HIGH MTN ACRES LN
PALMYRA, VA 22963

SCOTT,TATIANA
6204 RED CANYON DR
APT F
HIGHLANDS RANCH, CO 80130

SCOTT,TERRILL A
15 I/2 E BROAD ST
MILLVILLE, NJ 08332

SCOTT,VINCENTE S
209 FAIRBROOK LANE
STOCKBRIDGE, GA 30281

SCOTT,YOLANDA A
3701 CARLYLE CLOSE
1109
MOBILE, AL 36609

SCOTTRADE INC
ATTN: ADAM MITCHELL
12855 FLUSHING MEADOWS DR
ST. LOUIS, MO 63131

SCOTT'S SEAFOOD
#2 BROADWAY
OAKLAND, CA 94607

SCOTTSBORO HIGH SCHOOL
25053 JOHN T REID PARKWAY
SCOTTSBORO, AL 35768

SCOTTY HUDSON
5S 070 PEBBLEWOOD LN
NAPERVILLE, IL 60563

SCOTTYS FIRE EXTINGUISHER SERVICE INC INC
3135 COLVIN ST
ALEXANDRIA, VA 22314

SCOVENS,KEASHA M
4816 VALLEY FORGE ROAD
RANDALLSTOWN, MD 21133

SCRANTON CULTURAL CTR
420 N WASHINGTON AVE
SCRANTON, PA 18503

SCRAPE THE PLATE
P.O. BOX 412026
KANSAS CITY, MO 64141

SCRATCH CATERING SERVICES
C/O DAVID BONDARCHUCK
P.O. BOX 431
WHEAT RIDGE, CO 80034

SCRICCO,ALEXANDER B
23063 N 105TH DR
PEORIA, AZ 85383

SCRUTON,JOHNNA J
150 CREAMERY RD
OSWEGO, NY 13126

SCUDAMORE,SHULAR R
5 SENECA DR
MONTGOMERY, IL 60538

SCUDDER,JESSE A
3109 CARMEN RD
APT 20
SCHENECTADY, NY 12303

SCULLION,ERICA L
6112 SW 39TH CT
DAVIE, FL 33314

SCULLY,KRISTINE A
5117 S MALAYA CT
CENTENNIAL, CO 80015

SCUSSELLE,NADINE L
208 STROUD CIR
ATOKA, TN 38004

SCZERBICKI,RICHARD M
21109 N CIRCLE CLIFFS DRIVE
SURPRISE, AZ 85387

SD COMMERCIAL
5440 MOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

SDF CONSTRUCTION
14881 N GALLATIN BLVD
BROOKPARK, OH 44142

SDF CONSTRUCTION
4412 W 130TH ST UNIT F
CLEVELAND, OH 44135

SDR EDUCATIONAL CONSULTANTS
2600 GESSNER
STE 236
HOUSTON, TX 77080

SE KALCHIK MECHANICAL INC
9367 CHUBB RD
NORTHVILLE, MI 48167

SEABOLT,DUSTIN J
2539 DOVEWOOD AVENUE
CLOVIS, CA 93611

SEABROOK,WILLIAM T
2039 N. MERIDIAN RD
APT 258
TALLAHASSEE, FL 32303

SEABROOKS,LADARRIUS K
8891 WHITCOMB
DETROIT, MI 48228

SEACOAST EVENTS LLC
5 CALIFORNIA ST
NEWBURYPORT, MA 01950

SEACOAST MEDIA GROUP
P.O. BOX 223592
PITTSBURGH, PA 15251

SEACOAST SCENE
P.O. BOX 691
HAMPTON, NH 03843

SEAL,JENNIFER R
200 SEABRIDGE RD.
VIRGINIA BEACH, VA 23451

SEALE,DEANNA C
297 MAIN STREET
IRVINE, KY 40336

SEALEY,GIOVANNI G
179 LEROY ST
BINGHAMTON, NY 13905

SEALS HILLIARD,FELICIA A
6415 DIEGO LANE
SAN ANTONIO, TX 78253

SEALS,CHRISTIA K
480 W SUMMIT AVE
MUSKEGON, MI 49444

SEAN A JONES
6908 PROVIDENCE SQ DR
CHARLOTTE, NC 28270

SEAN BRADLEY
71 HAYNES RD
PLATTSBURGH, NY 12901

SEAN BUSHER PHOTOGRAPHY
811 W 4TH ST
CHARLOTTE, NC 28202

SEAN CONSIDINE
1 KARI BLVD
POUGHKEEPSIE, NY 12601

SEAN COSTELLO
322 KILLARNEY DR
ROCHESTER, NY 14616

SEAN DOLAN
409 PARKINS MILL RD
GREENVILLE, SC 29607

SEAN HEALY
174 BELKNAP ST
CONCORD, MA 01742

SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE
HAMMOND LAW, P.C.
ATTN JULIAN HAMMOND
1829 REISTERSTOWN RD., SUITE 410
BALTIMORE, MD 21208

SEAN MURPHY
22 SOUTH RD
LONDONBERRY, NH 03053

SEAN PATRICKS
3480 MILLERSPORT HWY
P.O. BOX 625
GETZVILLE, NY 14068

SEAN ROBERTS
17 HIGHLAND RD
NAHANT, MA 01908

SEAN SCHELLHAMMER
3433 WEST 42ND ST
ERIE, PA 16506

SEARCH CACTUS LLC
176 N OLD WOODWARD
BIRMINGHAM, MI 48009

SEARCH COMPANY OF NORTH DAKOTA LLC
1501 NORTH 12TH STREET SUITE 1
BISMARCK, ND 58501-2713

SEARCY, EBONY J
1430 AMBERLEY DR
DAYTON, OH 45406

SEARLE, GARY K
1338 E 630 S
TOOELE, UT 84074

SEARLEMAN,BRUCE E
466 WASHINGTON AVE
CHELSEA, MA 02150

SEARS,LAILA L
P. O. BOX 710537
SANTEE, CA 92072

SEARS,THOMAS L
448 SHADE TREE CIRCLE
HURST, TX 76054

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

SEASONAL SPECIALTY STORES
120 ROUTE 101 A
AMHERST, NH 03031

SEATON, TEXAL N
1122 EAST WALNUT ST
BOONVILLE, IN 47601

SEATON,SARAH A
323 E. OAK STREET
BOONVILLE, IN 47601

SEATTLE PUBLIC SCHOOLS
1418 NW 65TH ST
SEATTLE, WA 98117

SEATTLE PUBLIC SCHOOLS
CAREER AND TECH EDUC
P.O. BOX 34165, CUBICAL 3269
SEATTLE, WA 98124-1165

SEAVER,MICHAEL C
533 TANCANYON RD
DUARTE, CA 91010

SEAVERSON,TEQUILA S
1499 BENSON DRIVE
COLUMBUS, OH 43227

SEAY PROPERTIES
2908 BROWNSBORO ROAD
SUITE 100
LOUISVILLE, KY 40206

SEAY,MICHAEL R
20 NEVIN DR
HONEY BROOK, PA 19344

SEAY,RANDY L
3698 CHALYBE LANE
HOOVER, AL 35226

SEAY,SHERRI B
3701 CANYON PASS TR
BURLESON, TX 76028

SEBA CHARITY FUND
P.O. BOX 468
SAN BERNARDINO, CA 92402

SEBASTIAN
7600 NORTH PALM AVE
FRESNO, CA 93711

SEBASTIAN WILCE,KRISTEN M
225 BRIDGE ST
OLD FORGE, PA 18518

SEBASTIAN, KIM T
1270 HUNTERS CREEK COURT
LAWRENCEVILLE, GA 30043

SEBHATU,MESGUN
750 NORWOOD AVE
ROCK HILL, SC 29730

SEBRING,JUDITH A
742 FAIRWAY DRIVE
INDIANAPOLIS, IN 46260

SECCO SQUARED LLC
1 COLUMBUS PLACE
SUITE S38E
NEW YORK, NY 10019

SECCO SQUARED LLC
255 W 36TH ST
SUITE 1502
NEW YORK, NY 10018

SECCO SQUARED LLC
275 CENTRAL PARK W STE 11A
NEW YORK, NY 10024

SECKA,PETER J
225 ANN ST
APT F
MIDDLETOWN, PA 17057

SECON ELECTRIC CONSTRUCTORS
9618 VALLEY WOODS LN
KNOXVILLE, TN 37922

SECON ELECTRIC CONSTRUCTORS
P.O. BOX 22391
KNOXVILLE, TN 37933

SECOND 2 NONE ENTERPRISE
P.O. BOX 109
MADISON, TN 37116

SECOND OAK LLC
DBA MADELEINES RESTAURANT
423 SE SECOND ST
EVANSVILLE, IN 47713

SECRETARY OF STATE
120 SW 10TH AVE 1ST FLOOR
TOPEKA, KS 66612-1594

SECRETARY OF STATE
1301 STATE CAPITOL
P.O. BOX 94608
LINCOLN, NE 68509-4608

SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA 95814

SECRETARY OF STATE
255 CAPITAL STREET NE SUITE 151
SALEM, OR 97310-1327

SECRETARY OF STATE
302 W WASHINGTON ST
ROOM E-018
INDIANAPOLIS, IN 46204

SECRETARY OF STATE
315 WEST TOWER
#2 MARTIN LUTHER JR KING DR
ATLANTA, GA 30334-15301500

SECRETARY OF STATE
500 E CAPITOL AVE
PIERRE, SD 57501

SECRETARY OF STATE
600 E BOULEVARD AVE
DEPT 108
BISMARCK, ND 58506-5513

SECRETARY OF STATE
600 EMPIRE DR, STE 100
ST PAUL, MN 55103

SECRETARY OF STATE
CORPORATIONS DIVISION
P.O. BOX 29525
RALEIGH, NC 27626 0622

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD, IL 62756

SECRETARY OF STATE
HOOVER BLDG
LICENSE RENEWAL
DES MOINES, IA 50319

SECRETARY OF STATE
JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELS, IL 62756

SECRETARY OF STATE
NOTARY DEPT ROOM 201 STATE HOUSE
INDIANAPOLIS, IN 46204

SECRETARY OF STATE
P.O. BOX 12887
AUSTIN, TX 78711-2887

SECRETARY OF STATE
P.O. BOX 13375
AUSTIN, TX 78711-3375

SECRETARY OF STATE
P.O. BOX 13697
AUSTIN, TX 78711-3697

SECRETARY OF STATE
P.O. BOX 202801
HELENA, MT 59620-2801

SECRETARY OF STATE
P.O. BOX 202802
HELENA, MT 59620 2802

SECRETARY OF STATE
P.O. BOX 23041
JACKSON, MS 39205-3041

SECRETARY OF STATE
P.O. BOX 5513
BISMARK, ND 58506-5513

SECRETARY OF STATE
P.O. BOX 788
COLUMBUS, OH 43216-0788

SECRETARY OF STATE
P.O. BOX 94125
COMMERCIAL DIVISION
BATON ROUGE, LA 70804-9125

SECRETARY OF STATE
P.O. BOX 944230
SACRAMENTO, CA 94244-2300

SECRETARY OF STATE
P.O. BOX 944260
SACRAMENTO, CA 94244-2600

SECRETARY OF STATE
STATE CAPITOL
LITTLE ROCK, AR 72201 1094

SECRETARY OF STATE
STATE OF GEORGIA
CORP DIVI/ANNUAL REGISTRATION FILE
COLUMBUS, GA 31902 3038

SECRETARY OF STATE
STATE OF MAIN
REPORTING SECTION/BUREAU OF CORPS
AUGUSTA, ME 04333-0101

SECRETARY OF STATE
VEHICLE SERVICES DEPARTMENT
SPRINGFIELD, IL 62756

SECURE SCREENING SOLUTIONS
5706 BROADWAY
SACRAMENTO, CA 95820

SECURESTREAM LLC
P.O. BOX 170
PITTSBURG, KY 40755

SECURIOSITY
3 GAUCHO RD
LADERA RANCH, CA 92694

SECURITAS SECURITY SERV USA INC
12672 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SECURITAS SECURITY SERV USA INC
4150 INTERNATIONAL PLAZA
FT WORTH, TX 76109

SECURITAS SECURITY SERV USA INC
FILE 57220
LOS ANGELES, CA 90074-7220

SECURITAS SECURITY SERV USA INC
P.O. BOX 403412
ATLANTA, GA 30384-3412

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITY ACADEMY AT MCCLELLAN
3318 HOWARD ST 50
MCCLELLAN, CA 95652

SECURITY AND FIRE EXPERTS INC
P.O. BOX 1598
VILLA RICA, GA 30180

SECURITY ARCHIVES INC
3258 EZELL PIKE
NASHVILLE, TN 37211

SECURITY CREDIT SYSTEMS
1250 NIAGARA ST
BUFFALO, NY 14213

SECURITY CREDIT SYSTEMS
622 MAIN ST 301
THEATER PLACE
BUFFALO, NY 14202

SECURITY CREDIT SYSTEMS
THEATER PLACE
622 MAIN ST STE 301
BUFFALO, NY 14202

SECURITY ELECTRIC OF SW FL INC
5937 YOUNGQUIST RD 1
FT MYERS, FL 33912

SECURITY ENGINEERS INC
P.O. BOX 11984
BIRMINGHAM, AL 35202-1984

SECURITY MUTUAL LIFE INSURANCE CO
UNIVERSITY HEALTH PLANS INC
ONE BATTERYMARCH PARK
QUINCY, MA 02169-7454

SECURITY ONE INC
P.O. BOX 2153
DEPT 1219
BIRMINGHAM, AL 35287

SECURITY OPERATIONS AND SOLUTIONS INC
3815 N US HWY 1
SUITE 67
COCOA, FL 32926

SECURITY SIGNS
2424 SE HOLGATE BLVD
PORTLAND, OR 97202-4747

SEDAM,MICHAEL W
2641 HEATHSIDE WAY
ROSEVILLE, CA 95747

SEDGEFIELD INTERIOR LANDSCAPES
412 GALLIMORE DAIRY RD
STE A
GREENSBORO, NC 27409

SEDGHY,MOHAMMAD R
2014 TRAVIS HEIGHTS BLVD
AUSTIN, TX 78704

SEDLACEK,BRENDA L
7225 GUIDER DR
APT 105
WOODBURY, MN 55125

SEDLAK,SAMUEL O
91 WEATHERVANE LANE
BRUNSWICK, OH 44212

SEEBERT,NANCY R
250 NE 5TH ST
GRESHAM, OR 97030

SEED WORD COMMUNICATIONS
P.O. BOX 16615
TALLAHASSEE, FL 32343

SEEHAUSEN,DOROTHY J
366 W ST JOSEPH ST
APT 14
GREEN BAY, WI 54301

SEELEY,GARY L
1516 LCR 120
MOUNT CALM, TX 76673

SEEMAN, SARALEE
1230 NW 12TH AVE
#602
PORTLAND, OR 97209

SEERATTANSINGH,SHANTI
5100 SW 90TH AVE
#402
COOPER CITY, FL 33328

SEERY,LISA K
5942 HIDDEN OAKS CR SE
PRIOR LAKE, MN 55372

SEETARAM,GAVIN
2310 WEST ST. JOSEPH STREET
TAMPA, FL 33607

SEGARS,REBECCA Y
634 JEFFERSON AVE
CHULA VISTA, CA 91910

SEGER,NORMA
882 E WINTER CANYON WAY
SANDY, UT 84094

SEGOVIA,JAMIE A
3652 PETALUMA AVE
LONG BEACH, CA 90808

SEGUIN CANVAS AND AWNING LLC
4945 N STATE HWY 123
SEGUIN, TX 78155

SEGUNDERA,GEZELLE GREGORIA M
2803 DIAMOND DRIVE
CAMARILLO, CA 93010

SEGURA,MARIO
1600 W MAPLE AVE
58
ORANGE, CA 92868

SEHIC,ANELA
320 SOUTH PORTER STREET
MANCHESTER, NH 03103

SEHIZADEH,SAEED R
23945 CALABASAS RD
#106
CALABASAS, CA 91302

SEI INC
P.O. BOX 10231
BIRMINGHAM, AL 35202-0231

SEI PRIVATE TRUST CO.
ATTN: MELVIN ALLISON/ERIC GREENE
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

SEIBER,CHAD D
830 FISHING CREEK ROAD
NEW CUMBERLAND, PA 17070

SEIDEL,TERRA H
2448 S. STATE ST.
SPRINGFIELD, IL 62704

ITT Educational Services, Inc. - U.S. Mail                                                    Served 10/7/2016

SEIDLER,PAUL A
4709 E SENECA ST
TUCSON, AZ 85712

SEIFERT,JOSEPH C
6551 KIRKWOOD CIR
EXCELSIOR, MN 55331

SEIFERT,MAUREEN
4304 E CAMPBELL #1041
PHOENIX, AZ 85018

SEIP,CANAAN L
4917 SUNBURST LN.
CINCINNATI, OH 45238

SEIP,ROGER M
63 N 10TH ST
LEMOYNE, PA 17043

SEKHON,SATBIR S
726 S MCARTHUR AVE
FRESNO, CA 93727

SEKOL,MICHAEL J
473 MAPLEWOOD AVENUE
STRUTHERS, OH 44471

SELBY, NICHOLAS B
1464 INDIAN LANE
CONCORD, CA 94521

SELBY,MACIO A
4214 TRISTON DRIVE
GREENSBORO, NC 27407

SELECT STAFFING
24223 NETWORK PL
CHICAGO, IL 60673-1242

SELECT STAFFING
P.O. BOX 100985
PASADENA, CA 91189-0985

SELECT STAFFING
P.O. BOX 60515
LOS ANGELES, CA 90060-0515

SELECT SYSTEMS AND ASSOCIATES INC
318 MAIN ST
STE 225
EVANSVILLE, IN 47708

SELECTRICITY
7476 MOBILE HIGHWAY
PENSACOLA, FL 32526

SELEWSKI JR, JAMES D
1350 ROSA L. PARKS BLVD
UNIT 231
NASHVILLE, TN 37208

SELF SERVICE NETWORKS
127 JOHN CLARKE RD
MIDDLETOWN, RI 02842

SELIGMAN,DAVID F
7556 KINGS TRL
FORT WORTH, TX 76133

SELINA MENDOZA
1514 E CULVER ST
PHOENIX, AZ 85006

SELITTO,JANET M
2213 S. CONWAY ROAD
#1317
ORLANDO, FL 32812

SELL JR.,WILLIAM H
22769 ASH STREET
CORONA, CA 92883

SELLERS, ALEX N
1443 BRIGHTSIDE DR
#1122
BATON ROUGE, LA 70802

SELLERS,DUSTIN J
796 SQUIRREL HILL DR
BOARDMAN, OH 44512

SELLERS,WENDI M
5299 ASHLYN LANE
BUNKER HILL, IL 62014

SELLI,SAKOU A
2460 NORTHWICK DR
WINSTON SALEM, NC 27103

SELLIER,ANDREA A
841 AVENIDA TERCERA
APT 205
CLERMONT, FL 34714

SELMON,KEYERA L
325 SPANISH COURT
JACKSON, MS 39202

SELOTI, FITI C
1125 HETHERSETT RD
NORFOLK, VA 23505

SELTZER CAPLAN WILKINS & MCMAHON
750 B ST STE 2100
SAN DIEGO, CA 92101

SELVIDGE, LORI B
11315 E ATHERTON RD
DAVIDSON, MI 48423

SELZER, CODY W
1338 CHICORA RD
APT A
CHICORA, PA 16025

SEM, BLAINE M
1060 OAK GROVE ROAD
#79
CONCORD, CA 94518

SEMANAS,CHIOMA U
3661 N CAMPBELL AVE
#308
TUCSON, AZ 85719

SEMANTIC SUGAR INC
972 MISSION ST 3RD FL
SAN FRANCISCO, CA 94103

SEMANTIC SUGAR INC
DEPT LA 24226
PASADENA, CA 91185-4226

SEMBER,KATHERINE L
291 CLARK ST
BUFFALO, NY 14223

SEMEGNE,MELESSE T
1800 AVALON PL
HYATTSVILLE, MD 20783

SEMINOLE COUNTY TAX COLLECTOR
P.O. BOX 630
ATTN RAY VALDES
SANFORD, FL 32772-0630

SEMINOLE COUNTY WATER & SEWER
P.O. BOX 958443
LAKE MARY, FL 32795-8443

SEMINOLE TRIBE OF FLORIDA
3006 JOSIE BILLIE AVE
HOLLYWOOD, FL 33024

SEMINOLE TRIBE OF FLORIDA
DOROTHY S OSCEOLA MEMORIAL BLDG
ATTN CAROL CAMPBELL 3RD FLOOR EDU
HOLLYWOOD, FL 33024

SEMPER FI VOICE AND DATA SYSTEMS
3232 ENTERPRISE ST
ESCONDIDO, CA 92029

SEMPER FI VOICE AND DATA SYSTEMS
965 TEMPERA CT
OCEANSIDE, CA 92057

SEMREEN,DIAB S
3930 VILLMOOR LN
FORT MYERS, FL 33919

SEN,EZGI
55 PHARR ROAD NW
A-305
ATLANTA, GA 30305

SENECA BLUEPRINT CO INC
3360 UNION RD
BUFFALO, NY 14225

SENEVIRATNE, PRASHAD A
13226 CASTLE CLIFF LN
RICHMOND, TX 77407

SENG,LARA L
241 NE 23 HWY
KNOB NOSTER, MO 65336

SENIOR,GARFIELD E
2151 THYME DR
CORONA, CA 92879

SENIOR,SHANETTA O
2151 THYME DR
CORONA, CA 92879

SENNEWAY,MICHAEL J
2642 RED BUD WAY
NEW BRAUNFELS, TX 78132

SENSATUS PARTNERS LLC
1600 JACKSON ST STE 240
GOLDEN, CO 80401

SENSATUS PARTNERS LLC
665 DAKOTA BLVD
BOULDER, CO 80304

SENSORY TECHNOLOGIES
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278

SENSORY TECHNOLOGIES
6951 CORPORATE CIRCLE
INDIANAPOLIS, IN 46278

SENTRY FIRE PROTECTION INC
P.O. BOX 1138
WAYNE, WV 25570

SEO WEB MECHANICS
P.O. BOX 368
ALTAMONT, NY 12009-0368

SEPANIAN,RITA
17925 CALIFA ST.
ENCINO, CA 91316

SEPPALA,DWAIN A
4101 ROXANNE DRIVE
LAS VEGAS, NV 89108

SEPSEY,JAMES M
619 PHEASANT WOODS DR
CANTON, MI 48188

SEPTA
P.O. BOX 821834
PHILADELPHIA, PA 19182-1834

SEPTEMBER FOX
810 CONCORD PL
ROME, NY 13440

SEPTON,ALEXANDER J
4030 E LA CADENA
TUCSON, AZ 85718

SEPULVEDA,FLORENCIA M
3908 GANDER CT
ORLANDO, FL 32822

SEPULVEDA,TIFFANY A
1990 EAST WOODLYN RD
PASADENA, CA 91104

SEQUOIA PUBLISHING INC
9350 W CROSS DR STE 101
LITTLETON, CO 80123

SEQUOIA PUBLISHING INC
9903 TITAN COURT
SUITE 16
LITTLETON, CO 80125

SEQUOIA PUBLISHING INC
ATTN: DEPT 340
P.O. BOX 620820
LITTLETON, CO 80162

SERENE,DAWN R
17 SUNSET DR
DEBARY, FL 32713

SERENGETI INTERACTIVE INC
1840 CORAL WAY 4TH FL
SUITE 699
MIAMI, FL 33145

SERGI,ELEZABETH
1707 POLO LAKE DR E
WELLINGTON, FL 33414

SERIGRAPHICS
2040 S LYNHURST STE Q
INDIANAPOLIS, IN 46241

SERIGRAPHICS
6430 S BELMONT AVE
INDIANAPOLIS, IN 46217

SERNA,JIMMY B
7512 LEAFY HOLLOW CT
SAN ANTONIO, TX 78233

SERNA,MICHAEL A
2347 HOLLY DRIVE
TRACY, CA 95376

SERPAS,JUAN R
524 E PALM AVE
#1
BURBANK, CA 91501

SERRA SOVAN,CELESTA P
1824 COYOTE PLACE
BRANDON, FL 33511

SERRANO DECOS,EFRAIN
3755 COLEVILLE CIR
CORONA, CA 92881

SERRANO,PEDRO A
3712 W 110TH STREET S
SAPULPA, OK 74066

SERRATE,MICHAEL M
3012 GREGWOOD RD.
MIDLOTHIAN, VA 23112

SERTOMA CLUB
ATTN NATALIE CIANCIOLA
7542 E CAMELBACK RD
SCOTTSDALE, AZ 85251

SERV A CUP INC
P.O. BOX 521006
SALT LAKE CITY, UT 84152-1006

SERVAIS,JENNIFER L
P.O. BOX 261
VICTORIA, MN 55386

SERVICE AMERICA CORPORATION
100 S CAPITOL AVE
DIST 891-UNIT 272
INDIANAPOLIS, IN 46225

SERVICE ELECTRIC OF MICHIGAN LLC
3867 S OLD US 23
BRIGHTON, MI 48114

SERVICE EXPERTS LLC
1521 NW 89 CT
MIAMI, FL 33172

SERVICE EXPRESS INC
3854 BROADMOOR AVE SE
GRAND RAPIDS, MI 49512

SERVICE EXPRESS INC
4845 CORPORATE EXCHANGE BLVD SE
GRAND RAPIDS, MI 49512

SERVICE INTELLIGENCE INC
1057 521 CORPORATE CENTER DR
SUITE 125
FORT MILL, SC 29707

SERVICE INTELLIGENCE INC
1061 RED VENTURES DR STE 175
FORT MILL, SC 29707

SERVICE INTELLIGENCE INC
P.O. BOX 601424
CHARLOTTE, NC 28260-1424

SERVICEMASTER
2735 TEEPEE DR
STE E
STOCKTON, CA 95205-2438

SERVICEMASTER
612 E FIFTH ST
DAYTON, OH 45402

SERVICEMASTER
6634 CENTRAL AVE PIKE SUITE H
KNOXVILLE, TN 37912

SERVICEMASTER
7800 COMPUTER AVE #125
BLOOMINGTON, MN 55435

SERVICEMASTER
9370 NW 31ST PL
SUNRISE, FL 33351

SERVICEMASTER
9401 JAMES AVE S STE 145
BLOOMINGTON, MN 55431

SERVICEMASTER
960 TURNPIKE STREET
CANTON, MA 02021-2818

SERVICEMASTER
P.O. BOX 13391
SALEM, OR 97309

SERVICEMASTER
SERVICEMASTER BY BEHLING
6751 MAPLE TERRACE
WAUWATOSA, WI 53213-3258

SERVICEMASTER COMMERCIAL SYSTEMS
7800 COMPUTER AVE
#125
BLOOMINGTON, MN 55435

SERVICENOW INC
P.O. BOX 731647
DALLAS, TX 75373-1647

SERVO
430 PRINCELAND COURT
CORONA, CA 92879

SERVO
P.O. BOX 15277
NORTH HOLLYWOOD, CA 91615

SERVPRO
187 LONDONDERRY TURNPK
HOOKSEET, NH 03106

SERVPRO
18815 MACARTHUR DR
N LITTLE ROCK, AR 72118

SERVPRO
4821 153RD ST
OAK FOREST, IL 60452

SERVPRO
OF SOUTH MOBILE COUNTY
P.O. BOX 1675
THEODORE, AL 36590

SERVPRO
P.O. BOX 1545
LITTLETON, MA 01460

SERVPRO
P.O. BOX 161028
MOBILE, AL 36616

SERVPRO
P.O. BOX 771775
CORAL SPRINGS, FL 33077

SESAC
ATTN ADMINISTRATIVE DEPT
55 MUSIC SQUARE EAST
NASHVILLE, TN 37203

SESAC
P.O. BOX 900013
RALEIGH, NC 27675-9013

SESIONS PAVING CO INC
6535 ROBERTSON ROAD
NASHVILLE, TN 37209

SESMA,PHYLLIS E
17653 W. MAUI LANE
SURPRISE, AZ 85388

SESSION,WILLIE C
9003 AVEBURY STONE CIRCLE
MISSOURI CITY, TX 77459

SESSIONS JUNIOR,ERNEST L
34483 THOMAS ROAD E
EATONVILLE, WA 98328

SESSIONS, LYNN P
12144 LLOYD JR DR
JACKSONVILLE, FL 32221

SESSIONS,CHARLES L
6546 CARRIAGE LANE
APT 1
UNION CITY, GA 30291

SESSUMS,JOHN E
402 BRYAN OAK AVE
BRANDON, FL 33511

SETEC SECURITY TECHNOLOGIES INC
8391 BEVERLY BLVD 167
LOS ANGELES, CA 90048

SETH CONWAY
8 RED PINE RD
DANVILLE, NH 03819

SETH GORDON
5601 SYCAMORE AVE
BIRMINGHAM, AL 35228

SETH WARNER
118 PINE HILL RD
NASHUA, NH 03063

SETHI, SHAMSHER
1001 MATHESON AVE
CHARLOTTE, NC 28205

SETVIN,TREVOR J
2997 CROSBY BLVD SW
APT 426
OLYMPIA, WA 98512

SEUBERT,BRADLEY M
2332 N 65TH ST
WAUWATOSA, WI 53213

SEUFFERT, STAR A
1034 WEBSTER ST
SCHNECTADY, NY 12303

SEUI,VANESSA A
3005 S N ST
OXNARD, CA 93033

SEVEN HILLS SECURITY INC 2004
P.O. BOX 280
ORANGE PARK, FL 32067-0280

SEVERE, DANIEL A
1326 S 11TH ST
APT 5
WACO, TX 76706

SEVERIN,KEVIN S
2919 NORTH 170TH ST
OMAHA, NE 68116

SEVFEN SPRINGS MOUNTAIN RESORT
CHAMPION, PA 15622

SEVIER,JASON C
6824 BRENDON WAY NORTH DRIVE
INDIANAPOLIS, IN 46226

SEWARD,DEBBIE F
21811 BUTTERWOOD ROAD
PETERSBURG, VA 23803

SEWER SERVICE AND USER CHARGE
HINSDALE SANITARY DISTRICT
P.O. BOX 179
HINSDALE, IL 60522-0179

SEWER, MELISSA M
105 HILLPINE RD
APT F8
COLUMBIA, SC 29212

SEXTON,NISHA A
20008 SW SQUIRE DRIVE
BEAVERTON, OR 97007

SEXUAL ASSAULT CRISIS CENTER
17 PARK PLACE
SUITE 400
APPLETON, WI 54914

SEXUAL ASSAULT CRISIS CENTER
35 PARK PLACE
SUITE 100
APPLETON, WI 54914

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SEYMOUR RODNEY
3401 S UNIVERSITY DR
FT LAUDERDALE, FL 33328

SEYMOUR, KATHY A
13855 CANOPY LN
FISHERS, IN 46038

SEYMOUR,DYLAN M
203 SKY VIEW DR
GREENVILLE, NY 12083

SEYMOUR,TIMOTHY M
16350 ELLA
#424
HOUSTON, TX 77090

SEYMOUR,WILMA M
1640 COUNTY ROAD 259
BRYANT, AL 35958

SF CH2 LLC
C/O SERVER FARM REALTY
999 N SEPULVEDA BLVD STE 600
EL SEGUNDO, CA 90245

SFP LANDSCAPING INC
9800 GRAVOIS RD
SAINT LOUIS, MO 63123

SG AMERICAS SECURITIES, LLC
ATTN: ED BYRNE
245 PARK AVENUE
NEW YORK, NY 10167

SGORCEA,LILLIE E
9337 FARLEY RD
SPOTTSVILLE, KY 42458

SGRILLO II,CHARLES
1755 FINCH COURT
APT B
YARDLEY, PA 19067

SGROI,SUSAN L
210 S BOULDIN STREET
BALTIMORE, MD 21224

SHABAN,FAIAD A
2388 BRANLEIGH PARK CT
RESTON, VA 20191

SHABAZZ,YUSEF B
1565 MADISON ST
APT 202
OAKLAND, CA 94612

SHACKELFORD,JENNIFER R
2100 COLLEGE DR.
APT 15
BATON ROUGE, LA 70808

SHACKELFORD,TODD M
1507 NORTH 209TH ST
ELKHORN, NE 68022

SHADE JR,KENTON P
6915 ASHBURY DR
SPRINGFIELD, VA 22152

SHADE,GREGORY R
2314 KERRIGANS WAY
FT WAYNE, IN 46815

SHADES SCREEN PRINTING
6300 OLDSTATE RD
EVANSVILLE, IN 47710

SHADOWBOX LIVE
503 S FRONT STREET
SUITE 260
COLUMBUS, OH 43215

SHADY,DARREN M
3276 SAN ILDEFONSO LOOP
RIO RANCHO, NM 87144

SHADY-ELGHAMRAWI,SALLY
3 ROULSTON RD
WINDHAM, NH 03087

SHAFER, KELLY L
13511 TONKEL RD
FORT WAYNE, IN 46845

SHAFER,DEBBY A
1652 W. SEQUOIA DR
PHOENIX, AZ 85027

SHAFER,VIRGINIA A
5709 SOURWOOD LANE
#2
KNOXVILLE, TN 37921

SHAFFER,AUTUMN M
94 LAFAYETTE ST.
GOOSE CREEK, SC 29445

SHAFFER,DERRICK E
364 HAYMARKET PL
GAHANNA, OH 43230

SHAFFER,JAMES E
335 RICHLAND RD
LEHIGH ACRES, FL 33936

SHAFFER,KATHERINE A
706 DELAWARE TRAIL
MERCER, PA 16137

SHAFFER,LINDA L
P.O. BOX 4282
MANTECA, CA 95337

SHAFFER,MARTIN A
P.O. BOX 4314
ALBUQUERQUE, NM 87196

SHAGINAW,JONNA L
172 ROSEBUD LANE SW
GRAND RAPIDS, MI 49534

SHAH ZAEEM, MANSOORA S
1057 MEPHAM DR
PITTSBURG, CA 94565

SHAH, AKHEIL R
14122 GATTINBURG AVE
BATON ROUGE, LA 70817

SHAH,BASHIR
2524 HOOF TRAIL WAY
ANTIOCH, CA 94531

SHAH,MEENA P
16515 TOWN LAKE CT
HOUSTON, TX 77059

SHAH,NAWAZ A
1813 SANTA YNEZ DRIVE
LODI, CA 95242

SHAH,SHREYAUNSH R
16 SENATE RD
MILFORD, MA 01757

SHAH,SWAPNAL D
536 PALMYRA DRIVE
WESTFIELD, IN 46074

SHAHEEN,RANIA A
4783 ROSSMOOR PL
COLUMBUS, OH 43220

SHAHIDI,CYRUS E
9051 VISTA VERDE DR.
PALMETTO, FL 34221

SHAHRIAR SHAHBAZI
104 N MONTGOMERY ST
UNION, OH 45322

SHAHVERDIAN, SHANT
10606 MCCLEMONT AVE
TUJANGA, CA 91042

SHAIEB, JOHNNY A
12718 ORCHID TRAILS
HOUSTON, TX 77041

SHAIKH, NADEEM
12919 MICHELLE DRIVE
FRISCO, TX 75035

SHAIKH,KULSOOM
8166 GILROY DR
LORTON, VA 22079

SHAIKH,MUHAMMAD S
502 E HARRISON ST
CHANDLER, AZ 80225

SHAKIL,AHMED
704 CANOE RIDGE POINTE
ANTIOCH, TN 37013

SHAKIR,DIYA
P.O. BOX 6173
WOODBRIDGE, VA 22192

SHAKOPEE HIGH SCHOOL
100 WEST 17TH AVE WEST
SHAKOPEE, MN 55379

SHAKOPEE MDEWAKANTON
SIOUX COMMUNITY
2680 154TH ST NW
PRIOR LAKE, MN 55372

SHALAKO,MARIA T
901 S. 6TH STREET
#120
HACIENDA HEIGHTS, CA 91745

SHALEIGH PYSICK
10469 64TH WAY NE
ALBERTVILLE, MN 55301

SHALHOUB,GRACE I
282 JAYNE AVE
APT B
OAKLAND, CA 94610

SHALLAL JOHNSTON,CONSTANCE A
7391 BREEZE LANE
WATERFORD, MI 48327

SHALTY KYNE
23 CYNTHIA DR
BROCKTON, MA 02302

SHAMI,ZANE M
5668 EAST TOWN DR.
2
HUDSONVILLE, MI 49426

SHAMMA,MOHAMMED A
2591 ASHURST ROAD
UNIVERSITY HEIGHTS, OH 44118

SHAMON,REMA E
1768 E. CANBIN
MOUNT PROSPECT, IL 60056

SHAMROCK AWARDS AND ENGRAVING
900 CRAIN HWY NORTH
GLEN BURNIE, MD 21061

SHAMS, ALAA
11580 PERKINS RD
APT 23
BATON ROUGE, LA 70810

SHAMSA,KAVEH
20700 BURBANK BLVD
WOODLAND HILLS, CA 91367

SHAMSI,NABEEL A
48662 CENTRAL PARK DR
CANTON, MI 48188

SHAMSID-DEEN,HASSAN K
805 OLD ROCKY RD
COLLEGE PARK, GA 30349

SHANAHAN,KAREN M
4533 S 124TH ST
NEW BERLIN, WI 53151

SHANAHANS FOOD AND SPIRITS
1999 75TH ST
WOODRIDGE, IL 60517

SHANDI FRANGELLA
616 COWLES AVE
JOLIET, IL 60435

SHANE VAN NATTER
3 CIVIC SQUARE
CARMEL, IN 46032

SHANKS, EDWARD T
11313 NW 16 ST
PEMBROKE PINES, FL 33026

SHANNACHIE
C/O PAT HEFFERNAN
18 DUNLOGGIN RD
NASHUA, NH 03063

SHANNON DISTRIBUTION
3562 S TK AVE
BOISE, ID 83705

SHANNON,ANDREW
210 HAHN PL
NEWPORT NEWS, VA 23602

SHANNON,ARIELA M
4609 E 113TH TERRACE
KANSAS CITY, MO 64137

SHANNON,JO D
2218 S. SPRUCE
WICHITA, KS 67211

SHANNON,SCOTTI D
555 ROSEWOOD AVE
APT 1210
CAMARILLO, CA 93010

SHAPAKA,PATRICIA A
171 GRANGER RD #124
MEDINA, OH 44256

SHAPIRO, ROBIN M
13860 BRUDDY DRIVE
FISHERS, IN 46038

SHAQURA, TAMARA I
10724 VALLEY CRT
ORLAND PARK, IL 60462

SHARMA,DEV B
9551 FONTAINBLUE BLVD
#203
MIAMI, FL 33172

SHARMA,SHRADHA
66 BARBARA LANE
HUDSON, NH 03051

SHARMEEN,TASNEEM
5345 BASIN PARK DRIVE
INDIANAPOLIS, IN 46239

SHARNAZYAN,ELIZABETH
6620 HAZELTINE AVE
#110
VAN NUYS, CA 91405

SHARON HAMILTON
1116 LENOX PK CIR NE
ATLANTA, GA 30319

SHARON REUCHEMANN
1401 FEEHANVILLE DR
MT PROSPECT, IL 60056

SHARON WILLIAMSON
94 MORSE HILL RD
NEWBURY, NH 03255

SHARONVILLE CONVENTION CENTER
11355 CHESTER ROAD
CINCINNATI, OH 45246

SHARP ELECTRONICS
P.O. BOX 105819
ATLANTA, GA 30348-5819

SHARP JR, PATRICK J
12301 N HIGHWAY 183 LOTC
FLORENCE, TX 76527

SHARP,DENI L
5910 DUDLEYVILLE RD
WINKELMAN, AZ 85192

SHARP,KRISTENE J
715 RICE RD
APT 5H
RIDGELAND, MS 39157

SHARPE-GRIDER,ERIKA C
2904 BLAIRDON CIRCLE
LEXINGTON, KY 40509

SHARPS COMPLIANCE INC
P.O. BOX 52792
LAFAYETTE, LA 70505-2792

SHARPS PLAQUE MASTERS
8373 KINGSTON PIKE SUITE 700
KNOXVILLE, TN 37919

SHARPSTOWN ROTARY CLUB
P.O. BOX 36028
HOUSTON, TX 77036

SHATTUCK,BRIAN W
4973 ESSEX DR
CARMEL, IN 46033

SHAVNEY,HEATHER G
709 W 119TH PL S
JENKS, OK 74037

SHAW INDUSTRIES INC
12978 COLLECTIONS CENTER
CHICAGO, IL 60693

SHAW INDUSTRIES INC
P.O. BOX 100775
ATLANTA, GA 30384-0775

SHAW MEDIA
P.O. BOX 250
CRYSTAL LAKE, IL 60039-0250

SHAW VALENZA LLP
520 CAPITOL MALL
SUITE 630
SACRAMENTO, CA 95814

SHAW, DUSTIN B
1416 CLERMONT DR
HOMEWOOD, AL 35209

SHAW, JACQUELINE A
122 VILLA STREET
MT. VERNON, NY 10552

SHAW, JULIE Y
13855 BARRYMORE CT
GAINESVILLE, FL 20155

SHAW, ROBERT S
1213 W. SEASCAPE CT.
GILBERT, AZ 85233

SHAW,ABENA
41638 W VILLAGE GREEN BLVD
APT 105
CANTON, MI 48187

SHAW,CHARLES C
432 JENNY DR
GIBSONIA, PA 15044

SHAW,JEFFREY L
317 GRANT 270019
SHERIDAN, AR 72150

SHAW,JODY A
15 COVE ROAD
SALEM, NH 03079

SHAW,JONNA D
2028 BRISTOW ST
KANSAS CITY, KS 66103

SHAW,KEVIN M
8035 BOBWOOD DRIVE
GERMANTOWN, TN 38138

SHAW,NIASHA L
7380 MERIDIAN HILLS COURT
UNIT E
INDIANAPOLIS, IN 46260

SHAW,SIERRA E
9473 LAKEVIEW ROAD
UNION CITY, GA 30291

SHAW,TERRY R
4403 STIGALL
DALLAS, TX 75209

SHAW,VICTORIA
3302 LENOX VILLAGE DR
#214
FAIRLAWN, OH 44333

SHAWANO AREA AGRICULTURAL SOCIETY
990 E GREEN ST
SHAWANO, WI 54166

SHAWKY,MARWAN K
3706 ASPE LANE
CHINO HILLS, CA 91709

SHAWN MARTINEAU
4 SILVERTHORNE DR
SALEM, NH 03079

SHAWN MARTINEU
4 SILVER THARNE DR
SALEM, NH 03079

SHAWS LOCK AND KEY SERVICE
7595 BRANDT PIKE
DAYTON, OH 45424

SHAW-THELWELL, RENEE R
13701 SW 90TH AVE.
APT. L 215
MIAMA, FL 33176

SHAYKHIAN,GHOLAM A
1625 CHASE HAMMOCK RD
MERRITT ISLAND, FL 32953

SHAYNE SNEED
LAMBERT LAW FIRM
ATTN MICHAEL C. LAMBERT
112 W. MARKET ST
ATHENS, AL 35611

SHEA THOMPSON
119 HIGH ST
MCDONALD, PA 15057

SHEA, DENNIS C
11 DUNBARTON DRIVE
CENTER BARNSTEAD, NH 03225

SHEA, DEVIN P
12223 NW CORNELL RD
#303
PORTLAND, OR 97229

SHEA,LISA A
429 E DUPONT RD
#47
FORT WAYNE, IN 46825

SHEALY,PAMELA A
4203 MCKEE-HUGER DR
GREENSBORO, NC 27405

SHEARER, JOSEPH R
12277 INSIDE TR
NOBLESVILLE, IN 46060

SHEARER,TERESA D
4100 PATTY LANE
BETHANY, OK 73008

SHEARIN,EVAN R
7144 WARRIOR TRAIL
APT 622
INDIANAOLIS, IN 46260

SHEEHAN, JAY D
1058 WEST 4550 SOUTH
OGDEN, UT 84405

SHEEHAN,BRENDAN M
4751 VIOLET RD
APT 21
TOLEDO, OH 43623

SHEEHAN,LISA L
7521 INDIANA STREET
VANCOUVER, WA 98664

SHEETS,BRINTON J
205 SPRING VALLEY RD
OXFORD, PA 19363

SHEETS,LEAH E
1565 EAGLEROCK DR.
SUWANEE, GA 30024

SHEFCHIK,TRACEY K
P.O. BOX 312
MUKWONAGO, WI 53149

SHEFFER,DOUGLAS H
217 W PALATINE ROAD
ARLINGTON HEIGHTS, IL 60004

SHEFFIELD BUILDING SERVICES
201 HOLBROOK ST
HARRISBURG, PA 17109

SHEFFIELD,DAWN R
9028 STONEWICK CIRCLE
ZIONSVILLE, IN 46077

SHEFFIELD,SHUN
P.O. BOX 360604
HOOVER, AL 35244

SHEFKE, MEGAN L
13592 CENTRALIA
REDFORD, MI 48239

SHEFSKY,MICHAEL J
852 JASON DRIVE
BENSALEM, PA 19020

SHEHADEH,JEHAD M
20 SURREY LANE
EAST BRIDGEWATER, MA 02333

SHEHUB,ISMAEL M
29052 HORNER LN
HIGHLAND, CA 92346

SHEIKH, ASAD W
12305 GENTLEBROOK DR
PEARLAND, TX 77584

SHEKASTEHBAND,ALI R
2565 POPE MANOR WAY
MARIETTA, GA 30062

SHEKLETON,JOHN M
45 BURNSIDE ST
NASHUA, NH 03064

SHELBY COUNTY
1075 MULLINS STATION
MEMPHIS, TN 38134

SHELBY COUNTY
601 FIRST ST S
BOARD OF EDUCATION
ALABASTER, AL 35007

SHELBY COUNTY
ANNETTE SKINNER TAX COLLECTOR
P.O. BOX 1298
COLUMBIANA, AL 35051

SHELBY COUNTY
BUSINESS REVENUE OFFICE
P.O. BOX 800
COLUMBIANA, AL 35051

SHELBY COUNTY
P.O. BOX 3743
MEMPHIS, TN 38173-0743

SHELBY COUNTY
PAUL MATTILA TRUSTEE
P.O. BOX 2751
MEMPHIS, TN 38101-2751

SHELBY COUNTY BRANCH YMCA
2610 PELHAM PKWY
PELHAM, AL 35124

SHELBY COUNTY FIRE DEPT
1075 MULLINS STATION RD
MEMPHIS, TN 38134

SHELBY,ANGELA L
304 TECUMSEH COVE
RIDGELAND, MS 39157

SHELDON,CYNTHIA A
5330 NORTH 126TH STREET
OMAHA, NE 68164

SHELDON,IAN D
2266 MUD LAKE ROAD
DE LEON SPRINGS, FL 32130

SHELDON,JEANNETTE M
15576 86TH RD N
LOXAHATCHEE, FL 33470

SHELDON,TERRY A
628 GRANDA DR
ST LOUIS, MO 63125

SHELF TAG SUPPLY
611 THIRD AVE SW
CARMEL, IN 46032

SHELL, TRACI L
11310 CORUNNA ROAD
LENNON, MI 48449

SHELTER FROM THE STORM ROOFING INC
5826 SHANNON RD
HARTFORD, WI 53027

SHELTON PLUMBING
201 OTIS
WACO, TX 76712

SHELTON PLUMBING
P.O. BOX 24220
WACO, TX 76702

SHELTON,DAMOND
16 EXPERT LN
WILLINGBORO, NJ 08046

SHELTON,MARGARET K
5433 REGENCY WOODS MANOR
IMERIAL, MO 63052

SHELTON,RANDY L
1512 S 29TH ST
OMAHA, NE 68105

SHENK,MELISSA K
435 LINDEN AVE
ROYAL OAK, MI 48073

SHENOUDA,MICHAEL S
517 MOUNTAINVIEW AVE
SYRACUSE, NY 13224

SHEPARD UNIVERSITY
P.O. BOX 5000 110 IKENBERRY HALL
OFFICE OF THE REGISTRAR
SHEPHERDSTOWN, WV 25443-5000

SHEPARD,MICK A
5523 SPEARFISH LAKE COURT
LAS VEGAS, NV 89148

SHEPELOV, SERGEY
12493 SE 155TH AVE.
HAPPY VALLEY, OR 97086

SHEPHARD,ANDREA R
4272 CHASTAIN POINTE NW
KENNESAW, GA 30144

SHEPHERD EXPRESS
207 E BUFFALO ST
STE 410
MILWAUKEE, WI 53202

SHEPHERD, JAMES A
117 SENTER VALLEY RD
IRVING, TX 75060

SHEPHERD,JOYCE A
25188 MARION AVE
E108
PUNTA GORDA, FL 33950

SHEPLER, ALLISON K
1212 TIMBER RIDGE RD
LOGANSPORT, IN 46947

SHEPLER,JODI L
8278 BROWARD LANE
LAS VEGAS, NV 89147

SHEPPARD MULLIN
ATTN: SHANNON PETERSEN
12275 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA 92130

SHEPPARD MULLIN RICHTER AND HAMPTON LLP
333 SOUTH HOPE ST
43RD FLOOR
LOS ANGELES, CA 90071-1422

SHEPPARDS BUSINESS INTERIORS INC
725 S 72ND ST
OMAHA, NE 68114

SHEPPERD, MICHAEL
121 LEATHERBARK RD
CRANBERRY TOWNSHIP, PA 16066

SHERATON
1000 GLENN HEARN BLVD
HUNTSVILLE, AL 35824

SHERATON
10000 NORTH ORACLE ROAD
TUCSON, AZ 85737

SHERATON
11211 POINT EAST DRIVE
RANCHO CORDOVA, CA 95742

SHERATON
1140 SEABREEZE BLVD A1A
FT LAUDERDALE, FL 33316

SHERATON
1160 GULF BLVD
SHERATON SAND KEY
CLEARWATER BEACH, FL 33767

SHERATON
1230 J STREET
SACRAMENTO, CA 95814-2907

SHERATON
150 W 500 S
SALT LAKE CITY, UT 84101

SHERATON
1500 CONVENTION CENTER DR
ARLINGTON, TX 76011

ITT Educational Services, Inc. - U.S. Mail

SHERATON
1550 COURT PLACE
DENVER, CO 80202

SHERATON
15700 JOHN F KENNEDY BLVD
HOUSTON, TX 77032

SHERATON
1600 S 52ND ST
TEMPE, AZ 85281

SHERATON
2101 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL 35203

SHERATON
3121 HIGH POINT RD
GREENSBORO, NC 27407-4615

SHERATON
333 UNIVERSAL HOLLYWOOD DR
UNIVERSAL CITY, CA 91608

SHERATON
3501 ATLANTIC AVE
VIRGINIA BEACH, VA 23451

SHERATON
400 OXFORD VALLEY RD
LANGHORNE, PA 19047

SHERATON
4440 WEST JOHN CAYENTES FREEWAY
IRVING, TX 75063

SHERATON
480 N GULPH ROAD
KING OF PRUSSIA, PA 19406

SHERATON
5151 E GRANT RD
TUCSON, AZ 85712

SHERATON
601 WEST MCKINLEY AVE
POMONA, CA 91768

SHERATON
6101 W CENTURY BLVD
LOS ANGELES, CA 90045

SHERATON
711 NW 72 AVE
MIMAI, FL 33126

SHERATON
7730 BONHOMME AVE
CLAYTON, MO 63105

SHERATON
777 MCGAVOCK PIKE AT CENTURY CITY
NASHVILLE, TN 37214

SHERATON
7800 NORMANDALE BLVD
MINNEAPOLIS, MN 55349

SHERATON
8235 NE AIRPORT WAY
PORTLAND, OR 97220-1398

SHERATON
8787 KEYSTONE CROSSING
INDIANAPOLIS NORTH
INDIANAPOLIS, IN 46240

SHERATON
900 SOUTH DISNEYLAND DRIVE
ANAHEIM, CA 92802

SHERATON
903 DULANEY VALLEY RD
TOWSON, MD 21204

SHERATON
DEPT #320
P.O. BOX 34935
SEATTLE, WA 98124

SHERATON
FOUR POINTS HOTEL MILWAUKEE AIRPORT
4747 S HOWELL AVE
MILWAUKEE, WI 53207

SHERATON
FOUR POINTS PITTSBURGH NO
910 SHERATON DRIVE
MARS, PA 16046

SHERATON
HARRISBURG HERSHEY
4650 LINDLE RD
HARRISBURG, PA 17111

SHERATON
IMPERIAL HOTEL CONVENTION CTR
4700 EMPEROR BLVD
DURHAM, NC 27703

SHERATON
INDUSTRY HILL SHERATON
ONE INDUSTRY HILLS PARKWAY
CITY OF INDUSTRY, CA 91744

SHERATON
OCEAN FRONT & 36TH ST
VIRGINIAN BEACH, VA 23451

SHERATON
ONE AUDUBON ROAD
WAKEFIELD, MA 01880

SHERATON
ONE DOCK STREET
PHILADELPHIA SOCIETY HILL
PHILADELPHIA, PA 19106

SHERATON
P.O. BOX 78272
PHOENIX, AZ 85062-8272

SHERATON
SHERATON NASHVILLE DOWNTOWN
623 UNION ST
NASHVILLE, TN 37219

SHERATON
SHERATON STATION SQUARE
HOTEL PITTSBURGH
PITTSBURGH, PA 15219

SHERATON
SHERATON TARA HOTEL
1657 WORCESTER ROAD
FRAMINGHAM, MA 01701

SHERATON CRESCENT HOTEL
2620 WEST DUNLAP AVE
PHOENIX, AZ 85021

SHERATON DETROIT METRO AIRPORT HOTEL
8000 MERRIMAN RD
ROMULUS, MI 48174

SHERIDAN BROADCASTING DBA WUFO RADIO
89 LASALLE AVE
BUFFALO, NY 14214

SHERIE COLE
937 WALNUT AVE
OSAWATOMIE, KS 66064

SHERIF,SADEK A
P.O. BOX 2596
VALRICO, FL 33595

SHERIFF,OMAR S
2734 WENTWORTH AVE.
CHICAGO, IL 60616

SHERMAN,CRAIG A
908 PAINTED SHORE CT
OAKLEY, CA 94561

SHERMAN,DENNIS L
2203 FENNIGAN CT
LEAGUE CITY, TX 77573

SHERMAN,NATHAN
189 BINNICKER BRIDGE RD
BAMBERG, SC 29003

SHERMAN,ROBERT E
2904 27TH AVE DR WEST
BRADENTON, FL 34205

SHERMAN,STEVEN K
81 APPLEWOOD DRIVE
MARLBOROUGH, MA 01752

SHERRI BAGGETT
26 HALL LN
NEWTOWN, CT 06470

SHERRILL,CHRISTOPHER S
3028 WARREN WAY
APT F
CARMEL, IN 46033

SHERRILL,RONALD P
4610 E STATE ROUTE 55
CASSTOWN, OH 45312

SHERROD,J. R
304 EURECKA ROAD
VERSAILLES, KY 40383

SHERRY BURNAM
2605 STARLITE DRIVE
JOLIET, IL 60433

SHERRY ROBERTSON
700 EAST SAINT LOUIS AVE
LAS VEGAS, NV 89104

SHERWIN WILLIAMS CO
161 ABBY RD
MANCHESTER, NH 03103-3306

SHERWIN WILLIAMS CO
650 AMHERST ST
NASHUA, NH 03063-4015

SHIELD INDUSTRIES INC
131 SMOKEHILL LN
WOODSTOCK, GA 30188

SHIELDS, ERICA A
1340 SILVER SAGE DR
APT 103
RALEIGH, NC 27606

SHIELDS, KELLY E
138 E CARSON LN
MUSTANG, OK 73064

SHIELDS,GREG J
55 JANNEY LANE
SPRINGBORO, OH 45066

SHIELDS,IVORY R
2152 N MERIDIAN ST
UNIT 107
INDIANAPOLIS, IN 46202

SHIELDS,JUSTIN M
6503 AUBURN AVENUE
RIVERDALE, MD 20737

SHIELDS,KENNETH L
170 BARCELONA DR
COVINGTON, GA 30016

SHIELDS,KRISANNE E
3956 HORSESHOE RD. N
UNIT 1D
LITTLE RIVE, SC 29566

SHIELDS,TAWANNA H
2225 SHAKERAG LN
CONYERS, GA 30013

SHIFFER JR.,TADD W
52 MIFFLIN ST.
PINE GROVE, PA 17963

SHIFFLETT,MICHAEL A
212 WASHINGTON AVE
APT 1614
TOWNSON, MD 21204

SHILLING,BARBARA A
8137 WESTPORT CIRCLE
DISCOVERY BAY, CA 94505

SHIMKO,JOAN S
951 ROSLYN ROAD
GROSSE POINTE WOODS, MI 48236

SHIN, SARA
1000 KIRBY ROAD
C206
LITTLE ROCK, AR 72211

SHIN, YONG-CHUL
112 CHERRYWOOD DR
WILLIAMSVILLE, NY 14221

SHIN,SANG H
3701 46TH AVE NE
TACOMA, WA 98422

SHINDELL,J R
2403 STEVEN COURT
CEDAR PARK, TX 78613

SHINGLETON,ANDREA D
620 GHEENS AVE
LOUISVILLE, KY 40214

SHINHOLSTER,ANTHONY S
507 W MANHEIM ST
PHILADELPHIA, PA 19144

SHINING LIGHT MUSIC
10224 VIRGINIA AVE
KANSAS CITY, MI 64131

SHINN, SARA R
1101 WARMINSTER ROAD
MIDLOTHIAN, VA 23113

SHINY BLACK CLEANING LLC
1 GOLDENROD LN
MADISON, WI 53719

SHINY BLACK CLEANING LLC
208 WHISPERING PINES WAY
FITCHBURG, WI 53713

SHIRAGA, STEPHEN S
11556 SE FULLER RD
APT 3
MILWAUKIE, OR 97222

SHIRER, DALE A
144 PARKWOOD DR
BEREA, OH 44017

SHIRK,ETHAN P
1950 S 13TH ST
NILES, MI 49120

SHIRKHANI,MALAK
16710 SHERMAN WAY
APT 203
VAN NUYS, CA 91406

SHIRLEY ACRES
217 WOERNER RD
HOUSTON, TX 77090

SHIRLEY,LISA-MARIE
9356 MIRA DEL RIO DR.
APT B
SACRAMENTO, CA 95827

SHIRMAN,TATYANA
30 WHARTON CT
IRVINE, CA 92617

SHIVANI,JAGDESH K
15835 FALCONS FIRE DRIVE
WESTFIELD, IN 46074

SHIVELY CENTER LLC
2908 BROWNSBORO RD
STE 100
LOUISVILLE, KY 40206

SHIVERS,DONNELL D
1717 BATH ROAD
APT. J-5
BRISTOL, PA 19007

SHL US INC
P.O. BOX 512641
PHILADELPHIA, PA 19175-2641

SHLPREVISOR
1805 OLD ALABAMA RD
SUITE 150
ROSWELL, GA 30076

SHNIPER,MARIE A
3351 WARRENSVILLE CENTER RD
APT 305
SHAKER HEIGHTS, OH 44122

SHOCKLEY,ABBY G
755 SUNBLEST BLVD
FISHERS, IN 46038

SHOECRAFT,SEANA M
17011 137TH PL SE
RENTON, WA 98058

SHOEMAKER,DANIEL R
16986 ELMHURST ST.
VICTORVILLE, CA 92395

SHOEMAKER,DAVID R
16986 ELMHURST ST
VICTORVILLE, CA 92395

SHOFF,DANIELLE M
6908 MITCHELL CT
CITRUS HEIGHTS, CA 95610

SHOFFNER MECHANICAL SERVICES
P.O. BOX 10048
KNOXVILLE, TN 37939-0048

SHOFNER,JOSEPH M
2158 CHANDLER ST.
CAMARILLO, CA 93010

SHOLER,LORENE M
3409 MARKWELL
BETHANY, OK 73008

SHOOK,CHRISTINA B
610 NATURE WALK WAY
INMAN, SC 29349

SHOOK,STEPHANIE S
4807 MONTA VISTA DR.
EDGEWOOD, WA 98372

SHORE,BRANDON L
912 PINEY GROVE ROAD
LOT 45
KERNERSVILLE, NC 27284

SHORES, DAVID H
14702 122ND ST E
PUYALLUP, WA 98374

SHORES, PAMELA K
1022 SANDRA DRIVE
ANDERSON, IN 46013

SHORES,BRANDON D
21080 HARMONY LANE
GREENLEAF, ID 83626

SHORT PRATT,JACQUELINE M
590 LOWER LANDING RD
#178
BLACKWOOD, NJ 08012

SHORT, ASHLEY M
12707 E. MISSISSIPPI AVE
#304
AURORA, CO 80012

SHORTER,ALTEMESE
8037 FIELDSTREAM WAY
DOUGLASVILLE, GA 30134

SHORTERS RIB PIT AND CATERING
16 E 9TH ST
TRACY, CA 95376

SHORTRIDGE JR,JACK A
5802 BRIDGEPORT CT
FLOWER BRANCH, GA 30542

SHORTRIDGE,STEVIE E
952 WINDSOR AVE
BRISTOL, TN 37620

SHORTS,ANTWAN M
1623 WALLACE ST
PHILADELPHIA, PA 19130

SHOSHANA FRANK
65 FOXCROFT RD
NAPERVILLE, IL 60565

SHOSHANI,LINA
30 DRAGONFLY
IRVINE, CA 92604

SHOSHANI,VALIA
317 SANTA BARBARA
IRVINE, CA 92606

SHOTWELL,ANTHONY E
16306 SYLVANWOOD AVE.
NORWALK, CA 90650

SHOULDIS,MARK R
306 WENDOVER DRIVE
NORRISTOWN, PA 19403

SHOUP,JOSHUA A
8899 PEARL ST
#1614
THORNTON, CO 80229

SHOVLIN,DEBRA A
7599 BRANDT PLACE
YOUNGSTOWN, OH 44512

SHOVLOWSKY,CRYSTAL M
31867 CRECY DRIVE
WINCHESTER, CA 92596

SHOW ME TILE AND GROUT RESTORATION LLC
1845 HAWK POINTE DR
FESTUS, MO 63028

SHOWCALL LLC
15 TONJO
GODDARD, KS 67052

SHOWMAN,RYAN W
2122 COUNTRY FAIR LANE
SYKESVILLE, MD 21784

SHOWTIME COMPUTERS
15 DERRY STREET
HUDSON, NH 03051

SHRADER INDUSTRIAL SYSTEMS INC
2700 S MONROE ST
MUNCIE, IN 47302

SHRED IT
10115 PRODUCTION CT
LOUISVILLE, KY 40299

SHRED IT
11821 WAKEMAN ST
SANTA FE SPRINGS, CA 906702130

SHRED IT
1250 S WILSON WAY UNIT B1
STOCKTON, CA 95205

SHRED IT
12817 WETMORE
SAN ANTONIO, TX 78247

SHRED IT
13247 NE 20TH STREET
BELLEVUE, WA 98005

SHRED IT
170 VANDER ST #H
CORONA, CA 92880-6942

SHRED IT
1885 W SR 84 #106
FT LAUDERDALE, FL 33315

SHRED IT
19670 SW 118TH AVE
TUALATIN, OR 97062

SHRED IT
201 TECH DR
SANFORD, FL 32771

SHRED IT
23166 NETWORK PL
CHICAGO, IL 60673-1252

SHRED IT
2350 ALUMINUM DR
HAMPTON, VA 23661

SHRED IT
4801 PARK 370 BOULEVARD
HAZELWOOD, MO 63042

SHRED IT
5119 S ROYAL ATLANTA DR
TUCKER, GA 30084

SHRED IT
5630 IRON WORKS RD
THEODORE, AL 36582

SHRED IT
596 CLAYCRAFT RD
COLUMBUS, OH 43230

SHRED IT
600 N SHEPHERED DR STE 512
HOUSTON, TX 77007

SHRED IT
7617 SOMERSET BLVD
LOS ANGELES
PARAMOUNT, CA 90723

SHRED IT
8104 WOODLAND DR
INDIANAPOLIS, IN 46278

SHRED IT
8868 RESEARCH BLVD STE 208
AUSTIN, TX 78758

SHRED IT
P.O. BOX 101007
PASADENA, CA 91189-1007

SHRED IT
P.O. BOX 13574
NEWARK, NJ 07188-3574

SHRED IT
P.O. BOX 2077
VISTA, CA 92085-2077

SHRED IT
P.O. BOX 5149
NEW YORK, NY 10087-5149

SHRED IT
P.O. BOX 59505
RENTON, WA 59505

SHRED IT
P.O. BOX 864
SPOKANE, WA 99210

SHRED IT
P.O. BOX 904016
CHARLOTTE, NC 28290-4016

SHRED IT
P.O. BOX 905268
CHARLOTTE, NC 28290-5268

SHRED IT
PO BOX 101007
PASADENA, CA 91189-1007

SHRED IT
PO BOX 13574
NEWARK, NJ 07188-3574

SHRED IT
SHRED IT DALLAS INC
11431 FERRELL DRIVE SUITE 202
DALLAS, TX 75234

SHRESTHA, SUNIL
1225 STORYGLEN ST
IRVING, TX 75062

SHRIVER, ERIN M
11 HIDDEN BAY DR
APT B
GREENWOOD, IN 46142

SHUBOW,DANIEL K
4786 SAN JOSE MANOR DRIVE WEST
APT 1
JACKSONVILLE, FL 32217

SHUE,CHRISTA B
3131 S ELPYCO ST.
WICHITA, KS 67210

SHUFFIELD,LYNN A
214 E. PARK STREET
EMMETT, ID 83617

SHUFORD III,WILLIAM
267 LESTER AVE
UNIT 207
OAKLAND, CA 94606

SHUKR,EMAD M
222 FOREST AVE.
KANSAS CITY, MO 64106

SHUMATE MECHANICAL
150 HOPE ST STE 1016
LONGWOOD, FL 32750

SHUMATE MECHANICAL
2805 PREMIERE PKWY
DULUTH, GA 30097

SHUMATE MECHANICAL
5201 OLD POOLE ROAD
SUITE 110
RALEIGH, NC 27610

SHUMATE,ROBERT M
3716 CUNDIFF DRIVE
ROANOKE, VA 24012

SHUMBAHIRE,ZEBIB B
4105 CHESTER AVE
APT 3F
PHILADELPHIA, PA 19104

SHUMPERT COMPANY
1979 BLUE RIDGE TERRACE
WEST COLUMBIA, SC 29170

SHUMPERT,CRANDAL L
4527 RIVERBROOK LANE
INDIANAPOLIS, IN 46254

SHURELOCK HOMES LOCKSMITH
4025 CATTLEMEN RD 117
SARASOTA, FL 34233

SHYPIL, OLENA
1209 STONEHEDGE DR
BIRMINGHAM, AL 35235

SIAMANGIWAY,MAYANI
481 SE 169TH AVE
APT 109
PORTLAND, OR 97233

SIBBERSON, MICHAEL F
11826 SNAPDRAGON ROAD
TAMPA, FL 33635

SIBRIAN,FELICIA R
282 SHADY RILL
SAN ANTONIO, TX 78213

SICILIANO LANDSCAPE CO INC.
#36 STATE ROUTE 101 A
AMHERST, NH 03031

SIDDIK CO LLC
P.O. BOX 190136
DALLAS, TX 75219

SIDDIQ,SHENETHA L
6478 RICHWOOD DR
JACKSON, MS 39213

SIDDIQUE,MISS M
6401 CORONADO AVE.
PORTAGE, IN 46368

SIDELL,TAMALA L
273 E. CR 1200 N.
BATESVILLE, IN 47006

SIDENER ACADEMY
2424 KESSLER BLVD E DR
INDIANAPOLIS, IN 46220

SIDNEY L. GOLD & ASSOCIATES, P.C.
1835 MARKET STREET
SUITE 515
PHILADELPHIA, PA 19103

SIDOR, DANIELLE M
1467 ANDERSON AVE
GIRARD, OH 44420

SIEMENS
7850 COLLECTIONS CTR DR
CHICAGO, IL 60693

SIEMENS
P.O. BOX 2134
CAROL STREAM, IL 60132-2134

SIENKIEWICH, KAREN A
106 EAST AGNES ST.
OLYPHANT, PA 18447

SIENKIEWICZ,DAVID I
32 WEST SIDNEY STREET
WILKES BARRE, PA 18705

SIERING,BEVERLY F
327 W. ENCORE DRIVE
HANFORD, CA 93230

SIERRA FIRE AND COMMUNICATIONS
11056 N 23RD DRIVE. STE 104
PHOENIX, AZ 85029

SIERRA FIRE PROTECTION
4701 MORRIS ST NE UNIT 2004
ALBUQUERQUE, NM 87111

SIERRA SPRINGS
P.O. BOX 40424
HOUSTON, TX 77240

SIERRA SPRINGS
P.O. BOX 40583
(TU)
HOUSTON, TX 77240-0583

SIERRA SPRINGS
P.O. BOX 40584
HOUSTON, TX 77240-0584

SIERRA SPRINGS
P.O. BOX 530578
ATLANTA, GA 30353-0578

SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

SIERRA,BELINDA
8125 JOLIE DR
FORT WORTH, TX 76137

SIERRA,ELIZABETH
4956 WAKEFIELD STREET
PHILADELPHIA, PA 19144

SIERSEMA JR,ROBERT W
1927 BOARDWALK EAST
PORTAGE, IN 46368

SIERUTA,DAVID
2686 HENLEY ROAD
GREEN COVE SPRINGS, FL 32043

SIEVERS SECURITY INC
18210 ST CLAIR AVE
CLEVELAND, OH 44110

SIG SAUER INC
P.O. BOX 12021
LEWISTON, ME 04243-9497

SIGAFOOS,ALAN W
1804 HERITAGE DRIVE
JAMISON, PA 18929

SIGEARS,NICOLE M
660 MABLE DRIVE
LAVERGNE, TN 37086

SIGMANS GALLERY
930 BROAD RIPPLE AVE
INDIANAPOLIS, IN 46220

SIGN A RAMA
1300 N ROYAL AVE
EVANSVILLE, IN 47715

SIGN A RAMA
1367 NORTH MILITARY TRAIL
WEST PALM BEACH, FL 33409

SIGN A RAMA
1809 HAGGERTY RD
COMMERCE TWP, MI 48390

SIGN A RAMA
3300 SIMPSON FERRY RD
CAMP HILL, PA 17011

SIGN A RAMA
3310 E GRANT RD
TUCSON, AZ 85716

SIGN A RAMA
4650 E SPEEDWAY BLVD
TUCSON, AZ 85712

SIGN A RAMA
522 AMHERST ST
NASHUA, NH 03063

SIGN A RAMA
6256 LEMAY FERRY RD
ST LOUIS, MO 63129

SIGN A RAMA
7 SUMMER STREET
UNIT 29
CHELMSFORD, MA 01824

SIGN A RAMA
7200 JEFFERSON ST A NE
ALBUQUERQUE, NM 87109

SIGN A RAMA
8 S 101 ROUTE 59
NAPERVILLE, IL 60540

SIGN A RAMA
9214 W 159TH ST
ORLAND PARK, IL 60462

SIGN A RAMA
9807 W MARKHAM ST
LITTLE ROCK, AR 72205

SIGN AND ENGRAVING TECHNOLOGIES
3905 BELLSON PARK
MIDLOTHIAN, VA 23112

SIGN CRAFT
8816 CORPORATION DR
INDIANAPOLIS, IN 46256

SIGN CRAFTERS INC
1508 STRINGTOWN RD
EVANSVILLE, IN 47711

SIGN EFFECTS INC
29 HIGH ST
BILLERICA, MA 01862-2414

SIGN IT QUICK
710 GRACERN RD
COLUMBIA, SC 29210

SIGN LANGUAGE INTERPRETER SERVICES
922 SOUTH WOODBOURNE RD
STE 198
LEVITOWN, PA 19057

SIGN LANGUAGE INTERPRETING PROFESSIONAL
P.O. BOX 313
GLENSHAW, PA 15116-0313

SIGN LANGUAGE RESOURCES INC
1607 ROUTE 300
SUITE 106
NEWBURGH, NY 12550

SIGN SYSTEMS INC
7084 LEE HIGHWAY
RADFORD, VA 24141

SIGNAL 88 SECURITY
3880 SOUTH 149TH ST
SUITE 102
OMAHA, NE 68144

SIGNAL 88 SECURITY
P.O. BOX 4040
OMAHA, NE 68104

SIGNAL PERFECTION LTD
P.O. BOX 62264
BALTIMORE, MD 21264-2264

SIGNAL SOLUTIONS CORP
4702 EAST SECOND ST 1
BENICIA, CA 94510

SIGNARAMA
1300 NO ROYAL AVE
EVANSVILLE, IN 47715

SIGNARAMA
1367 NORTH MILITARY TRAIL
WEST PALM BEACH, FL 33409

SIGNARAMA
24730 AVENUE TIBBITTS
STE 130
VALENCIA, CA 91355

SIGNARAMA
3300 SIMPSON FERRY RD
CAMP HILL, PA 17011

SIGNARAMA
4013 NICHOLASVILLE RD
STE 130
LEXINGTON, KY 40503

SIGNARAMA
7200 JEFFERSON ST NE
STE A
ALBUQUERQUE, NM 87109

SIGNARAMA
909 E MARKET ST
STE 400
LOUISVILLE, KY 40206

SIGNATURE CONSULTING LLC
2039 CHAMPIONSHIP DR
EVANSVILLE, IN 47725

SIGNATURE RENT A CAR
7900 S CONWAY RD
ORLANDO, FL 32812

SIGNATURE STAFFING
814 MARKET ST
LEMOYNE, PA 17043

SIGNCO INC
3101 NORTHWEST PARK DR
KNOXVILLE, TN 37921

SIGNCO INC
P.O. BOX 11394
KNOXVILLE, TN 37939-1394

SIGNESKI,KEVIN W
4779 BROOKSIDE SW
GRANDVILLE, MI 49418

SIGNET SIGNS
2640 ARKANSAS AVE
NORFOLK, VA 23513

SIGNIUS
13155 SW 132ND AVE
MIAMI, FL 33186

SIGNIUS
2400 NORTH OREGON DRIVE #D
ATTN; LAURA CABIGON
EL PASO, TX 79902

SIGNIUS
4902 SW 72 AVE
MIAMI, FL 33155

SIGNIUS
P.O. BOX 160
SANTA ROSA, CA 95402

SIGNIUS
P.O. BOX 300609
HOUSTON, TX 77230

SIGNMEDIA INC
2109 MINGEE DR
HAMPTON, VA 23661

SIGNS BY CRANNIE INC
4145 MARKET PL
FLINT, MI 48507

SIGNS BY CRANNIE INC
4160 COMMERCE DR
FLUSHING, MI 48433

SIGNS BY FONG
1531 W HILLSBOROUGH
TAMPA, FL 33603

SIGNS NOW
10502 E MONTGOMERY NO. 2
SPOKANE VALLEY, WA 99206

SIGNS NOW
1311 W FAIRBANKS AVE
ORLANDO, FL 32804

SIGNS NOW
1919 HOOVER CT
BIRMINGHAM, AL 35226

SIGNS NOW
2422 GOSHEN RD
FORT WAYNE, IN 46808

SIGNS NOW
329 N HARRISON AVE STE C
CARY, NC 27513

SIGNS NOW
8033 FAIRVIEW AVE
BOISE, ID 83704

SIGNS OF BUFFALO
50 ROLLING WOODS LN
WEST SENECA, NY 14224

SIGNS OF SA
4219 GATECREST
SAN ANTONIO, TX 78217

SIGNS UNLIMITED
1412 GOSHEN AVE
FT WAYNE, IN 46808

SIGNSTAT
412 HARRISON AVE
JEANNETTE, PA 15644

SIGNWORKS
501 WEST SUMMER ST
HARTFORD, WI 53027

SIGUENZA,JENNIFER M
4084 SWEETSPIRE DRIVE
LEXINGTON, KY 40514

SIKAND,RUPREET
3493 ANCASTER CT.
WINDSOR, ON N9E 4J5
CANADA

SIKORA HORST,DIANE M
6410 HASLEY WOODS DR
HUNTERSVILLE, NC 28078

SIKORSKY MEMORIAL AIRPORT
1000 GREAT MEADOW RD
MANAGERS OFC COLLECTIONS
STRATFORD, CT 06615

SILA CAPITAL, LLC
6625 NETWORK WAY
SUITE 100
INDIANAPOLIS, IN 46278

SILCO
10765 MEDALLION DR
CINCINNATI, OH 45241

SILCO
4099 INDUSTRIAL DR
DAYTON, OH 45430

SILER,CHRISTINE E
2009 LIBERTY ST
BONHAM, TX 75418

SILES,GABRIEL E
15255 LAKESIDE VILLAGE DRIVE
APT 301
CLINTON TOWNSHIP, MI 48038

SILEX R 1 SCHOOL DISTRICT
P.O. BOX 46
64 HWY UU
SILEX, MO 63377

SILICON MAPS INC
130 RYAN INDUSTRIAL COURT
SUITE 108
SAN RAMON, CA 94583

SILK ROAD TECHNOLOGY
102 W THIRD ST
SUITE 300
WINSTON-SALEM, NC 27101

SILL,JAMES H
2217 RAMADA
WACO, TX 76712

SILSBEE,KENNETH E
P.O. BOX 924
MAPLE VALLEY, WA 98038

SILVA, ARTHUR A
10348 PARAMOUNT BLVD
APT 210
DOWNEY, CA 90241

SILVA,ESMERALDA I
24545 TOWN CENTER DRIVE
#5402
VALENCIA, CA 91355

SILVA,LETICIA A
607 BROADALBIN ST SW
ALBANY, OR 97321

SILVA,WINIFRED E
5624 GAINES STREET
SAN DIEGO, CA 92110

SILVER OLAS ENTERPRISES INC
101 COPPERWOOD WY STE M
OCEANSIDE, CA 92058

SILVER SCREEN DESIGN INC
324 WELLS ST
GREENFIELD, MA 01301

SILVER, KAMARIA L
12754 GAZEBO CT
WOODBRIDGE, VA 22192

SILVERBACK NETWORK INC
2201 N FRONT STREET
HARRISBURG, PA 17110

SILVERIAS FLOWERS AND GIFTS
995 LINCOLN CENTER
STOCKTON, CA 95207

SILVERSTONE PAINTING
4508 KNOX DR
SOUTH JORDAN, UT 84094

SIM,DEBRA D
34 NORTH FOX MILL LANE
SPRINGFIELD, IL 62712

SIMBA SIMS
959 LAKE HARBOR RD STUDIO 1414
RIDGELAND, MS 39157

SIMCOX,NATHAN L
43 S. KITLEY AVE
INDIANAPOLIS, IN 46219

SIMEONE,BRUCE L
1687 TIMBER COURT
NILES, OH 44446

SIMICH, BARRY
14048 SEDONA DR
CARMEL, IN 46032

SIMMERT,KELSI A
222 E STATE ST
JACKSONVILLE, IL 62650

SIMMON, SUZANN L
1126 RICHWOOD DR.
AVON, IN 46123

SIMMON,MARIGOLD
3433 W 82ND ST
CHICAGO, IL 60652

SIMMONS COLLEGE
300 THE FENWAY
BOSTON, MA 02115

SIMMONS COURT REPORTERS INC
702 W IDAHO STREET
SUITE 1100
BOISE, ID 83702

SIMMONS, JESSICA L
13591 CRIDERCREST PLACE
APT 402
WOODBRIDGE, VA 22191

SIMMONS, LISA B
1306 ORANGEWALK DR
BRANDON, FL 33511

SIMMONS, MARLIN A
13027 ISLAND BREEZE CT
ORLANDO, FL 32824

SIMMONS, SEKEDRA A
1238 BARKLEY DR
BATON ROUGE, LA 70810

SIMMONS, TONYA S
10720 HOLLY RIDGE BLVD
CHARLOTTE, NC 28216

SIMMONS,BENNY
3739 BYRD STREET
SAN DIEGO, CA 92154

SIMMONS,BRIDGET D
35 PROVIDENCE DR
COVINGTON, GA 30016

SIMMONS,CARDELL
7810 S. WILKESON ST.
TACOMA, WA 98408

SIMMONS,DAMON L
21200 E COUNTRY VISTA
# I303
LIBERTY LAKE, WA 99019

SIMMONS,DAVID S
58 WISTERIA WAY
CULLODEN, WV 25510

SIMMONS,GREGORY R
7 S FOXXBOROUGH LANE
JOHNSON CITY, TN 37604

SIMMONS,HOPE C
3109 MULBERRY CHURCH RD
CHARLOTTE, NC 28208

SIMMONS,JUANITA J
5825 BELLE GROVE RD
C
BROOKLYN, MD 21225

SIMMONS,MYKA L
7399 N SHADELAND AVE
#301
INDIANAPOLIS, IN 46250

SIMMONS,ROSARIO
7221 E CALLE ARTURO
TUCSON, AZ 85710

SIMMONS,STEPHEN R
21002 LITTLE LAKE THOMAS RD
LAND O LAKES, FL 34638

SIMMONS,ZENA R
19685 SHIELDS
DETROIT, MI 48234

SIMMS,TIA S
643 VISTA DRIVE
GAHANNA, OH 43230

SIMON & SCHUSTER
P.O. BOX 70660
CHICAGO, IL 60673-0660

SIMON PROPERTY GROUP, INC.
ATTN: RONALD M. TUCKER
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SIMON, AMEISHA J
12 WOODLARK DR
INDIANAPOLIS, IN 46229

SIMON, CYNTHIA P
1444 RATZER RD
WAYNE, NJ 07470

SIMON,CHERRIE A
3503 LINDEN AVE
207
LONG BEACH, CA 90807

SIMON,JENNIFER L
5661 HOLLINS ROAD
APT 2
ROANOKE, VA 24019

SIMON,MICHAEL L
4302 E MUIRWOOD DRIVE
PHOENIX, AZ 85048

SIMON,ROBERT B
150 BROADWAY AVE
YOUNGSTOWN, OH 44505

SIMON,SARAH J
2725 TIMBERLY DRIVE
APT 1A
INDIANAPOLIS, IN 46220

SIMON,WENDY D
2324 SCOTT CREEK DR
LITTLE ELM, TX 75068

SIMONAITIS-CASTILLO,VIDA K
2617 47TH AVENUE N
ST PETERSBURG, FL 33714

SIMONE M FOY
7715 LITTLE JOHN DR 8
INDIANAPOLIS, IN 46219

SIMONEAU,ALEXANDRIA C
25200 ROCKSIDE RD
APT 420
BEDFORD HEIGHTS, OH 44146

SIMONEAU,MARY F
3358 ALTAMONT AVENUE
CLEVELAND HEIGHTS, OH 44118

SIMONETTI,JOHN A
178 SUMMIT DR
CRANSTON, RI 02920

SIMONINI,PETER E
4 WAGON WHEEL DRIVE
BEDFORD, MA 01730

SIMONS, JAMES P
120 N CEDARWOOD AVE
REPUBLIC, MO 65738

SIMONS, TERRI I
10040 E HAPPY VALLEY RD
362
SCOTTSDALE, AZ 85255

SIMONS,BARBARA
1986 ALAMOS
CLOVIS, CA 93611

SIMPLEXGRINNELL LP
1070 ARION CIR STE 102
SAN ANTONIO, TX 78216

SIMPLEXGRINNELL LP
ATTN CHRYSTIE GALLOWAY
5200 OASADEBA BE STE A
ALBUQUERQUE, NM 87114

SIMPLEXGRINNELL LP
DEPT 0856
P.O. BOX 120001
DALLAS, TX 75312 0856

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL 60055-0320

SIMPLEXGRINNELL LP
DEPT CH 10487
KENTUCKY REGION
PALATINE, IL 60055-0487

SIMPLEXGRINNELL LP
DEPT LA 21409
PASADENA, CA 91185-1409

SIMPLEXGRINNELL LP
P.O. BOX 371170M
PITTSBURGH, PA 15251

SIMPLY JAVA
59 PARRIS AVE
NASHVILLE, TN 37210

SIMPSON JR,WILLIAM L
601 MAGNOLIA AVE
OXNARD, CA 93030

SIMPSON, DAWN M
12309 E 39TH ST
TULSA, OK 74146

SIMPSON, KELLY S
103 BUFFLEHEAD CT
GEORGETOWN, KY 40324

SIMPSON, TYRELL L
114 WOODSPUR RD
IRMO, SC 29063

SIMPSON,GAIL R
7983 TALLEY ANN DRIVE
TALLAHASSEE, FL 32311

SIMPSON,JEREMY N
2208 KENLEY WAY
BIRMINGHAN, AL 35242

SIMPSON,PAMELA D
805 SANCTUARY COVE DRIVE
NORTH PALM BEACH, FL 33410

SIMPSON,PATRICIA L
5047 S 35TH WEST AVE
TULSA, OK 74107

SIMPSON,RYAN M
98 SOUTH RD
LONDONDERRY, NH 03053

SIMPSON,SANDY D
8445 BANDRERA CIRCLE WEST
JACKSONVILLE, FL 32244

SIMPSON,SHARON M
6200 WESTCHESTER PARK DRIVE
APT 311
COLLEGE PARK, MD 20740

SIMPSON,SHAUNA A
469 DUKES HILL ROAD
COLUMBIA, SC 29203

SIMPSON,TINESHA N
325 FLYWAY RD.
GOOSE CREEK, SC 29445

SIMPSON,YVETTE
5525 WISHING STAR LANE
GREENACRES, FL 33463

SIMPSON-GRANDISON,FELICIA C
500 12TH STREET
SUITE 139
OAKLAND, CA 94607

SIMS GOODSON,ELGINIA D
3424 S 135TH E AVE
TULSA, OK 74134

SIMS III,WILLIAM H
2664 LOOPRIDGE DR
ORANGE PARK, FL 32065

SIMS,CYNTHIA L
3226 BATTLE RIDGE LANE
SUGAR LAND, TX 77479

SIMS,JIMECA E
18822 SUMMER ANNE DR
HUMBLE, TX 77346

SIMS,LANA J
400 ADAMWOOD DRIVE
UNIT D-12
NASHVILLE, TN 37211

SIMS,MARCIA E
1554 MADRAS STREET SE
SALEM, OR 97306

SIMS,MARVIN S
1823 WEST THOMPSON STREET
PHILADELPHIA, PA 19121

SIMS,MARY H
2455 N TALBOTT STREET
INDIANAPOLIS, IN 46205

SIMS,NICOLE S
4114 PLANTERS WATCH DR
CHARLOTTE, NC 28278

SIMS,RONALD C
2479 NORTH PRIEUR ST
NEW ORLEANS, LA 70117

SIMS,TENEAL L
2325 BRIARWOOD DR.
PLANO, TX 75074

SIMULATE PTY LTD
P.O. BOX 1361
SYDNEY, NSW  02001
AUSTRALIA

SIN, HO Y
11119 ALTERRA PARKWAY
APT 2377
AUSTIN, TX 78758

SINANOVIC,SLADAN
5663 GREENLAND RD
UNIT 608
JACKSONVILLE, FL 32258

SINCLAIR COMMUNITY COLLEGE
ATTN: STUDENT & COMM ENG.
444 WEST THIRD ST
DAYTON, OH 45402

SINCLAIR JR,KEVIN H
601 CYPRESS STATION DR
#1306
HOUSTON, TX 77090

SINCLAIR,TAMARA N
2654 N 57TH STREET
MILWAUKEE, WI 53210

SINCLAIR,TIMOTHY R
783 RIVARD BLVD
GROSSE POINTE, MI 48230

SINDBERG,MICHAEL A
2625 UNIVERSITY AVE
APT 3
GREEN BAY, WI 54311

SINGH, CHARAN J
12594 SPRING VIOLET PL
CARMEL, IN 46033

SINGH,AAKASH
161 STEWARD ST
ST AUGUSTINE, FL 32084

SINGH,INDER P
7918 JUNIPER FLAT
SAN ANTONIO, TX 78254

SINGH,JAGWINDER
5018 DEVIN GREEN LN
FAIRFAX, VA 22030

SINGH,KULVIR
1612 SHADOWOOD COURT
TRACY, CA 95376

SINGH,RENITA R
2600 MALIBU COURT
WEST SACRAMENTO, CA 95691

SINGLA,ALOK
8559 RED OAK CT
APT F
INDIANAPOLIS, IN 46227

SINGLETON,ANNAMARIA
8673 FRANCHI BLVD
FORT MYERS, FL 33919

SINGLETON,RONALD
5024 READING RD
CINCINNATI, OH 45237

SINGLETON,SCOTT A
1937 ALAMANDA WAY
RIVIERA BEACH, FL 33404

SINGLETON,TANISHA
1701 E. CANTRELL
DECATUR, IL 62521

SINNAPPAN,SUNDAR
510 SABAL TRAIL DIR
LONGWOOD, FL 32779

SINNOTT JR,PETER S
441 W LEXINGTON DR
GLENDALE, CA 91203

SIOBOWICZ,ANDRZEJ J
1731 BURNELL DRIVE
LOS ANGELES, CA 90065

SIOOH,PRECIOUS S
2415 S WASHINGTON ST
WICHITA, KS 67216

SIPE,DAVID M
390 BALTIMORE RD
AUBURN, CA 95603

SIPP,KENYATTA T
6235 WALKER RD.
RIVERDALE, GA 30296

SIPRIANO,AUDRIA L
809 EVENING DR
ARLINGTON, TX 76001

SIR SPEEDY
117 W LEXINGTON AVE
HIGH POINT, NC 27262

SIR SPEEDY
1185 TASMAN DR
SUNNYVALE, CA 94089

SIR SPEEDY
150 ALLENDALE RD
KING OF PRUSSIA, PA 19406

SIR SPEEDY
15444 E VALLEY BLVD
INDUSTRY, CA 91746

SIR SPEEDY
1921 ELM HILL PIKE
NASHVILLE, TN 37214

SIR SPEEDY
22118 20TH AVE SE STE 123
BOTHELL, WA 98021

SIR SPEEDY
22121 17TH AVE SE STE 114
BOTHELL, WA 98021

SIR SPEEDY
2960 W LINCOLN AVE SUITE C
ANAHEIM, CA 92801

SIR SPEEDY
333 PACKERLAND DR
GREEN BAY, WI 54303

SIR SPEEDY
3706 S 132ND ST
OMAHA, NE 68144

SIR SPEEDY
4780 CHINO AVE STE A
CHINO, CA 91710

SIR SPEEDY
5411 BEAUMONT CENTER BLVD
SUITE 760
TAMPA, FL 33634

SIR SPEEDY
5411 BEAUMONT CENTER BLVD
TAMPA, FL 33634

SIR SPEEDY
6302 BENJAMIN RD STE 405
TAMPA, FL 33634

SIR SPEEDY
7230 49TH ST NORTH
PINELLAS PARK, FL 33781

SIR SPEEDY
8310 N WASHINGTON
DENVER, CO 80229

SIRAJ, TARIQ M
110 SEESEN COURT
ALPHARETTA, GA 30022

SIRCHIE FINGERPRINT LABORATORIES INC
100 HUNTER PLACE
YOUNGSVILLE, NC 27596

SIRIUS XM RADIO INC
P.O. BOX 9001399
LOUISVILLE, KY 40290-1399

SIRLES,MICHAEL T
2325 NASHVILLE PIKE
APT 712
GALLATIN, TN 37066

SIRLOPU,GABRIEL
311 BROMLEY DR
MULLICA HILL, NJ 08062

SIROLLI,JOAYNA R
9124 DUTCH OVEN CT
LAS VEGAS, NV 89178

SIRSIDYNIX
#774271
4271 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

SISCHO,JENNIFER S
28874 CRYSTAL CAVE CT
COARSEGOLD, CA 93614

SISCO,JAMES C
22 PEMBERTON ROAD
NASHUA, NH 03063

SISERIR,RHONDA L
400 SOUTH BROADWAY STREET
JOHNSON CITY, TN 37601

SISK,CHASE R
190 PRUNER ST
LEBANON, VA 24266

SISLER,DARCIE L
658 SAINT GEORGES STATION RD.
REISTERSTOWN, MD 21136

SISNEROS,MICHAEL P
9020 JASMINE AVE S
COTTAGE GROVE, MN 55016

SISOCK,TIMOTHY
414 JOHNSON ST
FREELAND, PA 18224

SISSON,JASON P
732 E MOUNTAIN ST
SEQUIN, TX 78155

SISSON,MARK R
1911 LIBERTY LANE
PAPILLION, NE 68133

SIT STEELE PHOTOGRAPHY
881 STORER AVE
AKRON, OH 44320

SITEONE LANDSCAPE SUPPLY LLC
24110 NETWORK PL
CHICAGO, IL 60673-1241

SIVALINGAM, VIDYASAGAR M
100 PINECREST DR
RIVERSIDE, RI 02915

SIVERS-BYRD,DEBORAH S
9850 W. 86TH PLACE
AEVADA, CO 80005

SIWARGA,CRAIG E
9001 WURZBACH
APT 1904
SAN ANTONIO, TX 78240

SIX FLAGS
NEW ORLEANS
12301 LAKE FOREST BLVD
NEW ORLEANS, LA 70129

SIX FLAGS
OHIO
P.O. BOX 847
AURORA, OH 44202

SIX FLAGS
P.O. BOX 307
AGAWAM, MA 01001

SIX FLAGS
P.O. BOX 911974
DALLAS, TX 75391

SIXTH SENSE APPLIANCE REPAIR
1126 N 120TH ST
WAUWATOSA, WI 53226

SJ AMOROSO PROPERTIES
390 BRIDGE PARKWAY
REDWOOD CITY, CA 94065

SJ THOMAS CO INC
300 BURNET AVE
SYRACUSE, NY 13203

SJOBERG,DEENA K
2995 ALPACA AVE
MIDDLEBURG, FL 32068

SJV EMPIRE GLASS
3048 N SUNNYSIDE AVE 104
FRESNO, CA 93727-1387

SKAMANGAS,LOUIS
684 POTTS HILL RD
LEWISBERRY, PA 17339

SKARLAT,MICHAEL
5807 TOPANGA CANYON BLVD
APT G109
WOODLAND HILLS, CA 91367

SKATE 3
P.O. BOX 489
TYNGSBORO, MA 01879

SKEEN,SHELLY K
1920 TWIN CREEK DRIVE
APT R
CHARLOTTE, NC 28262

SKEENS,DANIEL L
191 RAMEY COURT
WAYNE, WV 25570

SKELETON CREW
821 E 79TH ST
INDIANAPOLIS, IN 46240

SKIFFER-COLLINS,MENETTE D
3462 HERMOSA COURT
INDIANAPOLIS, IN 46235

SKILLCRAFT CONSTRUCTION
36 BARRETTS HILL RD
HUDSON, NH 03051

SKILLEN,ROBERT M
405 CENTRAL ST.
ACTON, MA 01720

SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

SKILLS USA COLORADO
9101 EAST LOWRY BLVD
DENVER, CO 80230

SKILLS USA MISSOURI
2323 HIGH SCHOOL DR
LEXINGTON, MO 64067

SKILLS USA NEW MEXICO
237 SERVICE RD
RUIDOSO, NM 88345

SKILLSOFT CORPORATION
20 INDUSTRIAL PARK DRIVE
NASHUA, NH 03062

SKILLSOFT CORPORATION
6000 FELDWOOD RD
LOCKBOX 405527
COLLEGE PARK, GA 30349

SKILLSOFT CORPORATION
BANK OF AMERICA
P.O. BOX 405527
ATLANTA, GA 30384-5527

SKILLSOFT CORPORATION
P.O. BOX 32193
HARTFORD, CT 06150-2193

SKILLSOFT CORPORATION - ILT
P.O. BOX 405527
ATLANTA, GA 30384-5527

SKILLSTORM COMMERCIAL SERVICES LLC
6414 NW 5TH WAY
FT LAUDERDALE, FL 33309

SKILLSUSA VICA
14001 SKILLSUSA WAY
LEESBURG, VA 20176-5494

SKILLSUSA VICA
EASTERN MICHIGAN UNIVERSITY
YPSILANTI, MI 48197

SKILLSUSA VICA
P.O. BOX 100491
ATTN MEMBERSHIP DEPT
ATLANTA, GA 30384-0491

SKILLSUSA VICA
P.O. BOX 3000
LEESBURG, VA 20177-3000

SKINNER, VINCENT G
101 S CAPITAL BLVD
STE 1800
BOISE, ID 83702

SKINNER,ANN M
7602 W. LAMPLIGHTER ST.
BOISE, ID 83714

SKINNER,CHANDRA
420 N HILL AVE
DALLAS, TX 75246

SKINNER,LEAH S
3890 AILEY AVE
ATLANTA, GA 30349

SKINNER,NEKORI R
2903 RAVENWOLFE WAY
SNELLVILLE, GA 30039

SKINNY WIMP MOVING CO
2296 AGATE COURT A
SIMI VALLEY, CA 93065

SKIPPER,ANTHONY C
2844 HARVARD ST
MEMPHIS, TN 38112

SKIPWITH, ERIC T
1316 ECHOLS DRIVE
BIRMINGHAM, AL 35214

SKITSKO,BRETAIGNN C
320 CLYMER AVE
APT 2
MORRISVILLE, PA 19067

SKOOBLIE LLC
P.O. BOX 1165
WHEELING, IL 60090

SKOOG,AMBER L
1597 MONTREAL AVE
ST PAUL, MN 55116

SKOVBROTEN AND ASSOCIATES LLC
3705 W 55TH STREET
EDINA, MN 55410

SKOWRON,RICHARD A
1572 PEBBLE BEACH DR
PONTIAC, MI 48640

SKWIERS, STEPHANIE J
1067 OXFORD STREET N
SAINT PAUL, MN 55103

SKY MEADOW COUNTRY CLUB
6 MOUNTAIN LAURELS DR
NASHUA, NH 03062

SKYDOME CONSULTING
202 CAROLINIAN DR
SUMMERVILLE, SC 29485

SKYERS,RYAN C
225 JOHNSON ROAD
APT 43F
FOREST PARK, GA 30297

SKYLINE ADVANCED TECHNOLOGY SERVICES
490 DIVISION ST
CAMPBELL, CA 95008

SKYLINE ROOFING INC
861 PAGE ST
MANCHESTER, NH 03109

SKYLINKS GOLF CLUB
4800 E WARDLOW RD
LONG BEACH, CA 90808

SLACK,JESSICA A
1934M TWIN CREEK DR
CHARLOTTE, NC 28262

SLACK,TELECIA E
6306 NEWBERRY ROAD
203
INDIANAPOLIS, IN 46256

SLADE,SHAUN L
722 S. GENTRY
MESA, AZ 85204

SLAGLE, JESSE E
1057 CHAPMAN RD
CRAWFORD, TX 76638

SLAGO,DEBORAH A
20236 ELKHART
HARPER WOODS, MI 48225

SLANE,CONSTANCE R
2320 HAWTHORNE DR
ELKHART, IN 46517

SLATER,CHRYSTLE P
861 MURPHY HILL PLACE
CHARLOTTE, NC 28214

SLAUGHTER, CORNELIA A
10541 BARBARA STREET
BATON ROUGE, LA 70815

SLAWTA,SHARON I
5364 PARSONAGE COURT
VIRGINIA BEACH, VA 23455

SLAYMAKER,ELLEN T
7 PINE HOLLOW WAY
ORMOND BEACH, FL 32174

SLAYTER,DON K
5674 HARLEY THRIFT RD
MACCLENNY, FL 32063

SLEEP INN AND SUITES
631 A EISENHOWER BLVD
HARRISBURG, PA 17111

SLEUTH
C/O NBC UNIVERSAL
BANK OF AMERICA LOCKBOX #402971
ATLANTA, GA 30384-2971

SLEWINSKI,JAMIE L
N5985 MORK AVE
SHAWANO, WI 54166

SLEZAK,JONATHAN K
610 PARK AVE
GREENSBORO, NC 27405

SLIPPERY ROCK UNIVERSITY
107 OLD MAIN
ACADEMIC REC SUMMER SCHL
SLIPPERY ROCK, PA 16057

SLITER,MARY E
5286 KING STREET
RIVERSIDE, CA 92506

SLMA SOLP
P.O. BOX 59008
PANAMA CITY, FL 32412 9008

SLOAN,DANIELLE S
18210 WINDING TIMBERS LN
HUMBLE, TX 77346

SLOGASKI,JACOB R
6033 S DELAWARE AVE
CUDAHY, WI 53110

SLOMIANY, ROSE MARIE
11020 MAHOGANY RUN
FORT MYERS, FL 33913

SLONE,CATHLEEN I
7987 ROYAL ARMS COURT
SAINT LOUIS, MO 63123

SLONE,MATTHEW R
43017 DAVENTRY SQUARE
201
SOUTH RIDING, VA 20152

SLONE,VERA A
2633 BURDSALL DR.
BURLINGTON, KY 41005

SLONIGER,JESSICA L
3715 MACGREGOR DRIVE
JACKSONVILLE, FL 32210

SLONSKI,AUSTIN C
27 E ANNETTE DR
PHOENIX, AZ 85022

SLOTNICK,SAMUEL E
52 PLYMOUTH AVE
MILTON, MA 02186

SLOVIK,TIMOTHY J
522 SCOTT STREET
MONROE, MI 48161

SLOWE,ASHLEY N
414 TAYLOR ST
MEDIA, PA 19063

SLUSER,ROBIN M
3118 RAMSEY
DALLAS, TX 75216

SLUSHER,DEANNA L
648 EVELYN DRIVE
LOUDON, TN 37774

SLUSHER,JOYCE M
6132 E BENALEX DRIVE
TOLEDO, OH 43612

SLUYMERS, MONIQUE R
1417 W. LIBERTY ST.
ANN ARBOR, MI 48103

SMALE,BRIANNA L
1508 DELAWARE AVE
APT 3D
WILMINGTON, DE 19806

SMALL,JONATHAN T
3611 67TH TERRACE EAST
SARASOTA, FL 34243

SMALLEY, TIMOTHY J
1072 NORDYKE AVE
HENDERSON, NV 89015

SMALLS,ANDREW L
301 RESEDA DRIVE
COLUMBIA, SC 29223

SMALLS,EPPECHAL T
7289 NORTHGATE DR
MAINVILLE, OH 45039

SMALLS,JAMES R
1491 DOLCETTO TRACE
KENNESAW, GA 30152

SMALLS,JOHN
940 FORTY NINER AVE
C
CHARLOTTE, NC 28262

SMART IT STAFFING INC
ONE INDIANA SQ
SUITE 2350
INDIANAPOLIS, IN 46204-2004

SMART SOURCE OF BOSTON LLC
26001 PALA
MISSION VIEJO, CA 92691

SMART,NIEMA N
1518 ORLAND ST
PHILADELPHIA, PA 19126

SMARTCITY
5795 W BADURA AVE
STE 110
LAS VEGAS, NV 89118

SMEE, GREGORY K
13987 W 146TH STREET
OLATHE, KS 66062

SMELTZER,SANDRA B
200 STONERIDGE DR
SYRACUSE, NY 13214

SMITH AGENCY INC
457 STANDALE PLAZA
GRAND RAPIDS, MI 49534

SMITH AND ASSOCIATES INC
P.O. BOX 1716
BRENTWOOD, CA 94513

SMITH BROTHERS DECORATING CO
17362 HWY 65
HAM LAKE, MN 55304

SMITH ELECTRIC AND ASSOCIATES
2570 HALLS MILL RD
MOBILE, AL 36606

SMITH ELECTRIC SERVICE INC
1464 OLD STEUBENVILLE PIKE
PITTSBURGH, PA 15205

SMITH HARPER,BRIANA E
313 SUE COURT
STOCKTON, CA 95210

SMITH II,EDWARD L
615 PERDIDO HEIGHTS DRIVE
GREENACRES, FL 33413

SMITH II,JOSEPH C
5656 BARBARY COAST RD
HOLLYWOOD, SC 29449

SMITH III,RICHARD S
3741 ESPLANADE WAY
TALLAHASSEE, FL 32311

SMITH III,WILLIAM H
3808 PERRY HALL RD.
PERRY HALL, MD 21128

SMITH JONES,MUTANA
504 ST ROSE AVE
ST. ROSE, LA 70087

SMITH JR,OLUSTEE
2299 E BRANDYWINE
FRESNO, CA 93720

SMITH JR,SAMUEL L
7111 FLYING SCOTSMAN DR
CHARLOTTE, NC 28213

SMITH JR,VINCENT J
96 MASER DR
NEW KENSINGTON, PA 15068

SMITH JR,WADE W
7677 SPRING PARK DRIVE
BOARDMAN, OH 44512

SMITH LINESTRIPING AND SEAL COATING
11917 MOORISH RD
BIRCH RUN, MI 48415

SMITH MURPHY AND SCHOEPPERLE LLP
ELLICOTT SQUARE BLDG
295 MAIN ST STE 786
BUFFALO, NY 14203-2580

SMITH ROBERTSON ELLIOTT AND DOUGLAS LLP
221 WEST 6TH STREET
SUITE 1100
AUSTIN, TX 78701

SMITH SALAZAR,VIKKI E
21252 SAN MIGUEL
LAKE FOREST, CA 92630

SMITH STRUCTURAL ENGINEERS
9701 BRODIE
SUITE 204
AUSTIN, TX 78748

SMITH, ALLYSON J
1050 MINNEWAWA
#146
CLOVIS, CA 93612

SMITH, ANDREA S
108 HOMESTEAD DR
BARTLESVILLE, OK 74006

SMITH, ANITA J
1308 CAMARGO LANE
RALEIGH, NC 27604

SMITH, ANTHONY
118 STATION DRIVE
MORRISVILLE, NC 27560

SMITH, ANTONINETTE M
13740 HATCHIE LANE
ATHENS, AL 35611

SMITH, CAMILO N
130 HOLLY CIRCLE
LOT 4
MYRTLE BEACH, SC 29588

SMITH, DEENA R
13368 PECAN GLADE
SAN ANTONIO, TX 78249

SMITH, DEVELYN M
1278 VILLAGE RUN NE
ATLANTA, GA 30319

SMITH, ELAINE A
1131 DESOTO DR.
MOBILE, AL 36605

SMITH, GARY D
1256 BARKLEY HILLS RD
CLARKSVILLE, TN 37040

SMITH, HOWARD G
1351 BERINGER LN
VISTA, CA 92081

SMITH, JACQUELINE E
14301 ROCKINGHORSE LANE
ALEXANDER, AR 72002

SMITH, JACQUERAY B
1208 92ND AVE NE
LAKE STEVENS, WA 98258

SMITH, JENNIFER N
11144 FUQUA ST.
634
HOUSTON, TX 77089

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

SMITH, JONATHON A
1401 UNIVERSITY BLVD
APT D4
KINGSPORT, TN 37660

SMITH, JOSEPH G
11075 LA HWY 1033
LOT 75
DENHAM SPRINGS, LA 70706

SMITH, JOSHUA R
106 ASPEN ST.
GARDNER, KS 66030

SMITH, JOSHUA W
14620 E MAIN AVE
SPOKANE VALLEY, WA 99216

SMITH, KENNETH L
1345 W GRENSHAW
CHICAGO, IL 60607

SMITH, LARRY W
10509 TIMBERWOOD CIRCLE
LOUISVILLE, KY 40299

SMITH, LAWRENCE E
13 LAKE SHORE DRIVE
#1A
WATERVLIET, NY 12189

SMITH, LEANNA J
113 SAYE PL
MOORESVILLE, NC 28115

SMITH, LORI M
10632 SE 200 ST
KENT, WA 98031

SMITH, LORRAINE J
11600 S LAVERGNE AVE
ALSIP, IL 60803

SMITH, LUTHER R
1406 SKYVIEW DR
BRANSON, MO 65616

SMITH, MARY K
10326 N FONTANA CT
JACKSONVILLE, FL 32225

SMITH, MELISHA C
1229 CHAPEL CREEK RD.
FULTONDALE, AL 35068

SMITH, RODNEY A
101 HUNTER AVE
1ST FL
ALBANY, NY 12206

SMITH, SCHUYLER P
10334 CROSSWIND RD
BOCA RATON, FL 33498

SMITH, SHANNON L
1181 WHISPERING KNOLL LN
ROCHESTER HILLS, MI 48306

SMITH, SHARON
11778 CASA GRANDE
CREVE COEUR, MO 63146

SMITH, STEPHANIE D
11316 JERSEY DR
THORNTON, CO 80233

SMITH, STEPHEN C
1303 NEWTON CIR
MOODY, AL 35004

SMITH, STEPHEN H
1120 FOX HILL DR
#617
MONROEVILLE, PA 15146

SMITH, TAMMY J
11549 CARLTON CT
MIDWEST CITY, OK 73130

SMITH, VERONICA A
1020 WILLOWBROOK RD.
BIRMINGHAM, AL 35215

SMITH, WILLIAM M
116 CAROL DRIVE
DEDHAM, MA 02026

SMITH,AGNES
2432 BELINDA STREET
WEST COVINA, CA 91792

SMITH,ALANNA C
3334 MAPLECREST AVE
PARMA, OH 44134

SMITH,ALEXANDER G
351 N SQUIRREL RD
LOT 173
AUBURN HILLS, MI 48326

SMITH,ALLAN
30840 22ND AVE. S.
FEDERAL WAY, WA 98003

SMITH,ALLAN N
3395 E BLUE RIDGE WA
GILBERT, AZ 85298

SMITH,ALVIN
680 DALE DR
SLIDELL, LA 70458

SMITH,AMANDA R
220 OAKVIEW DR
MOORESVILLE, IN 46158

SMITH,ANISE P
215 EAST PLYMOUTH STREET
3
INGLEWOOD, CA 90302

SMITH,ANTANETTE R
1919 N LINWOOD AVE
INDIANAPOLIS, IN 46218

SMITH,ANTHONY J
3334 MAPLECREST AVE
PARMA, OH 44134

SMITH,ANTHONY M
1621 NW 60 ST
APT 13
MIAMI, FL 33142

SMITH,ANTONIO D
5247 PARK SIDE CIR
HOOVER, AL 35244

SMITH,BARBARA
2628 WINONA DRIVE
HAMPTON, VA 23661

SMITH,BENJAMIN R
247 W ROSEWOOD LANE
DERBY, KS 67037

SMITH,BRENT S
8560 WEAVER WOODS PLACE
FISHERS, IN 46038

SMITH,BRIAN L
227 BELLEVUE WAY NE
#577
BELLEVUE, WA 98004

SMITH,BRIAN S
9864 CAMERON PARC CIRCLE
JOHNS CREEK, GA 30022

SMITH,BRYCE A
727 IDA VISTA CT
DUNCANVILLE, TX 75116

SMITH,CARLOS
15552 WILDFLOWER LN
WESTFIELD, IN 46074

SMITH,CARLTON G
2103 LAUREL ARBOR DR
HOUSTON, TX 77014

SMITH,CAROLYN A
510 EDPASS RD
NEW BRUNSWICK, NJ 08901

SMITH,CASEY J
873-12 CORPORATE WAY
PULASKI, WI 54162

SMITH,CATHY B
400 CAROL DR
PIEDMONT, SC 29673

SMITH,CATRINA L
2671 LAKECREST CIRCLE
MEMPHIS, TN 38127

SMITH,COURTNEY J
3070 WOODLAND AVE
NORFOLK, VA 23504

SMITH,COURTNEY L
3260 MOORE RD
SPRINGFIELD, IL 62707

SMITH,COURTNEY R
174 7TH ST EXT
NEW KENSINGTON, PA 15068

SMITH,CRAIG C
8814 BEACON LAKES DRIVE
206
TAMPA, FL 33615

SMITH,CRYSTAL A
5070 ARTHUS BROWN RD
WALNUT HILL, FL 32568

SMITH,CYNTHIA
515 KINNEY NW
WALKER, MI 49534

SMITH,DAREN M
15182 FALLEN LEAVES LN
NOBLESVILLE, IN 46060

SMITH,DAWN A
8711 CANOPY OAKS DR
JACKSONVILLE, FL 32256

SMITH,DEANDRA T
26309 W 7 MILE ROAD
APT D220
REDFORD, MI 48240

SMITH,DEARIC D
3060 BENTWOOD CIRCLE SOUTH DRIVE
APT 2D
INDIANAPOLIS, IN 46268

SMITH,DEBORAH A
165 HIGH STREET
RANDOLPH, MA 02368

SMITH,DEBORAH H
6554 AIRES ROAD
JACKSONVILLE, FL 32244

SMITH,DESTINEY M
3019 SAVANNA WALK LN
SUWANEE, GA 30024

SMITH,DONALD
3344 S. ELMIRA CT
DENVER, CO 80231

SMITH,DONNA L
2630 ROLLINS CT
INDIANAPOLIS, IN 46268

SMITH,ELIOT A
5565 SOUTH LINDEN ROAD
MERIDIAN, ID 83642

SMITH,ELIZABETH B
91 46TH ST
SACRAMENTO, CA 95819

SMITH,ELIZABETH R
647 S. APACHE DR
WICHITA, KS 67207

SMITH,ELLIOTT A
8992 BRENT LANE
CORDOVA, TN 38016

Served 10/7/2016

SMITH,EMMA M
8035 GREEN TERRACE
APT 11
GLEN BURNIE, MD 21061

SMITH,ENDIA E
4903 B AUTUMN VALLEY DR
KILLEEN, TX 76549

SMITH,ERICA M
4404 E FALL CREEK PKWY N DRIVE
APT F
INDIANAPOLIS, IN 46205

SMITH,FRANK
620 ST JULIEN DR.
KENNER, LA 70065

SMITH,GREGORY A
3115 FAIROAKS DR
MARYVILLE, TN 37803

SMITH,GREGORY A
413 COLEMAN PLACE
PLACENTIA, CA 92879

SMITH,GREGORY M
3501 GRIFFITH AVE
CLOVIS, CA 93619

SMITH,H E
4176 W MORGAN CREEK CT
EAGLE, ID 83616

SMITH,HAKEEM
701 KNORR STREET
PHILADELPHIA, PA 19111

SMITH,HASAN
7413 GRAPELEAF DRIVE
NORTH CHESTERFIELD, VA 23234

SMITH,HEATHER M
2515 COUNTRYSIDE DR
LEBANON, IN 46052

SMITH,HOWARD R
56 PENFIELD LANE
SICKLERVILLE, NJ 08081

SMITH,JAMES
6544 CAROLINA BLVD
INDIANAPOLIS, IN 46217

SMITH,JAMES A
236 FORDHAM DR
GLENN HEIGHTS, TX 75154

SMITH,JAMES A
3575 PEARL DRIVE
MONROE, MI 48162

SMITH,JAMES B
908 GARDENVIEW CIR
GARDENDALE, AL 35071

SMITH,JAMIE D
333 SANTA MONICA DR
HENDERSON, NV 89014

SMITH,JANE E
1979 CLEANEAY AVE
CINCINNATI, OH 45212

SMITH,JAREL O
1618 RALEIGH CIRCLE
MARIETTA, GA 30067

SMITH,JASMINE A
917 PECAN TRAIL
CEDAR HILL, TX 75104

SMITH,JASON L
58 UNIVERSITY DRIVE
DUNMORE, PA 18512

SMITH,JASON M
2618 JUAN ST
#3
SAN DIEGO, CA 92110

SMITH,JASPER E
1515 14TH AVE
APT 201
OAKLAND, CA 94606

SMITH,JEFFREY M
7622 EAGLE VALLEY PASS
INDIANAPOLIS, IN 46214

SMITH,JENESE L
802 HELEN L PORTER CT
PRICHARD, AL 36610

SMITH,JENIFER K
3302 W WINDROSE DR
PHOENIX, AZ 85029

SMITH,JENNIFER L
1900 WESTMINSTER ST
#105
DENTON, TX 76205

SMITH,JENNIFER L
6700 WALL ST
APT 14L
MOBILE, AL 36695

SMITH,JEREME A
359 GREYSTONE LANE
DOUGLASVILLE, GA 30134

SMITH,JERRY A
P.O. BOX 196
HELENA, AL 35080

SMITH,JETAUN D
3838 VIRGINIA ST
GARY, IN 46409

SMITH,JOEL J
1501 E GRAND AVE
#1317
ESCONDIDO, CA 92027

SMITH,JULIE L
3882 OLD ELM
KENTWOOD, MI 49512

SMITH,JUVERNIA E
611 HANSON AVE
KENNER, LA 70062

SMITH,KACIA J
450 W MAIN ST
APT D
CARMEL, IN 46032

SMITH,KEISHA D
P.O. BOX 9632
MOBILE, AL 36691

SMITH,KEITH M
3121 GREENWICH AVE
CHATTANOOGA, TN 37415

SMITH,KENNETH W
2701 GREENWOOD LN
ARLINGTON, TX 76013

SMITH,KIMBERLY A
2691 S IMPERIAL DRIVE
SALT LAKE CITY, UT 84106

SMITH,LATRISSA L
729 CEDARWOOD DR
CEDAR HILL, TX 75104

SMITH,LEON P
156 LARKSPUR DRIVE
HUNTINGTON, WV 25705

SMITH,LESLIE A
7718 DIVIDEND DRIVE
BATON ROUGE, LA 70817

SMITH,LINDA K
934 DELAWARE ST
LAWRENCE, KS 66044

SMITH,LLOYD
265 KENNEDY DRIVE
MT. WASHINGTON, KY 40047

SMITH,MAC D
7332 PATRICK HENRY LANE
APT 8
LOUISVILLE, KY 40214

SMITH,MAQUITA M
15741 TASSLEFORD LANE
#303
WOODBRIDGE, VA 22191

SMITH,MARK V
9411 ALL SAINTS RD
LAUREL, MD 20723

SMITH,MARY E
15 REDBRIDGE TERRACE
NORTH CHESTERFIELD, VA 23236

SMITH,MATTHEW T
16 BALMORAL STREET
UNIT 212
ANDOVER, MA 01810

SMITH,MAYA D
4911 S 84TH ST
TAMPA, FL 33619

SMITH,MEAGHAN N
1978 SYMES ST
FERNDALE, MI 48220

SMITH,MICHAEL W
2912 RUE CARMEN
MERAUX, LA 70075

SMITH,NAFIS A
5809 N PHILIP ST
PHILADELPHIA, PA 19120

SMITH,NAKEEDA D
8505 GOLDENROD CT
APT 2B
MERRILLVILLE, IN 46410

SMITH,NICHOLAS I
7910 SILENT SHADOW CT
APT F
GLEN BURNIE, MD 21061

SMITH,ORENTHAL J
303 MANNINGTON DR
DALLAS, TX 75232

SMITH,PATRICIA W
3611 ALAMEDA CIRCLE
BALTIMORE, MD 21218

SMITH,PAUL A
213 LONDONDERRY LA
GETZVILLE, NY 14068

SMITH,RAFIQ D
2211 ATKINS DR
HUNTSVILLE, AL 35810

SMITH,ROBERT G
525 ZION LANE
ZIONSVILLE, IN 46077

SMITH,ROBERT H
2658 TIMBERBROOKE PLACE
DULUTH, GA 30097

SMITH,ROBERT P
2936 E BECK LANE
PHOENIX, AZ 85032

SMITH,RONNIE D
345 W JUNIPER DR
MUSTANG, OK 73064

SMITH,ROSE A
6536 REBECCA LANE
LITHONIA, GA 30058

SMITH,RUXANDRA M
551 SW 109TH AVE,
203
PEMBROKE PINES, FL 33025

SMITH,RYAN J
736 PULLMAN LANE
FULTONDALE, AL 35068

SMITH,RYNE R
703 S ORCHARD ST
BOISE, ID 83705

SMITH,SAMUEL W
4108 BROWN DRIVE
BELMONT, NC 28012

SMITH,SHAUNEILLE S
3706 CHIMNEY RIDGE
DURHAM, NC 27707

SMITH,SHIRLEY A
5133 SPORTSCRAFT DRIVE
DAYTON, OH 45414

SMITH,STEPHEN F
204 HERMOSA DR. NE
ALBUQUERQUE, NM 87108

SMITH,STEVEN C
207 EDENSHIRE CT
INDIAN TRAIL, NC 28079

SMITH,SUSAN D
940 N. BARKLEY
MESA, AZ 85203

SMITH,TARIVA M
5602 WEST SHORE DRIVE
APT. D
PENSACOLA, FL 32526

SMITH,TERRY
1614 61ST STREET SE
AUBURN, WA 98092

SMITH,THOMAS R
99 CLINTON ST. #421
CONCORD, NH 03301

SMITH,TIMOTHY J
221 MAPLE BROOK DR
FISHERS, IN 46038

SMITH,TINA J
223 BLAKE DRIVE
RINEYVILLE, KY 40162

SMITH,TODD J
1504 MATTHEW CT
LAWRENCEBURG, KY 40342

SMITH,TRESA
3103 HORSESHOE COURT
CRESTWOOD, KY 40014

SMITH,TREVOR K
3652 LIGHTNER CT
WALDORF, MD 20602

SMITH,TYFANNY A
7612 UNTRIENER AVE
PENSACOLA, FL 32534

SMITH,VALERIE T
902 HAMPTON PARK DRIVE
HOOVER, AL 35216

SMITH,WALTER S
423 CHEYENNE LANE
MADISON, MS 39110

SMITH,WILLIAM O
2962 SE O STREET
APT C
AUBURN, WA 98002

SMITHCO WPB INC
4420 GEORGIA AVE
WEST PALM BEACH, FL 33405

SMITHCRAFT CUSTOM SIGNS AND GRAPHICS
3643 SOUTH 7TH ST
PHOENIX, AZ 85040-1130

SMITHLEY,STACEY E
162 RIDGE ROAD
POQUOSON, VA 23662

SMITHS 783 SEAL PAVING AND SEAL COATING
776 D WATERVLIET SHAKER RD
LATHAM, NY 12110

SMITHSON,ANTHONY K
2209 COLFAX LANE
INDIANAPOLIS, IN 46260

SMITHSONIAN MAGAZINE
P.O. BOX 62170
TAMPA, FL 33662-2170

SMITS,AARON L
726 LANE ST
GREEN BAY, WI 54301

SMOKIN LO S CATERING
4019 TARA DR
TALLAHASSEE, FL 32303

SMOLEN,JASON
P.O. BOX 48835
ST PETERSBURG, FL 33743

SMOLKA,JUSTIN
9601 CRAIGS MILL DRIVE
GLEN ALLEN, VA 23060

SMOOT,WAYNE
8454 OLD HARBOR
GRAND BLANC, MI 48439

SMOUSE, WAYNE D
11 EAGLE CLAW LANE
HILTON HEAD, SC 29926

SMOUSE,DAVID A
218 SILVERVIEW DR
SARVER, PA 16055

SMS MARKETING SERVICES
777 TERRACE AVE
STE 401
HASBROUCK HEIGHTS, NJ 07604

SMYLIE,ALBERTA E
3311 DAMON WAY NW
KENNESAW, GA 30152

SMYLIE,JULIA C
16074 DERBY AVE
BATON ROUGE, LA 70816

SMYSER,TRACEY L
2212 E LOMBARD STREET
BALTIMORE, MD 21231

SMYTH,SEAN T
4816 IPSWITCH CT
FAIR OAKS, CA 95628

SNAGAJOB.COM
4851 LAKE BROOK DR
GLEN ALLEN, VA 23060

SNAGAJOB.COM
4880 COX RD
SUITE 200
GLEN ALLEN, VA 23060

SNAKE CHASER
2243 JONES ROAD
LONGS, SC 29568

SNAPPY POPCORN CO INC
P.O. BOX 160
BREDA, IA 51436

SNAPPY TOMATO PIZZA
10000 BROWNSBORO RD
LOUISVILLE, KY 40241

SNAREY,JANET M
P.O. BOX 1564
SOUTH GATE, CA 90280

SNAVELY GROUP
7139 PINE ST STE 110
CHAGRIN FALLS, OH 44022

SNEDECOR DIXON,CYNTHIA A
333 CROMWELL
MAYLENE, AZ 35114

SNEDEKER,AMANDA L
53 FIRESIDE LANE
LEVITTOWN, PA 19055

SNEDEKER,CAITLIN E
53 FIRESIDE LANE
LEVITTOWN, PA 19055

SNEDEKER,ELLEN D
P.O. BOX 550116
WALTHAM, MA 02455

SNEED,ROBERT D
7711 JENNER RD
CHANDLER, IN 47610

SNELL JR, ABRAHAM
1226 WOODLANDS WAY
HELENA, AL 35080

SNELL,THOMAS W
923 DUPREE RD
WILLOW SPRING, NC 27592

SNELLERS LANDSCAPING LLC
4900 QUIGGLE AVE SE
ADA, MI 49301

SNELLING
1305 N CASS ST
WABASH, IN 46992

SNELLING
3101 TOWERCREEK PKWY
SUITE 650
ATLANTA, GA 30339

SNELLING
P.O. BOX 1024
ADDISON, TX 75001

SNELLING
P.O. BOX 214059
AUBURN HILLS, MI 48321

SNELLING
P.O. BOX 650765
DALLAS, TX 75265-0765

SNI COMPANIES
200 WEST ADAMS ST
SUITE 1001
CHICAGO, IL 60606

SNI COMPANIES
PO BX 814238
HOLLYWOOD, FL 33081

SNIPES,ANGELIA M
1800 MATRUTH DRIVE
APT 8
DURHAM, NC 27713

SNIPES,ASHLEIGH M
5901 BARNHILL LANE
DE LEON SPRINGS, FL 32130

SNIVELY,JOHN D
7212 HARRIER DR
HANAHAN, SC 29410

SNO ISLE TECH SKILLS CENTER
9001 AIRPORT RD
EVERETT, WA 98204-1423

SNOHOMISH COUNTY JOB FAIR
P.O. BOX 1053
EVERETT, WA 98206

SNOHOMISH COUNTY PUD #1
2320 CALIFORNIA ST
ATTN BRENDA YOUNG
EVERETT, WA 98201

SNOHOMISH COUNTY TREASURER
3000 ROCKEFELLER AVE M/S 501
EVERETT, WA 98201-4060

SNOHOMISH COUNTY TREASURER
P.O. BOX 34171
SEATTLE, WA 98124 1171

SNOWDEN, EDDY J
1187 RIVER VALLEY DR
#2
FLINT, MI 48532

SNOWDEN,MELISSA K
518 3RD ST
RAVENNA, KY 40472

SNOWPUSHER INC
3810 INDUSTRIAL AVE
UNIT 2
ROLLING MEADOWS, IL 60008

SNOWY MOUNTAIN SPRING WATER
2772 S COLE RD #140
BOISE, ID 83709

SNYDER JR,WILLIAM P
28294 STATE ROAD 23
NORTH LIBERTY, IN 46554

SNYDER, ERIC
3 CROSSWINDS AVE
JONESTOWN, PA 17038

SNYDER, ETHAN M
13859 WHISPERING PINES DR.
OLIVE BRANCH, MS 38654

SNYDER,CONNIE I
2739 MALLARD DRIVE
WOODBURY, MN 55125

SNYDER,KEVIN R
5024 ORION AVE NW
ALBUQUERQUE, NM 87120

SNYDER,PATRICIA A
1822 HERMOSA DR NE
ALBUQUERQUE, NM 87110

SOAH FILMS
1825 PONCE DE LEON BLVD
#301
CORAL GABLES, FL 33134

SOARES,STEVEN F
96 RIVER ROAD
UNIT #210
MANCHESTER, NH 03104

SOASTA INC
444 CASTRO ST STE 400
MOUNTAIN VIEW, CA 94041

SOBKO, GREGORY M
9680 GRANITE RIDGE DRIVE
SAN DIEGO, CA 92123

SOBKO,GREGORY M
15606 ROYAL CROWN ROW
SAN DIEGO, CA 92128

SOBYS
135 S MAIN ST STE LL1
GREENVILLE, SC 29601

SOBYS
207 S MAIN ST
GREENVILLE, SC 29601

SOCASTEE HERITAGE FOUNDATION
P.O. BOX 30786
SOCASTEE, SC 29588

SOCIAL STUDIES SCHOOL SERVICE
10200 JEFFERSON BLVD
P.O. BOX 802
CULVER CITY, CA 90232-0802

SOCIEDAD
CAMPBELL EDWALD NY
P.O. BOX 74008224
CHICAGO, IL 60674-8224

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
1800 DUKE STREET
ALEXANDRIA, VA 22314-3499

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
2400 22ND ST STE 110
SACRAMENTO, CA 95818

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
FOX VALLEY CHAPTER
P.O. BOX 871
APPLETON, WI 54912-0871

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
P.O. BOX 791139
BALTIMORE, MD 21279-1139

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
P.O. BOX 791330
BALTIMORE, MD 21279-1330

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
P.O. BOX 79482
BALTIMORE, MD 21279 0482

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
ROANOKE VALLEY
P.O. BOX 21204
ROANOKE, VA 24018

SOCIETY OF MANUFACTURING ENGINEERS
3305 MONTREAL ST NE
CHAPTER 93 GOLF TOURNAMENT
ALBUQUERQUE, NM 87111-5317

SOCIETY OF MANUFACTURING ENGINEERS
P.O. BOX 6028
DEARBORN, MI 48121

SOCIETY OF MANUFACTURING ENGINEERS
SME 178 ITT STUDENT CHAPTER
9511 ANGOLA CT
INDIANAPOLIS, IN 46268

SOCIETY OF ST VINCENT DE PAUL
8100 CHAPMAN AVE
STANTON, CA 90680

SOCKALINGAM, KALA
12292 WINDSOR WEST DR
FISHERS, IN 46038

SODARO,MICHELLE D
21670 S. MAIN ST.
SPRING HILL, KS 66083

SODEXHO INC & AFFILIATES
623 HOLLY ST
NAMPA, ID 83686

SODEXHO INC & AFFILIATES
623 S UNIVERSITY BLVD
NAMPA, ID 83686

SODEXHO INC & AFFILIATES
P.O. BOX 4966
AUSTIN, TX 78765

SODEXHO INC & AFFILIATES
P.O. BOX 49919
AUSTIN, TX 78765

SODEXO INC AND AFFILIATES
200 BALLARDVALE ST
WILMINGTON, MA 01887

SODEXO INC AND AFFILIATES
623 S UNIVERSITY BLVD
NAMPA, ID 83686

SODEXO INC AND AFFILIATES
P.O. BOX 360170
PITTSBURGH, PA 15251-6170

SOELLER, AMANDA K
14615 ECHO HILLS DR
OMAHA, NE 68138

SOFTMART INC
P.O. BOX 7780 3142
PHILADELPHIA, PA 19182

SOFTWARE CITY
CORP SOFTWARE DIVISION
P.O. BOX 44825
PHOENIX, AZ 85064

SOGETI USA LLC
P.O. BOX 633470
CINCINNATI, OH 45263-3470

SOGUERO GONZALEZ,RAYDEIVIS
16950 NW 42ND AVE
MIAMI GARDENS, FL 33055

SOILEAU,MICHAEL R
5412 EARL GROS AVE
APT 1
BATON ROUGE, LA 70808

SOIREZ,JUSTIN P
15471 SHEREE DR.
GONZALES, LA 70737

SOKOLOV,SERGEY
275 SPOONBILL LANE
GALT, CA 95632

SOLA,MICHAEL R
19 FARMLAND ROAD
LOWELL, MA 01850

SOLAGH,LAITH S
7311 APPOLINE ST.
DEARBORN, MI 48126

SOLANO,JOSEPH C
700 EASTRIDGE CIRCLE
SHILOH, IL 62221

SOLAR CLEANING
2619 LANCE ST
LAKE ORION, MI 48360

SOLAR CONCEPTS INC
12111 E 79TH ST
INDIANAPOLIS, IN 46236-9599

SOLAR DRIVE BUSINESS LLC
BLDG ID 24473, BLDG C
P.O. BOX 209259
AUSTIN, TX 78720-9259

SOLAR DRIVE BUSINESS LLC
P.O. BOX 2090
WARREN, MI 48090

SOLAR DRIVE BUSINESS LLC
P.O. BOX 79562
CITY OF INDUSTRY, CA 91716-9562

SOLAR DRIVE BUSINESS, LLC
C/O EQUITY OFFICE
22144 CLAREDON STREET
SUITE 280
WOODLAND HILLS, CA 91367

SOLARWINDS
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLDIER AND FAMILY ASSISTANCE CENTER
BLD 500 SPEARHEAD DIV AVE
ROOM 110
FORT KNOX, KY 40121

SOLEIL,CLIO R
2001 S WINDPOINT DR
MUNCIE, IN 47302

SOLEIMANI, DANIELLA
1158 SHADOW HILL WAY
BEVERLY HILLS, CA 90210

SOLID QUALITY USA, INC.
P.O. BOX 741362
ATLANTA, GA 30374-1362

SOLID SOUND PRODUCTIONS
23151 ALCALDE DR STE B-5
LAGUNA NIQUEL, CA 92653

SOLIMAN, NEVINE A
12430 OXFORD PARK DRIVE
#338
HOUSTON, TX 77082

SOLIMINI,KAREN R
21 BROOKSIDE TERRACE
ATKINSON, NH 03811

SOLIS DIAZ, JOSE F
14732 SW 132ND PL
MIAMI, FL 33186

SOLIS,ANTONIO E
14927 SW 15 ST
PEMBROKE PINES, FL 33027

SOLIS,BRIAN J
1646 AMBERWOOD AVE
#B
S PASADENA, CA 91030

SOLIS,PETER G
622 LANTANA ST
APT 55
CAMARILLO, CA 93010

SOLIS,SHANNON L
6272 GRAND CYPRESS CIRCLE
LAKE WORTH, FL 33463

SOLL,STEVEN J
22791 S. REID RD.
ESTACADA, OR 97023

SOLLIE, DAVID O
5840 S DANUBE CIRCLE
AURORA, CO 80015

SOLO,PAUL J
2304 S. CYPRESS BEND DR.
#314
POMPANO BEACH, FL 33069

SOLOD, TIFFANY J
1407 FERN FOREST DR.
GASTONIA, NC 28054

SOLOMON PLUMBING
29665 W K SMITH DR
SUITE A
NEW HUDSON, MI 48165

SOLOMON, BRANDON M
105 CORONET COURT
BOAIRE, GA 31005

SOLOMON, EFRATA
7300 BOSTON BLVD
SPRINGFIELD, VA 22153

SOLOMON, MARAGRET B
12251 SOLOMON LANE
ROSELAND, LA 70456

SOLOMON,EFRATA
8940 WAITES WAY
LORTON, VA 22079

SOLOMON,HEATHER A
2252 HARMAIN RD
CHURCHILL, PA 15235

SOLOMON,JUSTIN F
P.O. BOX 3301
ARNOLD, CA 95223

SOLOMON,KELSEY A
1816 FIELDCREST CIRCLE
#14
JOHNSON CITY, TN 37604

SOLORIO,JOSE L
1867 ISABEL VIRGINIA DRIVE
TRACY, CA 95377

SOLUTIONS AIRCHARTER LLC
11329 E STATE ROAD 32
ZIONSVILLE, IN 46077

SOLUTIONS MB INC
850 BROCK RD UNIT 1
PICKERING, ON  L1W 1Z8
CANADA

SOME GAVE ALL
P.O. BOX 1215
DISCOVERY BAY, CA 94505

SOME,EVARISTE
244 FITZWATER
PHILADELPHIA, PA 19147

SOMERDIN,STEPHEN J
6 BRISTOL STREET
UNIT 6
MANSFIELD, MA 02048

SOMERSALL,SIMONE A
747 MIMOSA TRL
CEDAR HILL, TX 75104

SOMERSET CPAS
3925 RIVER CROSSING PKWY
INDIANAPOLIS, IN 46240

SOMERSET PROPERTIES, INC.
768 N. BETHLEHEM PIKE
SUITE 203
LOWER GWYNEDD, PA 19002

SOMERSWORTH CTC
18 CEMETARY DR
SOMERSWORTH, NH 03878

SOMERVILLE, CLAIRE L
10255 MOHAWK DR
INDIANAPOLIS, IN 46236

SOMERVILLE,KALIE M
4129 S MEADOWS RD.
APT 922
SANTA FE, NM 87507

SOMMER, HEIDI E
1271 MIRAMAR WALK
OXNARD, CA 93035

SOMMERS WILSON,BETH L
8281 MEADOW CREEK
GOODRICH, MI 48438

SONES,JACOB E
906 MT. MEEKER RD
CHEYENNE, WY 82009

SONI,KETAN S
18 SPRING DRIVE
BURLINGTON, NJ 08016

SONIAT,PATRICK D
7634 SOUTH RIVER RD
ADDIS, LA 70710

SONNY PUGAR MEMORIAL INC
302 GERRIE DRIVE
UPPER ST CLAIR, PA 15241

SONNY SERINA
35 DAILEY TERRACE
FITCHBURG, MA 01420

SONNYS KEYS
BOX 94
DES, TX 75123

SONPAR,DEEPA
6550 S ORIOLE BLVD
APT 202
DELRAY BEACH, FL 33446

SONY DECORATING COMPANY
P.O. BOX 443
GROVE CITY, OH 43123

SOPATA,SAMANTHA A
509 BAMBOO LANE
VIRGINIA BEACH, VA 23452

SOPHIE K ENTERTAINMENT
214 N LORD STREET
SOUTHPORT, NC 28461

SOPHIE K ENTERTAINMENT
262 WEST 38TH ST
SUITE 1605
NEW YORK, NY 10018

SOREFF,STEPHEN M
32 DOLLOFF DAM RD
NOTTINGHAM, NH 03290

SORENSEN, KERI
1248 BRENTWOOD CT
DOUGLASVILLE, GA 30135

SORENSEN, MATT A
1248 BRENTWOOD COURT
DOUGLASVILLE, GA 30135

SORENSEN,JENNIFER R
6658 COLORADO SPRUCE ST.
LAS VEGAS, NV 89149

SORENSEN,REBECCA L
257 N 600 W
LAYTON, UT 84041

SORENSON, DAVID A
6300 WEST LAYTON AVENUE
GREENFIELD, WI 53220-4612

SORET,ALLISON M
2914 OLMOS CREEK DR
#7206
SAN ANTONIO, TX 78230

SORIANO, CHRISTINE M
118 N. OSBORNE AVE.
YOUNGSTOWN, OH 44509

SORIANO,CHRISTOPHER M
3432 FRANKLIN AVE
RIVERSIDE, CA 92507

SOROPTIMIST INTL OF SAN DIEGO
P.O. BOX 81766
SAN DIEGO, CA 92138

SORRELL,CEDAR M
4215 LARAMIE DR. NW
ALBUQUERQUE, NM 87120

SORRENTINO, JEFFREY B
12010 E DRY GULCH PLACE
TUCSON, AZ 85749

SORRENTINO,TRIA A
2221 KING RICHARD PKWY
MIAMISBURG, OH 45342

SORRENTO II LLC
385 B HIGHLAND COLONY PKWY
SUITE 502
RIDGELAND, MS 39157

SORRENTO II, LLC
385-B HIGHLAND COLONY PARKWAY
SUITE 404
RIDGELAND, MS 39157

SORSOLEIL, TAMARA K
11572 MEADOWBROOK AVE NE
HANOVER, MN 55341

SORUNMU,MICHAEL A
2475 GRAYFALLS 227
HOUSTON, TX 77077

SOS LEADERSHIP INSTITUTE
P.O. BOX 895
HEWITT, TX 76643

SOS OFFICE SUPPLY
P.O. BOX 888843
GRAND RAPIDS, MI 49588-8843

SOSA,CARLOS A
2307 HOLLYWOOD AVE
DALLAS, TX 75224

SOSA,GRECIA
79 HAMILTON RD
CHAPEL HILL, NC 27517

SOSIK,VICTORIA R
722 SOUTH DR
#C
DELRAY BEACH, FL 33445

SOSNOWSKI,LAURA L
2977 VALLEY FORGE RD
LISLE, IL 60532

SOTELO ALONSO,MARIA N
8065 SW 107 AVE
APT 219
MIAMI, FL 33173

SOTO,REINA A
4265 CLAYTON RD
206
CONCORD, CA 94521

SOTO,VICTORIA L
4880 N SABINO CANYON RD
#17277
TUCSON, AZ 85750

SOUARE, MOUSSA
13800 FAIRHILL RD
217
SHAKER HEIGHTS, OH 44120

SOUDERS,WILLIAM
2610 N CHRIS LANE
MEDICAL LAKE, WA 99022

SOUHEGAN GRIDIRON BOOSTER CLUB
P.O. BOX 173
AMHERST, NH 03031

SOUHEGAN HIGH SCHOOL
P.O. BOX 1152
412 BOSTON POST RD
AMHERST, NH 03031

SOUHEGAN PRINTED PRODUCTS
234 STABLE RD
MILFORD, NH 03055

SOUHEGAN WOODS GOLF CLUB
65 THORNTON FERRY RD 2
AMHERST, NH 03031

SOUL LAB SOLUTIONS
244 VILLAGE GREEN
NASHVILLE, TN 37217

SOULE, KEVIN
10390 JEFFERSON HIGHWAY
AP 226
BATON ROUGE, LA 70809

SOUND GARDEN PRODUCTIONS
20766 HILLSDALE RD
RIVERSIDE, CA 92508

SOUNDBITE COMMUNICATIONS
P.O. BOX 200811
PITTSBURGH, PA 15251-0811

SOUSA,MARIE C
150 BRADFORD STREET
NORTH ANDOVER, MA 01845

SOUTH ALABAMA REGIONAL PLANNING COMM
P.O. BOX 1665
MOBILE, AL 36633

SOUTH ASIAN BEHAVIORAL HEALTH AND TRAINING
2249 PACHECO ST
CONCORD, CA 94520

SOUTH BAY COMMUNICATIONS INC
2015 O'TOOLE AVE
SAN JOSE, CA 95131

SOUTH BAY FIRE INC
1068 AVIATION BLVD
HERMOSA BEACH, CA 90254

SOUTH BEND MUNICIPAL UTILITY
125 WEST COLFAX AVE
SOUTH BEND, IN 46601

SOUTH BEND MUNICIPAL UTILITY
SOUTH BEND WATER WORKS
P.O. BOX 7125
SOUTH BEND, IN 46634-7125

SOUTH BEND TRIBUNE
225 W COLFAX AVE
SOUTH BEND, IN 46626-1001

SOUTH BEND WATER WORKS
P.O. BOX 7125
SOUTH BEND, IN 46634-7125

SOUTH CAROLINA ASSOC OF VETERAN ADMINISTRAT
P.O. BOX 882
COLUMBIA, SC 29202

SOUTH CAROLINA COMMISSION FOR THE BLIND
P.O. BOX 2467
COLUMBIA, SC 29202

SOUTH CAROLINA COMMISSION ON HIGHER ED
1122 LADY ST STE 300
COLUMBIA, SC 29201

SOUTH CAROLINA COMMISSION ON HIGHER ED
NONPUBLIC INSTITUTION LICENSING
1333 MAIN STREET #200
COLUMBIA, SC 29201

SOUTH CAROLINA COMMISSION ON HIGHER EDUCATI
1122 LADY STREET, SUITE 300
COLUMBIA, SC 29201

SOUTH CAROLINA DEPT OF EMPLOYMENT AND WO
P.O. BOX 1406
TAA ACCOUNTS PAYABLE
COLUMBIA, SC 29202

SOUTH CAROLINA DEPT OF REVENUE
CORPORATION
COLUMBIA, SC 29214-0006

SOUTH CAROLINA DEPT OF REVENUE
REGISTRATION UNIT
COLUMBIA, SC 29214-0140

SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC 29214-0102

SOUTH CAROLINA STUDENT LOAN
P.O. BOX 21487
COLUMBIA, SC 29221

SOUTH CAROLINA STUDENT LOANS
16 BERRYHILL ROAD #210
COLUMBIA, SC 29210

SOUTH CAROLINA STUDENT LOANS
P.O. BOX 102405
COLUMBIA, SC 29224-0000

SOUTH CAROLINA STUDENT LOANS
P.O. BOX 21487
COLUMBIA, SC 29221

SOUTH CAROLINA STUDENT LOANS
P.O. BOX 29221
COLUMBIA, SC 29221

SOUTH CAROLINA STUDENT LOANS
PROCESSING STE 210
16 BERRYHILL RD
COLUMBIA, SC 29210

SOUTH CENTRAL INDIANA INTERPRETING
2640 EASTBROOK PLAZA
COLUMBUS, IN 47201

SOUTH CHARLOTTE BANQUET CENTER
9009 BRYANT FARMS RD
CHARLOTTE, NC 28277

SOUTH COAST WRITING PROJECT
GEVIRTZ GRADUATE SCHOOL OF ED
UNIVERSITY OF CALIFORNIA
SANTA BARBARA, CA 93106-9490

SOUTH CONTINUATION HIGH SCHOOL
1801 S MARYLAND PKWY
LAS VEGAS, NV 89104

SOUTH DAKOTA BOARD OF REGENTS
306 E. CAPITOL AVE, SUITE 200
PIERRE, SD 57501-2545

SOUTH FLORIDA HOSPITAL RESEARCH
AND EDUCATION FOUNDATION
1855 GRIFFIN RD
DANIA BEACH, FL 33004

SOUTH FLORIDA MANUFACTURERS ASSOC
1000 W MCNAAB RD
POMPANO BEACH, FL 33069

SOUTH FLORIDA SUPPLY LLC
710 N OCEAN BLVD 810
POMPANO BEACH, FL 33062

SOUTH FORK COFFEE AND WATER CO
134 GRIMES STREET #6
EUGENE, OR 97402

SOUTH FORK COFFEE AND WATER CO
P.O. BOX 26128
EUGENE, OR 97402

SOUTH GRAND PRAIRIE H.S. ROBOTICS TEAM
301 W WARRIOR TRL
GRAND PRAIRIE, TX 75052

SOUTH MOUNTAIN DELI
5817 SOUTH 16TH ST, #1/2
PHOENIX, AZ 85040

SOUTH SHORE HARBOUR
RESORT & CONFERENCE CENTER
2500 SOUTH SHORE BLVD
LEAGUE CITY, TX 77573

SOUTH SHORE REGIONAL SCHOOL DISTRICT
476 WEBSTER ST
HANOVER, MA 02339-1215

SOUTH SHORE VO TECH HIGH SCHOOL
476 WEBSTER ST
HANOVER, MA 02339

SOUTH SIDE FLORAL SHOP
1025 PITTSTON AVE
SCRANTON, PA 18505

SOUTH, TERRI L
1160 S JOLIET ST
APT B201
AURORA, CO 80012

SOUTHCAROLINA STUDENT LOAN
16 BERRYHILL RD #210
COLUMBIA, SC 29210

SOUTHCOAST HEATING AND AIR
P.O. BOX 95000-2350
PHILADELPHIA, PA 19195-2350

SOUTHEAST FLORIDA LIBRARY INFORMATION NETWO
777 GLADES RD FAU
WINBERLY LIBRARY OFC 452
BOCA RATON, FL 33431

SOUTHEAST OHIO COLLEGE FAIR
3301 HOCKING PKWY
NELSONVILLE, OH 45764

SOUTHEAST POLK HIGH SCHOOL
7945 NE UNIVERSITY AVE
PLEASANT HILL, IA 50327

SOUTHEAST TENNESSEE HEALTH CONSORTIUM
P.O. BOX 24271
CHATTANOOGA, TN 37422

SOUTHEASTERN DATA
111 HIGHLINE DR
LONGWOOD, FL 32750

SOUTHEASTERN PAPER GROUP INC
P.O. BOX 890672
CHARLOTTE, NC 28289-0672

SOUTHERLAND,SHANNON C
445 RICHMOND PARK WEST
B408
RICHMOND HEIGHTS, OH 44143

SOUTHERN ASSOC OF STUDENT FINANACIAL AID A
2001 NEWBURG RD
ATTN HEATHER H BOUTELL SASFAA TREAS
LOUISVILLE, KY 40205

SOUTHERN ASSOC OF STUDENT FINANACIAL AID ADM
2601 GENTILLY BLVD
ATTN TIFFANY MCGEE ASST DIR FIN AID
NEW ORLEANS, LA 70122

SOUTHERN ASSOC OF STUDENT FINANACIAL AID ADM
608 CLAREECE PARK PLACE
FRANKLIN, TN 37069

SOUTHERN ASSOC OF STUDENT FINANACIAL AID A
P.O. BOX 2349
C/O DULUTH CAMPUS
BANNER ELK, NC 28604

SOUTHERN ASSOC OF STUDENT FINANICAL AID ADM
P.O. BOX 4386
SPARTANBURG, SC 29305

SOUTHERN BUSINESS SYSTEMS
4945 AMERICAN WAY
MEMPHIS, TN 38118

SOUTHERN CALIFORNIA EDISON CO
545 N RIMSDALE AVE #6109
COVINA, CA 91722

SOUTHERN CALIFORNIA EDISON CO
P.O. BOX 300
ROSEMEAD, CA 91772-0001

SOUTHERN CALIFORNIA EDISON CO
P.O. BOX 600
ROSEMEAD, CA 91771-0001

SOUTHERN ERIE COUNTY COUNSELORS ASSN
5200 S PARK AVE
HILBERT COLLEGE
HAMBURG, NY 14075

SOUTHERN FLORIDA LANDSCAPING
P.O. BOX 260486
TAMPA, FL 33685-0486

SOUTHERN GAMES
3725 VULCAN DR
NASHVILLE, TN 37211

SOUTHERN GOURMET
9101 110 MONROE RD
CHARLOTTE, NC 28270

SOUTHERN ICE CREAM AND GOURMET FOODS
DBA E & R DISTRIBUTORS
1225 UPPER ASBURY AVE
CHARLOTTE, NC 28206

SOUTHERN IMAGES PHOTOGRAPHY
6850 N SHILOH RD
SUITE N
GARLAND, TX 75044

SOUTHERN MOON
17 PRESCIENT ST
MT PLEASANT, SC 29464

SOUTHERN NETWORK SERVICES
201 SUMMIT PKWY
BIRMINGHAM, AL 35209

SOUTHERN NEW HAMPSHIRE UNIVERSITY
2500 NORTH RIVER RD
MANCHESTER, NH 03106-1045

SOUTHERN NEW HAMPSHIRE UNIVERSITY
ATTN: R. YVETTE CLARK
SENIOR VP AND GENERAL COUNSEL
2500 NORTH RIVER ROAD
MANCHESTER, NH 03106-1045

SOUTHERN PAINTING AND DECORATING
512 27TH ST S
BIRMINGHAM, AL 35233

SOUTHERN PLUMBING AND MECHANCIAL
124 INDIAN HILLS LN
STRAFFORD, MO 65757

SOUTHERN REFRESHMENT SERVICES
2527 COMMERCE PLACE
TUCKER, GA 30084

SOUTHERN REPRO GRAPHICS
924 BUTLER DR
MOBILE, AL 36693

SOUTHERN SANITATION SERVICE
WASTE MANAGEMENT INC
P.O. BOX 66963
CHICAGO, IL 60666-0963

SOUTHERN TELECOMMUNICATIONS INC
P.O. BOX 91383
MOBILE, AL 36691

SOUTHERN WAYNE COUNTY REGIONAL CHAMBER
20904 NORTHLINE RD
TAYLOR, MI 48180-4719

SOUTHERN,FREDERICK W
3603 WOODVALE DRIVE
MIDWEST CITY, OK 73110

SOUTHFIELD HIGH SCHOOL
24675 LASER
SOUTHFIELD, MI 48034

SOUTHGATE ROBOTICS
15475 LEROY ST
SOUTHGATE, MI 48195

SOUTHINGTON HIGH SCHOOL
720 PLEASANT ST
SOUTHINGTON, CT 06489

SOUTHLAKE INDIANA LLC
2109 SOUTHLAKE MALL
MERRILLVILLE, IN 46410

SOUTHLAND FIRE AND SAFETY EQUIPMENT INC
1918 SOUTHLAND AVE
GONZALES, LA 70737

SOUTHPOINT COMMUNITY CHURCH
7556 SALISBURY RD
JACKSONVILLE, FL 32256

SOUTHSIDE ANIMAL SHELTER
1614 W EDGEWOOD
INDIANAPOLIS, IN 46217

SOUTHSIDE PLUMBING
2230 S 27TH ST
OMAHA, NE 68105

SOUTHWEST AIRLINES
P.O. BOX 97617
DALLAS, TX 75397

SOUTHWEST ASSOCIATION OF STUDENT
FINANCIAL AID ADMINISTRATORS
4520 S UNIVERSITY AVE
LITTLE ROCK, AR 72204

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

SOUTHWEST ASSOCIATION OF STUDENT
P.O. BOX 40031
LAFAYETTE, LA 70504-1206

SOUTHWEST CITADEL & ASSOC
2701 NCREST
PLANO, TX 75075

SOUTHWEST DIGITAL PRINTING
16135 NEW AVENUE
UNIT 6
LEMONT, IL 60439

SOUTHWEST FLORIDA READING FESTIVAL
2345 UNION ST
FT MYERS, FL 33901

SOUTHWEST FLORIDA REGIONAL TECHNOLOGY PART
P.O. BOX 884
ESTERO, FL 33929

SOUTHWEST FLORIDA TECHNICAL INSTITUTE
752 REGENTS GARDEN WAY
APOLLO BEACH, FL 33572

SOUTHWEST FORD
6600 PEARL RD
PARMA HEIGHTS, OH 44130

SOUTHWEST GAS CORPORATION
P.O. BOX 26500
TUCSON, AZ 85726 6500

SOUTHWEST GAS CORPORATION
P.O. BOX 98890
LAS VEGAS, NV 89193-8890

SOUTHWEST GLASS OF HOUSTON
16038 VICKERY DR STE 280
HOUSTON, TX 77032

SOUTHWEST GLASS OF HOUSTON
P.O. BOX 985
CHANNELVIEW, TX 77530

SOUTHWEST OUTDOOR ELECTRIC INC
1525 CANDELARIA NE
ALBUQUERQUE, NM 87107

SOUTHWESTERN CONSULTING
2451 ATRIUM WAY
NASHVILLE, TN 37214

SOUTHWORTH,STEPHEN
4078 RUSTY PINE LANE
LIVERPOOL, NY 13090

SOUZA COMMUNICATIONS
33220 WINDSOR DR
YUCAIPA, CA 92399

SOUZA,JOSEPH E
28 ERNIES DRIVE
LITTLETON, MA 01460

SOVA,ROGER B
402 N FRONT STREET
DOWAGIAC, MI 49047

SOW,NDEYE P
7155 CHICO WAY NW
BREMERTON, WA 98312

SOW,STEPHANIE A
9117 WINTON RD
#8
CINCINNATI, OH 45231

SOWELL, MICHAEL R
1206 STARLIGHT DR.
SHELBY, NC 28152

SOWELL, RENEE L
1107 CHRISTMAS POINT DR
BACLIFF, TX 77518

SOWELL,SHAWN S
190 112TH AVENUE NORTH
ST. PETERSBURG, FL 33716

SOWELLS, RYAN T
110 SIERRA GRANDE
APT 9201
RED OAK, TX 75154

SOY, THERESA T
141 WOBURN ST
LOWELL, MA 01852

SPAGEDDIES
3873 PARK MILL RUN DR
HILLIARD, OH 43026

SPAHN & GOEBEL INC
1533 N HEIDELBACH AVE
EVANSVILLE, IN 47711

SPAIN,CHANTEL A
186 W WYOMING AVE
#6
MELROSE, MA 02176

SPAIN,MARK A
3 WESTCHESTER DR
ALBANY, NY 12205

SPAIN,RODNEY K
2357 LIMESTONE WAY
COLUMBUS, OH 43228

SPANGLER, RACHEL L
107 WOODGLEN AVE
NILES, OH 44446

SPANGLER,BRETT R
7257 GRIMMS LANDING
NAVARRE, FL 32566

SPANN,HALEY N
171 TRIGG CIRCLE
FLOWOOD, MS 39208

SPANN,RYAN M
171 TRIGG CIRCLE
FLOWOOD, MS 39208

SPANTRAN EDUCATIONAL SERVICES INC
7211 REGENCY SQUARE BLVD STE 205
HOUSTON, TX 77036

SPANTRAN EVALUATION SERVICES
2400 AUGUSTA DR
SUITE 451
HOUSTON, TX 77057

SPANTRAN INC
2400 AUGUSTA DR
STE 451
HOUSTON, TX 77057

SPARHAWK,SUZANNE M
5927 NE 34TH ST
VANCOUVER, WA 98661

SPARIANS
141 PARK AT NORTH HILLS
RALEIGH, NC 27609

SPARK,MARIE M
2847 CENTRAL AVE
ALAMEDA, CA 94501

SPARKES,JASON R
188 BROOKFIELD RD
AVON LAKE, OH 44012

SPARKFUN ELECTRONICS
6175 LONGBOW DR
BOULDER, CO 80301

SPARKLE PLENTY INC
P.O. BOX 140397
BOISE, ID 83714

SPARKLEAN LAUNDRY
P.O. BOX 56953
PHOENIX, AZ 85079

SPARKLETTS
P.O. BOX 515326
LOS ANGELES, CA 90051-6626

SPARKLETTS
P.O. BOX 660579
DALLAS, TX 75266-0579

SPARKMAN,LARRY D
6352 DUCK CALL COURT
TALLAHASSEE, FL 32309

SPARKS, CRYSTAL A
10901 BEVERLY HILLS DRIVE
LITTLE ROCK, AR 72211

SPARKS, JUDD A
1292 CLEBURNE DR
FORT MYERS, FL 33919

SPARKS, MATTHEW M
1101 ROUGH AND READY HILL RD.
COLFAX, CA 95713

SPARKS,BRIDGET S
2621 JASON DRIVE
GRANITE CITY, IL 62040

SPARKS,DONNA M
3848 MAYFIELD DR.
CONWAY, SC 29526

SPARKS,JAMES M
8820 ROMAN COURT
LOUISVILLE, KY 40291

SPARKS,KLENTON
20619 LEAFDALE CT
HUMBLE, TX 77338

SPARX SYSTEMS PTY LTD
927 STURT STREET
BALLARAT, VIC  03350
AUSTRALIA

SPARX SYSTEMS PTY LTD
P.O. BOX 12
CRESWICK,  03363

SPD TEXTILE AND DRAPERY INC
6817 HILLSDALE CT
INDIANAPOLIS, IN 46250

SPEARING,MELEAKIA S
3611 MT HOLLY HUNTSVILLE RD.
CHARLOTTE, NC 28216

SPEARS,SELINA
3649 KAREN PARKWAY
APT 201
WATERFORD, MI 48328

SPECIAL COUNSEL
P.O. BOX 1024140
ATLANTA, GA 30368-4140

SPECIAL EVENTS AND AMUSEMENT INC
PEERS
2401 CAMELOT CT SE
GRAND RAPIDS, MI 49546

SPECIAL EVENTS OF NE
P.O. BOX 5203
MANCHESTER, NH 03108

SPECIAL LIBRARIES ASSOCIATION
1700 EIGHTEENTH STREET NW
WASHINGTON, DC 20009-2514

SPECIAL LIBRARIES ASSOCIATION
P.O. BOX 75338
BALTIMORE, MD 21275

SPECIAL OLYMPICS
1133 10TH ST NW
WASHINGTON, DC 20036-3604

SPECIAL OLYMPICS
DEPT 901
ALEXANDRIA, VA 22334-0001

SPECIAL OLYMPICS
DEPT 901
AT CRESTAR BANK
ALEXANDRIA, VA 22334-0001

SPECIAL OLYMPICS
P.O. BOX 19331
OMAHA, NE 68119-0331

SPECIAL OLYMPICS
P.O. BOX 284-0
FRANKFORT, KY 40601

SPECIAL OLYMPICS
P.O. BOX 284-C
FRANKFORT, KY 40601

SPECIAL OLYMPICS
P.O. BOX 71900
RICHMOND, VA 23255-1900

SPECIAL OLYMPICS
P.O. BOX 7992
BOISE, ID 83707-1991

SPECIAL OLYMPICS
P.O. BOX 8483
OMAHA, NE 68108-0483

SPECIAL OLYMPICS
P.O. BOX 8546
MADISON, WI 53708-8546

SPECIAL OLYMPICS
P.O. BOX 947
JEFFERSON CITY, MO 65102-0947

SPECIAL OLYMPICS CHEERLEADING
2000 MT VERNON RD SE
CEDAR RAPIDS, IA 52403

SPECIAL SCHOOL DISTRICT 1 MINNEAPOLIS PUBLIC S
1250 W BROADWAY AVE
MINNEAPOLIS, MN 55411

SPECIAL SERVICES OFFICE
CIRCULATION DEPT
P.O. BOX 54625
PHOENIX, AZ 85078-9936

SPECIAL THOUGHTS GIFTS AND CATERING
1701 FREEPORT RD
NATRONA HEIGHTS, PA 15065

SPECIALIZED PLUMBING TECHNOLOGIES
226 FIELD END STREET
SARASOTA, FL 34240

SPECIALTIES SOURCE INC
3520 NW 56TH ST STE 303
FT LAUDERDALE, FL 33309

SPECIALTY ENGRAVING & AWARDS INC
P.O. BOX 57218
JACKSONVILLE, FL 32241-7218

SPECTACULAR CATERING
717 S DUNN WAY
PLACENTIA, CA 92870

SPECTOR,ALLEN F
282 S 174TH DR
GOODYEAR, AZ 85338

SPECTROTEL
P.O. BOX 1949
NEWARK, NJ 07101-1949

SPECTRUM ENTERTAINMENT
6025 UNITY DR
SUITE E
NORCROSS, GA 30071

SPECTRUM HOME SERVICES
20962 VAN BORN ROAD
DEARBORN HEIGHTS, MI 48125

SPECTRUM JANITORIAL SUPPLY CORP
P.O. BOX 336
INDIANAPOLIS, IN 46206

SPECTRUM REACH BIRMINGHAM
ATTN: LOCKBOX PROCESSING
PO BOX 952993
ST LOUIS, MO 63195-2993

SPECTRUM REACH GREENVILLE
P.O. BOX 952993
ST LOUIS, MO 63195

SPECTRUM REACH HUNTSVILLE
ATTN LOCKBOX PROCESSING
PO BOX 952993
ST LOUIS, MO 63195-2993

SPECTRUM REACH JOHNSON CITY
ATTN: LOCKBOX PROCESSING
P.O. BOX 952993
ST LOUIS, MO 63195-2993

SPECTRUM REACH MADISON
P.O. BOX 78876
MILWAUKEE, WI 53278

SPECTRUM REACH ST LOUIS
ATTN LOCKBOX PROCESSING
PO BOX 957926
ST LOUIS, MO 63195-7926

SPEE,ROBERT P
446 BELL CIRCLE
HUNTSVILLE, AL 35811

SPEECH & THEATRE ASSN OF MISSOURI
P.O. BOX 57218
JACKSONVILLE, FL 32241-7218

SPEED
FILE # 56933
LOS ANGELES, CA 90074-6933

SPEEDY AWARDS AND ENGRAVING INC
8411 SENECA TURNPIKE
NEW HARTFORD, NY 13413

SPEELMAN ELECTRIC INC
358 COMMERCE ST
TALLMADGE, OH 44278

SPEIGHT,VERONICA M
800 ENERGY CENTER BLVD
#2413
NORTHPORT, AL 35473

ITT Educational Services, Inc. - U.S. Mail

SPEIGHTS SELLERS,STEPHANIE L
3607 JACOB LOIS DR
JACKSONVILLE, FL 32218

SPEIR,STEVEN R
25 SOUTH CARLEN STREET
MOBILE, AL 36606

SPEISER,LARRY
27 HAMLIN ROAD
NEWTON CENTER, MA 02459

SPELLS,TRINA Y
706 ALMOND POINTE
LEAGUE CITY, TX 77573

SPENCE, ANGELA Y
11502 HEAP CIRCLE
SAN ANTONIO, TX 78230

SPENCE, STEVEN J
11502 HEAP CIRCLE
SAN ANTONIO, TX 78230

SPENCE,EDMUND H
3535 POPLAR SHOALS
ELLENWOOD, GA 30294

SPENCE,HELEN H
4219 KERLEY WALK
POWDER SPRINGS, GA 30127

SPENCER FRIESON
1300 LOESCH RD
BLOOMINGTON, IN 47404

SPENCER JR,FREDDIE L
8508 GREEN WELL SPRINGS
#109
BATON ROUGE, LA 70814

SPENCER REED GROUP LLC
P.O. BOX 219988
KANSAS CITY, MO 64121-9988

SPENCER, RONOVAN R
124 CAMBRIDGE COVE
CLINTON, MS 39056

SPENCER,AIDEN C
4302 WATERFORD VALLEY DR.
APT 1913
DURHAM, NC 27713

SPENCER,CRYSTAL R
7514 DEEP FOREST DRIVE
HOUSTON, TX 77088

SPENCER,DARREN
34 SHERRY DELL DRIVE
HAMPTON, VA 23666

SPENCER,DAWN L
3717 OLD FORGE RD
ROCKY MOUNT, VA 24151

SPENCER,JENNIFER
221 1ST AVENUE NW
CARMEL, IN 46032

SPENCER,JESSICA M
3508 E 143RD STREET S
BIXBY, OK 74008

SPERLING,MARC L
928 PARKHILL CIRCLE
AURORA, IL 60502

SPEX CRIMINALISTICS
203 NORCROSS AVE
METUCHEN, NJ 08840

SPHERION CORPORATION
4529 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SPHERION CORPORATION
P.O. BOX 100153
ATLANTA, GA 30384-0153

SPHERION CORPORATION
P.O. BOX 847872
DALLAS, TX 75284-7872

SPHERION STAFFING LLC
P.O. BOX 100153
ATLANTA, GA 30384-0153

SPICE WORKS
7300 FM 2222
BLDG 3 SUITE 100
AUSTIN, TX 78730

SPICER,AMANDA L
2511 PARNELL AVE
FORT WAYNE, IN 46805

SPICKNALL,PATRICIA D
501 W 11TH ST
MISHAWAKA, IN 46544

SPIKE
P.O. BOX 13683
NEWARK, NJ 07188

SPIKE, INC.
ATTN: KEVIN KAY
2600 COLORADO AVE.
SANTA MONICA, CA 90404

SPIKES TROPHIES LIMITED
2701 GRANT AVE
PHILADELPHIA, PA 19114

SPIKES,LOUIS M
8214 PRINCETON SQUARE BLVD E
APT 104
JACKSONVILLE, FL 32256

SPIKES,MONTE
2008 BLUE SAGE DR
PAPILLION, NE 68133

SPILLMAN,JOEL W
809 JEFFERSON AVE
METAIRIE, LA 70001

SPINA, ADAM A
130 MILL GROVE DR
AUDUBON, PA 19403

SPINA,KENNETH F
P.O. BOX 552
WINDHAM, NH 03087

SPIRE,SAMUEL G
17249 N. 7TH STREET
APT. 2162
PHOENIX, AZ 85022

SPIRIT CRUISES
200 SEAPORT BLVD
SUITE 75
BOSTON, MA 02210

SPIRIT CRUISES
401 E ILLINOIS
SUITE 310
CHICAGO, IL 60611

SPIRIT CRUISES
429 SHORELINE VILLAGE DR
100
LONG BEACH, CA 90802

SPIRZ,AMANDA L
9543 TREVORS COURT
LAKESIDE, CA 92040

SPLASH PLUMBING
6664 WILLOWBROOK
MILLINGTON, TN 38053

SPLIT ROCK MARKETING GROUP
30 SPLIT ROCK RD
WARNER, NH 03278

SPLIT SECOND SOUND
P.O. BOX 3025
MATTHEWS, NC 28106

SPOCAB
818 W RIVERSIDE SUITE 120
SPOKANE, WA 99201

SPOKANE COUNTY TREASURER
P.O. BOX 199
SPOKANE, WA 99210-0199

SPOKANE COUNTY UTILITIES
P.O. BOX 2355
SPOKANE, WA 99210-2354

SPOKANE PAINTING PROS INC
10404 E 13TH AVE
SPOKANE, WA 99206

SPOKANE TELEVISION INC
P.O. BOX 749756
LOS ANGELES, CA 90074-9756

SPOKESMAN REVIEW
BOX 1906
SPOKANE, WA 99210-1906

SPOKESMAN REVIEW
P.O. BOX 3946
SEATTLE, WA 98124-3946

SPOKUS,JULIE V
3105 GLENMORE AVE
BALTIMORE, MD 21214

SPONSLER,JOHN JR W
8055 S TEABERRY AVE
TUCSON, AZ 85747

SPONSORSHIP AMERICA
5930 SEMINOLE CENTRE CT
SUITE A
MADISON, WI 53711

SPORT SUPPLY GROUP INC
P.O. BOX 660176
DALLAS, TX 75266-0176

SPORTS ILLUSTRATED
P.O. BOX 60001
TAMPA, FL 33660-0001

SPORTS ILLUSTRATED
P.O. BOX 60200
TAMPA, FL 33660-0200

SPORTS ILLUSTRATED
P.O. BOX 61240
TAMPA, FL 33661-1240

SPORTS ILLUSTRATED
P.O. BOX 62121
TAMPA, FL 33662-2121

SPORTSTOP OF NEW HAMPSHIRE
273 SOUTH RIVER RD
UNIT 3
BEDFORD, NH 03110

SPOT PLUS
P.O. BOX 4322
SPRINGFIELD, MO 65808

SPOTLESS ROANOKE
1327 GRANDIN RD SW
ROANOKE, VA 24015

SPOTLIGHT INDIANAPOLIS
P.O. BOX 8500-54433
PHILADELPHIA, PA 19178-4433

SPR SERVICES INC
447 LAKE HOWELL RD
MAITLAND, FL 32751

SPRAGGINS,JADA R
9601 MICCOSUKEE RD
#44
TALLAHASSEE, FL 32309

SPRAGUE RESEARCH DEVELOPMENT CO
2001 CROCKER RD
SUITE 420
CLEVELAND, OH 44145

SPRAGUE RESEARCH DEVELOPMENT CO
2001 CROCKER RD
SUITE 420
WESTLAKE, OH 44145

SPRAGUE,STEPHANIE A
24 CRAIG DR
GIRARD, OH 44420

SPRAYS INC
15222 HWY 231 431 N
HAZEL GREEN, AL 35750

SPREACKER,SHAUN P
9855 SW HALL BLVD
APT 79
TIGARD, OR 97223

SPRIGGS BRUCE,MARIAH A
19857 FOREST AVE
APT 9
CASTRO VALLEY, CA 94546

SPRING CLEAN CLEANING SERVICES
315 10TH AVE NORTH STE 108
NASHVILLE, TN 37203

SPRING FRESH
1906 27TH AVE W
BRADENTON, FL 34205

SPRING INDEPENDENT SCHOOL DIST
16717 ELLA BLVD
HOUSTON, TX 77090

SPRING INDEPENDENT SCHOOL DIST
5702 GOLDEN GROVE
SISD TRI CLUB SCHOLARSHIP
SPRING, TX 77373

SPRING INDEPENDENT SCHOOL DIST
P.O. BOX 19037
HOUSTON, TX 77224

SPRING INDEPENDENT SCHOOL DIST
P.O. BOX 4826
HOUSTON, TX 77210-4826

SPRING INDEPENDENT SCHOOL DIST
P.O. BOX 90458
HOUSTON, TX 77290

SPRINGER,JAMES E
7122 SADDLE BACK PEAK ST
LAS VEGAS, NV 89166

SPRINGER,JOSHUA M
707 SANDLEWOOD DR
OSSIAN, IN 46777

SPRINGER,ROSALIND
1801 PRAIRIE RIDGE DR
PLAINFIELD, IL 60544

SPRINGFIELD BLUE PRINT AND PHOTO COPY CO II
P.O. BOX 50537
SPRINGFIELD, MO 65805

SPRINGFIELD BUSINESS JOURNAL
P.O. BOX 398
SPRINGFIELD, IL 62705

SPRINGFIELD COLLEGE
263 ALDEN ST
SPRINGFIELD, MA 01109

SPRINGFIELD LOCAL SCHOOLS
TREASURERS OFFICE
2410 MASSILLON ROAD
AKRON, OH 44312

SPRINGFIELD NEWS LEADER
P.O. BOX 677568
DALLAS, TX 75267-7568

SPRINGFIELD NEWS LEADER
P.O. BOX 742513
CINCINNATI, OH 45274-2513

SPRINGFIELD OVERHEAD DOORS INC BY HART
421 N LINCOLN
SPRINGFIELD, IL 62702

SPRINGFIELD PUBLIC SCHOOLS
1359 E ST LOUIS ST
SPRINGFIELD, MO 65802

SPRINGFIELD,DERRIELL M
2003 PLEASANT VIEW DRIVE
APT 14
JOHNSON CITY, TN 37604

SPRINKLE,MIKE M
3543 MAMMOTH CAVE CIR
STOCKTON, CA 95209

SPRINKLER COMPANY
P.O. BOX 11624
GREEN BAY, WI 54307-1624

SPRINT
P.O. BOX 101465
ATLANTA, GA 30392

SPRINT
P.O. BOX 219100
KANSAS CITY, MO 64121-9100

SPRINT
P.O. BOX 219718
KANSAS CITY, MO 64121 9718

SPRINT
P.O. BOX 30723
TAMPA, FL 33630-3723

SPRINT
P.O. BOX 30784
TAMPA, FL 33630-3784

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
P.O. BOX 600607
JACKSONVILLE, FL 32260-0607

SPRINT
P.O. BOX 650270
DALLAS, TX 75265 0270

SPRINT
P.O. BOX 660092
DALLAS, TX 75266-0092

SPRINT
P.O. BOX 78931
PHOENIX, AZ 85062-8931

SPRINT
P.O. BOX 79133
PHOENIX, AZ 85062-9133

SPRINT
P.O. BOX 79255
CITY OF INDUSTRY, CA 91716-9255

SPRINT
P.O. BOX 8077
LONDON, KY 40742

SPRINT
P.O. BOX 96031
CHARLOTTE, NC 28296

SPROTTE,RICHARD G
404 S WESTERN
NEENAH, WI 54956

SPRUEL-SMITH,JESSICA A
15580 GEORGE O'NEAL RD
APT 126
BATON ROUGE, LA 70817

SPT CRE PROPERTY HOLDINGS 2015 LLC
(4021 DURHAM OFFICE LLC)
1601 WASHINGTON AVE. STE 800
MIAMI BEACH, FL 33139

SPURGEON, CASEY R
10716 SE 170TH ST.
RENTON, WA 98055

SPURGIN,PAMELA A
5621 W. SMOKEY ROW RD
GREENWOOD, IN 46143

SPURLOCK,ALEXANDRIA A
2639 BAKERTOWN RD
APT 301
KNOXVILLE, TN 37931

SPURLOCK,RAINA L
9851 JEFFERSON HWY
H5
BATON ROUGE, LA 70809

SQLEARNING INC
19401 WILLET LN
POULSBO, WA 98370

SQRIBE TECHNOLOGIES
DEPT 05866
P.O. BOX 39000
SAN FRANCISCO, CA 94139-5866

SQUARE,TRUDEAL R
1805 CITADEL DR
GLENN HEIGHTS, TX 75154

SQUEEGEE CLEAN INC
24 MILLPLACE CT
IRMO, SC 29063

SQUIABRO,PEDRO M
1722 CRIPPLE CREEK DR
UNIT 3
CHULA VISTA, CA 91915

SQUIRES CONSTRUCTION
1125 W 725 N STE B
CENTERVILLE, UT 84014

SQUIRES LUMBER CO
370 N 9TH ST
P.O. BOX 431
COLTON, CA 92324

SR LLC
4980 SW 52 ST BAY 113
DAVIE, FL 33314

SRINIVASAN, PONNILA
1120 NW 144 AVE
PEMBROKE PINES, FL 33028

SRIVASTAVA,DEEP K
1711 S ELLISON WAY
INDEPENDENCE, MO 64050

SRIVASTAVA,SARVESH
8668 LILLY RIDGE DR SE
ALTO, MI 49302

SRP
P.O. BOX 2950
PHOENIX, AZ 85062-2950

SRP
P.O. BOX 80062
PRESCOTT, AZ 86304-8062

SRULOWITZ,DAVID M
9522 KEITH ANTHONY
HELOTES, TX 78023

SRYGLEY,VICTORIA L
9211 N COUNCIL RD
APT 316
OKLAHOMA CITY, OK 73132

SS AND B HEATING AND COOLING
2607 W BENNETT
SPRINGFIELD, MO 65807

SSALI,EBONY N
8330 N TEUTONIA AVE
STE #202
BROWN DEER, WI 53209

SSTC
P.O. BOX 86
C/O KSTP SDS-12-1011
MINNEAPOLIS, MN 55486-1011

ST AMANT-GRAY,LORRIE A
639 TUMBLE CREEK TERRACE
FALLBROOK, CA 92028

ST ANSELM COLLEGE
100 ST ANSELM DR
MANCHESTER, NH 03102-1310

ST ANTHONYS HIGH SCHOOL
GUIDANCE DEPT
275 WOLF HILL RD
SO HUNTINGTON, NY 11747-1394

ST ANTHONYS MEMORIAL PARK
C/0 DONALD RINALDI
925 JESSUP AVE
DUNMORE, PA 18512

ST CHARLES COMMUNITY COLLEGE
4601 MID RIVERS MALL DR
COTTLEVILLE, MO 63376-2865

ST EDWARD HIGH SCHOOL
13500 DETROIT AVE
LAKEWOOD, OH 44107

ST ELIJAH SERBIAN AMERICAN HALL
8700 TAFT ST
MERRILLVILLE, IN 46410

ST GEORGE GREEK ORTHODOX CATHEDRAL
650 HANOVER STREET
MANCHESTER NH, NH 03104-5306

ST GEORGES BBQ AND CATERING
3012 S NATIONAL AVE
SPRINGFIELD, MO 65804

ST JEAN,TAYLOR M
274 NORTH STREET
MANCHESTER, NH 03104

ST JOHN NEUMANN AND MARIA GORETTI CATHOLI
1736 SOUTH TENTH ST
PHILADELPHIA, PA 19148

ST JOHN PROPERTIES
2560 LORD BALTIMORE DR
BALTIMORE, MD 21244

ST JOHN PROPERTIES
P.O. BOX 62707
BALTIMORE, MD 21264-2707

ST JOHN,MICHAEL
29570 63RD CT. S
AUBURN, WA 98001

ST JOHN,RYAN D
2503 DEXTER AVE
KALAMAZOO, MI 49004

ST JOSEPHS HEATING AND PLUMBING
14970 STUB RD
RATHDRUM, ID 83858

ST JUDES RANCH FOR CHILDREN
ATTN: ACCOUNTING
100 ST JUDES,
P.O. BOX 60100
BOULDER CITY, NV 89006-0100

ST JUDES RANCH FOR CHILDREN
ATTN: ACCOUNTING
P.O. BOX 60100
BOULDER CITY, NV 89006

ST LAWRENCE CATHOLIC PARISH SCHOOL
5225 N HIMES AVE
TAMPA, FL 33614

ST LOUIS AMERICAN
2315 PINE ST
ST LOUIS, MO 63103

ST LOUIS COUNTY TREASURER
41 S CENTRAL AVE 8TH FL
ST LOUIS, MO 63105

ST LOUIS MAT COMPANY INC
2122 SALISBURY
ST LOUIS, MO 63107

ST LOUIS POST DISPATCH
BOX 790099
ST LOUIS, MO 63179-0099

ST LOUIS POST DISPATCH
P.O. BOX 790168
ST LOUIS, MO 63179-0168

ST LOUIS REGIONAL CHAMBER
P.O. BOX 60696
ST LOUIS, MO 63160-0696

ST LOUIS REGIONAL PROCESSING OFFICE
P.O. BOX 11930
ATTN: AGENT
ST PAUL, MN 55111

ST LOUIS TRANSPORTATION
13757 ST CHARLES ROCK RD
ST LOUIS, MO 63044

ST LUCAS,CHARLES A
4636 DOUGLAS ST
APT 1
OMAHA, NE 68132

ST MARYS MEDICAL CENTER
P.O. BOX 630904
CINCINNATI, OH 45263-0904

ST MATTHEWS BAPTIST CHURCH
3515 GRANDVIEW AVENUE
LOUISVILLE, KY 40207-3799

ST MATTHEWS BAPTIST CHURCH
4176 WESTPORT RD
LOUISVILLE, KY 40207

ST MATTHEWS CATERING
4176 WESTPORT RD
LOUISVILLE, KY 40207

ST MORITZ SECURITY SERVICES INC
P.O. BOX 5017
GREENSBURG, PA 15601-5017

ST ONGE JR,NORMAND H
204 HILL STREET
MANCHESTER, NH 03102

ST PAUL FIRE AND MARINE INSURANCE CO
321 12TH ST
SUITE 200
MANHATTAN BEACH, CA 90266

ST PAUL FIRE AND MARINE INSURANCE CO
C/O COMSTOCK CROSSER & ASSOC.
2301 ROSECRANS AVE, STE 1150
EL SEGUNDO, CA 90245-4976

ST PAUL,KETTIA
1828 N LAURA ST
JACKSONVILLE, FL 32206

ST PAULS SCHOOL
325 PLEASANT STREET
CONCORD, NH 03301-2591

ST THOMAS BANQUET HALL
555 S CLEVELAND MASSILLON RD
FAIRLAWN, OH 44333

ST VINCENT ANDERSON REGIONAL HOSPITAL
ATTN LEARNING AND DEVELOPMENT
2015 JACKSON ST
ANDERSON, IN 46016

ST VINCENT HEALTH SYSTEM
P.O. BOX 5977
ATTN STEPHANIE ROBERSON
INDIANAPOLIS, IN 46255

ST VINCENT HEALTH SYSTEM
TWO ST VINCENT CIRCLE
C/O MARY KING
LITTLE ROCK, AR 72205-5499

ST VINCENTS HOSPICE BEAUTIFICATION FUND
8450 N PAYNE RD
INDIANAPOLIS, IN 46268

ST. CYR,DOUGLAS A
42521 CLOVER LEAF DR.
HAMMOND, LA 70403

ST. FELIX, KEVIN R
1100 E. STAFFORD STREET
PHILADELPHIA, PA 19138

ST. JOHN PROPERTIES, INC.
2560 LORD BALTIMORE DRIVE
ATTN: LEASE ADMINISTRATION
BALTIMORE, MD 21244

ST. JOHN PROPERTIES, INC.
2560 LORD BALTIMORE DRIVE
BALTIMORE, MD 21244

ST. PAUL FIRE AND MARINE INSURANCE COMPANY
C/O COMSTOCK CROSSER & ASSOCIATES
321 12TH STREET
SUITE 200
MANHATTAN BEACH, CA 90266

ST. PAUL FIRE AND MARINE INSURANCE COMPANY
DLA PIPER, LLP
ATTN TODD TORAL, BENJAMIN TURNER
2000 AVENUE OF THE STARS
NORTH TOWER, SUITE 400
LOS ANGELES, CA 90067

ST. PIERRE,THERESA E
5109 MEADOW GROVE TRL
LAKELAND, FL 33810

STAATS,CHRISTINE M
3066 DUBLIN ARBOR LANE
DUBLIN, OH 43017

STABENAW,DAVID M
1704 SILVERWOOD DR
FORT MILL, SC 29715

STABILE COMPANIES
20 COTTON RD
SUITE 200
NASHUA, NH 03063

STABLER,JOHN G
4600 WEST EAGLE PASS STREET
BROKEN ARROW, OK 74011

STACER,COLT M
6910 STONE DR
CLARKSTON, MI 48348

STACEY, MARK E
1000 S DENVER AVE
STE 6201
TULSA, OK 74119

STACIE GREENWOOD
13 BLOOMINGDALE DR
NASHUA, NH 03064

STACK,PETER J
16796 WITTINGTON WALK
EDEN PRAIRIE, MN 55346

STACK,SUSAN G
613 HILLSBORO ROAD
A-16
FRANKLIN, TN 37064

STACKHOUSE II,KENDAL C
263 CHARLES ST
READING, MA 01867

STACKNIK,DANIEL J
3520 27TH PLACE WEST
C224
SEATTLE, WA 98199

STACY TOMLINSON
1213 W HUNTSVILLE ST
BROKEN ARROW, OK 74011

STADELMANN, BETSEY J
1117 HARRISON LANE
HURST, TX 76053

STADIUM ATHLETICS
6631 B AMSTERDAM WAY
WILMINGTON, NC 28405

STADIUM FLOWERS CC BDWY
POB 598
EVERETT, WA 98206

STAEDTLER MARS LTD
5725 MCLAUGHLIN RD
MISSISSAUGA, ON  L5R 3K5
CANADA

STAFFING KANSAS CITY INC
9930 COLLEGE BLVD
OVERLAND PARK, KS 66210

STAFFING SOLUTIONS
4 LEMOYNE DR STE 100
LEMOYNE, PA 17043

STAFFING SOLUTIONS
4300 SAN MATEO, NE
#110-A
ALBUQUERQUE, NM 87110

STAFFING SOLUTIONS
P.O. BOX 102332
ATLANTA, GA 30368-2332

STAFFING SOLUTIONS
P.O. BOX 406548
ATLANTA, GA 30384 6548

STAFFING SOLUTIONS
P.O. BOX 951859
DALLAS, TX 75395-1859

STAFFING SOLUTIONS OF WESTERN NEW YORK INC
P.O. BOX 763
BUFFALO, NY 14240-0763

STAFFMARK
ATTN US BANK
P.O. BOX 952386
ST LOUIS, MO 63195

STAFFMARK
P.O. BOX 809185
CHICAGO, IL 60680

STAFFORD,ERIC M
4333 DUNWOODY PARK
UNIT 1409
DUNWOODY, GA 30338

STAFFUNDS INC
DRAWER CS 198767
ATLANTA, GA 30384-8767

STAGE RIGHT ORGANIZATIONAL DEVELOPMENT INC
45 HARTSHORN RD
GREENWICH, NY 12834

STAGECRAFT INC
128 S WASHINGTON
WICHITA, KS 67202

STAGGERS,KARAN L
2948 BARCO
GRAND PRAIRIE, TX 75054

STAGGERS,ODELL
2948 BARCO
GRAND PRAIRIE, TX 75054

STAHL,CHARLOTTE J
23 BOTSFORD ST
POLAND, OH 44514

STAHLMAN-KING,ELIZABETH M
6552 GREELEY AVE
DAYTON, OH 45424

STAHNKE,CARMA M
2312 N DRAKE
3S
CHICAGO, IL 60647

STAILEY,SHANE D
34580 EAST 153RD COURT
HUDSON, CO 80642

STAINBROOK,JEFFREY L
2604 MOORES CORNER RD
VOLANT, PA 16156

STAINES,RHONDA M
519 MIRRAMONT PL
WOODSTOCK, GA 30189

STAIR,DIANNA R
8395 W 550 S
DELPHI, IN 46923

STAKENBURG,DORETTE C
6820 S ROOSEVELT ST.
TEMPE, AZ 85283

STAKER, LINDA D
1326 E WINDSOR PARK DR
HOLLADAY, UT 84117

STALEY,MINDY K
3599 VINEYARD HAVE
#A
LOVELAND, OH 45140

STALIK,JOE W
1831 WELLS BRANCH PKWY
#618
AUSTIN, TX 78728

STALLARD,LIANA C
435 S. EVERGREEN DR.
VENTURA, CA 93003

STALLING,TANYA T
7700 WONDER DRIVE
GREENSBORO, NC 27409

STALLINGS III,JOSEPH P
508 WILDBERRY DRIVE
PEARL, MS 39208

STALLINGS, MATTHEW L
1408 SOUTH 2ND ST
#LL1
LOUISVILLE, KY 40208

STALLINGS,CONNIE D
5110 ALABAMA RD
APISON, TN 37302

STALLWORTH JR, ROBERT S
13931 MIDDLE CREEK PLACE
CENTREVILLE, VA 20121

STALLWORTH, LORI A
1100 CARIBOU WAY
#2
LOUISVILLE, KY 40222

STALLWORTH,DENORRO D
305 LAKE HEATHER RESERVE
BIRMINGHAM, AL 35242

STALMAH JR,GEORGE B
4421 MARLBOROUGH AVENUE
#A
SAN DIEGO, CA 92116

STAMATOVICH,VIRGINIA L
2314 SOUTHDALE DRIVE
ELKHART, IN 46517

STAMATOVICH,WENDY L
714 W LASALLE AVE
SOUTH BEND, IN 46601

STAMBAUGH,THOMAS M
2706 WILDRIDGE CT. NE
GRAND RAPIDS, MI 49525

STAMER,BRETT
4341 SILVER DOVE WAY
EL DORADO HILLS, CA 95762

STAN KOTECKI PHOTOGRAPHY INC
2232 OTTAWA ST
DES PLAINES, IL 60016

STAN WASHINGTON
P.O. BOX 9105
NAPERVILLE, IL 60567

STANBERRY,BENJAMIN R
8700 HAMILTON BRIDGES DR SOUTH
MOBILE, AL 36695

STANBERRY,CHARLOTTE C
8700 HAMILTON BRIDGES DR S
MOBILE, AL 36695

STANCHER,NANCY A
16615 PARK GREEN WAY
HOUSTON, TX 77058

STAND GUARD
P.O. BOX 974861
DALLAS, TX 75397-4861

STANDARD COFFEE SERVICE CO
BOX 207
HIGHSPIRE, PA 17034

STANDARD COFFEE SERVICE CO
P.O. BOX 1135
DENHAM SPRINGS, LA 70727

STANDARD COFFEE SERVICE CO
P.O. BOX 1381
BEDFORD, TX 76095

STANDARD COFFEE SERVICE CO
P.O. BOX 14145
JACKSONVILLE, FL 32238

STANDARD COFFEE SERVICE CO
P.O. BOX 1463
PENSON, AL 351261463

STANDARD COFFEE SERVICE CO
P.O. BOX 16750
JACKSONVILLE, FL 32245-6750

STANDARD COFFEE SERVICE CO
P.O. BOX 360013
BIRMINGHAM, AL 352360013

STANDARD COFFEE SERVICE CO
P.O. BOX 396
GREENVILLE, SC 29601

STANDARD COFFEE SERVICE CO
P.O. BOX 450396
SUNRISE, FL 33345-4086

STANDARD COFFEE SERVICE CO
P.O. BOX 548
FULTONDALE, AL 35068

STANDARD COFFEE SERVICE CO
P.O. BOX 551646
FT LAUDERDAL, FL 333551646

STANDARD COFFEE SERVICE CO
P.O. BOX 62278
NEW ORLEANS, LA 70162

STANDARD COFFEE SERVICE CO
P.O. BOX 6446
SAN MATEO, CA 94403-6446

STANDARD COFFEE SERVICE CO
P.O. BOX 660579
DALLAS, TX 75266-0579

STANDARD COFFEE SERVICE CO
P.O. BOX 952748
ST LOUIS, MO 63195-2748

STANDARD COFFEE SERVICE CO
P.O. BOX 99
GREEN POND, AL 35074

STANDARD COFFEE SERVICE CO
PO BOX 660579
DALLAS, TX 75266-0579

STANDARD COFFEE SERVICE CO
TSC RT ACCT BOX 62278
NEW ORLEANS, LA 70162

STANDARD DATA SYSTEMS INC
P.O. BOX 634
OAK LAWN, IL 60454

STANDARD FIRE EQUIPMENT INC
P.O. BOX 10243
BIRMINGHAM, AL 35202-0243

STANDARD OFFICE CLEANING INC
1544 HOLLAND RD
SUFFOLK, VA 23434

STANDARD OFFICE CLEANING INC
2655 TIDEWATER DR. UNIT 7765
NORFOLK, VA 23509

STANDARD OFFICE CLEANING INC
P.O. BOX 1201
VIRGINIA BEACH, VA 23451

STANDARD PARKING
535 NORTH BRAND BLVD
GLENDALE, CA 91203

STANDIFER ANDERSON,MICHELE
5747 KENNETH AVE
CINCINNATI, OH 45224

STANDISH,CONSTANCE A
7510 NW 8TH CT.
PLANTATION, FL 33317

STANDRIDGE,MATTHEW A
628 SKYLINE DR.
VILLA RICA, GA 30180

STANFORD, ROBERT M
105 E BOUNDARY ST
STANFORD, IL 61774

STANFORD,RACHAEL E
16070 DEE MACK RD
P.O. BOX 726
MACKINAW, IL 61755

STANGER INDUSTRIES
4900 LAWN AVE
KANSAS CITY, MO 64130

STANGER INDUSTRIES
4911 ELMWOOD AVE
KANSAS CITY, MO 64130-2877

STANGL,THOMAS
917 MISSION AVENUE
CHULA VISTA, CA 91911

STANGLAND,MARK
4720 SOUTH 100 WEST
ALBION, IN 46701

STANINGER,MATTHEW R
3638 42ND PLACE
HIGHLAND, IN 46322

STANLEY ACCESS TECH
P.O. BOX 0371595
PITTSBURGH, PA 15251-7595

STANLEY CONVERGENT SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055

STANLEY ELEVATOR COMPANY, INC
PO BOS 843
NASHUA, NH 03061

STANLEY MEMMER CPA
401 N WEINBACH
EVANSVILLE, IN 47711

STANLEY SECURITY SOLUTIONS INC
DEPT CH 10651
PALATINE, IL 60055

STANLEY SECURITY SOLUTIONS INC
DEPT CH 14210
PALATINE, IL 60055-4210

STANLEY STEEMER
15091 WICKS BLVD
SAN LEANDRO, CA 94577

STANLEY STEEMER
2180 NW 94TH ST
MIAMI, FL 33172

STANLEY STEEMER
2319 GENESEE ST
CHEEKTOWAGA, NY 14225

STANLEY STEEMER
2341 W ALBANY STE D
BROKEN ARROW, OK 74012

STANLEY STEEMER
241 BRYAN ROAD
DANIA, FL 33004

STANLEY STEEMER
2520 N COYOTE DR STE 106
TUCSON, AZ 85745

STANLEY STEEMER
275 COOPER AVE STE 108
TONAWANDA, NY 14150

STANLEY STEEMER
3169 S CHRYSLER AVE
TUCSON, AZ 85713

STANLEY STEEMER
3730 HONEYSUCKLE LN
ATLANTA, GA 30340

STANLEY STEEMER
4145 W 99TH ST
CARMEL, IN 46032

STANLEY STEEMER
50 METTS STREET
GREENVILLE, SC 29609

STANLEY STEEMER
7536 GRATIOT
SUITE 1
SAGINAW, MI 48609

STANLEY STEEMER
7619 HARDEN DR
SHERWOOD, AR 72117

STANLEY STEEMER
824 SPACE DRIVE
BEAVERCREEK, OH 45434

STANLEY STEEMER
841 W FOOTHILL
AZUZA, CA 91702

STANLEY STEEMER
865 S MILLIKEN #G
ONTARIO, CA 91761

STANLEY STEEMER
9655 VIA EXCELENCIA
SAN DIEGO, CA 92126

STANLEY STEEMER
P.O. BOX 16453
CHATTANOOGA, TN 37416

STANLEY STEEMER
P.O. BOX 195
MARLBORO, MA 01752

STANLEY STEEMER
STANLEY STEEMER ST LOUIS
2205 FORTE CT
MARYLAND HGTS, MO 63043

STANLEY WASHINGTON
616 FAWELL COURT
NAPERVILLE, IL 60565

STANLEY,CAROL L
537 SOUTHEAST DRIVE
DAVIDSON, NC 28036

STANLEY,ESHAY
3030 SQUIRREL RIDGE
COLUMBUS, OH 43219

STANLEY,JEFFREY A
4513 DEER STREAM LANE
RALEIGH, NC 27603

STANO LANDSCAPING INC
6565 NORTH INDUSTRIAL RD
MILWAUKEE, WI 53223

STANOVCAK,DAVID A
2300 CONNALLY DR
EAST POINT, GA 30344

STANOVICH,PHYLLIS J
5036 BROADMORE CT
LOT 426
FORT WAYNE, IN 46818

STANS COFFEE SERVICE P AND L FOODS
5614 SECOND ST
W LEHIGH, FL 33971

STANS COFFEE SERVICE P AND L FOODS
6200 METROPLEX DR
FT MYERS, FL 33966

STANTON, AIMEE I
1311 MURPHY'S LANDING
INDIANAPOLIS, IN 46217

STANTON, WENDY C
118 W BUCKTHORN
#2
INGLEWOOD, CA 90301

STANTON,MICHAEL
3880 BROOKINGS PL
BOISE, ID 83713

STAPLES ADVANTAGE
DEPT DAL
P.O. BOX 83689
CHICAGO, IL 60696-3689

STAPLES ADVANTAGE
P.O. BOX 71217
CHICAGO, IL 60694-1217

STAPLETON, SANDRA H
1027 EATON AVE
APT 5
HAMILTON, OH 45013

STAPLETON,JACK D
614 E IRVINGTON AVE
SOUTH BEND, IN 46614

STAPLETON,TODD D
850 GOOSENECK TRAIL
SHERMAN, IL 62684

STAPP,JAMES A
1501 W 11TH AVE
STILLWATER, OK 74074

STAR BUILDING SERVICES
106 QUIGLEY BLVD
NEW CASTLE, DE 19720

STAR BUILDING SERVICES
P.O. BOX 11410
WILLMINGTON, DE 19850

STAR FLEET ENTERTAINMENT YACHTS
280 GROVE RD
KEMAH, TX 77565

STAR MEDIA
P.O. BOX 677553
DALLAS, TX 75267

STAR ROOFING
9201 N 9TH AVE
PHOENIX, AZ 85021

STAR SATELLITE
2115 PARVIEW RD
SUITE 101
MIDDLETON, WI 53562

STAR SERVICE INC
P.O. BOX 91473
MOBILE, AL 36691

STAR TELEGRAMSTAR TEMPS INC
DEPT 05852
P.O. BOX 39000
SAN FRANCISCO, CA 94139-5852

STAR TRIBUNE
425 PORTLAND AVE SOUTH
MINNEAPOLIS, MN 55488

STAR TRIBUNE
P.O. BOX 1285
MINNEAPOLIS, MN 55440

STAR TRIBUNE
P.O. BOX 790387
ST LOUIS, MO 63179-0387

STAR TRIBUNE
P.O. BOX 790445
ST LOUIS, MO 63179-0445

STARCK, SUE A
14 SKYWIND COURT
SACRAMENTO, CA 95831

STARCRAFT CONSTRUCTION INC
2711 SOUTH OLD 3C ROAD
GALENA, OH 43021

STARGATE INDUSTRIES
40 24TH STREET
THE CRANE BUILDING STE 300
PITTSBURGH, PA 15222

STARK III,LAWRENCE W
2030 SIESTA LANE
SAINT LOUIS, MO 63138

STARK III,SIDNEY
5 W GLEBE RD
APT B-2
ALEXANDRIA, VA 22305

STARK,DEBORAH A
P.O. BOX 1193
CLAYTON, CA 94517

STARK,FRANCES A
3317 LYNDALE AVE NO.
MINNEAPOLIS, MN 55412

STARKE,TIMOTHY J
3244 N SHANNON LAKES DR
TALLAHASSEE, FL 32309

STARKEY,CARRIE R
3810 HOLDBORN COURT
BALDWINSVILLE, NY 13027

STARKEY,SONJIA D
17328 NORBORNE
REDFORD, MI 48240

STARK-O'BEIRNE,TAMERA L
950 OLD OYSTER TRAIL
SUGAR LAND, TX 77478

STARKS JR,THADDEUS J
2926 S KENYON DR
INDIANAPOLIS, IN 46203

STARKS,DARYL A
25085 FRANCISCO TERRACE
SOUTH RIDING, VA 20152

STARKS,JOHNATHON I
620 WALTER ST.
KENT, OH 44240

STARKS,NEFETERIA T
5016 MADIERA DR.
APT L
FORT WAYNE, IN 46815

STARKS,TREDARIOUS L
4182 MOUNTAIN TERRACE
MEMPHIS, TN 38127

STARKS-ROBINSON, MARDRAH M
11350 MEADOWVIEW
DENHAM SPRINGS, LA 70726

STARLIGHT MAID JANITORIAL AND WINDOW CLEANIN
P.O. BOX 12912
JACKSON, MS 39236-2912

STARLING,STEPHINE S
818 DOZER DR
W JEFFERSON, OH 43162

STARNES,JORETTA C
226 N. FENTON AVE
INDIANAPOLIS, IN 46219

STARR,JUSTIN D
34 NATCHEZ ST
PITTSBURGH, PA 15211

STARR,SYMONE D
P.O. BOX 59189
LOS ANGELES, CA 90059

STARRATT,LANE A
7941 REFLECTION COVE DR
#306
FT MYERS, FL 33907

STARRETT,ALAYNA M
7260 NIGHTINGALE LN
2
HOLLAND, OH 43528

STARWOOD HOTELS & RESORTS
2231 CAMELBACK RD STE 400
PHOENIX, AZ 85016

STAT CREW SOFTWARE
P.O. BOX 531520
CINCINNATI, OH 45253

STATE BAR OF CALIFORNIA
P.O. BOX 842142
LOS ANGELES, CA 90084-2142

STATE BAR OF MICHIGAN
306 TOWNSEND RD
LANSING, MI 48933

STATE BAR OF NEW MEXICO
5121 MASTHEAD NE
ALBUQUERQUE, NM 87109

STATE BAR OF NEW MEXICO
P.O. BOX 92860
ALBUQUERQUE, NM 87199-2860

STATE BOARD OF CAREER COLLEGES AND SCHOOLS
30 E BROAD ST STE 2481
COLUMBUS, OH 43215-3414

STATE BOARD OF CAREER COLLEGES AND SCHO(
35 E GAY ST STE 403
COLUMBUS, OH 43215

STATE BOARD OF EDUCATION
100 NORTH FIRST STREET
SPRINGFIELD, IL 62777-0001

STATE BOARD OF EDUCATION
650 WEST STATE STREET
BOISE, ID 83720

STATE COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX 78774

STATE CORPORATION COMMISSION
1300 EAST MAIN STREET
RICHMOND, VA 23219

STATE CORPORATION COMMISSION
P.O. BOX 7607
MERRIFIELD, VA 22116-7607

STATE COUNCIL OF HIGHER EDUCATION FOR VIRG
101 N. 14TH ST., 10TH FL
JAMES MONROE BUILDING
RICHMOND, VA 23219 - 3659

STATE DEPARTMENT OF ASSESSMENTS AND TAXATI
301 W PRESTON ST RM 801
BALTIMORE, MD 21201

STATE ELECTRIC SUPPLY COMPANY
P.O. BOX 890889
CHARLOTTE, NC 28289-0889

STATE INSURANCE FUND
DISABILITY BENEFITS
P.O. BOX 5239
NEW YORK, NY 10008-5239

STATE JOURNAL REGISTER
ONE COPLEY PLAZA
P.O. BOX 219
SPRINGFIELD, IL 62705-0219

STATE JOURNAL REGISTER
P.O. BOX 19486
SPRINGFIELD, IL 62794-9486

STATE OF ALASKA
P.O. BOX 110806
JUNEAU, AK 99811 0806

STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY
2018 N ARIZONA AVE #116
CHANDLER, AZ 85225

STATE OF ARIZONA
P.O. BOX 13178
VOCATIONAL REHAB
TUCSON, AZ 85732

STATE OF ARKANSAS
DEPARTMENT OF WORKFORCE SERVICES
P.O. BOX 2981
LITTLE ROCK, AR 72203

STATE OF ARKANSAS
DEPT OF FINANCE & ADMINISTRATION
P.O. BOX 3861
LITTLE ROCK, AR 77203-3861

STATE OF ARKANSAS
DEPT OF FINANCE & ADMINISTRATION
P.O. BOX 9941
LITTLE ROCK, AR 72203 9941

STATE OF ARKANSAS
P.O. BOX 8092
LITTLE ROCK, AR 72203-8092

STATE OF ARKANSAS
SECRETARY OF STATE
P.O. BOX 8014
LITTLE ROCK, AR 72203-8014

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
P.O. BOX 2974
HARTFORD, CT 06104

STATE OF DELAWARE OFFICE OF UNCLAIMED PRO
DEPARTMENT OF STATE
CARVEL STATE BUILDING
WILMINGTON, DE 19801

STATE OF INDIANA
101 W OHIO ST
INDIANAPOLIS, IN 46204

STATE OF INDIANA
101 W OHIO STREET SUITE 670
INDIANAPOLIS, IN 46204

STATE OF INDIANA
302 WEST WASHINGTON STREET #E201
INDIANAPOLIS, IN 46204

STATE OF INDIANA
402 WASHINGTON ST RM W462
INDIANAPOLIS, IN 46204

STATE OF INDIANA
COMMISSION ON PROPRIETARY EDUCATION
INDIANAPOLIS, IN 00000

STATE OF INDIANA
STATE STUDENT ASST COMMISSION
ISTA CENTER BLDG
INDIANAPOLIS, IN 46204

STATE OF IOWA
P.O. BOX 10411
WITHHOLDING TAX PROCESSING
DES MOINES, IA 50306-0411

STATE OF IOWA
TREASURER
P.O. BOX 10466
DES MOINES, IA 50306-0466

STATE OF MAINE - TREASURER
P.O. BOX 1062
AUGUSTA, ME 04332-1062

STATE OF MARYLAND
301 W PRESTON ST RM 801
BALTIMORE, MD 21201-2395

STATE OF MARYLAND
COMPTROLLER OF THE TREASURY
REMITTANCE PROCESSING CENTER
ANNAPOLIS, MD 21411 0002

STATE OF MARYLAND
P.O. BOX 17405
COMPTROLLER OF MARYLAND
BALTIMORE, MD 21297-1405

STATE OF MICHIGAN
201 N WASHINGTON SQ
MI DEPT OF LABOR & ECONOMIC GROWTH
LANSING, MI 48913

STATE OF MICHIGAN
201 N WASHINGTON SQ
VICTOR OFFICE CTR 3RD FL
LANSING, MI 48913

STATE OF MICHIGAN
305 LUDINGTON ST
STATE OFFICE BLDG
ESCANABA, MI 49829

STATE OF MICHIGAN
7150 HARRIS DRIVE
P.O. BOX 30054
LANSING, MI 48909

STATE OF MICHIGAN
DEPT 77003
DETROIT, MI 48277-0003

STATE OF MICHIGAN
HANNAH BLDG 2ND FLOOR
608 WEST ALLEGAN
LANSING, MI 48933

STATE OF MICHIGAN
MICH DEPT OF TREASURY
ATTN: MMA REFUND
P.O. BOX 30716
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN DEPART OF LICENSING AND
REGULATORY AFFAIRS
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF CAREER DEVE
201 NORTH WASHINGTON SQUARE
LANSING, MI 48913

STATE OF MICHIGAN
MICHIGAN DEPT OF STATE
LANSING, MI 48980-0001

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
ATTN: MMA REFUND
P.O. BOX 30716
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN TREASURY
DEPT 77889
DETROIT, MI 48277 0889

STATE OF MICHIGAN
P.O. BOX 30702
LANSING, MI 48909-8202

STATE OF MICHIGAN
UNEMPLOYMENT AGENCY
7310 WOODARD AVE
DETROIT, MI 48202

STATE OF NEVADA TREASURER
8778 S MARYLAND PKWY STE 115
LAS VEGAS, NV 89123-6705

STATE OF NEVADA TREASURER
COMMISSION ON POSTSECONDARY EDUCATION
3633 EAST SUNSET RD
LAS VEGAS, NV 89120

STATE OF NEW HAMPSHIRE
107 NORTH MAIN
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
107 NORTH MAIN ST
ROOM 204
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
25 CAPITOL STREET, ROOM 121
OFFICE OF STATE TREASURER
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
3 BARRELL CT
SUITE 300
CONCORD, NH 03301-8543

STATE OF NEW HAMPSHIRE
53 REGIONAL DR
SUITE 200
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
CRIMINAL RECORD
33 HAZEN DR
CONCORD, NH 03305

STATE OF NEW HAMPSHIRE
P.O. BOX 2160
CONCORD, NH 03302-2160

STATE OF NEW HAMPSHIRE
P.O. BOX 637
CONCORD, NH 03302-0637

STATE OF NEW HAMPSHIRE
TREASURER
129 PLEASANT ST
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
TREASURER
ATTORNEY GENERALS OFC
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE TREASURER
STATE HOUSE RM 204
CONCORD, NH 03301

STATE OF NEW JERSEY
P.O. BOX 059
TRENTON, NJ 08625-0059

STATE OF NEW JERSEY
P.O. BOX 308
TRENTON, NJ 08646

STATE OF NEW JERSEY
P.O. BOX 929
TRENTON, NJ 08646-0929

STATE OF NEW JERSEY
REVENUE PROCESSING CTR
P.O. BOX 193
TRENTON, NJ 08646-0193

STATE OF OHIO
2825 W DUBLIN GRANVILLE RD
ADJUTANT GENERALS DEPT
COLUMBUS, OH 43235-2712

STATE OF OHIO
ADJUSTANT GENERAL'S DEPT
2825 WEST DUBLIN GRANVILLE RD
COLUMBUS, OH 43235 2712

STATE OF OHIO
DEPT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH 46216-2678

STATE OF OHIO
P.O. BOX 165009
COLUMBUS, OH 43216-5009

STATE OF OHIO ADJUTANT GENERALS DEPT
ATTN AGOH-SP
2825 W DUBLIN GRANVILLE RD
COLUMBUS, OH 43235-2789

STATE OF OREGON
1500 VALLEY RIVER DRIVE NO.100
EUGENE, OR 97401

STATE OF OREGON
CORPORATION DIVISION
P.O. BOX 4353
PORTLAND, OR 97208-4353

STATE OF OREGON ODA
775 COURT ST NE
SALEM, OR 97301

STATE OF SOUTH CAROLINA
SEAA 8906 TWO NOTCH RD
COLUMBIA, SC 00000

STATE OF TENNESSEE
312 ROSA L PARKS AVE
6TH FL
NASHVILLE, TN 37243-1102

STATE OF TENNESSEE
404 JAMES ROBERTSON PARKWAY
PARKWAY TOWERS SUITE 1900
NASHVILLE, TN 37243 0830

STATE OF TENNESSEE
511 UNION ST STE 600
ADMINISTRATIVE OFFICE OF THE COURTS
NASHVILLE, TN 37219

STATE OF UTAH
DEPT OF COMMERCE
DIV OF CONSUMER PROTECTION
SALT LAKE CITY, UT 84114-6704

STATE OF UTAH
EDWARD T ALTER UTAH STATE TREAS
2110 STATE OFFICE BUILDING
SALT LAKE CITY, UT 84114

STATE OF UTAH
P.O. BOX 25125
SALT LAKE CITY, UT 84125 0125

STATE OF UTAH
S M BOX 146705
SALT LAKE CITY, UT 84114

STATE OF UTAH
UTAH DEPARTMENT OF COMMERCE
SALT LAKE CITY, UT 84125

STATE OF WA/DEPT OF LABOR & INDUSTRIES
P.O. BOX 34974
SEATTLE, WA 98124-1974

STATE OF WASHINGTON
DEPT OF REVENUE
P.O. BOX 34052
SEATTLE, WA 98124-1052

STATE OF WASHINGTON
EMPLOYMENT SECURITY DEPT
ATTN: RAY PAINTER
P.O. BOX 2169
WHITE SALMON, WA 98672

STATE OF WASHINGTON
P.O. BOX 34974
DEPT OF LABOR & INDUSTRIES
SEATTLE, WA 98124-1974

STATE OF WASHINGTON OFFICE OF TREASURER
917 LAKERIDGE WAY SW
OLYMPIA, WA 98504

STATE PUBLIC REGULATION COMMISSION
P.O. BOX 1269
CORPORATIONS BUREAU
SANTA FE, NM 87504-1269

STATE STREET BANK AND TRUST
1776 HERITAGE DRIVE, BLDG. JAB5E
NORTH QUINCY, MA 02171

STATE SYSTEMS INC
P.O. BOX 372
DEPT 90
MEMPHIS, TN 38101

STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

STATE TAX COMMISSION
P.O. BOX 36
BOISE, ID 83722-0410

STATE TREASURER
AUSTIN BUILDING
430 WEST ALLEGAN STREET
LANSING, MI 48922

STATE WIDE ELECTRIC
1025 S W 22ND
OKLAHOMA CITY, OK 73109

STATEWIDE INSTALLATION
2090 E UNIVERSITY STE 105
TEMPE, AZ 85281

STATHAKIS SYSTEMS
19250 ALLEN RD
TRENTON, MI 48183

STATHAKIS SYSTEMS
24701 HALSTED ROAD
FARMINGTON HILLS, MI 48335

STATIONAIRS EXPRESS
222 E MONROE ST
DECATUR, IN 46733

STATON, SHERIKA J
109 BIG DIPPER COURT
WINGATE, NC 28174

STATON,BRITTANY P
4154 BRACKENWOOD TRAIL
COLUMBUS, OH 43228

STATZ PAINTING AND DECORATING INC
7352 DARLIN CT STE 4
DANE, WI 53529

STAUDT,BRANDI
595 HIBERNIA OAKS DRIVE
FLEMING ISLAND, FL 32003

STAVRIDES, ERIN L
14621 NE 37 PLACE
APT D13
BELLEVUE, WA 98007

STAVROU,STEPHEN J
236 DOUGLAS ST
APT 7
MANCHESTER, NH 03102

STAY GREEN INC
25020 W AVE STANFORD STE 210
VALENCIA, CA 91355

STAY GREEN INC
26415 SUMMIT CIR
SANTA CLARITA, CA 91350

STAYBRIDGE SUITES INDIANAPOLIS CARMEL
10675 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46280

STEAM ROCKET STUDIOS LLC
P.O. BOX 1014
CARMEL, IN 46082

STEBBINS,PETER F
502 VILSACK ROAD
GLENSHAW, PA 15116

STEDDUM,RHNAE L
8518 E LIMERICK
WICHITA, KS 67206

STEDMAN,ANN V
4487 POST PLACE
APT 145
NASHVILLE, TN 37205

STEED CONSTRUCTION INC
12586 W BRIDGER ST, STE 100
BOISE, ID 83713

STEED,BRIGID K
1506 BLACKHALL LANE SE
DECATUR, AL 35601

STEEL CONCEPTS ETC
2814 W APPLETREE LN
CRAWFORDSVILLE, IN 47933

STEEL CONCEPTS ETC
7641 N 1000 E
SHERIDAN, IN 46069

STEEL IV,SAMUEL
1622 W ELM
PHOENIX, AZ 85015

STEEL,J CHRISTOPHER
4108 OFFICE PARKWAY #101
DALLAS, TX 75204

STEEL,JACYMARIE R
3216 WIMBLEDON WAY
VIRGINIA BEACH, VA 23453

STEEL,SHALON C
542 N TREMONT ST.
INDIANAPOLIS, IN 46222

STEELE JR, CLYDE B
1223 NORTH RD
APT 40
NILES, OH 44446

STEELE, ALFRED T
1340 19TH STREET
#3
BOULDER, CO 80302

STEELE, DAVID J
11813 NORTH DAVID DRIVE
CAMBY, IN 46113

STEELE,CHRISTINA B
2221 COOPER TRAIL
CANON CITY, CO 81212

STEELE,GERALD L
338 PINE ST.
CAMDEN, NJ 08103

STEELE,LAURIE A
17 BATTLE DRIVE
DALLAS, GA 30132

STEELE,REGINALD N
7644-B SOMERSET BAY
INDIANAPOLIS, IN 46240

STEELE,TIA A
6256 PRIME TIME
SAN ANTONIO, TX 78233

STEELMAN, JAYSON A
1006 W BROWN AVE
FRESNO, CA 93705

STEELY, JOHN N
1136 SURBURBAN VILLAGE LOOP
N CHESTERFIELD, VA 23235

STEEN,DAVID
3905 SHIRLEY DR
BELLEVILLE, IL 62226

STEENHAUSEN,NICOLE J
1603 WATERFORD AVENUE
REDLANDS, CA 92374

STEENLAND,RUTH
71 DREXEL PL
NEW CUMBERLAND, PA 17070

STEER,WARWICK R
6305 PEGGY ST
AUSTIN, TX 78723

STEFFEN, VALERIE J
1029 CARLYLE LANE
APT B
INDIANAPOLIS, IN 46240

STEGALL NOTARY SERVICE
P.O. BOX 12913
JACKSON, MS 39236

STEGALL, DEREK L
1313 ALEXANDER DR
FESTUS, MO 63028

STEIB,CRAIG M
161 TCHEFUNCTE DR.
COVINGTON, LA 70433

STEIBLY,JUDIANNE M
24210 QUAIL CIRCLE
LAKE WALES, FL 33859

STEIN ECHEVERRI,HELEN M
166 LYMAN ST
NORTH ATTLEBORO, MA 02760

STEIN,JODY S
4915 HURSTBOROUGH CT
HAZELWOOD, MO 63042

STEIN,MARK M
2780 S OAKLAND FOREST DR
APT 1704
OAKLAND PARK, FL 33309

STEINBECK,KEVIN A
21760 MT ELBERT PL
PARKER, CO 80138

STEINDLER SIGNS AND GRAPHIX LLC
10740 US HIGHWAY 30
P.O. BOX 285
WANATAH, IN 46390

STEINEBACH,JAMES A
2950 GOLD DUST NE
BELMONT, MI 49306

STEININGER,MICHAEL J
4123 CORDELL COVE
FORT WAYNE, IN 46845

STEINMAN,WILLIAM A
4127 BEVERLY DRIVE
TOLEDO, OH 43614

STEIR,KARENA R
513 NE 10TH STREET
GRIMES, IA 50111-1063

STEITZ,KENNETH D
5011 ABUELA DR
SAN DIEGO, CA 92124

STELLA ANDERSON
APPALACHIAN STATE UNIVERSITY
4096 RALEY HALL, DEPT OF MGMT
BOONE, NC 28608

STELLAR PAINTING LLC
31 GREEN LANE
PICKERINGTON, OH 43147

STELLAR SIGN AND DESIGN
331 OLEANDER WY 1001
CASSELBERRY, FL 32707

STELLAR SIGN AND DESIGN
7005 STAPOINT CT
WINTER PARK, FL 32792

STELLAS BAKERY
2908 SYENE RD
MADISON, WI 53713

STELLE,JOSE I
6916 BRUCE COURT
LAKE WORTH, FL 33463

STELLOS ELECTRICAL SUPPLY INC
125 NORTHEASTERN BLVD
NASHUA, NH 03061-0409

STELLY,DON E
6010 TUSCANY LANE
SORRENTO, LA 70778

STELMACK, TINA M
1410 S 56TH ST
WEST MILWAUKEE, WI 53214

STELMACK, TINA M
6300 WEST LAYTON AVENUE
GREENFIELD, WI 53220-4612

STEMFINITY
504 S 11TH ST
BOISE, ID 83702

STENCIL,SEAN A
4101 FRONT ST
MODESTO, CA 95356

STENGER,MICHAEL H
825 WESTOVER AVENUE
APT C-2
NORFOLK, VA 23507

STENOR,WISMY
5513 SOUTH WEST 9TH PLACE
MARGATE, FL 33068

STEPEC,EDWARD J
15530 SOUT TIOGA RD.
OREGON CITY, OR 97045

STEPHANIE GARDNER
1033 CHAPLET CT
HENDERSON, NV 89074

STEPHANIE GARDNER
8524 AMARYLLIS HILLS AVE
LAS VEGAS, NV 89149

STEPHANIE MILLER PHOTOGRAPHY
1414 HARMONY LN
ANNAPOLIS, MD 21409

STEPHANIE MONTERO
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

STEPHANIE MONTERO
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

STEPHANIE PAYNTER
83 FORTY ACRE MTN RD
DANBURY, CT 06811

STEPHANIE RIDDEL
15 POWERS ST 58
MILFORD, NH 03055

STEPHANIE WHARRY
4046 POST OFFICE RD
MULKEYTOWN, IL 62865

STEPHANY, APRIL L
1112 MANOR DR
PALM SPRINGS, FL 33461

STEPHEN A OCONNER PLUMBING AND HEATING CO
1924 BOULEVARD AVE
SCRANTON, PA 18509

STEPHEN BEESON
25 KINGMAN CIRCLE
FORT MYERS, FL 33095

STEPHEN CATALDO
89 SEAVERNS BRIDGE RD
AMHERST, NH 03031

STEPHEN COKER ARCHITECT LLC
1000 GLEN VIEW RD
BIRMINGHAM, AL 35222

STEPHEN DILEO
22 MAPLE ST
STONEHAM, MA 02180

STEPHEN DRESHER
29 PAUL ST
NASHUA, NH 03060

STEPHEN HARRIS
2508 CHAPEL HILL RD APT D
SPRINGFIELD, IL 62702

STEPHEN LEAHY
6 GREENWOOD RD
BURLINGTON, MA 01803

STEPHEN M THOMPSON
1116 WENDRAW WAY
MOUNT PLEASANT, MI 48858

STEPHEN MOFFETT
1344 STRINGFELLOW CT
VIRGINIA BEACH, VA 23461

STEPHEN NICHOLS
170 CLINTON RD
ANTRIM, NH 03440

STEPHEN SHANG CEO
P.O. BOX 142714
AUSTIN, TX 78714

STEPHEN SMALL
182 DORCHESTER RD
LYME, NH 03768

STEPHEN SMITH
5238 HEATHERHEDGE CIRCLE
BIRMINGHAM, AL 35242

STEPHENS OFFICE SUPPLY INC
7875 NORTHCOURT
SUITE 100
HOUSTON, TX 77040

STEPHENS, APRIL N
10849 TREASURY TRAIL
FISHERS, IN 46037

STEPHENS, JASON M
13657 IDLEWILD RD
MATTHEWS, NC 28105

STEPHENS, RYAN C
11227SAN LUCAS DR
#C
LOMA LINDA, CA 92354

STEPHENS,ANNA M
9090 S BRAESWOOD BLVD
30
HOUSTON, TX 77074

STEPHENS,ARMANDO T
806 REDWOOD DRIVE
MT. CARMEL, TN 37645

STEPHENS,CODY A
25 A NORTH LIBERTY ST
NEW CASTLE, PA 16101

STEPHENS,JUSTIN A
1881 COLLINGWOOD DRIVE
AVON, IN 46123

STEPHENS,PEYTON
3056 N ALEXANDER STREET
CHARLOTTE, NC 28205

STEPHENS,SUSAN
1911 WILLAMSPORT STREET
HENDERSON, NV 89052

STEPHENSON CORPORATION
4401 WESTERN RD
FLINT, MI 48506

STEPHENSON,REBECCA R
3619 SPRING AVE
DECATUR, AL 35603

STEPHENSON-FORTE,AMANDA L
6304 GARDEN VIEW LN
MATTESON, IL 60443

STEPP,DONALD A
300 TWINBROOK DRIVE
PERRYSBURG, OH 43551

STEPP,EMERSON R
2028 SEABURY AVE #2
MINNEAPOLIS, MN 55406

STEPP,JENNIFER A
8604 NW 105TH TERR
OKLAHOMA CITY, OK 73162

STEPTOE AND JOHNSON PLLC
P.O. BOX 247
BRIDGEPORT, WV 26330-0247

STERATORE SANITARY SUPPLY
P.O. BOX 16
WASHINGTON, PA 15301

STERICYCLE COMMUNICATON SOLUTIONS
26432 NETWORK PL
CHICAGO, IL 60673-1264

STERICYCLE COMMUNICATON SOLUTIONS
26604 NETWORK PLACE
CHICAGO, IL 60673-1266

STERICYCLE INC
P.O. BOX 6575
CAROL STREAM, IL 60197-6575

STERICYCLE INC
P.O. BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL 60197-6582

STERICYCLE INC
P.O. BOX 9001588
LOUISVILLE, KY 40290-1588

STERICYCLE INC
P.O. BOX 9001590
LOUISVILLE, KY 40290

STERICYCLE INC
P.O. BOX 9001590
LOUISVILLE, KY 40290-1590

STERICYCLE INC
PO BOX 6575
CAROL STREAM, IL 60197-6575

STERICYCLE INC
PO BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE INC
PO BOX 6582
CAROL STREAM, IL 60197-6582

STERLING,MARY L
6911 MORRISON RD.
NEW ORLEANS, LA 70126

STERLING,THOMAS J
2063 MOSS CREEK CT.
RICHMOND, KY 40475

STERN, ALAN L
1020 BLUESTEM LANE
LESTER PRAIRIE, MN 55354

STERN, JEANETTE
1116 PIEDMONT
IRVINE, CA 92620

STERNE AGEE & LEACH INC
ATTN: CARRIE KELLY/ANDREW MEARS
2 PERIMETER PARK SOUTH, SUITE 100 WEST
BIRMINGHAM, AL 35243

STERR,GAIL L
220 CARLSON PARKWAY
#103
MINNETONKA, MN 55305

STETZLER, TRUDY D
12402 ROCKY KNOLL DR
HOUSTON, TX 77077

STEUBEN COUNTY COMMUNITY FOUNDATION
1701 N WAYNE ST
ANGOLA, IN 46703

STEVE BALLARD VISUAL ARTIST
915 E SUNSET AVE
APPLETON, WI 54911

STEVE BENSON
7905 GOLDENT TRIANGLE DR
STE 100
EDEN PRAIRIE, MN 55344

STEVE BROWN
6400 S FIDDLERS GREEN CIRCLE
ENGLEWOOD, CO 80111

STEVE CASSELBURY
2914 SHERMAN RD
MARIEITA, NY 13110

STEVE CERNEK
417 CHAULK POND RD
NEWBURY, NH 03255

STEVE CHOI
5799 CARIBBEAN CIRCLE
STOCKTON, CA 95210

STEVE MALAVOLTA
1350 MARRON CIR NE
ALBUQUERQUE, NM 87112

STEVE NGUYEN
2510 WOODRUFF SPUR
WAYZATA, MN 55391

STEVE RICHMOND
280 E JEFFERSON
NORTH LIBERTY, IA 52317

ITT Educational Services, Inc. - U.S. Mail                                             Served 10/7/2016

STEVE ROGALLA
3017 CHALKSTONE AVE
ELGIN, IL 60123

STEVE ROSSETTI
P.O. BOX 6284
MANCHESTER, NH 03108

STEVE SCANLON
P.O. BOX 777
MARION, MA 02738

STEVE SCHULMAN
145 ROLLING HILL GREEN
STATEN ISLAND, NY 10312

STEVE SHEPARD
204 KNOLLWOOD AVE
NASHUA, NH 03060

STEVE SMALL
182 DORCHESTER RD
LYME, NH 03768

STEVE SORLAGAS
17210 MT STEPHEN AVE
CANYON COUNTRY, CA 91387

STEVEN ANDREWS
107 25TH AVE NW
APT B
BIRMINGHAM, AL 35215

STEVEN ARTASCO
2806 DRAKE CT
GIBSONIA, PA 15044

STEVEN BUSCH
147 IROQUOIS AVE LOWER
LANCASTER, NY 14086

STEVEN ENTERPRISES INC
P.O. BOX 16307
IRVINE, CA 92623-6307

STEVEN ERICSON
63 PLEASANT ST
LUNENBURG, MA 01462

STEVEN GELINAS
264 CHESTER RD
AUBURN, NH 03032

STEVEN GREENWOOD
13 BLOOMINGDALE DR
NASHUA, NH 03064

STEVEN GROSSMAN
14 OLD MT VERNON RD
AMHERST, NH 03031

STEVEN KUCHARSKI
4502 MARTIN CREEK CT
FT WAYNE, IN 46845

STEVEN METZ
P.O. BOX 115
MELVIN VILLAGE, NH 03850

STEVEN SERGE PHOTOGRAPHY
1502 LAYTON RD
SCOTT TOWNSHIP, PA 18411

STEVEN SIMMONS
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

STEVEN SIMMONS
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

STEVEN SWEDER
446 BABBLING BROOK DR
VIRGINIA BEACH, VA 23462

STEVEN WEBSTER
P.O. BOX 6332
LINCOLN, MA 01773

STEVENS AND LEE
P.O. BOX 679
READING, PA 19603-0679

STEVENS AND MCMILLAN CLIENT TRUST ACCOUNT
335 CENTENNIAL WAY
TUSTIN, CA 92780

STEVENS KITCHENS
30 E BROADWAY
OVIEDO, FL 32765

STEVENS, AMANDA L
10820 COPPERMILL CIR
APT 1C
INDIANAPOLIS, IN 46234

STEVENS, KATIE J
1110 PARK HILL DRIVE
ARLINGTON, WA 98223

STEVENS,CRAIG A
3009 SMITH LANE
FRANKLIN, TN 37069

STEVENS,DONALD M
1585 MERKLE STREET
ORTONVILLE, MI 48462

STEVENS,DONNA S
304 NORTH LAKE ST.
SOUTH AMHERST, OH 44001

STEVENS,ERIC E
207 PINE ARBOR CIRCLE
ST. AUGUSTINE, FL 32084

STEVENS,JASON S
405 TRAILBLAZER LANE
REYNOLDSBURG, OH 43068

STEVENS,JENNIFER
200 HOLLOW SPRINGS DRIVE
HIRAM, GA 30141

STEVENS,JENNIFER R
2826 LEFEVRE ST.
PHILADELPHIA, PA 19137

STEVENS,JOSEPH A
5976 QUARRY LAKE DR SE
CANTON, OH 44730

STEVENS,MARY K
209 VALLEY BROOK DRIVE
MILFORD, OH 45150

STEVENS,MATTHEW A
837 KICKSHAW DR.
ST. CHARLES, MO 63304

STEVENS,RAISHA E
P.O. BOX 190917
ARLINGTON, TX 76019

STEVENS,THERESA R
3017 W SILVERFOX WAY
PHOENIX, AZ 85045

STEVENS,THOMAS J
7456 W FLINT
SPRINGFIELD, MO 65802

STEVENSON, KRISTEN M
124 BUCK HILL WAY
EASLEY, SC 29642

STEVENSON, LINDSAY S
1279 PENORA STREET
DEPEW, NY 14043

STEVENSON,ANITA
6715 NE 36TH AVENUE
PORTLAND, OR 97211

STEVENSON,CAROLYN N
701 W JACKSON
#107
CHICAGO, IL 60661

STEVENSON,CHARLES N
88 KETTLE PLAIN ROAD
STOW, MA 01775

STEVENSON,LORI D
9616 MERCEDES DR
MANASSAS, VA 20110

STEVENSON,SHANEENA L
1725 N RUBY ST
PHILADELPHIA, PA 19131

STEVES PLUMBING REPAIR INC
2605 BUELL AVE
AUSTIN, TX 78757

STEWARD,MICHAEL D
4268 CARVER STREET
LAKE WORTH, FL 33461

STEWART BEST
P.O. BOX 1877
SIMPSONVILLE, SC 29681

STEWART BROS HARDWARE CO
7715 HIGHWAY 70
BARTLETT, TN 38133

STEWART BROS HARDWARE CO
P.O. BOX 40357
MEMPHIS, TN 38174-0357

STEWART JR,JAMES C
3420 CHATTAHOOCHEE ROAD
CUMMING, GA 30041

STEWART JR.,JAMES H
725 RIVER WALK DRIVE
WHEELING, IL 60090

STEWART OXYGEN DIVISION TECH
P.O. BOX 58935
NEW ORLEANS, LA 70158

STEWART, CARLEENA M
1315 N 75TH STREET
APT 6B
PHILADELPHIA, PA 19151

STEWART, GINGER L
1301 WISTERIA PLACE
HOOVER, AL 35216

STEWART, PATRICK B
120 PINE VALLEY RD.
DELRAN, NJ 08075

STEWART, TANYA Y
103 PARKGATE COURT
SIMPSONVILLE, SC 29680

STEWART, TURHON J
1331 HENDRICKS AVE
DALLAS, TX 75216

STEWART, WILLIAM B
1077 LINCOLN PARK E DR
GREENWOOD, IN 46142

STEWART,ALLEN E
1521 LAKE BLUFF DRIVE
GARLAND, TX 75043

STEWART,BRANDON N
6318 GREENSPRING AVE
APT 405
BALTIMORE, MD 21209

STEWART,CAROLINE
337 MIGNON AVE
BIRMINGHAM, AL 35215

STEWART,CRYSTAL E
8678 PARK RUN RD
SAN DIEGO, CA 92129

STEWART,DONNA M
28822 ROCK CANYON
SANTA CLARITA, CA 91390

STEWART,ERICA L
907 ADLER DR
DELTONA, FL 32738

STEWART,JEAN L
2406 CENTER ST
COLUMBIA, SC 29204

STEWART,JERICA A
6021 GEORGE'S PARK DRIVE
CANAL WINCHESTER, OH 43110

STEWART,JERLONDA D
3931 CALGARY CIR
MISSOURI CITY, TX 77459

STEWART,KAHLA M
6574 E BRAINERD RD
APT 506
CHATTANOOGA, TN 37421

STEWART,LINDA L
1833 LARKFIELD COURT
UNIT 544
INDIANAPOLIS, IN 46260

STEWART,LORRAINE M
404 SPRINGTREE ROAD
LAKE DALLAS, TX 75065

STEWART,MARK L
214 DEER RUN WAY
ELIZABETHTOWN, KY 42701

STEWART,MICHAEL W
3766 CINCINNATI-ZANESVILLE RD SW
LANCASTER, OH 43130

STEWART,ROBERT B
3510 HAVERHILL ROWE
LAWRENCEVILLE, GA 30044

STEWART,SUZANNE
42 LINDEN AVE
RUTLEDGE, PA 19070

STEWART,TYLER M
217 W 24TH AVE
SPOKAN, WA 99203

STEWART-ROBERTS,AYANNA D
5632 PLATTE DR.
ELLENWOOD, GA 30294

STF SERVICES
P.O. BOX 3251
SYRACUSE, NY 13220-3251

STG REALTY VENTURES LLC
1304 SOUTHPOINT BLVD
STE 101
PETALUMA, CA 94954

STG REALTY VENTURES LLC
1304 SOUTHPOINT BLVD
STE 101
PETALUMA, CA 95954

STG REALTY VENTURES, LLC
1304 SOUTHPOINT BOULEVARD
SUITE 101
PETALUMA, CA 94954

STHAPIT,DINESH
3261 E SPORTS DRIVE
GILBERT, AZ 85298

STICH,GRANT M
3013 MUIR FIELD RD
MADISON, WI 53719

STICKNEY,JOHN W
402 PAYNE AVE LOWER
N. TONAWANDA, NY 14120

STIEFERMAN JR,ROBERT E
7545 S. SANDUSKY AVE
TUSLA, OK 74136

STIEHM,MATTHEW J
341 HERMAN TERRACE
HOPKINS, MN 55343

STIER,GREGORY
1525 S KITLEY AVE
INDIANAPOLIS, IN 46203

STIERWALT,WILLIAM A
3323 MONTGOMERY DR
INDIANAPOLIS, IN 46227

STIFEL FINANCIAL
ATTN: CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY,  7TH FLOOR
ST. LOUIS, MO 63102

STILL MOMENTS BY TERA LLC
1509 N REXFORD STREET
APPLETON, WI 54914

STILL MOMENTS BY TERA LLC
W5140 COUNTY ROAD F
NESHKORO, WI 54960

STILLWATER COUNSELING DEPT
1068 HUDSON AVE
STILLWATER, NY 12170

STILLWATER HCS
13131 DAIRY ASHFORD STE 150
SUGAR LAND, TX 77478

STILLWATER HCS
13135 DAIRY ASHFORD
SUITE 150
SUGAR LAND, TX 77478

STINNETT, ASHLEY C
123 BARRINGTON DR
SCOTT DEPOTS, WV 25560

STINSON,KRYSTAL D
958 DUNCAN PERRY RD
APT 1022
GRAND PRAIRIE, TX 75050

STIRLING PROPERTIES
1110 MONTLIMAR DRIVE
SUITE 830
MOBILE, AL 36609

STIRNAS RESTAURANT
120 WEST MARKET ST
SCRANTON, PA 18508

STIVER,ALEXIS P
425 LINDELL DR
GERMANTOWN, OH 45327

STL GLAZING LLC
46 DUNMORE CIR
OFALLON, MO 63368

STM COMMUNICATIONS INC
2132 W MOREHEAD ST
CHARLOTTE, NC 28208

STOBER,CHRISTOPHER J
2115 BUCHANAN DR
APT 24C
ARLINGTON, TX 46011

STOCK YARD BANK TRUSTEE
STOCK YARD BANK TRUSTEE FOR JANET ELDER
ATTN ROSE WATHEN
NEW ALBANY, IN 47150

STOCKCROSS FINANCIAL SERVICES INC
ONE WASHINGTON MALL
BOSTON, MA 02108

STOCKDALE, TERA LEE A
117 S SUBURY RD
WESTERVILLE, OH 43081

STOCKSETH,KEVIN R
5520 JANNETTE AVE
WEST VALLEY CITY, UT 84120

STOCKTON SCOTTISH RITE
33 WEST ALPINE AVE
STOCKTON, CA 95204

STOCKTON UNIFIED SCHOOL DISTRICT
2963 SANGUINETTI
STOCKTON, CA 95215

STOCKTON UNIFIED SCHOOL DISTRICT
ACCTS RECEIVABLE
701 N MADISON ST
STOCKTON, CA 95202

STOCKWELL PAINT CONTRACTORS INC
1380 W PRAIRIE AVE
POST FALLS, ID 83854

STOCKWELL,TASHA K
16520 BUTTERNUT COURT
BATON ROUGE, LA 70817

STOEGBAUER,ERIC D
6442 SYCAMORE ST
GREENDALE, WI 53129

STOELTZING,DANIEL R
4114 OLDE POACH RD
DURHAM, NC 27707

STOFER,JANICE
1703 SKIPJACK DR
FORT WASHINGTON, MD 20744

STOFFER,JAMES F
637 MAIN ST
DELAFIELD, WI 53018

STOJANOVSKA, ELENICA D
10632 FIREBRICK COURT
TRINITY, FL 34655

STOJKOVIC, MARIJANA
1301 SEMINOLE DRIVE
APT 75
JOHNSON CITY, TN 37604

STOJSAVLJEVIC,THOMAS
W202 N 17317 OAKWOOD DR
JACKSON, WI 53037

STOKES JR,CLIFFORD
4866 PLANTERS RIDGE DR
TALLAHASSEE, FL 32311

STOKES, ANGELA L
1312 NE QUAIL WALK DRIVE
BLUE SPRINGS, MO 64015

STOKES, MAURICE D
121 OAK MEADOW DRIVE
CLINTON, MS 39056

STOKES, PAUL
1031 BAYMEADOW DR
HOUSTON, TX 77062

STOKES,YOLANDA A
2605 S BUTTE LANE
GILBERT, AZ 85295

STOKES-RODRIGUEZ,ALEXIA S
2699 TRAVIDA DRIVE
DELTONA, FL 32738

STOLL, ALISHA S
1134 32ND AVE
PORT HUENEME, CA 93041

STOLTENBERG,JEFFREY L
411 N. WEINBACH AVENUE
STE C
EVANSVILLE, IN 47711

STOLTENBERG,ZACHARY B
430 W. WASHINGTON
TONGANOXIE, KS 66086

STOLZ,JACQUELINE M
2742 FLEUR DR.
#311 BLDG. 4
DES MOINES, IA 50321

STONE CASTLE RECYCLING LLC
2652 COMMERCE WAY
OGDEN, UT 84401-3204

STONE CASTLE RECYCLING LLC
P.O. BOX 160482
CLEARFIELD, UT 84016

STONE DANA,JODI A
505 S HIGHVIEW RD
MIDDLETOWN, OH 45044

STONE, ROBERT C
14 BRADFORD AVE
FOXBORO, MA 02035

STONE,ELIZABETH M
808 WHITEHALL RD.
KNOXVILLE, TN 37909

STONE,JAIMIE B
232 ROBINSON LN
WAPPINGERS FALLS, NY 12590

STONE,LANCE E
8084 SHOTTERY TERRACE
INDIANAPOLIS, IN 46268

STONE,MICHAEL R
3013 N 5TH STREET
BROKEN ARROW, OK 74012

STONE,NORA B
9739 E COOPERS HAWK DR
SUN LAKES, AZ 85248

STONE,RAYMOND H
401 OLD TRENTON RD
#H
CLARKSVILLE, TN 37040

STONEFIRE GRILL INC
23300 CINEMA DR
VALENCIA, CA 91355

STONER GROUP
1904 SE OCHOCO ST
MILWAUKIE, OR 97222

STONER,VICTORIA L
17 BEACON WAY
SAN ANTONIO, TX 78239

STONES,WILLIAM B
6122 W JOSEPHINE RD
QUEEN CREEK, AZ 85142

STONEYBROOK SERVICES LLC
5728 LITTLEHORN DR
ROANOKE, VA 24018

STOOKSBERRY,BAILEE B
7007 PARK HILL TRAIL
SACHSE, TX 75048

STOP FIRE SALES AND SERVICE
1134 1/2 CREIGHTON RD
P.O. BOX 11416
PENSACOLA, FL 32524-1416

STOR N LOCK
4930 S REDWOOD RD
TAYLORSVILLE, UT 84123

STORAGE ETC
2545 W 190TH ST
TORRANCE, CA 90504

STORAGE MASTER
3922 BELL RD
NEWBURGH, IN 47630

STORAGE ONE
1294 PASEO VERDE PKWY
HENDERSON, NV 89012

STORAGE POST
10259 AIRLINE DR
ST ROSE, LA 70087

STORAGE PROS GRAND RAPIDS SHAFFER
3040 SHAFFER AVE SE
GRAND RAPIDS, MI 49512

STORAGE WEST
1403 W BASELINE RD
TEMPE, AZ 85283

STORAGEMAX UNIVERSITY
684 UNIVERSITY BLVD SOUTH
MOBILE, AL 36609

STORE RITE
P.O. BOX 21710
OXNARD, CA 93034

STOREY,CRYSTAL J
1535 VALLEY DRIVE
TOPANGA, CA 90290

STORMWIND STUDIOS
14646 KIERLAND BLVD 120
SCOTTSDALE, AZ 85254

STORPER,MICHAEL P
21926 PALM GRASS DRIVE
BOCA RATON, FL 33428

STORR OFFICE ENVIRONMENTS
10800 WORLD TRADE BLVD
RALEIGH, NC 27617

STORSAFE
9242 BARRINGER FOREMAN RD
BATON ROUGE, LA 70817

STOUDENMIRE-JUETT, JANET
1417 SMITHFIELD FOREST LANE
PLEASANT GROVE, AL 35127

STOUDT,BRENT J
420 REDDING RD
APT 415
LEXINGTON, KY 40517

STOUGHTON BASEBALL
2364 JACKSON ST 161
STOUGHTON, WI 53589

STOUT,BRIAN C
2410 E. LINCOLN AVE.
ROYAL OAK, MI 48067

STOVER,ABBY G
909 APPLECROSS DR
LEXINGTON, KY 40511

STOWE,EKATERINA R
638 SILVERSMITH LN
CHARLOTTE, NC 28270

STOWE,TODD S
300 NW 20TH TERRACE
CAPE CORAL, FL 33993

STOWELL,JENNIFER L
3228 APOLLO TRL
TALLAHASSEE, FL 32309

STOWELL,MATHEW L
7784 HAMPTON WILLLOWS LANE
LAS VEGAS, NV 89113

STRACHAN,PAUL W
3622 GROSVENOR RD
CLEVELAND HEIGHTS, OH 44118

STRADA,SUSAN D
2333 S. NAVAJO WAY
CHANDLER, AZ 85286

STRADFORD,TIFFANY C
36 HAMPTON KEY
WILLIAMSBURG, VA 23185

STRAIGHT JR,THOMAS E
43 TRENTON DR
GREEN BRIER, AR 72058

STRAIT,WILLIAM B
19868 STATE ROUTE 7 SOUTH
CROWN CITY, OH 45623

STRAMLER,STEVEN
1503 CEDAR HILLS BLVD
CEDAR PARK, TX 78613

STRANKMAN, ANDREW W
1015 E GOSHEN
FRESNO, CA 93720

STRANO,ERIC
3211 PARMA
DELTONA, FL 32738

STRATEGIC CONSULTING PARTNERS LLC
1385 VALDOSTA PLACE
WESTFIELD, IN 46074

STRATEGIC CONTACT INC
9510 SW 151ST AVE
BEAVERTON, OR 97007

STRATEGIC ECONOMIC DEVELOPMENT CORP
626 HIGH ST NE STE 200
SALEM, OR 97301

STRATEGIC INNOVATION INC
10132 MOSTELLER LANE
CINCINNATI, OH 45069

STRATEGIC JANITORIAL SOLUTIONS
14333 PROTON RD
DALLAS, TX 75244

STRATEGIC STAFFING
3761 S 700 E
SUITE 200
SALT LAKE CITY, UT 84106

STRATEGY CONSULTANTS LLC
P.O. BOX 503
MASON, OH 45040

STRATHEARN, BECKY L
1278 DALE RD
DALE, NY 14039

STRATTON, ADRIAN N
1101 MARSHALL AVE
PORTSMOUTH, VA 23704

STRATTON,DANIELLE R
6006 WEST GIRAD AVENUE
2ND FLOOR
PHILADELPHIA, PA 19151

STRATUS BLDG SOLUTIONS
810 TYVOLA RD
SUITE 136
CHARLOTTE, NC 28217

STRATUS BLDG SOLUTIONS
P.O. BOX 1791
FORT MILL, SC 29716

STRAUB,GAYLE M
901 BRIDLE PATH
FORT MILL, SC 29708

STRAUBE,WILLIAM L
647 NORTE DAME AVENUE
EDWARDSVILLE, IL 62025

STRAWBRIDGE STUDIOS INC
P.O. BOX 3005
DURHAM, NC 27715-3005

STREAM RALTY PARTNERS, LP
2200 ROSS AVENUE
SUITE 5400
DALLAS, TX 75201

STREET,EILEEN A
214 E 8TH AVE
JOHNSON CITY, TN 37601

STREET,TOM R
15270 HOFMAN DR.
GRAND HAVEN, MI 49417

STREETER,JASON M
P.O. BOX 13644
SPOKANE VALLEY, WA 99213

STREETER,LINDA H
5400 E WILLIAMS BLVD
#2101
TUCSON, AZ 85711

STREETER-LOFTON,JIMMEANE B
1671 PLEXOR LANE
KNIGHTDALE, NC 27545

STRIBLING,LANCE F
5700 NORTHWEST PARKWAY
SAN ANTONIO, TX 78249

STRICKER,BETTY A
4035 SHARON COPLEY RD
MEDINA, OH 44256

STRICKLAND,AMANDA L
4600 PEBBLE CREEK DR
PENSACOLA, FL 32526

STRICKLAND,DOUGLAS M
8509 CALADESI ISLAND DR
TEMPLE TERRACE, FL 33637

STRICKLAND,KATHERINE N
4436 HAYNES CIRCLE
SNELLVILLE, GA 30039

STRICKLAND,SANDIE A
7556 S CLOVERDALE
BOISE, ID 83709

STRICKLIN, KATHY A
115 PINEHAVEN WAY
SIMPSONVILLE, SC 29680

STRICKLIN,KATHERINE D
2311 S. IDALIA ST.
AURORA, CO 80013

STRICKLINS
15702 GRANT RD
CYPRESS, TX 77429

STRIKE ONE INC
199 NEWBURY ST
DANVERS, MA 01923

STRINGER,CODY J
9212 MACKEY STREET
OVERLAND PARK, KS 66212

STRINGFELLOW,CAROLINE C
27468 HOBBY HORSE LANE
DAPHNE, AZ 36526

STRINGFELLOW,TAYLOR A
3051 CENTRAL BLVD
MILFORD, MI 48380

STRIPEMASTER INC
805 ROCKWOOD DR
NOLENSVILLE, TN 37135

STRODE,KRISTI B
3837 AZALEAN
CHATTANOOGA, TN 37415

STROH SERVICES OF NEBRASKA
5000 PARK AVE
DES MOINES, IA 50321

STROM, TIFFANY A
10155 W MEADOW DR
GREENFIELD, WI 53228

STRONG,JAMES E
4 NORTH HEATON STREET
KNOX, IN 46534

STRONG,JOHN E
18203 WESTFIELD PLACE DR
APT 336
HOUSTON, TX 77090

STRONG,MICHAEL W
9508 COUNTRY ROADS DR.
SACRAMENTO, CA 95827

STRONG,SAMUEL E
2620 WATER RACE COURT
MIDLOTHIAN, VA 23112

STRONGSVILLE LIONS CLUB
P.O. BOX 360192
STRONGSVILLE, OH 44136

STRONGSVILLE RECREATION CENTER
21211 DRAKE RD
STRONGSVILLE, OH 44136

STRONGSVILLE RECREATION CENTER
SENIOR CENTER
18100 ROYALTON ROAD
STRONGSVILLLE, OH 44136

STROOT ANDERSON, SHERRY K
14813 ENDICOTT WAY
APPLE VALLEY, MN 55124

STROPE,CASSANDRA R
16700 EAST 35TH ST. SOUTH
INDEPENDENCE, MO 64055

STROPES,PATRICK C
500 S 4TH ST
DE SOTO, MO 63020

STROUD,CURTIS A
P.O. BOX 34671
LOUISVILLE, KY 40232

STROZIER,CERENTHIA D
34 OAK LANE
NEWMAN, GA 30263

STRUBLE,DANIEL J
26 WINDLEDGE PLACE
THE WOODLANDS, TX 77381

STRUCTURE COMMERCIAL PROPERTY MANAGEMENT
249 PINEWOOD DRIVE
TALLAHASSEE, FL 32303

STRUCTURE COMMERCIAL PROPERTY MGT
249 PINEWOOD DRIVE
TALLAHASSEE, FL 32303

STRUCTURE SERVICES INC
1809 E BLVD, STE 201
CHARLOTTE, NC 28203

STRUCTURES RESOURCES
5187 US ROUTE 60
SUITE 13
HUNTINGTON, WV 25705

STRUGGS,YVETTE L
7614 HELMERS
HOUSTON, TX 77022

STS STAFFING AND TEMPORARY SERVICES INC
7986 UNIVERSITY AVENUE NE
FRIDLEY, MN 55432

STUART,HELEN D
3210 YUPON
DICKINSON, TX 77539

STUART,KEITH A
191 BALMORAL WAY
APT 21-O
GREENWOOD, IN 46143

STUART,RAQUEL A
938 MARSH FIELD CIRCLE
APT 207
MYRTLE BEACH, SC 29579

STUBBS,WAYNE F
37 BASE HILL RD
KEENE, NH 03431

STUBITS, DEBRA M
13126 SILKTREE LANE EAST
JACKSONVILLE, FL 32246

STUCKENSCHMIDT,MARK
5623 S. 171ST STREET
OMAHA, NE 68135

STUCKEY,CHANTNEY R
4036 BREAKWATER DR
PORTSMOUTH, VA 23703

STUDENT AFFAIRS ADMINISTRATORS IN HIGHER E
P.O. BOX 5007
NASPA CL ID# 500016
MERRIFIELD, VA 22116-5007

STUDENT CU CONNECT CUSO, LLC
8700 INDIAN CREEK PARKWAY
SUITE 120
OVERLAND PARK, KS 66210

STUDENT CU CONNECT CUSO, LLC
ATTN: JOE KARLIN
C/O THE ROCHDALE GROUP, INC.
8575 W. 110TH STREET, SUITE 220
OVERLAND PARK, KS 66210

STUDENT INVOLVED WITH TECHNOLOGY
CAMPUS BOX 8610
NORMAL, IL 61790-8610

STUDENT MARKETING GROUP INC
300 MERRICK RD STE 206
LYNBROOK, NY 11563

STUDENT MARKETING GROUP INC
777 SUNRISE HWY
SUITE 300
LYNBROOK, NY 11563

STUDENT OUTREACH SOLUTIONS INC
P.O. BOX 8003
FISHERS, IN 46038

STUDENT STATE ASSISTANCE COMMISSION
ISTA CENTER BLDG
150 WEST MARKET STREET 5TH FL #500
INDIANAPOLIS, IN 46204

STUDENT TRANSPORTATION OF AMERICA INC
120 FISHER RD
PORTERSVILLE, PA 16051

STUDENT TRANSPORTATION OF AMERICA INC
128 KENNEDY DR
PROSPECT, PA 16052

STUDENT TRANSPORTATION OF AMERICA INC
200 KENDALL ST
CORAOPOLIS, PA 15108

STUDENT TUITION RECOVERY FUND
30 EAST BROAD ST
SUITE 2481
COLUMBUS, OH 43215-3414

STUDENT TUITION RECOVERY FUND
35 E GAY ST
SUITE 403
COLUMBUS, OH 43215

STUDENTAFFAIRS.COM
41 CROSSROADS PLAZA
#221
WEST HARTFORD, CT 06117

STUDENTMAX CONNECTION
P.O. BOX 16924
PORTLAND, OR 97292

STUDIO 707 GRAPHIC DESIGNS
P.O. BOX 30398
LITTLE ROCK, AR 72260

STUDIO E PHOTOGRAPHY LLC
10602 TIMBERWOOD CIRCLE
SUITE 10
LOUISVILLE, KY 40223

STUDIO ONE PENSACOLA
P.O. BOX 573
GULF BREEZE, FL 32562

STUDY COM LLC
100 VIEW ST, STE 202
MOUNTAIN VIEW, CA 94041

STUKE,KURT B
98 ALSACE ST
MANCHESTER, NH 03102

STUKES,ROBERT J
2560 O'BRIEN CIRCLE
CAMARILLO, CA 93010

STURDAVENT,KEVIN L
612 N 7TH ST
PHILADELPHIA, PA 19134

STURDIVANT,AUTUMN N
214 WESTSIDE BLVD NW
APT 12
ROANOKE, VA 24017

STURM, JAMES N
1120 FOX LAKE LANE
EDMOND, OK 73034

STUTLER,GWENDOLEN K
8511 WALDEN TRACE DRIVE
INDIANAPOLIS, IN 46278

STUTLER,RYAN M
5805 SCOUT DR.
NASHVILLE, TN 37211

STUTTS,ANDREA R
757 SARANNAH STREET
MOBILE, AL 36603

STUTZMAN SERVICES INC
4185 SPICER DR SE
ALBANY, OR 97322

STYMA, DIANE L
1001 38TH STREET SE
RIO RANCHO, NM 87124

SUAREZ JR,JUAN A
8240 S CALLE BATOUA
GUADALUPE, AZ 85283

SUAREZ,ANGELA R
7403 ANDREW CT
LOUISVILLE, KY 40220

SUBRAMANIAN, REKHA
229 CAMEL BACK RIDGE
HENDERSON, NV 89012

SUBSCRIBER SERVICES
P.O. BOX 62121
TAMPA, FL 33662-2121

SUBURBAN COLLEGE FAIR INC
P.O. BOX 658
WESTERVILLE, OH 43086-0658

SUBURBAN DOOR CHECK & LOCK SERVICE
415 OGDEN AVENUE
WESTMONT, IL 60559

SUBURBAN LOCK & KEY SERVICE
3122 DELAWARE AVE
KENMORE, NY 14217

SUBURBAN WATER SYSTEM
P.O. BOX 6105
COVINA, CA 91722-5105

SUCCESSORIES LLC
1040 HOLLAND DR
BOCA RATON, FL 33487

SUCCESSORIES LLC
38646 EAGLE WAY
CHICAGO, IL 60678-1386

SUCHITE,JOSE
858 130TH ST CT S
TACOMA, WA 98444

SUCHYNA II,ROBERT P
8344 SOUTH MIDNIGHT DR
PENDLETON, IN 46064

SUCO,FRANKLIN M
5501 TURTLE COVE
GREENSBORO, NC 27410

SUDBURY EDUCATION RESOURCE FUND
P.O. BOX 891
SUDBURY, MA 01776

SUDDENLY SMART
523 ENCINITAS BLVD STE 202
ENCINITAS, CA 92024

SUDDETH JR,PAUL E
3106 FOREST DR
BRYANT, AR 72022

SUDDETH,MICHELLE Y
3581 SHADY LAKE DRIVE
WESTFIELD, IN 46074

SUDER, TERESA
1086 GOVERNOR BRIDGE RD
DAVIDSONVILLE, MD 21035

SUDOI, ELIAS K
1211 MORNINGSIDE DR
GRAND PRAIRIE, TX 75052

SUE AMES
61 RAMBLEWOOD DR
ASHLAND, MA 01721

SUE BYRNE
100 UNION ST
SO HAMILTON, MA 01982

SUES PLANT & FLORAL SERVICES
P.O. BOX 28835
SPOKANE, WA 99228

SUEZ ENERGY
1990 POST OAK BLVD
SUITE 1900
HOUSTON, TX 77056

SUEZ ENERGY
P.O. BOX 25237
LEHIGH VALLEY, PA 18002

SUEZ WATER IDAHO
PAYMENT CENTER
P.O. BOX 60519
CITY OF INDUSTRY, CA 91716-0519

SUFFOLETTO,ALEXANDER J
20 UNIVERSITY DRIVE
NASHUA, NH 03063

SUGALSKI,MEGHAN E
6420 4TH AVE NE
BRANDENTON, FL 34208

SUGAR SPICE AND SOUL CATERING
600 BELGIUM DR
HERMITAGE, TN 37076

SUKHAREV, VIKTORIYA
1253 EL CORTEZ COURT
CHULA VISTA, CA 91910

SULAICA, VICTORIA A
11711 WALL ST
APT 12306
SAN ANTONIO, TX 78230

SULAIMAN,HANA F
19002 ASHFORD SQUARE ST.
TOMBALL, TX 77375

SULEIMAN,MOHAMMED
7329 MIMOSA DRIVE
ORLAND PARK, IL 60462

SULIK,CHARLES M
5701 N ANSBROOK PLACE
TUCSON, AZ 85741

SULINSKI,NICOLE M
184 HIGHLAND AVENUE
CLAWSON, MI 48017

SULLIVAN FARM GREENHOUSE
70 COBURN AVE
NASHUA, NH 03063

SULLIVAN JR, FRANK C
114 JOHNSTON ST
CHICKASAW, AL 36611

SULLIVAN MARTINA,SUSAN D
8 VETERANS ROAD
UNIT 5
AMHERST, NH 03031

SULLIVAN, ERIN M
1417 S. WHITTIER
SPRINGFIELD, IL 62704

SULLIVAN, KELLY S
12354 SHEPHERDS HILL LN
FRISCO, TX 75035

SULLIVAN, MICHAEL P
14500 THOMAS JEFFERSON DR
PLAINFIELD, IL 60544

SULLIVAN, VERONICA H
1106 WAY THRU THE WOODS SW
DECATUR, AL 35603

SULLIVAN,BRENNA R
460 MILLER COURT
CHRISTIANSBURG, VA 24073

SULLIVAN,EILEEN M
19 LAKE VIEW DR
ASHBURNHAM, MA 01430

SULLIVAN,JEFFREY E
218 HILLMAN
BELEN, NM 87002

SULLIVAN,JOSEPH L
17602 BALMORAL
HAZEL CREST, IL 60429

SULLIVAN,KATHLEEN A
5424 LOCUST LANE
HIXSON, TN 37343

SULLIVAN,KENNETH
8512 NORTHWEST 70TH STREET
OKLAHOMA CITY, OK 73132

SULLIVAN,KERRY A
201 E CASS ST
OSCEOLA, IA 50213

SULLIVAN,KIRK L
5500 HOUNDMASTER ROAD
MIDLOTHIAN, VA 23112

SULLIVAN,ROBERT L
18 BIRCH LANE
TOWNSEND, MA 01469

SULLYS PLUMBING SERVICE INC
P.O. BOX 1430
PFLUGERVILLE, TX 78691-1430

SULTANA,SIMON G
45563 WINDMILL
COARSEGOLD, CA 93614

SULVERADO ENTERPRISES INC
8515 CALLE ALAMEDA NE
ALBUQUERQUE, NM 87113

SUMABAT,ROBERT J
P.O. BOX 150
OCEANO, CA 93475

SUMAYA,NANCI
438 E. SHAW AVENUE
#168
FRESNO, CA 93710

SUMLER,KIMBERLY L
3303 MANOR CT
INDIANAPOLIS, IN 46218

SUMMER SONG OF INDIANAPOLIS
2011 N GRIFFITH BLVD
GRIFFITH, IN 46319-1009

SUMMERBELL,BEVERLEY A
1505 SW 109TH AVE
203
PEMBROKE PINES, FL 33025

SUMMERFIELD LEASING
1957 BLAIRSFERRY ROAD NE
CEDAR RAPIDS, IA 52402

SUMMERFIELD LLC
P.O. BOX 10616
CEDAR RAPIDS, IA 52410

SUMMERFIELD, L.L.C.
P.O. BOX 10616
CEDAR RAPIDS, IA 52404

SUMMERLIN,LAUREN M
2701 PENNY LN
APT 1-123
AUSTIN, TX 78757

SUMMERS, NYDIRRAH K
1245 S GREYLOCK ST
PHILADELPHIA, PA 19143

SUMMERS,KRISTAN L
2 PORCH PLACE WAY
FAIRHOPE, AL 36532

SUMMERS,SHARON A
7 DONAHUE AVE
CHERRY HILL, NJ 08002

SUMMERS,TIMOTHY T
188 CAROLINIAN DR
SUMMERVILLE, SC 29485

SUMMERS,WESLEY J
360 VILLAGE CROSSING LANE
APT P
WINSTON SALEM, NC 27104

SUMMERVILLE COMMUNICATIONS INC
P.O. BOX 715
SUMMERVILLE, SC 29484

SUMMIT ACADEMY COMMUNITY SCHOOL PARMA
5868 STUMPH RD
PARMA, OH 44130

SUMMIT BULDING SERVICES INC
19 B SOUTH LAKE WAY
REISTERSTOWN, MD 21136

SUMMIT CLUB
1901 6TH AVE NORTH
SUITE 3100
BIRMINGHAM, AL 35203

SUMMIT COMEDY
112 OLD STATEVILLE RD SOUTH
SUITE 209
HUNTSVILLE, NC 28078

SUMMIT COMMUNICATIONS
208 HARBOR VILLAGE DR
GEORGETOWN, KY 40324

SUMMIT COMPANIES
P.O. BOX 6205
CAROL STREAM, IL 60197-6205

SUMMIT COUNTY DEPT HUMAN SERVICE
47 N MAIN ST
AKRON, OH 44308-1991

SUMMIT DIRECT MAIL INC
1655 TERRE COLONY CT
DALLAS, TX 75212

SUMMIT FINANCIAL PRINTING LLC
ACCOUNTS RECEIVABLE
216 E 45TH ST., 15TH FLOOR
NEW YORK, NY 10017

SUMMIT FINANCIAL RESOURCES LP
P.O. BOX 533176
CHARLOTTE, NC 28290-3176

SUMMIT MANAGEMENT
183 CALLE MAGDALENA
SUITE 100
ENCINITAS, CA 92024

SUMMIT STEAKHOUSE
2700 S HAVANA ST
AURORA, CO 80014

SUMMIT SUPPLY CORPORATION OF COLORADO
5092 COUNTY ROAD 302
DURANGO, CO 81303

SUMPTER,ANDREA L
6924 EAST PASS
APT 208
MADISON, WI 53719

SUMPTER,NAVA SHA R
18222 BRIGHTWOOD PARK LANE
RICHMOND, TX 77407

SUMRALL, CATHERINE B
140 WARD PINEVIEW RD
LUCEDALE, MS 39452

SUN AIRCRAFT SERVICES INC
12750 GOLD CUP TRAIL
MANASSAS, VA 20112

SUN DEVIL PLUMBING
16413 NORTH 91ST ST
SUITE 150
SCOTTSDALE, AZ 85260

SUN FLOORING
2818 GOVERNMENT BLVD
MOBILE, AL 36606

SUN SENTINEL
P.O. BOX 100606
ATLANTA, GA 30384-0606

SUN SENTINEL
P.O. BOX 100621
ATLANTA, GA 30384-0621

SUN TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

SUNBEAM DEVELOPMENT CORP
5205 AIRPORT BLVD
AUSTIN, TX 78751

SUNBELT RENTALS INC
P.O. BOX 409211
ATLANTA, GA 30384-9211

SUNBURST BIOFUEL
1833 W RIVERVIEW DRIVE UNIT C
SAN BERNARDINO, CA 92408

SUNCOAST ELECTRIC INC
7199 30TH AVE NORTH
ST PETERSBURG, FL 33710

SUNCOAST HOTEL AND CASINO
9090 ALTA DRIVE
LAS VEGAS, NV 89145

SUNDELL, LINDE A
1330 42ND PLAZA
#2
WEST DES MOINES, IA 50266

SUNDOWN COMMERCIAL SERVICES
P.O. BOX 1769
FORNEY, TX 75126

SUNFLOWER MARKETING
P.O. BOX 5502
TOPEKA, KS 66605-0502

SUNIL KANDLIKAR
6331 NEAR MOUNTAIN BLVD
CHANHASSEN, MN 55317

SUNKEN GARDENS
1825 4TH ST N
ST PETERSBURG, FL 33704

SUNLAND ASPHALT
775 W ELWOOD ST
PHOENIX, AZ 85041

SUNLAND SANITARY SUPPLY INC
13300-56 S CLEVELAND AVE
STE 211
FORT MYERS, FL 33907

SUNNY VALLEY FARMS
849 VALLEY ROAD
MASON, NH 03048

SUNRISE JANITORIAL & MAINTENANCE SERVICES
500 TEMPLE
DETROIT, MI 48201

SUNRISE MONIER SELF STORAGE
3291 SUNRISE BLVD
RANCHO CORDOVA, CA 95742

SUNRISE MOUNTAIN HIGH SCHOOL
2575 N LOS FELIZ ST
LAS VEGAS, NV 89256

SUNSET LEARNING INSTITUTE
12120 SUNSET HILLS RD SUITE 100
RESTON, VA 20190

SUNSET LIMOUSINE SERVICE
P.O. BOX 2143
WOBURN, MA 01888

SUNSET PHOTOGRAPHY INC
2404 W 12TH ST STE 4
TEMPE, AZ 85281

SUNSET VIEW ELEMENTARY SCHOOL
6100 PARADISE VIEW
ALBUQUERQUE, NM 87114

SUNSHINE DRAPERY & INTERIOR FASHIONS
11800 ADIE RD
MARYLAND, MO 63043

SUNSHINE STATE SECURITY
P.O. BOX 94
MIDWAY, FL 32343

SUNSHINE YOGA
P.O. BOX 844
MATTHEWS, NC 28106

SUNTECH ELECTRICAL CONTRACTORS INC
836 NE 7TH TERRACE
UNIT 9
CAPE CORAL, FL 33909

SUNY AT FARMINGDALE NY
2350 BROAD HOLLOW RD
FARMINGDALE, NY 11735

SUPAK, KECIA N
101 NASHBORO GREENS
NASHVILLE, TN 37217

SUPAT,WIHOK
431 N STATE COLLEGE
ANAHEIM, CA 92806

SUPER ROOTER BY FABRIZIO
P.O. BOX 744
531 TORI COURT
NEW HOPE, PA 18938

SUPER SOLUTION CARPET CLEANING
622 HOWE ST
MANCHESTER, NH 03103

SUPERINTENDENT OF DOCUMENTS
DEPOSIT ACCOUNTS SECTION STOP
FMAC
WASHINGTON, DC 20402

SUPERINTENDENT OF DOCUMENTS
US GOVT PRINTING OFFICE
P.O. BOX 979041
ST LOUIS, MO 63197-9000

SUPERIOR ASPHALT INC
669 CENTURY SW
GRAND RAPIDS, MI 49503

SUPERIOR LAMP INC
P.O. BOX 566
MOORHEAD, MN 56561-0566

SUPERIOR LOCKSMITHS
704 CHIPPENDALE DR
MYRTLE BEACH, SC 29588

SUPERIOR PLUS
P.O. BOX 82445
ROCHESTER, MI 48308

SUPERIOR PRINTING AND PROMOTIONS
1620 NW 114TH ST
CLIVE, IA 50325

SUPERIOR PRINTING AND PROMOTIONS
P.O. BOX 65548
WEST DE MOINES, IA 50265

SUPERIOR PROTECTION SERVICE, INC
P.O. BOX 764
CABOT, AR 72023-0764

SUPERIOR SOUND ENTERTAINMENT
55 RON ANDERSON AVE
NEW BERLIN, IL 62670

SUPERIOR TALENT RESOURCES INC
P.O. BOX 122415
DALLAS, TX 75312-2415

SUPERIOR TALENT RESOURCES INC
P.O. BOX 9057
WILLIAMSVILLE, NY 14231-9057

SUPERIOR TROPHY AND ENGRAVING
965 PROVIDENCE RD
SCRANTON, PA 18508

SUPERVILLE, LENNOX E
10709 MARABOU COURT
RALEIGH, NC 27614

SUPPLYGEEKS
P.O. BOX 888843
GRAND RAPIDS, MI 49588-8843

SUPPLYWORKS
P.O. BOX 404468
ATLANTA, GA 30384-4468

SUPPORT PAYMENT UNIT
P.O. BOX 0100082
PASADENA, CA 91189

SUQUAMISH TRIBE HIGHER EDUCATION
P.O. BOX 498
SUQUAMISH, WA 98392

SURE LINE INC
P.O. BOX 2880
YOUNGSTOWN, OH 44511

SURENDAR,BRINDA
5614 NW 112 PL
DORAL, FL 33178

SURETY REFRIGERATION
8620 S BROADWAY
ST LOUIS, MO 63111-3809

SURFASS,LISA R
5506 KLONDYKE DRIVE
WEST JORDAN, UT 84081

SURGIS HEATING AND AIR CONDITIONING INC
1212 27TH ST
KENNER, LA 70062

SURIANO,MICHELLE A
88 EAST WEST DR
PITTSBURGH, PA 15237

SURINENI, KISHORE K
12294 WINDSOR WEST DR.
FISHERS, IN 46038

SUROWIEC,SAMANTHA R
1545 KIMBALL ST
GREEN BAY, WI 54302

SURPLUS OFFICE EQUIPMENT
186 GRANITE ST
MANCHESTER, NH 03101

SURRATT III, ARTHUR C
1016 N. YELLOWOOD AVE
BROKEN ARROW, OK 74012

SURROZ JR,RICHARD E
6127 QUAIL HOLLOW ST SE
SALEM, OR 97306

SURYAVANSHI MAHADEVA RAO,LATHA
8202 SPADDERDOCK WAY
LAUREL, MD 20724

SUSAN BRADY
887 CASS LANE
ELK GROVE VILLAGE, IL 60007

SUSAN DUNTON
1A EMMONS PL
CAMBRIDGE, MA 02138

SUSAN ENGELKEMEYER
123 CENTER RD
DUDLEY, MA 01571

SUSAN GUERIN
168 SHAKER RD
GRAY, ME 04039

SUSAN HOLDEN MARTIN
502 W RIVER RD 124
HOOKSETT, NH 03106

SUSAN K CUVELIER
SUSAN KAY PHOTOGRAPHY
3852 NORTH HARDING AVE
HARRISON, MI 48625

SUSAN K DORMAN
1279 LAKESHORE PARK PLACE
2H
MARQUETTE, MI 49855

SUSAN LANE
571 RANDOLPH ST
ARLINGTON, MA 02351

SUSAN LAUTENBACHER PHD
463 MONMOUTH DR
CRANBERRY TWP, PA 16066

SUSAN PIFER
685 NORTHEAST AVENUE
TALLMADGE, OH 44278

SUSAN RICE
8354 N BLISS ST
PORTLAND, OR 97203

SUSAN SCRIVNER
4225 MORROW AVE
WACO, TX 76710

SUSAN ST JOHN
374 CONCORD AVE
CAMBRIDGE, MA 02138

SUSAN WOOLSTON
66 E TEMPLE
HARRISON, MI 48625

SUSANA GIRALDO
19 B HERMAN ST
REVERE, MA 02151

SUSANNA GREGGIO
P.O. BOX 83512
BATON ROUGE, LA 70884

SUSMAN,EUGEN
1541 ABBEY
TROY, MI 48083

SUSTAINED SILENT READING HIGHER EDUCATION
16083 JERSEY AVE
LEMOORE, CA 93245

SUTAR,KABITA
42847 BRADLEY DRIVE
BELLEVILLE, MI 48111

SUTCH,JENNIFER A
3200 MCKINLEY
CHELSEA, MI 48118

SUTCH,KELLY E
5733 NEWINGTON DR
HILLIARD, OH 43026

SUTHERLAND,JONNA F
36460 PLUM CREEK RD.
GLADE SPRING, VA 24340

SUTIN, THAYER & BROWNE
TWO PARK SQUARE
P.O. BOX 1945
ALBUQUERQUE, NM 87103

SUTLIFF,D C
650 NE 64 ST
APT G 604
MIAMI, FL 33138

SUTM INC
P.O. BOX 38
ATWATER, OH 44201

SUTPHIN,SANDRA J
2548 EDGEWOOD LN
GREEN BAY, WI 54302

SUTTLE,ALEATHA M
50 CIRCLE DRIVE
CHATHAM, IL 62629

SUTTON BUS AND TRUCKING COMPANY
5609 OLD CAPITOL TRAIL
WILMINGTON, DE 19808

SUTTON FLATWOODS DAYS INN
2000 SUTTON LN
SUTTON, WV 26601

SUTTON, JOHN P
13616 BECKENHAM DR
LITTLE ROCK, AR 72212

SUTTON, SVETLANA
1100 ARBOR TOWN CIRCLE
APT. 1222
ARLINGTON, TX 76011

SUTTON,DEAN R
6557 GULF GATE PLACE
APT 266
SARASOTA, FL 32431

SUTTON,DENNIS R
5805 N STATE ROUTE 61
BOONVILLE, IN 47601

SUTTON,LAKEITA J
8217 MACGREGOR DR
ARLINGTON, TX 76002

SUTTON,STEPHANIE J
8269 HARCOURT ROAD
UNIT 316
INDIANAPOLIS, IN 46260

SUTTON,TAMECA M
3472 UNIQUE WAY
LAS VEGAS, NV 89129

SUZANNE MCDONALD
41 EAST BLUFF RD
ASHLAND, MA 01721

SUZANNE MCDONALD
8 PINEWOOD RD
WELLESLEY, MA 02482

SVEEN,CYNTHIA R
9770 WYNSTONE DR.
WOODBURY, MN 55125

SVP TV
2746 BARTLETT BLVD
BARTLETT, TN 38134

SWAILES,DOUGLAS L
522 ORANGE DRIVE
#27
ALTAMONTE SPRINGS, FL 32701

SWAILS,DAVID H
304 PENN ST 1ST FLOOR
HIGHSPIRE, PA 17034

SWAIN,AUBREY
7025 PARKSIDE CT
AUSTELL, GA 30106

SWAIN,JENNIFER A
6275 HENDERSON RD
COLUMBIAVILLE, MI 48421

SWAIN,MICHAEL R
5514 WHITEHAWK HILL RD.
MINT HILL, NC 28227

SWALLIA,KERRI M
424 WINERY RIDGE ST
LAS VEGAS, NV 89144

SWAN LAKE PHOTOGRAPHY
P.O. BOX 203
LEETONIA, OH 44431

SWAN, KENNETH W
143 WESTLINE DRIVE
MADISON, MS 39110

SWANK MOTION PICTURES, INC.
10795 WATSON ROAD
ST LOUIS, MI 63127

SWANK MOTION PICTURES, INC.
2844 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SWANN,RAYMOND S
9717 AVENSONG CROSSING DR.
CHARLOTTE, NC 28215

SWANSON,ANNETTE
5321 E. VERDE LN.
PHOENIX, AZ 85018

SWANSON,DESIREE R
7790 MAUREEN TERR
INDIANAPOLIS, IN 46214

SWANSON,SHEILA I
5759 MARJORIE WAY
POLLOCK PINES, CA 95726

SWANSON,TAYLOR L
3718 WILLOW PASS RD
APT 311
CONCORD, CA 94519

SWARAY,SIDIKI
20 UNIVERSITY DRIVE
BOX 619
NASHUA, NH 03063

SWARD,CLIFF
701 WELLINGTON HILLS ROAD
#412
LITTLE ROCK, AR 72211

SWARTOUT,JENNIFER L
1621 NAPOLI DR W
SARASOTA, FL 34232

SWARTZ AMBULANCE SERVICE INC
G 1225 W HILL RD
FLINT, MI 48507

SWARTZ CREEK CITY OF
8083 CIVIC DR
SWARTZ CREEK, MI 48473-1498

SWARTZ CREEK COMMUNITY SCHOOLS
8354 CAPPY LN
SWARTZ CREEK, MI 48473

SWARTZ CREEK COMMUNITY SCHOOLS
ONE DRAGON DRIVE
SWARTZ CREEK, MI 48473

SWAT PEST MANAGEMENT
2501 N CULLEN AVE
EVANSVILLE, IN 47715

SWATARA TOWNSHIP
599 EISENHOWER BLVD
HARRISBURG, PA 17111

SWEAT,DOYLE D
6633 W VIA MONTOYA
GLENDALE, AZ 85310

SWEAT,SHANNON S
2265 S 171ST DR
GOODYEAR, AZ 85338

SWEENEY ENTERPRISES LLC
59 PARRIS AVE
NASHVILLE, TN 37210

SWEET ARROW SPRINGS
415 NORWAY ST
YORK, PA 17405

SWEET ARROW SPRINGS
550 EAST KING ST
YORK, PA 17403

SWEET ARROW SPRINGS
P.O. BOX 2001
2001 HERR ST
HARRISBOURG, PA 17105-2001

SWEET, KINA C
1030 REMY DRIVE
ST MARTINVILLE, LA 70582

SWEETAPPLE, JASON B
1103 ASHFORD LANE
CARY, NC 27511

SWEETBUSH TROPICAL PLANT RENTAL SERICE
P.O. BOX 2164
MILWAUKEE, WI 53201

SWEETEN, DANIEL E
1348 CR 2189
CLEVELAND, TX 77327

SWEETSER JR,VICTOR E
25 ELIZA JORDAN ROAD SOUTH
MOBILE, AL 36608

SWEISS,GEORGE
9201 S MEADE AVE
OAK LAWN, IL 60453

SWEISS,OLIA I
410 SHADOW CREEK DRIVE
PALOS HEIGHTS, IL 60463

SWETNAM, BETH E
11847 ASHTON DR
FISHERS, IN 46038

SWIFT, MACK J
143 W. HUDSON AVE
DAYTON, OH 45405

SWIFT,HEATHER M
4128 N PARKWOOD
BEL AIRE, KS 67220

SWIFT,MICHAEL W
1942 NEKOMA CT
TALLAHASSEE, FL 32304

SWIMS, AMY C
1010 W 8TH ST
HOBART, IN 46342

SWINDLE,JAMES I
3144 LAKE DRIVE
HERMITAGE, TN 37076

SWINEHART,ROBYN E
2607 LAKES NORTH DR
INTERLOCHEN, MI 49643

SWINNEY,DIONA K
9906 HAMILTON DR
DOUGLASVILLE, GA 30135

SWISS PARK RESTAURANT AND BANQUET CENTER
1905 WORKMAN MILL ROAD
WHITTIER, CA 90601

SWITZER,CHERI M
1830 COUNTY ROAD 1035
ASHLAND, OH 44805

SWON LIBRARIES
10250 ALLIANCE RD
CINCINNATI, OH 45242

SWON LIBRARIES
10815 INDECO DR STE 200
CINCINNATI, OH 45241-2926

SWON LIBRARIES
10901 REED HARTMAN HIGHWAY
SUITE 120
CINCINNATI, OH 45242

SWOPE,DANIEL A
927 THATCHER
RIVER FOREST, IL 60305

SWOPE,JOHN M
9200 BELLEZA WAY
APT 201
FORT MYERS, FL 33908

SWORD,JAVIN J
1713 WINK AVE
PANORA, IA 50216

SWRE DEAL V BUILDING LLC
5110 N 40TH ST STE 110
PHOENIX, AZ 85018

SWRE DEAL V BUILDING, LLC
C/O VIAWEST PROPERTIES, LLC
5110 N. 40TH ST.
SUITE 110
PHOENIX, AZ 85018

SYCAMORE INN
8318 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730

SYCK,GERALD R
9655 CLAYMORE DRIVE
FISHERS, IN 46038

SYED,NAIMUL H
149 AYERS RD
CANTERBURY, NH 03224

SYED,TASHEER
2122 MUSTANG CHASE DRIVE
CARMEL, IN 46074

SYFY
C/O NBC UNIVERSAL
BANK OF AMERICA LOCKBOX #402971
ATLANTA, GA 30384-2971

SYKES CONSTRUCTION INC
2550 MIDWAY RD 160
CARROLLTON, TX 75006

SYKES,BREANNA M
4043 WINDWARD DR
TEGACAY, SC 29708

SYLVESTER,CYNTHIA S
464 NEW BOSTON ROAD
CANDIA, NH 03034

SYLVESTER,LORRAINE C
194 FARLEY ROAD
HOLLIS, NH 03049

SYMANTEC
555 INTERNATIONAL WY
SPRINGFIELD, OR 97477

SYMPHONY COMES TO MANTECA
12001 S HIGHWAY 99
MANTECA, CA 95336-9209

SYMPLICITY CORPORATION
1560 WILSON BLVD
SUITE 550
ARLINGTON, VA 22209

SYMPLICITY CORPORATION
17890 W DIXIE HIGHWAY
SUITE 606
N MIAMI BEACH, FL 33160

SYNAPTIC SOLUTIONS INC
305 FRANKLIN AVENUE
THORNHILL, ON L4J 7K7
CANADA

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORPORATI
25 SE 2ND AVENUE, SUITE 1120
MIAMI, FL 33131-1605

SYNERGY
16542 VENTURA BLVD # 305
ENCINO, CA 91436

SYNERGY
8211 NW 64 ST #3
MIAMI, FL 33166

SYNERGY
9831 E EVERGREEN ST
MIAMI, FL 33157

SYNERGY
P.O. BOX 1217
HURST, TX 76053

SYNERGY
P.O. BOX 570612
MIAMI, FL 33257-0612

SYNERGY DATACOM SUPPLY INC
405 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106

SYNERGY ENVIRONMENTAL SERVICES LLC
P.O. BOX 1217
HURST, TX 76053

SYPKENS,STEVEN W
2250 NE 288TH ST.
TURNEY, MO 64493

SYRACUSE CATERING
124 METROPOLITAN PARK DRIVE
SYRACUSE, NY 13088

SYRACUSE CHIEFS BASEBALL
1 TEX SIMONE DR
SYRACUSE, NY 13208

SYRACUSE SCHOOL DISTRICT
1025 ERIE BLVD W
SYRACUSE, NY 13204

SYRNIKOVA,IRINA
1810 HOFFMAN
PHILADELPHIA, PA 19145

SYSCO FOOD SERVICES
MSC 305080
ROBERT ORR-SYSCO
NASHVILLE, TN 37241-5000

SYSCO FOOD SERVICES
P.O. BOX 305080
NASHVILLE, TN 37230

SYSCO FOOD SERVICES
P.O. BOX 305137
ONE HERMITAGE PLAZA
NASHVILLE, TN 37230

SYSCO FOOD SERVICES
P.O. BOX 305138
NASHVILLE, TN 37230

SYSTEM ELECTRIC
1278 MONTALVO WAY
PALM SPRINGS, CA 92262-6137

SYSTEM4 INC
4700 ROCKSIDE ROAD
STE 610
INDEPENDENCE, OH 44131

SYSTEM4 INC
6910 TREELINE DR
BRECKSVILLE, OH 44141

SYSTEM4 OF EAST TENNESSEE
216 PHOENIX CT
SEYMOUR, TN 37865

SYVERSON,KIM R
3500 W ORANGE GROVE RD
APT 19101
TUCSON, AZ 85741

SYZEMORE III, JOHN W
1133 W BASGLING RD
APT 245
TEMPE, AZ 85283

SZAROWICZ,ROBERT F
5969 SUMMERHILL DRIVE
HUDSONVILLE, MI 49426

SZASZ IV,JOHN J
1630 MIDLAND CT
ALPHARETTA, GA 30004

SZOLYGA,CHRISTOPHER N
9145 S MEYER HAWE
APT 11210
OAK CREEK, WI 53154

SZUMLIC,THOMAS S
619 LUZON AVE
TAMPA, FL 33606

SZUMPLAWSKI,LEA J
94 RIVERSIDE DR
MOUNT, MI 48043

SZURA JR,EDWARD C
430 BRAUN CT
HOWELL, MI 48843

SZYARTO,JEFFREY A
1515 STRONG AVE
ELKHART, IN 46514

T AND B ELECTRIC LTD
7464 WATKINS RD
OSTRANDER, OH 43061

T AND M ELECTRONICS INC
1045 S DIVISION AVE
GRAND RAPIDS, MI 49507

T ROWE PRICE
P.O. BOX 17215
BALTIMORE, MD 21297-1215

T SALVIE PHOTOGRAPHY
1004 FIFTH AVE
CORAOPOLIS, PA 15108

T3E COMPANY
7412 SW BEAVERTON HILLSDALE HWY
SUITE 210
PORTLAND, OR 97225

TA,VIENNE E
804 SCHMIDT ROAD
ROSSVILLE, GA 30741

TAB PRODUCTS CO
24923 NETWORK PLACE
CHICAGO, IL 60673-1249

TAB PRODUCTS CO
4704 RESEARCH DRIVE
SAN ANTONIO, TX 78240

TAB PRODUCTS CO
P.O. BOX 305080
NASHVILLE, TN 37230

TABANERA,DENNIS A
357 HOLLINGSWORTH LANE
LEXINGTON, SC 29072

TABB,DEBRA L
708 BELL STREET
BESSEMER, AL 35020

TABB,MARQUISE T
9830 DALE AVE
APT 135
SPRING VALLEY, CA 91977

TABCO BUSINESS FORMS INC
P.O. BOX 3400
TERRE HAUTE, IN 47803

TABI HORNE
4400 ARDEN VIEW CT
ARDEN HILLS, MN 55112

TABLE 100 CONFERENCE CENTER
100 RIDGE WAY
FLOWOOD, MS 39232

TABLE 301
207 S MAIN ST
GREENVILLE, SC 29601

TABRON,LATOYA N
3204 SUGAR PINE TRAIL
DURHAM, NC 27713

TACAPAN,JOHN C
4518 BELLFLOWER BLVD
LAKEWOOD, CA 90713

TACKER,TIMOTHY W
22923 JUDITH DRIVE
PLAINFIELD, IL 60586

TACKETT,DANA E
3529 CORNWALL
LEXINGTON, KY 40503

TACKMAN, HOLLY A
14262 RUBY GLEN COURT
CHINO HILLS, CA 91709

TACTICAL RESPONSE INC
3565 SEPVIVA ST 2ND FL
PHILADELPHIA, PA 19134

TADYCH,MICHAEL J
1609 BEL RIPOSO LN
LEAGUE CITY, TX 77573

TAEBEL,TERRY A
2452 PINEWOOD CT.
FLUSHING, MI 48433

TAFE JR, STEPHEN B
1326 NE 2ND AVE
CAPE CORAL, FL 33969

TAFFE,DUANE B
3273 FLOWERS RD SOUTH
APT. B
ATLANTA, GA 30341

TAFOLLA, KATHY R
130 N ORAGNE AVE
APT I
BREA, CA 92821

TAFT STETTINIUS AND HOLLISTER LLP
110 NORTH MAIN ST
SUITE 900
DAYTON, OH 45402-1786

TAFT STETTINIUS AND HOLLISTER LLP
40 NORTH MAIN ST
SUITE 1700
DAYTON, OH 45423-1029

TAFT,CHAMIA M
3708 ECHODALE AVE
BALTIMORE, MD 21206

TAG ELECTRICAL SERVICES
16422 HUFSMITH-KOHRVILLE RD
HOUSTON, TX 77070

TAGALEOO, IMELDA T
14251 WILDERNESS LANE
#15
WOODBRIDGE, VA 22193

TAGGART,ANDRE A
5956 CHALKELY RD
FORT BELVOIR, VA 22060

TAGLE,MARK B
5536 HALIFAX CT
DENVER, CO 80249

TAGLIENTI,JOHN S
2645 S JUNIPER ST
PHILADELPHIA, PA 19148

TAGUE,BRUCE L
706 EAGLE PARKWAY
BROWNSBURG, IN 46112

TAGUE,CHARLA R
578 MURRELL RD.
DICKSON, TN 37055

TAHMASSEBI,SABA
4013 WOOD CASTLE ST.
NORMAN, OK 73072

TAHOE SUPPLY CO
3315 RESEARCH WAY
CARSON CITY, NV 89706

TAI WILLIAMS
5025 E PACIFIC COAST HWY 121
LONG BEACH, CA 90804

TAICS
1706 BLAIR BLVD APT 4
NASHVILLE, TN 37212

TAICS
P.O. BOX 160134
NASHVILLE, TN 37216-0134

TAICS
SANDRA ROBERT
TACIS EXECUTIVE DIRECTOR
NASHVILLE, TN 37217

TAIL,JOHN C
2902 CORKWOOD RD W
JACKSONVILLE, FL 32277

TAIPAN RAINTREE LLC DBA SEDONA
1001 3RD AVENUE WEST
SUITE 600
BRADENTON, FL 34205

TAKHAR,SHARONDEEP K
6945 27TH ST
SACRAMENTO, CA 95822

TALAMANTEZ,PATRICIA M
605 DOUGLAS ST
CHULA VISTA, CA 91910

TALAMANTEZ,RAYNA G
221 DUANE LAKE RD
DUANESBURG, NY 12056

TALAMH ASSOCIATES, LLC
2100 ELECTRONICS LANE
FT. MYERS, FL 33912

TALBOT,COLE R
4570 W MEGGAN PL
TUCSON, AZ 85741

TALEB,HASSAN N
723 NORBORNE AVENUE
DEARBORN HEIGHTS, MI 48127

TALEGHANI,MOSTAFA G
34834 CARBON DRIVE
STERLING HEIGHTS, MI 48312

TALENT AIR
10880 WALKER ST
CYPRESS, CA 90630

TALENT LIFELINE LLC
11057 ALLISONVILLE RD
SUITE 203
FISHERS, IN 46038

TALIAFERRO,JACQUISE L
3751 CHING DAIRY LOOP ROAD EAST
MOBILE, AL 36618

TALK WITH HANDS LLC
5411 E MILL PLAIN BLVD 28
VANCOUVER, WA 98661

TALKPOINT COMMUNICATIONS
P.O. BOX 27346
NEW YORK, NY 10087-7346

TALL TALES COMICS LLC
P.O. BOX 1580
SOCORRO, NM 87801

TALLAC NETWORKS
1 WASHNGTON ST STE 3110
DOVER, NH 03820

TALLAHASSEE BRASS BAND
2893 DUFFTON LOOP
TALLAHASSEE, FL 32303

TALLAHASSEE DEMOCRAT
P.O. BOX 677585
DALLAS, TX 75267-7585

TALLAHASSEE ECOMONIC DEVELOPMENT COUNC
115 NORTH CALHOUN ST
TALLAHASSEE, FL 32301

TALLAHASSEE ECOMONIC DEVELOPMENT COUNCIL
P.O. BOX 1639
TALLAHASSEE, FL 32302

TALLAHASSEE MEMORIAL HEALTHCARE FOUNDATION
1331 E SIXTH AVE
TALLAHASSEE, FL 32303

TALLAHASSEE MEMORIAL SCHOLARSHIP ALUMNI
1331 E SIXTH AVE
TALLAHASSEE, FL 32303

TALLENT,KATHRYN E
303 E. COOK ST.
APT. B
SPRINGFIELD, IL 62703

TALLENT,MARGARET L
153 TYSONRIDGE COURT
KERNERSVILLE, NC 27284

TALLEY, ARIELLE N
101 MYERS ST
ST MARYS, GA 31558

ITT Educational Services, Inc. - U.S. Mail

TALREJA, JATIN
1223 S HORSEBACK CT
WICHITA, KS 67230

TALTECH ALLIANCE INC
1700 N MONROE ST STE 11-235
TALLAHASSEE, FL 32303

TALX CORPORATION
1845 BORMAN CT
ANN VERIFIER BILLING
ST LOUIS, MO 63146

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TAMARA HENMAN
5416 STONEHILL CT
FT WAYNE, IN 46835

TAMBASCO,CANDACE J
4851 CALASANS AVE
ST. CLOUD, FL 34771

TAMBLE, KIMBERLY S
1382 INDIAN OAKS TR
ARDEN HILLS, MN 55112

TAMI,ALEXANDRIA
3103 BONITA SPRINGS
SAN ANTONIO, TX 78258

TAMIKA WILLIAMS
9242 DELPHI CT
CAMBY, IN 46113

TAMKE JR,PAUL W
721 SPRUCE STREET
APT 3R
PHILADELPHIA, PA 19106

TAMPA BAY AND CO
401 EAST JACKSON ST
STE 2100 ATTN PARTNERSHIP
TAMPA, FL 33602

TAMPA BAY BUSINESS JOURNAL
4890 W KENNEDY BLVD 850
TAMPA, FL 33609

TAMPA BAY LIBRARY CONSORTIUM INC
#4 HONEY BEAR CT
LITTLE ROCK, AR 72212

TAMPA BAY LIBRARY CONSORTIUM INC
1202 TECH BLVD STE 202
TAMPA, FL 33619

TAMPA BAY TECHNOLOGY FORUM
P.O. BOX 20067
TAMPA, FL 33622-0067

TAMPA BAY TIMES
P.O. BOX 235
ST PETERSBURG, FL 33731

TAMPA CITY OF
CITY OF TAMPA-ACCTING DEPT
333 S FRANKLIN ST
TAMPA, FL 33602

TAMPA ELECTRIC COMPANY
P.O. BOX 31318
TAMPA, FL 33631-3318

TAMPA FEDERATION OF GARDEN CLUB CIRCLES INC
2629 BAYSHORE BLVD
TAMPA, FL 33629

TAMRA LAVIN
6330 HWY 290 EAST
SUITE 150
AUSTIN, TX 78723

TAN,LIUXI
4518 Y A TITTLE AVE
#11
BATON ROUGE, LA 70820

TANCK-ADAMS,JENNIFER C
2816 90TH ST.
STURTEVANT, WI 53177

TANCO BAEZ,JOSE J
3333 W THUNDERBIRD 1077A
PHOENIX, AZ 85053

TANDEM NEAL ASSOCIATES
5927 CHAZIMAL ST
PLAINFIELD, IN 46168

TANDEM PRINTING INC
2970 LEXINGTON AVE S
EAGAN, MN 55121-1420

TANG,WANSING P
810 HALLOWELL CIR
ORLANDO, FL 32828

TANGIRALA, VANI
12492 CLARK STREET
APT 301
CARMEL, IN 46032

TANGRADI,LORI D
251 SPRING MILL AVE
CONSHOHOCKEN, PA 19428

TANI,BRETT T
431 LAS LOMAS
LA HABRA, CA 90631

TANIA MONDESIR
1570 NE 142ND ST
NORTH MIAMI, FL 33161

TANISHA ANDREWS, ET AL.
DAVE MAXFIELD, ATTORNEY, LLC
ATTN DAVID A. MAXFIELD
5217 N. TRENHOLM RD., SUITE B
COLUMBIA, SC 29206

TANISHA ANDREWS, ET AL.
PROFFITT & COX, LLP
ATTN DAVID PROFFITT AND RONALD COX
8910 TWO NOTCH ROAD, SUITE 400
COLUMBIA, SC 29223

TANKEL, LEANNE
11465 BRONZEDALE DR
OAKTON, VA 22124

TANKERSLEY, TRACY A
10490 PINE VALLEY DR
GRAND BLANC, MI 48439

TANNEHILL,DEBORAH A
30 CIRCLE DRIVE
CARMEL, IN 46032

TANNER, ERIC B
131 EAST WHITWORTH ST
HAZELHURST, MS 39083

TANNER, THOMAS D
1270 SMOKERISE DR
MOBILE, AL 36695

TANNER,GLENN
7302 WOODSTREAM DR.
INDIANAPOLIS, IN 46254

TANSEY,ROSE M
742 GREENGATE RD
KINGSPORT, TN 37663

TANVENTURE LLC
200 BROADHOLLOW RD
SUITE 207
MELVILLE, NY 11747

TANWEER HAROON
245 OXFORD ROAD
APT 17C
NEW HARTFORD, NY 13413

TANYA LEANN JENNINGS
872 S JESTER
SPRINGFIELD, MO 65802

TANYA LOTS
2132 BATES ROAD
MOUNT MORRIS, MI 48458

TAPIA,MONIQUE M
4004 E 1ST ST
LONG BEACH, CA 90803

TAPIA,SAMUEL L
194 S ELM ST
PIXLEY, CA 93256

TAPKEN FAMILY FUND
6325 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30004

TAPKEN,DOUGLAS A
6725 N. LINCOLN STREET
SPOKANE, WA 99208

TAPLIN JR,TIMOTHY W
403 BEUR ST
APT A
SYRACUSE, NY 13205

TAQUERIA PACOS MANTECA
275 W LOUISE AVE
MANTECA, CA 95336

TAQUERIAS LA PLAYA MANTECA
275 W LOUISE AVE
MANTECA, CA 95336

TARABICHI, AIMAN M
10221 BASKERVILLE AVE
CHARLOTTE, NC 28269

TARASAVAGE,DONNA B
270 HILLCREST RD
#705
MOBILE, AL 36608

TARASI III,ROCCO F
3313 HOMESTRETCH DRIVE
CARMEL, IN 46032

TARDIF,ALEXA R
77 MOOAR HILL ROAD
HOLLIS, NH 03049

TARDUGNO,JARED L
315 CANAL ST
APT C
MANCHESTER, NH 03101

TARGET & RESPONSE
1202 TECH BLVD STE 202
TAMPA, FL 33619

TARGET & RESPONSE
420 N WABASH AVE STE 201
CHICAGO, IL 60611

TARGET COMMERCIAL INTERIORS
P.O. BOX 86
MINNEAPOLIS, MN 55486-1696

TARGET COPY
P.O. BOX 1569
TALLAHASSEE, FL 32302

TARGET PEST CONTROL
P.O. BOX 1124
CULLMAN, AL 35056-1124

TARGUS INFORMATION CORP
BANK OF AMERICA
P.O. BOX 742000
ATLANTA, GA 30374-2000

TARGUS INFORMATION CORP
P.O. BOX 9134
UNIONDALE, NY 11555-9134

TARIQ,ADEEL
4068 FOUNTAIN GROVE DR.
HIGH POINT, NC 27265

TARNOVICH,DOUGLAS A
725 E SCHREYER PL
APT D
COLUMBUS, OH 43214

TARNOVICH,MELISSA A
725 E SCHREYER PLACE
APT D
COLUMBUS, OH 43214

TARR,BENJAMIN N
5151 DORAL AVE
WHITEHALL, OH 43213

TARR,GREGORY
308 EAST WATER STREET
HUBBARD, OH 44425

TARR,MAUREEN P
832 FORDHAM AVE
PITTSBURGH, PA 15226

TARROS,MARGARET M
2540 PRICE DRIVE
LA VERNE, CA 91750

TARUNA ARORA
BLDG 1164/1 SHRI JP TOWER DAYANAND COLONY
OPP FIRE STATION NEW RAILWAY RD
GURGAGAON HARYANA,  00000

TARVER,GREGORY T
5513 STONINGTON AVENUE
FLOOR 1
BALTIMORE, MD 21207

TARVIA SEAL CORPORATION
6265 EAST TAFT ROAD
NORTH SYRACUSE, NY 13212

TARVIN, DOROTHY J
1443 N HELM AVE
FRESNO, CA 93727

TARVIN,JEFFREY O
2412 MORTON STREET
ANDERSON, IN 46016

TASO DASKALAKIS
44 ALBERT ST
BELMONT, MA 02478

TASY, TERESA J
12303 HARBOUR POINTE BLVD
#P302
MUKILTEO, WA 98275

TATE, KENNETH
123 DONLEY DR
MONROEVILLE, PA 15146

TATE,ALLEN D
4016 E RIVERSIDE DR
EVANSVILLE, IN 47714

TATE,CATINA F
1828 AUGUST BEND DRIVE
MADISON, MS 39110

TATE,CHRISTOPHER H
1734 STATE ST
MEMPHIS, TN 38114

TATE,DEBORAH D
907 LOG CABIN RD
CHARLOTTE, NC 28213

TATE,NORMAN
5203 WESTMINSTER AVE
PHILADELPHIA, PA 19131

TATE,SONYA M
2900 S. GESSNER
1200
HOUSTON, TX 77063

TATE,STEPHANIE M
1761 STAGECOACH CT
POWELL, OH 43065

TATRO,ANNA L
922 N HILL RD.
BALTIMORE, MD 21218

TATUM,EMILE G
6313 LANTANA PINES CIRCLE
LANTANA, FL 33462

TATUM,NICHOLAS L
8849 MAURY ST
MEMPHIS, TN 38107

TAUBER,JERRY J
235 N JAY ST
GRIFFITH, IN 46319

TAUFETE'E, SEPORA E
10305 W LA REATA AVE
AVONDALE, AZ 85392

TAUTON DIRECT INC
63 S MAIN ST
P.O. BOX 5507
NEWTOWN, CT 06470

TAVAKOLI,MOHAMAD
2163 E BARTLETT PL
CHANDLER, AZ 85249

TAVARES, JEFFERSON L
10168 SANDY ROCK LN
TALLAHASSEE, FL 32305

TAVARES,MICHEL C
8638 GARONNE TERRACE
3A
INDIANAPOLIS, IN 46250

TAVISTOCK RESTAURANTS LLC
P.O. BOX 780404
FREEBIRDS CATERING
WICHITA, KS 67278

TAWNY T DOBSON
4038 E NEW YORK AVE
LAS VEGAS, NV 89104

TAX ASSESSOR COLLECTOR
COLLECTOR
P.O. BOX 961018
FORT WORTH, TX 76161-0018

TAX ASSESSOR COLLECTOR
P.O. BOX 139066
DALLAS, TX 75313-9066

TAX ASSESSOR COLLECTOR
P.O. BOX 4622
HOUSTON, TX 77210 4622

TAX ASSESSOR COLLECTOR
P.O. BOX 620088
DALLAS, TX 75262 0088

TAX ASSESSOR COLLECTOR
TRAVIS CNTY NELDA WELLS SPEARS
P.O. BOX 1748
AUSTIN, TX 78767 1748

TAX COLLECTOR
231 E FORSYTH STREET ROOM 130
MICHAEL CORRIGAN
JACSONVILLE, FL 32202-3370

TAX COLLECTOR
601 E KENNEDY BLVD 14TH FLOOR
TAMPA, FL 33602-4931

TAX COLLECTOR
70 W HEDDING STREET
SAN JOSE, CA 95110

TAX COLLECTOR
DONALD WHITE, TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612 4286

TAX COLLECTOR
GREG CHAMPAGNE, SHERIFF AND EX OFFICIO
P.O. BOX 440
HAHNVILLE, LA 70057-0440

TAX COLLECTOR
MADISON COUNTY
P.O. BOX 113
CANTON, MS 39046

TAX COLLECTOR
MICHAEL D MCKECHNIE
49 CHESTNUT STREET
NATRONA, PA 15065

TAX COLLECTOR
NELDA WELLS SPEARS
P.O. BOX 149328
AUSTIN, TX 78714-9328

TAX COLLECTOR
NELDA WELLS SPEARS
P.O. BOX 970
AUSTIN, TX 78767-0970

TAX COLLECTOR
P.O. BOX 1190
ATTN GROVER DUNN ASST TAX COLLECTOR
BESSEMER, AL 35021-1190

TAX COLLECTOR
P.O. BOX 2716
PORTLAND, OR 97208

TAX COLLECTOR
P.O. BOX 430
LITTLE ROCK, AR 72203

TAX COLLECTOR
P.O. BOX 545100
ORLANDO, FL 32854-5100

TAX COLLECTOR
TRAVIS COUNTY TAX COLLECTOR
P.O. BOX 1748
AUSTIN, TX 78767

TAX COMMISSION
CONNORS BUILDING, CAPITOL COMPLEX
2501 NORTH LINCOLN BOULEVARD
OKLAHOMA CITY, OK 73194

TAX COMMISSIONER FULTON COUNTY
P.O. BOX 105052
ATLANTA, GA 30348-5052

TAX EXECUTIVES INSTITUTE
P.O. BOX 9407
UNIONDALE, NY 11555-9407

TAX TRUST ACCT
P.O. BOX 830725
BIRMINGHAM, AL 35283-0725

TAXATION & REVENUE DEPT
P.O. BOX 25127
SANTE FE, NM 87504-5127

TAXATION REVENUE
1100 SOUTH ST. FRANCIS DRIVE
SANTA FE, NM 87504

TAXPAYER SERVICES
1206 QUARRIER STREET
CHARLESTON, WV 25301

TAY,SOPHIA S
392 WEST 8TH STREET
UPLAND, CA 91786

TAYLOR & FRANCIS GROUP
P.O. BOX 409267
ATLANTA, GA 30384-9267

TAYLOR BERGHOLZ
32814 N 16TH AVENUE
PHOENIX, AZ 85085

TAYLOR ELECTRIC SERVICE
7515 TWIN CREEK CT
CUMMING, GA 30041

TAYLOR FRIZZELL
6 WHITE PLAINS DR
NASHUA, NH 03062

TAYLOR HOLLIS,VALERIE
2309 OLD BAINBRIDGE RD
APT 1901
TALLAHASSEE, FL 32303

TAYLOR JR., LUTHER J
11526 GLENN ABBEY LANE
INDIANAPOLIS, IN 46235

TAYLOR RENTAL
118 DANIEL WEBSTER HWY
NASHUA, NH 03060-5214

TAYLOR RENTAL-NASHUA
118 DANIEL WEBSTER HIGHWA
NASHUA, NH 03060

TAYLOR VARGAS,FLORENCE M
9210 FONTAINBLEAU BLVD
#501
MIAMI, FL 33172

TAYLOR, CAROL M
1050 W 105TH ST
CHICAGO, IL 60643

TAYLOR, DONALD R
12806 MILLRIDE FOREST ST
TAMPA, FL 33624

TAYLOR, JENNIFER
920 W LEVOY DRIVE
MURRAY, UT 84123

TAYLOR, KIMBERLY W
1337 CHESTNUT FORK ROAD
BEDFORD, VA 24523

TAYLOR, LAUREN N
105 PATRICIA DR
HEWITT, TX 76643

TAYLOR, MELISSA
100-A MUIR COURT
SUMMERVILLE, SC 29485

TAYLOR, MICHELLE H
11086 N BAYOU VIEW DR
GONZALES, LA 70737

TAYLOR, PAUL D
11960 IOWA AVE
#11
LOS ANGELES, CA 90025

TAYLOR, REBECCA L
1033 TRUMAN DR SE
APT 3
ALBUQUEQUE, NM 87108

TAYLOR, REGINA
1021 W 36TH ST
INDIANAPOLIS, IN 46208

TAYLOR, TAMARA R
1320 NW SUMMERCREST BLVD.
APT 715
BURLESON, TX 76028

TAYLOR,ALBERT N
1619 TREASURE DR
TARPON SPRINGS, FL 34689

TAYLOR,ANTHONY
6234 LINDBERGH BLVD
PHILADELPHIA, PA 19142

TAYLOR,ANTHONY D
289 CHURCHILL LANE
SAN MARCOS, CA 92078

TAYLOR,AUNDREA G
6900 LANCER LANE
OKLAHOMA CITY, OK 73132

TAYLOR,BERNARD R
416B FORT WASHINGTON AVE
FORT WASHINGTON, PA 19034

TAYLOR,BRANTLEY C
300 MAIDEN CHOICE LN
BALTIMORE, MD 21228

TAYLOR,BRIAN D
8960 SPRING GROVE N
MOBILE, AL 36695

TAYLOR,BRIAN L
965 WEST 850 SOUTH
PROVO, UT 84601

TAYLOR,CARREN G
328 NIMROD RD
EDMOND, OK 73003

TAYLOR,CRAIG O
335 HICKORY LANE
HIGH POINT, NC 27265

TAYLOR,CRISTELA G
201 W VINEYARD AVE
APT 87
OXNARD, CA 93036

TAYLOR,DANIEL R
5730 MEADOWVIEW ST.
YPSILANTI, MI 48197

TAYLOR,DEANNA N
8914 LEGACY PARK DR M
CHARLOTTE, NC 28269

TAYLOR,DEBRA A
208 SHAWNEE STREET
WISTON-SALEM, NC 27127

TAYLOR,DENISE L
2233 SCOTT SATHER DR
LACKLAND AFB, TX 78236

TAYLOR,DESIREE S
3177 SPYGLASS DRIVE
GRAND PRAIRIE, TX 75052

TAYLOR,DUANE E
8248 STREAMWOOD DR
PIKESVILLE, MD 21208

TAYLOR,DWAYNE R
3399 ARMBRUSTER RD.
DESOTO, MO 63020

TAYLOR,GARREN N
32 ROSS GULCH ROAD
PINEHURST, ID 83850

TAYLOR,GLORIA W
5220 MCCORMICK RD.
DURHAM, NC 27713

TAYLOR,GREGORY K
2297 SUNNINGDALE DR.
LEXINGTON, KY 40509

TAYLOR,GWENDOLYN J
6918 CARO DR
INDIANAPOLIS, IN 46214

TAYLOR,IZETTA J
4629 DOWNLAND RD.
RICHMOND, VA 23234

TAYLOR,KATHRYN M
6935 KAPOK DR
MILTON, FL 32583

TAYLOR,KELLY J
37 FORESTERS LANE
SPRINGFIELD, IL 62704

TAYLOR,KEVIN R
900 COOPERS RIDGE BLVD
#205
LADSON, SC 29456

TAYLOR,KYERRA A
4146 TAHOE COURT
INDIANAPOLIS, IN 46235

TAYLOR,LANCE L
34145 PINEWOOD CIRCLE
#106
ROMULUS, MI 48174

TAYLOR,MAE BETH
2 BELMONT LANE
MONROE, OH 45050

TAYLOR,MARCUS I
650D SOUTHVIEW CT
CULPEPER, VA 22701

TAYLOR,MARQUITA A
5660 N 34TH ST
MILWAUKEE, WI 53209

TAYLOR,MERLE C
8127 S SANGAMON APT 2
CHICAGO, IL 60620

TAYLOR,MICHAEL A
645 WILBUR SQUARE CIRCLE
OWINGS MILLS, MD 21117

TAYLOR,MIKE A
4920 VANCE AVE
FT WAYNE, IN 46815

TAYLOR,MONICA I
19180 CO. RD 10
FOLEY, AL 36535

TAYLOR,NICOLE
619 GALLEN ROAD
HORSHAM, PA 19044

TAYLOR,ODETTE V
2020 RUSHDEN DRIVE
OCOEE, FL 34761

TAYLOR,PAMELA L
3381 BROOKLYN'S WAY
SEMMES, AL 36575

TAYLOR,PAUL D
3111 N GWENDOLINE AVE
MERIDIAN, ID 83646

TAYLOR,PETER K
9722 PARK STREET
APT. A
BELL FLOWER, CA 90706

TAYLOR,ROBERT C
BOX 236
ROCKWELL, TX 75087

TAYLOR,ROBERT E
256 BAIRD DRIVE
BATON ROUGE, LA 70808

TAYLOR,RODERIC P
2556 SHADDOCK RD
BIRMINGHAM, AL 35214

TAYLOR,RUSSELL T
608 OWEN BLVD
CHARLOTTE, NC 28213

TAYLOR,SHAMYAH R
1709 HONEYBROOK LANE
SAINT LOUIS, MO 63138

TAYLOR,SHANIQUA L
623 ST. CLAIR DR.
CONYERS, GA 30094

TAYLOR,SHARON K
3048 CYPRESS POINT DR
MEMPHIS, TN 38115

TAYLOR,SHAWN A
1707 E. 31ST ST
BALTIMORE, MD 21218

TAYLOR,SUSAN B
784 S COLUMBINE STREET
DENVER, CO 80209

TAYLOR,TERRI H
2934 ALEXANDER ST
FLORENCE, AL 35633

TAYLOR,TIMOTHY M
504 10TH AVE W
HUNTINGTON, WV 25701

TAYLOR,TINA S
153 ASPEN SQUARE
26
DENHAM SPRINGS, LA 70726

TAYLOR,TODD E
785 E THREE FOUNTAINS CIRCLE
#22
MURRAY, UT 84107

TAYLOR,TORVIA L
9941 CERISE AVENUE
CORDOVA, TN 38016

TAYLOR,TRACY L
77 ANNA DR
CRAWFORDSVILLE, FL 32327

TAYLOR,TRAVIS E
4849 SAN FRANCISCO DR NE
SALAEM, OR 97305

TAYLOR,TROY K
1802 BRIGHTON PT
SANDY SPRINGS, GA 30328

TAYLOR,VELMA D
3864 PARKWAY VISTA DRIVE
GREENSBORO, NC 27409

TAYLOR,WHITNEY D
1799 FM 528 RD
APT 4205
WEBSTER, TX 77598

TAYLOR,ZACHARY F
2411 DRAKE STREET
MOBILE, AL 36607

TAYLOR,ZACHARY J
401 OAKLAWN AVE
APT C
CHULA VISTA, CA 91910

TAYLORED SYSTEMS
14701 CUMBERLAND ROAD
SUITE 100
NOBLESVILLE, IN 46060

TAYLORSVILLE BENNION IMPROVE
MENT DISTRICT
1800 W 4700 S
TAYLORSVILLE, UT 84118

TAYLORSVILLE BENNION IMPROVE
P.O. BOX 18579
1800 W 4700 S
TAYLORSVILLE, UT 84118-0589

TAZWELL,ROBERT C
1612 W FRENCH ST
PHILADELPHIA, PA 19121

TBS
P.O. BOX 32183
NEW YORK, NY 10087-2183

TCHIONG,TRUNG Q
29 MARLBOROUGH ROAD
UPPER DARBY, PA 19082

TCHOMGO, FABIEN
139 WHITTON COURT
LEXINGTON, SC 29073

TCHOUAFFE,MICHEL N
639 GARDEN WALK BLVD
APT 1906
COLLEGE PARK, GA 30349

TCI EATON SQUARE LP
1401 S BOULDER AVE 2OO
TULSA, OK 74119-3649

TCP COMPANY INC
3454 HARRIS ST STE A
LEMON GROVE, CA 91945

TCP PLUMBING
9750 DISTRIBUTION AVE
SAN DIEGO, CA 92121

TCR SERVICES
5046 RUFFNER ST
SAN DIEGO, CA 92111

TCS GLASS SERVICE LLC DBA BEE GLASS
P.O. BOX 70997
MYRTLE BEACH, SC 29572

TD AMERITRADE CLEARING, INC
ATTN: MANDI FOSTER
1005 N. AMERITRADE PLACE
BELLEVUE, NE 68005

TD BANK
P.O. BOX 1256
LEWISTON, ME 04243-1256

TD CONVENTION CENTER
ONE EXPOSITION DR
GREENVILLE, SC 29607

TD WATERHOUSE CANADA INC
60 NORTH WINDPLACE
SCARBOROUGH, ON M1S 5L4
CANADA

TDCA RESOURCE SQUARE LLC
5310 SOUTH ALSTON AVE
STE 210
DURHAM, NC 27713

TDCA RESOURCE SQUARE LLC
P.O. BOX 60725
PASADENA, CA 91116

TDCA RESOURCE SQUARE, LLC
C/O THE DILWEG COMPANIES, LLC
5310 SOUTH ALSTON AVENUE
SUITE 210
DURHAM, NC 27713

TDS CORPORATE SERVICES
P.O. BOX 371630
PITTSBURGH, PA 15250-7630

TDS TELECOM
P.O. BOX 94510
PALATINE, IL 60094-4510

TEACHOUT SECURITY SERVICES INC
G-2348 STONE BRIDGE DR
BLDG H
FLINT, MI 48532

TEAGE,JOANNA E
17902 CHATTERLY TERRACE
GERMANTOWN, MD 20874

TEAGUE,ASHLEY E
8029 EAST 34TH ST
INDIANAPOLIS, IN 46226

TEAH,ELVIS K
3532 CARRIAGE HILL CIRCLE
APT T1
RANDALLTOWN, MD 21133

TEAL IV,THOMAS H
812 NE 100TH ST
SEATTLE, WA 98125

TEAL,KAREN K
812 100TH STREET
SEATTLE, WA 98125

TEAL,MATTHEW A
5257 YELLOWOOD ROAD
MEMPHIS, TN 38134

TEAM EXPRESS
5750 NORTHWEST PKWY STE 100
SAN ANTONIO, TX 78249-3374

TEAM R AND B WISCONSIN LLC
6600 N BALLARD RD
APPLETON, WI 54913

TEAM SERVICES
2330 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX 78660

TEAM TOWING & RECOVERY
2145 N MANNHEIM RD
MELROSE PARK, IL 60160

TEASDALE,MICHAEL W
5 MILLSTREAM LANE
PENACOOK, NH 03303

TEASLEY,STEPHANIE D
194 CORBAN AVE SE
CONCORD, NC 28025

TEBO,JOSEPH R
2015 NE 46TH AVE
PORTLAND, OR 97213

TEBRINKE,AARON J
1720 N. 5TH ST.
SPRINGFIELD, IL 62702-2646

TEBRUGGE,KEVIN R
7103 TOWER TRACE
TALLAHASSEE, FL 32312

TECH 2000
459 HERNDON PKWY
#8
HERNDON, VA 20170

TECH 2000 INC
459 HERNDON PKWY
#8
HERNDON, VA 20170

TECH PARK 5 LLC
2275 CORPORATE CIRCLE SUITE 315
HENDERSON, NV 89074

TECH PARK 5 LLC
2360 CORPORATE CIRCLE
STE 330
HENDERSON, NV 89074

TECH PARK 5, LLC
C/O AMERICAN NEVADA COMPANY, LLC
2360 CORPORATE CIRCLE
SUITE 330
HENDERSON, NV 89074

TECHNI TOOL
P.O. BOX 827014
PHILADELPHIA, PA 19182-7014

TECHNICAL TRAINING AIDS
2076 VALLEYDALE TERRACE
BIRMINGHAM, AL 35244

TECHNICAL TRANSPORTATION
1701 WEST NORTHWEST HWY
SUITE 100
GRAPEVINE, TX 76051

TECHNICAL TRANSPORTATION
2850 MARKET LOOP
SOUTHLAKE, TX 76092

TECHNIKAL INC
P.O. BOX 14854
CLEARWATER, FL 33766

TECHNO TRAINING, INC.
328 OFFICE SQUARE LANE
VIRGINIA BEACH, VA 23462

TECHNOLOGY PARK ASSOCIATION
21 SPUR LN
SUITE 200
SAN ANTONIO, TX 78240

TECHNOLOGY PARK ASSOCIATION
9601 MCALLISTER FREEWAY #1100
SAN ANTONIO, TX 78216

TECHNOLOGY RESOURCE CORP
29 EMMONS DR STE F10
PRINCETON, NJ 08540

TECHNOLOGY REVIEW
77 MASSACHUSETTS AVE W59
CAMBEIDGE, MA 02139

TECHNOLOGY REVIEW
P.O. BOX 16327
N HOLLYWOOD, CA 91615-6327

TECHNOLOGY REVIEW
P.O. BOX 420008
PALM COAST, FL 32142-0008

TECHNOLOGY REVIEW
P.O. BOX 420235
PALM COAST, FL 32142-0235

TECHNOLOGY REVIEW
P.O. BOX 489
MOUNT MORRIS, IL 61054

TECHXTEND
P.O. BOX 3826
CAROL STREAM, IL 60132-3826

TED DUMONT HVAC INC
P.O. BOX 8084
BOISE, ID 83707

TED HOULIHAN
11 SWEET HILL RD
PLAISTOW, NH 03865

TED HUPTICH
147 WEST QUEENS DRIVE
WILLIAMSBURG, VA 23185

TEDLOCK,DAVID P
9839 E OPALITE PLACE
TUCSON, AZ 85749

TEEGARDEN,MATTHEW H
7526 WASHBURN AVE S
RICHFIELD, MN 55423

TEETER,CAROLYN D
704 ROAMING ROAD
ALLEN, TX 75002

TEFCO LOCKSMITH
8458 TIMBER LOCHE
SAN ANTONIO, TX 78250

TEGARDEN,DIANA J
8862 WEST COBBLESTONE DRIVE
ZIONSVILLE, IN 46077

TEJADA,SHALLEE F
6405 ACADEMY RD NE
APT 67
ALBUQUERQUE, NM 87109

TEK SYSTEM
P.O. BOX 198568
ATLANTA, GA 30384-8568

TEKLE, AMANUEL E
12753 LOCKLEVEN LANE
WOODBRIDGE, VA 22192-5027

TEKSAVERS
2128 W BRAKER LN
SUITE 120
AUSTIN, TX 78758

TEKWORKS INC
13000 GREGG ST
POWAY, CA 92064

TEL ANSWER INC
506 S 5TH STREET
BOISE, ID 83702

TELALINK INTERNET
110 30TH AVE N
NASHVILLE, TN 37203

TELCOM DIRECTORIES
YELLOW PAGES CTR
8343 ROSWELL RD 397
ATLANTA, GA 30350-2810

TELCOMTEX COMMUNICATIONS INC
6622 RANDOLPH BLVD
SAN ANTONIO, TX 78233

TELCOMTEX COMMUNICATIONS INC
8235 AGORA PKWY
SUITE 111 PMB 696
SELMA, TX 78154

TELE CONNECT
1421 W 7TH
P.O. BOX 887
CHANUTE, KS 66720

TELECOM BOOKS
P.O. BOX 9178
ONTARIO, CA 91761

TELEDYNAMIC COMMUNICATIONS INC
6600 SILACCI WAY
GILROY, CA 95020

TELEFUTURA
P.O. BOX 2873
CAROL STREAM, IL 60132-2873

TELEGRAM & GAZETTE
3501 BREAKWATER AVE
HAYWARD, CA 94545

TELEGRAPH  (CLASS ADS)
17 EXECUTIVE DRIVE
HUDSON, NH 03051

TELEGRAPH - ACCT 6624948
17 EXECUTIVE DRIVE
HUDSON, NH 03051

TELEGRAPH (CLASS ADS)
17 EXECUTIVE DRIVE
HUDSON, NH 03051

TELEGRAPH PUBLISHING CO
17 EXECUTIVE DR
HUDSON, NH 03051-4933

TELEMUNDO
P.O. BOX 402971
ATLANTA, GA 30384-2971

TELEMUNDO GROUP, INC.
ATTN: PRESIDENT OF TELEMUNDO STATIONS GROUP
2470 WEST 8TH AVENUE
HIALEAH, FL 33010

TELEPHONE AND COMPUTER CABLING INC
6717 COMPLEX DR
BATON ROUGE, LA 70809

TELEPHONE NETWORK TECHNOLOGIES
117 LONDONDERRY TURNPIKE
HOOKSETT, NH 03106

TELEPORT INTERNET SERVICES
P.O. BOX 1937
DEPT 31
INDIANAPOLIS, IN 46206

TELHU,SUDAY
408 SCORE LANE
KISSIMMEE, FL 34759

TELLER,ROMAN
250 174TH ST
APT 909
SUNNY ISLES BEACH, FL 33160

TELLEZ VILLEDA,MICHAEL
4993 JONES AVE
RIVERSIDE, CA 92505

TELLEZ,EDWARD L
411 ALLIANCE BLVD
APT 3205
WAXAHACHIE, TX 75165

TELNET
7655 COPPERMINE DR
MANASSAS, VA 20109

TELOS CORPORATION
215 W SUPERIOR ST # 600
CHICAGO, IL 60610-3528

TEMAN TRAINING AND CONSULTING
904 N FRANKLIN ST
DELPHOS, OH 45833

TEMPE CITY OF
20 EAST 6TH STREET
TEMPE, AZ 85281

TEMPE CITY OF
P.O. BOX 29615
ATTN ALARM COORDINATOR
PHOENIX, AZ 85038-9615

TEMPE CITY OF
P.O. BOX 29617
PHOENIX, AZ 85038-9617

TEMPE CITY OF
P.O. BOX 29618
PHOENIX, AZ 85038

TEMPE CITY OF
P.O. BOX 5002
TEMPE, AZ 85280

TEMPE POLICE DEPARTMENT
1855 E APACHE BLVD
TEMPE, AZ 85281

TEMPE POLICE DEPARTMENT
CRIME ANALYSIS UNIT
120 E 5TH ST
TEMPE, AZ 85281

TEMPERATURE SERVICES INC
12461 CREEKSIDE DR 100
LARGO, FL 33773-2719

TEMPLE, DONNA S
1219 BERDINE WAY
LAWRENCEBURG, KY 40342

TEMPLE,ELANI N
3236 TATES WAY
INDIANAPOLIS, IN 46268

TEMPLE,KATHERINE D
5000 TOWN CENTER
#508
SOUTHFIELD, MI 48075

TEMPLE,LAQUITTA R
6128 MOATS DR
KANSAS CITY, MO 64133

TEMPLETON VEST
P.O. BOX 2228
SALEM, VA 24153

TEMPORARY RESOURCES INC
25200 TELEGRAPG RD 115
SOUTHFIELD, MI 48033

TEMPORARY RESOURCES INC
P.O. BOX 3279
FARMINGTON HILLS, MI 48334

TEMPS TODAY STAFFING INC
P.O. BOX 78320
PHOENIX, AZ 85062-8320

TEMPSTAFF
962 NORTH ST
JACKSON, MS 39202

TENGA,DICKSON F
42 TAILOR CT
O FALLON, MO 63368

TENNESSEAN
1100 BROADWAY
ATTN E DOMKOWSKI PUBLIC NOTICE ADV
NASHVILLE, TN 37203

TENNESSEAN
P.O. BOX 24887
NASHVILLE, TN 37202-4887

TENNESSEAN
P.O. BOX 330039
NASHVILLE, TN 37203-039

TENNESSEAN
P.O. BOX 331309
NASHVILLE, TN 37203-1309

TENNESSEAN
P.O. BOX 340002
NASHVILLE, TN 37203-0002

TENNESSEAN
P.O. BOX 742619
CINCINNATI, OH 45274-2619

TENNESSEE AMERICAN WATER
P.O. BOX 371880
PITTSBURGH, PA 15250-7880

TENNESSEE ASSN OF INDEPENDENT
1706 BLAIR BLVD APT 4
NASHVILLE, TN 37212

TENNESSEE ASSN OF INDEPENDENT
3880 PRIEST LAKE DR, BOX 78
NASHVILLE, TN 37217

TENNESSEE ASSN OF INDEPENDENT
COLLEGES AND SCHOOLS INC
535 BRICK CHURCH PIKE
GOODLETTSVILLE, TN 37072

TENNESSEE ASSN OF INDEPENDENT
P.O. BOX 150284
NASHVILLE, TN 37215

TENNESSEE ASSN OF INDEPENDENT
P.O. BOX 601
HERMITAGE, TN 37076

TENNESSEE ASSOC FOR CAREER AND TECH ED CON
338 CANDY CREEK PVT DR
BLOUNTVILLE, TN 37617

TENNESSEE ASSOCIATION OF COLLEGIATE REGISTR
4210 HARDING PIKE
NASHVILLE, TN 37205

TENNESSEE ASSOCIATION OF COLLEGIATE REGIS
500 S DAVY CROCKETT PKWY
WALTERS STATE UNIVERSITY
MORRISTOWN, TN 37813

TENNESSEE ASSOCIATION OF COLLEGIATE REGISTR
AND ADMISSIONS OFFICERS
204 E COLLEGE STREET
ATHENS, TN 37303

TENNESSEE ASSOCIATION OF COLLEGIATE REGISTR
AND ADMISSIONS OFFICERS
AUSTIN PEAY STATE UNIVERSITY
CLARKSVILLE, TN 37044

TENNESSEE ASSOCIATION OF DEANS AND DIRECT
2046 NORTH PARKWAY
ATTN DR. LESLIE WEST SANDS, TREASURER
JACKSON, TN 38301

TENNESSEE ASSOCIATION OF DEANS AND DIRECTOR
TUSCULUM COLLEGE
60 SHILOH RD, BOX 5035
GREENEVILLE, TN 37745

TENNESSEE CLINICAL PLACEMENT SYSTEM
P.O. BOX 331562
MURFREESBORO, TN 37133

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242-0700

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFC BLDG
NASHVILLE, TN 37242

TENNESSEE EDUCATIONAL ASSOC OF VETERANS PR
820 CRESENT CTR DR
FRANKLIN, TN 37067

TENNESSEE EDUCATIONAL ASSOC OF VETERANS
P.O. BOX 5026
COOKEVILLE, TN 38505-0001

TENNESSEE HIGHER EDUCATION COMM
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242-0700

TENNESSEE HIGHER EDUCATION COMM
PARKWAY TOWERS SUITE 1900
404 JAMES ROBERTSON PKWY
NASHVILLE, TN 37243-0830

TENNESSEE HIGHER EDUCATION COMMISSION
404 JAMES ROBERTSON PARKWAY, SUITE 1900
NASHVILLE, TN 37243

TENNESSEE NURSES ASSOCIATION
545 MAINSTREAM DR
STE 405
NASHVILLE, TN 37228-1296

TENNESSEE SECRETARY OF STATE
ATTN; ANNUAL REPORT
312 EIGHTH AVENUE N 6TH FLOOR
NASHVILLE, TN 37243

TENNESSEE SECRETARY OF STATE
JAMES K POLK BLDG #1800
NASHVILLE, TN 37243 0306

TENNESSEE STATE ASSISTANT GRANT
404 JAMES ROBERTSON PKWY
PKWY TOWERS STE 1510
NASHVILLE, TN 37243

TENNESSEE STATE TREASURER
404 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37219

TENNESSEE STATE TREASURER
P.O. BOX 198865
NASHVILLE, TN 37219-8865

TENNESSEE STATE UNIVERSITY
3500 JOHN A MERRITT BLVD
NASHVILLE, TN 37209-1561

TENNESSEE STUDENT ASSISTANCE CORP
404 JAMES ROBERTSON PKWY
SUITE 1950 PARKWAY TOWERS
NASHVILLE, TN 37243-0820

TENNESSEE STUDENT ASSISTANCE CORP
531 HENLEY ST STE 250
TREASURER OF TENNESSEE
KNOXVILLE, TN 37902

TENNESSEE STUDENT ASSISTANCE CORP
6057 W ANDREW JOHNSON HWY
TREASURER OF TENNESSEE
TALBOT, TN 37877

TENNESSEE STUDENT ASSISTANCE CORP
P.O. BOX 52778
JACKSONVILLE, FL 32201

TENNESSEE VETERANS BUSINESS ASSOCIATION
P.O. BOX 12827
KNOXVILLE, TN 37912

TENNESSEE WESLEYAN COLLEGE
COLLEGE FAIR
204 E COLLEGE ST
ATHENS, TN 37303

TENNESSEE WESLEYAN COLLEGE
P.O. BOX 40
ATHENS, TN 37371-0040

TENNEY,HEATHER N
4444 SANIBEL CIRCLE
APT 206
VIRGINIA BEACH, VA 23462

TENNEY,JARED B
P.O. BOX 599
CLOVER, SC 29710

TEONA GRIGGS
1717 AVALON RD
CLEVELAND, OH 44112

TEPCON CONSTRUCTION
7904 E CHAPARRAL RD A110 197
SCOTTSDALE, AZ 85250

TEPEDINO,SHANNAN B
9606 SUNNYOAK DR
RIVERVIEW, FL 33569

TEPLITSKY, JEFFREY L
1 BEACHRIDGE DR
EAST AMHERST, NY 14051

TEQ HILLSBORO
750 N SAINT PAUL ST
STE 900
DALLAS, TX 75201

TEQ HILLSBORO, LLC
750 N. SAINT PAUL STREET
SUITE 900
DALLAS, TX 75201

TEQUESTA PROPERTIES
525 ROUTE 73 NORTH
STE 212
MARLTON, NJ 08053

TERAULT,STEPHANIE M
3412 BLUE MALLARD LANDING
ALEXANDRIA, VA 22306

TERESA ESTRADA AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

TERESA HOLLINGSWORTH
1943 TROWBRIDGE HIGH ST
CARMEL, IN 46032

TERESA HOSKISON
524 S TAMARACK AVE
BROKEN ARROW, OK 74012

TERI RIGGS
45 GOLDEN RD
STOUGHTON, MA 02072

TERILLIAN TECHNOLOGIES
RR 1 BOX 75
WANN, OK 74083

TERMINIX
10022 IH 35 NORTH
SAN ANTONIO, TX 78233 6615

TERMINIX
11078 MORRISON LANE #G
DALLAS, TX 75229 5606

TERMINIX
11822 N CREEK PKWY N #103
BOTHELL, WA 98011-8203

TERMINIX
21113 SUPERIOR STREET
CHATSWORTH, CA 91311

TERMINIX
25530 74TH AVE S
KENT, WA 98032

TERMINIX
3055 N CALIFORNIA STREET
BURBANK, CA 91504 2005

TERMINIX
345 ADKINS STE 108
MERIDIAN, ID 83642

TERMINIX
3467 NW 55TH ST
FT LAUDERDALE, FL 33309

TERMINIX
3612 FERNANDINA RD
COLUMBIA, SC 29210

TERMINIX
382 TURNER WAY PENNELL BLD
ASTON, PA 19014

TERMINIX
3900 WILLOW AVE STE 130
DALLAS, TX 75226

TERMINIX
3990 FLOWERS RD STE 500
DORAVILLE, GA 30360

TERMINIX
4455 SALZMAN RD
MONROE, OH 45044

TERMINIX
4785 EMERALD WAY
MIDDLETOWN, OH 45044 8976

TERMINIX
4811 W GANDY BLVD STE A @ B
TAMPA, FL 33611

TERMINIX
608 DEVELOPMENT DR
SUITE 200B
PLANO, TX 75074-8345

TERMINIX
655 W GRAND AVE STE 150
ELMHURST, IL 60126-1035

TERMINIX
685 S COX
MEMPHIS, TN 38104

TERMINIX
6855 APPLING FARMS PKWY #200
BARTLETT, TN 38133

TERMINIX
8176 PRESIDENTS DR STE M
HUMMELSTOWN, PA 17036-8635

TERMINIX
9390 N FLORIDA AVENUE
TAMPA, FL 33612

TERMINIX
P.O. BOX 2627
COLUMBIA, SC 29202

TERMINIX
P.O. BOX 4911
MODESTO, CA 95352-4911

TERMINIX
P.O. BOX 742592
CINCINNATI, OH 45274-2592

TERMINIX
PO BOX 2627
COLUMBIA, SC 29202

TERMINIX
PO BOX 742592
CINCINNATI, OH 45274-2592

TERMINIX
TERMINIX INTERNATIONAL
10022IH 35 N
SAN ANTONIO, TX 78233

TERMINIX COMMERCIAL
25353 DEQUINDRE RD
MADISON HTS, MI 48071

TERPENING,ERIC K
2512 AVENT FERRY RD
#101
RALEIGH, NC 27606

TERRA COMMUNITY COLLEGE
2830 NAPOLEON RD
FREMONT, OH 43420

TERRELL HALL
512 LINCOLNSHIRE DR
IRVING, TX 75061

TERRELL,KEVIN M
2985 GRANDEVILLE CIR
APT 8-315
OVIEDO, FL 32765

TERRELL,TRINA L
8309 EXTON ROAD
INDIANAPOLIS, IN 46239

TERRENCE ADAMS
436 HOFFMEISTER
ST LOUIS, MO 63125

TERRESA M. BIGHAM
HAMMONS, GOWENS, HURST & ASSOCIATES
ATTN LEAH M. ROPER
325 DEAN A. MCGEE AVE.
OKLAHOMA CITY, OK 73102

TERRI BENZ
2111 CARRIAGE ROAD
JACKSONVILLE, IL 62650

TERRILL,JOSEPH G
376 E ROCKFORD DRIVE
CLAREMONT, CA 91711

TERRY DONAHUE
31 BROOKLINE ST
WATERTOWN, MA 02472

TERRY DOTSIE
49 EXETER RD
NORTH HAMPTON, MA 03862

TERRY GREENE
1808 S CYPRESS POINT CT
MAHOMET, IL 61853

TERRY JR, JASON L
13580 E 2ND ST
PARLIER, CA 93648

TERRY, THERESA M
10 INGLESIDE AVE
DAYTON, OH 45404

TERRY,BRETT A
18035 GRASSY KNOLL DRIVE
WESTFIELD, IN 46074

TERRY,BRIAN M
4378 STAUNTON DR.
SWARTZ CREEK, MI 48473

TERRY,DEBORAH L
8325 N ARCHIE
FRESNO, CA 93720

TERRY,SHAYNA K
19821 S GLEN BLVD
APT D
TRENTON, MI 48183

TERRY,THERESA Q
3217 SENNADALE LN
NASHVILLE, TN 37207

TERUEL,WALLTER G
65 WHITEHEAD CIRCLE
WESTON, FL 33326

TERZIYSKA,IRINA S
5631 SUMMER OAK WAY
BURKE, VA 22015

TESFAMARIAM,MUSSIE K
7807 BIG BUCK DRIVE
BALTIMORE, MD 21244

TESFAZGHI,FREWEINY
200 YOAKUM PARKWAY
APT 1102
ALEXANDRIA, VA 22304

TESHS FINE ART AND PHOTOGRAPHY
8008 GRESHAM TRACE LN
RALEIGH, NC 27615

TESORO,ROCHELLE A
25010 106TH AVE SE
UNIT B106
KENT, WA 98030

TESSCO INCORPORATED
P.O. BOX 102885
ATLANTA, GA 30368

TESSIE CAPILITAN
836 SOUTH CERISE
MESA, AZ 85208

TESSIER, GREGORY L
12000 CLAY ST.
HUNTSBURG, OH 44046

TESSO, GIZACHEW T
1207 RANDALITO DRIVE
ARLINGTON, TX 76010

TESTA,TINA M
85 ROCKLAND AVE
APT 1
MALDEN, MA 02148

TESTER,DAVID
4111 COUNT FLEET DR
NEWBURGH, IN 47630

TESTOUT
50 SOUTH MAIN STREET
PLEASANT GROVE, UT 84062

TETLOFF,STACEY R
852 CARAVELLE DRIVE
SAGINAW, MI 48604

TETTEH,LYNDA M
3704 MOUNTAIN VISTA RD
KNOXVILLE, TN 37931

TEVES,ERIN L
693 GRAFTONS MILL LANE
LEXINGTON, KY 40509

TEWART,TERRI
2804 AZAR PL NW
ALBUQUERQUE, NM 87104

TEXAS ASSOC OF DEANS AND DIRECTORS
3036 ABBEY LN
FARMERS BRANCH, TX 75234

TEXAS ASSOC OF DEANS AND DIRECTORS
OF PROFESSIONAL NURSING PROGRAMS
TRINITY VALLEY CC HS CTR
KAUFMAN, TX 75142

TEXAS ASSOCIATION OF COLLEGIATE REGISTRAR
1200 B SOUTH FM 51
DECATUR, TX 76234

TEXAS ASSOCIATION OF COLLEGIATE REGISTRARS
15651 N FWY
HOUSTON, TX 77090

TEXAS ASSOCIATION OF COLLEGIATE REGISTRARS
1900 W 7TH ST CMB 598
STAN DEMERRITT TACRAO SECRETARY
PLAINVIEW, TX 79072

TEXAS ASSOCIATION OF COLLEGIATE REGISTRAR
1901 MAIN ST
DALLAS, TX 75201

TEXAS ASSOCIATION OF COLLEGIATE REGISTRARS
301 UNIVERSITY BLVD
C/O VICKI L BREWER
GALVESTON, TX 77555-1305

TEXAS ASSOCIATION OF COLLEGIATE REGISTRARS
5323 HARRY HINES BLVD
DALLAS, TX 75390

TEXAS ASSOCIATION OF COLLEGIATE REGISTRAR
ADMISSIONS OFFICERS
6101 GRAYSON DRIVE
DENISON, TX 75020 8299

TEXAS ASSOCIATION OF COLLEGIATE REGISTRARS
P.O. BOX 45015
LUBBOCK, TX 79409

TEXAS ATTORNEY GENERAL'S OFFICE
HAL F. MORRIS/ASHLEY FLYNN BARTRAM
BANKRUPTCY REGULATORY SECTION
BANKRUPTCY & COLLECTIONS DIVISION
P. O. BOX 12548- MC 008
AUSTIN, TX 78711-2548

TEXAS CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX 78265 9791

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 13528
CAPITOL STATION
AUSTIN, TX 78711-3528

TEXAS CUSTOM SIGNS
2007 WINDY TERRACE SUITE A
CEDAR PARK, TX 78613

TEXAS DE BRAZIL
8390 NORTHFIELD BLVD
DENVER, CO 80238

TEXAS GUARANTEED STUDENT LN CORP
12151 JONESMALTSBERGER #119
SAN ANTONIO, TX 78208

TEXAS GULF STATE PATROL INC
6633 HILLCROFT STREET
SUITE 132C
HOUSTON, TX 77081

TEXAS MONTHLY
P.O. BOX 1569
AUSTIN, TX 78767-1569

TEXAS MONTHLY
SUBSCRIPTION SERVICE CENTER
P.O. BOX 7086
RED OAK, IA 51591

TEXAS ORGANIZATION FOR ASSOCIATE DEGREE NUR
19818 RIO VILLA DR
HOUSTON, TX 77049

TEXAS PLUMBING
642 NORTH INTERURBAN ST
RICHARDSON, TX 75081

TEXAS STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX 78774 0100

TEXAS STATE COMPTROLLER
PUBLIC ACCOUNTS CHICAGO AUDIT OFFI
2800 RIVER ROAD #270
DES PLAINES, IL 60018

TEXAS TREE & TURF CO
P.O. BOX 260089
PLANO, TX 75026

TEXAS TREE & TURF CO
P.O. BOX 6170
MCKINNEY, TX 75071

TEXAS WORK FORCE COMMISSION
CAREER SCHOOL AND COLLEGES
101 E 15TH ST
AUSTIN, TX 78778-0001

TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS & COLLEGES
101 E 15TH ST, RM 226-T
AUSTIN, TX 78778-0001

THACH,CUA N
1512 S 5TH ST
PHILADELPHIA, PA 19147

THACKER,ARAGORN T
5730 LEE HIGHWAY
APT 244
CHATTANOOGA, TN 37421

THAI BASIL SIGNATURE
4221 E CHANDLER BLVD SUITE 105 & 106
PHOENIX, AZ 85048

THAKUR,RAVINDER
2502 ELM DR NE
CLEVELAND, TN 37312

THALHIMER
10 S. JEFFERSON STREET
SUITE 1750
ROANOKE, VA 24011

THAMES,DIONE R
900 DOWNTOWNER BLVD
193
MOBILE, AL 36609

THAO,PHIA
425 EAST STREET
STOUGHTON, WI 53589

THAT SERVICE CO
123 W BLOOMINGDALE AVE
STE 221
BRANDON, FL 33511-7400

THATS GOOD HR INC
8440 WOODFIELD CROSSING
SUITE 370
ATTN ACCOUNTS RECEIVABLE
INDIANAPOLIS, IN 46240

THATS GOOD HR INC
8440 WOODFIELD CROSSING
SUITE 370
INDIANAPOLIS, IN 46240

THAYER,BRIAN W
1547 W COUNTY RD 500 N
OSGOOD, IN 47037

THAYNE, BRENT E
1467 APPLE ORCHARD LANE
WOLVERINE LAKE, MI 48390

THE BANK OF NEW YORK MELLON
ATTN: JENNIFER MAY
525 WILLIAM PENN PLACE, SUITE 153-0400
PITTSBURGH, PA  15259

THE BANK OF NEW YORK MELLON/SPDR
ATTN: LEGAL DEPARTMENT
225 LIBERTY ST
NEW YORK, NY 10286

THE BOARD OF GOVERNORS OF THE UNIVERSITY
910 RALEIGH RD.
P.O. BOX 2688
CHAPEL HILL, NC 27514

THE BOEING COMPANY
LEARNING TOGETHER PROGRAM
P.O. BOX 3707
SEATTLE, WA 98124

THE CHURCH OF THE GOOD SHEPHERD
680 RACEBROOK RD
ORANGE, CT 06477

THE COLLEGE BOARD
ATTN: ACCOUNTS RECEIVABLE
11911 FREEDIN DR, STE 300
RESTON, VA 20190

THE DUPONT GROUP, INC.
3508 FAR WEST BLVD.
SUITE 100
AUSTIN, TX 78731

THE FORUM THREE LLC
1490 LAFAYETTE ST
STE 400
DENVER, CO 80218

THE GARDEN PARTY
111 UNION SQUARE
MILFORD, NH 03055

THE HAYNES GROUP
650 S SHACKLEFORD STE 400
LITTLE ROCK, AR 72211

THE KROGER CO.
KROGER CHECK RECOVERY CENTER
P.O. BOX 30650
SALT LAKE CITY, UT 84130-0650

THE LEARNING PIT
709 KING ST
WHITBY, ON L1N 5A2
CANADA

THE PAINTING EDGE
P.O. BOX 61
CARMEL, IN 46082

THE PHONE GUY OF NEW MEXICO
5312 4TH ST NW
ALBUQUERQUE, NM 87107

THE PITTSBURGH PROMISE
1901 CENTRE AVENUE
PITTSBURGH, PA 15219

THE PLUS COMPANY INC
240 MAIN DUNSTABLE RD
NASHUA, NH 03062

THE POPCORN CO LLC
1618 E WILSHIRE AVE
SANTA ANA, CA 92705

THE STG GROUP
STG ASSETT MANAGEMENT, INC.
499 14TH STREET
SUITE 210
OAKLAND, CA 94612

THE STUDENT PLANNER, LLC
1355 S COLORADO BLVD
SUITE C400
DENVER, CO 80222

THE SUN
P.O. BOX 54550
LOS ANGELES, CA 90054-0550

THE WEEK
P.O. BOX 421214
PALM COAST, FL 32142-1214

THEAL,RICHARD M
7057 ROGUE FOREST LANE
GAINESVILLE, VA 20155

THEALL,JAMES D
22 JUPITER ST.
PALM SPRINGS, CA 92264

THEATRICAL ARTS INT INC
P.O. BOX 270
SAN BERNARDINO, CA 92402-0270

THEE,SUSAN R
620 MAYWOOD DRIVE
CLAREMORE, OK 74017

THEIL COLLEGE
75 COLLEGE AVE
GREENVILLE, PA 16125

THEME VISION, LLC
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204

THEMIS TRAINING AND CONSULTING LLC
P.O. BOX 35104
ALBUQUERQUE, NM 87176

THENTHIRATH,ELIZABETH D
3929 ELKHART DR
NASHVILLE, TN 37211

THEODICE OWENS
4726 MAFFITT
ST LOUIS, MO 63113

THEODORE KITSIS
6 HASTINGS RD
BEDFORD, NH 03110

THEODORE W MORGAN
THODORE MORGAN
31 VIA PALOMA
CAMARILLO, CA 93012

THEODORE,JOHN D
2578 ESTANCIA BLVD.
CLEARWATER, FL 33761

THEORIS INC
8888 KEYSTONE CROSSING
SUITE 1550
INDIANAPOLIS, IN 46240

THERAMENE,FANOUCHKA
49 COPLEY RD
APT B
UPPER DARBY, PA 79082

THERMAL STOR REFRIGERATION AND AIR CONDIT
8 INDUSTRIAL PK DR 7
HOOKSETT, NH 03106

THERMODYNE SERVICES INC
P.O. BOX 6873
JACKSONVILLE, FL 32236 6873

THEUS, FRANTZ
110 VALENCIA ST
ROYAL PALM BEACH, FL 33411

THEWIS,PAMELA J
247 WAVELAND ROAD
JANESVILLE, WI 53548

THIBBYS ICE CREAM
1474 HASTINGS ST
GREEN BAY, WI 54301

THIEL COLLEGE
75 COLLEGE AVENUE
GREENVILLE, PA 16125-2181

THIELEN,CRISTA L
353 SIOUX LOOKOUT
LINO LAKES, MN 55014

THIEME,RHONDA L
9151 SE 240TH STREET
LATHROP, MO 64465

THIER,HOPE H
264 E MARIE AVE
APT 308
WEST ST PAUL, MN 55118

THIES, JACQUELINE R
12223 HIGHLAND AVE
RANCHO CUCAMONGA, CA 91739

THIESSEN,LESLIE T
5587 COLUMBIA DR. NORTH
FRESNO, CA 93727

THIGPEN,FELICIA T
8677 BENT ARROW COURT
SPRINGFIELD, VA 22153

THIGPEN,YVONNE S
16447 76TH AVENUE
TINKLEY PARK, IL 60477

THINK PATENTED
1630 E 2ND ST
DAYTON, OH 45403

THINK PATENTED
2490 CROSS POINTE DR
MIAMISBURG, OH 45342

THINK PATENTED
2490 CROSSPOINTE DR
MIAMISBURG, OH 45342

ITT Educational Services, Inc. - U.S. Mail

THINKSEM CONSULTING LLC
2277 HIGHWAY 36 WEST
STE 220
ROSEVILLE, MN 55113

THIRD JUDICIAL DISTRICT COURT
450 S STATE
SALT LAKE CITY, UT 84111

THIS TV
4600 S REGAL ST
SPOKANE, WA 99223

THISTLEDOWN RACINO
21501 EMERY RD
NORTH RANDALL, OH 44128

THITE,AMRUTA N
247 ECHELON RD
APT 12
VOORHEES, NJ 08043

THIXTON,MICHAELLE R
9224 STONEBRIDGE DR
APT D
INDIANAPOLIS, IN 46240

THIXTON,ROBERT J
420 N WESLEY
SPRINGFIELD, IL 62702

THO,SIMON
8344 MOLINE PL
SPRINGFIELD, VA 22153

THOBANI,AKBARALI
3804 CREEKSIDE LANE
CARROLTON, TX 75010

THOITS JR,ROBERT G
5877 CALAIS LANE
ST PETERSBURG, FL 33714

THOMANN,LYNSEY A
3225 AUTUMN ASH DRIVE
ZIONSVILLE, IN 46077

THOMAS A MASON CO INC
P.O. BOX 511490
MILWAUKEE, WI 53203-0251

THOMAS AL NABOR
19013 HUNT PASS COURT
PARKTON, MD 21120

THOMAS BAVIN
779 E 4TH ST #2
BOSTON, MA 02127

THOMAS BROS MOBILE WASH
P.O. BOX 2432
WICHITA, KS 67201

THOMAS CONNER
199 PETERSON BLVD
DEPTFORD, NJ 08096

THOMAS DENEED
5 RIDGE RD
MARLBOROUGH, MA 01752

THOMAS DRISCOLL
89 SEAVERNS BRIDGE RD
AMHERST, NH 03031

THOMAS GALE
P.O. BOX 9187
FARMINGTON HILLS, MI 48333-9187

THOMAS GRIFFIN
6709 PRAIRIE FIRE RD
ARLINGTON, TX 76002

THOMAS HARTLOVE
4038 INVERNESS RD
VIRGINIA BEACH, VA 23452

THOMAS JR,ALLEN K
16 ROSE WOOD DRIVE
GREENVILLE, SC 29607

THOMAS JR,KEVIN N
2406 MAIN ST.
APT J
BUFFALO, NY 14214

THOMAS KEMP
709 WALNUT RIDGE NW
BOLIVAR, OH 44612

THOMAS PARSONS,INGRID R
1536 WINDING WAY
RICHMOND, VA 23235

THOMAS PARTITIONS AND SPEC INC
4031 VERDUGO RD
LOS ANGELES, CA 90065

THOMAS PISTORINO
9 LOIS DR
WALPOLE, MA 02081

THOMAS RHYNDRESS
29910 SR 56
WESLEY CHAPEL, FL 33543

THOMAS S ARTHUR
4244 MONTERRA PL NW
ALBUQUERQUE, NM 87114

THOMAS STAFFING
BOX 844439
DALLAS, TX 75284-4439

THOMAS STAGLIANO
12 WOODLAWN AVE
WELLESLEY, MA 02481

THOMAS WARFIELD
2008 CHEVY CHASE DR
HARRISBURG, PA 17110

THOMAS WILSON,DEMETRIUS A
5541 CANEHILL AVE
LAKEWOOD, CA 90713

THOMAS, ABAYOMI E
11717 BEAMER RD. #154
HOUSTON, TX 77089

THOMAS, CHANDRA H
142 ROYAL COACH CIRCLE
BESSEMER, AL 35022

THOMAS, CHRISTOPHER A
1001 MITCHELL ROAD
NASHVILLE, TN 37206

THOMAS, CRYSTAL P
12820 GREENWOOD FOREST DR
APT 725
HOUSTON, TX 77066

THOMAS, DEBYII S
13906 HEATHERSTONE DR
BOWIE, MD 20720

THOMAS, DOUGLAS S
11540 W ST HWY 174
REPUBLIC, MO 65738

THOMAS, GARY M
12687 OSCEOLA ST.
BROOMFIELD, CO 80020

THOMAS, GERALD R
107 CARSON FARMS EAST DRIEV
BURLINGTON, NC 27215

THOMAS,ANDRE V
8725 PHEASANT RUN CIRCLE
WOODBURY, MN 55125

THOMAS,CAROL A
268 BROOKVIEW DRIVE
RIVERDALE, GA 30274

THOMAS,CHARLOTTE Y
656 CAROL MARIE DR
#2
BATON ROUGE, LA 70806

THOMAS,DANIEL H
6135 CHESTNUT STREET
PHILADELPHIA, PA 19146

THOMAS,DAVID
3306 DORAL COURT
BURLINGTON, NC 27215

THOMAS,DENNIELLE K
1836 CEDAR ST.
RAMONA, CA 92065

THOMAS,DIANE M
803 N CYPRESS COURT
OAK GROVE, MO 64075

THOMAS,DONOVAN E
3102 AUTUMN CREST CT
HERNDON, VA 20171

THOMAS,DWAYNE G
4271 SW 124TH WAY
MIRAMAR, FL 33027

THOMAS,EDOUARD
1828 26TH AVE
MARION, IA 52302

THOMAS,ELIZABETH R
921 FERDINAND SW
APT 2
ROANOKE, VA 24016

THOMAS,ELOIS
34565 HEARTSWORTH LANE
STERLING HEIGHTS, MI 48312

THOMAS,GAIL P
5404 HOWLAND ST
PHILADELPHIA, PA 19124

THOMAS,HAROLD L
95 GLENDALE DRIVE
GLEN CARBON, IL 62034

THOMAS,HASINA M
2272 WATERFALL LANE
COLUMBUS, OH 43209

THOMAS,JILL M
2688 LAKESHIRE LANE
INDIANAPOLIS, IN 46268

THOMAS,JOHN R
214 COBURN WOODS DR
NASHUA, NH 03063

THOMAS,JONATHAN A
2435 WILLOWBROOK DR.
APT M169
MURFREESBORO, TN 37130

THOMAS,JOSEPHINE B
3771 COLEMAN AVE
SAN DIEGO, CA 92154

THOMAS,KAMARI S
8248 MAGNOLIA DRIVE
JONESBORO, GA 30238

THOMAS,KATHY
2206 PARK AVE.
KANSAS CITY, MO 64127

THOMAS,KELLY G
3424 BROOKLINE AVE
#8
CINCINNATI, OH 45220

THOMAS,KEVIN A
4703 BEVERLY KAY DR
CHATTANOOGA, TN 37416

THOMAS,KEVIN J
964 WENDOVER AVE
WESTFIELD, IN 46074

THOMAS,KEVIN R
911 MAE MAE LN
SEYMOUR, TN 37865

THOMAS,KHADIJIA V
P.O. BOX 1482
SPRINGFIELD, IL 62705

THOMAS,LATOYA J
967 ROCK HILL PARKWAY
LITHIA SPRINGS, GA 30122

THOMAS,LISA M
17 TIEMAN CIRCLE
DELANCO, NJ 08075

THOMAS,LORI A
900 HIGHLAND AVE
#8
MANHATTAN BEACH, CA 90266

THOMAS,LORI M
212 NEWSOM AVE
COLUMBUS, IN 47201

THOMAS,MARIE A
3427 HIGHTREE DR
SAN ANTONIO, TX 78217

THOMAS,MARK A
2312 GREEN VALLEY PKWY #2212
HENDERSON, NV 89014

THOMAS,MEGAN I
4384 NW 200TH ST
MIAMI GARDENS, FL 33055

THOMAS,MERILINDA M
929 CHURCH ROAD
MOUNTAIN TOP, PA 18707

THOMAS,NICOLE M
2250 OAK HILLS CIR., #112
PITTSBURG, CA 94565

THOMAS,PAUL A
508 NIGHTINGALE LANE
ST LOUIS, MO 63123

THOMAS,PENNIE K
502 WENLAN COURT
BEAVERCREEK, OH 45430

THOMAS,PETER F
2963 SOUTH LAW AVE
BOISE, ID 83706

THOMAS,ROBERT S
929 CHURCH RD
MOUNTAINTOP, PA 18707

THOMAS,ROBIN D
3704 S 104TH LANE
TOLLESON, AZ 85353

THOMAS,RODDRICK S
6461 MILTON ST
PHILADELPHIA, PA 19119

THOMAS,RUDIE
1554 DE LA VINA
#207
CHULA VISTA, CA 91913

THOMAS,RUSSELL A
512 PATRICIA FAYE CT
BROOKVILLE, OH 45309

THOMAS,SERDEREK D
3572 SUMMERHILL DR.
MONTGOMERY, AL 36111

THOMAS,TABITHA D
15 GALPHIN DR
17
GREENVILLE, SC 29609

THOMAS,TALIF A
598 CASTLEWOOD DR
MARIETTA, GA 30067

THOMAS,TANISHA R
2754 JORDAN LANE
LITHIA SPRINGS, GA 30122

THOMAS,THOMAS H
7707 MISSION GORGE RD
#89
SAN DIEGO, CA 92120

THOMAS,TIMOTHY L
4016 MAYFLOWER DR.
GARLAND, TX 75043

THOMAS,VENICIA A
2830 BELT LINE DR
APT 213
GARLAND, TX 75044

THOMAS,WESLEY A
P.O. BOX 5761
RICHMOND, VA 23220

THOMAS,WILLIE O
1612 CHERRY ST
APT B-1
CONWAY, AR 72032

THOMMEN,DANIEL M
4602 SW 6TH PL
CAPE CORAL, FL 33914

THOMPSON COBURN
ATTN: BILL BAY
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THOMPSON COBURN
ATTORNEYS AT LAW
P.O. BOX 18379M
ST LOUIS, MO 63195

THOMPSON COBURN LLP
ATTN: TODD A ROWDEN
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THOMPSON CONFERENCE CTR
P.O. BOX 7879
AUSTIN, TX 78713

THOMPSON ELECTRIC SIGN CO
P.O. BOX 15389
BATON ROUGE, LA 70895

THOMPSON HIGH SCHOOL
100 WARRIOR DR
ALABASTER, AL 35007

THOMPSON II,ROBERT C
4922 GLENVIEW DR
LA PORTE, TX 77571

THOMPSON III,ROBERT C
8710 HUNTERSFIELD LANE
LA PORTE, TX 77571

THOMPSON JR,MICHAEL
5100 HIBISCUS VALLEY DR
AUSTIN, TX 78935

THOMPSON MECHANICAL INC
2800 SUPREME ST NE
WARREN, OH 44483

THOMPSON, ANDREA B
10018 JEANES STREET
1ST FLOOR
PHILADELPHIA, PA 19116

THOMPSON, BONITA M
117 E. DAVIS ST.
DUNCANVILLE, TX 75116

THOMPSON, BRIANA N
1114 NEATUM STREET
JACKSON, MS 39213

THOMPSON, DEOPHIA L
1418 JOHN ROSS RD
CHATTANOOGA, TN 37412

THOMPSON, ERIK L
12619 HENDERSON CHAPEL LANE
BOWIE, MD 20720

THOMPSON, JOJI A
125 ARGYLE ROAD
ARDMORE, PA 19003

THOMPSON, LISA M
11 CHARLESTON COURT
CANFIELD, OH 44406

THOMPSON, MARVIN E
1043 DAMSEL CAROTINE
LEWISVILLE, TX 75056

THOMPSON, MARY C
12238 SPINEY RIDGE DR S
JACKSONVILLE, FL 32225

THOMPSON, NAJA S
1438 N 29TH ST
PHILADELPHIA, PA 19121

THOMPSON, QUINTON
10842 CELTIC WOODS AVE
TAMPA, FL 33647

THOMPSON,ALTHEA A
582 CALIBRI CREST PKWY
#204
ALTAMONTE SPRINGS, FL 32714

THOMPSON,ANNE M
437-A W. 6TH AVENUE
TALLAHASSEE, FL 32303

THOMPSON,BOWLIN E
6912 LONGVIEW DR
RICHMOND, VA 23225

THOMPSON,BRIAN C
2525 WORTHINGTON RD
AKRON, OH 44313

THOMPSON,CHARLES P
21230 LAHSER
202
SOUTHFIELD, MI 48033

THOMPSON,CHEZDENT L
6712 HILL GAIL TRAIL
TALLAHASSEE, FL 32309

THOMPSON,CHRISTINA M
3935 E GREENWAY RD
#143
PHOENIX, AZ 85032

THOMPSON,CHRISTOPHER M
3492 DICKERSON
DETROIT, MI 48215

THOMPSON,ERIC D
528 E ST CATHERINE ST
LOUISVILLE, KY 40203

THOMPSON,JENNIFER A
502 S AUSTIN ST
APT #04
WEBSTER, TX 77598

THOMPSON,JOHN D
2275 GEORGES LN
PHILADELPHIA, PA 19131

THOMPSON,JOHN E
805 LIBERTY DRIVE
MISHAWAKA, IN 46545

THOMPSON,JUSTIN M
1533 HULACO ROAD
JOPPA, AL 35087

THOMPSON,KIMBERLEY S
4175 E PINE BLUFF DRIVE
MERIDIAN, ID 83642

THOMPSON,MARCIA L
7540 WHISPERING OAKS TRAIL
TIPP CITY, OH 45371

THOMPSON,NATASHA S
5902 MEMORIAL HWY
#1112
TAMPA, FL 33615

THOMPSON,NICHOLAS R
2419 S 108TH E AVE
TULSA, OK 74129

THOMPSON,NITA J
324 PARKVIEW PLACE
CARMEL, IN 46032

THOMPSON,RICHARD W
39191 RANDOLPH COURT
WESTLAND, MI 48186

THOMPSON,ROBIN D
1801 CRYSTAL BAY EAST DR.
PLAINFIELD, IN 46168

THOMPSON,ROMONA L
295 MOHAWK RD
NEWVILLE, PA 17241

THOMPSON,RYAN C
5530 SPARGUE STREET
PHILADELPHIA, PA 19138

THOMPSON,SAVAUGHN
567 SALEM-QUINTON RD, APT #8
SALEM, NJ 08079

THOMPSON,SIDNEY M
18521 BOYSENBERRY DR
#241
GAITHERSBURG, MD 20879

THOMPSON,STEVEN D
892 YUKON DRIVE
SAN JACINTO, CA 92582

THOMPSON,TAMIEKA N
7127 SUN COURT
INDIANAPOLIS, IN 46241

THOMPSON,TRACEY M
7710 CRYSTAL SPRINGS DR
APT 207
RALEIGH, NC 27617

THOMPSON,WENDY S
5670 N PARK STREET
LAS VEGAS, NV 89149

THOMSON REUTERS
P.O. BOX 415983
BOSTON, MA 02241

THOMSON REUTERS
P.O. BOX 5136
CAROL STREAM, IL 60197-5136

THOMSON REUTERS
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

THOMSON REUTERS WEST
P.O. BOX 6292
PAYMENT CENTER
CAROL STREAM, IL 60197-6292

THOMSON WEST
P.O. BOX 64833
ST PAUL, MN 55164-0833

THONO ODHAM NATION HIGHER ED SERV
P.O. BOX 837
ATTN ACCOUNTING OFFICE
SELLS, AZ 85634

THORMAN,RICHARD F
790 49TH AVE N
ST PETERSBURG, FL 33703

THORN NETWORK INC
P.O. BOX 59236
SCHAUMBURG, IL 60159

THORN,KANDY
4609 SAN PEDRO DR. NE
ALBUQUERQUE, NM 87109

THORNBERRY CREEK
4470 N PINE TREE ROAD
ONEIDA, WI 54155

THORNE,DARRYL
17732 DEER ISLE CIRCLE
APT 176
KILLARNEY, FL 34740

THORNE-RATTRAY,OLIVE M
573 NE 106 ST
MIAMI SHORES, FL 33138

THORNSBURY,EVELLYN N
350 MARCUM TERRACE
HUNTINGTON, WV 25705

THORNTON ACADEMY
438 MAIN ST
SACO, ME 04072

THORNTON III,JOSEPH H
5653 UPLAND WAY
PHILADELPHIA, PA 19131

THORNTON, SYLVIA M
1221 SHIRLEY WAY
BEDFORD, TX 76022

THORNTON,CHRISTOPHER S
2350 RIVER PARK COURT
CHARLESTON, SC 29414

THORNTON,JAMARIUS D
330 CROSS PARK DR
APT 107
PEARL, MS 39208

THORNTON,JEANNE L
2063 KATHERINE DRIVE
GOODLETTSVILLE, TN 37072

THORNTON,JOI-LYN
6709 BUCKHORN DRIVE
APT 723
INDIANAPOLIS, IN 46254

THORNTON,ONTARIA R
22958 WEST WIND DRIVE
RICHTON PARK, IL 60471

THORNTON,YVETTE E
4470 WILLOW CREEK DR
WARREN, OH 44484

THORON,JASON C
520 MALLARD DR.
CHATHAM, IL 62629

THORP,NOEL J
P.O. BOX 113
OWASSO, OK 74055

THORPE JOHNSON,MARCIA A
9050 IRON HORSE LANE
#113
PIKESVILLE, MD 21208

THORPE, JANET R
3330 NW 33RD AVE
LAUDERDALE LAKES, FL 33309

THORSON,SCOT R
4549 TAYLOR STREET
MINNEAPOLIS, MN 55421

THRASHER, DONALD
13516 SHAKAMAC DRIVE
CARMEL, IN 46032

THRASHER, PAULA
13516 SHAKAMAC DRIVE
CARMEL, IN 46032

THRASHER,KASIE L
2447 ROYAL POINT DR
GREEN COVE SPRINGS, FL 32043

THREADGILL,DIANE R
2349 JEFFERSON ST.
#109
TORRANCE, CA 90501

THREADGILL,SHIRANJINI J
616 N BIXBY ST
CONETA, OK 74429

THREE D PEST CONTROL CO
1311 W EL SEGUNDO BLVD
COMPTON, CA 90222

THREET,STEPHEN E
600 BRIARWOOD LANE
SMYRNA, TN 37167

THRIFTY KLEEN CLEANERS
2716 HIGHWAY AVE
HIGHLAND, IN 46322

THRONE, MERNA D
1036 SE 19TH PL
CAPE CORAL, FL 33990

THUERBACH, DANIEL W
1365 PRESERVE CT.
GREENWOOD, IN 46143

THUNDERBOLT INDOOR KARTING
1365 CARMIA WAY
RICHMOND, VA 23235

THURGOOD,RUTH C
180 S ROYS AVE
COLUMBUS, OH 43204

THURLOW, DONALD E
117 WELLINGTON RD
EASLEY, SC 29642

THURMAN,DONNA K
2109 E 73RD ST N
TULSA, OK 74130

THURMAN,TAMARA L
6149 BELLE FOREST DR
MEMPHIS, TN 38115

THURMOND III, LEO E
10308 RIO LOS PINOS DR.
ALBUQUERQUE, NM 87114

THURMOND,FRANK H
216 SCHOOLWOOD LANE
LITTLE ROCK, AR 72207

THURMOND,GABRIEL
5123 ARBORWOOD DR
LEAGUE CITY, TX 77573

THURO CLEAN SERVICES
5603 MILL POND RD 12
MYRTLE BEACH, SC 29588

THUROW,JOHN R
2435 34TH AVE S
MINNEAPOLIS, MN 55406

THWAITES JR,EURIEL F
232 INVERNESS DR
WOOLWICH, NJ 08085

THYKATTIL, JOSEPH L
1295 PADDOCK DR
WHEELING, IL 60090

THYSSENKRUPP ELEVATOR
P.O. BOX 933004
ATLANTA, GA 31193-3004

THYSSENKRUPP ELEVATOR
P.O. BOX 933013
ATLANTA, GA 31193-3013

THYSSENKRUPP ELEVATOR
PO BOX 933004
ATLANTA, GA 31193-3004

TIAA CREF
21531 DEPT LA 21531
PASADENA, CA 91185-1531

TIAA CREF
P.O. BOX 281458
ATLANTA, GA 30384-1458

TIAA REALTY INC
301 S COLLEGE ST STE 2800
ONE WACHOVIA CENTER
CHARLOTTE, NC 28202

TIAS CATERING LLC
1525 RICHLAND RD
NEW ORLEANS, LA 70114

TIBBS, COREY S
1330 S FINLEY RD
APT 1T
LOMBARD, IL 60148

TIBBS,CARLOS A
810 N 107TH AVE
APT 103
OMAHA, NE 68114

TIBURON GOLF CLUB
10302 S 168TH ST
OMAHA, NE 68136

TIBURON MEDIA GROUP LLC
39 MAIN ST
TIBURON, CA 94920

TIBURON TECHNICAL INC
4625 ECHO SPRINGS CIRCLE
EL DORADO HILLS, CA 95762

TIC PROPERTIES MANAGEMENT LLC
101 N MAIN ST 12TH FL
GREENVILLE, SC 29601

TICE, RANDY P
108 GLOUSTER CIRCLE
MADISON, AL 35757

TICHENOR,CLIFFORD L
4105 CHRIS SHAN COURT
FREDERICKSBURG, VA 22408

TICHENOR,JOCELYN L
4105 CHRIS SHAN CT
FREDERICKSBURG, VA 22408

TIDEWATER POST SECONDARY FAIR
NORFOLK PUBLIC SCHOOLS
800 E CITY HALL AVE
NORFOLK, VA 23510

TIDIKIS MENCK,PEGGY
4519 WALNUT ST
OMAHA, NE 68106

TIDWELL,WYLIE J
3217 COUNTRY WALK DR.
POWDER SPRINGS, GA 30127

TIDY AIRE
P.O. BOX 850533
RICHARDSON, TX 75085-0533

TIDY CLEANING SERVICE INC
10006 OASIS PALM DR
TAMPA, FL 33615

TIFFANY HALL
20 MAPLE AVE
HUDSON, NH 03051

TIGER DIRECT
7795 WEST FLAGLER ST
MIAMI, FL 33144

TIGER DIRECT
8700 W FLAGLER
4 TH FLOOR
MIAMI, FL 33174

TIGER DIRECT
P.O. BOX 449001
C/O SYX SERVICES
MIAMI, FL 33144-9001

TIGER DIRECT
P.O. BOX 935313
ATLANTA, GA 31193-5313

TIGER ELECTRIC INC
650 N BERRY ST
P.O. BOX 9926
BREA, CA 92822-1926

TIGER LILY FLORAL
1559 W FOREST HOME AVE
MILWAUKEE, WI 53204

TIGER PAW OF DALLAS
2240 E LUCAS RD
LUCAS, TX 75002

TIGER PAW OF DALLAS
2636 WALNUT HILL LN STE 309
DALLAS, TX 75229

TIGER PAW OF DALLAS
P.O. BOX 657
PRINCETON, TX 75407

TIGHTROPE INTERACTIVE
588 SUTTER ST #551
SAN FRANCISCO, CA 94102

TIGNINO,GINA M
5307 EMSTAN HILLS
RACINE, WI 53406

TILL,JOHN C
6530 DOUBLE EAGLE DRIVE
#318
WOODRIDGE, IL 60517

TILLEY,SHANNON R
4059 MINERAL SPRINGS LANE
APT 1B
GLEN ALLEN, VA 23060

TILLMAN,AARON J
1615 KAY AVE.
APT. B
TALLAHASSEE, FL 32301

TILLMAN,WANDA R
7415 HADDOCK WAY #107
CHARLOTTE, NC 28216

TILMAN,SHANA K
19702 E. 49TH PL S.
BROKEN ARROW, OK 74014

TIM BETHKE
10 MARLBORO RD
DERRY, NH 03038

ITT Educational Services, Inc. - U.S. Mail

TIM BURNS ABD ASSOCIATES
P.O. BOX 31508
SANTA FE, NM 87594

TIM EFFLER
P.O. BOX 297
7937 MAGGIE LN
TOWNSEND, TN 37882

TIM HORTONS
TEN TO GO LLC
104 SCOTTSDALE CIRCLE
LIVERPOOL, NY 13088

TIM JOHNSON
1401 MCKINNEY STE 2250
FIVE HOUSTON CENTER
HOUSTON, TX 77010

TIM MCCAFFREY
14 CONIFER LN
AMHERST, NH 03031

TIM PARENTEAU PHOTOGRAPHY
DBA EFFECTIVE IMAGES
1926 CONCORD AVE SE
GRAND RAPIDS, MI 49506

TIM PHILIBIN
4318 EUCLID BLVD
YOUNGSTOWN, OH 44512

TIM POLICY
TIMS WATER SERVICE
P.O. BOX 2695
GUASTI, CA 91743-1281

TIM TRUMBLE
7937 LATCHINGTON CT
CHARLOTTE, NC 28227

TIM WEIR DBS WEIR PDOTOGRAPHY
3621 RUTHERFORD ST
HARRISBURG, PA 17111

TIM YOUNG
110 LIGHTHOUSE DR
HAMPTON, VA 23664

TIMBERLAKE, JORDAN N
1006 WALKER AVE
APT 16
GREENBORO, NC 27406

TIME CUSTOMER SERVICE INC
P.O. BOX 62121
TAMPA, FL 33662-2121

TIME MAGAZINE
2639 N MONROE ST BLDG A STE 100
TALLAHASSEE, FL 32303

TIME MAGAZINE
CUSTOMER SERV
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612

TIME MAGAZINE
NORTH SHORE AGENCY
P.O. BOX 8920
WESTBURY, NY 11590-8920

TIME MAGAZINE
P.O. BOX 60001
TAMPA, FL 33660-0001

TIME MAGAZINE
P.O. BOX 60100
TAMPA, FL 33660-0100

TIME MAGAZINE
P.O. BOX 60140
TAMPA, FL 33660-0140

TIME MAGAZINE
P.O. BOX 61120
TAMPA, FL 33661-1120

TIME MAGAZINE
P.O. BOX 61140
TAMPA, FL 33661-1140

TIME MAGAZINE
P.O. BOX 61164
TAMPA, FL 33661 1164

TIME MAGAZINE
P.O. BOX 62120
TAMPA, FL 33662-2120

TIME MAGAZINE
P.O. BOX 62121
TAMPA, FL 33662-2121

TIME PAYMENT CORP
P.O. BOX 3069
WOBURN, MA 01888-1969

TIME TO CLAY
228 DANIEL WEBSTER HIGHWAY
NASHUA, NH 03060

TIME TO PLAY LLC
39025 WEBB CT
WESTLAND, MI 48185

TIME WARNER ALBANY
TIME WARNER CABLE MEDIA INC
P.O. BOX 27908
NEW YORK, NY 10087

TIME WARNER AUSTIN
26683 NETWORK PL
CHICAGO, IL 60673-1266

TIME WARNER BUFFALO
C O TIME WARNER CABLE MEDIA SALES
P O BOX 27908
NEW YORK, NY 10087

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251-2085

TIME WARNER CABLE
P.O. BOX 0901
CAROL STREAM, IL 60132-0901

TIME WARNER CABLE
P.O. BOX 0916
CAROL STREAM, IL 60132-0916

TIME WARNER CABLE
P.O. BOX 1060
CAROL STREEM, IL 60132-1060

TIME WARNER CABLE
P.O. BOX 1104
CAROL STREAM, IL 60132-1104

TIME WARNER CABLE
P.O. BOX 11824
NEWARK, NJ 07101-8124

TIME WARNER CABLE
P.O. BOX 11825
NEWARK, NJ 07101-8125

TIME WARNER CABLE
P.O. BOX 1270
BUFFALO, NY 14240-1270

TIME WARNER CABLE
P.O. BOX 2599
OMAHA, NE 68103-2599

TIME WARNER CABLE
P.O. BOX 3237
MILWAUKEE, WI 53201-3237

TIME WARNER CABLE
P.O. BOX 4222
BUFFALO, NY 14240-4222

TIME WARNER CABLE
P.O. BOX 4639
CAROL STREAM, IL 60197-4639

TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
P.O. BOX 650063
DALLAS, TX 75265-0063

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272-0872

TIME WARNER CABLE
P.O. BOX 70992
CHARLOTTE, NC 28272

TIME WARNER CABLE
P.O. BOX 77169
CHARLOTTE, NC 28271-7169

TIME WARNER CABLE
P.O. BOX 994
BUFFALO, NY 14270-0994

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CHARLOTTE
TIME WARNER CABLE MEDIA SALES
P.O. BOX 27908
NEW YORK, NY 10087

TIME WARNER CINCINNATI
TIME WARNER CABLE MEDIA
26685 NETWORK PLACE
CHICAGO, IL 60673-1266

TIME WARNER CLEVELAND
26685 NETWORK PL
CHICAGO, IL 60673

TIME WARNER COLUMBIA
P.O. BOX 27908
ATTN: BILLING QUESTIONS
NEW YORK, NY 10087

TIME WARNER COLUMBUS
TIME WARNER CABLE MEDIA SALES
26685 NETWORK PLACE
CHICAGO, IL 60673

TIME WARNER DALLAS
26683 NETWORK PL
CHICAGO, IL 60673

TIME WARNER DAYTON
26685 NETWORK PLACE
CHICAGO, IL 60673-1266

TIME WARNER GREENBAY
26685 NETWORK PL
CHICAGO, IL 60673

TIME WARNER GREENSBORO
P.O. BOX 27908
NEW YORK, NY 10087

TIME WARNER KANSAS CITY
26683 NETWORK PLACE
CHICAGO, IL 60673-1266

TIME WARNER LEXINGTON
26685 NETWORK PLACE
CHICAGO, IL 60673

TIME WARNER LOUISVILLE
26685 NETWORK PLACE
CHICAGO, IL 60673

TIME WARNER MEM
6555 QUINCE RD. SUITE 401
MEMPHIS, TN 38115

TIME WARNER MILWAUKEE
26685 NETWORK PL
CHICAGO, IL 60673

TIME WARNER MYRTLE BEACH
TIME WARNER
P.O. BOX 27908
NEW YORK, NY 10087

TIME WARNER RALEIGH
P.O. BOX 27908
NEW YORK, NY 10087

TIME WARNER SAN ANTONIO
26683 NETWORK PL
CHICAGO, IL 60673-1266

TIME WARNER SYR
130 WASHINGTON AVE
ALBANY, NY 12203

TIME WARNER SYRACUSE
TIME WARNER CABLE MEDIA INC
P.O. BOX 27908
NEW YORK, NY 10087

TIME WARNER TOLEDO
316 E MOREHEAD ST 3RD FL
CHARLOTTE, NC 28202

TIME WARNER WACO
26683 NETWORK PLACE
CHICAGO, IL 60673

TIME WARNER YOUNGSTOWN
26685 NETWORK PLACE
CHICAGO, IL 60673

TIMEPAYMENT CORP
16 NE EXECUTIVE PARK 200
BURLINGTON, MA 01803

TIMEPAYMENT CORP
P.O. BOX 3069
WOBURN, MA 01888-1969

TIMES MEDIA COMPANY
6501 W 45TH AVE
MUNSTER, IN 46321

TIMES TRIBUNE
149 PENN AVE
SCRANTON, PA 18503

TIMES TRIBUNE
P.O. BOX 3311
SCRANTON, PA 18505

TIMES TRIBUNE
P.O. BOX 3478
SCRANTON, PA 18505-0478

TIMLEY, NICOLE S
11618 TURTLE RUN COURT
JACKSONVILLE, FL 32219

TIMLIN PLUMBING AND HEATING INC
7 E FRONT ST
YOUNGSTOWN, OH 44503

TIMMERMAN,BETHANY F
8016 GARY BLVD
COTTAGE GROVE, MN 55016

TIMMINS,KEVIN P
32 SHAD ROW
SUFFIELD, CT 06078

TIMMONS,SANDRIA
2817 DELOWE DR
EAST POINT, GA 30344

TIMOTHY BAKLAND VIDEOGRAPHY
5 JAMES ST 1
BEVERLY, MA 01915

TIMOTHY DARING
23 MANN RD
SHAPLEIGH, ME 04076

TIMOTHY DEARINGER
701 BEECHMONT ROAD
LEXINGTON, KY 40502

TIMOTHY LUNN
42 SMITH ROAD
GOFFTOWN, NH 03045

TIMOTHY P KRAUSE
1132 W HARRIS ST
APPLETON, WI 54914

TIMOTHY YOUNG
698 FLEETRUN AVE
GAHANNA, OH 43230

TIMPANO, PETER L
113 VIA DE CASSAS NORTE
BOYNTON BEACH, FL 33426

TIMS WATER SERVICE
P.O. BOX 2695
GUASTI, CA 91743-1281

TIN,THEINGI
4628 MANISTEE DR
FORT WAYNE, IN 46835

TINA CREAN
17 ROCKWAY RD
PEABODY, MA 01960

TINAJERO,APRIL T
9101 LA CRESADA DR.
#2824
AUSTIN, TX 78749

TINDERS LOCKSMITH SERVICE
2802 EAST 55TH PLACE
INDIANAPOLIS, IN 46220

TINK HEYWOOD
238 SOUTH MAIN ST
SEABROOK, NH 03874

TINKLER, THOMAS G
12185 S BLACKBOB RD
APT 107
OLATHE, KS 66062

TINLEY PARK HOTEL AND CONVENTION CTR
18451 CONVENTION CTR DR
TINLEY PARK, IL 60477

TINLEY PARK HOTEL AND CONVENTION CTR
18501 S HARLEM AVE
TINLEY PARK, IL 60477

TINNIN LAW FIRM
500 MARQUETTE NW
STE 1300
ALBUQUERQUE, NM 87102

TINNIN LAW FIRM
ATTN: ROBERT TINNIN
500 MARQUETTE NW, SUITE 1300
ALBUQUERQUE, NM 87102

TIP CLUB OF SYRACUSE
M AND T BANK
101 S SALINA ST 8TH FL
SYRACUSE, NY 13202

TIP PRINTING
1119 ADAM ST
TRACY, CA 95376

TIPADO, CONNIE M
14571 COUNTY RD
485
LAVON, TX 75166

TIPPS III,GEORGE D
4 HILLVIEW COURT
COLUMBIA, SC 29229

TIPTON II,JOHN H
3336 HERITAGE PARKWAY
DEARBORN, MI 48124

TIPTON, TIFFANY J
10508 RISING KNOLL LANE
FORT WORTH, TX 76131

TIPTON,CHARLES A
8205 WHITE FALLS BLVD
103
JACKSONVILLE, FL 32256

TIRADO,VANESSA G
848 HARVEST BROOK DR
LAWRENCEVILLE, GA 30043

TIRAM,JANE Y
4259 HIGHWOOD DR
JACKSONVILLE, FL 32216

TIRCUIT,AKEISHA
1511 CATON ST.
APT. 7914
NEW ORLEANS, LA 70122

TIREY,ALISHA B
3038 EASTLAND RD
MUSKEGON, MI 49441

TIROGENE,VANES E
4610 ELMHERST DRIVE
DOUGLASVILLE, GA 30135

TIRONDOLA,SUSANNE L
41883 FRASER DOWNS TER
ALDIE, VA 20105

TIRPAK,NATALIA
3152 ORAVA LANE
WINTER PARK, FL 32792

TIRTOHADI,ANDY W
2019 INDIANA STREET
WEST COVINA, CA 91792

TISARA PHOTOGRAPHY
1607 KING STREET
ALEXANDRIA, VA 22314

TISON,AMANDA L
731 TABLE ROCK
EVANSVILLE, IN 47712

TISONE,ALEXANDRA N
4422 HOPKINS ROAD
YOUNGSTOWN, OH 44511

TITAN ELECTRICAL CONSTRUCTION AND DESIGN
400 LAZELLE RD UNIT 15
COLUMBUS, OH 43240

TITAN ELECTRICAL CONSTRUCTION AND DESIGN
5737 WESTBOURNE AVE
COLUMBUS, OH 43213

TITAN ELECTRICAL CONSTRUCTION AND DESIGN
735 CROSS POINT BLVD
SUITE A
GAHANNA, OH 43230

TITAN ELECTRICAL SERVICES
836 NE 7TH TERRACE
UNIT 6
CAPE CORAL, FL 33909

TITAN OUTDOOR LLC
P.O. BOX 5179
NEW YORK, NY 10087-5179

TITTLE,ERIC J
6116 APPLEGATE DRIVE
TOLEDO, OH 43615

TITUS,BREANN L
883 700TH ST.
ELKHART, IL 62634

TITZER, CAITLIN R
1337 ELLISON AVE
LOUISVILLE, KY 40204

TIVERTON HIGH SCHOOL
100 N BRAYTON RD
TIVERTON, RI 02878

TIVOLI SYSTEMS INC
P.O. BOX 910028
DALLAS, TX 75391-0028

TJ SHEEDY
704 WEST HOLLIS ST
NASHUA, NH 03062

TLC
850 THIRD AVENUE; 6TH FLOOR
NEW YORK, NY 10022

TLC PAINTING INC
6945 E 38TH ST, STE F
TULSA, OK 74145

TLC PLUMBING & UTILITY
5000 EDITH NE
ALBUQUERQUE, NM 87107

TLC PLUMBING & UTILITY
511 COMANCHE NE
ALBUQUERQUE, NM 87107

TLC SERVICES
2829 SW SADDLEWOOD DR
LEES SUMMIT, MO 64081

TLEX
LOCKBOX 53440
LOS ANGELES, CA 90074-3440

TM AND G SERVICE AND MAINTENANCE
103 AVONDALE AVE
TOLEDO, OH 43604

TM PLUMBING SERVICES LLC
47349 MERRIMA RD
WELLINGTON, OH 44090

TMP DIRECTIONAL MARKETING
P.O. BOX 90362
CHICAGO, IL 60696-0362

TMP WORLDWIDE
22437 NETWORK PLACE
CHICAGO, IL 60673-1224

TMP WORLDWIDE
BANK ONE NATL PROCESSING CORP #108
806 TYVOLA ROAD, LOCKBOX 905436
CHARLOTTE, NC 28217

TMP WORLDWIDE
P.O. BOX 538361
ATLANTA, GA 30353-8361

TMP WORLDWIDE
P.O. BOX 70000
CHICAGO, IL 60673-0000

TMP WORLDWIDE
P.O. BOX 90362
CHICAGO, IL 60696-0362

TMP WORLDWIDE
P.O. BOX 90368
CHICAGO, IL 60696-0368

TMP WORLDWIDE
P.O. BOX 905165
CHARLOTTE, NC 28290 5165

TN DEPT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207

TNT
P.O. BOX 532448
CHARLOTTE, NC 28290-2448

TNT PHOTOGRAPHY
5056 WHITEWAY DR
MEMPHIS, TN 38117

TNT ROBOTICS
TAYLOR CAREER CTR
9601 WESTLAKE
TAYLOR, MI 48180

TO, DONNA
10055 BISCANEWOODS WAY
SACRAMENTO, CA 95827

TOBAR,RENE E
9755 SALOMA AVE
NORTH HILLS, CA 91343

TOBIAS,ANDREW M
7626 CALLAGHAN RD
APT 2215
SAN ANTONIO, TX 78229

TOBY C LOGAN
29920 SAINT SIMON ST
DAPHNE, AL 36526

TOC
43445 BUSINESS PARK DRIVE
TEMECULA, CA 92590

TOCAD AMERICA INC
53 GREEN POND RD
ROCKAWAY, NJ 07866

TOD GOMES PHOTOGRAPHY
106 MULBERRY LOOP
PLEASANT HILL, CA 94523

TODA,MARK D
329 MOONEY ST
OLYPHANT, PA 18447

TODAYS OFFICE PROFESSIONAL
P.O. BOX 847872
DALLAS, TX 75284-7872

TODAYS WORKERS
914 EDSEL CT
KANNAPOLIS, NC 28083

TODD EICHELKRAUT
1601 PATRICIA LN
DOUGLASVILLE, GA 30134

TODD MIGLIACCI
33 LEXINGTON ST
NEW BEDFORD, MA 01516

TODD, NATALIE
11309 SEATTLE SLEW DR
NOBLESVILLE, IN 46060

TODD,CHRISTINE A
901 DARREN DR.
PORTSMOUTH, VA 23701

TODD,JANET
204 KERRY LN
HENDERSON, KY 42420

TODD,SHERMAINE D
3866 S. ADVANTAGE WAY DR
APT 303
MEMPHIS, TN 38128

TODD,STEPHEN S
4431 SCARLET SEA AVENUE
NORTH LAS VEGAS, NV 89031

TODD,TROY
7305 S LINKE ROAD
GREENACRES, WA 99016

TODO PA MI FIESTA
812 FIRETHORN ST
SAN DIEGO, CA 92154

TOGASHI,DARRYL K
2202 BLUEWATER TRAIL
FT WAYNE, IN 46804

TOHMAZ, ABDUL S
109 NORCROSS PL
CARY, NC 27513

TOHONO O ODHAM NATION
5901 S CALLE SANTA CRUZ
TUSCON, AZ 85709

TOHONO O ODHAM NATION
ED DEPT SCHOLARSHIP FUND
P.O. BOX 837
SELLS, AZ 85634

TOLBERT JR,STEPHAN A
2439 HILLSIDE DR
JEFFERSONVILLE, PA 19403

TOLBERT,ALRETTA D
3408 MIRASOL AVE
OAKLAND, CA 94605

TOLEDO BLADE COMPANY
541 N SUPERIOR ST
TOLEDO, OH 43660

TOLEDO BLADE COMPANY
P.O. BOX 921
TOLEDO, OH 43697

TOLEDO EDISON
P.O. BOX 3638
AKRON, OH 44309-3638

TOLEDO EDISON
P.O. BOX 3687
AKRON, OH 44309-3687

TOLEDO PUBLIC SCHOOLS
420 E MANHATTAN BLVD
THURGOOD MARSHALL BLDG
TOLEDO, OH 43608

TOLIVER JR,LOUIS
7655 RANCH RD 620 N APT 921
AUSTIN, TX 78726

TOLIVER,FELICIA Y
P.O. BOX 621423
LAS VEGAS, NV 89162

TOLLAKSON,JASON M
212 DELLWOOD SQ E
LANDFALL, MN 55128

TOLLES CAREER AND TECHNICAL CTR
7877 US HWY 42 SOUTH
PLAIN CITY, OH 43064

TOLLIVER,GLORIA D
1538 HILLCREST
EAST CLEVELAND, OH 44118

TOM CARR
42 PHILLIPSWOOD RD
SANDOWN, NH 03873

TOM ELLIS
11018 SE 30TH PL
BELLEVUE, WA 98004

TOM GALLAGHER
703 WEST PALM ST
LANTANA, FL 33462

TOM KITTERICK
35 SHARON CT
BRIDGEWATER, MA 02324

TOM MALAMES
MAIN STREET STUDIO
1045 MAIN STREET
NORWELL, MA 02061

TOM MORGAN
30541 CARNEY CREEK RD
BIGFORK, MT 59911

TOM NADERI
42 GOODNOW RD
CHESTNUT HILL, MA 02467

TOM R PABST, P.C.
2503 SOUTH LINDEN ROAD
FLINT, MI 48532

TOM SPITZ PHOTOGRAPHY
227 S CALLE DE JARDIN
TUCSON, AZ 85711

TOM TEICHMAN
39 MAIN STREET
NORTH ANDOVER, MA 01845

TOM TERRIFICS ULTRACLEAN
P.O. BOX 93963
ALBUQUERQUE, NM 87199-3963

TOMASITA SEDILLO AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

TOMAZIN,JEFFREY P
3265 FIG COURT
LAKE ELSINORE, CA 92530

TOMBARI,JOSEPH A
1918S TIMBERLAN DR
SPOKANE VALLEY, WA 99037

TOMDRA INC
4517 POMONA
TUCSON, AZ 85705

TOMECEK,KARL D
6701 SW 15TH STREET
PLANTATION, FL 33317

TOMES,EMMANUEL D
550 AMISH AVE
RIVERDALE, GA 30296

TOMLINSON, REX A
12200 ACADEMY RD NE
#1024
ALBUQUERQUE, NM 87111

TOMLINSON,DENNIS A
3341 KING STREET
BERKELEY, CA 94703

TOMLINSON,LANCE W
29607 BINEFIELD ST
SPRING, TX 77386

TOMMY HOANG
1118 MILL WAY
STOCKTON, CA 95209

TOMPKINS CORTLAND COMMUNITY COLLEGE
170 NORTH ST
P.O. BOX 139
DRYDEN, NY 13053-0139

TOMPKINS,BRANDI L
430 SOUTH 14TH ST
TERRE HAUTE, IN 47807

TOMS PLUMBING INC
1232 COLORADO LANE #103
ARLINGTON, TX 76015

TOMSHINSKY,IDA
9148 HARDING AVE
SURFSIDE, FL 33154

TOMSICH NELMES, CHRISTINE M
12533 AMBER CIRCLE NW
UNIONTOWN, OH 44685

TONEY, JEFFERY D
11705 N ATLANTIC
SPOKANE, WA 99218

TONEY-JACKSON,CONSTANCE A
7100 GRAND MONTECITO
#3015
LAS VEGAS, NV 89149

TONI FELDMAN
11230 NW 6TH STREET
PLANTATION, FL 33325

TONI JENSEN AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

TONJES,WAYNE C
7423 RIDGE OAK CT.
SPRINGFIELD, VA 22153

TONKYA J LEMONS
3951 W VAN BUREN ST
CHICAGO, IL 60624

TONY COLLINS
1179 S PERU ST
CICERO, IN 46034

TONY CORDANI
8 BALD HILL RD
DOUGLAS, MA 01516

TONY REIS
46 G SOUTHPOINT DR
SANDWICH, MA 02563

TONYA BOWERS, CORA ADAMS, MARGARET BENNETT
BARRETT JOHNSTON MARTIN & GARRISON, LLC
ATTN A. JERRY MARTIN, SCOTT TIFT
414 UNION STREET, SUITE 900
NASHVILLE, TN 37219

TOOKES,FREDERICK A
2105 HAMBY COVE DRIVE
ACWORTH, GA 30102

TOOLE,JACOB G
7640 SPENCER
LAS VEGAS, NV 89123

TOOMEY, TIMOTHY M
12001 DR MLK JR ST N
APT 3405
ST PETERSBURG, FL 33716

TOP COLLEGES
6415 SOUTH 3000 EAST
SUITE 200
SALT LAKE CITY, UT 84121

TOP COLLEGES
DEPT CH19112
PALANTINE, IL 60055-9112

TOP COLLEGES
P.O. BOX 10358
UNIONDALE, NY 11555-0358

TOP ECHELON CONTRACTING INC
P.O. BOX 71 4489
COLUMBUS, OH 43271-4489

TOP GUARD INC
P.O. BOX 3806
HAMPTON, VA 23663

TOP HALF INC
1794 BRIDGE ST
UNIT 28
DRACUT, MA 01826

TOP MOST CHEMICAL & PAPER CORP
3394 WINCHESTER RD
MEMPHIS, TN 38118

TOP MOST CHEMICAL & PAPER CORP
3495 WINHOMA DR
MEMPHIS, TN 38118

TOP MOST CHEMICAL & PAPER CORP
P.O. BOX 18913
MEMPHIS, TN 38181

TOP SHELF BARTENDING SERVICE LLC
1306 SW MARKET ST
LEES SUMMIT, MO 64081

TOPERZER,LAUREN N
2209 LIDO LANE
WILMINGTON, DE 19810

TOPIARY FLORIST
165 AMHERST ST
NASHUA, NH 03064

TOPPER,RONDA J
234 RALEIGH COURT
COLUMBIA CITY, IN 46725

TOPPS,SAMANTHA A
17915 WALTER ST
LANSING, IL 60438

TOPSIDE CONTRACTING LLC
703 CUPPLES
SAN ANTONIO, TX 78237

TORBANG PHOTOGRAPHY
7598 PARK STREET
EAGLE MOUNTAIN, UT 84005

TORCHIA,THOMAS A
225 ALLENBERRY CIRCLE
PITTSBURGH, PA 15234

TORDESILLAS,EDWARD
4162 EDENROCK PL
SPRING HILL, FL 34609

TORGERSON,TIMOTHY A
2308 BUTTE AVENUE
DULUTH, MN 55803

TORINO JR,ARTHUR J
59 MIDDLE POND PATH
MARSTONS MILLS, MA 02648

TORINO,JAMES A
1739 MASTERS DR.
FRANKLIN, TN 37064

TORMALA,DANIELLE R
2232 GREENVIEW DR SW
WYOMING, MI 49519

TORMO JR.,JOSE V
2006 MONTCLAIRE ST.
AUSTIN, TX 78704

TORO,MARTA V
6311 SEDGEWYCK CR W
DAVIE, FL 33331

TORONTO PORT AUTHORITY
60 HARBOUR ST
TORONTO, ON  M5J 1B7
CANADA

TORONTO RESEARCH CHEMICALS INC
2 BRISBANE RD
NORTH YORK, ON  M3J 2J8
CANADA

TORREALBA,BELKIS J
6500 SW 41ST COURT
DAVIE, FL 33314

TORRENCE,MARYANNE M
2715 N. PAMPAS ST.
ORANGE, CA 92865

TORRES VERGARA,MANUEL H
5088 BROOKES CROSSING BLVD
BIRMINGHAM, AL 35235

TORRES,ARAMIS
1695 LEE RD
D207
WINTER PARK, FL 32789

TORRES,ASHLEY A
1775 OAKLAWN DR
PARMA, OH 44134

TORRES,JOSE A
220 HINDS ST
TONAWANDA, NY 14150

TORRES,KAI D
7246 BERESFORD AVE
PARMA, OH 44130

TORRES,MARTHA I
2530 FAIRMOUNT AVE
LA CRESCENTA, CA 91214

TORRES,NICHOLAS C
25019 SUMMIT CREEK
SAN ANTONIO, TX 78258

TORRES,PATRICIA L
1523 CANYON TRAIL SW
ALBUQUERQUE, NM 87121

TORRES,SERGIO
207 1/2 GRANT
SOCORRO, NM 87801

TORRES,VICTOR M
40397 DAILY RD
FALLBROOK, CA 92028

TORRES-DREWES,LEILA L
427 N. GLENWOOD PLACE
BURBANK, CA 91506

TORREY,BRANDYN C
20 UNIVERSITY DR.
#321
NASHUA, NH 03063

TORREZ,DEBBIE S
16112 NORTH FREEWAY
#434
HOUSTON, TX 77090

ITT Educational Services, Inc. - U.S. Mail

TORRI FEARS
1206 NORTH MAIN ST
ELGIN, TX 78621

TOSCO MKT CO
1500 N PRIEST DR
TEMPE, AZ 85281

TOTAL BUILDING MAINTENANCE INC
P.O. BOX 111665
CARROLLTON, TX 75011

TOTAL BUILDING SERVICE INC
340 BENNETT RD
ELK GROVE VILLAGE, IL 60007

TOTAL CLEANING SPECIALIST LLC
722 SE JUNIPER AVE
DALLAS, OR 97338

TOTAL CLEANING SYSTEMS
11729 W BRADLEY RD
MILWAUKEE, WI 53224

TOTAL COMFORT SOLUTIONS INC
3545 1 ST JOHNS BLUFF RD S
SUITE 316
JACKSONVILLE, FL 32224

TOTAL EDUCATION SOLUTIONS
625 SOUTH FAIR OAKS AVE
STE 300
SOUTH PASADENA, CA 91030

TOTAL FIRE & SAFETY INC
6808 HOBSON VALLEY DR UNIT 105
WOODRIDGE, IL 60517

TOTAL HOME MEDICAL
P.O. BOX 900163
SANDY, UT 84090

TOTAL LAWN CARE INC
554 E MAPLE RD
TROY, MI 48083

TOTAL PACKAGE LANDSCAPE SERVICES INC
3515 SILICA AVE
SYLVANIA, OH 43560

TOTAL PLUMBING MECHANICAL SERVICES LLC
7685 COMMERCIAL WAY
SUITE J
HENDERSON, NV 89011

TOTAL SPORTS REPAIR INC
5 KELLY RD
SALEM, NH 03079

TOTAL TRAFFIC NETWORK
62301 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0623

TOTES TO GO
2925 AVE E EAST
ARLINGTON, TX 76011

TOTH,GREGORY D
2916 MIAMI
SOUTH BEND, IN 46614

TOTOESCU,ANDREI E
4512 182ND ST.
REDONDO BEACH, CA 90278

TOTTEN, NICOLE M
148 S NEW YORK ST
LOCKPORT, NY 14094

TOUCH OF CLASS
5977 MT VERNON RD SE
CEDAR RAPIDS, IA 52403

TOUCHSTONE,VANESSA B
50 S INWOOD HEIGHTS DRIVE
SAN ANTONIO, TX 78248

TOUCHSTONE,WESLEY D
4510 TREELINE DR
PENSACOLA, FL 32514

TOUKONEN,DALE R
9084 SIMON SOUTH ROAD
WILLIAMSFIELD, OH 44093

TOUPIN RIGGING COMPANY INC
P.O. BOX 28
955 BROADWAY (RTE 113)
DRACUT, MA 01826

TOUR ICE OF CENTRAL UTAH
981 N INDUSTRIAL PARK RD
OREM, UT 84057

TOVALI,JESSICA
17350 E TEMPLE AVE
#216
LA PUENTE, CA 91744

TOWER ANSWERING SERVICE
SCHAUMANN COMMUNICATION SERV
9651 BUSINESS CNTR DR #B
RANCHO CUCAMONGA, CA 91730

TOWER PUBLISHING
588 SACO RD
STANDISH, ME 04084

TOWER,JOSIAH D
2611 NOTTINGHAM DR. E
MOBILE, AL 36605

TOWERS PLUMBING
5757 S STATE ST
MURRAY, UT 84107

TOWERS WATSON DELAWARE INC
LOCKBOX 28025, NETWORK PL
CHICAGO, IL 60673-1280

TOWERS WATSON DELAWARE INC
LOCKBOX 741881
P.O. BOX 741881
ATLANTA, GA 30374-1881

TOWERS, ANDREW C
1032 FOUNTAIN
GRAND RAPIDS, MI 49503

TOWERS, ANGELIA M
1055 MCNEW LANE
BOSQUE FARMS, NM 87068

TOWLE DENISON & MANISCALCO, LLP
ATTN: JAMES MANISCALCO
10866 WILSHIRE BLVD., SUITE 600
LOS ANGELES, CA 90024

TOWLE DENISON AND MANISCALCO LLP
10866 WILSHIRE BLVD
STE 600
LOS ANGELES, CA 90024

TOWLE DENISON SMITH & TAVERA LLP
10866 WILSHIRE BLVD #600
LOS ANGLES, CA 90024

TOWN AND COUNTRY HOTEL
500 HOTEL CIRCLE NORTH
SAN DIEGO, CA 92108

TOWN CRIER
C O DAILY TIMES
1 ARROW DRIVE
WOBURN, MA 01801

TOWN CRIER
P.O. BOX 1431
WARREN, OH 44482-1431

TOWN LOCKSMITH INC
1270 SOUTH MAIN STREET
PLYMOUTH, MI 48170-2216

TOWN MECHANICAL INC
7786 VICKI LANE
BALDWINSVILLE, NY 13027

TOWN OF ARLINGTON
869 MASSACHUSETTS AVE
ARLINGTON, MA 02476

TOWN OF ARLINGTON
ARLINGTON HS GUIDANCE
869 MASS AVE ATTN FAIR COMM
ARLINGTON, MA 02476

TOWN OF BROOKHAVEN
DEPT OF PLANNING, ENVIRONMENT AND
DIV GEN AVIATION
SHIRLEY, NY 11967

TOWN OF CARY
PREIVILEGE LICENSE
P.O. BOX 8049
CARY, NC 27512-8049

TOWN OF COLONIE
312 WOLF RD
LATHAM, NY 12110

TOWN OF DAVIE
4700 DAVIE RD STE B
DAVIE, FL 33314-4433

TOWN OF DAVIE
6591 SW 45TH ST
DAVIE, FL 33314

TOWN OF DAVIE
6901 ORANGE DR
FIRE PREVENTION BUREAU
DAVIE, FL 33314

TOWN OF DAVIE
BUSINESS TAX RECEIPTS
P.O. BOX 791288
BALTIMORE, MD 21279-1288

TOWN OF DAVIE
C/O FIRE RECOVERY USA LLC
P.O. BOX 935667
ATLANTA, GA 31193-5667

TOWN OF DAVIE
P.O. BOX 5917
ATTN FIRE PREVENTION BUREAU
DAVIE, FL 33310-5917

TOWN OF DAVIE
POLICE DEPARTMENT
1230 SOUTH NOB HILL ROAD
DAVIE, FL 33324

TOWN OF EAST HAMPTON AIRPORT
P.O. BOX 836
EAST HAMPTON, NY 11937

TOWN OF FALMOUTH
874 GIFFORD ST EXT
FALMOUTH, MA 02540

TOWN OF HUNTERSVILLE
P.O. BOX 2879
HUNTERSVILLE, NC 28070

TOWN OF MADISON
2120 FISH HATCHERY RD
ATTN FIRE DEPT
FITCHBURG, WI 53713

TOWN OF MADISON
2120 FISH HATCHERY RD
MADISON, WI 53713

TOWN OF MERRILLVILLE
7820 BROADWAY
OFFICE OF THE CLERK TREASURER
MERRILLVILLE, IN 46410

TOWN OF NEWBURGH
P.O. BOX 577
NEWBURGH, IN 47629

TOWN OF NORWOOD
137 NAHATAN ST
NORWOOD, MA 02062

TOWN OF NORWOOD
P.O. BOX 40
COLLECTOR OF TAXES
NORWOOD, MA 02062

TOWN OF NORWOOD
P.O. BOX 9101
COLLECTOR OF TAXES
NORWOOD, MA 02062

TOWN OF WALPOLE
TOWN HALL
135 SCHOOL STREEET
WALPOLE, MA 02081

TOWN OF WILMINGTON
TREASURER COLLECTOR
121 GLEN RD
WILMINGTON, MA 01887

TOWNE COMMUNICATIONS INC
DBA SYNECTIC TECHNOLOGIES
4640 DUCKHORN DR
SACRAMENTO, CA 95834

TOWNER JR,MELVIN L
439 CROWNE WOODS DR
#439
HOOVER, AL 35244

TOWNES,ALICIA M
727 NOME AVE
AKRON, OH 44320

TOWNS,TANISHA Y
7957 LAWRENCE WOODS BLVD
INDIANAPOLIS, IN 46236

TOWNSEND COMMUNICATIONS INC
20 EAST GREGORY BLVD
KANSAS CITY, MO 64114

TOWNSEND,CHAD N
452 WOODLAND DRIVE
DILLSBURG, PA 17019

TOWNSEND,CYNTHIA V
6614 E 10TH
WICHITA, KS 67206

TOWNSEND,ITANJULA T
4149 WIGGINS LOOP ROAD
CARTHAGE, MS 39051

TOWNSHIP OF MIDDLETOWN
3 MUNICIPAL WY
LANGHORNE, PA 19047-3424

TOWNSHIP OF PINE
ALLEGHENY COUNTY
230 PEARCE MILL RD
WEXFORD, PA 15090

TOWNSLEY,KIERSTEN E
265 OAKSBURG DR
WINSTON SALEM, NC 27107

TOWNSQUARE LIVE EVENTS
WNY DIVERSITY JOB FAIR
14 LAFAYETTE SQ., STE 1200
BUFFALO, NY 14203

TOXICOLOGY ENTERPRISES INC
197 WEST MARKET ST
SUITE 501
WARREN, OH 44481

TP MECHANICAL CONTRACTORS
1500 KEMPER MEADOW DR
CINCINNATI, OH 45240

TPS INVESTMENTS INC DBA THE BLIND MAN
12076 UNIVERSITY CITY BLVD
P.O. BOX 489
HARRISBURG, NC 28075

TR3S
MTV NETWORKS
AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

TRABAND,THOMAS O
151 STONEHAVEN DRIVE
SUN PRAIRIE, WI 53590

TRACIE BUSCH
4 VEGA DR
RONKONKOMA, NY 11779

TRACORP INC
5621 W BEVERLY LN
GLENDALE, AZ 85306

TRACSION INC
8391 BEVERLY BLVD. STE 586
LOS ANGELES, CA 90048

TRACY AWARDS AND EMBROIDERY
48 W 10TH ST
TRACY, CA 95376

TRACY MITCHELL
29 5TH ST
LOWELL, MA 01850

TRADE SECTION INITIAL
P.O. BOX 182153
COLUMBUS, OH 43218

TRADESTATION SECURITIES
ATTN: CRAIG EMBER/RICK GORDON
8050 SW 10TH ST  STE. 2000
PLANTATION, FL 33324

TRAFFIC MARKETPLACE INC
P.O. BOX 201984
DALLAS, TX 75320-1984

TRAFTON,VERNA
20 BLUE SKY DR
OWINGS MILLS, MD 21117

TRAHIN, LISETH
12521 W HEARN RD
EL MIRAGE, AZ 85335

TRAIL,ISHMAEL P
5545 N LAWRENCE ST
PHILADELPHIA, PA 19120

TRAIL,REBECCA J
5442 GRESHAM AVE
ST. LOUIS, MO 63109

TRAILSIDE ENTERTAINMENT
P.O. BOX 1425
MARSHFIELD, MA 02050

TRAINA,MICHAEL
231 EAST KELSO RD
COLUMBUS, OH 43202

TRAINERS WAREHOUSE
89 WASHINGTON AVE
NATICK, MA 01760

TRAINING ASSOCIATES CORPORATION
287 TURNPIKE RD
WESTBOROUGH, MA 01581

TRAINING IN ACTION
617 S PORTER ST
GILBERT, AZ 85286

TRAINING NETWORK
106 CAPITOLA DR
DURHAM, NC 27713

TRAINING PLANET
10606 PEKOLEE DR
GRASS VALLEY, CA 95949

TRAMBITAS,DANIEL
8380 SELWICK DR
PARMA, OH 44129

TRAMMEL,LINDA
887 BOLING RANCH RD
AZLE, TX 76020

TRAMMELL, SHENICA L
10418 TROTTERS BAY
SAN ANTONIO, TX 78254

TRAMONTANA,AMANDA L
611 GENTRYS WALK
ATLANTA, GA 30341

TRAN LE,THANH VAN
17262 TIGER BEND RD
BATON ROUGE, LA 70817

TRAN, CANH G
20050 S VERMONT AVENUE
TORRANCE, CA 90502

TRAN,CHINH D
2921 HOLLISTER ST
SIMI VALLEY, CA 93065

TRAN,CUONG Q
2010 PICCADILLY PL
APT. D
INDIANAPOLIS, IN 46260

TRAN,HENRY D
641 N ROSCOE ST
BREA, CA 92821

TRAN,LONG P
30297 LONGHORN DR
CANYON LAKE, CA 92587

TRAN,MAI T
57 BEACH AVENUE
ALBANY, NY 12203

TRAN,PETER K
18171 LUCERO WAY
TUSTIN, CA 92780

TRAN,TU H
5651 WILLIAMS ROAD
NORCROSS, GA 30093

TRANCHILLA III,ALBERT
3998 W CAMBRIDGE ST
SPRINGFIELD, MO 65807

TRANG,VI H
344 S WILLIE JAMES JONES
APT 4
SAN DIEGO, CA 92113

TRANS UNION CORP
P.O. BOX 99506
CHICAGO, IL 60693-9506

TRANSAMERICA RETIREMENT SOLUTIONS
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 20781
LEHIGH VALLEY, PA 18002-0781

TRANSCENDER
242 LOUISE AVE
NASHVILLE, TN 37203

TRANSCENDER
P.O. BOX 932934
ATLANTA, GA 31193

TRANSCENDER
POB 282189
BILLING/PAYMENTS
NASHVILLE, TN 37228-8512

TRANSCOM
2715 SPYGLASS DR
OAKLAND TOWNSHIP, MI 48363

TRANSPARENT LANGUAGE
12 MURPHY DR
NASHUA, NH 03062

TRANSPORTATION MANAGEMENT ASSOC
SEVEN NESHAMINY INTERPLEX
STE 103
TREVOSE, PA 19053

TRANSTAR
767 WAREHOUSE RD
TOLEDO, OH 43615

TRANSWESTERN
ATTN KAREN JOHNSTON
20920 C WARNER CENTER LANE
WOODLAND HILLS, CA 91367

TRANSWESTERN COMMERCIAL SERVICES
10040 N 25TH AVE
SUITE 125
PHOENIX, AZ 85021

TRANSWESTERN PROPERTY CO. WEST, LLC
601 S. FIGUEROA STREET
SUITE 2750
LOS ANGELES, CA 90017

TRANSWESTERN RBJ
200 BALLARDVALE STREET
WILMINGTON, MA 01887

TRANSWESTERN REAL ESTATE
2415 CAMELBACK ROAD
SUITE 250
PHOENIX, AZ 85016

TRAPANI III, JOHN A
121 4TH ST
BLAKELY, PA 18447

TRAPANI, TIFFANY A
134 RAMPART COURT
NEW KENSINGTON, PA 15068

TRAPP, ANDREW E
1438 S HILLTOP RD
DERBY, KS 67037

TRAVEL
P.O. BOX 83242
CHICAGO, IL 60691-0242

TRAVERS MECHANICAL SERVICES LLC
1380 RIO RANCHO SE
365
RIO RANCHO, NM 87124

TRAVERSO,DON
605 MASTERSON PASS
APT 536
AUSTIN, TX 78753

TRAVIESO,AARON L
7621 ORLAND PARK
SAN ANTONIO, TX 78213

TRAVIS COMMERCIAL MANAGEMENT LTD
9601 MCALLISTER #100
SAN ANTONIO, TX 78216

TRAVIS COUNTY TAX COLLECTOR
P.O. BOX 149328
AUSTIN, TX 78714-9328

TRAVIS COUNTY TAX COLLECTOR
P.O. BOX 970
AUSTIN, TX 78767-0970

TRAVIS DOUGLAS
185-15 NORTH CONDUIT AVE
SPRINGFIELD GARDENS, NY 11413

TRAVIS FITZGERALD
476 PROVIDENCE NEW LONDON TPKE
NORTH STONINGTON, CT 06359

TRAVIS JR,HOZAN
15188 LA CASA DR
MORENO VALLEY, CA 92555

TRAVIS KING
11909 LOCKHAVE PLC
ST LOUIS, MO 63128

TRAVIS WHITLOCK,SHARON L
20234 LESURE ST
DETROIT, MI 48235

TRAVIS WILSON
8 LENWAY RD
BYFIELD, MA 01922

TRAYNHAM,ROGER L
5411 JOHNSTON MILL COURT
CHARLOTTE, NC 28269

TRC STAFFING SERVICES INC
P.O. BOX 468389
ATLANTA, GA 31146-8389

TRE ELECTRIC
771 JAMACHA RD 274
EL CAJON, CA 92019

TREADWELL,ARTHUR
1695 PAUL R STREET
GRAND RAPIDS, MI 49508

TREASURE VALLEY FIRE PROTECTION INC
2731 S SATURN WAY
BOISE, ID 83709

TREASURE VALLEY SHUTTERS AND BLINDS LLC
1560 N SATNA ROSE PL
MERIDIAN, ID 83642

TREASURER - CITY OF PITTSBURGH
LSI TAX
P.O. BOX 642606
PITTSBURGH, PA 15264-2606

TREASURER OF VIRGINIA
9960 MARYLAND DR STE 300
DEPT HEALTH PROFESSIONS
RICHMOND, VA 23233-1463

TREASURER OF VIRGINIA
P.O. BOX 7607
MERRIFIELD, VA 22116-7607

TREASURER OF VIRGINIA
STATE CORP COMMISSION CLERKS OFC
P.O. BOX 7607
MERRIFIELD, VA 22116-7607

TREASURER OF VIRGINIA
STATE COUNCIL OF HIGHER ED FOR VIRGINIA
101 N 14TH ST 9TH FL
RICHMOND, VA 23219

TREASURER STATE OF NEW HAMPSHIRE
2 INDUSTRIAL DR
CONCORD, NH 03301

TREASURER STATE OF NEW HAMPSHIRE
33 CAPITOL ST
CONCORD, NH 03301

TREASURER STATE OF NEW HAMPSHIRE
BUREAU OF AERONAUTICS
P.O. BOX 483
CONCORD, NH 03302

TREASURER STATE OF NEW HAMPSHIRE
CORRECTION DEPT
P.O. BOX 14
CONCORD, NH 03302-0014

TREASURER STATE OF NEW HAMPSHIRE
NH DEPT OF EDUCATION
101 PLEASANT ST
CONCORD, NH 03301-3860

TREASURER STATE OF NEW HAMPSHIRE
NH DEPT OF LABOR
P.O. BOX 2160
CONCORD, NH 03302-2160

TREASURER STATE OF NEW HAMPSHIRE
OFFICE OF LICENSED ALLIED HEALTH PROF
121 S FRUIT ST., PHILBROOK BLDG
CONCORD, NH 03301-2412

TREASURER STATE OF NEW HAMPSHIRE
P.O. BOX 3900 WASTE MGMT DIV
CONCORD, NH 03302

TREASURER STATE OF OHIO
30 E BROAD ST STE 2481
COLUMBUS, OH 43215

TREE & LAWN LANSCAPE CONTRACTORS
13159 WOODWORTH RD
NEW SPRINGFIELD, OH 44443

TREFERO,MARY O
2510 B AVENUE
APT 4
NATIONAL CITY, CA 91950

TRELA,PATRICIA E
205 ANNAND DRIVE
MILFORD, NH 03055

TRELAWNY,DILLON T
7458 N FOURTH ST
FRESNO, CA 93720

TREMAIN, PHILIP E
12251 COYLE RD
FORT MYERS, FL 33905

TREMBLAY,ERIC P
191 BARTOLOMEW ST
PEABODY, MA 01960

TREMCO WEATHERPROOFING TECHNOLOGIES
P.O. BOX 931111
CLEVELAND, OH 44193-0511

TRENAM KEMKER SCHARF BARKIN FRYE
O'NEILL & MULLIS PA
P.O. BOX 1072
TAMPA, FL 33601

TRENT CURRIN
3507 TIMBERLINE TRAIL
ROANOKE, VA 24018

TRENT, JEROME M
1080 LILAC ARBOR ROAD
DACULA, GA 30019

TRENT,AARON T
16854 PROVIDENCE ROAD
ABINGDON, VA 24210

TRENT,JUSTIN D
6049 REGENT ST
PHILADELPHIA, PA 19142

TRENT,LADONNA S
4430 POWDER HORN DR
BEAVERCREEK, OH 45432

TRENT,WILLIE M
5611 CHINOOK CT
FLOWERY BRANCH, GA 30542

TRENTANELLI,MARIO J
5250 GRAND AVENUE
#14-167
GURNEE, IL 60031

TRENTON PUBLIC SCHOOL
TRENTON TOWNSHIP CLUB SCHOLARSHIP
2603 CHARLTON RD
TRENTON, MI 48183

TRESSLER,WENDY L
5764 BLANTON PARK DR
GALLOWAY, OH 43119

TRI CITY ACQUISITIONS PARTNERS LLC
P.O. BOX 843984
LOS ANGELES, CA 90084

TRI CITY ELECTRICAL CONTRACTORS INC
P.O. BOX 160849
ALTAMONTE SPRINGS, FL 32716-0849

TRI CITY GLASS AND DOOR
100 W NORTHLAND AVE
APPLETON, WI 54911

TRI COUNTY COUNSELORS ASSOCIATION
27 SCHOOL STREET
MAYFIELD, NY 12117

TRI COUNTY COUNSELORS ASSOCIATION
GLOVERSVILLE HIGH SCHOOL
199 LINCOLN ST
GLOVERSVILLE, NY 12078

TRI COUNTY GLASS AND DOOR LLC
720 OLD KNOXVILLE HWY
SEVIERVILLE, TN 37862

TRI COUNTY MALL LLC
11700 PRINCETON PIKE
CINCINNATI, OH 45246

TRI COUNTY PEST MANAGEMENT
P.O. BOX 21152
WACO, TX 76702

TRI COUNTY WORKFORCE INVESTMENT BOARD INC
112 HOLLYWOOD DR
PA CAREER LINK BUTLER COUNTY
BUTLER, PA 16001

TRI COUNTY WORKFORCE INVESTMENT BOARD INC
77 GLADE DR
KITTANNING, PA 16201

TRI PROPERTIES, INC.
4309 EMPEROR BLVD., SUITE 110
DURHAM, NC 27703

TRI STATE ELECTRIC INC
7790 MOSSY CUP
BOISE, ID 83709

TRI STATE FIRE PROTECTION INC
84 LAKE STREET
NASHUA, NH 03060

TRI STATE FIRE PROTECTION INC
P.O. BOX 70
NEWBURGH, IN 47629-0070

TRI STATE GENERAL CONTRACTORS LTD
11745 JONES RD
HOUSTON, TX 77070

TRI STATE HOOD AND DUCT
84 LAKE ST
NASHUA, NH 03060

TRI STATE INTERPRETER REFERRAL SERVICE LLC
5650 GLEN CARLA DRIVE
HUNTINGTON, WV 25705

TRI STATE PAVEMENT SEALING AND STRIPING
P.O. BOX 8221
EVANSVILLE, IN 47716

TRI TEL TECHNICAL SERVICE
675 P TOLLGATE RD
ELGIN, IL 60123

TRI VALLEY GLASS CO
50820 US 33 NORTH
SOUTH BEND, IN 46637

TRIAD MEDIA SOLUTIONS INC
2 HUDSON PL 8TH FL
HOBOKEN, NJ 07030

TRIAD MEDIA SOLUTIONS INC
66 HUDSON ST
1ST FL
HOBOKEN, NJ 07030

TRIAL PARTNERS INC
8383 WILSHIRE BLVD STE 810
BEVERLY HILLS, CA 90211

TRIANGLE WINDOW FASHIONS
2625 A BUCHANAN AVE SW
WYOMING, MI 49548

TRIANT FLOURIS
1 GERASIMOU LIVADA ST
111 45 ATHENS
GREECE

TRIBUNE CHRONICLE
240 FRANKLIN STREET SE
P.O. BOX 1431
WARREN, OH 44482

TRIBUNE MEDIA GROUP
14839 COLLECTIONS CENTER DR
CHICAGO, IL 60639-0148

TRI-CITY EXPO
C/O GREATER CONCORD CHAMBER
OF COMMERCE
CONCORD, NH 03301

TRIDGE ALLIANCE INC
1342 BANK PLACE
INDIANAPOLIS, IN 46231

TRIED AND TRUE TERMITE AND PEST SOLUTIONS LLC
104 CHASE HILLS COURT
HUNTSVILLE, AL 35811

TRIEU,NAM T
241 S NEW AVE
MONTEREY PARK, CA 91755

TRIGG, STARLA
5351 SPRING CRK CT
INDIANAPOLIS, IN 46254

TRIGGERPOINT LLC
5605 FM 423, STE 500
FRISCO, TX 75034

TRIM,SARA K
25539 WILLARD PATH
SAN ANTONIO, TX 78261

TRIMBLE JR, TIMOTHY P
14748 144TH AVE
SPRING LAKE, MI 49456

TRIMBUILT CONSTRUCTION, INC
12800 N LAMAR
P.O. BOX 80169
AUSTIN, TX 78708-0169

TRIMMERS LANDSCAPING INC
P.O. BOX 1068
LONDONDERRY, NH 03053

TRINCADO,JORDANE K
707 N STATE ST
GREENFIELD, IN 46140

TRINDAD,BRANDON T
606 EDGEWOOD LANE
FETUS, MO 63028

TRINE UNIVERSITY
1 UNIVERSITY AVE
ANGOLA, IN 46703

TRINITY CONTRACTORS
561 SIMMONS DR
TRUSSVILLE, AL 35173

TRINITY HIGH SCHOOL
581 BRIDGE ST
MANCHESTER, NH 03104

TRION MANAGEMENT GROUP, INC.
P.O. BOX 552170
DAVIE, FL 33355

TRIPLE STRANGE
EARLY COLLEGE AT GUILFORD
5608 WEST FRIENDLY AVE
GREENSBORO, NC 27410

TRIPLE V ENTERTAINMENT
21354 301 NAUTIQUE BLVD
CORNELIUS, NC 28031

TRIPLETT INDUSTRIAL
4759 PRICES CREEK RD
HUNTINGTON, WV 25701-9656

TRIPOINT HEALTH PLAN INC
P.O. BOX 30370
NASHVILLE, TN 37241-0370

TRIPP, ROGER M
2051 SOLAR DRIVE
OXNARD, CA 93030

TRIPP,CHARLES A
3315 W. 110TH ST.
JENKS, OK 74037

TRIPP,CHARLOTTE J
504 S. SONORA LANE
SPOKANE VALLEY, WA 99037

TRIPP,DANA L
2006 WRENWOOD DR
HUNTSVILLE, AL 35803

TRIPP,LARRY
3600 TEAKWOOD DR.
SPRINGFIELD, IL 62712

TRIPP,ROGER
3081 BLONDELL PL
NEWBURY PARK, CA 91320

TRISHA HENDERSON AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

TRISTAR CABLE COMMUNICATIONS
2200 DEMOCRAT RD
MEMPHIS, TN 38132

TRISTATE PAPER & CHEMICAL SUPPLIES
7871 PALACE DR
CINCINNATI, OH 45249

TRITON SECURITY INC
3702 PENDER DR
SUITE 220
FAIRFAX, VA 22030

TRIVANTIS
P.O. BOX 18216
FAIRFIELD, OH 45018

TRIVEDI,CAROL L
4800 KOKOMO DRIVE
#1411
SACRAMENTO, CA 95835

TRIVEDI,DIPA
5209 TIMBERCREEK RD
FLOWER MOUND, TX 75028

TRNINIC,LJUBA
1678 ROOSEVELT AVE
LAKEWOOD, OH 44107

TROIANOS,LUCAS G
232 S WINEBIDDLE ST
PITTSBURGH, PA 15224

TROOP,MARNI L
5307 WILKINSON AVE
APT 14B
VALLEY VILLAGE, CA 91607

TROPEA, DAVID C
1203 SHARPS ROAD
AUSTIN, TX 78734

TROPEA,ROBERT D
P.O. BOX 7192
OCEAN PARK, ME 04063

TROPHIES INC
831 WEST 1ST SOUTH
SALT LAKE CITY, UT 84104

TROPHIES PLUS INC
315 W 1ST ST
P.O. BOX 115
TEMPLETON, IA 51463

TROPHIES UNLIMITED
105 PENDLETON ST
EASLEY, SC 29640

TROPHY AWARDS MANUFACTURINGINC
1023 TOWN DR
WILDER, KY 41076

TROPHY HOUSE
10 W WASHINGTON
ATHENS, TN 37303

TROPHY HOUSE
1113 MURFREESBORO RD
STE 412
FRANKLIN, TN 37064

TROPHY HOUSE
412 WILLIAMSON SQUARE
FRANKLIN, TN 37064

TROPHY HOUSE
5048 MADISON AVE
INDIANAPOLIS, IN 46227

TROPHY WORLD
6400 NW 77TH COURT
MIAMI, FL 33166

TROPIANO, NICHOLAS A
104 N. DREXEL AVE.
HAVERTOWN, PA 19083

TROPICAL CREATIONS INC
P.O. BOX 640
615 EAST STAGECOACH TRL
FALLSTON, NC 28042

TROPICAL DESIGN INC
3725 CHARLOTTE AVE
NASHVILLE, TN 37209

TROPICAL DESIGNS
11120 E 26TH
SUITE 700
WICHITA, KS 67226

TROPICAL EXPRESSIONS INC
201 DAVIS DR
SUITE T
STERLING, VA 20164-4418

TROPICAL ISLAND
1980 FEDERAL AVE
COSTA MESA, CA 92627

TROPYH WORKS
1024 CAMPBELLS RUN ROAD
CARNEGIE, PA 15106

TROTT,STEPHANIE M
912 PINERIDGE ST
UPLAND, CA 91784

TROTTA,JOSHUA M
224 VILLA ST
MANCHESTER, NH 03103

TROUPE,JEFFREY L
3512 COCOPLUM CIRCLE
COCONUT CREEK, FL 33063

TROY CAMPBELL
270 P R 52039
PITTSBURG, TX 75686

TROY CITY OF
500 W BIG BEAVER
TROY, MI 48084-5285

TROY CITY OF
DRAWER #0103
P.O. BOX 33321
DETROIT, MI 48232-5321

TROY CITY OF
P.O. BOX 554743
DETROIT, MI 48255-4743

TROY CITY OF
P.O. BOX 638008
CINCINNATI, OH 45263-8008

TROY DELI
3293 ROCHESTER RD
TROY, MI 48083

TROY INDUSTRIAL LLC
C/O PHOENIX ASSET MANAGEMENT LLC
1205 FRANKLIN AVE
GARDEN CITY, NY 11530

TROY TWITTY
12 WOODLAND PKWY
RANDOLPH, MA 02368

TRT TELECOMMUNICATIONS INC
1934 ARTHUR ST
HOLLYWOOD, FL 33020

TRT TELECOMMUNICATIONS INC
5751 SW 89TH WAY
COOPER CITY, FL 33328

TRU CLEAN JANITORIAL
400 E MAIN ST
SUITE B5
CANFIELD, OH 44406

TRU STAFF
P.O. BOX 932044
CLEVELAND, OH 44193

TRU TV
P.O. BOX 32183
NEW YORK, NY 10087-2183

TRUAX MAZZA AND ASSOCIATES INC
292 WASHINGTON AVENUE EXTENSION
ALBANY, NY 12203

TRUAX,ERIN M
3137 LOCKEFIELD DR
BATON ROUGE, LA 70816

TRUAX,JONATHAN C
48 JOHN STREET
NASSAU, NY 12123

TRUCKLOAD CARRIERS ASSOCIATION
555 E BRADDOCK RD
ALEXANDRIA, VA 22314

TRUDEAU,ANDREW J
5000 MADELINE RD.
APT 16-C
HANAHAN, SC 29410

TRUE CLEAN
P.O. BOX 14215
POLAND, OH 44514

TRUE MOMENT EVENTS
2420 JORDAN LANE
SUITE H
HUNTSVILLE, AL 35816

TRUE MOMENT IMAGES
126 SHADOW POINTE CIRCLE
HUNTSVILLE, AL 35806

TRUE PARTNERS CONSULTING LLC
25390 NETWORK PLACE
CHICAGO, IL 60673-1253

TRUE TO LIFE TRAINING LLC
P.O. BOX 277
HIGHTSTOWN, NJ 08520

TRUELOVE,STACY L
9705 SHORT CREEK RD
LADSON, SC 29456

TRUESCREEN INC
P.O. BOX 1675
SOUTHAMPTON, PA 18966

TRUESEC INC
8201 164TH AVE NE
REDMOND, VA 98052

TRUESEC INC
8271 154TH AVE NE
BUILDING D
REDMOND, WA 98052

TRUGREEN
P.O. BOX 78501
PHOENIX, AZ 85062-8501

TRUGREEN
P.O. BOX 9001033
LOUISVILLE, KY 40290-1033

TRUGREEN
P.O. BOX 9001128
LOUISVILLE, KY 40290-1128

TRUGREEN
P.O. BOX 9001501
LOUISVILLE, KY 40290-1501

TRUGREEN
PO BOX 9001033
LOUISVILLE, KY 40290-1033

TRUJILLO JR,STEVE
510 ASHLEY PARK
SCHERTZ, TX 78154

TRULY NOLEN EXTERMINATING
045 EAST VALLEY COMMERCIAL
1005 N STADEM SUITE 202
TEMPE, AZ 85281

TRULY NOLEN EXTERMINATING
3620 E SPEEDWAY STE 201
TUCSON, AZ 85716

TRULY NOLEN EXTERMINATING
8708 E 43RD STREET
TULSA, OK 74145

TRULY NOLEN EXTERMINATING
P.O. BOX 3010
SCOTTSDALE, AZ 85271-3010

TRUMAN MEMORIAL BUILDING
416 W MAPLE
INDEPENDENCE, MO 64050

TRUMANS GLASS AND ALUMINUM INC
1721 NW 107TH AVE
PEMBROKE PINES, FL 33026

TRUMBO,HOWARD L
18729 MADRONE RD
MADERA, CA 93638

TRUMBULL COMMUNITY ACTION PROGRAM
1230 PALMYRA RD SW
WARREN, OH 44485

TRUMBULL COUNTY AGRICULTURAL SOCIETY
899 EVERETT HULL RD
CORTLAND, OH 44410

TRUMPIA
2544 W WOODLAND DR
ANAHEIM, CA 92801

TRUONG, KENNETH
1140 MARLINE AVE
EL CAJON, CA 92021

TRUPIANO JR, SAMUEL L
1303 WELLMAN AVE
HUNTSVILLE, AL 35801

TRUST ACCOUNT OF THE LAW OFFICES OF
DEAN T YEOTIS
611 W COURT ST
FLINT, MI 48503

TRUST ACCOUNT OF THE MASTROMARCO LAW FII
1024 NORTH MICHIGAN AVE
SAGINAW, MI 48602

TRUST COMMERCE
9850 IRVINE CENTER DRIVE
ATTN: BILLING
IRVINE, CA 92618

TRUSTEE KNOX COUNTY
ATTN: MIKE LOWE
P.O. BOX 70
KNOXVILLE, TN 37901-0070

TRUSZKOWSKI II,JAMES W
9307 72ND AVE
HUDSONVILLE, MI 49426

TRUTECH
P.O. BOX 6849
MARIETTA, GA 30065

TRUTWIN CUSTOM SIGNS
8031 MAINLINE PKWY
FT MYERS, FL 33912

TRZYNA GRAPHICS INC
7657 W GLENSHIRE DR
FRANKFORT, IL 60423

TSAI,YAO-LEI
6114 BRIAR GLADE DR
HOUSTON, TX 77072

TSB PLUMBING SERVICES INC
25003 PITKIN RD STE D300
SPRING, TX 77386

TSENG,CHENGYUAN
8824 MANSION VIEW CT.
VIENNA, VA 22182

TSENG,YILI
41 CONGRESS ST.
APT 29
NASHUA, NH 03062

TSHILOMBO,BUKASA
5908 120TH PLACE SE
SNOHOMISH, WA 98296

TSI LOCK AND KEY
1418 W I65 SERVICE RD S
MOBILE, AL 36693

TSOI,ANN MARIE
1904 COPPER CREEK TRAIL
BUFFALO, MN 55313

TSUTSUI,ALISON C
39 JASMINE CREEK LANE
LAGUNA HILLS, CA 92653

TSUTSUI,ELIZABETH T
25221 ARDER COURT
LAKE FOREST, CA 92630

TTC AMERIDIAL
4535 STRAUSSER AVE NW
NORTH CANTON, OH 44720

TTC MARKETING SOLUTIONS
3945 N NEENAH AVE
CHICAGO, IL 60634

TTC MARKETING SOLUTIONS
3945 NEENAH AVE
CHICAGO, IL 60634

TTC MARKETING SOLUTIONS
4535 STRAUSSER ST NW
NORTH CANTON, OH 44720

TU NGUYEN
9820 CHATTERIS ROAD
EVANSVILLE, IN 47725-8201

TUBAY SANCHEZ,RAISA P
2527 THORNFIELD ROAD
CHARLOTTE, NC 28273

TUBBS, JAMES S
14014 MARIELLEN RD.
HUNTSVILLE, AL 35803

TUBBS,RORY A
2019 HARRISON AVE
MUSKEGON, MI 49441

TUCCI,DUSTIN J
439 W CHANTILLY WAY
MUSTANG, OK 73064

TUCCINARDI,SANDRO
1801 IVYWOOD DR
ANN ARBOR, MI 48103

TUCKER II,AUGUSTUS S
228 KELSEY LYNN LANE
HUNTSVILLE, AL 35806

TUCKER PHOTOGRAPHY INC
300 DONELSON PIKE
NASHVILLE, TN 37214

TUCKER TRAINUM,TERESA K
4731 S BOSTON AVE
TULSA, OK 74105

TUCKER, PAUL J
1309 N. JACKSON
WICHITA, KS 67203

TUCKER,AMY L
4678 LA VISTA WAY SE
SALEM, OR 97317

TUCKER,DAPHNE A
413 W 103RD ST
CHICAGO, IL 60628

TUCKER,DAVID J
2623 NW IVY STREET
CAMMAS, WA 98607

TUCKER,DAVID M
2623 CRAVENS AVE
OWENSBORO, KY 42301

TUCKER,DEREK A
309 TYLER TRAIL CT
APT 422
CHARLOTTE, NC 28262

TUCKER,JAMES
606 MURPHYS WAY
FARMINGTON, MO 63640

TUCKER,JOHN T
1607 HUNNINGTON PLACE
APT #8
LOUISVILLE, KY 40820

TUCKER,KIMBALL T
2586 CROWN DRIVE
EL DORADO HILLS, CA 95762

TUCKER,MARK J
27919 RIDGEBLUFF CT.
RANCHO PALOS VERDES, CA 90275

TUCKER,MORIAH D
4238 NEVADA AVE
DAYTON, OH 45416

TUCKER,RAYMOND R
5203 LARCHMONT DR
CHESAPEAKE BEACH, MD 20732

TUCKER,SANDRA D
514 PINE WAY
OCALA, FL 34472

TUCKER,SHANTE V
3508 WOODBRIDGE DRIVE
NEWPORT NEWS, VA 23608

TUCKER,THERESA E
319 S 11TH ST
CLARKSVILLE, TN 37040

TUCSON AREA SCHOOL COUNSELORS
1010 EAST 10TH STREET
TUCSON, AZ 85719

TUCSON CHINESE CULTURAL CENTER
1288 W RIVER RD
TUCSON, AZ 85704

TUCSON CITY OF
P.O. BOX 28804
TUCSON, AZ 85726 8804

TUCSON ELECTRIC POWER CO
P.O. BOX 80077
PRESCOTT, AZ 86304-8077

TUCSON PARALEGAL ASSOC
ONE SOUTH CHURCH AVE
SUITE 700
TUCSON, AZ 85701

TUCSON TECHNOLOGY LIMITED PTRSHP
ATTN: RUDY MILLER
4909 E MCDOWELL RD STE 108
PHOENIX, AZ 85008-4227

TUCSON UNIFIED SCHOOL DISTRICT
1010 E 10TH ST
SCHOOL COUNSELING DEPT
TUCSON, AZ 85719

TUCSON URBAN LEAGUE
2305 S PARK AVE
TUCSON, AZ 85713

TUCSON,ANTONIETTE
404 12TH ST SW
ALBUQUERQUE, NM 87102

TUDI MECHANICAL SYSTEMS
343 MUNSON AVE
MCKEES ROCKS, PA 15136

TUETKEN,ALAYNA K
16220 N 20TH AVENUE
WITT, IL 62094

TUFTS UNIVERSITY
419 BOSTON AVE
DOWLING HALL
MEDFORD, MA 02155

TUITION EXCHANGE
1743 CONNECTICUT AVE NW
WASHINGTON, DC 20009

TUITION GUARANTY TRUST FUND
2082 E EXCHANGE PLACE, SUITE 220
TUCKER, GA 30084

TUITION MANAGEMENT SYSTEMS
171 SERVICE AVE
STE200
WARWICK, RI 02886

TUITIVE
1950 E GREYHOUND PASS
SUITE 18-367
CARMEL, IN 46032

TUITIVE
P.O. BOX 19499
INDIANAPOLIS, IN 46219

TUKWILA FIRE DEPARTMENT
444 ANDOVER PARK EAST
TUKWILA, WA 98188

TULALIP TRIBES HIGHER EDUCATION
6406 MARINE DRIVE
TULALIP, WA 98271

TULL, CASEY L
118 ASPEN CT
P.O. BOX 226
CLEVELAND, OK 74020

TULLIUS,BARBARA L
3303 TAPERED BILL DRIVE
6
JACKSONVILLE, FL 32224

TULLY,DUNCAN M
4909 MCCAUSLAND AVE
ST. LOUIS, MO 63109

TULSA AREA HIGHER EDUCATION CONSORTIUM
3100 E NEW ORLEANS
DONNA TROUT, TAHEC TREASURER
BROKEN ARROW, OK 74014

TULSA COLLEGE CONNECTION
2012 C/O EDISON PREP SCHL PTSA
2906 E 41ST ST
TULSA, OK 74105

TULSA COUNTY TREASURER
ATTN DENNIS SEMLER
500 S DENVER AVE 3RD FLR
TULSA, OK 74103-3840

TULSA COUNTY TREASURER
P.O. BOX 21017
TULSA, OK 74103-3840

TULSA PUBLIC SCHOOLS
STUDENT RECORDS
P.O. BOX 470208
TULSA, OK 74147-0208

TULUM,ONER
20 VEDA RD
WEYMOUTH, MA 02190

TUMAN,KATELYN H
2737 W 94TH ST
EVERGREEN PARK, IL 60805

TUMAS, ROBERT A
107 WOODLAKE DR.
MARLTON, NJ 08053

TUMBIOLO,MICHAEL A
2688 E KELSO AVE
FRESNO, CA 93720

TUMOLO,CHRISTINE S
1603 BASSWOOD GROVE
AMBLER, PA 19002

TUMURCHUDUR,TUMENJARGAL
3413 NAVAJO LANE
PROVO, UT 84604

TUNDRA LODGE RESORT & WATERPARK
865 LOMBARDI AVE
GREEN BAY, WI 54304

TUNG,YE
655 APPERSON WAY
SUWANEE, GA 30024

TUPAS,CHRISTY J
4910 EL PRESIDIO
SAN ANTONIO, TX 78233

TURBINE TECHNOLOGIES LTD
410 PHILLIPS ST
P.O. BOX 105
CHETEK, WI 54728

TURF BOSS LLC
P.O. BOX 94
ZIONSVILLE, IN 46077

TURF CONCEPTS LLC
P.O. BOX 611
NESBIT, MS 38651

TURF TRIMMERS
P.O. BOX 22254
KNOXVILLE, TN 37933

TURLO,JAMES F
15290 MOONGLOW DR
RAMONA, CA 92065

TURMAN III,MICHAEL A
6840 BRENDON WAY NORTH DRIVE
UNIT C
INDIANAPOLIS, IN 46226

TURNAGE,LORTICHA M
2325 S CONWAY RD
APT 515
ORLANDO, FL 32812

TURNAGE,RACHEL A
2250 PERRYSBURG HOLLAND RD
APT A7
MAUMEE, OH 43537

TURNBOUGH,THOMAS A
4102 VILLA DRIVE
PLAINVIEW, TX 79072

TURNBULL,KATHERINE A
1513 LEEWOOD AVE NE
KEIZER, OR 97303

TURNER BROADCASTING SYSTEM, INC.
ATTN: JOHN K. MARTIN JR.
100 INTERNATIONAL BOULEVARD
ONE CNN CENTER NW
ATLANTA, GA 30303

TURNER JR,CALVIN
819 19TH PL SW
BIRMINGHAM, AL 35211

TURNER JR,RICKEY D
154 WASHINGTON STREET
AYER, MA 01432

TURNER JR,TROY D
5053A HOLLIS AVE
FORT CAMPBELL, KY 42223

TURNER MAGIC ENTERTAINMENT
2870 PEACHTREE RD NW
STE 436
ATLANTA, GA 30305

TURNER PEST CONTROL
8400 BAYMEADOWS WAY
STE 12
JACKSONVILLE, FL 32256

TURNER, BARBARA L
14517 MEREDITH AVE
OMAHA, NE 68116

TURNER, DALE A
1341 WHISPERING PINES DRIVE
ST. LOUIS, MO 63146

TURNER, HOWARD J
1394 CAPSTONE DR
GREENFIELD, IN 46140

TURNER, IVY C
10502 HADDINGTON DRIVE
CHARLOTTE, NC 28269

TURNER, REGINA F
10930 BELVOIR RD
CHESTER, VA 23831

TURNER, SHERRIE A
145 WHITTEN ST
ROCKY MOUNT, VA 24151

TURNER,AMY M
208 EAST PARKER STREET
KING'S MOUNTAIN, NC 28086

TURNER,BELINDA S
1533 CAROL CIRCLE
MIDFIELD, AL 35228

TURNER,CEDRIC A
6300 RIVERSIDE DR
APT #292
METAIRIE, LA 70003

TURNER,CHERYL D
6734 THISTLEDOWN DRIVE
HARRISBURG, NC 28075

TURNER,CHRISTOPHER
6201 CHAPEL HILL BLVD
APT 2822
PLANO, TX 75093

TURNER,CRYSTAL M
6120 OAK CLIFF DR
EIGHT NILE, AL 36613

TURNER,DEREK J
5501 TULLIS DR
APT 15-303
NEW ORLEANS, LA 70131

TURNER,DESMOND L
5354 CLAYBROOKE DRIVE
INDIANAPOLIS, IN 46221

TURNER,JALIESA B
420 W 12TH AVE
#403
DENVER, CO 80204

TURNER,JAMIE M
66 GREEN RIDGE LANE
POWELL, OH 43065

TURNER,JASON M
2724 NW 16TH ST
OKLAHOMA CITY, OK 73107

TURNER,JENNIFER L
4074 MANNER DRIVE
FLINT, MI 48506

TURNER,KENNETH P
3052 FENDLEY AVE
MOBILE, AL 36606

TURNER,KENYA R
6654 NORTH 214 STREET WEST
HASKELL, OK 74436

TURNER,KRYSTA A
726 DANA DR
CONVERSE, TX 78109

TURNER,MATTHEW E
818 LAKEVIEW DRIVE
BRUNSWICK, OH 44212

TURNER,MICHAEL L
8615 KENTUCKY AVE
RAYTOWN, MO 64138

TURNER,NANCY M
P.O. BOX 91063
MOBILE, AL 36691

TURNER,NECOLE
2087 ABBEY BROOK WAY
LAWRENCEVILLE, GA 30044

TURNER,RHONDA G
220 25TH AVE NORTH
APT 305
NASHVILLE, TN 37203

TURNER,SHARON D
6152 LACEWOOD COVE
MEMPHIS, TN 38115

TURNER,SHELIA R
5000 BIG ISLAND DR
JACKSONVILLE, FL 32246

TURNER,TAMMY H
218 LONGCHAMP LANE
CARY, NC 27519

TURNER,TONY
714 SUMMIT PLACE
BIRMINGHAM, AL 35243

TURNER,TONYA N
3001 AVE K EAST
APT. 214
GRAND PRAIRIE, TX 75050

TURNER,URSULA A
307 ELMHURST RD
DAYTON, OH 45417

TURNER,WILLIAM F
7 FLUME STREET
CONCORD, NH 03303

TURNITIN
1111 BROADWAY, 3RD FL
OAKLAND, CA 94607

TURPIN,KRISTA L
318 S 600 E
APT 4
SALT LAKE CITY, UT 84102

TURPIN,PATRICIA A
1958 PARALLEL ROAD
LEXINGTON, KY 40511

TURYLO,PETER G
5540 S. MORGAN ST.
SEATTLE, WA 98118

TUSCOLA COUNTY FAIR ASSOCIATION
362 GREEN ST
CARO, MI 48723

TUSCON ASPHALT
2425 W CURTIS RD
TUSCON, AZ 85705

TUSHINSKI,KELSEY L
4004 SAPPHIRE COVE
WESTON, FL 33331

TUSTIN MECHANICAL SERVICES
2555 INDUSTRY LANE
NORRISTOWN, PA 19403

TUTOL ORTIZ, WILDA
1081A TALBOTS LANE
ELK GROVE VILLAGE, IL 60007

TUTONE,JANE C
222 EAST BLAND ST.
APT 326
CHARLOTTE, NC 28203

TUTOR COM
40 FULTON ST 9TH FLR
NEW YORK, NY 10038

TUTOR COM
62996 COLLECTION CTR DR
CHICAGO, IL 60693-0629

TUTOR COM
P.O. BOX 200599
PITTSBURGH, PA 15251-0599

TUTT, CHERYL D
13603 FOWKE LANE
WOODBRIDGE, VA 22192

TUTTLE, LAURYN K
10287 ORCHARD PARK DR W
INDIANAPOLIS, IN 46280

TVG
1211 AVENUE OF THE AMERICAS; 28TH FLOOR
NEW YORK, NY 10036

TVX VIDEO
P.O. BOX 600262
SAN DIEGO, CA 92160

TW TELECOM
P.O. BOX 172567
DENVER, CO 80217-2567

TWC
845 THIRD AVENUE; 11TH FLOOR
NEW YORK, NY 10022

TWC MEDIA SALES
BOX 88708
MILWAUKEE, WI 53288

TWC OMBUDSMAN
TEXAS WORKFORCE COMMISSION
101 E 15TH ST., RM 665
AUSTIN, TX 78778-0001

TWC PROPRIETARY SCHOOLS
101 EAST 15TH STREET
PROPRIETARY SCHOOLS-CONTROLLER
AUSTIN, TX 78778-001

TWC PROPRIETARY SCHOOLS
TWC / CDR
9001 IH 35 NORTH SUITE 103B
AUSTIN, TX 78753

TWENTIETH TELEVISION
20TH CENTURY FOX FILM CORP
14014 COLLECTIONS CTR DR
CHICAGO, IL 60693

TWIGG,TOM J
4180 MOULTON DRIVE
FLINT, MI 48507

TWIN CITY SECURITY
9800 RICHMOND ST STE 480
HOUSTON, TX 77042

TWING,STEVEN T
N8760 HIGH RD
WATERTOWN, WI 53084

TWITTER INC
1355 MARKET ST STE 900
SAN FRANCISCO, CA 94103

TWO HARTS PHOTOGRAPHY
750 VAN BUREN DRIVE NW
SALEM, OR 97304

TWO MEN AND A TRUCK
1250 RANKIN DR
SUITE D
TROY, MI 48083

TWO MEN AND A TRUCK
1420 LLOYD RD
WICKLIFFE, OH 44092

TWO MEN AND A TRUCK
1656 N SHELBY OAKS DR SUITE 9
MEMPHIS, TN 38134

TWO MEN AND A TRUCK
N941 CRAFTSMEN DRIVE
GREENVILLE, WI 54942

TWO WORLDS INC
433 COLYTON ST, STE 204
LOS ANGELES, CA 90013

TWOEY,CHRISTIAN L
15741 92ND WAY N
JUPITER, FL 33478

TWP OF MIDDLETOWN OFFICE OF FIRE MARSHAL
3 MUNICIPAL WY
LANGHORNE, PA 19047-3424

TWYMAN,DARIUS R
24531 MANISTEE
OAK PARK, MI 48237

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA 15250-7976

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371994
PITTSBURGH, PA 15250-7994

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7976

TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA 15250-7994

TYDINGS & ROSENBERG LLP
ATTN: ALAN M. GROCHAL
100 EAST PRATT STREET, 26TH FLOOR
BALTIMORE, MD 21202

TYHURST,ALAN K
1657 W 67TH ST
LOS ANGELES, CA 90047

TYLER CALLAHAN
1125 HANOVER ST
PISCATAWAY, NJ 08854

TYLER CUNNINGHAM
506 CUNNINGHAM RD
DURHAM, NY 12422

TYLER GURSKI
139 HILLSIDE DR
NEWTON, NJ 07860

TYLER JR,WILLIAM D
7286 JESSMAN ROAD EAST DRIVE
B
INDIANAPOLIS, IN 46256

TYLER MCMINN
24212 SE 258TH WAY
MAPLE VALLEY, WA 98038

TYLER SCHIEVELHUD
5049 ELLER RD
CHATTANOOGA, TN 37416

TYLER SEARCY,CHYNAH T
59 DUDLEY ST
APT 2
BOSTON, MA 02113

TYLER WARD TOURING INC
96 TRAIN ST NO. 1
BOSTON, MA 02122

TYLER, DETRIAH A
126 E. WEAVER RD.
HAMPTON, VA 23666

TYLER, LEON B
1100 BOYLSTON ST
NEWTON, MA 02461

TYLER,DEDRICK L
725 HALE ROAD
MOBILE, AL 36608

TYLER,REGINALD W
2601 ROMINE
LITTLE ROCK, AR 72204

TYRUS BRIGGS
4017 HALLBOROUGH WY
HERMITAGE, TN 37076

TYSON SIGN COMPANY
P.O. BOX 50580
MYRTLE BEACH, SC 29579

TYSON, SYLVIA G
14302 ELLERBEE ST.
WINTER GARDEN, FL 34787

TYSON,GABRIELLE L
7168 HAMILTON PARK BLVD
TAMPA, FL 33615

TYSON,JOSEPH B
17009 HAWTHORNE COURT
APT 314
OMAHA, NE 68118

TYSON,JOSHUA A
162 STONE MEADOW LANE
MADISON, AL 35758

TYSON,TIERRA J
7 WILD CHERRY COURT
REISTERTOWN, MD 21136

TZOUANAKIS,IRENE S
5327 CASTLE PINES
COLUMBUS, OH 43235

U FRAME IT
13630 SHERMAN WAY
VAN NUYS, CA 91405

U HAUL
24 ROPER MOUNTAIN ROAD
GREENVILLE, SC 29607

U HAUL
MOVING AND STORAGE ON HWY 64
7399 HWY 64
MEMPHIS, TN 38133

U HAUL
P.O. BOX 52128
PHOENIX, AZ 85072-2128

U HAUL CENTER OF EAST SPRAGUE INC
E 14505 SPRAGUE
SPOKANE, WA 99216

U INC
12523 EL CAMINO REAL
SUITE D
SAN DIEGO, CA 92130

U STOR N LOCK
11033 FOLSOM BLVD
RANCHO CORDOVA, CA 95670

U STORE
P.O. BOX 1717
CORSICANA, TX 75151

U STORE FACILITIES
1209 E BELTLINE RD
DESOTO, TX 75115

U STORE IT
0762 CA VISTA
1625 WEST VISTA WAY
VISTA, CA 92083

U STORE IT
2825 LEBANON PIKE
NASHVILLE, TN 37214

U STORE IT
4720 WARRENSVILLE CTR RD
N RANDALL, OH 44128

U.S. BANCORP INVESTMENTS
ATTN: BANKRUPTCY DEPT
P O BOX 5229
CINCINNATI, OH 45201

U.S. BANK N.A.
ATTN: LETICIA RUBALCABA
1555 N RIVERCENTER DRIVE, SUITE 302
MILWAUKEE, WI 53212

U.S. CUSTOMS AND BORDER PROTECTION
6650 TELECOM DR
SUITE 100
INDIANAPOLIS, IN 46278

U.S. DEPARTMENT OF EDUCATION
2505 S FINLEY RD STE 100
LOMBARD, IL 60148

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVE SW
LBJ 2W220
WASHINGTON, DC 20202-4536

U.S. DEPARTMENT OF EDUCATION
ATTN: DIRECT LOAN REFUNDS OF CASH
NIAGARA FALLS, NY 14302

U.S. DEPARTMENT OF EDUCATION
DLSC ATTN PAYMENT CTR
P.O. BOX 530260
ATLANTA, GA 30353-0260

U.S. DEPARTMENT OF EDUCATION
LBJ DEPARTMENT OF EDUCATION BUILDING
400 MARYLAND AVE, SW
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
LYNDON BAINES JOHNSON (LBJ)
DEPARTMENT OF EDUCATION BUILDING
400 MARYLAND AVE, SW
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 4142
GREENVILLE, TX 75403 4142

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER 6201 1-30
GREENVILLE, TX 75403

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 9001
DLSC ATTN REFUNDED CASH
NIAGARA FALLS, NY 14302

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 9001
NIAGARA FALLS, NY 14302

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 979026
ST LOUIS, MO 63197-9000

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: DAVID H. DECELLES
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

U.S. DEPARTMENT OF LABOR
ATTN: THOMAS E. PEREZ, SECRETARY
200 CONSTITUTION AVE., NW
WASHINGTON, DC 20210

U.S. DEPARTMENT OF TREASURER
1500 PENNSYLVANIA NW
WASHINGTON, DC 20220

U.S. DEPARTMENT OF TREASURER
201 SAUFLEY FIELD RD DANTES CODE
PENSACOLA, FL 32509-5243

U.S. DEPARTMENT OF TREASURER
5260 E GRANITE ST STE 262
355 MSS/DPE
DAVIS MONTHAN AFB, AZ 85707-3009

U.S. DEPARTMENT OF TREASURER
COMMANDING OFFICER
NET PDTC N8115
PENSACOLA, FL 32509-5241

U.S. DEPARTMENT OF TREASURER
DCFA ACES ATZK CFE B
FORT KNOX, KY 40121-5000

U.S. DEPARTMENT OF TREASURER
P.O. BOX 105576
DEBT MANAGEMENT SERVICES
ATLANTA, GA 30348

U.S. DEPARTMENT OF TREASURER
P.O. BOX 51318
PHILADELPHIA, PA 19115

U.S. DEPT OF HOMELAND SECURITY
1800 JOHN F KENNEDY BLVD #1700
PHILADELPHIA, PA 19103

U.S. DEPT OF HOMELAND SECURITY
850 S ST
LINCOLN, NE 68508

U.S. DEPT OF HOMELAND SECURITY
P.O. BOX 10698
LAGUNA NIGUEL, CA 92607-1098

U.S. DEPT OF HOMELAND SECURITY
P.O. BOX 30040
LAGUNA NIGEL, CA 92607

U.S. DEPT OF THE TREASURY
DNO DEPT 3400 CASH GRANT
8899 E 56TH ST
INDIANAPOLIS, IN 46249-3400

U.S. DEPT OF THE TREASURY
NGMN-PEA-E
20 W 12TH STREET
ST PAUL, MN 55119

U.S. DEPT OF VETERANS AFFAIRS
P.O. BOX 11930, DMC (389)
ST PAUL, MN 55111-0930

U.S. REIF ICP SOUTH CAROLINA, LLC
INTERCONTINENTAL MANAGEMENT CORP
1270 SOLDIERS FIELD ROAD
BOSTON, MA 02135

U.S. SECURITIES AND EXCHANGE COMMISSION
ATTN: SONIA CHAE
175 WEST JACKSON BLVD., SUITE 900
CHICAGO, IL 60604

U.S. TREASURY
1 NATIONAL GUARD RD
TAG-MP-ESO STOP #19
COLUMBIA, SC 29201-4766

U.S. TREASURY
1 RESERVE WAY
ARMY HUMAN RESOURCES COMMAND
ST LOUIS, MO 63163

U.S. TREASURY
1111 SOUTH PARK DR
GREENWOOD, IN 46143-9059

U.S. TREASURY
355 MSS/DPE
5260 E GRANITE ST STE 262
DAVIS-MONTMAN AFB, AZ 85707-3009

U.S. TREASURY
5019 HWY 42, SUITE 131
ELLENWOOD, GA 30294

U.S. TREASURY
6490 S SAUFLEY FIELD RD
ATTN COMMANDING OFFICER
PENSACOLA, FL 32509-5241

U.S. TREASURY
99 MSS/DPE
4475 ENGLAND AVE
NELLIS AFB, NV 89191-6525

U.S. TREASURY
JFHQ POB 3711
MONTGOMERY, AL 36109

UASTAR PHOTO BOOTH
4205 12TH ST WEST
LEHIGH, FL 33971

UB FOUNDATION
105 SLEE HALL
ATTN PHILIP REHARD CONCERT MANAGER
BUFFALO, NY 14260

ITT Educational Services, Inc. - U.S. Mail                                                                                                    Served 10/7/2016

UB FOUNDATION
105 SLEE HALL
ATTN PHILIP REHARD CONCERT MANAGER
DEPT OF MUSIC  UNIV AT BUFFALO
BUFFALO, NY 14260

UB FOUNDATION
367 BALDY HALL
BUFFALO, NY 14260-1000

UB FOUNDATION
ATTN MELISSA RUGGIERO
259 COPEN HALL
BUFFALO, NY 14260

UBERBACHER, DEBORAH A
1206 CHATAM RIDGE LANE
KNOXVILLE, TN 37932

UBS FINANCIAL SERVICES, INC.
ATTN: JANE FLOOD
1200 HARBOR BLVD
WEEHAWKEN, NJ 07086

UBS SECURITIES LLC
ATTN:  BARBARA ROSSI
677 WASHINGTON BLVD  9TH FL
STAMFORD, CT 06901

UCP GOLDEN GLADES
16521 NW 1ST AVE
MIAMI, FL 33169

UDALL SHUMWAY
P.O. BOX 1446
MESA, AZ 85211-1446

UDALL, NATHANIEL K
12026 CANYON VALLEY DR
TOMBALL, TX 77377

UDDIN, QAZI
1167 COLINA VISTA
VENTURA, CA 93003

UDEH,CHUKWUDI A
8210 ABBOTTSGATE LANE
CHARLOTTE, NC 28269

UFA INC
18 COMMERCE WAY
WOBURN, MA 01801

UFA INC
80 BLANCHARD RD STE 101
BURLINGTON, MA 01803

UGA LLC
3700 BROADWAY
SUITE 300
KANSAS CITY, MO 64111

UGL SERVICES
4002 SOLUTIONS CTR
CHICAGO, IL 60677-4000

UGOCHUKWU,OKECHUKWU U
1741 WASHINGTON ST.
#15
BRAINTREE, MA 02184

UGWU,NNEKA C
14900 N PENN
APT 916
OKLAHOMA CITY, OK 73134

UHRICH, DAVID A
141 GLENVIEW AVE
WAUWATOSA, WI 53213

UHRMAN III,ROBERT L
3895 CHERRY HILL LANE
BARTLETT, TN 38135

UKAZIM,IHEDINACHI L
2047 COBBLEFIELD CIRCLE
APOPKA, FL 32703

UKLEJA,BRYAN J
4301 KING EDWARD CT
GREENSBORO, NC 27455

UKYT
2851 WINCHESTER RD
LEXINGTON, KY 40502

ULINE
2200 S LAKESIDE DR
WAUKEGAN, IL 60085

ULINE
P.O. BOX 88741
ATTN ACCOUNTS RECEIVABLE
CHICAGO, IL 60680-1741

ULREY FOODS INC DBA FLYERS PIZZA
3967 F PRESIDENTIAL PARKWAY
POWELL, OH 43065

ULREY FOODS INC DBA FLYERS PIZZA
6025 AVERY ROAD
DUBLIN, OH 43016

ULRICH SIGNS INC
250 STATE RD
LOCKPORT, NY 14094

ULRICH,NANCY L
3525 JANA AVE S.
SALEM, OR 97302

ULTIMATE EVENTS OF MASSACHUSETTS
99 DERBY STREET
STE 200
HINGHAM, MA 02043

ULTIMATE OFFICE
P.O. BOX 688
FARMINGDALE, NJ 07727-0688

ULTIMATE WATER LLC
P.O. BOX 677784
DALLAS, TX 75267-7784

UMANSKY,LAIA E
5611 CARLTON WAY
#306
LOS ANGELES, CA 90028

UMAR, MUKHTAR
14814 ISLE OF PINES COURT
HOUSTON, TX 77049

UMASS BOSTON
100 MORRISSEY BLVD
BOSTON, MA 02125-3393

UMASS LOWELL
1 UNIVERSITY AVE
LOWELL, MA 01854

UMBARGER,ADRIANNA H
4000 DEER CREEK BLVD
C-3
SPRING HILL, TN 37174

UMSTEAD III,JAMES W
444 JESSIE DR
NASHVILLE, TN 37211

UN COMMUNICATIONS INC
1429 CHASE COURT
CARMEL, IN 46032

UNC SCHOOL OF GOVERNMENT
CB 3330 KNAPP SANDERS BLDG
CHAPEL HILL, NC 27599-3330

UNCAPHER,MICHAEL P
428 RAVINE DR
YOUNGSTOWN, OH 44505

UNCIANO,SILVANA Z
23925 CORINTH DR
MURRIETA, CA 92562

UNCLE BENZ ICE CREAM
10 REBEL RD
HUDSON, NH 03051

UNCLE BENZ ICE CREAM INC
10 REBEL RD
HUDSON, NH 03051

UNCLE BOBS SELF STORAGE
11525 184TH PL
ORLAND PARK, IL 60467

UNCLE BOBS SELF STORAGE
3690 LE HARPS RD
AUSTINTOWN, OH 44515

UNCLE SAMS FLAG AND GIFT
P.O. BOX 142220
SPOKANE VALLEY, WA 99214

UNDERGROUND ELEPHANT
600 B STREET
SUITE 1300
SAN DIEGO, CA 92101

UNDERGROUND ELEPHANT
715 J ST 200
SAN DIEGO, CA 92101

UNDERGROUND ELEPHANT
DEPT LA 24006
PASADENA, CA 91185-4006

UNDERHILL,KYONG H
7922 DAY CREEK BLVD
APT 1111
RANCHO CUCAMONGA, CA 91739

UNDERPRESSURE POWERWASHERS INC
6880 ASTER RD
OAK HILLS, CA 92344

UNDERWOOD JR,HAROLD D
210 PLANK BRIDGE WAY
MORRISVILLE, NC 27560

UNDERWOOD JR,WILLIAM J
2623 KEATS DR
SOUTH PARK, PA 15129

UNDERWOOD,DENEEN L
525 CHESTNUT STREET
APT #1
CARNEGIE, PA 15106

UNDERWOOD,MICHAEL W
2426 FLINT AVE
WACO, TX 76706

UNDERWOOD,NEENAH S
5930 ARAPAHO ROAD
#1065
DALLAS, TX 75248

UNDERWOOD,SABRINA
5623 CHRYSLER LANE
BESSEMER, AL 35022

UNDERWOOD,THOMAS G
507 AVERY STREET
PITTSBURGH, PA 15212

UNEMPLOYMENT ELIMINIATORS LLC
P.O. BOX 391171
SMELLVILLE, GA 30039

UNGER,JACOB S
74 BEECH LANE
ELIZABETH TOWN, PA 17022

UNGER,JAMES H
26 MILAN MANOR DR
MILAN, OH 44846

UNGER,MICHAEL D
32900 RIVERSIDE DR
SPACE 107
LAKE ELSINORE, CA 92530

UNIBUILD CONSTRUCTORS
3R SYSTEMS INC COMPANY
27525 NEWHALL RANCH RD #3
VALENCIA, CA 91355

UNICARE SPECIAL ACCOUNTS
16-S-1 1350 MAIN ST
SPRINGFIELD, MA 01103

UNIFIED POWER
217 METRO DR
TERRELL, TX 75160

UNIFORM ADVANTAGE
150 S PINE ISLAND RD
SUITE 300
PLANTATION, FL 33324

UNIFORMS EXPRESS
P.O. BOX 211330
CHULA VISTA, CA 91921

UNION COUNTY CHAMBER
227 EAST FIFTH ST
MARYSVILLE, OH 43040

UNION LEADER CORP.
P.O. BOX 6605
MANCHESTER, NH 03108-6605

UNION LEADER CORP.
P.O. BOX 9513
MANCHESTER, NH 03108

UNION LEADER CORP.
P.O. BOX 9624
MANCHESTER, NH 03108-9624

UNIQUE PLUMBING CO
9408 W 47TH ST
BROOKFIELD, IL 60513

UNIQUE SERVICES
10193 SANDY CHURCH RD
HILLSBORO, MO 63050

UNIQUES
CLEANING & MAINT
5049 MESA VIEW DR
LAS VEGAS, NV 89120

UNISAN
5450 W 83RD ST
LOS ANGELES, CA 90045

UNISON DANCE
3330 W WELLS ST
MILWAUKEE, WI 53208

UNISON-PACE,WENDY J
206 AMERICAN DRIVE
RUTHER GLEN, VA 22546

UNISTAR ELECTRIC AND SIGN LLC
235 TOWERRIDGE DR
MARIETTA, GA 30064

UNITED AMERICAN SECURITY
P.O. BOX 4582
CAROL STREAM, IL 60197-4582

UNITED BUILDING SERVICES INC
200 LITTLE FALLS
SUITE 400
FALLS CHURCH, VA 22046

UNITED BUILDING SERVICES INC
868 FOLSOM ST
SAN FRANCISCO, CA 94107

UNITED BUILDING SERVICES INC
DEPT 34642
P.O. BOX 39000
SAN FRANCISCO, CA 94139

UNITED CAREER FAIRS INC
111 W MAIN ST
WEST DUNDEE, IL 60118

UNITED CAREER FAIRS INC
20 S GROVE ST STE 203
CARPENTERSVILLE, IL 60110

UNITED COMPUTER SUPPLIES INC
P.O. BOX 260788
TAMPA, FL 33685-0788

UNITED DATA TECH LLC
P.O. BOX 270635
MILWAUKEE, WI 53227-0635

UNITED DENTAL CARE
14755 PRESTON RD STE 300
DALLAS, TX 75240

UNITED DISTRIBUTING COMPANY INC
P.O. BOX 1452
SYKESVILLE, MD 21784

UNITED ELECTRIC CO INC
1270 KENNESTONE CIR
MARIETTA, GA 30066

UNITED FLOORING INC
5260 N 126TH ST
BUTLER, WI 53007

UNITED GRAPHICS
816 SOUTH ELEVENTH ST
LOUISVILLE, KY 40210

UNITED GRAPHICS
DEPT 5009
P.O. BOX 740041
LOUISVILLE, KY 40201-7441

UNITED HEARING & DEAF SERVICES INC
2800 W OAKLAND PARK BLVD STE 306
OAKLAND, FL 33311

UNITED HOSPITAL SERVICES LLC DEPT 78756
3005 RELIABLE PARKWAY
CHICAGO, IL 60686-0001

UNITED HOSPITAL SERVICES LLC DEPT 78756
P.O. BOX 78000
DETROIT, MI 48278-0756

UNITED HOSPITAL SERVICES LLC DEPT 78756
PO BX 660430
INDIANAPOLIS, IN 46266-0430

UNITED LASER
P.O. BOX 6889
FLORENCE, SC 29502

UNITED MEDIA
P.O. BOX 360726
PITTSBURGH, PA 15251-6726

UNITED PEST SOLUTIONS INC
P.O. BOX 25720
SEATTLE, WA 98165

UNITED PHX FIREFIGHTERS ASSN INC
61 E COLUMBUS AVE
PHOENIX, AZ 85012

UNITED PUBLISHERS NETWORK
P.O. BOX 2489
WHITE CITY, OR 97503

UNITED RENT ALL MID CITY
811 S 48TH ST
OMAHA, NE 68106

UNITED RENTALS
40 WILLOW ST
MANCHESTERNH03103,  00000

UNITED RENTALS
P.O. BOX 100711
ATLANTA, GA 30384

UNITED SEAL COATING
P.O. BOX 724
GARDENALE, AL 35071

UNITED SITE SERVICES
P.O. BOX 53267
PHOENIX, AZ 85072-3267

UNITED SITE SERVICES
P.O. BOX 5502
BINGHAMTON, NY 13902-5502

UNITED SITE SERVICES
P.O. BOX 9131
FOXBORO, MA 02035-9131

UNITED STATES ATTORNEY'S OFFICE
10 W. MARKET ST, SUITE 2100
INDIANAPOLIS, IN 46204

UNITED STATES BUSINESS REGISTRATION
1300 HEATHER RIDGE BLVD
DUNEDIN, FL 34698

UNITED STATES INTERCOLLEGIATE LACROSSE AS
3738 WEST LAKE RD
PERRY, NY 14530

UNITED STATES INTERNET INC
1127 N BRDWAY
KNOXVILLE, TN 37917

UNITED STATES POSTAL SERVICE
BUSINESS MAIL ENTRY OFFICE
P.O. BOX 143686
AUSTIN, TX 78714 3686

UNITED STATES POSTAL SERVICE
CMRS-TMS
PHILADELPHIA, PA 19170-0217

UNITED STATES POSTAL SERVICE
KAREN HOOKER A SCS
38 SPRING ST
NASHUA, NH 03060

UNITED STATES PROPERTY AND FISCAL OFFICE
JOINT FORCE HQ
9800 GOETHE RD BX 26
SACRAMENTO, CA 95826

UNITED STATES SECURITIES AND EXCHANGE COM
ATTN ZACH CARLYLE, ATTY.
ROGERS FEDERAL BUILDING
1961 STOUT STREET, #1700,
DENVER, CO 80294

UNITED STATES SERVICE INDUSTRIES INC
4330 EAST WEST HIGHWAY
SUITE 200
BETHESDA, MD 20814

UNITED STATES TREASURY
1 BUFFINGTON STREET
BUILDING 25
WATERVLIET, NY 12189

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0009

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY, MO 64999-0202

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 71052
PHILADELPHIA, PA 19176-6052

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201

UNITED STATES TREASURY
P.O. BOX 12192
COVINGTON, KY 41012-0192

UNITED STATES TRUSTEE'S OFFICE
101 W. OHIO, SUITE 1000
INDIANAPOLIS, IN 46204

UNITED STUDENT AID FUNDS INC
998 CROSSPOINT BLVD 400
INDIANAPOLIS, IN 46256-3307

UNITED STUDENT AID FUNDS INC
P.O. BOX 7159
INDIANAPOLIS, IN 46207-7159

UNITED TECHBOOK CO
P.O. BOX 1658
LONGMONT, CO 80502

UNITED WATER IDAHO
P.O. BOX 371804
PAYMENT CENTER
PITTSBURGH, PA 15250-7804

UNITED WAY
255 WATT ST
YOUNGSTOWN/MAHONING VALLEY
YOUNGSTOWN, OH 44505

UNITED WAY
3901 N MERIDIAN ST
INDIANAPOLIS, IN 46208-0409

UNITED WAY
443 27TH STREET
OGDEN, UT 84401

UNITED WAY
50 WAUGH DR
HOUSTON, TX 77007-5813

UNITED WAY
GREATER NASHUA
20 BROAD ST
NASHUA, NH 03064

UNITED WAY
HEART OF WEST MICHIGAN
118 COMMERCE AVE SW
GRAND RAPIDS, MI 49503-4106

UNITED WAY
OF THE CAPITAL AREA
P.O. BOX 23169
JACKSON, MS 39225-3169

UNITED WAY
P.O. BOX 171042
KANSAS CITY, KS 66117

UNITED WAY
P.O. BOX 3066
MODESTO, CA 95353

UNITED WAY
P.O. BOX 320189
BIRMINGHAM, AL 35232-0189

UNITED WAY
P.O. BOX 3247
ACCOUNTS RECEIVABLE
HOUSTON, TX 77253-3247

UNITED WAY
P.O. BOX 526
SCRANTON, PA 18501-0526

UNITED WAY
P.O. BOX 88409
INDIANAPOLIS, IN 46208

UNITED WAY
UNITED WAY OF ADA COUNTY
P.O. BOX 7963
BOISE, ID 83707

UNITED WAY
UNITED WAY OF ALLEN CO
227 E WASHINGTON BLVD
FT WAYNE, IN 46802

UNITED WAY
UNITED WAY OF GREATER INDPLS
P.O. BOX 88409
INDIANAPOLIS, IN 46208

UNITED WAY
UNITED WAY OF KENT COUNTY
500 COMMERCE BLDG
GRAND RAPIDS, MI 49503

UNITED WAY
UNITED WAY OF MIDDLE TENNESSEE
P.O. BOX 30428
NASHVILLE, TN 37241

UNITED WAY
UNITED WAY OF PHOENIX
1515 E OSBORN ROAD
PHOENIX, AZ 85014

UNITED WAY
UNITED WAY OF SAN JOAQUIN COUNTY
P.O. BOX 1585
STOCKTON, CA 95201 1585

UNITED WAY
UNITED WAY OF SOUTHWESTERN IN
P.O. BOX 18
EVANSVILLE, IN 47701

UNITED WAY
UNITED WAY OF ST LOUIS
P.O. BOX 500280
ST LOUIS, MO 63150

UNITED WAY
UNITED WAY OF TEXAS GULF COAST
2200 N LOOP W ON EAST T C JESTER
HOUSTON, TX 77292

UNITED WAY
UNITED WAY OF TRI COUNTY
276 UNION AVENUE
FRAMINGHAM, MA 01702

UNITED WAY
UNITED WAY SACRAMENTO AREA
P.O. BOX 60000
FILE 73070
SAN FRANCISCO, CA 94160

UNITIL
P.O. BOX 981010
BOSTON, MA 02298-1010

UNITY OF HOUSTON
2929 UNITY DR
HOUSTON, TX 77057

UNITY TEMPLE ON THE PLAZA
707 W 47TH ST
KANSAS CITY, MO 64112-1803

UNIVERSAL ADCOM
2921 AVENUE E EAST
ARLINGTON, TX 76011

UNIVERSAL AERIAL SERVICE LLC
P.O. BOX 441
HOLLAND, NY 14080

UNIVERSAL BUILDING MAINTENANCE LLC
1551 N TUSTIN AVE
SUITE 650
SANTA ANA, CA 92705

UNIVERSAL BUILDING MAINTENANCE LLC
P.O. BOX 101032
PASADENA, CA 91189-1032

UNIVERSAL ENGINEERING SCIENCES
P.O. BOX 25316
TAMPA, FL 33622-5316

UNIVERSAL FLORIST AND GIFTS
712 WILCREST DR
HOUSTON, TX 77042

UNIVERSAL GLASS CO INC
1305 B SPRINGHILL AVE
AT ANN ST
MOBILE, AL 36604

UNIVERSAL HD
BANK OF AMERICA
NBC UNIVERSAL
ATLANTA, GA 30384-2971

UNIVERSAL LACROSSSE COMPANY
P.O. BOX 235
RARITAN, NJ 08869-0235

UNIVERSAL METRO INC
12253 FLORENCE
SANTA FE SPRINGS, CA 90670

UNIVERSAL PROTECTION SERVICE
1551 N TUSTNI AVE
SUITE 650
SANTA ANA, CA 92705

UNIVERSAL PROTECTION SERVICE
P.O. BOX 101034
PASADENA, CA 91189-1034

UNIVERSAL PROTECTION SERVICE LLC
26375 NETWORK PLACE
CHICAGO, IL 60673-1263

UNIVERSAL PROTECTION SERVICE LLC
P.O. BOX 402836
ATLANTA, GA 30384-2836

UNIVERSAL SPORTS
ATTN ACCOUNTS REC DEPT
TWO DOLE DR
WESTLAKE VILLAGE, CA 91362

UNIVERSAL SPRINKLER CORP
7077 W 43RD ST
HOUSTON, TX 77092-4441

UNIVERSITY ACCOUNTING SERVICE LLC
131 S DEARBORN 6TH FL
CHICAGO, IL 60603

UNIVERSITY ACCOUNTING SERVICE LLC
AN NCO BUSINESS
24893 NETWORK PL
CHICAGO, IL 60673-1248

UNIVERSITY ACCOUNTING SERVICE LLC
P.O. BOX 5516
CAROL STREAM, IL 60197-5516

UNIVERSITY ACCOUNTING SERVICE LLC
P.O. BOX 931109
CLEVELAND, OH 44193

UNIVERSITY ACCOUNTING SERVICE, LLC.
2520 SOUTH 170TH STREET
NEW BERLIN, WI 53151

UNIVERSITY AT ALBANY
1400 WASHINGTON AVE
ALBANY, NY 12222

UNIVERSITY AVIATION ASSOC
2415 MOORES MILL ROAD
STE 265-216
AUBURN, AL 36830

UNIVERSITY AVIATION ASSOC
3410 SKYWAY DR
AUBURN, AL 36830-6444

UNIVERSITY BOUND INC
101 W STATION SQUARE DR
SUITE 501
PITTSBURGH, PA 15219

UNIVERSITY BOUND INC
119 LINCOLN AVE
PITTSBURGH, PA 15218

UNIVERSITY BOUND INC
235 FORT PITT BLVD
PITTSBURGH, PA 15222

UNIVERSITY BOUND INC
241 FOURTH AVE
PITTSBURGH, PA 15222

UNIVERSITY CLUB OF MILWAUKEE
924 E WELLS ST
MILWAUKEE, WI 53202

UNIVERSITY CONTINUING EDUCATION ASSOC
ONE DUPONT CIRCLE
SUITE 615
WASHINGTON, DC 20036

UNIVERSITY LANGUAGE SERVICES
15 MAIDEN LN STE 300
NEW YORK, NY 10038-4003

UNIVERSITY MEDICAL DIAGNOSTIC ASSOCIATES II
IU EXECUTIVE HEALTH
250 UNIVERSITY BLVD
INDIANAPOLIS, IN 46202

UNIVERSITY MISSION
655 NORTH CENTRAL AVENUE 17TH FLOOR
GLENDALE, CA 91203

UNIVERSITY OF ALABAMA
BOX 870132/ATTN: FERN HAMPTON
RE: TUSCALOOSA COLL DAY OFF OF
TUSCALOOSA, AL 35487-0132

UNIVERSITY OF ALABAMA
UA HUNTSVILLE OFFICE OF ADMISSIONS
117 ENGINEERING BLDG
HUNTSVILLE, AL 35899

UNIVERSITY OF ARKANSAS AT LITTLE ROCK
2801 SOUTH UNIVERSITY
LITTLE ROCK, AK 72204

UNIVERSITY OF BUFFALO
105 SLEE HALL
UB FOUNDATION
BUFFALO, NY 14260

UNIVERSITY OF BUFFALO
222 BAIRD HALL ATTN PHILIP REHRUR
MUSIC DEPARTMENT
BUFFALO, NY 14260

UNIVERSITY OF CA SAN DIEGO
9500 GILMAN DR 0022
REGISTRAR OFFICE
LA JOLLA, CA 92093-0022

UNIVERSITY OF CALIFORNIA REGENTS
3005 MOORE HALL
HIGHER EDUCATION RESEARCH INST
LOS ANGELES, CA 90095

UNIVERSITY OF CONNECTICUT
ONE BISHOP CIRCLE
UNIT 4056
STORRS, CT 06269-4056

UNIVERSITY OF DAYTON
KAREN BARRETT OFC ADMISSIONS
300 COLLEGE PARK DR
DAYTON, OH 45469

UNIVERSITY OF FLORIDA
222 CRISER
BOX 114000
GAINESVILLE, FL 32611-4000

UNIVERSITY OF ILLINOIS
1200 EST HARRISON ST
CHICAGO, IL 60680

UNIVERSITY OF ILLINOIS
ONE UNIVERSITY PLAZA
MS SAB 50
SPRINGFIELD, IL 62703-5407

UNIVERSITY OF ILLINOIS PRESS
1325 S OAK ST
CHAMPAIGN, IL 61820

UNIVERSITY OF KANSAS
151 STRONG HALL
1450 JAYHAWK BLVD
LAWRENCE, KS 66045

UNIVERSITY OF KENTUCKY
1 15 WILLIAM T YOUNG LIBRARY
LEXINGTON, KY 40506-0456

UNIVERSITY OF KENTUCKY
OFFICE OF THE REGISTRAR
LEXINGTON, KY 40506

UNIVERSITY OF NEVADA PRESS
MS 166
RENO, NV 89557-0076

UNIVERSITY OF NEW HAMPSHIRE
11 GARRISON AVE STOKEHALL
DURHAM, NH 03824

UNIVERSITY OF NEW MEXICO CONTINUING EDUCATIO
BUSINESS OFFICE
MSC07 4030
ALBUQERQUE, NM 87131

UNIVERSITY OF NORTH CAROLINA
P.O. BOX 2688
910 RALEIGH RD
CHAPEL HILL, NC 27515-2688

UNIVERSITY OF PENNSYLVANIA
3451 WALNUT ST
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
3451 WALNUT ST
PHILADELPHIA, PA 19104-6291

UNIVERSITY OF PIKEVILLE
147 SYCAMORE ST
PIKEVILLE, KY 41501

UNIVERSITY OF REDLANDS
1200 EAST COLTON AVE
P.O. BOX 3080
REDLANDS, CA 92373

UNIVERSITY OF SOUTH CAROLINA
1521 GREEN ST
OFFICE OF REGISTRAR
COLUMBIA, SC 29208-0001

UNIVERSITY OF SOUTH CAROLINA
1728 COLLEGE ST NATL RESOURCE CTR
COLUMBIA, SC 29208

UNIVERSITY OF SOUTH FLORIDA
4202 E FOWLER AVE
TAMPA, FL 33620-6950

UNIVERSITY OF SOUTHERN MAINE
DEPT OF ATHLETICS
37 COLLEGE AVENUE
GORHAM, ME 04038

UNIVERSITY OF TENNESSEE
1015 VOLUNTEER BLVD
KNOXVILLE, TN 37996-1000

UNIVERSITY OF TEXAS
1 UNIVERSITY STATION
AUSTIN, TX 78712

UNIVERSITY OF TEXAS
AT AUSTIN
P.O. BOX 7879
AUSTIN, TX 78713 7879

UNIVERSITY OF TEXAS
AT DALLAS
P.O. BOX 830688
RICHARDSON, TX 00000

UNIVERSITY OF TEXAS
P.O. BOX 7216
OFFICE OF THE REGISTRAR
AUSTIN, TX 78713-7216

UNIVERSITY OF TEXAS AT AUSTIN
THOMPSON CONFERENCE CTR
P.O. BOX 7879
AUSTIN, TX 78713-7879

UNIVERSITY OF TEXAS AT DALLAS
P.O. BOX 860688, MS GR22
RICHARDSON, TX 75083-0688

UNIVERSITY OF THE CUMBERLANDS
6178 COLLEGE STATION DR
WILLIAMSBURG, KY 40769

UNIVERSITY OF VERMONT
360 WATERMAN BLDG
OFFICE OF REGISTRAR
BURLINGTON, VT 05405

UNIVERSITY OF VIRGINIA
P.O. BOX 400203
CHARLOTTSVILLE, VA 22904-4203

UNIVERSITY OF WISCONSIN MILWAUKEE
P.O. BOX 729
UWM ENROLLMENT SERVICES
MILWAUKEE, WI 53201

UNIVERSITY POLICE DEPARTMENT
1845 N FAIRMOUNT
WICHITA, KS 67260-0003

UNIVERSITY PRESS OF FLORIDA
15 NW 15TH ST
GAINESVILLE, FL 32611-2079

UNIVERSITY PRINTING AND COPY CENTER
3408 S UNIVERSITY
LITTLE ROCK, AR 72204

UNIVERSITY WORLD OWNERS ASSOCIATION INC
C/O SUNWEST REAL ESTATE GROUP
P.O. BOX 803289
DALLAS, TX 75380-3289

UNIVERSITY WORLD OWNERS ASSOCIATION INC
P.O. BOX 60875
C/O SBB PROCESSING CENTER
PHOENIX, AZ 85082-0875

UNIVISION KANSAS CITY
5405 TAYLOR RD STE 10
NAPLES, FL 34109

UNIVISION RADIO
P.O. BOX 740719
LOS ANGELES, CA 90074

UNKS,ROBERT
1554 HIGHWAY 21
PAIGE, TX 78659

UNLIMITED PLANT CARE
11 HARRINGTON ROAD
WALTHAM, MA 02452-4720

UNOCAL INC
ATTN: AUTOSCRIPT PURCHASE
P.O. BOX 25376
SANTA ANA, CA 92799-5376

UNRUH,CATHY
3837 S. JOSHUA TREE LN
GILBERT, AZ 85297

UNUM LIFE INSURANCE CO.
OF AMERICA
P.O. BOX 406990
ATLANTIC, GA 30384

UPBEAT INC
P.O. BOX 790379
ST LOUIS, MO 63179-0379

UPBEAT INC
P.O. BOX 952098
ST LOUIS, MO 63195-2098

UPPER MERION AREA SCHOOL DISTRICT TRANSPORT
680 S HENDERSON ROAD
KING OF PRUSSIA, PA 19406

UPPER MERION PARKS AND RECREATION
650 S HENDERSON ROAD
KING OF PRUSSIA, PA 19406

UPPER MERION TOWNSHIP
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

UPS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS
5804 BABCOCK RD
SAN ANTONIO, TX 78240

UPS
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UPS
P.O. BOX 217015
AUBURN HILLS, MI 48321-7015

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820

UPS EDUCATION ASSISTANCE PROGRAM
P.O. BOX 217015
AUBURN HILLS, MI 48321-7015

UPS EDUCATION ASSISTANCE PROGRAM
P.O. BOX 550
TROY, MI 48099

UPS STORE
10824 OLSON DR STE C
RANCHO CORDOVA, CA 95670

UPS STORE
498 S 5TH ST
ST CHARLES, MO 63301

UPS STORE
5030 N MAY AVENUE
OKLAHOMA CITY, OK 73112

UPSHAW, KRYSTAL R
11410 AMBER VALLEY COURT
HOUSTON, TX 77066

UPTIME BUSINESS SUPPORT
W2316 W HUNTINGTON DR
TEMPE, AZ 85282

UPTON, TRIXIE P
1115 CRESCENT WAY
WINGATE, NC 28174

UPTOWN THEATER
3700 BROADWAY
SUITE 300
KANSAS CITY, MO 64111

URBAN CATERING
1900 NW EXPRESSWAY S44
OKLAHOMA CITY, OK 73118

URBAN EVENT
7140 WORNALL RD STE 204
ST LOUIS, MO 64114

URBAN EXPRESS CHARTER
1640 E FIFTH AVE
COLUMBUS, OH 43219

URBAN JR,ANTHONY C
402 E. VALERIO ST.
SANTA BARBARA, CA 93101

URBAN LEAGUE
1219 19TH AVE N
NASHVILLE, TN 37208

URBAN LEAGUE
OF GREATER KANSAS CITY
1710 PASEO BLVD
KANSAS CITY, MO 64108

URBAN LEAGUE
OF PORTLAND
10 NORTH RUSSELL STREET
PORTLAND, OR 97227

URBAN LEAGUE
OF SAN DIEGO
720 GATEWAY CENTER DR
SAN DIEGO, CA 92102

URBAN LEAGUE OF NORTHWEST
INDIANA INC
3101 BROADWAY
GARY, IN 46409

URBANSKA,MARTA D
229 SHADY RIDGE DR
MONROEVILLE, PA 15146

URBASSIK,ANDREA L
P.O. BOX 2484
OREGON CITY, OR 97045

URBINA,DESIRE D
2944 E 20TH ST
TUCSON, AZ 85716

URIAS, MARCUS
13000 MARBLE NE
ALBUQUERQUE, NM 87112

URIBE,JESSICA G
1544 W 6TH ST
ONTARIO, CA 91762

URIT PARTNERS INC
10401 N MERIDIAN ST
SUITE 300
INDIANAPOLIS, IN 46290

URIT PARTNERS INC
P.O. BOX 39240
INDIANAPOLIS, IN 46237

URIYO,THECLA E
750 YALE ST
APT 204
HARRISBURG, PA 17111

URIZAR,JONATHAN E
1510 W DEL AMO BLVD
TORRANCE, CA 90501

URKMEZ,GOKHAN M
2565 YARDARM AVE
PORT HUENEME, CA 93041

URSO,MONICA S
409 E WILLIAM CANNON DR
UNIT #258
AUSTIN, TX 78745

URUENA,CARLOS A
2329 HERITAGE PARK CIRCLE
KENNESAW, GA 30144

US AIR FORCE ACADEMY
USASA ACADEMY
COLORADO, CO 80840

US BANK
4000 W BROADWAY
ACCOUNTING DEPT
ROBINSDALE, MN 55422

US BANK
CM-9690
P.O. BOX 70870
ST PAUL, MN 55170-9690

US BANK
P.O. BOX 790448
ST LOUIS, MO 63179-0448

US BANK EQUIPMENT FINANCE
P.O. BOX 790448
ST LOUIS, MO 63179-0448

US BIO CLEAN LLC
3104 E CAMELBACK RD 825
PHOENIX, AZ 85016-4502

US BUREAU OF LABOR STATISTICS
2 MASSACHUSETTS AVE NE RM 4135
WASHINGTON, DC 20212

US COACHWAYS INC
100 ST MARYS AVENUE
STATEN ISLAND, NY 10305

US COACHWAYS INC
87 ELLIS ST STE 4
STATEN ISLAND, NY 10307

US DEGREE SEARCH
378 ROUTE 202
SOMERS, NY 10589

US DIARY
P.O. BOX 267
HAGAMAN, NY 12086

US GRANT
A GRAND HERITAGE HOTEL
326 BRDWAY
SAN DIEGO, CA 92101-9709

US GREEN BUILDING COUNCIL
2101 L ST NW
SUITE 500
WASHINGTON, DC 20037

US GREEN BUILDING COUNCIL
P.O. BOX 404296
ATLANTA, GA 30384-4296

US MONITOR
86 MAPLE AVENUE
NEW CITY, NY 10956 5036

US REIF ICP SOUTH CAROLINA LLC
1270 SOLDIERS FIELD RD
BOSTON, MA 02135

US REIF ICP SOUTH CAROLINA LLC
P.O. BOX 983028
BOSTON, MA 02298

US SECURITY ASSOC INC
200 MANSELL CT 5TH FLR
ROSWELL, GA 30076

US SECURITY ASSOC INC
6 INDEPENDENCE POINTE
INDEPENDENCE CORPORATE PARK
GREENVILLE, SC 29615-4506

US SECURITY ASSOC INC
P.O. BOX 931703
ATLANTA, GA 31193

US SECURITY ASSOC INC
P.O. BOX 934948
ATLANTA, GA 31193-4948

US SECURITY ASSOC INC
PO BOX 931703
ATLANTA, GA 31193

US SPACE AND ROCKET CTR
ONE TRANQUILITY SPACE
HUNTSVILLE, AL 35805

US SPECIALTIES
2205 RIVER RD
LOUISVILLE, KY 40206

US SPORTS ACADEMY
ONE ACADEMY DR
DAPHNE, AL 36526

USA
C/O NBC UNIVERSAL
BANK OF AMERICA LOCKBOX #402971
ATLANTA, GA 30384-2971

USA 800 INC
9808 EAST 66TH TERRACE
KANSAS CITY, MO 64133

USA CHAUFFEUR LLC
5554 DONNELLY CIRCLE
ORLANDO, FL 32821

USA FINGERPRINT SERVICE LLC
9435 BORMET DR UNIT 1
MOKENA, IL 60448

USA FUNDS
9998 CROSSPOINT BLVD, SUITE 400
ATTN: BRUCE BEMENT
INDIANAPOLIS, IN 46256-3307

USA FUNDS
ALLIED INTERSTATE INC.
P.O. BOX 1471
MINNEAPOLIS, MN 54440

USA FUNDS
BRENT DOVE, MC 8516
USA FUNDS
INDIANAPOLIS, IN 46206-4028

USA FUNDS
ONE SCHOLARSHIP WAY
P.O. BOX 297
ST PETER, MN 56082

USA FUNDS
P.O. BOX 147020
GAINESVILLE, FL 32614 7020

USA FUNDS
P.O. BOX 59011
INDEPENDENCE FEDERAL
PANAMA CITY, FL 32412-9011

USA FUNDS
P.O. BOX 6028 MC 8516
INDPLS, IN 46206

USA NETWORK, INC.
ATTN: CHRIS MCCUMBER
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

USA SECURITY INC
15466 WHISPERING WILLOW DR
WELLINGTON, FL 33414

USA SECURITY INC
5767 SOUTH 37TH ST
GREENACRES, FL 33463

USA SIGNS INC
1601 NW 97TH AVE
BAY C
DORAL, FL 33172

USA TODAY
P.O. BOX 677454
DALLAS, TX 75267-7454

USA TROPHIES
430 HOTCHKISS ST
TRACY, CA 95376

USC NORRIS COMPREHENSIVE CANCER CENTER
1150 S OLIVE ST
USC 25TH FLOOR
LOS ANGELES, CA 90015

USDVA REGIONAL OFFICE
245 W HOUSTON ST
ATTN T WRIGHT
NEW YORK, NY 10014

USERA,BARBARA C
7730 AUMSVILLE HWY SE
SALEM, OR 97317

USI AFFINITY COLLEGIATE INSURANCE RESOURCES
172 BECHTEL RD
COLLEGEVILLE, PA 19426

USMEX JANITORIAL CO
260 NORTHLAND BLVD
SUITE 306B
SPRINGDALE, OH 45246

USN COMMUNICATIONS
P.O. BOX 4334
CAROL STREAM, IL 60197-4334

USSIN,LATANYA S
19184 GREENLEAF CIRCLE
PONCHATOULA, LA 70454

USSURY,JASMINE M
1786 LIS LANE
COLUMBUS, OH 43227

USTEL,GREGORY S
9596 ROBERTS DR
FRANKLIN, OH 45005

UTAH ASSOC OF STUDENT FIN AID ADMNS
1800 OLD MAIN HILL
LOGAN, UT 84322

UTAH ASSOC OF STUDENT FIN AID ADMNS
201 SOUTH 1460 EAST RM 105
SALT LAKE CITY, UT 84112

UTAH ASSOC OF STUDENT FIN AID ADMNS
225 SOUTH 700 EAST
ST GEORGE, UT 84770

UTAH ASSOC OF STUDENT FIN AID ADMNS
405 S MAIN ST STE 800
SALT LAKE CITY, UT 84111

UTAH ASSOC OF STUDENT FIN AID ADMNS
LDS BUSINESS COLLEGE
95 N 300 W
SALT LAKE CITY, UT 84101

UTAH ASSOC PRIVATE SECTOR COLLEGES AND U
60 SOUTH 600 EAST
SUITE 150
SALT LAKE CITY, UT 84102

UTAH CULTURAL CELEBRATION CTR
1355 WEST 3100 SOUTH
WEST VALLEY CITY, UT 84119

UTAH DEPARTMENT OF COMMERCE
HEBER M. WELLS BUILDING
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84111

UTAH DEPT OF EMPLOYMENT SECURITY
140 E 300 S
P.O. BOX 11800
SALT LAKE CITY, UT 84147-0800

UTAH HIGHER EDUCATION ASSISTANCE AUTHORITY
355 W NORTH TEMPLE
#3 TRIAD CENTER STE 500
SALT LAKE CITY, UT 84180-1205

UTAH HIGHER EDUCATION ASSISTANCE AUTHORITY
P.O. BOX 145103
SALT LAKE CITY, UT 84114-5103

UTAH HIGHER EDUCATION ASSISTANCE AUTHORITY
P.O. BOX 145112
SALT LAKE CITY, UT 84114-5112

UTAH HIGHER EDUCATION ASSISTANCE AUTHORITY
P.O. BOX 45202
ESCROW ACCOUNT
SALT LAKE CITY, UT 84145-0202

UTAH LABOR COMMISSION
160 E. 300 S., SUITE 300
SALT LAKE CITY, UT 84111

UTAH LIBRARY ASSOCIATION
P.O. BOX 708155
SANDY, UT 84070-8155

UTAH MEDIA GROUP
4770 S 5600 WEST
WEST VALLEY CITY, UT 84118-7400

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-3310

UTAH STATE TAX COMMISSION
P.O. BOX 30410
SALT LAKE CITY, UT 84130-0410

UTAH STATE TREASURY
P.O. BOX 140530
SALT LAKE CITY, UT 84114-0530

UTAH SYSTEM OF HIGHER EDUCATION
BOARD OF REGENTS BUILDING, THE GATEWAY
60 SOUTH 400 WEST
SALT LAKE CITY, UT 84101

UTAH TRANSIT AUTHORITY
P.O. BOX 30810
SALT LAKE CITY, UT 84130-0810

UTILITY BILLING SERVICES
P.O. BOX 8100
LITTLE ROCK, AR 72203-8100

UTRECHT ART SUPPLIES
6 CORPORATE DR
CRANBURY, NJ 08512

UZELAC, ILIJA
1075 COMMERCE DR NW
APT 1212
ATLANTA, GA 30318

UZOEWULU, OLISA A
1301 CARRINGTON PARK CIRCLE
#104
MORRISVILLE, NC 27560

UZZELL,ERIC V
518 DOTSON RD
STATHAM, GA 30666

V AND J ENTERPRISES
BOB SYKES BAR B QUE
1724 9TH AVE NORTH
BESSEMER, AL 35020

VA AGENT CASHIER
1200 CIRCLE DRIVE, SUITE 400
FORT WORTH, TX 76119

VA AGENT CASHIER
275 CHESTNUT STREET
MANCHESTER, NH 03103

VA AGENT CASHIER
5631 S 48TH ST
ATTN: ANA TRENTINI (T KUDRIKA DROP)
LINCOLN, NE 68516

VA AGENT CASHIER
575 PENNSYLVANIA ST
INDIANAPOLIS, IN 46204

VA AGENT CASHIER
ATLANTA RPO
P.O. BOX 100022
DECATUR, GA 30031-7022

VA AGENT CASHIER
BUFFALO RPO
P.O. BOX 4616
BUFFALO, NY 14240-4616

VA AGENT CASHIER
DEPT OF VETERANS AFFAIRS
2200 GAGE BLVD
TOPEKA, KS 66622

VA AGENT CASHIER
DWC 130 S ELMWOOD AVE
BUFFALO, NY 14202

VA AGENT CASHIER
MUSKOGEE RPO
P.O. BOX 8888
MUSKOGEE, OK 74402-8888

VA AGENT CASHIER
P.O. BOX 8888
MUSKOGEE, OK 74402

VA AGENT CASHIER
ST LOUIS RPO
P.O. BOX 66830
ST LOUIS, MO 63166

VA LONG BEACH HEALTHCARE SYSTEM
5901 E 7TH ST
BLDG 126 OP-RM OP21, VRE BASEMENT
LONG BEACH, CA 90822

VA MEDICAL CENTER
16111 PLUMMER ST
ATTN AUBREY JOHNSON
SEPULVEDA, CA 91343

VA MEDICAL CENTER
510 BUTLER AVE, ROOM A-138
HOPE CENTER #213 ATTN: CARLA SWEET
MARTINSBURG, WV 25405

VA MEDICAL CENTER
5500 ARMSTRONG RD, BLDG 39, RM 14
BATTLE CREEK, MI 49015

VA MEDICAL CENTER
CLINICAL ANNEX % DINA MARSHALL
VOCATIONAL & EMP REHAB
DALLAS, TX 75216

VA OFFICE, VOC REHAB
125 SOUTH MAIN STREET
MUSKOGEE, OK 74401

VA REHAB
P.O. BOX 1427
ST PETE, FL 33731

VA SCHOOL CONFERENCE
6600 YOUNGERMAN CIR
JACKSONVILLE, FL 32244

VA SCHOOL CONFERENCE
P.O. BOX 1437
ATTN EDU SVCS 272A
ST PETERSBURG, FL 33731

VA/VR
ATTN: JANIE PITT
3170 NE CARNEGIE DR
LEES SUMMIT, MO 64064

VACO ORLANDO LLC
5410 MARYLAND WAY
SUITE 460
BRENTWOOD, TN 37027

VAHCHUAMA, TZIASHUE
11613 N 158TH E AVE
COLLINSVILLE, OK 74021

VAHIMIAN,JOSEPH
3149 DIAMOND CREST LANE
HENDERSON, NV 89052

VAIL, TIMOTHY G
1384 HAZEL NUT CT
ANNAPOLIS, MD 21409

VAINBERG,MICHAEL G
410 S PARK RD
203
HOLLYWOOD, FL 33021

VAITSAS, SOFIA M
1340 N DEARBORN STREET
#12D
CHICAGO, IL 60610

VAL LIMITED
2601 S 70TH ST
LINCOLN, NE 68506

VALAS PUMPKIN PATCH
12102 S 180TH ST
GRETNA, NE 68028

VALBRIDGE PROPERTY ADVISORS
3333 MASSILLON RD STE 16
AKRON, OH 44312

VALCOM BUSINESS CENTER
128 MAIN ST
LEWISTON, ID 83501

VALCU,SANDA I
7433 WALNUT RD
FAIR OAKS, CA 95628

VALDERAZ,MARILYN
5129 IVY WOOD LANE
APT 626
FT WORTH, TX 76115

VALDES,MIGUELINA
20 BERKSHIRE WAY
COVINGTON, GA 30016

VALDEZ, GUADALUPE
13917 GREINERT DR
PFLUGERVILLE, TX 78660

VALDEZ,JASON E
442 WALNUT STREET
ERWIN, TN 37650

VALDEZ,MANUEL F
2638 W. SPENCER RUN
PHOENIX, AZ 85041

VALDEZ,MARCO F
716 AGANIER
SAN ANTONIO, TX 78212

VALE APPRAISAL GROUP
404 E 86TH AVE
MERRILLVILLE, IN 46410

VALENA,VICTORIA C
1777 MESSNER DRIVE
HILLIARD, OH 43026

VALENCIA INDUSTRY ASSOCIATION
25709 RYE CANYON ROAD
SUITE 105
VANENCIA, CA 91355

VALENTIN,AMILCAR M
401 MONUMENT RD
APT 21
JACKSONVILLE, FL 32225

VALENTINE,LISA R
34 COLSON ST
NORTH BILLERICA, MA 01862

VALENZUELA,GABRIEL R
6811 W TOMBSTONE WAY
TUCSON, AZ 85743

VALERIE BALKUN
21 WINDOW SWEETS RD
EXETER, RI 02822

VALERIE BURKE
355 SW 27TH TERRACE
DELRAY BEACH, FL 33445

VALERIE LYNN RHIT
2099 N FARWELL AVE
BOISE, ID 83713

VALHALLA SOUND LLC
14044 NORTH 58TH ST
SCOTTSDALE, AZ 85254

VALIDUS GROUP PARTNERS LLC
3504 CRAGMONT DRIVE
SUITE 100
TAMPA, FL 33619

VALIDUS GROUP PARTNERS, LTD.
C/O STEVE MONTALVO
3504 CRAGMONT DRIVE
SUITE 100
TAMPA, FL 33619

VALIDUS GROUP PARTNERS, LTD.
C/O SUSAN PLATZ
3504 CRAGMONT DRIVE
SUITE 100
TAMPA, FL 33619

VALIGA,JAMES P
1680 COUNTY ROAD I
HIGHLAND, WI 53543

VALIQUETTE, JACQUELYN R
10532 WHITMAN AVE N.
A
SEATTLE, WA 98133

VALLE, ANDY D
1 CENTENNIAL DR
NORWOOD, MA 02062

VALLE,ALFREDO
5524 BOLIVAR ST
SAN DIEGO, CA 92139

VALLEGO-VALEDEZ,JAIME
917 W. 55TH ST.
LOS ANGELES, CA 90037

VALLEJO, RAMON M
115 S PACIFIC DR
BELTON, MO 64012

VALLES SIGN LANGUAGE INTERPRETERS
FOR THE DEAF ENTERPRISES INC
13301 SW 132 AVE
MIAMI, FL 33186

VALLES SIGN LANGUAGE INTERPRETERS
P.O. BOX 772125
MIAMI, FL 33177

VALLES, ROXANNE
13710 SUNNY GLEN
SAN ANTONIO, TX 78217

VALLES,ALICIA
2130 HENRIETTA
SAN ANTONIO, TX 78224

VALLETTA,MICHAEL
20476 E APPALOOSA DR
QUEEN CREEK, AZ 85142

VALLEY AWNING AND TENT CO
1028 W RAYEN AVE
YOUNGSTOWN, OH 44502

VALLEY BAND BOOSTERS
1505 CANDELARIA RD NW
ALBUQUERQUE, NM 87107

VALLEY COMMERCIAL CONTRACTORS L P
2237 DOUGLAS BLVD
SUITE 100
ROSEVILLE, CA 95661

VALLEY COMMUNICATIONS INC
6921 ROSEVILLE RD
SACRAMENTO, CA 95842

VALLEY COMMUNICATIONS INC
P.O. BOX 60158
SACRAMENTO, CA 95860-0158

VALLEY ECONOMIC ALLIANCE
5121 VAN NUYS BLVD
SUITE 200
SHERMAN OAKS, CA 91403-1497

VALLEY ECONOMIC ALLIANCE
7701 WOODLEY AVE
VAN NUYS, CA 91342

VALLEY ELECTRIC CO
P.O. BOX 44786
SAN FRANCISCO, CA 94144

VALLEY FIRE PROTECTION SERVICES
101 N RADDANT RD
BATAVIA, IL 60510

VALLEY FORGE SECURITY CENTER
117 TOWN CENTER RD
KING OF PRUSSIA, PA 19406

VALLEY INDUSTRIAL ASSOC OF SANTA CLARITA
25709 RYE CANYON RD #105
VALENCIA, CA 91355

VALLEY INDUSTRIAL ASSOCIATION
25030 AVENUE TIBBITTS UNIT K
VALENCIA, CA 91355

VALLEY INDUSTRY AND COMMERCE ASSOC
5121 VAN NUYS BLVD
SHERMAN OAKS, CA 91403

VALLEY OF THE SUN EXCHANGE FOUNDATION
1900 W CHANDLER BLVD 15 389
CHANDLER, AZ 85224

VALLEY OFFICE SYSTEMS
2050 1ST STREET
IDAHO FALLS, ID 83401

VALLEY PAIN RELIEF LLC
29 CHADWYCK LN
EAST LONGMEADOW, MA 01028

VALLEY PIZZA INC
DOMINO'S PIZZA
3224 BOB WALLACE AVE
HUNTSVILLE, AL 35805

VALLEY POPCORN CO INC
6172 DIXIE RD
NEENAH, WI 54956

VALLEY TELECOM
2933 LARKIN AVE
CLOVIS, CA 93612

VALLEY TROPHY
5145 VALLEY CENTER
COVINA, CA 91724

VALLEY UNIQUE ELECTRIC INC
5096 NORTH BLYTHE
FRESNO, CA 93722

VALLEY WORKS CAREER CENTER
DIV OF GRANTS ADMINISTRATION
493 SOUTH UNION ST. BLDG 2, STE 106
LAWRENCE, MA 01843

VALLEY,ALMA M
20 STONE CREEK CT
LITTLE ROCK, AR 72223

VALLEYCREST LANDSCAPE MAINTENANCE
24121 VENTURA BLVD
CALABASAS, CA 91302

VALLEYCREST LANDSCAPE MAINTENANCE
P.O. BOX 57515
LOS ANGELES, CA 90074-7515

VALLEYFEST
P.O. BOX 368
SPOKANE VALLEY, WA 99037-0368

VALLIERE,TERRY R
8100 110TH PL N
CHAMPLIN, MN 55316

VALLOR,HONOR P
1743 SE TACOMA STREET
PORTLAND, OR 97202

VALMOND, JONATHAN
145 NAVARRE STREET
APT 31A
HYDE PARK, MA 02136

VALORIE SALUGA
P.O. BOX 4054
AUSTINTOWN, OH 44515

VALPAK OF INDIANAPOLIS
7318 CROSSING PL
STE 100
FISHERS, IN 46038

VALSTAR EDUCATION GROUP
2995 STAGESTOP RD
JEFFERSON, CO 80456

VALUE HEATING AND AIR CONDITIONING
4865 HIGH PRAIRIE PL
STAR, ID 83669

VALUE TECH SUPPLY
7491 N FEDERAL HWY C5 252
BOCA RATON, FL 33487

VALVERDE,LEO R
7527 S. 31ST WAY
PHOENIX, AZ 85042

VAN AUSDALL & FARRAR INC
P.O. BOX 664250
INDIANAPOLIS, IN 46266

VAN BENDEGON,NICOLE M
550 WARF ROAD
CHARLOTTE, TN 37036

VAN BOOVEN, JEFF T
1448 CAVE SPRINGS EST DR
ST PETERS, MO 63376

VAN DROSS,LALINA S
917 WILDWOOD AVE
MOBILE, AL 36609

VAN EPEREN PAINTING INC
1025 S LYNNDALE DR
APPLETON, WI 54914

VAN FOSSAN,JOSHUA S
7822 GRAY EAGLE DR
ZIONSVILLE, IN 46077

VAN GUARD PRINTING
220 BERNOULLI CIR
OXNARD, CA 93030

VAN HORN, TIMOTHY D
1100 TRINITY RIDGE RD
108
RALEIGH, NC 27607

VAN OCHTEN,GRETA E
19825 SWEETWATER CURVE
SHOREWOOD, MN 55331

VAN RY,BART M
205 ARABIAN WAY
NAMPA, ID 83687

VAN SCHIE,SJOERD
3685 FIRETHORN DR
REMINDERVILLE, OH 44202

VAN SCHYNDLE PLUMBING & HEATING CO
3708 B SHAWANO AVE
GREEN BAY, WI 54313

VAN VEEN,VINCENT
2231 CHESTNUT DR
PITTSBURG, CA 94565

VANABEL,CATALINA
6160 TAYLOR CANYON PLACE
RANCHO CUCAMONGA, CA 91739

VANASSE HANGEN BRUSTLIN INC
101 WALNUT ST
P.O. BOX 9151
WATERTOWN, MA 02471

VANBRUGGEN SIGNS INC
13401 SOUTHWEST HIGHWAY
ORLAND PARK, IL 60462

VANBUREN JR,CHAD D
8055 GREENBUSH RD
AKRON, NY 14001

VANCE,EMILY D
7772 N SUN FLAIR DRIVE
TUSCON, AZ 85741

VANCE,GARY B
8 SYCAMORE DR
CHICKAMAUGA, GA 30707

VANCE,SHAWN A
P.O. BOX 532265
INDIANAPOLIS, IN 46253

VANCE,TIA M
4412 N CRYSTAL AVE
FRESNO, CA 93705

VANCURA,HARRIET E
1506 STONEGATE ROAD
LAGRANGE PARK, IL 60526

VANDALIA, KEVIN L
13378 N. 58TH E. PLACE
COLLINSVILLE, OK 74021

VANDEGRIFT,RAYMOND W
403 APRICOT DR
OCOEE, FL 34761

VANDEN BOSCH, DONN H
12515 V ST
OMAHA, NE 68137

VANDERBELT UNIVERSITY
HUMAN RES-SVC BOX 7718, STATION B
NASHVILLE, TN 37235

VANDERBILT UNIVERSITY
BOX 7700 STATION B
ATTN LAURIETTA DUDLEY HR SERVICES
NASHVILLE, TN 37235

VANDERBILT UNIVERSITY
HUMAN RESOURCE SERVICES
P.O. BOX 7718
STATION B
NASHVILLE, TN 37235

VANDERBILT UNIVERSITY
VU STATION B
P.O. BOX 357700
NASHVILLE, TN 37235

VANDERBILT UNIVERSITY
VU STATION B 357718
NASHVILLE, TN 37235-7718

VANDERBURG DRAFTING SUPPLY
2373 VALLEY VIEW LANE
DALLAS, TX 75381-0438

VANDERFORD, JESSICA L
126 BROOKS COVE
BRANDON, MS 39047

VANDERMARK,GEORGE L
P.O BOX 278
OTTAWA, KS 66067

VANDERPOOL,LESLIE L
610 ERINBLU PL
EDMOND, OK 73003

VANDERWERF,PETER G
840 44TH AVE.
GOODVIEW, MN 55987

VANDERWIST
7445 INDUSTRIAL ROW DRIVE
MASON, OH 45040

VANDERZIEL,BRIDGET C
3023 W COTTONWOOD LANE
PHOENIX, AZ 85045

VANDIVER,JOSEPH D
6825 GREENHAVEN DR
SACRAMENTO, CA 95831

VANDIVERE JR,DOUGLAS W
2726 CONNORVALE RD
HOUSTON, TX 77039

VANDYCK,ERIK J
53 BILTMORE
TROY, MI 48084

VANEK JR, RICHARD L
10840 COTTONWOOD LANE
APT 50
OMAHA, NE 68164

VANELLS, MICHAEL R
470 SECURITY BLVD
GREEN BAY, WI 54313

VANESSA ANDRADE
4325 W SARAH ST
BURBANK, CA 91505

VANESSA E PHARES
1002 MOURER ST
NEW CASTLE, IN 47362

VANG, DAWN
11800 LISBOROUGH ROAD
BOWIE, MD 20720

VANG,LAURIE B
15715 STARLING WATER DR
LITHIA, FL 33547

VANGUARD BROKERAGE SERVICES
ATTN: DRRACHEL PERRELLA
100 VANGUARD BOULEVARD
MALVERN, PA 19355

VANGUARD CLEANING SYSTEMS INC
1568 S 500 WEST #201
WOODS CROSS, UT 84010

VANGUARD CLEANING SYSTEMS INC
3755 CORPORATE WOODS DR
BIRMINGHAM, AL 35242

VANGUARD PRINT DESIGN
220 BERNOULLI CIRCLE
OXNARD, CA 93030

VANHORN,BRADLEY C
3025 DELI DRIVE NE
GRAND RAPIDS, MI 49525

VANHUFFEL, JOSEPH J
11723 PARKVIEW DR
PLYMOUTH, MI 48170

VANKIRK,PATRICIA
181 SOUTHRIDGE LN
WESTFIELD, IN 46074

VANKLEY,MICHAEL A
8850 CRYSTAL LAKE DR.
INDIANAPOLIS, IN 46240

VANN,JASMIN J
P.O. BOX 2911
ALVIN, TX 77512

VANNOY,RICHARD
7320 COWLES MTN BLVD
SAN DIEGO, CA 92119

VANNY DENNINGTON
31 SHENANDOAH
KENNER, LA 70065

VANORIO,ANDREA
P. O. BOX 984
GEORGETOWN, KY 40324

VANSACIK,ROBIN R
625 OAKBROOK AVE
CHATHAM, IL 62629

VANSCIVER, COURTNEY N
130 ALBANY DRIVE
HAMPTON, VA 23666

VANTAGE BUILDERS INC
204 SECOND AVENUE
WALTHAM, MA 02451

VANTAGE COST
4250 HUNTERS RIDGE
GREENWOOD, IN 46143

VANTAGE COST
5975 CASTLE CREEK PKWY N DR
SUITE 355
INDIANAPOLIS, IN 46250

VANTAGE MEDIA LLC
14773 COLLECTION CTR DR
CHICAGO, IL 60693

VANTAGE MEDIA LLC
2101 ROSECRANS AVE STE 2000
EL SEGUNDO, CA 90245

VARAHAMURTHY,VARUN
520 E DAILY DR
APT 211
CARMARILLO, CA 93010

VARELA,MIGUEL A
16369 SAN JACINTO ST
FOUNTAIN VALLEY, CA 92708

VARELA,STEPHEN G
517 PINEHURST AVE.
GREEN BAY, WI 54302

VARELAS, JOSEPH D
123 N WESTMORELAND AVE
TUCSON, AZ 85745

VARGA,JULIANNA
1522 LEONARD STREET
INDIANAPOLIS, IN 46203

VARGAS,AILLEN
30938 MANDOLIN CAY AVE
WESLEY CHAPEL, FL 33543

VARGAS,KIERA O
806 W 5TH STREET
UNIT 405
CHARLOTTE, NC 28202

VARGAS,MARK T
7810 W 73RD ST
BRIDGEVIEW, IL 60455

VARGAS,MAXIMO M
451 CRESTDALE LANE
170
LAS VEGAS, NV 89144

VARGO,DENNIS M
1535 EDGEFIELD RD
LYNDHURST, OH 44124

VARIETY FOOD SERVICES INC
25235 HOOVER RD
WARREN, MI 48089-1192

VARINA HIGH SCHOOL
7053 MESSER RD
HENRICO, VA 23231

VARITEK INC
415 W TAFT AVE
ORANGE, CA 92865

VARNER JR,RUSSELL L
2649 S NINTH ST
SPRINGFIELD, IL 62703

VARNER, DAVID L
1426 IVES
BURTON, MI 48909

VARNER, FRANK A
100 N. ELRUTH AVE.
GIRARD, OH 44420

VARNER, JEFFREY K
1460 BRIDFORD PKWY
APT K
GREENSBORO, NC 27407

VARNER,BRENDA L
463 JOAN AVE
GIRARD, OH 44420

VARNER,PERRY
3813 MARTHA LANE
MILLBROOK, AL 35045

VARNER,TOMMY S
203D EMILY CT.
SMYRNA, TN 37167

VARSITY CONTRACTORS INC
3230 S NATIONAL
SUITE C, BOX 6
SPRINGFIELD, MO 65807

VARSITY CONTRACTORS INC
P.O. BOX 1692
POCATELLO, ID 83204

VARSITY SOCCER
6745 LENOX CENTER CT
MEMPHIS, TN 38115

VASANTHA KUMARI DETH,NISHARA
2121 E WARM SPRINGS RD
LAS VEGAS, NV 89119

VASKO ELECTRIC INC
4300 ASTORIA STREET
SACRAMENTO, CA 95838

VASQUEZ JR,JAIME
9200 MONTE VISTA AVE
#24
MOUNT CLAIR, CA 91763

VASQUEZ, ISMAEL
14674 S PADRES RD
ARIZONA CITY, AZ 85123

VASQUEZ,LYNN
6866 REMINGTON VIEW COURT
ORLANDO, FL 32829

VASQUEZ,SARAANN R
6830 S 27TH ST
OMAHA, NE 68107

VASTANO, SAMUEL J
1092 MAPLE LANE
PULASKI, PA 16143

VASTOLA,SANDRA
445 FONTANA CIR
APT 104
OVIEDO, FL 32765

VATAMANU,OVIDIU L
2089 RERELEY AVE
LAKEWOOD, OH 44107

VATTIKONDA, NAVYA
11758 MARIGOLD CIRCLE
FISHERS, IN 46038

VAUGHAN,CALVIN L
6511 BELLS MILL DRIVE
CHARLOTTE, NC 28269

VAUGHAN,DILLON S
20927 CORAL BRIDGE LN
SPRING, TX 77388

VAUGHAN,KAREN E
206 LANEWOOD DR
GREENVILLE, SC 29607

VAUGHAN,KERRY M
20103 CEDAR COURT
LAWRENCEVILLE, NJ 08648

VAUGHAN,ROBERT R
18030 SW PAARISH LANE
SHERWOOD, OR 97140

VAUGHN DISPLAY
6801 SHINGLE CREEK PKWY
BROOKLYN CENTER, MN 55430

VAUGHN JR.,TONY L
394282 W. 4100 RD.
SKIATOOK, OK 74070

VAUGHN MORRISON
1340 VISTA LEAF DR
DECATUR, GA 30033

VAUGHN, ADAM D
14603 S OUTER BELT RD
LONE JACK, MO 64070

VAUGHN, EDYTHE
1123 JAMES DR
IMPERIAL, MO 63052

VAUGHN,CRAIG L
541 DOROTHY
FARMINGTON, MO 63640

VAUGHN,DEMETRIUS
4448 ROSALIE
ST LOUIS, MO 63115

VAUGHN,JACK
2226 VOLNEY ROAD
YOUNGSTOWN, OH 44511

VAUGHN,LINDA A
7621 OAK CHASE
SAN ANTONIO, TX 78239

VAUGHN,ROBERT L
1617 DARK WOLF
LAS VEGAS, NV 89123

VAUGHN,SHERRI A
5029 84TH ST. SW
UNIT 103
MUKILTEO, WA 98275

VAUGHN,STEPHEN M
5029 84TH ST SW
UNIT 103
MUKILTEO, WA 98275

VAUGHN,STEPHEN R
3501 B N. PNCE DE LEON BLVD
#354
ST AUGUSTINE, FL 32084

VAUSS,VINCENT E
2970 HIGHLAND PARK CIRCLE
LITHONIA, GA 30038

VAXSERVE, INC
12566 COLLECTIONS CENTER
CHICAGO, IL 60693

VAZQUEZ CARDENAS, MARCOS A
11477 W GLEN ELLYN CT
BOISE, ID 83713

VAZQUEZ GARCIA, JONATHAN A
1068 ABBOTTSWOOD ROAD
PERRIS, CA 92571

VAZQUEZ MELENDEZ, OSCAR
105 DEWFIELD LN.
BOILING SPRINGS, SC 29316

VAZQUEZ, RICHARD A
138 CORAL REEF CIRCLE
KISSIMMEE, FL 34743

VAZQUEZ,PEDRO
4948 FOX SPRINGS DR
COLLIERVILLE, TN 38107

VAZQUEZ,YESENIA
909 E NORWOOD PLACE
ALHAMBRA, CA 91801

VBA VR AND E WILL TOUSSAINT
VOCATIONAL REHAB COUNSELOR
11934 FAIRWAY LAKES DR. STE 3
FT MYERS, FL 33913

VCA CONVENTION
317 BROOK PARK PLACE
FOREST, VA 24551

VDI MEDIA
6920 SUNSET BLVD
HOLLYWOOD, CA 90028

VEACH,JUSTIN K
9300 YELLOWSTONE RD
WACO, TX 76712

VEACH,STACY L
2163 KRAUSE RD
CENTERBURG, OH 43011

VEASEY,AMBER K
157 SANK TOWN RD
MCINTOSH, AL 36553

VEATCH,DAWN C
1525 E BASELINE RD
APT 94
TEMPE, AZ 85283

VEAUDRY, KATHLEEN D
105 CHESTER RD
DERRY, NH 03038

VECA ELECTRIC
5614 7TH AVE SOUTH
SEATTLE, WA 98108-264

VECA ELECTRIC
P.O. BOX 80467
SEATTLE, WA 98108

VECCHIONE-YOUNG,CHERYL A
7 REV PARKER RD
LONDONDERRY, NH 03053

VECE, MARTIN A
1329 SWANBROOKE DRIVE
LAS VEGAS, NV 89144

VECTOR - MASSPORT
P.O. BOX 786231
PHILADELPHIA, PA 19178-6231

VECTOR CAREERS INC
3800 SW CEDAR HILLS BLVD STE 298
BEAVERTON, OR 97005

VECTOR EAST HAMPTON AIRPORT
P.O. BOX 759320
BALTIMORE, MD 21275-9320

VECTOR SIKORSKY AIRPORT
LOCKBOX 7061
P.O. BOX 8500
PHILADELPHIA, PA 19178-7061

VECTREN ENERGY DELIVERY
20 NW FOURTH ST
P.O. BOX 569
EVANSVILLE, IN 47741-0001

VECTREN ENERGY DELIVERY
P.O. BOX 6248
INDIANAPOLIS, IN 46206-6248

VECTREN ENERGY DELIVERY
P.O. BOX 6249
INDIANAPOLIS, IN 46206-6249

VECTREN ENERGY DELIVERY
P.O. BOX 6250
INDIANAPOLIS, IN 46206-6250

VECTREN ENERGY DELIVERY
P.O. BOX 6251
INDIANAPOLIS, IN 46206-6251

VECTREN ENERGY DELIVERY
P.O. BOX 6262
INDIANAPOLIS, IN 46206

VECTREN ENERGY DELIVERY
P.O. BOX 6263
INDIANAPOLIS, IN 46206-6263

VECTREN ENERGY DELIVERY
P.O. BOX 6291
INDIANAPOLIS, IN 46206-6291

VEDDER, GAIL L
12312 PARKWOOD DRIVE
#206
BURNSVILLE, MN 55337

VEDOMEY,CHERUBIM
9601 ASHTON RD C6
PHILADELPHIA, PA 19114

VEEDER,SANDY L
167 56TH STREET
WYOMING, MI 49548

VEEDMONT,ZACHERY T
553 ROBIN HOOD DR
AURORA, OH 44202

VEERAKITTI,PAESOL
718 WILFRED AVE
DAYTON, OH 45410

VEERAPEN,ANTHONY
49 POWELL ST
STOUGHTON, MA 02072

VEGA ORTIZ,RAMON L
6621 CHANTRY ST
ORLANDO, FL 32835

VEGA,JORGE V
661 E ARCHWOOD AVE
AKRON, OH 44306

VEGAS,MICHELLE M
852 EWING DR
WESTMINSTER, MD 21158

VEILE TELECOM LLC
QUALITY COMMUNICATIONS
11146 LINDBERGH BUSINESS CT
ST LOUIS, MO 63123

VEITH III,CARL M
30277 COUNTY ROAD 424
DEFIANCE, OH 43512

VELA,CHRISTOPHER J
6497 PEBBLE COURT
MEDINA, OH 44256

VELARDE, FABIANA R
130 SALISBURY AVE
GOLETA, CA 93117

VELARDE,EINAR J
7616 PASO DBLES CT
TAMPA, FL 33615

VELCY,HORLDRING
6531 SW 27TH ST
MIRAMAR, FL 33023

VELEZ CASTRO,NELSON O
72 CIRCUIT RD
WEYMOUTH, MA 02190

VELEZ,RICARDO
7125 DISCOVERY LANE
MADISON, WI 53719

VELISSARIS, CHRITOS
10224 REGENT PARK DR
ORLANDO, FL 32825

VELO,STEVEN
1848 N. FAIRVIEW AVENUE
WICHITA, KS 67203

VELOCITY
P.O. BOX 79961
BALTIMORE, MD 21279

VELOCITY EXPRESS
P.O. BOX 4730
CAROL STREAM, IL 60197

VELOCITY PRINT SOLUTIONS
705 CORPORATIONS PARK
SCOTIA, NY 12302

VEMURI,PRAVEENA
341 MOUNDS COURT
CARMEL, IN 46032

VEMURU, SAILAJA L
12057 CROSS COUNTRY COURT
FISHERS, IN 46037

VENABLE,BRANDY R
403 DARTMOUTH DR SE
ALBUQUERQUE, NM 87106

VENDABLE SYSTEMS INC
P.O. BOX 37765
ROCK HILL, SC 29732

VENNARE,KATHLEEN
6200 MOUNTAIN AVE
BETHEL PARK, PA 15102

VENTRIX ADVERTISING
297 KINGSBURY GRADE
STE 100, MAIL BOX 4470
STATELINE, NV 89449-9804

VENTURA COUNTY ECONOMIC DEVELOPMENT ASSOC
1601 CARMEN DR STE 215
CAMARILLO, CA 93010

VENTURA COUNTY ECONOMIC DEVELOPMENT ASS
4219 TRANSPORT ST
VENTURA, CA 93003

VENTURA COUNTY ECONOMIC DEVELOPMENT ASSOC
601 DAILY DRIVE SUITE 232
CAMARILLO, CA 93010

VENTURA COUNTY ECONOMIC DEVELOPMENT ASSOC
P.O. BOX 2744
CAMARILLO, CA 93011

VENTURA COUNTY STAR
DEPT LA 21272
PASADENA, CA 91185-1272

VENTURA COUNTY STAR
P.O. BOX 29201
PHOENIX, AZ 85038-9201

VENTURA COUNTY STAR
P.O. BOX 4899
PORTLAND, OR 97208-4899

VENTURA TAX COLLECTOR
800 SOUTH VICTORIA AVENUE
VENTURA, CA 93009 1290

VEOLIA ENVIRONMENTAL SERVICES
8121 INNOVATION WAY
CHICAGO, IL 60682-0081

VEOLIA ENVIRONMENTAL SERVICES
8198 INNOVATION WAY
CHICAGO, IL 60682-0081

VEOLIA ENVIRONMENTAL SERVICES
8246 INNOVATION WAY
CHICAGO, IL 60682-0082

VEOLIA ENVIRONMENTAL SERVICES
8275 INNOVATION WAY
CHICAGO, IL 60682-0082

VEOLIA ENVIRONMENTAL SERVICES
P.O. BOX 456
ATTN SCOTT SEBUNIA
MUSKEGO, WI 53150

VEOLIA ENVIRONMENTAL SERVICES
P.O. BOX 6484
CAROL STREAM, IL 60197-6484

VERAS, BENJAMIN R
10510 SIX PINES DR
#6208
SPRING, TX 77380

VERBARG,DAVID E
1918 SOUTH CONWAY ROAD
UNIT 7
ORLANDO, FL 32812

VERBOFSKY, JORDAN D
12925 HAMPTON CLUB DRIVE
APT 309
NORTH ROYALTON, OH 44133

VERDIER,FRITZ I
4749 MERIDIAN ST
PHILADELPHIA, PA 19136

VERDULLA, TAMMY L
130 PEALE ST
JOLIET, IL 60433

VERES,EUGENE P
4475 LARCHWOOD PLACE
RIVERSIDE, CA 92506

VERGARA,CHRISTINE A
6511 MADRONA AVE
FORT LEWIS, WA 98433

VERGARA-SANDOVAL,DIANA
618 AUSTIN CREEK DR
SUGAR HILL, GA 30518

VERGIELS,REBECCA J
2502 FREDERICKSBURG
LEAGUE CITY, TX 77573

VERGO MARKETING INC
1375 N SCOTTSDALE RD
SUITE 310
SCOTTSDALE, AZ 85257

VERGO MARKETING INC
14362 FRANK LLOYD WRIGHT STE 1230
SCOTTSDALE, AZ 85260

VERGO MARKETING INC
P.O. BOX 29426
PHOENIX, AZ 85038-9426

VERHEYDEN, PAUL J
1006 S COCKRELL HILL RD
DESOTO, TX 75115

VERIFICATION BUREAU
30 EXECUTIVE PARK SUITE 205
IRVINE, CA 92614

VERIFICATIONS INC
P.O. BOX 1150
MI 60
MINNEAPOLIS, MN 55480-1150

VERITAX
30 EXECUTIVE PARK
SUITE 200
IRVINE, CA 92614

VERIZON
1608 WALNUT STREET STE 1404
TUITION ASSISTANCE PROGRAM
PHILADELPHIA, PA 19103

VERIZON
3221 W 86TH ST
INDIANAPOLIS, IN 46268

VERIZON
CAEL VZ TAP
P.O. BOX 2824
CHICAGO, IL 60690

VERIZON
P.O. BOX 1
WORCESTER, MA 01654-0001

VERIZON
P.O. BOX 101096
VERIZON INTERNET SOLUTIONS
ATLANTA, GA 30392-1096

VERIZON
P.O. BOX 1100
ALBANY, NY 12250-0001

VERIZON
P.O. BOX 12045
TRENTON, NJ 08650-2045

VERIZON
P.O. BOX 15026
ALBANY, NY 12212-5026

VERIZON
P.O. BOX 15110
VERIZON WIRELESS MESSAGING SERVICES
ALBANY, NY 12212-5110

VERIZON
P.O. BOX 15124
ALBANY, NY 12212-5124

VERIZON
P.O. BOX 17577
BALTIMORE, MD 21297-0513

VERIZON
P.O. BOX 2210
VERIZON WIRELESS BELLEVUE
INGLEWOOD, CA 90313-2210

VERIZON
P.O. BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON
P.O. BOX 25506
LEHIGH VALLEY, PA 18002-5506

VERIZON
P.O. BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON
P.O. BOX 28007
LEHIGH VALLEY, PA 18002-8007

VERIZON
P.O. BOX 371322
PITTSBURGH, PA 15250-7322

VERIZON
P.O. BOX 371355
PITTSBURGH, PA 15250-7355

VERIZON
P.O. BOX 4001
INGLEWOOD, CA 90313-4001

VERIZON
P.O. BOX 41478
PHILADELPHIA, PA 19101 1478

VERIZON
P.O. BOX 4833
TRENTON, NJ 08650-4833

VERIZON
P.O. BOX 489
NEWARK, NJ 07101-0489

VERIZON
P.O. BOX 52249
PHOENIX, AZ 85072-2249

VERIZON
P.O. BOX 612727
DFW AIRPORT, TX 75261-2727

VERIZON
P.O. BOX 630041
DALLAS, TX 75263-0041

VERIZON
P.O. BOX 630044
DALLAS, TX 75263-0044

VERIZON
P.O. BOX 646
BALTIMORE, MD 21265

VERIZON
P.O. BOX 650457
DALLAS, TX 75265-0457

VERIZON
P.O. BOX 660108
DALLAS, TX 75266-0108

VERIZON
P.O. BOX 660720
DALLAS, TX 75266-0720

VERIZON
P.O. BOX 660748
DALLAS, TX 75266-0748

VERIZON
P.O. BOX 660794
DALLAS, TX 75266-0794

VERIZON
P.O. BOX 790292
ST LOUIS, MO 63179-0292

VERIZON
P.O. BOX 790406
ST LOUIS, MO 63179-0406

VERIZON
P.O. BOX 8538-635
PHILADELPHIA, PA 19171-0000

VERIZON
P.O. BOX 8585
PHILADELPHIA, PA 19173

VERIZON
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON
P.O. BOX 9688
MISSION HILLS, CA 91346-9688

VERIZON
POB 6050
INGLEWOOD, CA 90312-6050

VERIZON
VERIZON CALIFORNIA
P.O. BOX 30001
INGLEWOOD, CA 90313-0001

VERIZON
VERIZON EDUCATION ASSISTANCE PGR
P.O. BOX 217024
AUBURN HILLS, MI 48321-7024

VERIZON
VERIZON NORTH
P.O. BOX 31122
TAMPA, FL 33631-3122

VERIZON
VERIZON NORTHWEST
POB 30001
INGLEWOOD, CA 90313-0001

VERIZON
VERIZON WIRELESS MESSAGING SERVICE
POB 672038
DALLAS, TX 75267-2038

VERIZON WIRELESS
ATTN: REFUND DEPT
P.O. BOX 2330
CHICAGO, IL 60690

VERIZON WIRELESS
P.O. BOX 15062
ALBANY, NY 12212

VERIZON WIRELESS ARENA
555 ELM ST
MANCHESTER, NH 03101

VERKE,LACY R
9757 RUSSELL AVE S
BLOOMINGTON, MN 55431

VERMA, KIRAN B
12754 DOGWOOD HILLS LN
FAIRFAX, VA 22033

VERMONT DEPARTMENT OF TAXES
P.O. BOX 588
MONTPELIER, VT 05601-0588

VERMONT DEPARTMENT OF TAXES
TAXPAYER SERVICES
P.O. BOX 547
MONTPELIER, VT 05601-0547

VERMONT HIGHER EDUCATION COUNCIL
SMC BOX 289
COLCHESTER, VT 05439

VERMONT SECRETARY OF STATE
128 STATE ST
MONTPELIER, VT 05633-1104

VERMONT STUDENT
ASSISTANCE CORPORATION
SCHOLARSHIP PROGRAM
WINSOOKI, VT 05404-2601

VERMONT TECHNICAL COLLEGE
P.O. BOX 500
RANDOLPH CENTER, VT 05061

VERNA NICKERSON
774 SUNSET CT
UNIT 5
UNIVERSITY PARK, IL 60484

VERNON COMPUTER RENTALS & LEASING
P.O. BOX 18015
BRIDGEPORT, CT 06601-2815

VERNON,LOU A
9142 W BEACHSIDE LANE
BOISE, ID 83714

VERO,ELIZABETH A
44 FRUITWOOD DR
BURNT HILLS, NY 12027

VERRET,LISA B
7950 JEFFERSON HWY
#108
BATON ROUGE, LA 70809

VERRILL,DANA C
3419 WESTMINISTER
DALLAS, TX 75205

VERSATECH COMMUNICATIONS
12626 HOOVER ST
GARDEN GROVE, CA 92841

VERSCHELL,JEFFREY
164 CHISHOLM TRAIL
REDLANDS, CA 92373

VERSTEGEN, CHRISTOPH W
11755 LANGHAM CRESCENT COURT
FISHERS, IN 46037

VERSUS
COMCAST SHARED SERV-VERSUS
FILE 749052
LOS ANGELES, CA 90074-9052

VERTICAL DREAMS
250 COMMERCIAL ST
MANCHESTER, NH 03101

VESOFT
1135 S BEVERLY DR
LOS ANGELES, CA 90035-1119

VESSALI,MORTEZA
7307 ALLAN AVE
FALLS CHURCH, VA 22046

VESSELL, DAVID L
1930 MEYER DRURY DRIVE
ARNOLD, MO 63010

VESSELS, ANDREW C
1410 RIDGEWAY DR
JEFFERSONVILLE, IN 47130

VEST,NICOLE L
198 FIRETOWER RD
IRMO, SC 29063

VET CENTER
311 N WEINBACH AVE
ATTN: MARK REED
EVANSVILLE, IN 47711

VET CENTER
597 LINCOLN STREET
ATTN: EDDIE BARNES
WORCESTER, MA 01605

VETERAN HEALTH SYSTEM
VOC REHAB AND EMPLOYMENT 28-V
8900 SE 165TH MULBERRY LANE
THE VILLAGES, FL 32162

VETERANS ADMINISTRATION
10509 TIMBERWOOD CIR
LOUISVILLE, KY 40223

VETERANS ADMINISTRATION
10640 N 28TH DRIVE #106
PHOENIX, AZ 85029

VETERANS ADMINISTRATION
111 WEST HURON ST
BUFFALO, NY 14240-4616

VETERANS ADMINISTRATION
1240 EAST NINTH STREET RM 1029
ATTN; KEVIN WALSH
CLEVELAND, OH 44199

VETERANS ADMINISTRATION
1516 MAGNAVOX WAY
C/O GOODWILL INDUSTRIES
FT WAYNE, IN 46804

VETERANS ADMINISTRATION
1700 CLAIRMONT DR
VA REGIONAL OFFICE
DECATUR, GA 30033

VETERANS ADMINISTRATION
1722 EYE ST NW 2ND FLR
VARO VR & E
WASHINGTON, DC 20421

VETERANS ADMINISTRATION
321 W MAIN STE 390
ATTN VOC REHAB
LOUISVILLE, KY 40202

VETERANS ADMINISTRATION
3225 N CENTRAL AVE ROOM 403
ATTN BILL STORY
PHOENIX, AZ 85012

VETERANS ADMINISTRATION
400 S 18TH ST
C/O ARMANDO DE LE GARZA
ST LOUIS, MO 63103

VETERANS ADMINISTRATION
400 S MARKET
ST LOUIS, MO 63103

VETERANS ADMINISTRATION
575 N PENNSYLVANIA ST
ATTN AGENT CASHIER
INDIANAPOLIS, IN 46204

VETERANS ADMINISTRATION
805 W FRANKLIN ST
BOISE, ID 83702

VETERANS ADMINISTRATION
88 HERMITAGE AVE
NASHVILLE, TN 37210

VETERANS ADMINISTRATION
915 SECOND AVE ATTN IONE ROWE
VR&C DIVISION 28
SEATTLE, WA 98174

VETERANS ADMINISTRATION
ATTN; FINANCE DIVISION
477 MICHIGAN AVENUE
DETROIT, MI 48226

VETERANS ADMINISTRATION
C/O SHEPHERD GIBBS
8810 RIO SAN DIEGO DR
SAN DIEGO, CA 92108

VETERANS ADMINISTRATION
DEPT OF VETERAN AFFAIRS
P.O. BOX 4616
BUFFAOL, NY 14240

VETERANS ADMINISTRATION
DEPT OF VETERANS AFFAIRS
ATTN TAMELL COLEMAN
NEW ORLENAS, LA 70113

VETERANS ADMINISTRATION
JFK FED BLDG GOVT CTR R400
STA 301
BOSTON, MA 02203

VETERANS ADMINISTRATION
JFK FEDERAL BLDG RM 301D
ATTN: JAMES TAGGERT
BOSTON, MA 02203

VETERANS ADMINISTRATION
OAKLAND REGIONAL OFFICE
ATTN AGENT CASHIER
OAKLAND, CA 94612

VETERANS ADMINISTRATION
OUTPATIENT CLINIC
DAWN M HIGHTOWER
FT WORTH, TX 76104

VETERANS ADMINISTRATION
P.O. BOX 8888
MUSKOGEE, OK 74402-8888

VETERANS ADMINISTRATION
P.O. BOX 937
1109-C SPEARHEAD DIV AVE RM 123
FT KNOX, KY 40121

VETERANS ADMINISTRATION
UNITED STATES V.A. ATTN ED PYNE
P.O. BOX 13399
PHILADELPHIA, PA 19101

VETERANS ADMINISTRATION
VA AGENT CASHIER
ATLANTA RPO
P.O. BOX 100022
DECATUR, GA 30031-7022

VETERANS ADMINISTRATION
VA REGIONAL OFFICE
VOC REHAB
ST PETERSBURG, FL 33731

VETERANS ADMINISTRATION
VA VOC REHAB
1310 24TH AVENUE S
NASHVILLE, TN 37212

VETERANS ADMINISTRATION
VA VOC REHAB
545 SOUTH 3RD STREET
LOUISVILLE, KY 40202

VETERANS ADMINISTRATION
VETERANS BUREAU OF AFFAIRS
ATTN NIKKI WOO
TUCSON, AZ 85723

VETERANS ADMINISTRATION
VOC REHAB
P.O. BOX 1437
ST PETERSBURG, FL 33731

VETERANS ADMINISTRATION
VOCATIONAL REHAB & COUNSELING
110 9TH AVENUE SOUTH
NASHVILLE, TN 37203

VETERANS ADMINISTRATION
VR&C DIVISION EDDIE BARNES CNSL PSY
JOHN F KENNEDY FED BLDG GOVT CENTER
BOSTON, MA 02203-0000

VETERANS ADMINISTRATION
VRNC DIVISION
11000 WILSHIRE BLVD
LOS ANGELES, CA 90024

VETERANS AFFAIRS
321 WEST MAIN STREET
SUITE 390
LOUISVILLE, KY 40202

VETERANS AFFAIRS
477 MICHIGAN AVE
DETROIT, MI 48226

VETERANS AFFAIRS
500 GOLD AVE SW
ALBUQUERQUE, NM 87102

VETERANS AFFAIRS
575 S 3RD ST
LOUISVILLE, KY 40202

VETERANS AFFAIRS
6900 ALMEDA RD
HOUSTON, TX 77030

VETERANS AFFAIRS
AGENT CASHIER
210 WALNUT ST
DES MOINES, IA 50309

VETERANS AFFAIRS
DEPT OF VETERANS AFFAIRS
2900 CURRY LANE SUITE B
GREEN BAY, WI 54308

VETERANS AFFAIRS
VA REGIONAL OFFICE
ATTN: RONDA MEADOWS
HUNTINGTON, WV 25701

VETERANS AFFAIRS
VA/VR/VETERANS AFFAIRS
ATTN JANIE PITT
LEES SUMMIT, MO 64064

VETERANS BENEFITS ADMINISTRATION V R E
6900 N PECOS ROAD
N LAS VEGAS, NV 89086

VETERANS BENEFITS ADMINISTRATION V R E
BOWARD COUNTY OUTPATIENT CLINIC
9800 WEST COMMERCIAL BLVD
SUNRISE, FL 33351

VETERANS CANTEEN SERVICES
16111 PLUMMER ST BLDG 20
NORTH HILLS, CA 91342

VETERANS EMPLOYMENT TRAINING SERVICES LLC
21 DARTMOUTH ST
HAVERHILL, MA 01832

VETERANS LEADERSHIP PROGRAM
2417 EAST CARSON STREET
ATTENTION: TRIBUTE
PITTSBURGH, PA 15203

VETERANS OUTREACH CENTER INC
457 SOUTH AVE
ROCHESTER, NY 14620-1020

VETERANS VILLAGE OF SAN DIEGO
4141 PACIFIC HWY
SAN DIEGO, CA 92110

VETOR,CRISTINA L
6904 E PICADILLY RD
MUNCIE, IN 47303

VETRANS OF FOREIGN WARS
198 TREMONT ST
#206
BOSTON, MA 02116

VETREADY
P.O. BOX 740948
SAN DIEGO, CA 92174

ITT Educational Services, Inc. - U.S. Mail

VEX ROBOTICS
1519 INTERSTATE 30WEST
GREENVILLE, TX 75402

VFP FIRE SYSTEMS
2340 PAYSPHERE CIRCLE
CHICAGO, IL 60674

VFP FIRE SYSTEMS
P.O. BOX 6424
ST PAUL, MN 55106

VFW
198 TREMMONT STREET
#206
BOSTON, MA 02116

VFW OF THE UNITED STATES
P.O. BOX 3126
NASHUA, NH 03061

VFW OF THE UNITED STATES
P.O. BOX 587
ORLAND PARK, IL 60462

VFW OF THE UNITED STATES
PO BOX 3126
NASHUA, NH 03061

VG DONUTS AND BAKERY INC
106 ABERDEEN DR
CARDIFF BY THE SEA, CA 92007

VGOGH GALLERY LLC
211 WARREN ST
WEST PITTSTON, PA 18643

VGOGH GALLERY LLC
281 WYOMING AVE
KINGSTON, PA 18704

VH1
ATTN: JOHN SYKES
C/O VIACOM INTERNATIONAL, INC.
1515 BROADWAY
NEW YORK, NY 10036

VH1
MTV NETWORKS AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

VH1 CLASSIC
MTV NETWORKS
AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

VHMNETWORK LLC
270 GREENWICH AVE
GREENWICH, CT 06830

VHMNETWORK LLC
65 BROADWAY 7TH FLOOR
NEW YORK, NY 10006

VIA BRASIL STEAKHOUSE
1225 SOUTH FORT APACHE
LAS VEGAS, NV 89145

VIA SICILIA ITALIAN RESTAURANT
631 S MELROSE STE 101
VISTA, CA 92081

VIA VERDE COUNTRY CLUB
1400 AVENIDA ENTRADA
SAN DIMAS, CA 91773

VIALL,JOHN
6001 OLD HICKORY BLVD.
#233
HERMITAGE, TN 37076

VIAMEDIA
7804 SOLUTION CENTER
LOCK BOX 777804
CHICAGO, IL 60677

VIAMEDIA BUFFALO
8523 SOLUTION CENTER
CHICAGO, IL 60677-8005

VIAMEDIA DETROIT
7804 SOLUTION CENTER
CHICAGO, IL 60677-7008

VIAMEDIA FT MYERS
7804 SOLUTION CENTER
LOCK BOX 777804
CHICAGO, IL 60677

VIAMEDIA LOS ANGELES
220 LEXINGTON GREEN CIRCLE
SUITE 300
LEXINGTON, KY 40503

VIBRA HOSPITAL OF SACRAMENTO
330 MONTROSE DRIVE
FOLSOM, CA 95630

VICA
16600 SHERMAN WAY
STE 170
VAN NUYS, CA 91406

VICAREL,DONALD
2571 EATON ROAD
UNIVERSITY HEIGHTS, OH 44118

VICIL ANAYA,FLORENCE
P. O. BOX 21166
TALLAHASSEE, FL 32316

VICINSKI, KAYLA M
114 KOEHLER STREET
PITTSBURGH, PA 15210

VICK, JOSHUA M
1000 DOUGLAS TRAIL
MADISON, WI 53716

VICK,DUSTIN D
2000 STAPP DRIVE NE
HUNTSVILLE, AL 35811

VICKERS,DANIEL J
43 STRAIGHT AVENUE SW
GRAND RAPIDS, MI 49504

VICKERS,JOSEPH P
2000 E. ROGER RD, #G35
TUCSON, AZ 85719

VICKERSTAFF,TANYA M
3743 26TH ST.
TUSCALOOSA, AL 35401

VICKERY,KENNETH T
18831 TAYLOR RD
LIVINGSTON, LA 70754

VICKI LANTZ PHOTOGRAPHY
37 1/2 MARSHALL AVENUE
AKRON, OH 44303

VICKI LIPINSKI
2009 RUBEN DR
WAUKESHA, WI 53186

VICS HOME REPAIR AND MAINTENANCE LLC
4050 S 103RD ST
GREENFIELD, WI 53228

VICTOR GARAY
31 CORBETT LANE
WINSLOW, ME 04901

VICTOR SIGN AND ADVERTISING CO INC
5000 WHITWORTH LANE
MOBILE, AL 36619-2112

VICTORES, JULIO
1002 NW 136 COURT
MIAMI, FL 33182

VICTORIA,PAULA A
15539 DOWNFORD DR
TOMBALL, TX 77377

VICTORY CORPS
2730 NEVADA AVE N
NEW HOPE, MN 55427

VIDEA ALVAREZ,GINA
5625 COPPER CANYON
EVENSVILLE, IN 47712

VIDEO RESOURCES
11767 S DIXIE STE 222
MIAMI, FL 33156

VIECELI,NANETTE M
19165 HYDE PARK CT.
WOODHAVEN, MI 48183

VIERA,RAFAEL W
3659 FOUNTAIN MIST DR
TAMPA, FL 33614

VIERHELLER,TODD
460 E. CASCADA RD
LITCHFIELD PARK, AZ 85340

VIETNAMESE COMMUNITY OF SOUTHERN CALIFORNIA
TET FESTIVAL
14351 EUCLID ST 1R
GARDEN GROVE, CA 92843

VIEW TECH INC
3760 CALLE TECATE STE A
CAMARILLO, CA 93012

VIEWPOINT SIGN AND AWNING
35 LYMAN ST
NORTHBOROUGH, MA 01532

VIF BALLARDVALE 200 LLC
C/O CUSHMAN AND WAKEFIELD
P.O. BOX 8500-1006
PHILADELPHIA, PA 19178-1006

VIF BALLARDVALE 200 LLC
P.O. BOX 343030
BETHESDA, MD 20827-3030

VIG,BRYAN R
2 BLACKSMITH CIRCLE
POMONA, CA 91776

VIGIL, AUDIE G
11608 RIVER RUN PARKWAY
HENDERSON, CO 80640

VIGIL,DANIELLE R
4025 DESERT PINON
RIO RANCHO, NM 87144

VIGIL,JUAN I
5213 ROCK CABIN COURT
NORTH LAS VEGAS, NV 89031

VIGIL,VALENTINE
4 MEADOWBROOK DR
SHAMONG, NJ 08088

VIGNERON,KRISTOPHER S
1827 LINKTON DRIVE
POWELL, OH 43065

VIJAYAKUMAR,SUREN R
18085 SETTLERS WAY
EDEN PRAIRE, MN 55347

VILDOSOLA,VANESSA M
324 N K ST
OXNARD, CA 93030

VILES, JULIA S
1109 NE 9TH TERRACE
BLUE SPRINGS, MO 64015

VILLAFANE, ANTHONY
12855 QUAIL DR
APT A1
BALCH SPRINGS, TX 75180

VILLAGE OF ARLINGTON HEIGHTS
BUILDING AND HEALTH SERVICES
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005

VILLAGE OF GEORGETOWN
301 S MAIN
GEORGETOWN, OH 45121

VILLAGE OF GERMANTOWN
N112 W17001 MEQUON RD
P.O. BOX 337
GERMANTOWN, WI 53022

ITT Educational Services, Inc. - U.S. Mail                                                           Served 10/7/2016

VILLAGE OF GERMANTOWN
P.O. BOX 100
GERMANTOWN, WI 53022

VILLAGE OF HOWARD
2456 GLENDALE AVE
P.O. BOX 12207
GREEN BAY, WI 54307-2207

VILLAGE OF HOWARD
P.O. BOX 12207
GREEN BAY, WI 54307 2207

VILLAGE OF HOWARD WATER & SEWER DEPT
P.O. BOX 12207
GREEN BAY, WI 54307-2207

VILLAGE OF LIBERTY CENTER
P.O. BOX 92
LIBERTY CENTER, OH 43532

VILLAGE OF MOUNT PROSPECT
100 S EMERSON ST
MOUNT PROSPECT, IL 60056

VILLAGE OF MOUNT PROSPECT
1700 W CENTRAL RD
MOUNT PROSPECT, IL 60056-2229

VILLAGE OF MOUNT PROSPECT
50 EMERSON ST
MT PROSPECT, IL 60056

VILLAGE OF MOUNT PROSPECT
WATER & SEWER SERVICE
P.O. BOX 4297
CAROL STREAM, IL 60197-4297

VILLAGE OF OAK BROOK
1200 OAK BROOK RD
ACCOUNTS REC
OAK BROOK, IL 60523-2255

VILLAGE OF OAK BROOK
26018 NETWORK PL
CHICAGO, IL 60673-1260

VILLAGE OF ORLAND PARK
14700 RAVINIA AVE
ATTN PAULA SWANSTROM
ORLAND PARK, IL 60462

VILLAGE OF ORLAND PARK
15100 RAVINIA AVE
ORLAND PARK, IL 60462

VILLAGE OF ORLAND PARK
P.O. BOX 74713
CHICAGO, IL 60694-4713

VILLAGE OF ORLAND PARK
P.O. BOX 88060
CHICAGO, IL 60680-1060

VILLAGE OF PALM SPRINGS
226 CYPRESS LANE
PALM SPRINGS, FL 33461

VILLAGE PLUMBING & SEWER SERVICE INC
3224 W LAKE AVE
GLENVIEW, IL 60026

VILLAGE PROFILE COMMUNITY
33 N GENEVA ST
ELGIN, IL 60120

VILLAGE TOURS LLC
8620 W 21ST ST N
WICHITA, KS 67205

VILLALOBOS,VICTOR M
2424 WIND WAY CT
NORCROSS, GA 30071

VILLALVA SAFETY
453 S SPRING ST
SUITE 816
LOS ANGELES, CA 90013

VILLAMOR,EVANGELINE D
226 LESLIE LANE
APT CV
BALLWIN, MO 63021

VILLANTI,DANIEL M
20090 GOLDENEYE WAY
ROGERS, MN 55374

VILLANUEVA,VANESSA A
4766 WINDWOOD DRIVE
KISSIMMEE, FL 34746

VILLAR,BRETT N
8008 BLUEBONNET BLVD
APT 2-3
BATON ROUGE, LA 70810

VILLARI,SAMUEL R
741 BENTLEY RD.
LINDENWOLD, NJ 08021

VILLARI,SUSAN L
8 WHITEMARSH AVE
ERDENHEIM, PA 19038

VILLARREAL,GABRIEL M
9713 COOK STREET
THORNTON, CO 80229

VILLASENOR,ARGELIA
743 KING ROAD
STONE MOUNTAIN, GA 30088

VILLEDA,SUSAN S
790 NORTH STREET
TEWKSBURY, MA 01876

VILLEGAS,MARCELO A
5012 COLUMBIA PIKE
1
ARLINGTON, VA 22204

VILLEMARETTE,CHRISTOPHER P
923 CONSTANCE ST
#115
NEW ORLEANS, LA 70130

VILLMOW,RONALD W
627 S ANCHOR DR
DELTONA, FL 32725

ITT Educational Services, Inc. - U.S. Mail

VILSACK,GARY L
4939 CYPRESS DRIVE
MURRYSVILLE, PA 15668

VIN MCGUIRE
195 ST CLAIRE ST
BRAINTREE, MA 02184

VIN WEBER
701 8TH ST NW
SUITE 650
WASHINGTON, DC 20001

VINAS,LEONARD PAUL U
893 SUNNYSLOPE TRACE
LEXINGTON, KY 40514

VINCE MESSANTONIO PLUMBING AND WATER CARE
138 WOODBINE WY
PLYMOUTH MEETING, PA 19462

VINCENT HORNE
900 S DISNEYLAND DR
ANAHEIM, CA 92802

VINCENT, WILLIAM B
134 RAMBLING RD.
EAST AMHERST, NY 14051

VINCENT,CRYSTAL J
220 PARLIAMENT PARKWAY
MAYLENE, AL 35114

VINCENT,CYNTHIA R
7329 ELMRIDGE DRIVE
DALLAS, TX 75240

VINCENT,LIONEL O
8400 PACIFIC FOUNTAIN AVENUE
LAS VEGAS, NV 89117

VINCENT,MARK L
6822 FARMINGDALE DR
APT C
CHARLOTTE, NC 28212

VINCENT,MICHAEL J
9140 LINDEN RD
SWARTZ CREEK, MI 48473

VINCENT,TONI N
217 MCCARLEY PL
MCKINNEY, TX 75071

VINCENTI,DONATO
3190 W WINDWALKER PLACE
TUCSON, AZ 85742

VINCENZO D AMATO
4270 N 100TH ST
MILWAUKEE, WI 53222

VINCI,CARL J
210 RICHMOND ROAD
RICHMOND HEIGHTS, OH 44143

VINDICATOR PRINTING CO INC
P.O. BOX 780
YOUNGSTOWN, OH 44501

VINE ELECTRIC
5500 EUCALYPTUS DRIVE 312
AMERICAN CANYON, CA 94503

VINES, TYRONE
1327 N LINWOOD AVE
BALTIMORE, MD 21213

VINES,CONCHITA J
4857 NINA MARIE AVE.
MURFREESBORO, TN 37129

VINES,JACKQUELINE J
6602 PIKE VIEW DRIVE
INDIANAPOLIS, IN 46268

VINSON, ROSALIND M
1001 NORTHLAKE DR
DESOTO, TX 75115

VINSON,DEVON M
703 WICKLOW PLACE
RIDGELAND, MS 39157

VINSON,MONET M
7900 NW 3RD ST
15-103
PEMBROKE PINES, FL 33024

VINSON,TERRI E
4623 TORREY CIRCLE
APT Q107
SAN DIEGO, CA 92130

VINTON PROFESSIONAL PAINTING CO
1848 MOUNTAIN VALLEY RD
VINTON, VA 24179

VINTON WAR MEMORIAL
814 WASHINGTON AVE
VINTON, VA 24179

VINYARD DOORS INC
3605 PACIFIC HWY
SAN DIEGO, CA 92101

VINYL INTERACTIVE
222 SUTTER ST
STE 400
SAN FRANCISCO, CA 94108

VIP JANITORIAL SERVICE
9360 ACTIVITY RD STE H
SAN DIEGO, CA 92126

VIRAY, LUZVIMINDA R
14011 CYPRESS COURT
MIAMI LAKE, FL 33014

VIRCO INC
2027 HARPERS WAY
TORRANCE, CA 90501

VIRCO INC
P.O. BOX 677610
DALLAS, TX 75267-7610

ITT Educational Services, Inc. - U.S. Mail    Served 10/7/2016

VIRGIL JR,DAVID G
2834 STONERIDGE DR
GARLAND, TX 75044

VIRGINIA ASSN OF COLLEGIATE REGISTRARS AND AD
4400 UNIVERSITY DR MSN 3A4
GEORGE MASON UNIVERSITY
FAIRFAX, VA 22030

VIRGINIA ASSN OF COLLEGIATE REGISTRARS AND
JEFFERSON COLLEGE OF HEALTH SCIENCE
ATTN CONNIE COOK
ROANOKE, VA 24013

VIRGINIA ASSN OF COLLEGIATE REGISTRARS AND AD
OFFICE OF ADMISSIONS
ATTN ERIC WENDELL
NORFOLK, VA 23529

VIRGINIA ASSN OF COLLEGIATE REGISTRARS AND AD
OFFICE OF REGISTRAR ATTN D POWELL
SWEET BRIAR COLLEGE
SWEET BRIAR, VA 24595

VIRGINIA ASSN OF COLLEGIATE REGISTRARS AND
ROANOKE COLLEGE % LEAH RUSSELL
221 COLLEGE LANE
SALEM, VA 24153-3794

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AID AD
200 STUDENT SERVICES BLDG
BLACKSBURG, VA 24061

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AID AD
ATTN MELISSA SHEPHERD
201 HIGH STREET
FARMSVILLE, VA 23901

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AII
C/O CMC ATTN MIKE HAWKES
411 E FRANKLIN ST STE 330
RICHMOND, VA 23219

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AID AD
C/O WELLS FARGO EDUCATION FINANCIAL
7809 BISCAYNE RD
RICHMOND, VA 23294

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AID AD
ECMC C/O MIKE HAWKES TREASUERE
P.O. BOX 8809
RICHMOND, VA 23229

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AII
P.O. BOX 9407
C/O TOM MOREHOUSE TREAS
HAMPTON, VA 23670

VIRGINIA ASSOCIATION OF STUDENT FINAICIAL AID AD
SOUTHERN VIRGINIA U
ONE UNIVERSITY HILL DR
BUENA VISTA, VA 24416

VIRGINIA BARBEQUE
11552 BUSY ST
NORTH CHESTERFIELD, VA 23236

VIRGINIA BEACH CITY PUBLIC SCHOOLS
1000 19TH ST
VA BEACH, VA 23451

VIRGINIA BEACH CITY PUBLIC SCHOOLS
520 S INDEPENDENCE BLVD
VIRGINIA BEACH, VA 23452

VIRGINIA BEACH CITY PUBLIC SCHOOLS
641 CARRIAGE HILL RD
DEPT OF CURRICULUM AND INSTRUCTION
VIRGINIA BEACH, VA 23452

VIRGINIA BEACH CITY PUBLIC SCHOOLS
GUIDANCE OFFICE
1413 LASKIN RD
VIRGINIA BEACH, VA 23451

VIRGINIA CAREER COLLEGE ASSOCIATION
1108 E MAIN ST SUITE 1200
RICHMOND, VA 23219

VIRGINIA COLLEGE SAVINGS PLAN
PO BOS 759226
BALTIMORE, MD 21275

VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY
MAIN STREET CENTRE BLDG.
600 EAST MAIN STREET, SUITE 207
RICHMOND, VA 23219-4101

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA DEPT OF HEALTH PROFESSIONS
9960 MAYLAND DR STE 300
HENRICO, VA 23233-1463

VIRGINIA DEPT OF TAXATION
P.O. BOX 1500
RICHMOND, VA 23212 1500

VIRGINIA DEPT OF TAXATION
P.O. BOX 1777
RICHMOND, VA 23218 1777

VIRGINIA DEPT OF TAXATION
P.O. BOX 2369
RICHMOND, VA 23218-2369

VIRGINIA DEPT OF TAXATION
P.O. BOX 26626
RICHMOND, VA 23261 6626

VIRGINIA DEPT OF TAXATION
P.O. BOX 27264
RICHMOND, VA 23261 7264

VIRGINIA DEPT OF TAXATION
PROCESSING SERVICES DIVISION
P.O. BOX 1411
RICHMOND, VA 23212-1411

VIRGINIA GOV
P.O. BOX 79839
BALTIMORE, MD 21279

VIRGINIA LOGOS INC
10001 PATTERSON AVE STE 201
RICHMOND, VA 23238

VIRGINIA NATURAL GAS
P.O. BOX 5409
CAROL STREAM, IL 60197-5409

VIRGINIA NATURAL GAS
P.O. BOX 5409
CAROL STREAMIL, 60197-5409

VIRGINIA NATURAL GAS
P.O. BOX 70840
CHARLOTTE, NC 28272-0840

VIRGINIA POLICE CHIEFS ASSOCIATION
36 EAST CALHOUN ST
SALEM, VA 24153

VIRGINIA TREASURER
101 N FOURTEENTH ST
JAMES MONROE BUILDING
RICHMOND, VA 23219

VIRGINIA TREASURER
DIVISION OF CHILD SUPPORT
P.O. BOX 570
RICHMOND, VA 23218

VIRGINIA TREASURER
P.O. BOX 1795
NOTARY CLERK
RICHMOND, VA 23218-1795

VIRGINIA TREASURER
P.O. BOX 7607
STATE CORPORATION COMMISSION
MERRIFIELD, VA 22116-7607

VIRGINIA TREASURER
RICHARD CORDLE TREASURER
P.O. BOX 26585
RICHMOND, VA 23285 0088

VIRGINIA TREASURER
STATE CORPORATION COMMISSION
P.O. BOX 85022
RICHMOND, VA 23261-5022

VIRGINIA VARSITY SELF STORAGE
2031 APPERSON DR
SALEM, VA 24153

VIRMANI,ARCHANA G
380 MEADOW BEAUTY TERR
SANFORD, FL 32771

VIRNICH,MARK J
7718 DIVIDEND DR
BATON ROUGE, LA 70817

VIRTUAL UNIVERSITY NEWS
1111 KANE COUNCOURSE SUTIE 600
BAY HARBOR ISLANDS, FL 33154

VISHNEVSKY,ANNA
683 MARINA DRIVE
APT 49
BOULDER CITY, NV 89005

VISION BUSINESS PRODUCTS
P.O. BOX 643897
PITTSBURGH, PA 15264-3897

VISION BUSINESS PRODUCTS
P.O. BOX 79034
CITY OF INDUSTRY, CA 91716-9034

VISITING NURSE ASSOCIATION OF CAPE COD
434 RT 134
SOUTH DENNIS, MA 02660

VISNISKI,STEVEN P
725 LUZERNE AVE.
WEST PITTSTON, PA 18643

VISTA CLEANING INC
3746 COLONIAL AVE
RONAOKE, VA 24018

VISTA PRINTING
395 OLIVE AVE
VISTA, CA 92083

VISUAL ADVANTAGE
1444 WAZEE STREET
SUITE 200
DENVER, CO 80202

VISUAL COMMUNICATION INTERPRETING
P.O. BOX 30222
ATTN ACCOUNTS PAYABLE
KNOXVILLE, TN 37930

VISUAL COMMUNICATON SERVICES INC
14550 TORREY CHASE BLVD #230
HOUSTON, TX 77014

VISUAL SOLUTIONS
487 GROTON ROAD
WESTFORD, MA 01886-1148

VITAL RECORDS CONTROL
P.O. BOX 13996
MAUMELLE, AR 72113-3159

VITALI,DANIELLE M
15 DOWNER AVE
DORCHESTER, MA 02125

VITAN,CRISTIAN
6118 SPANISH OAK DR
PASADENA, TX 77505

VITENSE GOLFLAND
5501 SCHROEDER RD
MADISON, WI 53711

VIVES, VALERIE Y
13312 RANCHERO RD
STE 18 PMB 354
HESPERIA, CA 92344

VIVES,LUIS
3223 URCHIN ST
STOCKTON, CA 95206

VLACHOS, AIMME T
1 LYNNSEY HOLLOW
KENNEBUNKPORT, ME 04046

VLAM, ERIC R
104 OAK RUN CIRCLE
CRAWFORD, TX 76638

VLASAK,JOSEPH R
256 COVINGTON ST
OAKLAND, CA 94605

VM TURBO INC
500 BOYLSTON ST, 8TH FL
BOSTON, MA 02116

VMWARE INC
DEPT CH10806
PALATINE, IL 60055-0806

VO,HUONG N
844 LOMBARDY COURT
FORT WORTH, TX 76112

VOC REHAB AND EMPLOYMENT
1420 ROOSEVELT AVE, SUITE 1
MOUNT VERNON, WA 98273

VOCALE LTD
T/A THE SIP SCHOOL
26 ST LAURENCE ROAD
BIRMINGHAM, B31 2AX
UNITED KINGDOM

VOCATIONAL IDENTIFICATION THROUGH ASSESSMEN
3500 W OLIVE AVE STE 300
BURBANK, CA 91505

VOCATIONAL INDUSTRIAL CLUBS OF
AMERICA/STATE HOUSE/ROOM 229
251 E OHIO ST
INDIANAPOLIS, IN 46204-2798

VOCATIONAL REHABILITATION
1 VETERANS PLAZA
701 CLAY AVE
WACO, TX 76799

VOCATIONAL REHABILITATION
100 MARGARET STREET % S.DECOMO
NEW CASTLE, PA 16101

VOCATIONAL REHABILITATION
1000 LEGION PL
SUITE 1500
ORLANDO, FL 32801

VOCATIONAL REHABILITATION
1009 N 12TH AVE
ATTN MIKE LACEY
PENSACOLA, FL 32501

VOCATIONAL REHABILITATION
103 ROXBURY ST
NEW HAMPSHIRE VOC REHAB
KEENE, NH 03431

VOCATIONAL REHABILITATION
10365 OLD PLACERVILLE RD
STE 100
SACRAMENTO, CA 95827

VOCATIONAL REHABILITATION
10395 OLD PLACERVILLE RD
STE 100
SACRAMENTO, CA 95827

VOCATIONAL REHABILITATION
1125 15TH STREET NW
9TH FLOOR
WASHINGTON, DC 20005

VOCATIONAL REHABILITATION
1132 HALEY RD
MURFREESBORO, TN 37129

VOCATIONAL REHABILITATION
1201 BENTON ST #232
CHPT 31
LOMA LINDA, CA 92357

VOCATIONAL REHABILITATION
121 W 2ND ST
OWENSBORO, KY 42303

VOCATIONAL REHABILITATION
1220 SW 3RD AVE
PORTLAND, OR 97204

VOCATIONAL REHABILITATION
1290 477 MICHIGAN AVE
ATTN YVONNE THOMAS
DETROIT, MI 48226

VOCATIONAL REHABILITATION
130 S ELMWOOD AVE
SUITE 643
BUFFALO, NY 14202

VOCATIONAL REHABILITATION
1500 SOUTHRIDGE DR
SUITE 200
JEFFERSON CITY, MO 63109

VOCATIONAL REHABILITATION
1642 QUEEN COURT SW
CEDAR RAPIDS, IA 52402

VOCATIONAL REHABILITATION
1659 MISHAWAKA STREET
SUITE A
ELKHART, IN 46514

VOCATIONAL REHABILITATION
1700 CLAIRMONT RD
DECATUR, GA 30033

VOCATIONAL REHABILITATION
1700 W 19TH ST
ATTN STEVEN JACOBS
ASHTABULA, OH 44004

VOCATIONAL REHABILITATION
1722 I ST NW
WASHINGTON, DC 20421

VOCATIONAL REHABILITATION
1910 E KIMBERLY RD, STE 313
MARY VANVLEET
DAVENPORT, IA 52807

VOCATIONAL REHABILITATION
201 E CHARLES STE 130
MUNCIE, IN 47305

VOCATIONAL REHABILITATION
219 W WAYNE ST
FORT WAYNE, IN 46802

VOCATIONAL REHABILITATION
2200 FT ROOTS DR BLDG 65
NORTH LITTLE ROCK, AR 72114

VOCATIONAL REHABILITATION
2346 S LYNHURST DR
BLDG 100
INDIANAPOLIS, IN 46241

VOCATIONAL REHABILITATION
236 GOODWIN CREST DR
ATTN MILTON MOATES
HOMEWOOD, AL 35219

VOCATIONAL REHABILITATION
24 VARDRY ST
SUITE 102
GREENVILLE, SC 29601

VOCATIONAL REHABILITATION
242 FEDERAL PLAZA W STE 403
YOUNGSTOWN, OH 44503

VOCATIONAL REHABILITATION
243 NW EXECUTIVE WAY
ATTN JAY ROBERTSON
LEES SUMITT, MO 64063

VOCATIONAL REHABILITATION
2506 WILLOWBROOK PKWY SUITE 320
INDIANAPOLIS, IN 46205

VOCATIONAL REHABILITATION
251 N MAIN STREET
WINSTON SALEM, NC 27155

VOCATIONAL REHABILITATION
2717 N GRANDVIEW BLVD STE 200
ATTN MAGGIE PRAY
WAUKESHA, WI 53188

VOCATIONAL REHABILITATION
275 CHESTNUT ST
MANCHESTER, NH 03101

VOCATIONAL REHABILITATION
2865 JAMES BLVD SUITE A
POPLAR BLUFF, MO 63901 2803

VOCATIONAL REHABILITATION
323 COLUMBIA ST SUITE 2A
LAFAYETTE, IN 47901

VOCATIONAL REHABILITATION
3248 LACLEDE STATION ROAD
ST LOUIS, MO 63143

VOCATIONAL REHABILITATION
3491 GANDY BLVD #101
PINELLAS PARK, FL 33781

VOCATIONAL REHABILITATION
351 EAST TEMPLE ST
ROOM A444
LOS ANGELES, CA 90012

VOCATIONAL REHABILITATION
3607 W 16TH ST SUITE B1
INDPLS, IN 46222

VOCATIONAL REHABILITATION
3737 N MERIDIAN ST STE 102
INDIANAPOLIS, IN 46208

VOCATIONAL REHABILITATION
3934 DIXIE HWY STE 230
ATTN PATRICA FLYNN
LOUISVILLE, KY 40216

VOCATIONAL REHABILITATION
400 MERIDIAN STREET, #101
HUNTSVILLE, AL 35801

VOCATIONAL REHABILITATION
400 VETERANS AVE, RT #28
BLDG T-100 OFFICE D130
BILOXI, MS 39531

VOCATIONAL REHABILITATION
412 EXECUTIVE TOWER DR STE 416
KNOXVILLE, TN 37923

VOCATIONAL REHABILITATION
415 S BRANSON
ATTN KARA KEAFFABER
MARION, IN 46953

VOCATIONAL REHABILITATION
477 MICHIGAN AVENUE
ROOM 1290
DETROIT, MI 48226

VOCATIONAL REHABILITATION
4800 ALPINE PLACE
SUITE 12
LAS VEGAS, NV 89107

VOCATIONAL REHABILITATION
500 GOLD AVENUE SW
P.O. BOX 2128
ALBUQUERQUE, NM 87103

VOCATIONAL REHABILITATION
510 EAST 12TH ST
ATTN: SALLY
DES MOINES, IA 50319

VOCATIONAL REHABILITATION
511 E 4TH STREET, SUITE 200
HUNTINGBURGH, IN 47542

VOCATIONAL REHABILITATION
5205 QUAIL NW
ALBQUERQUE, NM 87120

VOCATIONAL REHABILITATION
5301 CENTRAL NE STE 1600
DIVISION OF VOC REHAB
ALBUQUERQUE, NM 87108

VOCATIONAL REHABILITATION
531 HENLEY STREET STE 520
KNOXVILLE, TN 37902

VOCATIONAL REHABILITATION
531 PENN AVENUE
PITTSBURGH, PA 15222

VOCATIONAL REHABILITATION
5342 DUDLEY BLVD
ATTN EMMITT SMITH
MCCLELLAN PARK, CA 95652

VOCATIONAL REHABILITATION
545 S 3RD STREET
DEPT OF VETERANS AFFAIRS
LOUISVILLE, KY 40202

VOCATIONAL REHABILITATION
575 NORTH PENNSYLVANIA ST
ATTN TRICIA WALOSIN
INDIANAPOLIS, IN 46204

VOCATIONAL REHABILITATION
5827 13TH AVENUE
NEW PORT RICHEY, FL 34652

VOCATIONAL REHABILITATION
600 WEST CEDAR AVE, SUITE 2E
LOUISVILLE, KY 40202

VOCATIONAL REHABILITATION
6057 W ANDREW JOHNSON HWY
ALPHA SQUARE CENTER STE 5
TALBOTT, TN 37877

VOCATIONAL REHABILITATION
611 BARTLEY ST
JASPER, IN 47546

VOCATIONAL REHABILITATION
615 EAST 13TH ST
G-3 KC STATE BUILDING
KANSAS CITY, MO 64106

VOCATIONAL REHABILITATION
6437 GARNER FERRY ROAD
COLUMBIA, SC 29209

VOCATIONAL REHABILITATION
671 WHITNEY AVENUE
BUILDING A
GRETNA, LA 70056

VOCATIONAL REHABILITATION
701 LOYOLA AVE
VOC REHAB & EMPLOYMENT
NEW ORLEANS, LA 70113

VOCATIONAL REHABILITATION
88
HERMITAGE AVE
NASHVILLE, TN 37210

VOCATIONAL REHABILITATION
900 WESTERN AMERICA CIRCLE, #104
ATTN LISA WORTHINGTON
MOBILE, AL 36609

VOCATIONAL REHABILITATION
ATTN BILL STOREY
3333 N CENTRAL AVE
PHOENIX, AZ 85012

VOCATIONAL REHABILITATION
ATTN KELLY SCOTT
200 JUNEAU DRIVE #2
LOUISVILLE, KY 40243

VOCATIONAL REHABILITATION
ATTN LARRY BRIMM
281 VOC REHAB & EMPLOYMENT
TUCSON, AZ 85723

VOCATIONAL REHABILITATION
ATTN R FRANKS
300 LIBERTY AVENUE RM 215
PITTSBURGH, PA 15222

VOCATIONAL REHABILITATION
ATTN SHANNON EDISON
410 W CHESTNUT ST #100
LOUISVILLE, KY 40202

VOCATIONAL REHABILITATION
ATTN: AGENT CASHIER
36 E 8TH ST. STE 210A
CINCINNATI, OH 45202

VOCATIONAL REHABILITATION
ATTN: BRUCE BISHOP
116 NORTH JEFFERSON ST
ROANOKE, VA 24016

VOCATIONAL REHABILITATION
AZ DEPT OF ECONOMIC SECURITY
1155 N ARIZONA BLVD
COOLIDGE, AZ 85228

VOCATIONAL REHABILITATION
C/O LADONNA HENSON
901 N 10TH ST STE 120
ST LOUIS, MO 63101

VOCATIONAL REHABILITATION
C/O LAURA MUNCY
P.O. BOX 2517
CLARKVILLE, IN 47131 2517

VOCATIONAL REHABILITATION
C/O MS SANDY WEITKAMP
3737 HARRY S TRUMAN BLVD., STE 400
ST CHARLES, MO 63301-4052

VOCATIONAL REHABILITATION
DEPARTMENT OF EDUCATION
101 RIVERFRINT BLVD #160
BRADENTON, FL 34205

VOCATIONAL REHABILITATION
DEPT OF HUMAN RESOURCES
1245 S E 122 AVENUE
PORTLAND, OR 97233

VOCATIONAL REHABILITATION
DEPT OF VETERAN AFFAIRS
REGIONAL PROCESSING OFFICE
BUFFALO, NY 14240

VOCATIONAL REHABILITATION
DIV OF VOC REHAB
429 W NORTH AVE C/O CHRISTINE ZUKRO
MILWAUKEE, WI 53212

VOCATIONAL REHABILITATION
DIV OF VOCATIONAL REHAB
ATTN PHILLIP MARSHALL
MILWAUKEE, WI 53218

VOCATIONAL REHABILITATION
DIVISION 282 DEPT OF VETERANS AFF
5788 ECKHERT RD
SAN ANTONIO, TX 78240

VOCATIONAL REHABILITATION
OFFICE OF VOCATIONAL REHABILITATION
555 WALNUT STREET
HARRISBURG, PA 17101

VOCATIONAL REHABILITATION
P.O. BOX 10217
TERRE HAUTE, IN 47801

VOCATIONAL REHABILITATION
P.O. BOX 13136
WISSAHICKON AND MANHEIM ST
PHILADELPHIA, PA 19101

VOCATIONAL REHABILITATION
P.O. BOX 230
FARMINGTON, MO 63640-0230

VOCATIONAL REHABILITATION
TRUMBULL GENERAL BUREAU
1212 TOD AVE NW STE 101
WARREN, OH 44485

VOCATIONAL REHABILITATION
US DEPT OF VETERANS AFFAIRS
111 W HURON RM 818
BUFFALO, NY 14212

VOCATIONAL REHABILITATION
VA REGIONAL OFFICE
8810 RIO SAN DIEGO DRIVE
SAN DIEGO, CA 92108

VOCATIONAL REHABILITATION
VAME BLDG 13
ATTN LINDA RILEY LOPEZ
TUCSON, AZ 85723

VOCATIONAL REHABILITATION
VETERANS ADMINISTRATION
5000 W NATIONAL AVE BLDG 6
MILWAUKEE, WI 53295

VOCATIONAL REHABILITATION
VETERANS BUREAU OF AFFAIRS
3601 S 6TH AVE 28/VOC REHAB BLDG 13
TUCSON, AZ 85723

VOCATIONAL REHABILITATION
VETERAN'S VOCATIONAL REHABILITATION
400 S. 18TH STREET
ST LOUIS, MO 63103

VOCATIONAL REHABILITATION
VOC REHAB
31 HOPKINS PLACE ROOM 1214
BALTIMORE, MD 21201

VOCATIONAL REHABILITATION
VOCATIONAL REHABILITATION &
EMP DIV 3RD FLR
LOS ANGELES, CA 90024

VOCATIONAL REHABILITATION
VR & C DIVISION (28)
915 2ND AVENUE
SEATTLE, WA 98174

VOCATIONAL REHABILITATION AND EMPLOYMENT
1240 E 9TH STREET
ROOM 1029
CLEVELAND, OH 44199

VOCATIONAL REHABILITATION AND EMPLOYMENT
1600 E WOODROW WILSON DR
JACKSON, MS 39056

VOCATIONAL REHABILITATION AND EMPLOYMENT
1901 VETERANS MEMORIAL DR
BLDG T-117, VR & E 28
TEMPLE, TX 76504

VOCATIONAL REHABILITATION AND EMPLOYMENT
2250 LEESTOWN RD
VAMC 1168-LD
LEXINGTON, KY 40511

VOCATIONAL REHABILITATION AND EMPLOYMENT
9800 W COMMERCIAL BLVD
SUNRISE, FL 33351

VOCATIONAL REHABILITATION AND EMPLOYMENT
ATTN: CHARLOTT KEMPER
105 NW 75TH STREET SUITE 2
GAINESVILLE, FL 32607

VOCATIONAL REHABILITATION AND EMPLOYMENT
P.O. BOX 4616
BUFFALO, NY 14240

VODEHNAL,MICHAEL P
15647 S BLACKFOOT
OLATHE, KS 66062

VOGEL,MICHAEL W
3339 E BROAD STREET
APT A
COLUMBUS, OH 43213

VOGELS BUCKMAN APPRAISAL GROUP INC
2005 S WEBSTER AVE
GREEN BAY, WI 54301

VOGL,RANDALL B
395 23RD ST NE
SALEM, OR 97301

VOGLAND,DORENE M
3108 BAILLIF PL
BLOOMINGTON, MN 55431

VOGLER,DONNA J
463 PINE STREET
#1SE
ACWORTH, GA 30102

VOGT THE CLEANERS
7318 DIXIE HIGHWAY
LOUISVILLE, KY 40258

VOGTMAN, NICHOLAS S
107 S FRIENDSWOOD DR
APT 202
FRIENDSWOOD, TX 77546

VOGUE SIGN CO
715 COMMERCIAL AVENUE
OXNARD, CA 93030

VOGUE SIGN CO
721 C0MMERCIAL AVE
OXNARD, CA 93030

VOICE AND DATA CABLE SPECIALISTS INC
16441 NORTH 91ST ST
SUITE 102
SCOTTSDALE, AZ 85260

VOICE SCOUTS
1267 SEVEN LAKES NORTH
WEST END, NC 27376

VOICE SCOUTS
308 VINEYARD DR
DALLAS, GA 30132-6000

VOICE SCOUTS
734 N RILEY AVE
INDPLS, IN 46201

VOID
320 ENTERPRISE ST
OCOEE, FL 34761

VOISIN,RUSSELL S
3931 NW CINNAMON TREE CIRCLE
JENSEN BEACH, FL 34957

VOLATIA
3959 ELECTRIC RD
STE 230
ROANOKE, VA 24018-4500

VOLCANOES BASEBALL
ABQ SCORPIONS C DURAN
6627 BREZZA DOLCE AVE NW
ALBUQUERQUE, NM 87114

VOLLEYBALL ASSOCIATES
3 FULLERBROOK LN
MEDWAY, MA 02053

VOLLEYHUT
13955 STOWE DR
POWAY, CA 92064

VOLLRATH,JOHN D
3145 EAGLE TERRACE
GREEN BAY, WI 54313

VOLLRATH,KARI M
8690 BECHTOLD ROAD
ROGERS, MN 55374

VOLO INTERACTIVE
34 WEST 27TH ST 5TH FL
NEW YORK, NY 10001

VOLOGY
15474 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

VOLOGY
4027 TAMPA ROAD SUITE 3900
OLDSMAR, FL 34677

VOLOGY
P.O. BOX 116354
ATLANTA, GA 30368-6354

VOLOVECKY, AMANDA B
10197 CANAL CIRCLE
FAIRHOPE, AL 36532

VOLT
FILE #53102
LOS ANGELES, CA 90074-3102

VOLTEXX
7301 TOPANGA CANYON BLVD
SUITE 330
CANOGA PARK, CA 91303

VOLTRON INTERACTIVE
2522 CHAMBERS RD STE 100
TUSTIN, CA 92780

VOLUNTEER PRINCESS CRUISES
956 VOLUNTEER LANDING LANE
KNOXVILLE, TN 37915

VOLUNTEERS IN PUBLIC SCHOOLS
4070 TUNICA STREET ROOM 7
BATON ROUGE, LA 70805-5061

VOLUSIA COUNTY SCHOOLS
P.O. BOX 2118
200 N CLARA AVE-DAC RM 108
DELAND, FL 32721-2118

VOLUSIA COUNTY SCHOOLS
P.O. BOX 2410
DAYTONA BEACH, FL 32115-2410

VON NIEDA,KATHY M
1520 TAYLOR TOWN ROAD
WHITE BLUFF, TN 37187

VON STEIN, JOHN W
102 NE 2ND ST
STE 136
BOCA RATON, FL 33432

VONDER HAAR,TRAVIS D
6106 W. CROWCHIEF CT.
SPOKANE, WA 99208

VONDERHAARS CATERING INC
19 WEST PLEASANT STREET
CINCINNATI, OH 45215

VONDERHEID,SUSAN A
8392 CUB CREEK RD
NASHVILLE, TN 37209

VOORHIES,ADAM C
20110 E LEHIGH PLACE
AURORA, CO 80013

VOORHIES,MALACHI J
5900 390TH AVE SE
SNOQUALMIE, WA 98065

VORPAHL
P.O. BOX 12175
GREEN BAY, WI 54307-2175

VORTEX
3198 M AIRPORT LOOP
COSTA MESA, CA 92626-3407

VORTEX ENGINEERING
3300 WRIGHT ST
SACRAMENTO, CA 95821

VORTEX INDUSTRIES INC
16134 LEADWELL ST
VAN NUYS, CA 91406

VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD
FILE 1095
PASADENA, CA 91199-1095

VORTEX INDUSTRIES INC
3198-M AIRPORT LOOP
COSTA MESA, CA 92626-3407

VORTEX INDUSTRIES INC
7713 SW NIMBUS AVE
BEAVERTON, OR 97008

VOS,JUSTIN D
2766 MARK TWAIN CIRCLE
FARMERS BRANCH, TX 75234

VOSS LIGHTING
4615 MCLEOD NE
ALBUQUERQUE, NM 87109

VOSS LIGHTING
P.O. BOX 22159
LINCOLN, NE 68542-2159

VOTAW,MARION C
821 MONTROSE AVE
CHARLOTSVILLE, VA 22902

VOTO,JOHN S
72 HERITAGE DRIVE
TEWKSBURY, MA 01876

VOTTA,STEPHEN R
2609 BECHAMEL PLACE
HENDERSON, NV 89044

VOYLES,JEFFERY S
7260 S. JONATHAN DR.
COTTONWOOD HEIGHTS, UT 84121

VOYLES,NATHANIEL W
2948 NORTHERN LIGHTS DR
ARNOLD, MO 63010

VPC COMPUTERS
2645 W WOODLAND DR
ANAHEIM, CA 92801

VPC COMPUTERS
2651 W WOODLAND DRIVE
ANAHEIM, CA 92801

VREDEVELD,JAMES T
3188 TWIN LAKE DR
JENISON, MI 49428

VROMAN JR,DAVID A
40516 WINDSOR RD
TEMECULA, CA 92591

VROMAN,HILLARY A
7109 ALGER DR
DAVISON, MI 48423

VSC FIRE AND SECURITY INC
10343 B KINGS ACRES RD
ASHLAND, VA 23005

VU SALAZAR,CATHY M
7171 N. 9TH AVE
F8
PENSACOLA, FL 32504

VU,BAO Q
P.O. BOX 334
CORTARO, AZ 85652

VU,DANIEL H
44202 TOPAZ WAY
FREMONT, CA 94539

VU,ERIC H
832 PATHFINDER WAY
CORONA, CA 92880

VU,MINH B
272 CALLODINE AVE
LOWER FLOOR
AMHERST, NY 14226

VU,MYHA T
17168 NEWHOPE ST
#233
FOUNTAIN VALLEY, CA 92708

VUCINIC, CASEY A
107 KNOX STREET
BRIDGEVILLE, PA 15017

VUE,CHIA
4212 S 132ND E AVE
TULSA, OK 74134

VUKOVITS,PETER J
2418 COACHMANS TRAIL
SOUTH BEND, IN 46637

VUONG,BELINDA N
25260 MCINTYRE SQUARE
CHANTILLY, VA 20152

VWP REALTY, LLC
C/O VIA WEST PROPERTIES, LLC
5110 N. 40TH ST.
SUITE 110
PHOENIX, AZ 85018

VWR INTERNATIONAL
P.O. BOX 117
WAYNE, PA 19087

VWR INTERNATIONAL
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

VWR INTERNATIONAL
P.O. BOX 644869
PITTSBURGH, PA 15264-4869

W B MASON COMPANY INC
P.O. BOX 981101
BOSTON, MA 02298-1101

W L ROENIGK INC
798 EKASTOWN RD
SARVER, PA 16055

W SCOTT TAYLOR
34 LEAVITT FARM RD
YORK, ME 03909

W T COX SUBSCRIPTIONS INC
201 VILLAGE RD
SHALLOTTE, NC 28470

W T COX SUBSCRIPTIONS INC
411 MARCIA DRIVE
GOLDSBORO, NC 27530

W.V. STATE TAX DEPARTMENT
TAXPAYER SERVICES DIVISION
P.O. BOX 3784
CHARLESTON, WV 25337-3784

W4 LLC
DEPT LA 23609
PASADENA, CA 91185-3609

WA DEPT OF REVENUE
P.O. BOX 9034
OLYMPIA, WA 98507

WAANYAA CUSTOM FRAMING
P.O. BOX 1836
COLUMBIA, SC 29202

WABASH VALLEY MANUFACTURING INC
P.O. BOX 5
SILVER LAKE, IN 46982

WABM
651 BEACON PKW W
STE 105
BIRMINGHAM, AL 35209

WABWIRE,AUBREY F
3176 RALEIGH MILLINGTON
APT 2
MEMPHIS, TN 38128

WABX
SOUTH CENTRAL COMMUNICATIONS
P.O. BOX 3848
EVANSVILLE, IN 47736

WACH
P.O. BOX 206270
DALLAS, TX 75320-6270

WACKER,GWYNNETH M
4216 KEMRICH CIRCLE
MINNETONKA, MN 55345

WACO FM
P.O. BOX 847450
CLEAR CHANNEL BRDCSTNG
DALLAS, TX 75284-7450

WACO TRIBUNE HERALD
P.O. BOX 23487
WACO, TX 76702-3487

WACY
DEPT 5300
P.O. BOX 1231
MILWAUKEE, WI 53201-1231

WADDELL, CYNTHIA A
11075 PRESERVATION POINT
FISHERS, IN 46032

WADDELL,CHAD L
6801 BARKWOOD ROAD
KNOXVILLE, TN 37921

WADDELL,PAUL M
92 HANCE RD
HARTSELLE, AL 35640

WADDELL,QIANA D
6744 19TH ST
APT 2E
BERWYN, IL 60402

WADDLE,CHRISTOPHER R
8355 HARDWOOD CIRCLE
COLORADO SPRINGS, CO 80908

WADDLES CRIMES,MICHELLE L
8918 GENTLEWIND WAY
LOUISVILLE, KY 40291

WADE ARNOLD FORSMAN
P.O. BOX 918
SULPHUR SPRINGS, TX 75483-0918

WADE, CHERYL A
11360 SPEAR SHAFT DR
MARANA, AZ 85658

WADE, CHRISTOPHER R
1320 TAMARACK ST
SWEET HOME, OR 97386

WADE, KIMBERLIE M
13827 CINNABAR PLACE
HUNTERSVILLE, NC 28078

WADE, LISA T
125 SPRING BUCK LANE
CHRISTIANBURG, VA 24073

WADE,LAKEISHA A
2322 APPLE GLENN LANE
CHARLOTTE, NC 28269

WADE,NEAL M
2300 W INA RD
APT 10103
TUCSON, AZ 85741

WADE,RACHEL L
9146 WOODEN ROAD
RALEIGH, NC 27617

WADE,REGINALD L
2896 JODECO TERRACE
JONESBORO, GA 30236

WADE,REJETTA F
5133 SUTHERLAND ROAD
MOUNT OLIVE, AL 35117

WADE,RENE
704 AB HWY
WILLARD, MO 65781

WADE,THOMAS
3093 BECKET ROAD
CLEVELAND, OH 44120

WADHAMS, RICHARD
14572 BELLA TERRA WAY
EDMOND, OK 73034

WADL
35000 ADELL DRIVE
CLINTON TOWNSHIP, MI 48035

WADSWORTH,CLINTON E
15713 HENRY ROAD
ESCALON, CA 95320

WAEZ
P.O. BOX 1389
BRISTOL, VA 24203

WAFB
P.O. BOX 11407
LKBX 0340
BIRMINGHAM, AL 35246-0340

WAFER,VICTORIA L
8491 BRANDY OAK CT
MOBILE, AL 36695

WAFF
RAYCOM US
DRAWER 0742
P.O. BOX 11407
BIRMINGHAM, AL 35246-0742

WAFFORD,APRIL S
39471 CROFTON LN
BEACH PARK, IL 60083

WAGA
ACCOUNTS RECEIVABLE
P.O. BOX 100610
ATLANTA, GA 30384-0610

WAGGAMAN,SHELBY R
704 CASWYCK TRACE
JOHNS CREEK, GA 30022

WAGGONER II, WILLIAM A
12856 PARKRIDGE DRIVE
SHELBY TOWNSHIP, MI 48315

WAGGONER,ERIN B
160 HEMINGWAY PLACE
GEORGERTOWN, KY 40324

WAGNER ELECTRIC COMPANY
11209 ELECTRON DR
LOUISVILLE, KY 40299

WAGNER ELECTRIC COMPANY
P.O. BOX 991517
LOUISVILLE, KY 40269-1517

WAGNER, LEANNE J
131 SHADY GROVE
EAST AMHERST, NY 14051

WAGNER,AMBER M
420 POSEY HILL ST
ROANOKE, IN 46783

WAGNER,BARBARA L
25 LILAC COURT
RAYMOND, NH 03077

WAGNER,JENNIFFER M
920 N BENTON AVE
ST. CHARLES, MO 63301

WAGNER,JUSTIN M
2401 LAKEVIEW RD
APT 402
N LITTLE ROCK, AR 72116

WAGNER,KRISTA
3635 MOUNTAIN AVE
SAN BERNADINO, CA 92404

WAGNER,LEE A
222 KNOWLTON COURT
PICKERINGTON, OH 43147

WAGNER,LISA L
3288 CICERO ROAD
NOBLESVILLE, IN 46060

WAGNER,LUKE A
3347 TUCKALEECHEE PIKE
MARYVILLE, TN 37803

WAGNER,MARILYN R
5020 BRENDA COURT
DURHAM, NC 27712

WAGNER,PAM A
331 N CHERRY
MT CRMEL, IL 62863

WAGNER,ROBERT E
813 WICKLOW CT
ORANGE PARK, FL 32065

WAGNER,TED C
50 GINGHAM
TRABUCO CANYON, CA 92679

WAGNON,VANESSA L
18205 SW MONTE VERDI BLVD
BEAVERTON, OR 97007

WAGONER PROFESSIONAL PHOTOGRAPHY
P.O. BOX 41
ELM MOTT, TX 76640

WAHBY,AHMED R
48854 CRESCENT DR
CANTON, MI 48187

WAHL,DAVID W
846 GREENGATE DR
LEBANON, OH 45036

WAIN, ASHLEY R
1 CANAL SQUARE PLAZA
#803
AKRON, OH 44308

WAINMAN,HAROLD
3516 WEST POINT CT.
RICHMOND, VA 23235

WAITERS,JAMES E
3016 N 26TH STREET
PHILADELPHIA, PA 19132

WAITS,RYAN S
1546 EMMALINE DRIVE
BATON ROUGE, LA 70810

WAKE COUNTY REVENUE DEPT
P.O. BOX 96084
CHARLOTTE, NC 28296-0084

WAKEFIELD, BRIAN M
1428 S 54TH ST
PHILADELPHIA, PA 19143

WAKEFIELD,ROBERT J
20434 EVERTON TRAIL N
FOREST LAKE, MN 55025

WAKEFIELD,SEDA L
2121 S 63RD ST
PHILADELPHIA, PA 19142

WAKZ
C/O CLEAR CHANNEL BROADCASTING INC
P.O. BOX 406269
ATLANTA, GA 30384-6269

WALA
P.O. BOX 29763 NETWORK PLACE
CHICAGO, IL 60673-1297

WALAT,MICHELLE A
3624 N HAWTHORNE LANE
INDIANAPOLIS, IN 46218

WALDE,DONALD
5239 E. SHORELINE DRIVE
POST FALLS, ID 83854

WALDEN SECURITY
P.O. BOX 643985
CINCINNATI, OH 45264-3985

WALDEN SECURITY
P.O. BOX 742189
ATLANTA, GA 30374-2189

WALDEN SECURITY
P.O. BOX 932578
ATLANTA, GA 31193-2578

WALDEN/DICK/SR-I FLA.
570 DELAWARE AVENUE
BUFFALO, NY 14202

WALDEN/DICK/WR-1 FLA
8441 COOPER CREEK BLVD
UNIVERSITY PARK, FL 34201

WALDEN/DICK/WR-1 FLA
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

WALDERBACH, JOSHUA D
12933 UINTA COURT
THORNTON, CO 80602

WALDO
118 N BEDFORD RD
SUITE 302
MOUNT KISCO, NY 10549

WALDO
P.O. BOX 360
SOMERS, NY 10589

WALDON, JERHEMY S
1 WEST CAMPBELL AVE
#2127
PHOENIX, AZ 85013

WALDRON,JOHN HENRY H
5667 CHATHAM STREET
JOHNSTON, IA 50131

WALGAMPAYA,CHAMILA K
5 MAXWELL RD
CHAPEL HILL, NC 27517

WALGAMUTH,CHARLES A
3320 DAMON DR
MILTON, FL 32583

WALIA,ANNA
532 BURDICK DRIVE
BAY POINT, CA 94565

WALK JR,JACK M
375 BROOKLYN STREET
SHARON, PA 16146

WALKE,BRITTANY M
2549 7TH ST
CUYAHOGA FALLS, OH 44221

WALKER & LABERGE CO., INC
7613 SEWELLS POINT RD
NORFOLK, VA 23513

WALKER CLAY INC
P.O. BOX 688
HANSON, MA 02341

WALKER IV,NATHANIEL B
4348 GLENLEA COMMONS DRIVE
CHARLOTTE, NC 28216

WALKER JR,GEORGE L
6527 DIESEL COURT
NORFOLK, VA 23513

WALKER JR.,STHOPE E
2411 N. VAUGHAN DR.
MOBILE, AL 36605

WALKER, ANN L
120 HILLENDALE ROAD
PITTSBURGH, PA 15237

WALKER, BETTY L
124 CARONDOLET COURT SOUTH
MOBILE, AL 36608

WALKER, BRUCE A
168 GIBSON ROAD
HENDERSON, NV 89014

WALKER, CHARLES O
1405 S NELLIS BLVD
UNIT 2121
LAS VEGAS, NV 89104

WALKER, CHARLES T
1464 MILFORD COURT S
MARIETTA, GA 30008

WALKER, CHRISTOPHER W
12829 BLACK HILLS DR
AUSTIN, TX 78748

WALKER, GINGER W
120 ENTERPRISE WAY
MARYVILLE, TN 37801

WALKER, JASON A
10331 CRAFTSMAN WAY
#102
SAN DIEGO, CA 92127

WALKER, JEANNINE N
11010 CALODEN ST
OAKLAND, CA 94605

WALKER, KENT
13316 JONUS BLVD.
FORT WAYNE, IN 46845

WALKER, KIMBERLY K
1121 E. X STREET
DEER PARK, TX 77536

WALKER, MARK R
2222 BAY AREA BOULEVARD
HOUSTON, TX 77058

WALKER, PAUL D
12101 DESSAU RD
#1103
AUSTIN, TX 78754

WALKER, ROSEMARIA W
1321 A FORT JOHNSON ROAD
CHARLESTON, SC 29412

WALKER,ANDREA B
4025 MCGINNIS FERRY RD
APT 915
SUWANEE, GA 30024

WALKER,ANITA Y
329 AKIN ST.
LAVERGNE, TN 37086

WALKER,ANWAR O
578 WILLOW HEIGHTS DR NE
ATLANTA, GA 30328

WALKER,ARGREAR P
4641 OAK RIDGE DRIVE
WINSTON SALEM, NC 27105

WALKER,ASHLEY N
2220 NW 59TH AVE.
APT 35
LAUDERHILL, FL 33313

WALKER,CARLOS D
3709 GRAY OAKS DRIVE
BESSEMER, AL 35020

WALKER,CEDRIC A
4601 BRECKENRDIGE AVE
BAKER, LA 70714

WALKER,CHARLES
5929 VIA AQUARIO DR
LAS VEGAS, NV 89122

WALKER,ELIJAH L
1626 E PALMER ST
INDIANAPOLIS, IN 46203

WALKER,GARY L
389 SECOND ST
FORREST PARK, GA 30344

WALKER,JASON B
84 LIBERTY LANE
HANSCOM AFB, MA 01731

WALKER,JEFFREY M
1764 N LEVERETT
APT 41
FAYETTEVILLE, AR 72703

WALKER,JOYCE A
700 NE 122ND STREET
#1907
OKLAHOMA CITY, OK 73114

WALKER,KIM S
1614 OLD ENGLAND LOOP
SANFORD, FL 32771

WALKER,KIONNA L
3737 ASHWAY DRIVE
INDIANAPOLIS, IN 46224

WALKER,LELAND L
37577 ARBOR WOODS DR
LIVONIA, MI 48150

WALKER,LISA A
8206 BARRINGTON CT
SEVERN, MD 21144

WALKER,LONNIE E
3021 CARLTON COURT
WESTCHESTER, IL 60154

WALKER,LOUISA M
16373 FM 2090RD
CONROE, TX 77306

WALKER,MARIE A
16809 VENTANA BLVD
EDMOND, OK 73012

WALKER,MARTHA A
3195 AUSTELL RD
#B
MARIETTA, GA 30008

WALKER,MYRON L
4001 LAUREL SPRINGS WAY
SMYRNA, GA 30082

WALKER,NATALIE N
1821 MULBERRYWOOD COURT
ORLANDO, FL 32818

WALKER,ROBERT C
5106 CHAD DRIVE
ARLINGTON, TX 76017

WALKER,RONALD E
P.O. BOX 151
TAYLORSVILLE, MS 39168

WALKER,SCOTT A
2207 ENCINO DEW
SAN ANTONIO, TX 78259

WALKER,SHAWN M
1870 REES HILL RD. SE
APT 105
SALEM, OR 97306

WALKER,SHELDON M
315 SOUTH BROAD STREET
PHILADELPHIA, PA 19107

WALKER,SIERRA S
526 E SANGER ST
PHILADELPHIA, PA 19120

ITT Educational Services, Inc. - U.S. Mail                                                                              Served 10/7/2016

WALKER,STEPHON S
3910 OLD DENTON ROAD
904
CARROLITON, TX 75007

WALKER,TAUREAN M
431 AARON CIRCLE
DURHAM, NC 27713

WALKER,THOMAS
5121 CUMBERLAND WOOD DR.
KNOXVILLE, TN 37921

WALKER,TIFFANY C
668 ALLYN ST
AKRON, OH 44311

WALKER,TIFFANY M
508 E 143RD - DOWN
CLEVELAND, OH 44110

WALKER,TONY
5411 QAIL RIDGE COURT
ROANOKE, VA 24018

WALKER,TROY K
25 CONCORD CIRCLE
SPRINGBORO, OH 45066

WALKER,VICTORIA S
3001 CHURCH RD
CHERRY HILL, NJ 08002

WALKER,WILLIAM J
5402 NW 26TH TERRACE
TAMARAC, FL 33309

WALKER,WILLIAM S
2827 E HIDEOUT DR
EAGLE MOUNTAIN, UT 84005

WALKER,WILSON
5335 NE STANCHION COURT
HILLSBORO, OR 97124

WALKER-MCKIVER,TIFFANY
32 ARBOR HILL PL
MCLEANSVILLE, NC 27301

WALL STREET JOURNAL
1211 AVE OF THE AMERICAS
NEW YORK, NY 10036

WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE, MA 01020

WALL STREET JOURNAL
200 LIBERTY STREET
NEW YORK, NY 10281

WALL STREET JOURNAL
P.O. BOX 7007
CHICOPEE, MA 01021-9985

WALL STREET JOURNAL
P.O. BOX 7020
CHICOPEE, MA 01021-7020

WALL STREET JOURNAL
P.O. BOX 7030
CHICOPEE, MA 01021 9984

WALL STREET TRANSCRIPT
67 WALL ST 16TH FLOOR
INVESTING IN EDUCATION CONFERENCE
NEW YORK, NY 10005-3701

WALL STREET TRANSCRIPT
THE WALL STREET TRANSCRIPT
48 WEST 37TH STREET
NEW YORK, NY 10018

WALL TRENDS INC
6712 HARLAN DR
EDEN PRAIRIE, MN 55346

WALL, ROBERT H
1323 OAK LANE
NEW CUMBERLAND, PA 17070

WALL,CEDRIC O
1493 CRANSTON ST
WINTER SPRINGS, FL 32708

WALLA MEDIA
19720 VENTURA BLVD
SUITE A
WOODLAND HILLS, CA 91364

WALLA MEDIA
3122 SANTA MONICA BLVD
NO 302
SANTA MONICA, CA 90404

WALLACE JR,STEVEN L
5601 BIRCHMAN AVE
FORT WORTH, TX 76107

WALLACE JR,WILLIAM L
357 LEA CIRCLE
JACKSON, MS 39204

WALLACE, CAROLE J
10357 W DUNHAM CT
INDIANAPOLIS, IN 46229

WALLACE, MISTY D
1007 E BRADBURY AVE
INDIANAPOLIS, IN 46203

WALLACE, WARREN H
1462 N 52ND ST
PHILADELPHIA, PA 19131

WALLACE,ANTHONY H
211 DOMINION PARK DR.
#1233
HOUSTON, TX 77090

WALLACE,BERNITA D
3211 SUMMER STREAM LN
KENNESAW, GA 30152

WALLACE,BYRON K
25424 RAMROCK DR.
PORTER, TX 77365

ITT Educational Services, Inc. - U.S. Mail                                                              Served 10/7/2016

WALLACE,DEBORAH C
1838 S 2ND ST
2 FLOOR REAR
PHILADELPHIA, PA 19148

WALLACE,DESTINY R
1975 E TUDOR ST
COVINA, CA 91723

WALLACE,HEATHER L
81 RAINBOW TRAIL
PITTSGROVE, NJ 08318

WALLACE,JAMES M
28762 SW ASHLAND LOOP
173
WILSONVILLE, OR 97070

WALLACE,JOYCE L
18290 SW FALLATIN LOOP
BEAVERTON, OR 97007

WALLACE,KIMBERLIE A
15343 ROYAL GROVE CT
NOBLESVILLE, IN 46060

WALLACE,MAHLON R
702 NAVAHO BLVD
SUMMERVILLE, SC 29483

WALLACE,NIKITA T
4714 AMBRIDGE DR
CHARLOTTE, NC 28216

WALLACE,RHONDA R
2590 LONG HOLLOW PK
HENDERSONVILLE, TN 37075

WALLACE,STEPHANIE W
5422 ALTA WAY
LAKE WORTH, FL 33467

WALLACE,WILLIAM A
P.O. BOX 769
MILFORD, NH 03055

WALLAUER, BRIAN J
145 LOCUST AVE
SPRINGFIELD, PA 19064

WALLCUR INC
7720 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92111-1533

WALLED LAKE MONSTERS FIRST ROBOTICS
1600 W OAKLEY PARK RD
WALLED LAKE, MI 48390

WALLEN,JAMES D
3907 THAMES DR
ROANOKE, VA 24018

WALLER, CHRISTOPHER T
1340 PINNACLE POINT DR
COLLIERVILLE, TN 38017

WALLER, GORDON R
11396 CHERRY BLOSSOM E. DRIVE
FISHERS, IN 46038

WALLER,BRADLEY A
5805 MEADOWBROOK LANE
HILLIARD, OH 43026

WALLER,CARLA M
P.O. BOX 1111
RIDGELAND, MS 39158

WALLER,ELLEN M
5213 CODY DR
WEST DES MOINES, IA 50265

WALLEY,BRITTANY E
8015 S KLEIN AVE
OKLAHOMA CITY, OK 73139

WALLICK,DON W
3320 AVALON RD
SHAKER HEIGHTS, OH 44120

WALLIS,AMY L
3917 S CARRIAGE LANE
INDEPENDENCE, MO 64055

WALLIS,BRENT
4100 S IRELAND CT
AURORA, CO 80013

WALLS LITHOGRAPHICS
14240 A SULLYFIELD CIR
CHANTILLY, VA 20151

WALLS, WILLIAM J
13223 RICHMOND AVE
HOUSTON, TX 77082

WALLS,JEANEA L
2315 WAVETREE LANE
ACWORTH, GA 30101

WALLS,JOHN D
7430 SUNSET LANE
INDIANAPOLIS, IN 46260

WALSH ELECTRICAL INC
916 OAK ST
SCRANTON, PA 18508

WALSH PERRY,MARGO A
2030 DUIKER NE
GRAND RAPIDS, MI 49505

WALSH, ERIC J
1153 ISLAND CLUB DR
CHARLESTON, SC 29492

WALSH,CAITLYN M
1809 S MAGNOLIA DR
TALLAHASSEE, FL 32301

WALSH,LISA M
8 TWIN POINTE ROAD
RARITAN TWP, NJ 08822

WALSH,MIKE J
6420 MINNETONKA BLVD
ST. LOUIS PARK, MN 55426

WALSKO, GREG
10939 W CORONADO CT
FRANKLIN, WI 53132

WALT DISNEY ELEMENTARY SCHOOL PTO
5712 S 112TH ST
OMAHA, NE 68137

WALT TAYLOR
377 HEMHILL DR
GALLOWAY, OH 43119

WALTER E NELSON CO
1017 N BRADLEY
SPOKANE, WA 99212

WALTER E NELSON CO
5937 N CUTTER CIR
PORTLAND, OR 97217

WALTER E NELSON CO
7915 S 184TH ST
BLDG C
KENT, WA 98032

WALTER HEBERT
51 LEWIS ST
MANCHESTER, NH 03102

WALTER,KATHLEEN S
P.O. BOX 682085
ORLANDO, FL 32868

WALTERS, JOHN A
1108 S 2ND STREET
AVONDALE, AZ 85323

WALTERS, VAUNDRA R
1207 GEORGE ST
NORFOLK, VA 23502

WALTERS,DANNIE
6811 WYNFIELD TERR DR
ST LOUIS, MO 63129

WALTERS,LINDA A
612 BURKSDALE RD.
NORFOLK, VA 23505

WALTERS,MYKOL D
3 EVATT CT
RANDALLSTOWN, MD 21133

WALTERS,NANCY P
4441 BAY RD
LOT 1
THEODORE, AL 36582

WALTERS,RONALD N
9210 SKYLARK DRIVE
RICHMOND, VA 23229

WALTERSON,MITCHELL J
2727 N 115TH CT
#108
OMAHA, NE 68164

WALTHER, MICHELLE R
136 CR 437
EDDY, TX 76524

WALTON GREENLAW SOUTH BAY HOLDINGS VI LLC
18301 VON KARMON
STE 250
IRVINE, CA 92612

WALTON GREENLAW SOUTH BAY HOLDINGS VI LLC
4440 VON KARMAN AVE STE 350
NEWPORT BEACH, CA 92660

WALTON GREENLAW SOUTH BAY HOLDINGS VI LLC
900 N MICHIGAN AVE STE 1900
CHICAGO, IL 60611

WALTON, JASON S
1046 COTTAGE WAY
ENCINITAS, CA 92024

WALTON,CHARLENE V
31110 CHURCHILL
BEVERLY HILLS, MI 48025

WALTON,ROMISSA M
705 SHERWOOD FOREST CIRCLE
BIRMINGHAM, AL 35235

WALUYN, DORIAN G
147 EAGLE COVE DRIVE
PELHAM, AL 35124

WALV
1305 CARTER ST
CHATTANOOGA, TN 37402

WALZ,SARIAH L
4746 LA PUMA COURT
CAMARILLO, CA 93012

WAMOCHA,HUMPHREY L
2419 E CONQUEST
WICHITA, KS 67219

WAMPLER,BRIANA L
25534 NORFOLK PL
SANTA CLARITA, CA 91350

WAMPNER,JACOB S
6109 WEST MILLS ROAD
INDIANAPOLIS, IN 46221

WAMY
2650 E DIVISION ST
SPRINGFIELD, MO 65803

WANAMAKER,PATRICIA
4541 N 20 ST
PHILADELPHIA, PA 19140

WAND
NEWCENTER 17
P.O. BOX 92264
CLEVELAND, OH 44193

WANE
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WANGIA,ARLENE K
30 FORDS EDGE
ROYERSFORD, PA 19468

WANNA,MARITA A
256 E CORPORATE DR
#911
LEWISVILLE, TX 75067

WANT ADS OF TALLAHASSEE
2441 MONTICELLO DR
TALLAHASSEE, FL 32303

WANTED TECHNOLOGIES
400 JEAN LESAGE BLVD
HALL EST BUREAU 500
QUEBEC CITY, QC  G1K 8W1
CANADA

WANTED TECHNOLOGIES
465 ST JEAN
SUITE 502
MONTREAL, QC  H2Y 2R6
CANADA

WANZER,BRANDON M
8236 FRYE RD
ALEXANDRIA, VA 22309

WAPK
222 COMMERCE ST
KINGSPORT, TN 37660

WAPL
P.O. BOX 1519
APPLETON, WI 54912

WARBURG PINCUS ASSET MANAGEMENT
466 LEXINGTON AVE
NEW YORK, NY 10017

WARCISKI,MIRANDA M
264 WILLIAMSBURG LANE
GEORGETOWN, KY 40324

WARD, GARY E
113 OLD ASHELY LOOP
PAWLEYS ISLAND, SC 29585

WARD, JENNIFER D
1301 HOPKINS RD
RICHMOND, VA 23224

WARD, KYMBERLI G
1305 N MERIDIAN AVE
APT 317
OKLAHOMA CITY, OK 73107

WARD, LIANG L
11430 WAKE ROBIN
SAN ANTONIO, TX 78253

WARD, SAMUEL A
1436 GRANDVIEW GARDENS RD
KENOVA, WV 25530

WARD, SUZANNE M
10797 SW WASHINGTON ST
PORTLAND, OR 97225

WARD,ARTHUR E
25135 S MAGDALENA
HARRISON TOWNSHIP, PA 48085

WARD,BRANDON B
1531 W TILL RD
FORT WAYNE, IN 46825

WARD,CLINTON E
415 ENQUIREE CT.
#104
CORDOVA, TN 38018

WARD,EVAN J
2216 ANTELOPE AVE
VENTURA, CA 93003

WARD,JOSHUA A
6641 LAKESHORE LANE
#1121
FORT MYERS, FL 33912

WARD,PATRICIA D
15323 AVENIDA FIESTA
MORENO VALLEY, CA 92555

WARD,ROBERT S
26 CALLE KATRINA
RANCHO SANTA MARGARITA, CA 92688

WARDS NATURAL SCIENCE
P.O. BOX 27932
NEW YORK, NY 10087-7932

WARDS NATURAL SCIENCE
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

WARDS NATURAL SCIENCE
P.O. BOX 644312
PITTSBURGH, PA 15264-4312

WARDS NATURAL SCIENCE
P.O. BOX 92912
ROCHESTER, NY 14692-9012

WARDS NATURAL SCIENCE
PO BOX 644312
PITTSBURGH, PA 15264-4312

WARE MALCOMB
10 EDELMAN
ACCOUNTS RECEIVABLE
IRVINE, CA 92618

WARE,DARRYLE B
4551 GREAT OAKS DR
NORTH CHARLESTON, SC 29418

WARE,MARLA E
8130 IVY KNOLL LANE
APT D
INDIANAPOLIS, IN 46250

WARFIELD,RACHEL L
8005 VILLAGE DRIVE
CINCINNATI, OH 45242

WARFORD, JENNIFER C
1020 GREEN MEADOW DRIVE
OCONOMOWOC, WI 53066

WARFORD,TIFFANI M
620 ELDERBERRY WAY
MURFREESBORO, TN 37128

WARNECKE, BRIAN T
1292 GLENLEIGH DRIVE
OCOEE, FL 34761

WARNEKE,LORI A
237 GUM HOLLOW RD
OAK RIDGE, TN 37830

WARNER BROS
P.O. BOX 13717
NEWARK, NJ 07188

WARNER, PAUL
11 AMHERST DR
BURLINGTON, NJ 08016

WARNER,GLYNNIS L
6195 DEER RIDGE RUN
PINSON, AL 35126

WARNER,JAMES K
1650 AVO HILL DR
VISTA, CA 92084

WARNER,MARY W
210 NELSON COURT E
MADISON, TN 37115

WARNER,REED A
4648 CLUBVIEW DR
BESSEMER, AL 35022

WARNER,STACIE L
9105 BUTTON AVE
OKLAHOMA CITY, OK 73160

WARNING,KAITLYN B
3420 CHING DAIRY RD.
MOBILE, AL 36618

WARREN CHARTER LAW PLC
P.O. BOX 8168
SCOTTSDALE, AZ 85252-8168

WARREN HOLLOW METAL DOORS AND FRAMES INC
P.O. BOX 18707
PENSACOLA, FL 32523

WARREN INDUSTRIES INC
5 LONGWOOD AVE
NORTH ANDOVER, MA 01845

WARREN PERFORMING ARTS
9500 EAST 16TH ST
INDIANAPOLIS, IN 46229

WARREN RESERVE PLACEMENT NETWORK
7301 WEST BLVD
BOARDMAN, OH 44512

WARREN ROBOTICS
9651 E 21ST STREET
INDIANAPOLIS, IN 46229

WARREN SIGN CO INC
2955 ARNOLD TENBROOK
ARNOLD, MO 63010

WARREN,DARRIA Z
1613 S 32ND ST
PHILADELPHIA, PA 19145

WARREN,DONNA
2269 HUCKLEBERRY RD.
MANCHESTER, NJ 08759

WARREN,JENNIFER A
39 PINEHURST DRIVE
DALEVILLE, VA 24083

WARREN,JESSICA R
28073 KAWANA COURT
HARVEST, AL 35749

WARREN,JOSHUA D
2550 ASPEN RUN
BIRMINGHAM, AL 35209

WARREN,JULIA C
3 MERGANSER ROAD
IPSWICH, MA 01938

WARREN,KENNETH B
31177 SHAMBO RD
SPANISH FORT, AL 36527

WARREN,LINDA D
30560 EVERETT ST.
SOUTHFIELD, MI 48076

WARREN,SEAN P
7327 SW BARNES RD #126
PORTLAND, OR 97225

WARREN,TAHEEM L
2051 MEDARY AVE
PHILADELPHIA, PA 19138

WARREN,TOMMY J
3578 BROADWAY ROAD
BARTLETT, TN 38135

WARRICK CO TREASURER
COUNTY SQUARE SUITE 270
BOONVILLE, IN 47601-1834

WARRICK CO TREASURER
P.O. BOX 3196
EVANSVILLE, IN 47731-3196

WARRICK CO TREASURER
P.O. BOX 3445
EVANSVILLE, IN 47733

WARRICK SCOTT
P.O. BOX 3734
DANVILLE, VA 24540

WARRINGTON, COURTNEY S
11317 EAST QUAKER RD
DISPUTANTA, VA 23842

WARRIX,MICHELLE M
3370 N. 550 W.
COLUMBIA CITY, IN 46725

WARTH,SARA B
1842 TRINITY WAY
WEST SACRAMENTO, CA 95691

WARWICK,KIMBERLY C
15 CAPTAINS PT
GREENSBORO, NC 27455

WASATCH MOUNTAIN PUBLISHING
5 TRIAD CENTER STE 750
ATTN: JOHN ARMENI
SALT LAKE CITY, UT 84180

WASELICH, NANCY D
1413 MELBOURNE DR SE
VIENNA, OH 44473

WASH AROUND THE CLOCK
220 W THARPE ST
TALLAHASSEE, FL 32303

WASHBURN UNIVERSITY
1700 SW COLLEGE AVE
TOPEKE, KS 66621

WASHBURN,DARRI L
406 CHURCHILL CIRCLE
APT 406
AIKEN, SC 29803

WASHIL,MYRON A
1880 SWEET HOME ROAD
APT 438
AMHERST, NY 14228

WASHINGTON COUNTY AGRICULTURAL FAIR INC
2151 N MAIN ST
WASHINGTON, PA 15301-6147

WASHINGTON COUNTY TRUSTEE
P.O. BOX 215
JONESBOROUGH, TN 37659

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
10002 AURORA AVE NORTH #36
ELM RESOURCES PMB 4456
SEATTLE, WA 98133

WASHINGTON FINANCIAL AID ASSOCIATION TREAS
1400 NE CAMPUS PKWY
WFAA CONFERENCE C/O L WHITEHEAD
SEATTLE, WA 98195-5880

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
1410 NE CAMPUS PKWY
C/O DARCY G KELLER WFAA
SEATTLE, WA 98195-5880

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
16400 SOUTHCENTER PKWY SUITE 405
ATTN LINDA WEIR, WFAA MEMBER CHAIR
SEATTLE, WA 98188

WASHINGTON FINANCIAL AID ASSOCIATION TREAS
18115 CAMPUS WAY NE
BOX 358500
BOTHELL, WA 98011-8246

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
345 BOYER
MARILYN POINTI
WALLA WALLA, WA 99362

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
4219 W HIAWATHA DRIVE
SPOKANE, WA 99208

WASHINGTON FINANCIAL AID ASSOCIATION TREAS
9921 N NEVADA
ATTN; RICK SINCLAIR
SPOKANE, WA 99218

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
BOX 355880
UNIVERSITY OF WASHINGTON
SEATTLE, WA 98195

WASHINGTON FINANCIAL AID ASSOCIATION TREASUR
P.O. BOX 222000
901 12TH AVE
SEATTLE, WA 98122

WASHINGTON GREENE FAYETTE CO COUNSELING
1000 AVELLA RD
AVELLA, PA 15312

WASHINGTON GREENE FAYETTE CO COUNSELING AS
123 FOX CHASE DR
CANONSBURG, PA 15317

WASHINGTON GREENE FAYETTE CO COUNSELING AS
201 FALCON DR
ATTN MS MELISSA TYGER
CONNELLSVILLE, PA 15425

WASHINGTON GREENE FAYETTE CO COUNSELING
720 LOCUST ST
CONNELLSVILLE, PA 15425

WASHINGTON GREENE FAYETTE CO COUNSELING AS
FORT CHERRY HIGH SCHOOL /B WILCOX
110 FORT CHERRY RD
MCDONALD, PA 15057

WASHINGTON GREENE FAYETTE CO COUNSELING AS
MCGUFFEY HIGH SCHOOL
86 MCGUFFEY DR
CLAYSVILLE, PA 15303

WASHINGTON GREENE FAYETTE CO COUNSELING
P.O. BOX 158
1351 JEFFERSON RD
JEFFERSON, PA 15344

WASHINGTON HIGH SCHOOL
ENGINEERING PROFESSIONS
ROBOTIC ORGANIZATIONS
HOUSTON, TX 77018

WASHINGTON JR,CLEO
3748 DELAWARE ST
BATON ROUGE, LA 70805

WASHINGTON NATIONAL INSURANCE CO
CONSECO SERVICES LLC
560 N COLLEGE DR
ATTN MICHELL WILMORE
CARMEL, IN 46032

WASHINGTON NATIONAL INSURANCE CO
CONSECO SERVICES LLC
560 N COLLEGE DR
CARMEL, IN 46032

WASHINGTON NATIONAL INSURANCE CO
CONSECO SERVICES LLC
ATTN CHRISSY PLETCHER
CARMEL, IN 46032

WASHINGTON NATIONAL INSURANCE CO
CONSECO SERVICES LLC
ATTN: MICHELL WILMORE
560 N COLLEGE DR
CARMEL, IN 46032

WASHINGTON NATIONAL INSURANCE COMPANY
C/O CNO FINANCIAL GROUP, INC.
11825 N. PENNSYLVANIA STREET
CARMEL, IN 46032

WASHINGTON POST
P.O. BOX 1033
LORTON, VA 22199-1033

WASHINGTON POST
P.O. BOX 13669
PHILADELPHIA, PA 19101-3669

WASHINGTON POST
P.O. BOX 17641
BALTIMORE, MD 21297-1641

WASHINGTON POST
P.O. BOX 79101
BALTIMORE, MD 21279 0101

WASHINGTON POST
P.O. BOX 85680
RICHMOND, VA 23285-5680

WASHINGTON REAL ESTATE INVESTMENT TRUST
6110 EXECUTIVE BLVD STE 800
ROCKVILLE, MD 20852

WASHINGTON REAL ESTATE INVESTMENT TRUST
P.O. BOX 79555
BALTIMORE, MD 21279-0555

WASHINGTON SHEPARD,GETARAH D
330 CROSS PARK DR
102
PEARL, MS 39208

WASHINGTON STATE ACHIEVEMENT COUNCIL
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WASHINGTON STATE TREASURER
P.O. BOX 43430
OLYMPIA, WA 98504-3430

WASHINGTON STATE TREASURER
P.O. BOX 9034
OLYMPIA, WA 98507-9034

WASHINGTON STATE TREASURER
P.O. BOX 9048
OLYMPIA, WA 98507-9048

WASHINGTON STUDENT ACHIEVEMENT COUNCIL
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WASHINGTON TECHNOLOGY INDUSTRY ASSOC
2200 ALASKAN WAY
SUITE 390
SEATTLE, WA 98121

WASHINGTON TOWNSHIP HIGH SCHOOL COLLEGE FAI
519 HURFFVILLE-CROSS KEYS RD
SEWELL, NJ 08080

WASHINGTON UNIVERSITY
CAMPUS BOX 1041
ONE BROOKINGS DR
ST LOUIS, MO 63136

WASHINGTON UNIVERSITY
CENTER FOR APPL OF INFO TECH
1 BROOKINGS DR CAMPUS
BOX 1141
ST LOUIS, MO 63130-4899

WASHINGTON, GEORGE W
1431 PICKFORD LANE
OKLAHOMA CITY, OK 73159

WASHINGTON, HANNAH M
12639 REPUBLIC DR
FISHERS, IN 46037

WASHINGTON, LANESHA D
13121 W 136TH ST
#108
OVERLAND PARK, KS 66221

WASHINGTON, THOMAS G
12605 WILLARD AVE
GARFIELD HTS, OH 44125

WASHINGTON,ARIEL N
214 WARWICK ST
LAPLACE, LA 70068

WASHINGTON,CHRISTINA A
7722 KOYAMA COURT
SACRAMENTO, CA 95829

WASHINGTON,CHRISTOPHER
3714 RADFORD STREET
NORFOLD, VA 23508

WASHINGTON,DANA N
1938 GARDEN RD
TRL 8
PEARLAND, TX 77581

WASHINGTON,DERRICK A
2010 2ND ST
CARDALE, PA 15420

WASHINGTON,DIANE E
30225 TIMBERIDGE CIRCLE
#102
FARMINGTON HILLS, MI 48336

WASHINGTON,ERIC T
54 STRATFORD AVENUE
ALDAN, PA 19018

WASHINGTON,FREDRICK
25903 LAUREL PASS
SAN ANTONIO, TX 78260

WASHINGTON,LEE A
4601 MCCLAIN ST
BRIGHTON, AL 35020

WASHINGTON,LONDA L
3902 RIVEROAKS CIRCLE
LOUISVILLE, KY 40241

WASHINGTON,MARK M
882 CHARLES YOUNG ST
SIERRA VISTA, AZ 85635

WASHINGTON,MARY R
39 GRAND BLVD
CHEEKTOWAGA, NY 14225

WASHINGTON,MAURICE C
24360 MAVEC AVE
EUCLID, OH 44123

WASHINGTON,MIRACLE K
744 SAINT LOUIS AVE
APT #2
LONG BEACH, CA 90804

WASHINGTON,MONIQUE A
7711 MONTCLAIR DR
FORT WAYNE, IN 46804

WASHINGTON,NIKA A
P.O. BOX 27874
FRESNO, CA 93729

WASHINGTON,PHILIP B
532 MEADOWS EDGE LANE
INDIANAPOLIS, IN 46217

WASHINGTON,SANDRA
214 WARWICK ST
LA PLACE, LA 70068

WASHINGTON,SHALITA L
3313 IRVINGTON ST
RICHMOND, VA 23234

WASHINGTON,THOREN
7 DAVID ST
ELLENVILLE, NY 12428

WASILESKI,JOHN S
1921 KILBIRNIE DRIVE
GERMANTOWN, TN 38139

WASSERMAN,WAYNE R
39936 N WISDOM WAY
ANTHEM, AZ 85086

WASSERMANN,GARRET M
1526 VANCE AVE
CORAOPOLIS, PA 15108

WASTE CONNECTIONS INC
P.O. BOX 660177
DALLAS, TX 75266-0177

WASTE MANAGEMENT
11558 E LAKEWOOD BLVD
HOLLAND, MI 49424-8619

WASTE MANAGEMENT
197 SWAMP CREEK RD
GILBERTSVILLE, PA 19525

WASTE MANAGEMENT
4545 MORGAN PL
LIVERPOOL, NY 13090-3510

WASTE MANAGEMENT
6994 COLUMBIA GATEWAY DR STE 200
COLUMBIA, MD 21046

WASTE MANAGEMENT
BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
NEW ORLEANS
P.O. BOX 9001088
LOUISVILLE, KY 40290 1088

WASTE MANAGEMENT
P.O. BOX 105453
SOUTHERN SANITATION
ATLANTA, GA 30348-5453

WASTE MANAGEMENT
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT
P.O. BOX 526 EASTERN NEW YORK
AMSTERDAM, NY 12010-0526

WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT
P.O. BOX 55000 DEPT 122101
DETROIT, MI 48255-1221

WASTE MANAGEMENT
P.O. BOX 642410
PITTSBURGH, PA 15264 2410

WASTE MANAGEMENT
P.O. BOX 650303
DALLAS, TX 75265-0303

WASTE MANAGEMENT
P.O. BOX 660345
HOUSTON METRO
DALLAS, TX 75266-0345

WASTE MANAGEMENT
P.O. BOX 66963
CHICAGO, IL 60666-0963

WASTE MANAGEMENT
P.O. BOX 78133
PHOENIX, AZ 85062-8133

WASTE MANAGEMENT
P.O. BOX 78140
PHOENIX, AZ 85062-8140

WASTE MANAGEMENT
P.O. BOX 78160
WASTE MANAGMENT OF SPOKANE
PHOENIX, AZ 85062-8160

WASTE MANAGEMENT
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
P.O. BOX 78345
PHOENIX, AZ 85062-8345

WASTE MANAGEMENT
P.O. BOX 78632
PHOENIX, AZ 85062-8632

WASTE MANAGEMENT
P.O. BOX 79143
PHOENIX, AZ 85062

WASTE MANAGEMENT
P.O. BOX 79168
PHOENIX, AZ 85062-9168

WASTE MANAGEMENT
P.O. BOX 828270
PHILIADEDLPHIA, PA 19182-2870

WASTE MANAGEMENT
P.O. BOX 830003
BALTIMORE, MD 21283 0003

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT
P.O. BOX 9001177 BOSTON NORTH
LOUISVILLE, KY 40290-1177

WASTE MANAGEMENT
P.O. BOX 9001183
LOUISVILLE, KY 40290-1183

WASTE MANAGEMENT
P.O. BOX 9001193
LOUISVILLE, KY 40290-1193

WASTE MANAGEMENT
P.O. BOX 9001195
LOUISVILLE, KY 40290-1195

WASTE MANAGEMENT
P.O. BOX 9001335
LOUISVILLE, KY 40290-1335

WASTE MANAGEMENT
P.O. BOX 9001510
LOUISVILLE, KY 40290-1510

WASTE MANAGEMENT
P.O. BOX 9001534
LOUISVILLE, KY 40290-1534

WASTE MANAGEMENT
P.O. BOX 9001535
LOUISVILLE, KY 40290-1535

WASTE MANAGEMENT
P.O. BOX 930580
ATLANTA, GA 31193

WASTE MANAGEMENT
P.O. BOX 932962
ATLANTA, GA 31193-2962

WASTE MANAGEMENT
PO BOX 660345
HOUSTON METRO
DALLAS, TX 75266-0345

WASTE MANAGEMENT
PO BOX 930580
ATLANTA, GA 31193

WASTE STREAM SOLUTIONS CALIFORNIA
P.O. BOX 1015
CLAREMONT, CA 91711

WATCHORN,STEVEN R
27 MCKENNA DR
NASHUA, NH 03062

WATE
P.O. BOX 743299
ATLANTA, GA 30384

WATER HUT
1349 KEMPSVILLE RD
VIRGINIA BEACH, VA 23464

WATERFALL,DIANE E
517 EAST VIEW DRIVE
GREEN BAY, WI 54302

WATERFORD AT SPRINGFIELD
6715 COMMERCE ST
SPRINGFIELD, VA 22150

WATERFORD KETTERING
2800 KETTERING
WATERFORD, MI 48329

WATERHOUSE,LOUISE ANN
7034 SUNDANCE MEADOWS LANE
RICHMOND, TX 77407

WATERLOO RESTAURANT AND CATERING INC
423 E WATERLOO RD
AKRON, OH 44319-1294

WATERMAN,GREGORY E
3352 SPREADING OAK DR SW
ATLANTA, GA 30311

WATERS,REINALDA R
528 ORANGE DR
13
ALTAMONTE SPRINGS, FL 32701

WATERS,RITA F
288 GREENS CROSSING RD
RICHMOND, KY 40475

WATERTOWN HIGH SCHOOL
324 FRENCH STREET
WATERTOWN, CT 06795

WATERTOWN HIGH SCHOOL
STUDENT COUNCIL
324 FRENCH STREET
WATERTOWN, CT 06795

WATERVILLE VALLEY
ONE SKI AREA RD
WATERVILLE VALLEY, NH 03215

WATFORD,EMILY R
952 PELICAN BAY DR
PINEVILLE, NC 28134

WATKINS II,CURTIS E
7874 MCCLURE DR
TALLAHASSEE, FL 32312

WATKINS JR,FREDERICK H
307 GOLDIE DRIVE
GOODLETTSVILLE, TN 37072

WATKINS PAINTING INC
703 MILFORD ST
PORT ROYAL, PA 17082

WATKINS,ANTHONY I
4413 RIME VILLAGE DR
HOOVER, AL 35216

WATKINS,GIEDRE
201 EDWARD AVE
MURRELLS INLET, SC 29576

WATKINS,KENYA D
3510 SAINT PAUL AVE
BELLWOOD, IL 60104

WATKINS,SALLY
519 LOCUST LANE
SO ABINGTON TOWNSHIP, PA 18411

WATKINS,SCOTT S
2226 EAST HURON CT
GILBERT, AZ 85234

WATKINS,SHEKEYA M
841 CHESTER PIKE
APT 10A
PROSPECT PARK, PA 19076

WATKINS,STACY E
611 E LOUISIANA AVE
TAMPA, FL 33603

WATL
P.O. BOX 637392
CINCINNATI, OH 45263-7392

WATN
1401 WEST CAPITOL AVE
SUITE 104
LITTLE ROCK, AR 72201

WATSON ELECTRICAL CONSTRUCTION CO
P.O. BOX 3105
WILSON, NC 27895

WATSON II,RUFUS E
2707 E ANN ARBOR AVE
DALLAS, TX 75216

WATSON JR, KENNETH W
1224 COMMANCHE RD
AUBURN, IL 62615

WATSON JR.,JAMES H
7788 JOHN PELHAM TRAIL
MCCALLA, AL 35111

WATSON PLUMBING CO
SERVICE AND REMODELING
7935 E BURNSIDE
PORTLAND, OR 97215

WATSON SECURITY
151 RAINIER AVENUE SOUTH
RENTON, WA 98057

WATSON, JILLIAN M
1013 SKYLINE DRIVE
ALEXANDER, AR 72002

WATSON, LETHA D
12875 MARINERS POINT COURT
ST LOUIS, MO 63141

WATSON, MARIE A
1121 DEXTER RIDGE DR
HOLY SPRINGS, NC 27540

WATSON, MARTHA F
6725 WINKLER ROAD, B104
FT MYERS, FL 33919

WATSON, NANCY M
1472 COLGATE DR
ST CHARLES, MO 63303

WATSON, REGINALD
1025 BEVERLY WAY
ALTADENA, CA 91001

WATSON, WESLEY E
1416 PLEASANT QUAIL CT
RALEIGH, NC 27603

WATSON,AARON
7867 PRAIRIEVIEW DR
COLUMBUS, OH 43235

WATSON,CAMELLIA D
5708 CORNING AVE
LOS ANGELES, CA 90056

WATSON,CASSANDRA F
94 ANDOVER RD
EAST HARTFORD, CT 06108

WATSON,CRYSTAL L
228 SOUTH BRADLEY AVENUE
INDIANAPOLIS, IN 46201

WATSON,DEBRA A
1857 WEST 85TH AVE
#L-342
MERRILLVILLE, IN 46410

WATSON,DOMINIQUE
6903 BRIARGATE DR
MISSOURI CITY, TX 77489

WATSON,DOYL
1801 KINGS ROAD
EDMOND, OK 73013

WATSON,DWUAN L
579 SHORE LANE
CICERO, IN 46034

WATSON,GLORIA J
500 SAM HEIM RD
RUTLEDGE, TN 37861

WATSON,JANET B
37 FAWN COURT
LUMBERTON, NJ 08048

WATSON,KHIAL J
3623 PARTRIDGE PATH
ANN ARBOR, MI 48105

WATSON,KRYSTAL C
317 ADDISON DRIVE
CALERA, AL 35040

WATSON,LINDA L
4626 S TUXEDO DR
WARREN, MI 48092

WATSON,LOVELL
2840 SWEET WAY
SACRAMENTO, CA 95821

WATSON,MARILYN A
6911 KIRK ROAD
CANFIELD, OH 44406

WATSON,MARTHA
6725 WINKLER ROAD
B104
FT MEYERS, FL 33919

WATSON,MARTINA R
3542 EVERGREEN OAK CT.
RICHMOND, VA 23234

WATSON,SHAHEED
501 E QUEEN LANE
PHILADELPHIA, PA 19144

WATSON,TARA G
17650 134TH ST SE
N-102
RENTON, WA 98058

WATSON,VALETTA R
729 CEDAR CREST DRIVE
NASHVILLE, TN 37209

WATSON-ROOKS,ZENA M
17 PAPAGO CT.
RANDALLSTOWN, MD 21133

WATTERS,AUNTRICE J
709 MARTIN LUTHER KING DR
LINDEN, AL 36748

WATTERS,VICKIE
P.O. BOX 3871
JACKSON, MS 39207

WATTIGNEY,BEAU M
8728 24TH STREET
METARIE, LA 70003

WATTS, DAVID
1020 EAGLE LANE
FRAZIER PARK, CA 93225

WATTS,ARIELLE R
423 N JORDAN ST
APT 201
ALEXANDRIA, MI 22304

WATTS,CAMILLE M
731 F STREET
APT. 201
WEST SACRAMENTO, CA 95605

WATTS,CHRISTINA M
2558 VAN BUREN AVE
OGDEN, UT 84401

WATTS,DANA D
4637 W 224 ST
FAIRVIEW PARK, OH 44126

WATTS,DANIEL J
P.O. BOX 164
LAKEMORE, OH 44250

WATTS,MARY L
320 FAIRLANE DR.
SPARTANBURG, SC 29307

WATTS,TAMELA D
7915 PHILADELPHIA CT
APT 308
CHARLOTTE, NC 28216

WAUKESHA CO BUSINESS ALLIANCE
2717 N GRANDVIEW BLVD STE 300
WAUKESHA, WI 53188

WAUSAU TILE INC
P.O. BOX 1520
WAUSAU, WI 54402-12520

WAUWATOSA VILLAGE TASK FORCE
7437 KENWOOD AVE
WAUWATOSA, WI 53213

WAVE
P.O. BOX 20722
C/O DIGITY MEDIA
TAMPA, FL 33631

WAVES
100 CAMPUS DR
WEATHERFORD, OK 73096

WAVES
168 N GIBSON AVE
HENDERSON, NV 89014

WAVES
C/O CINDY WATTS ASSOC REGISTRAR
UNIVERSITY OF TULSA
TULSA, OK 74104

WAVY
P.O. BOX 403911
ATLANTA, GA 30384

WAWS
COX MEDIA GROUP
P.O. BOX 809238
CHICAGO, IL 60680-9238

WAXIE SANITARY SUPPLY
P.O. BOX 60227
LOS ANGELES, CA 90060-0227

WAXMAN,JERRY J
8101 DANIELLE DRIVE
MOBILE, AL 36695

WAXN
P.O. BOX 809229
CHICAGO, IL 60680-9229

WAYNE AUTOMATIC FIRE SPRINKLERS INC
222 CAPITOL CT
OCOEE, FL 34761

WAYNE CARLETON PANDOLPH
44 SAMOSET RD
WOBURN, MA 01801

WAYNE MOVING AND STORAGE CO INC
100 LAWRENCE DR
WEST CHESTER, PA 19380

WAYNE SADIN
8215 FOREST GATE DR
SUGAR LAND, TX 77479

WAYNE SMITH PHOTOGRAPHY
13004 CRABAPPLE PL
LITTLE ROCK, AR 72210

WAYNE WESTLAND #313
3001 4TH STREET
WAYNE, MI 48184

WAYPOINT SYSTEMS INC
8215 ROSWELL RD
BUILDING 600
ATLANTA, GA 30350

WAZE
1408 N KINGSHIGHWAY BLVD
SUITE 300
ST LOUIS, MO 63113

WBAL
P.O. BOX 26872
LEHIGH VALLEY, PA 18002-6872

WBAY
P.O. BOX 601028
CHARLOTTE, NC 28260-1028

WBBH
P.O. BOX 7578
FT MYERS, FL 33911-7578

WBBL
3639 MOMENTUM PL
CHICAGO, IL 60689-5336

WBBM
21247 NETWORK PLACE
CHICAGO, IL 60673-1212

WBBW AM
P.O. BOX 643249
US BANK LCKBX
CINCINNATI, OH 45264-3249

WBCB
P.O. BOX 689
YOUNGSTOWN, OH 44501-0689

WBCMT 2006 C29
3340 PEACHTREE RD NE
SUITE 1000
ATLANTA, GA 30326

WBCT
P.O. BOX 402549
CLEAR CHANNEL MD AND ENT
ATLANTA, GA 30384-2549

WBDT
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WBFF
P.O. BOX 206270
DALLAS, TX 75320

WBFS
29967 NETWORK PLACE
CHICAGO, IL 60673-1299

WBFX
P.O. BOX 402549
CLEAR CHANNEL MEDIA & ENT
ATLANTA, GA 30384-2549

WBHT
CBC WILKES BARR PA
600 BALTIMORE DR
WILKES BARRE, PA 18702

WBIN
11 A ST
ATTN ACCOUNTS REC
DERRY, NH 03038

WBIR
WBIR GANNETT CO INC
P.O. BOX 637361
CINCINNATI, OH 45263-7361

WBKI
P.O. BOX 932253
CLEVELAND, OH 44193

WBLU
155 WEST TIVERTON WAY SUITE 1A
LEXINGTON, KY 40503

WBMA
P.O. BOX 360039
BIRMINGHAM, AL 35236

WBME
39936 TREASURY CTR
CHICAGO, IL 60694

WBNA
3701 FERN VALLEY RD
LOUISVILLE, KY 40219

WBND
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WBNS
WBNS TV INC
DEPT L 1133
COLUMBUS, OH 43260-1133

WBNX
WBNX  ATTN ACCOUNTS PAYABLE
2690 STATE RD
CUYAHOGA FALLS, OH 44223

WBOS
55 MORRISSEY BLVD
BOSTON, MA 02125

WBQT
55 MORRISSEY BLVD
BOSTON, MA 02125

WBRC
DEPT 1577
P.O. BOX 11407
BIRMINGHAM, AL 35246-1577

WBRE
201 HUMBOLDT ST
ROCHESTER, NY 14610

WBRH
2825 GOVERNMENT ST
BATON ROUGE, LA 70806

WBRL
1401 W CAPITAL AVE
STE 205
LITTLE ROCK, AR 72201

WBRL TV
1401 W CAPITOL AVE
STE 104
LITTLE ROCK, AR 72201

WBSF
P.O. BOX 206270
DALLAS, TX 75320

WBSX
CB WILKES BARRE
P.O. BOX 645211
CINCINNATI, OH 45264-5211

WBTU FM
ADAMS RADIO GROUP
2000 LOWER HUNTINGTON RD
FORT WAYNE, IN 46819

WBTV
RAYCOM MEDIA WBTV
DEPT 1497
P.O. BOX 11407
BIRMINGHAM, AL 35246-1497

WBTW
P.O. BOX 26706
RICHMOND, VA 23261-6706

WBUI
P.O. BOX 206270
DALLAS, TX 75320-6270

WBUW
2814 SYENE RD
ACCOUNTS RECEIVABLE
MADISON, WI 53713

WBXH
P.O. BOX 11407
LOCKBOX 1046
BIRMIMGHAM, AL 35246-1046

WBXX
P.O. BOX 14200
TALLAHASSEE, FL 32317

WBYR FM
THE BEAR
2915 MAPLES RD
FORT WAYNE, IN 46816

WBZ
P.O. BOX 33089
NEWARK, NJ 07188-0089

WCAU
10 MONUMENT RD
BALA CYNWYD, PA 19004

WCBD
P.O. BOX 743299
ATLANTA, GA 30384-3299

WCCB
ONE TELEVISION PLACE
CHARLOTTE, NC 28205

WCGV
P.O. BOX 206270
DALLAS, TX 75320

WCHS
P.O. BOX 206270
DALLAS, TX 75320-6270

WCIA
P.O. BOX 470
ROCKFORD, IL 61105

WCIU
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WCIV
888 ALLBRITTON BLVD
MOUNT PLEASANT, SC 29464

WCIX
P.O. BOX 470
ROCKFORD, IL 61105

WCMH
33096 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WCNC
DEPT 720023
P.O. BOX 1335
CHARLOTTE, NC 28201-1335

WCPO
500 CENTRAL AVE
CINCINNATI, OH 45202

WCSC
P.O. BOX 11407
DRAWER 1496
BIRMINGHAM, AL 35246-1496

WCSX
1 RADIO PLAZA
FERNDALE, MI 48220

WCTV
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WCUU
WCUU CA
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WCVB
P.O. BOX 26874
LEHIGH VALLEY, PA 18002-6874

WCWF
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WCWG
3914 WISTAR ROAD
RICHMOND, VA 23228

WCWJ
2650 E DIVISION ST
SPRINGFIELD, MO 65803

WCWN
1400 BALLTOWN RD
SCHENECTADY, NY 12309

WCWW
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WCYB
P.O. BOX 601063
CHARLOTTE, NC 28260-1063

WD GRAVES PLUMBING INC
6207 OLD KEENE MILL CT
SPRINGFIELD, VA 22152

WDAF
32846 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0328

WDAI
3616 MOMENTUE PLACE
C/O CUMULUS-MYRTLE BEACH-WDAI-FM
CHICAGO, IL 60689-5336

WDBD
LCKBX 2166
P.O. BOX 11407
BIRMINGHAM, AL 35246-2166

WDBJ
P.O. BOX 14200
TALLAHASSEE, FL 33217-4200

WDBR
3501 EAST SANGAMON AVENUE
C/O CAPITOL RADIO GROUP
SPRINGFIELD, IL 62707

WDCA
FOX TELEVISION STATIONS
P.O. BOX 198085
ATLANTA, GA 30384-8085

WDCW
22264 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WDCW
WDCW
22264 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WDEF
3300 BROAD ST
CHATTANOOGA, TN 37408

WDEF FM
2615 BROAD ST
CHATTANOOGA, TN 37408

WDIV
P.O. BOX 788355
PHILADELPHIA, PA 19178-8355

WDJT
39936 TREASURY CTR
CHICAGO, IL 60694

WDKS
REGENT BROADCASTING OF EVV/OBO
25217 NETWORK PL
CHICAGO, IL 60673-1252

WDKY
836 EUCLID AVE
STE 201
LEXINGTON, KY 40502

WDMT
THE MOUNTAIN
305 HIGHWAY 315
PITTSTON, PA 18640

WDNI
21 E ST. JOSEPH STREET
INDIANAPOLIS, IN 46204

WDOD
2615 BROAD ST
CHATTANOOGA, TN 37408

ITT Educational Services, Inc. - U.S. Mail                                                                          Served 10/7/2016

WDRB
INDEPENDENCE TELEVISION
P.O. BOX 951929
CLEVELAND, OH 44193

WDSI
WDSI C/O WTTO
651 BEACON PKWY W, #105
BIRMINGHAM, AL 35209

WDSU
P.O. BOX 26875
LEHIGH VALLEY, PA 18002-6875

WDSU
WDSU
PO BOX 26875
LEHIGH VALLEY, PA 18002-6875

WDTN
90359 COLLECTION CENTER DR
CHICAGO, IL 60693

WDUV
COX RADIO INC TAMPA BAY
P.O. BOX 83199
CHICAGO, IL 60691-0199

WDUZ
P.O. BOX 643159
CINCINNATI, OH 45264-3159

WDZZ
CUMULUS FLINT
3601 MOMENTUM PL
CHICAGO, IL 60689-5336

WE
530 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY 10036

WE DO PLANTS ETC
5252 PLACENTIA PKWY
LAS VEGAS, NV 89118

WE ENERGIES
P.O. BOX 90001
MILWAUKEE, WI 53290-0001

WE GOT SOCCER
99 WASHINGTON ST
FOXBOROUGH, MA 02035

WE TIP INC
P.O. BOX 1016
COLTON, CA 92324

WEAR
P.O. BOX 206270
DALLAS, TX 75320-6270

WEAR,STEVEN C
1855 QUICKER RD.
EL CAJON, CA 92021

WEARY,ALETHEIA S
4719 MONICA DRIVE
HUEYTOWN, AL 35023

WEATHERBY,MABLE C
4218 TOWLE AVE
HAMMOND, IN 46327

WEATHERHOLT, ROBERT B
12308 ORKNEY LN
AUSTIN, TX 78754

WEATHERMAKERS
13955 SW 119 AVE
MIAMI, FL 33186

WEATHERMAKERS ELECTRICAL CONTRACTORS LLC
13973 SW 119 AVE
MIAMI, FL 33186

WEATHERS,CHARLES L
3214 12TH AVENUE
CHATTANOOGA, TN 37407

WEATHERSBE, LOLETIA R
1038 BRANDON LANE
STONE MOUNTAIN, GA 30083

WEATHERSBE,DONALD
6630 FRENCH CT
INDIANAPOLIS, IN 46278

WEAVER, DEAN E
145 HAROLD CT
FRANKLIN, TN 37064

WEAVER, WINIFRED L
112 S MAUVILLA DR
CHICKASAW, AL 36611

WEAVER,AMANDA E
203 TRACY WAY
DALTON, GA 30720

WEAVER,CHRISTOPHER A
1789 TANGLEWOOD COURT
APT 9
BURLINGTON, KY 41005

WEAVER,KEITH M
1837 N JOSEY LN
A
CARROLLTON, TX 75006

WEAVER,MARJORIE R
8424 SOMERVILLE DR.
INDIANAPOLIS, IN 46216

WEAVER,NATHAN J
4001 ROCK BAY
LOUISVILLE, KY 40245

WEAVER,PATRICK M
1810 CONN CREEK RD
CEDAR PARK, TX 78613

WEAVERS STRUCTURAL STEEL INC
225 W MORELIA AVE
KNOXVILLE, TN 37917

WEB AGE SOLUTIONS INC
436 YORK ROAD STE 1
JENKINTOWN, PA 19046

WEB AGE SOLUTIONS INC
439 UNIVERSITY AVE
STE 820
TORONTO, ON  M5G 1Y8
CANADA

WEB CLIENTS INC
2745 N FRONT ST 3RD FLOOR
HARRISBURG, PA 17110

WEB CLIENTS INC
4143 SOLUTIONS CENTER
#774143
CHICAGO, IL 60677-4001

WEB OGANIC
2745 W DARIEN WAY
PHOENIX, AZ 85086

WEB TRENDS CORPORATION
4504 SOLUTIONS CENTER
CHICAGO, IL 60677-4005

WEB TRENDS CORPORATION
851 SW 6TH AVENUE SUITE 1200
PORTLAND, OR 97204

WEB TRENDS CORPORATION
DEPT CH 16852
PATALINE, IL 60055-6852

WEB TRENDS CORPORATION
P.O. BOX 5000 UNIT 06
PORTLAND, OR 97208-5000

WEBB COMMUNICATIONS
17388 N LOMBARD LN
SKIATOOK, OK 74070-4658

WEBB COMMUNICATIONS
4972 W 170TH
SKIATOOK, OK 74070

WEBB COMMUNICATIONS
RT2 BOX 37B
SKIATOOK, OK 74070

WEBB JR,TYRONE
1936X JOHNSON FERRY RD NE
ATLANTA, GA 30319

WEBB, GARRY L
1310 TANGLEWOOD DRIVE
MANSFIELD, TX 76063

WEBB, IAN L
11314 N BOOTH AVE
KANSAS CITY, MO 64157

WEBB,ALEXIS T
308 WEST RUSCOMB ST
PHILADELPHIA, PA 19120

WEBB,APRIL B
29600 DOVER AVE
WARREN, MI 48088

WEBB,COURTNEY E
645 W BARSTOW AVE
#213
CLOVIS, CA 93612

WEBB,DWAYNE K
16161 TIGER BEND RD
APT K-50
BATON ROUGE, LA 70817

WEBB,KARL K
308 W RUSCOMB ST
PHILADELPHIA, PA 19120

WEBB,KEITH E
2924 CARNABY ST
INDIANAPOLIS, IN 46229

WEBB,KERRI E
7007 LA TIJERA BLVD
LOS ANGELES, CA 90045

WEBB,MATTHEW D
17304 PINE WOOD LANE
WESTFIELD, IN 46074

WEBB,SARAH D
65 VINEWOOD COURT
CLAYTON, OH 45315

WEBB,SCOTT L
14926 W 123RD CIRCLE
OLATHE, KS 66062

WEBBER,SHARI S
410 EWING STREET
HUNTSVILLE, AL 35805

WEBER, CHAD T
10923 TAYLOR ST
OMAHA, NE 68164

WEBER, TODD A
1125 SE RIMROCK LANE
MILWAUKIE, OR 97267

WEBER,ANNE K
665 BLOOMFIELD COURT
APT 3
BIRMINGHAM, MI 48329

WEBER,CARISSA D
324 SIERRA BREEZE AVE
NORTH LAS VEGAS, NV 89031

WEBER,JOHN R
181 PINEVIEW
IRVINE, CA 92620

WEBER,PHILIP O
3611 DRIFTING DRIVE
HELLERTOWN, PA 18055

WEBER'S INN HOTEL AND RESTAURANT
3050 JACKSON ROAD
ANN ARBOR, MI 48103-1997

WEBSTER CITY OF
101 PENNSYLVANIA
WEBSTER, TX 77598

ITT Educational Services, Inc. - U.S. Mail

WEBSTER ELECTRIC INC
495 ALICE'S RD
SUITE B
WAUKEE, IA 50263

WEBSTER, KEVIN A
1037 PLEASING PLATEAU ST
HENDERSON, NV 89002

WEBSTER, KEVIN F
12629 ANTIGUA DRIVE
NOBLESVILLE, IN 46060

WEBSTER, TATIANA K
1217 N 24TH AVE
HOLLYWOOD, FL 33020

WEBSTER,JENNIFER E
906 E BROWN ROAD
APT F
LOOKOUT MOUNTAIN, TN 37350

WEBSTER,JENNIFER L
5785 DELANO LANE
ORLANDO, FL 32821

WEBSTER,KRISSIE E
1833 BUDDINGBROOK LANE
WINSTON SALEM, NC 27106

WEBSTERS CUSTOM CABINETS
6023 BARTHOLF AVE
JACKSONVILLE, FL 32210

WEBUCATOR INC
201 W GENESEE ST STE 113
FAYETTEVILLE, NY 13066-1313

WEDBUSH SECURITIES INC.
ATTN: HERMON ALEM/HARUTUN ABLABUTYAN
1000 WILSHIRE BLVD
LOS ANGELES, CA 90017

WEDDING DJ PLUS
P.O. BOX 401181
LAS VEGAS, NV 89140

WEDGYS PIZZA DELIVERY
552 OLD HOWELL RD
GREENVILLE, SC 29615

WEDJ
1800 N MERIDIAN STREET
SUITE 603
INDIANAPOLIS, IN 46202

WEED MAN A DIVISION OF COLONIAL LAWN SERVICES
3633 EPWORTH ROAD
NEWBURGH, IN 47630

WEEKS SERVICE CO
1306 S HWY 3
LEAGUE CITY, TX 77573

WEEKS, TRAMELL L
1047 LEE LANE
RAYMOND, MS 39154

WEEKS,GAVIN B
1610 N 75 E
ALBION, IN 46701

WEEMS,MARK D
1622 OLD FAIRWAY RD
HUNTSVILLE, AL 35806

WEFIXPRINTERS.COM
2901 182ND ST
REDONDO BEACH, CA 90278

WEGEL,GLEN P
6073 LAKES AT TAYLOR DR
COLUMBUS, OH 43213

WEHLAND,BRENDA M
5910 MEADOWOOD DR.
MADISON, WI 53711

WEHRUM,PAUL H
44596 SPRING HILL ROAD
NORTHVILLE, MI 48168

WEHT
P.O. BOX 470
ROCKFORD, IL 61105

WEHT
WEHT
PO BOX 470
ROCKFORD, IL 61105

WEI DBA SUMMIT SECURITY
2515 CAMINO DEL RIO S 302
SAN DIEGO, CA 92108

WEIBERG,AARON E
3803 BALLANTRAE ROAD
APT 5
EAGAN, MN 55122

WEIBURG,MICHAEL T
7500 PLUMCREST LN
HARRISBURG, NC 28075

WEIDE,CATHERINE J
24253 LA MONTURA DRIVE
VALENCIA, CA 91354

WEIGLE,JOHN M
236 ANDOVER CIRCLE
IRMO, SC 29063

WEIKAL,VERICA
586 SHADOW LANE
SIMI VALLEY, CA 93065

WEILER,FRANK A
1717 N. 167TH DR.
GOODYEAR, AZ 85395

WEIMER,CHASITY
550 FOREST HILL DR
AUSTINTOWN, OH 44515

WEIMER,WILLIAM C
7226 KUMQUAT RD
FORT MYERS, FL 33967

ITT Educational Services, Inc. - U.S. Mail

WEINACHT,TERRY J
20507 E 35TH ST S
BROKEN ARROW, OK 74014

WEINBACH, BRIAN J
1247 S ELM ST
COMMERCE, GA 30529

WEINDLING, MICHAEL S
10719 CHARLESFIELD CT
HENRICO, VA 23238

WEINSTEIN,JOEL R
92 ROSEMARY RD
NORTH ATTLEBORO, MA 02760

WEIR PHOTOGRAPHY
3120 BUTLER ST
HARRISBURG, PA 17103

WEIR PHOTOGRAPHY
3621 RUTHERFORD STREET
HARRISBURG, PA 17111

WEIR,JOHN S
275 CONSTITUTION WAY
CAMERON, NC 28326

WEISBROD, AARON A
1046 NORTH IRONWOOD DRIVE
ROSSFORD, OH 43460

WEISENBORN,MADISON L
2947 STONEBRIDGE CIRCLE
VINTON, VA 24179

WEISENTHAL, REBECCA
1330 W 102 ST
CLEVELAND, OH 44102

WEISER SECURITY SERVICE INC
P.O. BOX 51720
NEW ORLEANS, LA 70151-1720

WEISHAPL,GWENDOLYNN K
3010 19TH AVE SE
RIO RANCHO, NM 87124

WEISMAN,NATALIE L
8183 WIND DRIFT CIRCLE
BROWNSBURG, IN 46112

WEISMAN,SUSAN E
8183 WIND DRIFT CIRCLE
BROWNSBURG, IN 46112

WEISS RISHE, CAROLINE R
134 CHAUTAUQUA BLVD
#15
SANTA MONICA, CA 90402

WEISS, HEATHER D
1296 FRY AVE DOWN
LAKEWOOD, OH 44107

WEISS,BODIE H
2119 S DALTON
WICHITA, KS 67207

WEISSINGER, BRIAN
13408 N 6TH AVE
BOISE, ID 83714

WEIST,ALLISON E
6525 BRECKENRIDGE DR.
INDIANAPOLIS, IN 46236

WEIST,DANIELLE C
6974 BYRON LAKES DRIVE
APT# 3B
BYRON CENTER, MI 49315

WEITZ,ERIC J
3030 MULBERRY CIRCLE
THOUSAND OAKS, CA 91360

WEITZEL,SHERRY L
6206 SPRING KNOLL DR
HARRISBURG, PA 17111

WEJK
SOUTH CENTRAL COMMUNICATIONS
P.O. BOX 3848
EVANSVILLE, IN 47736

WELANDER,WAYNE
4114 SKYLINE AVE.
EL PASO, NM 79904

WELBORN ELECTRIC COMPANY INC
P.O. BOX 7452
GREENSBORO, NC 27417

WELBORN,DUSTIN L
3701 CARLYLE CLOSE
APT 1006
MOBILE, AL 36609

WELBORNE,ERIC S
15401 DE HAVILLAND DR.
CHARLOTTE, NC 28278

WELCH ALLYN INC
4341 STATE STREET RD
SKANEATELES FALLS, NY 13153-0220

WELCH III,ISAAC J
3112 PERSIMMON ST
ANTIOCH, CA 94509

WELCH SILT FENCE AND EROSION CONTROL LLC
P.O. BOX 526
PECULIAR, MO 64078

WELCH,AMANDA A
2364 CROOKED PINES LANE
FLEMING ISLAND, FL 32003

WELCH,PATRICK A
20 KELSEA AVE
CENTER HARBOR, NH 03226

WELDEGABER,MENGSTEAB H
8231 NEW HAMPSHIRE AVE
HYATTSVILLE, MD 20783

WELDON ELECTRIC CO INC
P.O. BOX 129
REMLAP, AL 35133

WELKE, DANIELLE M
1470 N 4TH ST
STAYTON, OR 97383

WELKER, JONATHAN Z
14169 MEADOW BROOK LANE
WALKER, LA 70785

WELLINGTON,LISA E
7224 208TH ST SW
APT 2
EDMONDS, WA 98026

WELLMAN, NATALIE C
11515 BURR ST
CROWN POINT, IN 46307

WELLNESS COUNCIL OF INDIANA
115 W WASHINGTON ST
SUITE 850S
INDIANAPOLIS, IN 46204

WELLS FARGO
115 FIRST AVE SW STE 200
ABERDEEN, SD 57401

WELLS FARGO
2803 FREEDOM DR
CHARLOTTE, NC 28208

WELLS FARGO
301 EAST 58TH STREET N
SIOUX FALLS, SD 57104

WELLS FARGO
701 E 60TH ST
SAN FRANCISCO, CA 00000

WELLS FARGO
C/O C. THOMAS DAVIS
12450 SW FIRST STREET
BEAVERTON, OR 97005

WELLS FARGO
P.O. BOX 5185
SIOUX FALLS, SD 57117

WELLS FARGO BANK
2329 CENTRAL AVE NE
MINNEAPOLIS, MN 55418

WELLS FARGO BANK N.A.
ATTN: ROBYN RADMAN
625 MARQUETTE AVENUE
MINNEAPOLIS , MN 55402-2308

WELLS FARGO EDUCATION FINANCIAL
301 E 58TH ST N
SIOUX FALLS, SD 57104-0422

WELLS FARGO EDUCATION FINANCIAL
7809 BISCAYNE RD
RICHMOND, VA 23294

WELLS FARGO EDUCATION FINANCIAL
P.O. BOX 5185
SIOUX FALLS, SD 57117-5185

WELLS FARGO EDUCATION FINANCIAL
P.O. BOX 59011
PANAMA CITY, FL 32412

WELLS FARGO EDUCATION SERVICES
301 EAST 58TH ST NORTH
SIOUX FALLS, SD 57104

WELLS FARGO PORTFOLIO ADVISOR
ATTN:  MATT BUETTNER/JIM DETWILER, MANAGER
8180 GREENSBORO DR STE 800
MC LEAN, VA  22102

WELLS, AMANDA R
10156 SAKURA DR
ST LOUIS, MO 63128

WELLS, TASIA A
11827 E. CORNELL CIR.
AURORA, CO 80014

WELLS,ALEXANDER W
37046 RIVERGATE AVE
GEISMAR, LA 70734

WELLS,ANTONIO D
4910 FOX CHASE DRIVE
WHITE LAKE, MI 48383

WELLS,DAVID P
743 SANVILLE DR
LEWIS CENTER, OH 43035

WELLS,KYLA N
8888 WESTWOOD DRIVE
NEWBURGH, IN 47630

WELLS,WILLIAM
37046 RIVERGATE AVE.
GEISMAR, LA 70734

WELMON,PAMELA B
709 SW MYAKKA RIVER TRACE
PORT ST. LUCIE, FL 34986

WELP,B S
5905 OAKFORGE LN
INDIANAPOLIS, IN 46254

WELSH,DARWYN A
17232 JEFFERSON HWY
APT 416
BATON ROUGE, LA 70817

WEMT
P.O. BOX 601063
CHARLOTTE, NC 28260-1063

WENDEL,KRISTIN L
1683 STEPHENSON MILL RD
VERONA, KY 41092

WENDL,KEITH D
714 SYCAMORE DR
NORWALK, IA 50211

WENDT,JUSTIN M
2828 E BLACK FOREST AVE
POST FALLS, ID 83854

WENDT,RICK J
300 COUNTY RD
#433
LORENA, TX 76655

WENDY MAY
9089 E GELDING DR
SCOTTSDALE, AZ 85260

WENGER, ANTHONY N
14725 E COACHMAN DR
COLORADO SPRINGS, CO 80908

WENTLINGS STUDIO INC
1804 COLFAX ST
CONCORD, CA 94520

WENTWORTH PAOLI AND PURDY CLIENT TRUST A(
4631 TELLER AVE
SUITE 100
NEWPORT BEACH, CA 92660

WENTZ,ALEXANDER J
9408 LINDA DRIVE
DAVISON, MI 48423

WENZEL,CARRIN J
25650 INTERSTATE HWY 45
1002
SPRING, TX 77386

WERKHEISER,NICOLE
5607 BIRCHWOOD AVE
BALTIMORE, MD 21214

WERNER JR,JOSEPH R
20 PARMA DR
DAPHNE, AL 36526

WERNER,MICHAEL S
3840 CURTIS STREET
MOGADORE, OH 44260

WERNER,STEPHEN M
4649 BOULEVARD PLACE
INDIANAPOLIS, IN 46208

WERNETTE,VANESSA L
280 OAK GLEN
DAVISON, MI 48423

WERTHER, JENNIFER L
106 WOODCREST DR
COVINGTON, LA 70433

WESH
P.O. BOX 26876
LEHIGH VALLEY, PA 18002-6876

WESLEY CROWELL
25 BLOODY BROOK RD
AMHERST, NH 03031

WESLEY,ALMA E
1921 EYRIE CT
#103
RALEIGH, NC 27606

WESNER,BRADLEY
524 DUNWOODY DR
SIMPSONVILLE, SC 29681

WESOLOWSKI, ROBERT A
105 CARRIAGE DRIVE
PITTSBURGH, PA 15239

WESOLOWSKI,EDWARD P
182 CENTENNIAL DRIVE
CARNEGIE, PA 15106

WESSEL, MICHAEL S
133 SALEM AVE SW
APT 3B
ROANOKE, VA 24011

WESSELLS,KEITH A
3839 POPLAR ST
PHILADELPHIA, PA 19104

WEST BAY LEGAL & COMPLIANCE GROUP PLLC
C/O RYAN RONEY
376 SOUTH GOLDEN BEACH DR
KEWADIN, MI 49648

WEST BEND MUTUAL INSURANCE CO
1900 S 18TH AVE
WEST BEND, WI 53095

WEST CENTRAL JOB PARTNERSHIP
102 MARGARET ST
NEW CASTLE, PA 16101

WEST CENTRAL JOB PARTNERSHIP
44 S BEAVER ST
NEW CASTLE, PA 16101

WEST CHESTER CHAMBER ALLIANCE
8922 BECKETT ROAD
WEST CHESTER, OH 45069

WEST COAST AIR CONDITIONING
3430 GALAXY PLACE
OXNARD, CA 93030

WEST COAST AIR CONDITIONING
561A KINETIC DR
OXNARD, CA 93030

WEST COUNTY SPRINKLERS
238 ST LOUIS AVE
VALLEY PARK, MO 63088-1722

WEST DES MOINES COMMUNITY ED
1860 NW 118TH ST
SUITE 110
CLIVE, IA 50325

WEST FORSYTH HS ROBOTICS TEAM
4155 DREW RD
CUMMING, GA 30040

WEST GENESEE CENTRAL SCHOOL DISTRICT
300 SANDERSON DR
CAMILLUS, NY 13031-1655

WEST GEORGIA ROOFING II INC
P.O. BOX 767
CARROLLTON, GA 30112

WEST GROUP
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

WEST KNOX UTILITY DISTRICT
P.O. BOX 51370
KNOXVILLE, TN 37950

WEST LAFAYETTE JR SR HIGH SCHOOL
1105 N GRANT ST
WEST LAFAYETTE, IN 47906

WEST MICHIGAN CONVENTION VENTURES LLC
4787 BROOKSIDE DR SW
GRANDVILLE, MI 49418

WEST MICHIGAN HISPANIC CHAMBER OF COMMER
1251 CENTURY AVE
SUITE 200
GRAND RAPIDS, MI 49503

WEST MICHIGAN WHITECAPS
4500 WEST RIVER DR NE
COMSTOCK PARK, MI 49321

WEST PARK FIRE EQUIPMENT CO
P.O. BOX 35403
CLEVELAND, OH 44135

WEST PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197

WEST PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

WEST PRESS
1663 WEST GRANT RD
TUCSON, AZ 85745-1433

WEST SHORE TAX BUREAU
P.O. BOX 656
CAMP HILL, PA 17001-0656

WEST VIRGINIA COUNCIL FOR COMMUNITY
AND TECHNICAL COLLEGE EDUCATION
1018 KANAWHA BLVD. E., STE. 700
CHARLESTON WV 25301

WEST VIRGINIA COUNCIL FOR COMMUNITY & TECHNIC
1018 KANAWHA BLVD E STE 700
CHARLESTON, WV 25301

WEST VIRGINIA DEPT OF TAX
INTERNAL AUDITING DIVISION
P.O. BOX 1202
CHARLESTON, WV 25324 1202

WEST VIRGINIA DEPT OF TAX
P.O. BOX 1985
CHARLESTON, WV 25317

WEST VIRGINIA DEPT OF TAX
P.O. BOX 2745
CHARLESTON, WV 25330-2745

WEST VIRGINIA DEPT OF TAX
REVENUE INTERNAL AUDIT DIV
P.O. BOX 2666
CHARLESTON, WV 25330-2666

WEST VIRGINIA DIVISION OF REHABILITATION SERVIC
107 CAPITOL STREET
CHARLESTON, WV 25301

WEST VIRGINIA DIVISION OF REHABILITATION SERVIC
153 WEST MAIN STREET
CLARKSBURG, WV 26301-2913

WEST VIRGINIA DIVISION OF REHABILITATION SER
ATTN FAITH HICKS
40 14TH STREET
WHEELING, WV 26003

WEST, ELIZABETH
1415 CADENCE CT
LOUISVILLE, KY 40222

WEST, LAMESHIA S
12020 N GESSNER RD
#12303
HOUSTON, TX 77064

WEST, MARCI E
1406 JEFFERY DRIVE
ANDERSON, IN 46011

WEST, RACHEL S
1128 S SKY AVE
GONZALES, LA 70737

WEST,BRITTANY M
2526 PLEASANT WAY WEST
INDIANAPOLIS, IN 46280

WEST,GEORGE R
400 MILL ST
APT 107
WILLIAMSVILLE, NY 14221

WEST,ISAIAH K
3621 MALCOLM MANOR NW
KENNESAW, GA 30144

WEST,LAUREN M
7106 SUGAR MAPLE DR
FAIRVIEW, TN 37062

WEST,TYRA
720 MARCUS NYAN CT
COLLEGE PARK, GA 30349

WEST,ZORAN S
65 BLOOMFIELD LANE
RANCHO SANTA MARGARITA, CA 92688

WESTAR COMPANY
1544 CAMPBELL RD
HOUSTON, TX 77055

WESTAR COMPANY
P.O. BOX 55347
HOUSTON, TX 77255

WESTBROOK
1411 S ORANGE BLOSSOM TRAIL
ORLANDO, FL 32805

WESTBROOK,ROLAN B
899 COURTS RD
PICKENS, MS 39146

WESTBROOK,TAMARA L
218 RICHARDS RD
COLUMBUS, OH 43214

WESTCHESTER ACADEMIC LIBRARY DIRECTORS ORG
118 NORTH BEDFORD RD
STE 201
MT KISCO, NY 10549

WESTDALE BOWLING CENTER
2020 SCOTTY DR SW
CEDAR RAPIDS, IA 52404-6317

WESTECH SYSTEMS INC
827 JEFFERSON AVE
CLOVIS, CA 93612-2260

WESTERFIELD,NICOLE M
917 RIVER ROCK DR NE
COMSTOCK PARK, MI 49321

WESTERN ASSOCIATION OF STUDENT
100 N EAST AVE
WAUKESHA, WI 53186

WESTERN ASSOCIATION OF STUDENT
3211 PROVIDENCE DR ADM 147
PAM DOERNER
ANCHORAGE, AK 99508

WESTERN ASSOCIATION OF STUDENT
3941 PARK DR STE 20 335
EL DORADO HILLS, CA 95762

WESTERN ASSOCIATION OF STUDENT
BOX 8077
IDAHO STATE UNIVERSITY
POCATELLO, ID 83209

WESTERN ASSOCIATION OF STUDENT
P.O. BOX 23606
EMPLOYMENT ADMIN
EUGENE, OR 97402

WESTERN ASSOCIATION OF STUDENT
P.O. BOX 2404
SAN LEANDRO, CA 94577

WESTERN ASSOCIATION OF STUDENT
UW MADISON OFC STUDENT FIN SERV
432 N MURRAY ST
MADISON, WI 53706

WESTERN ASSOCIATION OF VETERAN EDUCATION
100 CAMPUS DR
WEATHERFORD, OK 73096

WESTERN ASSOCIATION OF VETERAN EDUCATION SP
800 SOUTH TUCKER DR
TULSA, OK 74104

WESTERN ASSOCIATION OF VETERAN EDUCATION SP
ATTN: RONNIE WHITE
PO DRAWER 6283
MISSISSIPPI STATE, MS 39762

WESTERN ASSOCIATION OF VETERAN EDUCATION
C/O ALICA BOOTHBY
9000 E CHAPERRAL RD
SCOTTSDALE, AZ 85253

WESTERN ASSOCIATION OF VETERAN EDUCATION SP
C/O PAULA BARNES
OKLAHOMA STATE UNIVERSITY
STILLWATER, OK 74078-1013

WESTERN ELECTRIC
1214 CADIZ ST
MOBILE, AL 36693

WESTERN GRAPHICS
530 WHEELER ST N
SAINT PAUL, MN 55104

WESTERN HEATING AND AIR CONDITIONING
4980 N BRADLEY STREET
BOISE, ID 83714

WESTERN INTERPRETING NETWORK
31805 TEMECULA PKWY
SUITE 201
TEMECULA, CA 92592

WESTERN INTERSTATE COMMISSION FOR HIGHER
3035 CENTER GREEN DR
STE 200
BOULDER, CO 80301

WESTERN MECHANICAL CONTRACTORS INC
1911 SW CAMPUS DR 321
FEDERAL WAY, WA 98023

WESTERN NEW YORK LIBRARY RESOURCES COUNCIL
AIRPORT COMMERCE PARK EST
4950 GENESEE ST, STE 170
CHEEKTOWAGA, NY 14225

WESTERN PEST SERVICES
3310 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073-4611

WESTERN RESERVE PROTECTIVE SERVICES INC
5234 SOUTHERN BLVD
SUITE B
BOARDMAN, OH 44512

WESTERN RIBEYE AND RIBS
1401 N BOEKE RD
EVANSVILLE, IN 47711

WESTERN SCREENPRINTING
6630 MADISON AVE STE E
CARMICHAEL, CA 95608

WESTERN SELECT PROPERITES LP
4678 WORLD PKWY CIRCLE
ST LOUIS, MO 63134

WESTFALL,NATALIE A
197 WILSON AVE
NILES, OH 44446

WEST-FERRARO,KATELYN E
1508 CITATION TERRACE
HELENA, AL 35080

WESTFIELD, JESSICA A
1378 JULIET AVE
SAINT PAUL, MN 55105

WESTIN
1549 LEGACY DR
FRISCO, TX 75034

WESTIN
2520 WASSER TERRACE
HERNDON, VA 20171

WESTIN
3800 E SUNRISE DR
TUCSON, AZ 85718

WESTIN
4545 W JOHN CARPENTER FWY
IRVING, TX 75063

WESTIN
5101 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

WESTIN
6800 GOVERNORS WEST NW
HUNTSVILLE, AL 35806

WESTIN
6902 EAST GREENWAY PARKWAY
SCOTTSDALE, AZ 85254

WESTIN
LONG BEACH
333 EAST OCEAN BLVD
LONG BEACH, CA 90802

WESTIN
SOUTH COAST PLAZA
686 ANTON BLVD
COSTA MESA, CA 92626

WESTIN
WESTIN RESORT AT HILTON HEAD ISLAND
TWO GRASSLAND AVENUE
HILTON HEAD ISLAND, SC 29928

WESTIN ORLANDO
9501 UNIVERSAL BLVD
ORLANDO, FL 32819

WESTLAKE MEDICAL SUPPLY LLC
P.O. BOX 45182
WESTLAKE, OH 44145

WESTLAW BUSINESS PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

WESTLEY,APRIL M
8240 NW 44TH COURT
LAUDERHILL, FL 33351

WESTMAAS ELECTRIC COMPANY
2400 CLYDE PK AVE SW
WYOMING, MI 49509-1936

WESTMORELAND COUNTY AIRPORT AUTHORITY
148 AVIATION LANE
STE 103
LATROBE, PA 15650

WESTMORELAND PLUMBING
P.O. BOX 90966
AUSTIN, TX 78709

WESTMORELAND SCHOOL COUNSELORS ASSOCIATIO
1085 CRANSTON DR
ATTN ROB MCCLURE
GREENSBURG, PA 15601

WESTMORELAND SCHOOL COUNSELORS ASSOCIATIO
131 HIGH SCHOOL ROAD
LATROBE, PA 15650

WESTMORELAND SCHOOL COUNSELORS ASSOCI/
919 LOWBER RD
HERMINIE, PA 15637

WESTMORELAND SCHOOL COUNSELORS ASSOCIATIO
ADMISSIONS OFFICE
145 PAVILION LN
YOUNGWOOD, PA 15697

WESTON EDUCATIONAL INC
4704 HARLAN ST, STE 420
DENVER, CO 80212

WESTON TRAWICK
5392 TOWER RD
TALLAHASSEE, FL 32303

WESTON,DAVID P
7816 E BALDWIN AVE
SPOKANE VALLEY, WA 99212

WESTON,MADALYN E
21425 PIN OAK LN
PECULIAR, MO 64078

WESTON,MATTHEW S
900 SMITHFIELD AVE
HOPEWELL, VA 23860

WESTON,PETER V
604 PLUM HILL WAY
SIMPSONVILLE, SC 29680

WESTPLEX LIMITED PARTNERSHIP
15740 W CENTER RD
OMAHA, NE 68130

WESTPLEX LIMITED PARTNERSHIP III
C/O CIZEK MANAGEMENT
15740 W. CENTER ROAD
OMAHA, NE 68130

WESTRICK,GARY A
1622 W BRITTON RD
OKLAHOMA CITY, OK 73120

WESTSHORE PIZZA III
6602 HANLEY ROAD
ATTN ACCOUNTS RECEIVABLE
TAMPA, FL 33634

WESTTEK
P.O. BOX 30684
RALEIGH, NC 27622

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

WESTWARD LOOK RESORT
245 E INA RD
TUCSON, AZ 85704

WETHERED, DANIELLE M
11223 241ST AVENUE COURT E
BUCKLEY, WA 98321

WETMORE,ROSAMARIA M
16 GARNET LANE
SCHENECTADY, NY 12302

WETTERS,JOHN D
404 MOSS HILL DR
HEWITT, TX 76643

WETZEL,MICHAEL J
7815 N. 45TH ST.
BROWN DEER, WI 53223

WETZEL,TIMOTHY M
4812 ELIZABETH LN
NEWBURGH, IN 47630

WEVV
BAYOU CITY BROADCASTING EVANSVILLE
P.O. BOX 153
EVANSVILLE, IN 47701

WEXLER,AMY F
4306 HOLLY HILL DR
TOLEDO, OH 43614

WEYANT,WILLIAM H
16214 CODO DR
HOMER GLEN, IL 60491

WEYI
110 TECHNOLOGY DR
CO WLOS
ASHEVILLE, NC 28803

WEZX
149 PENN AVE
SCRANTON, PA 18503

WFAA
606 YOUNG STREET
DALLAS, TX 75202

WFBC
25 GARLINGTON RD
GREENVILLE, SC 29615

WFBE
CUMULUS FLINT
3601 MOMENTUM PL
CHICAGO, IL 60689-5336

WFBQ
P.O. BOX 406026
CLEAR CHANNEL BRDCSTNG
ATLANTA, GA 30384-6026

WFFT
P.O. BOX 470
ROCKFORD, IL 61105

WFGX
P.O. BOX 206270
DALLAS, TX 75320-6270

WFIE
P.O. BOX 11407
LOCKBOX #1405
BIRMINGHAM, AL 35246-1405

WFLA
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WFLD
WFLD-TV
91427 COLLECTION CTR DR
CHICAGO, IL 60693

WFLI
1101 E MAIN ST
CHATTANOOGA, TN 37408

WFLX
P.O. BOX 11407
DRAWER 372
BIRMINGHAM, AL 35246-0372

WFMB
NEUHOFF MEDIA SPRINGFIELD
P.O. BOX 6493
SPRINGFIELD, IL 62708-6493

WFMJ
P.O. BOX 689
YOUNGSTOWN, OH 44501-0689

WFMS
CUMULUS INDIANAPOLIS
3666 MOMENTUM PL
CHICAGO, IL 60689-5336

WFMY
WFMY GANNETT CO INC
P.O. BOX 637351
CINCINNATI, OH 45263-7351

WFMZ
300 E ROCK RD
ALLENTOWN, PA 18103

WFNA
P.O. BOX 403911
ATLANTA, GA 30384

WFNQ
P.O. BOX 417738
BOSTON, MA 02241-7738

WFOR
P.O. BOX 905891
CHARLOTTE, NC 28290-5891

WFOX
P.O. BOX 809238
C/O COX MEDIA GROUP
CHICAGO, IL 60680-9238

WFRV
P.O. BOX 470
ROCKFORD, IL 61105

WFTC
4614 COLLECTION CENTER DR
CHICAGO, IL 60693

WFTS
P.O. BOX 116909
ATLANTA, GA 30368-6909

WFTX
WFTX FT MYERS
P.O. BOX 203581
DALLAS, TX 75320-3581

WFXB
3364 HUGER ST
MYRTLE BEACH, SC 29577

WFXR
201 HUMBOLDT ST
ROCHESTER, NY 14610

WFXR TV
201 HUMBODLT ST
ROCHESTER, NY 14610

WFXT
COX MEDIA GROUP
P.O. BOX 83143
CHICAGO, IL 60691-0143

WFXT
FOX TELEVISION STATIONS
3707 COLLECTION CENTER DR
CHICAGO, IL 60693

WG GRINDERS
5769 28TH ST SE
GRAND RAPIDS, MI 49546

WGAL
P.O. BOX 26878
LEHIGH VALLEY, PA 18002-6878

WGBA
DEPT 5300
P.O. BOX 1231
MILWAUKEE, WI 53201-1231

WGBF
REGENT BROADCASTING OF EVV/OBO
25217 NETWORK PL
CHICAGO, IL 60673-1252

WGCL
P.O. BOX 905021
CHARLOTTE, NC 28290-5021

WGGY
FROGGY 101
305 HWY 315
PITTSTON, PA 18640

WGHP
WGHP TV
P.O. BOX 417868
BOSTON, MA 02241-7868

WGIR
CLEAR CHANNEL BROADCASTING
P.O. BOX 406080
ATLANTA, GA 30384

WGMB
1401 W CAPITOL AVE
STE 104
LITTLE ROCK, AR 72201

WGMB TV
1401 W CAPITOL AVE
STE 104
LITTLE ROCK, AR 72201

WGN
16777 COLLECTION CENTER DR
CHICAGO, IL 60693

WGNA
16777 COLLECTION CENTER DR
CHICAGO, IL 60693

WGNO
P.O. BOX 741053
ATLANTA, GA 30374

WGNT
P.O. BOX 417872
BOSTON, MA 02241-7872

WGPR
P.O. BOX 402046
C/O RADIO ONE
ATLANTA, GA 30384

WGRD
25221 NETWORK PL
TOWNSQUARE MEDIA
CHICAGO, IL 60673-1252

WGRZ
P.O. BOX 637348
CINCINNATI, OH 45263-7348

WGTR
P.O. BOX 743088
IHEARTMEDIA-MYRTLE BEACH
ATLANTA, GA 30384-6404

WHALEY,DOMINIC M
5532 HADFIELD STREET
PHILADELPHIA, PA 19143

WHALEY,LADALE L
210 N WESLEY OAK CIR
APT 101
MEMPHIS, TN 38109

WHALEY,NIA L
46 STEVENS DRIVE
MIDWAY, FL 32343

WHARTON,LESLIE D
207 KATIE ST
ROYSE CITY, TX 75189

WHARTON,SYDNEY A
6304 BROOKLINE DRIVE
APT. B
INDIANAPOLIS, IN 46220

WHATLEY,JAMES T
6711 OAKLANE DR
THEODORE, AL 36582

WHBQ
WHBQ-TV
P.O. BOX 83293
CHICAGO, IL 60691-0293

WHDF
3914 WISTAR RD
RICHMOND, VA 23228

WHDH
7 BULFINCH PL
BOSTON, MA 02114-2977

WHEAT,ROBERT S
2123 16TH STREET
MONROE, WI 53566

WHEAT,SUSAN T
3212 ROGERO RD
JACKSONVILLE, FL 32277

WHEATEN AND WHEATEN WORLDWIDE LLC
915 W HURON
SUITE 1
CHICAGO, IL 60642

WHEATFALL,JOY A
3124 BUTE LN
RICHMOND, VA 23221

WHEATLAND BANK
P.O. BOX 1800
ST PAUL, MN 55101

WHEATON WORLD WIDE MOVING
P.O. BOX 50800
INDIANAPOLIS, IN 46250-0800

WHEATON,JOY E
3616 N SIERRA WAY
SAN BERNARDINO, CA 92405

WHEATON,MICHAEL F
335 HILLSHIRE DRIVE
WOODLAND, WA 98674

WHEELER HIGH SCHOOL
375 HOLT RD NE
MARIETTA, GA 30068

WHEELER, ASHLEY D
1414 BAY HARBOR DR
#303
PORT HARBOR, FL 34685

WHEELER, JASMIN U
116 SCHNEIDER BLVD
GEORGETOWN, KY 40324

WHEELER,ANTHONY J
2344 RONCY ROAD
BENTON HARBOR, MI 49022

WHEELER,CANDICE N
2076 VIRGINIA ST.
BATON ROUGE, LA 70802

WHEELER,JULIAN C
81 APOLLO DRIVE
HAMPTON, VA 23669

WHEELER,RODNEY W
2813 TURNER AVE
ROSLYN, PA 19001

WHEELER,STANLEY A
1504 HAMILTON LANE
BIRMINGHAM, AL 35243

WHEELER,STEVEN K
2155 CENTRAL AVE
CINCINNATI, OH 45214

WHEELER,TERRI L
20880 ANDOVER ROAD
SOUTHFIELD, MI 48076

WHEELOCK COLLEGE ATHLETICS
200 RIVERWAY
BOSTON, MA 02215

WHEELSPORTS
305 MCCONNEL DR
NEW ALBANY, IN 47150

WHELAN SECURITY
P.O. BOX 843886
KANSAS CITY, MO 64184-3886

WHELPLEY,MEGAN D
4251 HIGH COUNTRY DRIVE
DOUGLASVILLE, GA 30135

WHETSELL,LORNA A
3 DUNVEGAN DRIVE
CHARLESTON, SC 29414

WHHH FM
RADIO ONE INC
P.O. BOX 92265
CLEVELAND, OH 44193

WHIANGAR,TENIZI H
5817 73RD AVE N
BROOKLYN PARK, MN 55429

WHIO
P.O. BOX 809606
CHICAGO, IL 60680-9606

WHIPSET,LINDA K
2217 TULIP VALLEY PT
SANFORD, FL 32771

WHISMAN,JOEL R
2633 TROJAN DR
APT 204
GREEN BAY, WI 54304

WHITACRE, DALONNA P
105 BENTREE BLVD.
DANVILLE, IN 46122

WHITAKER JR.,MARVIN L
5330 GARDEN SPRINGS LN.
APT 201
RALEIGH, NC 27610

WHITAKER, WAYNE B
13615 CHAPEL OAKS DR
SAN ANTONIO, TX 78231

WHITAKER,JACI G
7209 BIRCH BARK DRIVE
NASHVILLE, TN 37221

WHITAKER,ROGER B
2944 S DOUGLAS AVE
SPRINGFIELD, IL 62704

WHITCO ROOFING INC
P.O. BOX 19720
ATLANTA, GA 30325

WHITE ELECTRIC CO INC
117 BUTTERNUT LANE
VIRGINIA BEACH, VA 23452

WHITE GODDARD, WENDY
2600 LAKE LUCIEN DRIVE
SUITE 140
MAITLAND, FL 32751

WHITE II,ROBERT D
31 WELLINGTON DR
NEWARK, DE 19702

WHITE JR,DENNIS M
243 BERT LANE
INKSTER, MI 48141

WHITE JR,ERIC
9 W 1ST AVE
COATESVILLE, PA 19320

WHITE JR,MARLIN E
3009 BAVARIAN WEST DR
#360
INDIANAPOLIS, IN 46235

WHITE JR,PAUL E
4933 VILLA FAIR RD
LOUISVILLE, KY 40291

WHITE JR.,IVORY L
6042 GREEN POND DR.
JACKSONVILLE, FL 32258

WHITE MOUNTAIN APACHE TRIBE
P.O. BOX 250
WHITERIVER, AZ 85941

WHITE MOUNTAIN APACHE TRIBE
P.O. BOX 700
WHITERIVER, AZ 85941

WHITE MOUNTAIN EXPLORATION
151 TENNEY MOUNTAIN RD
ATTN GROUP SALES
PLYMOUTH, NH 03264

WHITE OAKS MALL
2401 WABASH AVE
SPRINGFIELD, IL 62704

WHITE PALMS FIRE EQUIPMENT INC
4400 K CHARLOTTE ST
LAKE WORTH, FL 33461

WHITE REALTY
P.O. BOX 10028
KNOXVILLE, TN 37939-0028

WHITE REALTY
PO BX 10028
KNOXVILLE, TN 37939-0028

WHITE REALTY AND SERVICE CORPORATION
416 BEARDEN ROAD
KNOXVILLE, TN 37919-4195

WHITE RIVER CONFERENCE CENTER
1935 S CAMPBELL AVE
SPRINGFIELD, MO 65807

WHITE STAR MOVERS
35956 MOUND RD
STERLING HEIGHTS, MI 48310

WHITE, ANDRE R
111 N REDFIELD ST
PHILADELPHIA, PA 19139

WHITE, BECKY E
10256 CUMBERLAND POINTE BLVD
NOBLESVILLE, IN 46060

WHITE, BRENDA G
1268 KING ROAD
RIVERDALE, GA 30296

WHITE, LAKIA R
1105 JACQUE CIRCLE
BIRMINGHAM, AL 35235

WHITE, LISSETTE P
10773 CLEARY BLVD
102
PLANTATION, FL 33324

WHITE, MICHAEL
120 PEPPERMILL CIRCLE
WEST NEWTON, PA 15089

WHITE, ROBERTA A
10350 OSO REDONDO DRIVE NE
ALBUQUERQUE, NM 87111

WHITE, SARAH E
11155 2ND ST. EAST
TREASURE ISLAND, FL 33706

WHITE,ALICIA M
37307 TWIN OAKS DR
DENHAM SPRINGS, LA 70706

WHITE,AMANDA B
210 NANCY DR SE
CLEVELAND, TN 37323

WHITE,AMANDA G
231 OZARK RD
BUCHANAN, VA 24066

WHITE,BARBARA
1525 E 15TH ST
DES MOINES, IA 50316

WHITE,BENJAMIN O
3225 N GRAPEVINE MILLS BLVD
APT 3223
GRAPEVINE, TX 76051

WHITE,CATRINA L
4105 NOBLIN RIDGE DR
DULUTH, GA 30097

WHITE,CHAD L
619 COBBLESTONE CIR
MANSFIELD, TX 76065

WHITE,CHARLES D
2084 KELLOGG CREEK ROAD
ACWORTH, GA 30102

WHITE,COLIN R
27067 VILLAGE DRIVE
ATHENS, AL 35613

WHITE,CURTIS
6118 JESTER CT
INDIANAPOLIS, IN 46254

WHITE,DARCY
64 S. POPLAR WAY
CHANDLER, AZ 85226

WHITE,DAVID T
22560 VILLAGE LN
ATHENS, AL 35613

WHITE,DAWN M
408 WOODVALE LANE
HOMEWOOD, AL 35209

WHITE,DEVONA
222 CLIFTON STREET
KERNERSVILLE, NC 27284

WHITE,ELEXSIS A
5907 MARQUETTE
ARLINGTON, TX 76018

WHITE,EMILY R
15 COOL SPRINGS DR
GREENVILLE, SC 29609

WHITE,HEATHER D
3080 JUNEBERRY TERR
OVIEDO, FL 32766

WHITE,IRVING
5813 IRONHORSE RD.
NORTH CHESTERFIELD, VA 23234

WHITE,JAMES G
2609 RIDGECREST AVE
ORANGE PARK, FL 32065

WHITE,JAUTAU K
6521 HAVENSIDE DRIVE
SACRAMENTO, CA 95831

WHITE,JEFFREY R
2476 S AMAYA LN
BOISE, ID 83709

WHITE,JOSHUA B
15 ECHO LN
COLUMBIANA, AL 35051

WHITE,JUAN
430 SHEOAH BLVD
324
WINTER SPRINGS, FL 32708

WHITE,KELLY M
202 EAST 30TH STREET
APT 102
AUSTIN, TX 78705

WHITE,KEVIN D
3350 SWEETWATER ROAD
APT 1311
LAWRENCEVILLE, GA 30044

WHITE,MARIAH G
1712 W. 62ND ST.
INDIANAPOLIS, IN 46260

WHITE,MARK D
7878 MARVIN D LOVE FWY
APT 6205
DALLAS, TX 75237

WHITE,MATTHEW C
1807 WOODWARD AVE
SPRINGFIELD, OH 45506

WHITE,MONICA
14938 SCOTHURST LANE
CHARLOTTE, NC 28277

WHITE,PORTIA R
7539 BETTYS WAY
WINDSOR MILL, MD 21244

WHITE,ROBERT O
8141 JULIAN ST
WESTMINSTER, CO 80031

WHITE,SAUNDRA L
2173 LAKEVIEW DRIVE
APT 96
YPSILANTI, MI 48198

WHITE,STANLEY B
3012 COTTAGE HILL RD
#369
MOBILE, AL 36606

WHITE,STEWART B
41 LYNNFIELD ST
MEMPHIS, TN 38120

WHITE,TIA J
233 TRIBUNE DR
CHARLOTTE, NC 28214

WHITE,TROY A
7415 OAK BROOK DR
URBANDALE, IA 50322

WHITE,TYREC T
616 EAST ONTARIO STREET
PHILADELPHIA, PA 19143

WHITED,WILLIAM N
2530 INDIAN CREEK DRIVE
MERIDIAN, ID 83642

ITT Educational Services, Inc. - U.S. Mail

WHITEFORD,SCOTT R
6711 FOREST RD
ROCKFORD, MN 55373

WHITEHAWK WORLDWIDE
P.O. BOX 163
KEENE, TX 76059

WHITEHEAD,GARRICK
806 4TH ST NE
CONOVER, NC 28613

WHITEHEAD,JONATHAN D
5833 FLAT FERN DR
RALEIGH, NC 27610

WHITEHEAD,KYLE J
645 SOMERVILLE STREET
APT #2
MANCHESTER, NH 03103

WHITEHEAD,SUSAN E
3200 ECHO LAKE DR
EUREKA, MO 63025

WHITEHEAD,TIMOTHY D
1900 CLARENDON AVENUE
BESSEMER, AL 35020

WHITEHURST,BRYAN
15 W. COLONIAL DR.
#1310
ORLANDO, FL 32801

WHITELOW,LATASHA N
7003 ROSWELL RD
L
SANDY SPRINGS, GA 30328

WHITELY,APRIL L
4190 W 189TH PL
COUNTRY CLUB HILLS, IL 60478

WHITELY,MICHAEL J
6131 PINE MEADOWS DRIVE
LOVELAND, OH 45140

WHITENER,NATASHA M
2682 PINE WOOD DR
WALDORF, MD 20601

WHITENER,PATRICIA A
182 LAYBRIDGE RD
CENTRAL, SC 29630

WHITES COUNTRY FLORAL
515 SOUTH STATE ST
CLARKS SUMMIT, PA 18411

WHITES GLASS & MIRROR INC
358 STATE LN
ORLANDO, FL 32801

WHITESIDE III,FREDERICK S
171 ZENNER ST
BUFFALO, NY 14211

WHITESIDE,TARRELL C
6510 PINE MANOR DRIVE
CHATTANOOGA, TN 37421

WHITESTONE RESTORATION LLC
5339 W 86TH ST
INDIANAPOLIS, IN 46268

WHITFIELD,BETSY C
230 BROOKHOLLOW DR
PELHAM, AL 35124

WHITFIELD,CHRISTOPHER I
1581 DEXTER LAKE DR.
202
CORDOVA, TN 38016

WHITFIELD,JORDAN P
2120 LASALLE ST.
#113
CHARLOTTE, NC 28216

WHITFIELD,JUSTIN B
2 ENTERPRISE
#2217
ALISO VIEJO, CA 92656

WHITING,CHARLES R
22512 SKYVIEW DR.
WEST LINN, OR 97068

WHITLEY,AMBER M
744 ENRIGHT AVE
CINCINNATI, OH 45205

WHITLEY,ANDREW W
744 ENRIGHT AVE
CINCINNATI, OH 45205

WHITLEY,MELISSA M
8403 BEULAH CHURCH ROAD
LOUISVILLE, KY 40291

WHITLEY,MICHELLE E
9 BUSHWOOD RD
BALTIMORE, MD 21234

WHITLOCK, JONATHAN C
10412 BUSH MOUNTAIN AVE
LAS VEGAS, NV 89166

WHITLOCK,MARIE A
2925 CARNABY LANE
GARLAND, TX 75044

WHITMIRE, VATRICIA Q
114 S. HOWELL AVENUE
CHATTANOOGA, TN 37411

WHITSETT,NIYIA L
320 TIMBER RIDGE DR
UNIT 1
WILDER, KY 41071

WHITSON,DARREN L
6947 S OSWEGO AVE
TULSA, OK 74136

WHITT,JAMES A
286 SHADY GROVE RD
TONEY, AL 35773

WHITT,JENNIFER M
911 BEAUMONT CT
INDIANAPOLIS, IN 46214

WHITTAKER,JANICE M
2623 MORGANMEADE DR
NASHVILLE, TN 37216

WHITTAKER,KATINA P
1548 MCNEAL AVE
NORFOLK, VA 23502

WHITTED,CIARA L
2519 N 200 W
ANDERSON, IN 46011

WHITTINGTON, KEVIN R
1006 PEGASUS RUN
LASCASSAS, TN 37085

WHITTINGTON,DOROTHY A
4665 COUNTY HIGHWAY 24
SPRINGVILLE, AL 35146

WHITTINGTON,JENNIFER A
6129 TURVEY LOOP EAST
DUBLIN, OH 43016

WHITWORTH KING,DAVID M
1912 HILL TREE LANE
CEDAR PARK, TX 78613

WHJY
CLEAR CHANNEL BROADCASTING
P.O. BOX 402562
ATLANTA, GA 30349

WHMB
61300 IRONWOOD RD
SOUTH BEND, IN 46614

WHNS
NETWORK PLACE
P.O. BOX 29903
CHICAGO, IL 60673-1299

WHNS
WHNS
PO BOX 29903 NETWORK PLACE
CHICAGO, IL 60673-1299

WHNT
LOCKBOX 742923
C/O BANK OF AMERICA LCKBX SRVCS
ATLANTA, GA 30374-2923

WHOLESALEFLOORSLLC
8855 N BLACK CANYON HWY
PHOENIX, AZ 85021-4107

WHOLEY,DEBRA L
7874 PEPPERBOX LANE
PASADENA, MD 21122

WHOT
CUMULUS YOUNGSTOWN
3628 MOMENTUM PL
CHICAGO, IL 60689-5336

WHP
3300 N 6TH ST
HARRISBURG, PA 17110

WHPT
P.O. BOX 83199
C/O COX RADIO - TAMPA BAY
CHICAGO, IL 60691-0199

WHS ASSOCIATES
212 TIMBER TRAIL
LOVELAND, OH 45140

WHS ASSOCIATES
9370 FIELDS ERTEL
P.O. BOX 498970
CINCINNATI, OH 45249

WHTM
P.O. BOX 601028
CHARLOTTE, NC 28260-1028

WHTS
3639 MOMENTUM PACE
CHICAGO, IL 60689-5336

WHYDE,ANN M
9563 CHESHIRE RD
SUNBURY, OH 43074

WHYEN, AROUJ M
10418 S TRURO AVE
LENNOX, CA 90304

WHYTE HIRSCHBOECK DUDEK S C
555 EAST WELLS ST
SUITE 1900
MILWAUKEE, WI 53202-3819

WHZT
SUMMIT MEDIA
P.O. BOX 4512
HOUSTON, TX 77210-4512

WIA TAA
600 WEST CEDAR ST
LOUISVILLE, KY 40202

WIAT
P.O. BOX 59496
BIRMINGHAM, AL 35259

WIBA
CLEAR CHANNEL BROADCASTING INC
P.O. BOX 847396
DALLAS, TX 75284-7396

WIBRACHT ELECTRIC INC
1382 CHARLESTOWN INDUSTRIAL DR
ST CHARLES, MO 63303

WICHITA ALARM PROGRAM
P.O. BOX 1162
WICHITA, KS 67201

WICHITA EAGLE
P.O. BOX 2458
825 E DOUGLAS
WICHITA, KS 67201-2458

WICHITA EAGLE
P.O. BOX 2487
825 E DOUGLAS
WICHITA, KS 67201-2487

WICHITA PUBLIC SCHOOLS USD 259
201 N WATER
WICHITA, KS 67202

WICHITA STATE UNIVERSITY
1845 N FAIRMOUNT, BOX 116
EUGENE M HUGHES METRO COMPLEX
WICHITA, KS 67260-0116

WICKED FUN PHOTO BOOTH
P.O. BOX 816
SALEM, NH 03079

WICKERINK, KIMBERLY B
11501 JACKSON ROAD
CLARKSVILLE, MI 48815

WICKHAM GLASS
4747 N WEBB
BEL AIRE, KS 67226-8153

WICKHAM,GLORIA C
930 50TH ST N
ST PETERSBURG, FL 33710

WICKLIFFE, JOHN A
110 GREEN ST
GREER, SC 28650

WICKMAN,GAIL S
5992 SCHROEDER RD
APT H
MADISON, WI 53711

WICKRAMA ARACHCHI,NISHAKA K
849 E. VICTORIA ST
APT 406
CARSON, CA 90746

WICKSTROM,CARL J
4938A SE FOSTER RD
APT 205
PORTLAND, NM 97206

WICS
2680 E COOK ST
SPRINGFIELD, IL 62703

WICZEK, JACOB J
13600 COMMERCE BLVD
#204
ROGERS, MN 55374

WIDELOCK,JORDAN N
211 THORNTON AVE
CHATTANOOGA, TN 37411

WIDMAIER,GAILANN
4922 W CREEDANCE BLVD
GLENDALE, AZ 85310

WIDMAN,TYLER J
2150 FOREST LN
ARNOLD, MO 63010

WIDMER,LEE C
5436 EDALBERT DR
CINCINNATI, OH 45239

WIDMERS
P.O. BOX 932021
CLEVELAND, OH 44193-9999

WIEBKE,JOHN R
3626 SE 16TH AVE
PORTLAND, OR 97202

WIECEK, CHERYL ANN R
14680 GLEN EDEN DR
NAPLES, FL 34110

WIECHERS,JAMES D
420 W. SIXTH ST.
LEXINGTON, KY 40508

WIEDERHOLD, PAIGE S
10055 SYLVANIA PETERSBURG RD
OTTAWA LAKE, MI 49267

WIEDLEBACHER, CHAD R
147 HOMER ST.
MARION, OH 43302

WIEGAND,BRITTANY N
319 TAMARACK DR
MATTHEWS, NC 28104

WIEGAND,STANLEY
91 WILSON LOOP
EDGEWOOD, NM 87015

WIEGERS,SCOTT C
2721 GRANDA DR
ST LOUIS, MO 63125

WIEGMANN ASSOC
750 FOUNTAIN LAKES BLVD
ST CHARLES, MO 63301

WIENER, JEFFREY C
11 ROCKLAND STREET
NASHUA, NH 03064

WIENHOFF DRUG TESTING
5125 N GLENWOOD ST
BOISE, ID 83714

WIENS,JAMES R
2032 WOODHIL ST. NW
SALEM, OR 97304

WIESE, LISA A
1120 N 10TH AVE
WEST BEND, WI 53090

WIESMAN DEVELOPMENT
1000 N 90TH ST
SUITE 100
OMAHA, NE 68114

WIESMAN DEVELOPMENT LLC
1000 90TH ST SUITE 100
OMAHA, NE 68114

WIESMAN DEVELOPMENT LLC
ATTN: DAVID WIESMAN, EXEC CTR
1000 N 90TH ST., SUITE 100
OMAHA, NE 68114

ITT Educational Services, Inc. - U.S. Mail                                                                                          Served 10/7/2016

WIGGAN, RYAN G
10590 MOUNTAIN VIEW AVE
APT G
REDLANDS, CA 92373

WIGGINS PHOTOGRAPHY
298 E COMMERCE PARK DRIVE SUITE E
RIDGELAND, MS 39157

WIGGLEYS BILLING CODING AND CONSULTING
1042 N MOUNTAIN BLVD
STE B123
UPLAND, CA 91786

WIGGLEYS BILLING CODING AND CONSULTING
234 SETTLERS RD
UPLAND, CA 91786

WIGHTS SPORTING GOODS
14 COMMERCE CT
HAMPDEN, ME 04444

WIGWAM GOLF RESORT AND SPA
300 EAST WIGWAM BLVD
LITCHFIELD PARK, AZ 85340

WIKE,GEOFFREY K
1622 ARMISTEAD DR
KERNERSVILLE, NC 27284

WIKSTROM,LORI C
2716 85TH AVE NE
LAKE STEVENS, WA 98258

WIKSTROM,TYLOR J
2716 85TH AVE NE
LAKE STEVENS, WA 98258

WILBON, CAMESHA D
1028 LAKESHORE DR
ST CHARLES, MO 63303

WILBON, MICHAEL W
115A GARDEN VILLAGE DR
4
CHEEKTOWAGA, NY 14227

WILBOURN,RICHARD
19459 ANNCHESTER RD
DETROIT, MI 48219

WILBUR,LINDA S
904 N CECIL
INDIANAPOLIS, IN 46219

WILBURN LINDSAY,NANCY M
4122 INWOOD DR
WOBURN, MA 01801

WILCEK,MATHEW J
5313 COTTAGE AVE
WHITE BEAR LAKE, MN 55110

WILCHER, DONALD
110 KANNON DRIVE
MADISON, AL 35758

WILCHER, MATTALENE M
110 KANNON DR.
MADISON, AL 35758

WILCHER,ANGIE
4923 OAKWOOD TRAIL
INDIANAPOLIS, IN 46268

WILCHER,JASMINE K
407 DOE MEADOW DR
OWINGS MILLS, MD 21117

WILCHER,JONNI D
2827 DIPLOMAT DR
ROANOKE, VA 24019

WILCOX BROTHERS SIGN CO INC
317 WHEELER ST
TONAWANDA, NY 14150

WILCOX, WILLIE M
10879 CORAL SHORES DRIVE
#103
JACKSONVILLE, FL 32256

WILCOX,GARY L
7066 N PARK AVE
INDIANAPOLIS, IN 46220

WILCOX,RODNEY
53 ALENE LANE
GOFFSTOWN, NH 03045

WILCOXON,TARA
17599 WHITNEY ROAD
APT 130
STRONGSVILLE, OH 44136

WILCRO INC
90 EARHART DR
SUITE 19
WILLIAMSILLE, NY 14221

WILCZEK,DANIEL P
2731 SW 2ND LANE
CAPE CORAL, FL 33991

WILD BILLS
12449 NE MARX ST
PORTLAND, OR 97230

WILDE RICARDI LEMOINE
HYRIDGE PLACE
8716 N MOPAC
AUSTIN, TX 46543-7431

WILDER, LEANDRA V
11608 AMARALLES DR
REISTERSTOWN, MD 21136

WILDERMUTH, DAVID A
14026 W 30TH LANE
PHOENIX, AZ 85053

WILDHORSE SALOON
120 SECOND AVE NORTH
NASHVILLE, TN 37201

WILDING INDUSTRIES INC
P.O. BOX 368
CRESTWOOD, KY 40014-0368

WILDSMITH,MICHAEL R
804 OLDE PIONEER TRL.
APT 138
KNOXVILLE, TN 37923

WILDWOOD PARK FOR THE ARTS
20919 DENNY RD
LITTLE ROCK, AR 72223

WILES,JEREMY P
380 S PHELPS DR
APT 125
APACHE JUNCTION, AZ 85120

WILEY,JEFFREY A
8141 E 50TH ST
LAWRENCE, IN 46226

WILEY,LUKE J
404 GOTHAM ROAD
VIRGINIA BEACH, VA 23452

WILEY,MARK A
520 WATERVLIET AVE.
APT. C
DAYTON, OH 45420

WILEY,NICOLE
6232 S JUSSTINE ST
CHICAGO, IL 60636

WILFREDO ACOSTA
9505 BRAYFIELD CT
TAMPA, FL 33615

WILHITE, RACHEL L
137 S SHADOW CREEK PL
TUCSON, AZ 85748

WILKEN,CURTIS B
414 E SCHOOL ST
ANDERSON, IN 46012

WILKERSON,CHERYL A
2018 BRIDGEWATER LANE
MONROE, OH 45050

WILKERSON,CHRISTOPHER C
5430 W CONGRESS
CHICAGO, IL 60644

WILKERSON,DARREN S
1725 WATKINS ST
PHILADELPHIA, PA 19145

WILKERSON,KAYLA E
8840 W WARNER ST
BAYOU LA BATRE, AL 36509

WILKERSON,MIKAL
36 TIGER GULCH
CLANCY, MT 59634

WILKES,LINDA H
4144 HIDDEN BROOK DR
#17
CHARLOTTE, NC 28205

WILKES,PATRICIA A
706 MILES CIRCLE
MYRTLE BEACH, SC 29577

WILKINS JR,JASON A
9326 SUNDEW CT
HOUSTON, TX 77070

WILKINS,CHRISTOPHER
2914 NW 22 CT
MIAMI, FL 33142

WILKINS,TARI Y
9265 DUNWOODY LANE
INDIANAPOLIS, IN 46229

WILKINSON,CHRISTOPHER A
584 CASTRO ST
#413
SAN FRANCISCO, CA 94114

WILKINSON,JOANN S
1813 CYPRESS BAY AVE
HENDERSON, NV 89012

WILL COUNTY COLLECTOR
P.O. BOX 5000
JOLIET, IL 60434-5000

WILL COUNTY TREASURER
302 N CHICAGO
ST JOLIET, IL 60432

WILL HENDERSON
11 FOXWOOD LANE
LITCHFIELD, NH 03052

WILL HENDERSON
99 SOUTH VILLAGE RD
LOUDON, NH 03307

WILL SOLOMON
2231 LUTZ AVE
PITTSBURGH, PA 15210

WILLAIM SCHMEIDER JR
2198 SEVENTH ST
EAST MEADOW, NY 11554

WILLARD,CATHERINE A
3340 OVERLAND DR
ROSWELL, GA 30075

WILLBRANT, ROBERT D
11 ELM ST., APT 1
TROY, NY 12180

WILLENS,JONATHAN
481 IXWORTH COURT
SEVERNA PARK, MD 21146

WILLEY JR,JOHN R
1543 CYPRESS BEND TRAIL
GULF BREEZE, FL 32563

WILLEY, LEO R
10712 E. 142ND PLACE N
COLLINSVILLE, OK 74021

ITT Educational Services, Inc. - U.S. Mail

WILLHITE,PEGGY S
180 FOXGLOVE COURT
WINCHESTER, KY 40391

WILLIAM BALL
1 BRIAR ST
EXETER, NH 03833

WILLIAM BRISCOE
C/O WALTERS, BENDER, STROHBEHN & VAUGHAN
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ.
1100 MAIN
KANSAS CITY, MO 64105

WILLIAM BRISCOE
WALTERS, BENDER, STROHBEHN & VAUGHAN, PC
ATTN: DIRK HUBBARD
2500 CITY CTR. SQ., 1100 MAIN
PO BOX 26188
KANSAS CITY, MO 64105

WILLIAM CARROLL
123 CENTER RD
DUDLEY, MA 01571

WILLIAM CARROLL
48 OLD MILL RD
HARVARD, MA 01451

WILLIAM CAVANAUGH
3780 NORTH NASH CREEK CT
TUCSON, AZ 85745

WILLIAM CLOSS
23 GREENFIELD DR
MERRIMACK, NH 03054

WILLIAM CROSS III
27 FOX MEADOW LN APT 15
MERRIMACK, NH 03054

WILLIAM DUGAN
10 LEIA CIRCLE
SUTTON, MA 01590

WILLIAM E KOTHE JR
4710 CAPEHART ST
EVANSVILLE, IN 47725

WILLIAM FINNELL
71 COUNTRYSIDE LN
MILTON, MA 02186

WILLIAM FLOWERS
92 BLEVENS DR
MANCHESTER, NH 03104

WILLIAM FULLER
1903 FAIR OAKS DR
AUSTIN, TX 78745

WILLIAM HEBRON
13445 W NICOLET DR
NEW BERLIN, WI 53151

WILLIAM J MCGRATH ELECTRICAL CONTRACTORS INC
916 PLEASANT ST
STE 20
NORWOOD, MA 02062

WILLIAM J NEVERETT
4 MIDHURST RD
NASHUA, NH 03062

WILLIAM JOYCE
195 STIMSON ST
WEST ROXBURY, MA 02132

WILLIAM KNUTH JR
7752 FAIRVIEW
HILLSBORO, MO 63050

WILLIAM MAKARAWICZ
105 PELHAM RD
HUDSON, NH 03051

WILLIAM MCAULIFFE
36 HIGHBRIDGE HILL
NASHUA, NH 03063

WILLIAM MICK LLC
314 N HIGHLAND AVE
INDIANAPOLIS, IN 46202

WILLIAM MITCHELL
2700 W LAWRENCE AVE
SUITE N
SPRINGFIELD, IL 62704

WILLIAM TARPEY
60 BAYSTATE AVE
TEWKSBURY, MA 01876

WILLIAM TARPEY
99 MERRIMACK MEADOWS LN
TEWKSBURY, MA 01876

WILLIAM WILSON CO INC
1012 PUTMAN DR
HUNTSVILLE, AL 35816

WILLIAMS & CONNOLLY
ATTN: ENU MAINIGI
725 12TH STREET, NW
WASHINGTON, DC 20005

WILLIAMS AND CONNOLLY LLP
725 TWELFTH ST NW
WASHINGTON, DC 20005-5901

WILLIAMS AND CONNOLLY LLP
725 TWELFTH STREET, N.W.
WASHINGTON, DC 20005

WILLIAMS AND CONNOLLY LLP
ATTN: MANAGING PARTNER
725 TWELFTH ST. NW
WASHINGTON, DC 20005-5901

WILLIAMS BENNETT,SHANDRENA H
1820 CUMBERLAND VALLEY PLACE SE
SMYRNA, GA 30080

WILLIAMS HAMPTON, TIANICQUA N
1324 DEVELIN DR
MESQUITE, TX 75149

WILLIAMS II,FERDINAND B
1895 SMITHFIELD AVE
ELLENWOOD, GA 30294

WILLIAMS II,MERLE L
171 E. 1300 NORTH RD.
PAWNEE, IL 62558

WILLIAMS JESSEE,DEBORAH
276 WILDWOOD LANE
BASTIAN, VA 24314

WILLIAMS JR, TERRAEL L
1210 ENCLAVE WAY
ARLINGTON, TX 76011

WILLIAMS JR,ANGELO
5833 COBBS CREEK PKWY
PHILADELPHIA, PA 19143

WILLIAMS JR,FRANKIE L
2828 EGYPT RD
AUDUBON, PA 19403

WILLIAMS SR, WINSTON G
13218 MAGLI COURT
HOUSTON, TX 77044

WILLIAMS SR,MICHAEL A
3928 ROSALIND LANE
CHATTANOOGA, TN 37416

WILLIAMS, BRIAN M
110 COPLAND CT.
GEORGETOWN, KY 40324

WILLIAMS, CARL A
103 DEVONSHIRE CIRCLE
ROYAL PALM BEACH, FL 33414

WILLIAMS, COREY L
10900 SWEET CREEK TRAIL
FISHERS, IN 46037

WILLIAMS, CRYSTAL G
1305 CAMARGO LANE
RALEIGH, NC 27604

WILLIAMS, CYNTHIA D
1424 HEBER CIRCLE
ORLANDO, FL 32811

WILLIAMS, DARRYL L
11901 CARTERS CREEK DR.
CHESTERFIELD, VA 23838

WILLIAMS, DARYL J
11604 PARK FALLS COURT
PEARLAND, TX 77584

WILLIAMS, DEXTER B
13020 PRESTWICK DR.
RIVERVIEW, FL 33579

WILLIAMS, DOYLE L
10538 SOUTH 50 WEST
PENDLETON, IN 46064

WILLIAMS, ELAINE JOY T
143 APPLEBY DRIVE
GLENDALE HEIGHTS, IL 60139

WILLIAMS, FELECIA J
1125 KENNETH ST
YOUNGSTOWN, OH 44505

WILLIAMS, JABAR K
1044 NE 208 ST
NORTH MIAMI BEACH, FL 33179

WILLIAMS, JAMEISSHA N
124 LINKS DR
APT S-202
CANTON, MS 39046

WILLIAMS, JAMES E
14007 PLEASANT VIEW DR
BOWIE, MD 20720

WILLIAMS, JARI D
10001 NE 1ST STREET
APT W307
BELLEVUE, WA 98004

WILLIAMS, KELII M
1409 APOLLO CIR
ROUND ROCK, TX 78664

WILLIAMS, KENNETH L
10244 ARROW ROUTE
#151
RANCHO CUCAMONGA, CA 91730

WILLIAMS, MARQUIS D
1029 CHESTERWOOD DR
PEARLAND, TX 77581

WILLIAMS, MOLLY J
133 TIMBER HILLS RD
HENDERSONVILLE, TN 37075

WILLIAMS, NICHOLE J
1203 SAN JOSE AVE
BRENTWOOD, CA 94513

WILLIAMS, OCTAVIUS T
1221 RACE ST
PHILADELPHIA, PA 19107

WILLIAMS, PATRICIA A
116 LAURELTON CIRCLE
LAWRENCEVILLE, GA 30044

WILLIAMS, RALPH
132 LINCOLN WAY
AUBURN, CA 95603

WILLIAMS, RAVEN R
13404 MORVANT STREET
BAKER, LA 70714

WILLIAMS, SAMANTHA G
10005 MONTROSE DR NW
CHARLOTTE, NC 28269

WILLIAMS, SCOTT L
1002 SUNDANCE DR
MIAMISBURG, OH 45342

WILLIAMS, SHARALYN M
11900 NE 18TH ST
CB-315
VANCOVER, WA 98684

WILLIAMS, STEVEN C
1201 W MOUNT ROYAL AVE
APT 408
BALTIMORE, MD 21217

WILLIAMS, TERRELL E
13815 STEPHENDALE DRIVE
CHARLOTTE, NC 28273

WILLIAMS, TIFINY L
107 HOLLY DR.
OXFORD, NC 27565

WILLIAMS, TONYA
1378 SPITZY LANE
SODDY DAISY, TN 37379

WILLIAMS, TWYLA A
114 ELIE DRIVE
YOUNGSVILLE, LA 70592

WILLIAMS, WESLEY P
113 KENTWOOD DR.
DAPHNE, AL 36526

WILLIAMS,ADAM C
934 ESPANA AVE
KEIZER, OR 97303

WILLIAMS,ALI H
5153 WALNUT ST
APT 2
PHILADELPHIA, PA 19139

WILLIAMS,ANA C
164 CEDAR BEND DR
HELENA, AL 35080

WILLIAMS,ANDRE L
5202 LOWERFIELD DR
APT 103
LOUISVILLE, KY 40219

WILLIAMS,ANDREA G
2320 NORTH US 35
WINAMAC, IN 46996

WILLIAMS,ANGELA
1533 W 76TH AVE
MERRIVILLE, IN 46410

WILLIAMS,ANGELIA R
320 NORTHWIND DRIVE
STOCKBRIDGE, GA 30281

WILLIAMS,ANTOINE M
3281 WELMINGHAM DR SW
ATLANTA, GA 30331

WILLIAMS,ATLANTSE D
201 EADS STREET
APT 423
EAST RIDGE, TN 37412

WILLIAMS,BRANDON T
7439 TAYLOR RD
RIVERDALE, GA 30274

WILLIAMS,BRIAN J
6718 WINDCREST DRIVE
WIND LAKE, WI 53185

WILLIAMS,CANTIS L
1614 E 37TH ST
KANSAS CITY, MO 64109

WILLIAMS,CAROLE A
35471 REESE LANE
SLIDELL, LA 70460

WILLIAMS,CEDRIC L
22025OLUSTEE ST
JACKSONVILLE, FL 32209

WILLIAMS,CHERYL P
289 CRISFIELD CIRCLE
ALABASTER, AL 35007

WILLIAMS,CHICO
2427 ASPINWALL STREET
SARASOTA, FL 34237

WILLIAMS,CHRISTOPHER J
P.O. BOX 667
NOBLESVILLE, IN 46061

WILLIAMS,CHRISTOPHER P
527 PINNACLE DR
CEDAR HILL, TX 75104

WILLIAMS,CHYNA T
1831 CATALINA AVE
CINCINNATI, OH 45237

WILLIAMS,CIARA W
3281 REMINTON TRACE
APT. 302
MEMPHIS, TN 38119

WILLIAMS,CLARK E
647 E LATIMER COURT
TULSA, OK 74106

WILLIAMS,CLYDE E
654 OLD RAPE MEYER RD.
BATON ROUGE, LA 70807

WILLIAMS,CORA B
501 NAPA VALLEY DR
#214
LITTLE ROCK, AR 72211

WILLIAMS,CORNELIUS F
1905 LOTHROP ST
OMAHA, NE 68110

WILLIAMS,CYDNEY A
3504 GREEN ST
STEGER, IL 60475

WILLIAMS,DALAIN L
2721 ESCALANTE AVE
FORT WORTH, TX 76112

WILLIAMS,DAMOINE T
8838 DUGAS RD
APT 22305
SAN ANTONIO, TX 78251

WILLIAMS,DARNELL M
1516 JUDSON WAY
APT 1103
PHILADELPHIA, PA 19121

WILLIAMS,DAVID A
2105 MOONCREST
HOUSTON, TX 77089

WILLIAMS,DAVIDA P
6994 NICKALAS DR N
MOBILE, AL 36618

WILLIAMS,DE VON L
3681 CRANFORD AVE
APT 24
RIVERSIDE, CA 92507

WILLIAMS,DEREK R
5 CHADBOURNE LANE
SIMPSONVILLE, SC 29681

WILLIAMS,DERRICK T
34025 RICHARD
WAYNE, MI 48184

WILLIAMS,ELVIRA B
428 N 52ND ST
PHILADELPHIA, PA 19139

WILLIAMS,EVA
709 MOCKINGBIRD LANE
DESOTO, TX 75115

WILLIAMS,EVELYN C
232 E ELFIN GREEN
PORT HUENEME, CA 93041

WILLIAMS,FAITH M
42117 CAMDEN RD
BELLEVILLE, MI 48111

WILLIAMS,GEORGE E
240 DIANNE DR
ST ROSE, LA 70087

WILLIAMS,GLENN G
4256 S CLEVE-MASS ROAD
NORTON, OH 44203

WILLIAMS,HEYWARD D
5721 E 98TH ST
TULSA, OK 74137

WILLIAMS,ICIE M
5748 OWENS DRIVE
APT 305
PLEASANTON, CA 94588

WILLIAMS,JA TORRIE S
7341 OLD MILITARY RD
THEODORE, AL 36502

WILLIAMS,JACQUELINE R
3505 E. AURORA STREET
BROKEN ARROW, OK 74014

WILLIAMS,JAIEMZ L
2750 W PERSHING BLVD
APT 201
NORTH LITTLE ROCK, AR 72114

WILLIAMS,JAMES K
6712 N LAMAR BLVD
APT 130
AUSTIN, TX 78752

WILLIAMS,JASON L
3609 OLD WARREN RD
PINE BLUFF, AR 71603

WILLIAMS,JEAN B
322 MAJESTY COURT
GREENVILLE, SC 29615

WILLIAMS,JENNIFER R
275 LANE 415 JIMMERSON LAKE
FREMONT, IN 46737

WILLIAMS,JERRY W
9015 LEYWOOD CIRCLE
HOUSTON, TX 77099

WILLIAMS,JON D
9473 CAMELDRIVER COURT
COLUMBIA, MD 21045

WILLIAMS,JOSEPH E
1729 DONHAM DRIVE
MOBILE, AL 36618

WILLIAMS,JOSEPH R
5 BLACKWELL LANE
WILLINGBORO, NJ 08046

WILLIAMS,JOSHUA J
7789 SHADOWLAND DRIVE
MEMPHIS, TN 38125

WILLIAMS,JUDY L
4004 MILDRED AVE
COLUMBIA, SC 29203

WILLIAMS,JULIE M
5799 ROLLAWAY DR NE
COMSTOCK PARK, MI 49321

WILLIAMS,KARRON S
1665 FAIRVIEW AVE
WILLOW GROVE, PA 19090

WILLIAMS,KEELY A
400 E. JEFFERSON ST.
APT. 503
SPRINGFIELD, IL 62701

WILLIAMS,KEENEN I
3056 WOODBURY CIRCLE
CANTONMENT, FL 32533

WILLIAMS,KENNETH S
2116 CARRIE CREEK DR.
LITTLE ELM, TX 75068

WILLIAMS,KERRY R
3935 MT STERLING RD
WINCHESTER, KY 40391

WILLIAMS,KEVIN M
1557 MONTEREY PLACE
MOBILE, AL 36604

WILLIAMS,KIERA L
8930 DRAKE PKWY ROAD
CHATTANOOGA, TN 37416

WILLIAMS,KIMBERLY L
4153 PICKFAIR RD.
SPRINGFIELD, IL 62703

WILLIAMS,KRYSTLE M
18225 DETROIT AVENE
304
LAKEWOOD, OH 44107

WILLIAMS,LA'KEISHA D
3002 BEAUREGARD CT.
SUMMERVILLE, SC 29485

WILLIAMS,LARRY K
324 W. SUNDANCE DRIVE
EASLEY, SC 29642

WILLIAMS,LAURA A
3551 SWIFTWATER LANE
BROOKHAVEN, PA 19015

WILLIAMS,LEATRICE
3444 PARHAM DR
GRAND PRAIRE, TX 75052

WILLIAMS,LIKEYA A
610 AMBERLY ST
MURFREESBORO, TN 37129

WILLIAMS,MALLIE T
316 STERLING COVE RD.
COLUMBIA, SC 29229

WILLIAMS,MARCUS D
24615 HICKORY MEADOW
SAN ANTONIO, TX 78261

WILLIAMS,MARLON N
2270 FORREST ST
SACRAMENTO, CA 95815

WILLIAMS,MAXINE E
7720 KISMET ST
MIRAMAR, FL 33023

WILLIAMS,MELANIE D
7684 TWIN BEECH RD
APT 1105
FAIRHOPE, AL 36532

WILLIAMS,MELINDA A
6830 PASSFIELD RD
ROCHESTER, IL 62563

WILLIAMS,MICHAEL I
7308 S 78TH ST
LAWISTA, NE 68128

WILLIAMS,MICHAEL J
4255 EAST PECOS ROAD
#2031
GILBERT, AZ 85295

WILLIAMS,MICHELLE L
420 MONTGOMERY DRIVE
WESTFIELD, IN 46074

WILLIAMS,MIYA C
3951 N BAYBERRY
WICHITA, KS 67226

WILLIAMS,NATALIE M
33552 PALMER RD
WESTLAND, MI 48186

WILLIAMS,NEIL T
325 MIDLAND PKWY
#1016
SUMMERVILLE, SC 29485

WILLIAMS,NICHOLAS L
6500 STARBOARD DR
MILTON, FL 32570

WILLIAMS,NICOLE R
319 WOODLAND DR
BOUTTE, LA 70039

WILLIAMS,PATRIA L
15015 W AIRPORT
APT 313
SUGAR LAND, TX 77498

WILLIAMS,PATRICIA E
1910 W 86TH LANE
MERRILLVILLE, IN 46410

WILLIAMS,PAULETTE H
1904 LEWIS AVE
MOBILE, AL 36605

WILLIAMS,PERNELL H
8521 BLUE MARDEN WAY
ELK GROVE, CA 95624

WILLIAMS,PHILLIP L
3704 STOLEN HORSE TRACE
LEXINGTON, KY 40509

WILLIAMS,PIERRE A
3127 MACEDONIA CT
POWDER SPRINGS, GA 30127

WILLIAMS,PILAR J
6500 STARBOARD DR
MILTON, FL 32570

WILLIAMS,PRINCE
2940 W ARIZONA ST
PHILADELPHIA, PA 19132

WILLIAMS,QUARTISHA L
1805 CRESTWOOD AVE
NORTHPORT, AL 35476

WILLIAMS,RACHEL M
3754 1/2 PRIMM
ST. LOUIS, MO 63123

WILLIAMS,RALPH A
8843 DUVEEN DR.
WYNDMOOR, PA 19038

WILLIAMS,RASHEEDA L
5814 W. GELDING DR.
GLENDALE, AZ 85306

WILLIAMS,RAYCENE L
925 SUNRISE DRIVE
KENNEDALE, TX 76060

WILLIAMS,RAYNARD V
4001 ANDERSON RD
NASHVILLE, TN 37217

WILLIAMS,REBECCA J
P.O. BOX 242112
LITTLE ROCK, AR 72223

WILLIAMS,RENEESA J
645 MAYA SUSAN LOOP
APOPKA, FL 32712

WILLIAMS,RHYS A
6028 W EXPLORER DR
LAS VEGAS, NV 89103

WILLIAMS,RICHARD J
7 EBENEZERS WAY
HOLLIS, NH 03049

WILLIAMS,ROBERT E
6117 RIVER PKWY NE
CEDAR RAPIDS, IA 52411

WILLIAMS,ROBERT L
603 WALTER
PASADENA, CA 77506

WILLIAMS,SANDRA M
6154 JUMANO LANE
AUSTIN, TX 78749

WILLIAMS,SHANINE L
20436 MARX
DETROIT, MI 48203

WILLIAMS,SHANNON N
246 RADIO PARK LANE
BROOKHAVEN, PA 19015

WILLIAMS,SHAVANA N
3800 PERRIN CENTRAL BLVD
#826
SAN ANTONIO, TX 78217

WILLIAMS,SOPHIA M
8206 SHOOTING QUAIL
SAN ANTONIO, TX 78250

WILLIAMS,STEPHANIE B
3204 ROCKFORD ROAD
DURHAM, NC 27713

WILLIAMS,SUZANNE S
34138 E. 698 TERRACE
WAGONER, OK 74467

WILLIAMS,TERMAINE C
7922 S HARVARD AVE
CHICAGO, IL 60620

WILLIAMS,THERESA P
21 WOODLAND LANE
SAINT MATTHEWS, SC 29135

WILLIAMS,THERESE
3708 CHRISTEN DR.
LITTLE ROCK, AR 72209

WILLIAMS,TIMOTHY L
4203 MEADOWCHASE LANE
HOUSTON, TX 77014

WILLIAMS,TINA G
200 SHREWSBURY DR
MURFREESBORO, TN 37129

WILLIAMS,TONY C
7527 CREEKRIDGE ROAD
APT 404
CHARLOTTE, NC 28212

WILLIAMS,TRACY M
9630 MILESTONE WAY
1114
COLLEGE PARK, MD 20740

WILLIAMS,VERNA L
2473 MELVILLE RD
N CHARLESTON, SC 29406

WILLIAMS,VIRGINIA S
5721 E 98TH ST
TULSA, OK 74137

WILLIAMS,VONTERICA S
794 LIBERTY RD
QUINCY, FL 32351

WILLIAMS-CHEHMANI,ANGIE
44214 DUCHESS DR.
CANTON, MI 48187

WILLIAMS-HOWELL,TAMEKA S
219 WINTHROP DR
SHILOH, IL 62221

WILLIAMSON COUNTY SCHOOLS
5050 MALLORY LN
FRANKLIN, TN 37067

WILLIAMSON COUNTY SCHOOLS
6281 ARNO RD
FRANKLIN, TN 37064

WILLIAMSON JR,TERRY W
883 SNOW QUEEN DR
CHULUOTA, FL 32766

WILLIAMSON, ANDREW J
10 WINCHESTER PLACE
LONDONVILLE, NY 12211

WILLIAMSON,AUDREY S
160 FRANK HILBERT ROAD
JONESBOROUGH, TN 37659

WILLIAMSON,AVERY N
2212 FLORA VISTA CT
GREENSBORO, NC 27406

WILLIAMSON,CHARLES E
157 NORTH FORK ROAD
SAN MARCOS, TX 78666

WILLIAMSON,DEBORAH M
20812 HONEYSUCKLE CT
PLAINFIELD, IL 60544

WILLIAMSON,PAULA L
15835 FOOTHILL FAMRS LOOPE
1924
PFULGERVILLE, TX 78660

WILLICK,JAIME M
504 HOLLAND RD
FUQUAY-VARINA, NC 27526

WILLIE,JOANN
9445 COORS BLVD NW
#166
ALBUQUERQUE, NM 87114

WILLINGHAM,LILLI
18066 POPLAR LANE
COUNTRY CLUB HILLS, IL 60478

WILLINGHAM,TRACEY M
2641 CHANDAFERN CIRCLE
PELHAM, AL 35124

WILLIS, RANIKA K
124 LINKS DR.
L201
CANTON, MS 39046

WILLIS,ANGELINA M
5523 NIGHTHAWK WAY
INDIANAPOLIS, IN 46254

WILLIS,ASHLEY R
320 MILL CREEK RD
WACO, TX 76712

WILLIS,BRY
826 JUSTINA STREET
HINSDALE, IL 60521

WILLIS,DAVID C
1660 VALLEY FORGE COURT
BROOKFIELD, WI 53045

WILLIS,ETHIOPIA R
19129 SW 29TH COURT
MIRAMAR, FL 33029

WILLIS,KRISTIN A
403 AUSTIN CT.
RICHLANDS, NC 28574

WILLIS,MARK T
250 CENTER RD
ELMER, NJ 08318

WILLIS,MASIA Z
8185 BELVEDEVE RD
APT 204
WEST PALM BEACH, FL 33401

WILLIS,WENDY B
456 PAW PAW LANE
MYRTLE BEACH, SC 29579

WILLISKLEIN
4041 WESTPORT RD
LOUISVILLE, KY 40207

WILLMOTT,JAMES W
9140 W LAMADRE WAY
LAS VEGAS, NV 89149

WILLO TRANSPORTATION
34799 CURTIS BLVD
UNIT A
EASTLAKE, OH 44095

WILLOW RUN #66
235 SPENCER LANE
YPSILANTI, MI 48198

WILLSON,TIMOTHY R
4814 BANDY ROAD
APT 8
ROANOKE, VA 24014

WILMAR
P.O. BOX 13539
PHILADELPHIA, PA 19101-3539

WILMAR
P.O. BOX 404284
ATLANTA, GA 30384-4284

WILMINGTON COACH AND TAXI SERVICE
253 WOBURN ST
WILMINGTON, MA 01887

WILSON DAIL,KATHLEEN M
4550 SW BETTS
2065
BEAVERTON, OR 97075

WILSON ELECTRIC SERVICES CORP
600 E GILBERT DR
TEMPE, AZ 85281

WILSON II,KENNETH V
1590 5TH 9TH ST
LEBANON, OR 97355

WILSON III, WOODROW
10839 CARLOWAY HILLS DR.
WIMAUMA, FL 33598

WILSON III,WILLIAM C
98 SENECA RD
HUNTINGTON, WV 25701

WILSON INVESTIGATIONS INC
P.O. BOX 295
DOYLESTOWN, PA 18901

WILSON JR,GILBERT L
7620 CARLETON AVE
UNIVERSITY CITY, MO 63130

WILSON JR,PHILLIP
3438 CHELSEA PARK LANE
A
NORCROSS, GA 30092

WILSON PRINTING
527 N COUNTY RD 50 E
DANVILLE, IN 46122

WILSON STAHL
86 KEASLER ROAD
ASHEVILLE, NC 28805

WILSON WATERWORKS
3167 SAN MATEO NE 223
ALBUQUERQUE, NM 87110

WILSON YOX,EMILY R
343 AMMONS RD
WALESKA, GA 30183

WILSON, ANDI D
1006 AUMAN DRIVE EAST
CARMEL, IN 46032

WILSON, CANDACE D
122 LONE ROCK CT.
SIMPSONVILLE, SC 29680

WILSON, DAVE B
1300 WYNDALE AVE
BRISTOL, PA 19007

WILSON, DENNIS R
11701 E ADRIATIC PLACE
AURORA, CO 80014

WILSON, GREGORY B
1201 W CHANNEL ISLANDS BLVD
OXNARD, CA 93033

WILSON, JENNIFER L
1238/0 QUARTERBACK LANE
FISHERS, IN 46037

WILSON, JOHN K
13 CHESTNUT ST
KINGSTON, MA 02364

WILSON, MEGHAN T
1045 FLYNT DRIVE
APT. Q2
FLOWOOD, MS 39232

WILSON, NICOLE S
104 F NORTHINGTON PLACE
CARY, NC 27513

WILSON, OWEN M
103 GILLESPIE COURT
CARY, NC 27513

WILSON, ROSALIND M
1008 WINDSOR ST.
LAPLACE, LA 70068

WILSON, TREVOR B
10808 N 154TH EAST AVENUE
OWASSO, OK 74055

WILSON,ALFREDA S
9803 CREEKFRONT ROAD
#1101
JACKSONVILLE, FL 32256

WILSON,ANDRA J
4217 SWANNANOA DRIVE
PORTS, VA 23703

WILSON,ANISHA M
5427 WAYNE AVE
PHILADELPHIA, PA 19144

WILSON,ANTHONY C
2003 WILLOW RUN RD
GROVE CITY, OH 43123

WILSON,BARBARA D
5236 HIDALGO ST
CAMARILLO, CA 93012

WILSON,BRANDIE H
515 E BRECKINRIDGE ST.
LOUISVILLE, KY 40203

WILSON,BRENT T
2112 CONCHITA STREET
LAS VEGAS, NV 89108

WILSON,CALVIN D
2700 LAKE COMMONS COURT
SNELLVILLE, GA 30078

WILSON,CATHY R
9777 N COUNCIL RD
APT 418
OKLAHOMA CITY, OK 73162

WILSON,CHEQUITA
222 BENSON RD
GARDENDALE, AL 35071

WILSON,DAVID A
6 MELROSE CT
COLUMBIA, SC 29229

WILSON,DAVID C
985 GRACE DRIVE
CONWAY, SC 29527

WILSON,DEE
3220 GALWAY CROSSING DR
COLUMBUS, OH 43221

WILSON,DENISE R
948 N DREXEL AVENUE
INDIANAPOLIS, IN 46201

WILSON,DERIC J
40 TUCKER STREET
WINCHENDON, MA 01475

WILSON,ERWIN L
1901 HWY 190
#1925
MANDEVILLE, LA 70448

WILSON,EURETTA E
354 RIVERCHASE BLVD
CRESTVIEW, FL 32536

WILSON,JAMAAL W
2621 COMMONS PKWY
BELLEVILLE, IL 62221

WILSON,JAQUELINE P
1811 BETHANY LANE NW
HUNTSVILLE, AL 35806

WILSON,JASON D
614 STREAMVIEW DR
PERRYSBURG, OH 43551

WILSON,JOSHUA A
397 FRENCH ST
PARISH, NY 13131

WILSON,JOSHUA J
9740 SOUTH REDWOOD
SOUTH JORDAN, UT 84095

WILSON,JULIA R
201 FORESTRIDGE DR
MANSFIELD, TX 76063

WILSON,KEITH
6050 HONEYWELL DRIVE
INDIANAPOLIS, IN 46236

WILSON,KEVIN C
1900 WENTON PLACE
LAWRENCEVILLE, GA 30044

WILSON,KIMBERLY N
6401 W 11TH ST
INDIANAPOLIS, IN 46214

WILSON,LAURICE S
202 CAMDEN COVE PKWY
CALERA, AL 35040

WILSON,LISA A
1905 BRADMORE DR
ROUND ROCK, TX 78664

WILSON,MARKELL D
530 MAGEE AVE
PHILADELPHIA, PA 19111

WILSON,MATTHEW J
2178 4TH ST SW
AKRON, OH 44314

WILSON,MICHELLE R
2322 NORWAY DR
GARLAND, TX 75040

WILSON,RACHEL B
2170 SPRINGDALE CIRCLE SW
ATLANTA, GA 30315

WILSON,RACHEL L
3690 NEWTOWN PIKE
GEORGETOWN, KY 40324

WILSON,REGINALD
4008 BRASEGATE LANE
TAMPA, FL 33624

WILSON,RITA G
5916 EAGLE POINT
PORTSMOUTH, VA 23703

WILSON,ROBERTA
2876 MANDARIN MEADOWS DRIVE NORTH
JACKSONVILLE, FL 32223

WILSON,RYAN G
406 OLD SPRING RD
DANVILLE, VA 24540

WILSON,RYAN J
7470 COUNTRY BROOK DRIVE
INDIANAPOLIS, IN 46260

WILSON,SEAN K
1510 N EDGEWOOD ST
PHILADELPHIA, PA 19151

WILSON,SEREYNA A
9951 BARBEE DRIVE
CHARLOTTE, NC 28269

WILSON,STEPHEN A
68 BEECHCREEK ROAD
WHITEHALL, OH 43213

WILSON,STEPHEN T
344 S GRAND AVE
INDIANAPOLIS, IN 46219

WILSON,TRALYNN L
3141 38TH AVE
#3
OAKLAND, CA 94619

WILSON,VERONICA M
6401 CANUTE DR
N CHESTERFIELD, VA 23234

WILTON,MAXINE
2990 HORSE HILL EAST DRIVE
INDIANAPOLIS, IN 46214

WIMAC TEL
P.O. BOX 561473
DENVER, CO 80256-1473

WIMBERLY, ALEXXA R
11596 STAR ST
ADELANTO, CA 92301

WIMBERLY,ROBIN M
7901 HENRY AVE
APT G203
PHILADELPHIA, PA 19128

WIMBISH,ALICE L
6964 SUNFLECK ROW
COLUMBIA, MD 21045

WINANS,MICHAEL D
15 TIDE CT.
SACRAMENTO, CA 95833

WINBURN,THOMAS H
3208 LOOKING GLASS DR
BELLEVUE, NE 68123

WINBUSH,LARKISHA J
6908 COBBLESTONE WAY N
MOBILE, AL 36608

WIND, SUSAN E
130 W COLD HOLLOW FARMS DR
MOORESVILLE, NC 28117

WINDERS,CHRIS
2490 W FREDRICKSON DR
OLATHE, KS 66061

WINDES,JOE R
1862 ROLLING HILLS ST
NORMAN, OK 73072

WINDING ROOFING COMPANY INC
6410 W RIVER PKWY
MILWAUKEE, WI 53213-3261

WINDLER, TROY J
114 N LANCASTER STREET
MOUNT PROSPECT, IL 60056

WINDOW INTERIORS
947 JOSIANE COURT
SUITE 1010
ALTAMONTE SPRINGS, FL 32701

WINDSOR C1 SCHOOL DISTRICT
6208 HIGHWAY 61-67
IMPERIAL, MO 63052

WINDSTREAM
2301 LUCIEN WAY
SUITE 200
MAITLAND, FL 32751-7010

WINDSTREAM
P.O. BOX 580451
CHARLOTTE, NC 28258-0451

WINDSTREAM
P.O. BOX 9001908
LOUISVILLE, KY 40290-1908

WINDSTREAM
P.O. BOX 9001950
LOUISVILLE, KY 40290-1950

WINFREE,DUSTIN M
500 HAROLD PREWETT DR
NASHVILLE, TN 37218

WINFREE,JAMES W
1700 TALLGRASS CIRCLE
WAUKESHA, WI 53188

WINFREY,SANDRA R
3775 FALLING ACORN LANE
302
MEMPHIS, TN 38125

WINGATE JR,DONALD W
3921 S TRAPANI DR
ST AUGUSTINE, FL 32092

WINGATE,LETISHA A
586 GOLDEN HARVEST CIRCLE
SEYMOUR, TN 37865

WINGFIELDS CLEANING SERVICE LLC
P.O. BOX 11552
NASHVILLE, TN 37222-1552

WINGS OF GLORY LLC
14111 AIRLINE HWY
STE 116
BATON ROUGE, LA 70817

WINK
2824 PALM BEACH BLVD
FORT MYERS, FL 33916

WINKLER ELECTRIC INC
9695 THREE NOTCH RD
THEODORE, AL 36582

WINKLER,JENNIFER L
5604 SOUTHWEST PKWY #1218
AUSTIN, TX 78735

WINN,JOSEPH R
2309 FOX HOUND CT
LAKE ST LOUIS, MO 63367

WINN,MARK A
2811 S LAMONTE ST
SPOKANE, WA 99203

WINOWICH,JOHN L
7185 DOMINICK CT.
DUBLIN, OH 43017

WINSETT,JEWELL
729 RICHARDS RD
ANTIOCH, TN 37013

WINSLOW,LOUIS H
92 PINE STREET
NASHUA, NH 03060

WINSTEAD, DEBRA L
1162 LAKESHORE PKWY
BRANDENBURG, KY 40108

WINSTON AND STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL 60694-6200

ITT Educational Services, Inc. - U.S. Mail

WINSTON, OLIVIA K
10881 NW 20TH DR
CORAL SPRINGS, FL 33071

WINSTON,ANN E
3524 LAUREY COURT
INDIANAPOLIS, IN 46214

WINSTON,DOUGLAS J
3187 ASHFORD ST
#C
SAN DIEGO, CA 92111

WINSTON,KATIE A
5404 JEPPSON DR
SALIDA, CA 95368

WINSTON,WENDI M
16871 STRATH MOOR
DETROIT, MI 48235

WINTER, LEA D
112 PRESTONIAN PLACE
MORRISVILLE, NC 27560

WINTER,JESSICA L
28424 LL AVENUE
HUBBARD, IA 50122

WINTERFIELD,CATHY L
8008 LAKE PROVIDENCE DR
WEDDINGTON, NC 28104

WINTERS, ANDREA L
12624 CAMDEN AVE
OMAHA, NE 68164

WINTERS, MICHELLE C
1408 DEERFIELD CIRCLE
ROSEVILLE, CA 95747

WINTERS,FRANK A
15288 W STREET
OMAHA, NE 68137

WINTERS,JOHNATHAN K
21420 BRANDING BAY
SAN ANTONIO, TX 78259

WINTERS,NICOLE A
19507 U STREET
OMAHA, NE 68135

WINTERS,WHITNEY S
729 ELOISE ST
HUNTINGTON, WV 25704

WINTON, ANITA B
1110 POPLAR HOLLOW DRIVE
LAVERGNE, TN 37086

WINTON,CHARLES E
5900 HICKORY SHADOW
MEMPHIS, TN 38141

WINZER CORPORATION
4755 PROCYON ST
LAS VEGAS, NV 89103-5655

WINZER CORPORATION
P.O. BOX 671482
DALLAX, TX 75267-1482

WIOG
CUMULUS BRDCSTING LLC-SAGIN
3653 MOMENTUM PL
CHICAGO, IL 60689-5336

WIOQ
CLEAR CHANNEL BROADCASTING
5529 COLLECTIONS CTR DR
CHICAGO, IL 60693

WIOT
CLEAR CHANNEL BROADCASTING INC
5631 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WIPF,DEBORAH N
20568 E 45 ST S
BROKEN ARROW, OK 74014

WIRE TO WIRE INC
800 E 64TH AVE
SUITE 10
DENVER, CO 80229-7200

WIRED
4 TIMES SQUARE
NEW YORK, NY 10036

WIRED
P.O. BOX 37653
BOONE, IA 50037

WIRED
P.O. BOX 37680
BOONE, IA 50037-0680

WIRED
P.O. BOX 37704
BOONE, IA 50037-0704

WIRED
P.O. BOX 37707
BOONE, IA 50037-0707

WIRED
P.O. BOX 37722
BOONE, IA 50037-0722

WIRED
P.O. BOX 55688
BOULDER, CO 80322

WIRED
P.O. BOX 55691
BOULDER, CO 80321

WIRELESS NETWORKING SOLUTIONS INC
P.O. BOX 4411
LAFAYETTE, IN 47903-4411

WIRTH,ERIC R
4326 AEMOR DR SE
CEDER RAPIDS, IA 52403

WIRTH,MICHAEL E
2050 E KING AVE
APT 25
DES MOINES, IA 50320

WIS
REGIONS BANK
ATTN LOCKBOX 11407
PO BOX 11407
BIRMINGHAM, AL 35246-1340

WIS
REGIONS BANK
LOCKBOX 11407
BIRMINGHAM, AL 35246-1340

WISC
7025 RAYMOND RD
MADISON, WI 53719

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
273 E ERIE ST
MILWAUKEE, WI 53202

WISCONSIN ASSN OF STUDENT FINANCIAL AID AD
300 SEWARD STREET
BOX 248
RIPON, WI 54971

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
333 E CAMPUS MALL
# 9701
MADISON, WI 53715-1382

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
432 N MURRAY ST
ATTN KARYN GRAHAM WASFAA DATA BASE
MADISON, WI 53706

WISCONSIN ASSN OF STUDENT FINANCIAL AID AD
470 SECURITY BLVD
GREEN BAY, WI 54304

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
5320 30TH AVE
KENOSHA, WI 53144

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
800 ALGOMA BLVD
OSHKOSH, WI 54901

WISCONSIN ASSN OF STUDENT FINANCIAL AID AD
803 N 3RD ST STE 203 DPI/WEOP
SHARON HUNTER WASFAA TREASURER
WAUSU, WI 54403

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
ATTN SHARON HUNTER % DPI
133 RIVER DR
WAUSAU, WI 54403

WISCONSIN ASSN OF STUDENT FINANCIAL AID ADMINI
P.O. BOX 1881
STE 121
MILWAUKEE, WI 53201-1881

WISCONSIN COALITION OF ASIAN
INDIAN ORGANIZATIONS
1180 HAWTHORNE RIDGE DR
BROOKFIELD, WI 53045

WISCONSIN COUNCIL FOR INDEPENDENT EDUCATION
1227 N SHERMAN AVE
MADISON, WI 53718

WISCONSIN COUNCIL FOR INDEPENDENT EDUCATION
161 W WISCONSIN AVE STE 5013
MILWAUKEE, WI 53203

WISCONSIN COUNCIL FOR INDEPENDENT EDUCAT
310 W WISCONSIN AVE
MADISON, WI 53203

WISCONSIN COUNCIL FOR INDEPENDENT EDUCATION
5218 E TERRACE DR
C/O HERZING COLLEGE
MADISON, WI 53718

WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTION
201 W WASHINGTON AVENUE
MADISON, WI 53703

WISCONSIN DEPARTMENT OF REVENUE
DIVISION OF TAXPAYER SERVICES
P.O. BOX 8902
MADISON, WI 53708

WISCONSIN DEPT OF PUBLIC INSTRUCTION
2109 SOUTH STOUGHTON RD
MADISON, WI 53716-2851

WISCONSIN DEPT OF REVENUE
718 CLAIREMONT AVE #107
EAU CLAIRE, WI 54701

WISCONSIN DEPT OF REVENUE
819 NORTH 6TH ST
RM 408
MILWAUKEE, WI 53203-1682

WISCONSIN DEPT OF REVENUE
BOX 931
MILWAUKEE, WI 53293

WISCONSIN DEPT OF REVENUE
BOX 93208
MILWAUKEE, WI 53293 0208

WISCONSIN DEPT OF REVENUE
P.O. BOX 8901
MADISON, WI 53708 8901

WISCONSIN DEPT OF REVENUE
P.O. BOX 8902
2135 RIMROCK RD
MADISON, WI 53708-8902

WISCONSIN DEPT OF REVENUE
P.O. BOX 8906
DEPT OF REVENUE AUDIT BUREAU
MADISON, WI 53708-8906

WISCONSIN DEPT OF REVENUE
P.O. BOX 8946
MADISON, WI 53708-8946

WISCONSIN DEPT OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN DEPT OF REVENUE
P.O. BOX 93194
MILWAUKEE, WI 53293 0194

WISCONSIN DEPT OF REVENUE
P.O. BOX 93389
MILWAUKEE, WI 53293-0389

WISCONSIN EDUCATION FAIRS INC
1250 W WISCONSIN AVE
ZILBER HALL 136
MILWAUKEE, WI 53201-1881

WISCONSIN EDUCATION FAIRS INC
1705 DUBLIN TRAIL #5
NEENAH, WI 54956

WISCONSIN EDUCATION FAIRS INC
700 TERRACE HEIGHTS STE 2
WINONA, MN 55987

WISCONSIN EDUCATION FAIRS INC
750 W BAY SHORE ST
MARINETTE, WI 54143

WISCONSIN EDUCATION FAIRS INC
P.O. BOX 1881
MARQUETTE UNIVERSITY
MILWAUKEE, WI 53201

WISCONSIN EDUCATION FAIRS INC
ROOM 106 MARQUETTE UNIVERSITY
OFFICE OF ADMISSIONS
MILWAUKEE, WI 53201

WISCONSIN EDUCATIONAL APPROVAL BOARD
30 WEST MIFFLIN STREET
MADISON, WI 54708-9696

WISCONSIN EDUCATIONAL APPROVAL BOARD
431 CHARMANY DR
STE 102
MADISON, WI 53719

WISCONSIN PHI BETA LAMBDA STATE ADVISORS
PAT WARD
HERZING UNIVERSITY
MADISON, WI 53718

WISCONSIN PUBLUC SERVICE CORP
2526 W BOLIVAR
MILWAUKEE, WI 53221

WISCONSIN PUBLUC SERVICE CORP
P.O. BOX 19003
GREEN BAY, WI 54307-9003

WISCONSIN PUBLUC SERVICE CORP
P.O. BOX 19004
GREEN BAY, WI 54307-9004

WISCONSIN PUBLUC SERVICE CORP
P.O. BOX 3140
MILWAUKEE, WI 53201-3140

WISCONSIN SECRETARY OF STATE
P.O. BOX 7848
MADISON, WI 53707-7848

WISCONSIN STATE JOURNAL
P.O. BOX 742547
CINCINNATI, OH 45274-2547

WISDOM-CHAMBERS,KAREN A
6566 JACQUES WAY
LAKE WORTH, FL 33463

WISE
P.O. BOX 1001
QUINCY, IL 62306-1001

WISE JR, RONALD H
12625 FREDERICK ST
APT I5-133
MORENO VALLEY, CA 92553

WISE, THOMAS B
1010 ELEONORE ST.
NEW ORLEANS, LA 70115

WISE,APRIL D
P.O. BOX 1414
ALPHARETTA, GA 30009

WISE,CEDRIC M
1825 E PASTORIUS ST
PHILADELPHIA, PA 19138

WISE,COURTNEY E
28629 CASCADES CT
DAPHNE, AL 36526

WISE,DEREK L
627 JEFFERSON AVE
VENICE, IL 62090

WISE,JESSICA E
6346 S 96TH ST
#115
OMAHA, NE 68127

WISE,JUSTIN L
2305 WEST 17TH
LITTLE ROCK, AR 72202

WISE,KESHA M
2719 GOLDEN CREEK LN
#404
ARLINGTON, TX 76006

WISE,LASHAUNE D
3307 COMSEE LANE
JOHN ISLAND, SC 29455

WISEMAN,CHRISTINE L
3235 MT DIABLO COURT
LAFAYETTE, CA 94549

WISENBAKER,CHELSEA E
4702 TRISTIAN AVE
BAKER, LA 70714

WISH
90359 COLLECTION CENTER DR
CHICAGO, IL 60693

WISHARD,CRYSTALYN J
3927 CR 427
STOCKDALE, TX 78160

WISLOTSKI,CHERYL L
32 CAREY AVE
BURLINGTON, MA 01803

WISNEWSKI,JOHNATHAN J
97 SPRUCE ST
ONEONTA, NY 13820

WIST,CARL H
1851 VILLAGE CROSSING DR
DANIEL ISLAND, SC 29492

WISWELL,MARIOLA
2764 RIDGELINE DR
APT 305
CORONA, CA 92882

WITCHER, ROBERT L
1344 SABRINA WAY
UNIT L
WESTFIELD, IN 46074

WITHERS, GARY R
13775 SW DEVONSHIRE DR
BEAVERTON, OR 97005

WITHERSPOON JR,CHARLES H
9910 BLAIRBETH STREET
CHARLOTTE, NC 28277

WITHERSPOON,GERALD
7679 GREYSTONE OAKS AVENUE
ARLINGTON, TN 38002

WITHERSPOON,JEFFREY
4015 MAGEE AVE
UNIT 10
PHILADELPHIA, PA 19135

WITHROW,DEBORAH J
6316 DRY FORK LANE
RALEIGH, NC 27617

WITHSTANDLEY,OLIVER D
422 OLD GULPH ROAD
NARBERTH, PA 19072

WITI
32848 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0328

WITT,JEFFREY R
4212 KENNETH DRIVE
PETERSBURG, VA 23803

WITT,ROBERT C
7628 VINCENT RD
DENHAM SPRINGS, LA 70726

WITT,STEVENSON
16520 SCEPTER CT.
LOXLEY, AL 36551

WITTE,CHRISTOPHER S
1654 FARM MEADOW DRIVE
GREENWOOD, IN 46143

WITTEN, JASON R
105 EDINBORO LANE
#12B
OAK RIDGE, TN 37830

WITTENAUER II,JAMES R
2262 TANGLEWOOD DRIVE
SALEM, OH 44460

WITTENBERG UNIVERSITY
P.O. BOX 720
SPRINGFIELD, OH 45501

WITTER,AJIMA D
2707 DOWNINGWOOD LANE
GRAYSON, GA 30017

WITTERHOLT,TARA K
332 S LEYDEN STREET
DENVER, CO 80224

WITTMAN JR,WILLIAM D
571 STONEYBROOK LANE
CANFIELD, OH 44406

WITYK,MICHELLE L
5225 S HAZEL DRIVE
SPRINGFIELD, MO 65810

WIVB
90359 COLLECTION CENTER DR
CHICAGO, IL 60693

WIXX
MIDWEST COMMUNICATIONS
1420 BELLEVUE ST
GREEN BAY, WI 54311-5649

WJAX
P.O. BOX 809238
C/O COX MEDIA GROUP
CHICAGO, IL 60680-9238

WJBK
NEW WORLD COMM. OF DETROIT
ATLANTA, GA 30384-0624

WJBK
WJBK
NEW WORLD COMM. OF DETROIT
PO BOX 100624
ATLANTA, GA 30384-0624

WJBL
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WJFX FM
ADAMS RADIO GROUP
2000 LOWER HUNTINGTON RD
FORT WAYNE, IN 46819

WJHL
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WJJK
CUMULUS INDIANAPOLIS
3666 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WJJO
730 RAYOVAC DR
MADISON, WI 53711

WJJS
CLEAR CHANNEL C/O BK AMERICA
LKBX 406068
ATLANTA, GA 30384-6068

WJLA
1100 WILSON BLVD 6TH FL
ARLINGTON, TX 22209

WJLB
5782 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WJMN
CLEAR CHANNEL BROADCASTING
5630 COLLECTIONS CTR DR
CHICAGO, IL 60693

WJMZ
SUMMIT MEDIA
P.O. BOX 4512
HOUSTON, TX 77210-4512

WJQM
730 RAYOVAC DR
MADISON, WI 53711

WJRT
WJRT INC
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WJTC
661 AZALEA RD
MOBILE, AL 36609

WJTT
BREWER BROADCASTING STATIONS
1305 CARTER ST
CHATTANOOGA, TN 37402

WJTV
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WJW
32849 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

WJXT
P.O. BOX 933520
ATLANTA, GA 31193-3520

WJXX
7025 A C SKINNER PKY
JACKSONVILLE, FL 32256

WJYY
P.O. BOX 417738
BOSTON, MA 02241-7738

WJZ
WJZ-TV
P.O. BOX 32060
NEW YORK, NY 10087-2060

WJZE
URBAN RADIO BROADCASTING LLC
P.O. BOX 538402
ATLANTA, GA 30353-8402

WJZY
FOX TV STATIONS
32044 COLLECTION CTR DR
CHICAGO, IL 60693

WKBD
21722 NETWORK PLACE
CHICAGO, IL 60673-1722

WKBN
P.O. BOX 403911
ATLANTA, GA 30384

WKCF
P.O. BOX 26877
LEHIGH VALLEY, PA 18002-6877

WKEF
P.O. BOX 206270
DALLAS, TX 75320-6270

WKJG
2915 MAPLES RD
FORT WAYNE, IN 46816

WKNX
3914 WINSTAR RD
RICHMOND, VA 23228

WKOW
P.O. BOX 1001
QUINCY, IL 62306-1001

WKPT
222 COMMERCE ST
KINGSPORT, TN 37660

WKQI
5782 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WKRC
P.O. BOX 841646
DALLAS, TX 75284-1646

WKRG
P.O. BOX 403911
ATLANTA, GA 30384

WKRN
WKRN, P.O. BOX 743299
ATLANTA, GA 30384

WKRZ
305 HIGHWAY 315
PITTSTON, PA 18640

WKSS
CLEAR CHANNEL BROADCASTING
P.O. BOX 406039
ATLANTA, GA 30384-6039

WKSZ
C/O WOODWARD RADIO GROUP
P.O. BOX 1519
APPLETON, WI 54912

WKTC
120 PONTIAC BUSINESS CENTER DR
STE A
ELGIN, SC 29045

WKYC
1333 LAKESIDE AVE
CLEVELAND, OH 44114

WKYT
P.O. BOX 14200
TALLAHASEE, FL 32317-4200

WKZO
NEXT MEDIA RADIO
P.O. BOX 643579
CINCINNATI, OH 643579

WKZQ
P.O. BOX 20722
C/O DIGITY MEDIA
TAMPA, FL 33622

WL PERKINS ARCHITECTURE LLC
P.O. BOX 200895
AUSTIN, TX 78720-0895

WLAV
3639 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WLBT
LOCKBOX 1375
P.O. BOX 11407
BIRMINGHAM, AL 35246-1375

WLEX
P.O. BOX 1457
LEXINGTON, KY 40588

WLFL
P.O. BOX 206270
DALLAS, TX 75320-6270

WLFW
SOUTH CENTRAL COMMUNICATIONS
P.O. BOX 3848
EVANSVILLE, IN 47736

WLFZ
3501 E SANGAMON AVE
SPRINGFIELD, IL 62707

WLHK
INDIANAPOLIS RADIO
DEPT 78950
P.O. BOX 78000
DETROIT, MI 48278-0950

WLHT
25221 NETWORK PLACE
TOWNSQUARE MEDIA
CHICAGO, IL 60673-1252

WLKY
WLKY ME TV
P.O. BOX 26880
LEIGH VALLEY, PA 18002-6880

WLKZ
106 N MAIN ST
WEST LEBANON, NH 03784

WLLD
P.O. BOX 905537
CHARLOTTE, NC 28217

WLMT
1401 WEST CAPITOL AVE
STE 104
LITTLE ROCK, AR 72201

WLOO
LOCKBOX 2166
P.O. BOX 11407
BIRMINGHAM, AL 35246-2166

WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC 28803

WLQR
P.O. BOX 643231
CINCINNATI, OH 45264-3231

WLS
190 N. STATE STREET
CHICAGO, IL 60601

WLTX
WLTX GANNETT CO INC
P.O. BOX 637338
CINCINNATI, OH 45263-7338

WLUK
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WLVI
7 BULFINCH PL
BOSTON, MA 02114-2977

WLVI
7 BULFINCH PLACE
BOSTON, MA 02114

WLWT
P.O. BOX 26881
LEHIGH VALLEY, PA 18002-6881

WLYH
750 IVORY AVE
C/O WPGH
PITTSBURGH, PA 15214

WM FLOYD HEATING CO
G-7298 FENTON RD
GRAND BLANC, MI 48439

WM LAMPTRACKER INC
P.O. BOX 932962
ATLANTA, GA 31193-2962

WMAK
6215 KINGSTON PIKE
KNOXVILLE, TN 37919

WMAQ
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

WMAX
P.O. BOX 402549
CLEAR CHANNEL MD AND ENT
ATLANTA, GA 30384-2549

WMBF
P.O. BOX 11407
DRAWER 1522
BIRMINGHAM, AL 35246-1522

WMEE
2915 MAPLES RD
FORT WAYNE, IN 46816

WMEU
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WMGM
1601 NEW RD
LINWOOD, NJ 08221

WMLL
500 COMMERCIAL ST
MANCHESTER, NH 03101

WMLW
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WMMP
651 BEACON PKWY STE 105
C/O WTTO WABM
BIRMINGHAM, AL 35209

WMNT
1510 REYNOLDS RD
MAUMEE, OH 43537

WMOR
P.O. BOX 26882
LEHIGH VALLEY, PA 18002-6882

WMSN
7847 BIG SKY DR
MADISON, WI 53719

WMTV
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WMUR
P.O. BOX 26884
LEHIGH VALLEY, PA 18002-6884

WMUR
P.O. BOX 845819
BOSTON, MA 02284-5819

WMXD
5782 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WMXY
CLEAR CHANNEL BROADCASTING INC
P.O. BOX 406269
ATLANTA, GA 30384-6269

WMXY-FM
CLEAR CHANNEL BROADCASTING INC
P.O. BOX 406269
ATLANTA, GA 30384-6269

WMYA
110 TECHNOLOGY DR
ASHEVILLE, NC 28803

WMYD
P.O. BOX 643405
CINCINNATI, OH 45264-3405

WMYO
INDEPENDENCE TELEVISION
P.O. BOX 951913
CLEVELAND, OH 44193

WMYS
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WMYT
FOX TV STATIONS
32044 COLLECTION CTR DR
CHICAGO, IL 60693

WMYV
3500 MYER LEE DR
WINSTON SALEM, NC 27101

WNAB
P.O. BOX 206270
DALLAS, TX 75320

WNCD
P.O. BOX 406269
CLEAR CHANNEL BROADCASTING INC
ATLANTA, GA 30384-6269

WNCN
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WNDU
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WNDY
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WNEM
22744 NETWORK PLACE
CHICAGO, IL 60673-1227

WNEP
P.O. BOX 417870
BOSTON, MA 02241-7870

WNFM
1610 40TH TERR SW
NAPLES, FL 34116

WNIC
5782 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WNLO
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WNNS
P.O. BOX 460
SPRINGFIELD, IL 62705

WNOL
P.O. BOX 741053
ATLANTA, GA 30374

WNOU
P.O. BOX 92265
RADIO ONE
CLEVELAND, OH 44193

WNUV
P.O. BOX 206270
DALLAS, TX 75320

WNWO
P.O. BOX 206270
DALLAS, TX 75320-6270

WNYA
715 NORTH PEARL STREET
C/O WNYT
ALBANY, NY 12204

WNYLRC GENERAL FUND
P.O. BOX 400
4455 GENESEE ST
BUFFALO, NY 14225-0400

WNYO
699 HERTEL AVE
STE 100
BUFFALO, NY 14207

WNYS
1000 JAMES ST
SYRACUSE, NY 13203

WNYT
715 N PEARL ST
ALBANY, NY 12204

WOBURN POLICE DEPARTMENT
25 HARRISON AVE
WOBURN, MA 01801

WODKA,RICHARD J
54 5TH AVE
APT 2
NORTH TONAWANDA, NY 14120

WOEHLER,KELLY J
468 BETH ROAD
NEW MARKET, AL 35161

WOFL
12315 COLLECTION CENTER DR
CHICAGO, IL 60693

WOIO
P.O. BOX 11407
DRAWER 0958
BIRMINGHAM, AL 35246-0958

WOJCIK JR,RONALD J
7459 HICKORY CREEK DR
FRANKFORT, IL 60423

WOJCIK WINDOW WASHING
902 WESTERN ST
TARENTUM, PA 15084

WOJCIK,MICHAEL W
4900 FOREST AVE
106
DOWNERS GROVE, IL 60515

WOJTAK,STEVEN A
1922 REYNOSA DRIVE
TORRANCE, CA 90501

WOJTASIK,CHRISTOPHER M
38253 WILSON AVE
WILLOUGHBY, OH 44094

WOLDE MICHAEL,KETEMA M
408 FLINT TRL
CAROL STREAM, IL 60188

WOLDEMIKAEL,AMANUEL T
33946 LILY RD
YUCAIPA, CA 92399

WOLF
C/O WPGH
750 IVORY AVE
PITTSBURGH, PA 15214

WOLF ELECTRIC
5925 W 115TH ST
ALSIP, IL 60803

WOLF PROFESSIONAL SECURITY LLC
P.O. BOX 1130
OWINGS MILLS, MD 21117

WOLF,ELYSE V
40 ALPINE WAY
TYNGSBORO, MA 01879

WOLF,HENRY A
1786 N LOCUST ST
CANBY, OR 97013

WOLF,JULIEANNE C
711 PARK AVE
PALMYRA, NJ 08065

WOLFE AND TRAVIS ELECTRIC
2001 GLADSTONE AVENUE
NASHVILLE, TN 37211

WOLFE ELECTRIC
5711 S 60TH STE 207
OMAHA, NE 68117

WOLFE II,STANLEY L
331 SALLY ANN DR
COVINGTON, VA 24426

WOLFE, AMANDA M
12 MARK DR
DELMONT, PA 15626

WOLFE,DEANNA L
817 PARK PLACE
B
MECHANICSVILLE, NY 12118

WOLFE,JACQUELINE L
7440 BRANDT RD NW
CARROLL, OH 43112

WOLFE,TODD M
418 SCOTT ROAD
SANDY CREEK, NY 13145

WOLFE,WAYNE A
30 WHITE OAK DR
P.O. BOX 41
HUNLOCK CREEK, PA 18621

WOLFE,ZACKARY R
1696 TIPTON RD
MUNFORD, TN 38058

WOLFERS HEATING AND AIR CONDITIONING
290 YOUNG ST
WOODBURN, OR 97071-4816

WOLFGANG, SARAH
11349 EMMANUEL COURT
FISHERS, IN 46038

WOLFLING,PHILLIP N
263 MORRIS AVENUE
BUFFALO, NY 14214

WOLFORD, RANDAL L
13813 POWERS ROAD
POWAY, CA 92064

WOLFORD,BRADLEY S
8000 UNIVERSITY AVE, #205
LA MESA, CA 91942

WOLFORD,DAVID R
6379 RING NECK DR
DAYTON, OH 45424

WOLFORD,STEFANEE A
5284 MONTICELLO HALL DR
COLUMBUS, OH 43221

WOLO
5807 SHAKESPEARE DR
COLUMBIA, SC 29223

WOLSKI,KAREN I
2760 S. OCEAN BLVD
PALM BEACH, FL 33480

WOLT
P.O. BOX 406026
ATLANTA, GA 30384-6026

WOLTERS KLUWER HEALTH
P.O. BOX 1590
HAGERSTOWN, MD 21740

WOLTERS KLUWER HEALTH
P.O. BOX 1610
HAGERSTOWN, MD 21741

WOLVERINE SPORTS
P.O. BOX 1941
ANN ARBOR, MI 48106-1941

WOLVERTON,FLOYD C
6630 W 108TH AVE
WESTMINSTER, CO 80020

WOMEN IN AVIATION
3647 STATE ROUTE 503 S
WEST ALEXANDRIA, OH 45381

WOMENS BASKETBALL COACHES ASSOC
4646 LAWRENCEVILLE HWY
LILBURN, GA 30047

WOMENS ENTREPRENEURIAL NETWORK
P.O. BOX 514
MAUMEE, OH 43537

WONDERLIC INC
1795 N BUTTERFIELD RD
SUITE 200
LIBERTYVILLE, IL 60048-1212

WONDERLIC INC
3401 SALTERBECK CT
SUITE 201
MOUNT PLEASANT, SC 29466

WONDERLIC INC
400 LAKEVIEW PKWY
SUITE 200
VERNON HILLS, IL 60061

WONDRA,DANIEL J
8505 BIRCH DRIVE
APT 222
LA VISTA, NE 68128

WONG, LARRY M
1006 QUINCE ORCHARD RD
GAITHERSBURG, MD 20878

WONG,JASON
47 LUCAYA DR
KENNER, LA 70065

WONOKAY, DOMINIC Z
1250 PROVIDENCE RD
APT 1058
SECANE, PA 19018

WOOD
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WOOD
WOOD
90359 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WOOD JR, JACK J
13519 W MONTEREY WAY
AVONALE, AZ 85392

WOOD, ADAM C
13302 RED TAILED HAWK CT
HOUSTON, TX 77044

WOOD, BRIAN B
1204 EMERICK DRIVE
WALKERTON, IN 46574

WOOD, MICHAEL W
1129 CATHY TRIPP LN
JACKSONVILLE, FL 32220

WOOD, RICHARD E
117 CIRCLE DRIVE
SUMMERVILLE, SC 29485

WOOD,AMANDA C
393 MOON CLINTON ROAD
SUITE A
MOON, PA 15108

WOOD,BARRY N
4704 AURON BLVD
METAIRIE, LA 70006

WOOD,CHRIS L
3708 VIA GENEVA
HENDERSON, NV 89052

WOOD,CHRISTELL L
P.O. BOX 1502
WOODVILLE, FL 32362

WOOD,CHRISTOPHER A
605 W. BEVERLY AVE
SHERWOOD, AR 72120

WOOD,DAVID E
2624 ORANGEWOOD CT.
PALM HARBOR, FL 34684

WOOD,DIEGO
26858 EAGLE RUN ST
CORONA, CA 92883

WOOD,DONALD M
4209 ALVERDO LANE
CARMEL, IN 46033

WOOD,ELIZABETH A
216 NORTH UNIVERSITY BLVD
MOBILE, AL 36608

WOOD,GREGORY C
55 BREWER PARK CIR
GRAND RAPIDS, MI 49548

WOOD,JDERRICK A
8146 WYOMING
DETROIT, MI 48204

WOOD,JOHN B
2421 NE 65TH ST.
FORT LAUDERDALE, FL 33308

WOOD,JOSEPH P
6129 HAWTHORNE ST
PHILADELPHIA, PA 19135

WOOD,MARIAH D
P.O. BOX 51748
ALBUQUERQUE, NM 87181

WOOD,MATTHEW G
3775 NORTH BOTTLE BRUSH
BOISE, ID 83713

WOOD,MEAGHAN M
421 MALLVIEW LANE
LOT C
BOLINGBROOK, IL 60440

WOOD,NICOLE M
23 CONGRESS ST
APT 24
NASHUA, NH 03062

WOODARD EMHARDT MORIARTY MCNETT & HENRY LL
111 MONUMENT CIR STE 3700
INDIANAPOLIS, IN 46204-5137

WOODARD EMHARDT MORIARTY MCNETT & HENRY LL
111 MONUMENT CIRCLE
SUITE 3700
INDIANAPOLIS, IN 46204-5137

WOODARD II,JOSEPH J
W10445 STATE ROAD 16
LOT 44
PORTAGE, WI 53901

WOODARD, THOMAS
11202 JANET LEE
SAN ANTONIO, TX 78230

WOODARD,CHARLENE K
8214 ATLANTA PARKWAY
LOUISVILLE, KY 40214

WOODBECK,SETH
280 CEDAR LANE
WENTZVILLE, MO 63385

WOODBERRY, MARY G
101 FREUND ST
BUFFALO, NY 14215

WOODBURN PRESS
P.O. BOX 329
DAYTON, OH 45409 0329

WOODBURY,ANDREA E
191 CEDARVIEW LANE
WATERVLIET, NY 12189

WOODCOCK AND ARMANI
6500 NEW VENTURE GEAR DR E
SYRACUSE, NY 13057

WOODCOX,MICHAEL A
2608 SHINING WATER DR
#203
LOUISVILLE, KY 40299

WOODFORD COUNTY MIDDLE SCHOOL
100 SCHOOL HOUSE RD
VERSAILLES, KY 40383

WOODFORD, VERONICA D
10107 CENTRAL ST
#208
KANSAS CITY, MO 64114

WOODHAVEN HIGH SCHOOL ROBOTICS TEAM
24787 VAN HORN RD
BROWNSTOWN, MI 48124

WOODLAND HILL LAKE PARK LLC
801 SUNSET DR STE D1
JOHNSON CITY, TN 37604

WOODLAND HILL LAKE PARK, LLC
C/O PARKSTONE CAPITAL
116 RADIO CIRCLE DR., SUITE 305
MT. KISCO, NY 10549

WOODLAWN HIGH SCHOOL
15755 JEFFERSON HWY
BATON ROUGE, LA 70817

WOODMAN,KEITH L
544 BURDICK DRIVE
BAY POINT, CA 94565

WOODMONT HIGH SCHOOL ATHLETIC BOOSTER CLUB
2831 W GEORGIA RD
PIEDMONT, SC 29673

WOODRUFF, JACOB B
113 MARIKESH DR
DAPHNE, AL 36526

WOODRUFF,ALLEN K
538 CLEMENT COURT
LAS VEGAS, NV 89123

WOODS & AITKEN
206 S 13TH ST STE 1500
LINCOLN, NE 68508

WOODS, MEGHAN P
10720 CARRARA COVE
ALPHARETTA, GA 30022

WOODS, RAGAN J
118 COLORADO ST
HIGHLAND PARK, MI 48203

WOODS, TANISHA T
1404 NW 107TH
OKLAHOMA CITY, OK 73114

WOODS,BARBARA A
6700 MARSHALL ROAD
UPPER DARBY, PA 19082

WOODS,CARLOTTA A
4156 GERALDINE AVE
ST ANN, MO 63074

WOODS,CHARLES H
1501 MEMORIAL DR
CALUMET CITY, IL 60409

WOODS,DONALD J
5540 SHADY CREEK LANE
YORBA LINDA, CA 92887

WOODS,JOSEPH L
4265 PALM AVE
#33
LA MESA, CA 91941

WOODS,LAKEISHA T
18551 JOHN AVENUE
COUNTRY CLUB HILLS, IL 60478

WOODS,SYLVIA P
700 SW LAKEVIEW DRIVE
GRAIN VALLEY, MO 64029

WOODS,TALANA L
1672 W IDLEWOOD DR
TWINSBURG, OH 44087

WOODS,TIARA M
1811 FOUNTAINVIEW
#28
HOUSTON, TX 77057

WOODS,WENDELL W
21307 WHITNEY
MATTESON, IL 60443

WOODS,WILLIAM D
4621 CHARWOOD CT
LEXINGTON, KY 40515

WOODS,WILLIAM R
18551 JOHN AVE.
COUNTRY CLUB HILLS, IL 60478

WOODS,WILLIE A
2550 GUNDRY AVE
SIGNAL HILL, CA 90755

WOODSON,CHRISTOPHER L
7413 MARTINGLAE COVE
APT 302
CORDOVA, TN 38016

WOODSON,JENNIFER L
17207 ROSE GARDEN LANE
APT 17207
DURHAM, NC 27707

WOODSTOCK ACADEMY
57 ACADEMY RD
WOODSTOCK, CT 06281

WOODSTUFF
674 WASHINGTON STREET
NORWOOD, MA 02062

WOODWARD, CYNTHIA T
124 CRANLEY ROAD
COLUMBIA, SC 29229

WOODY,JOSEPH M
525 S ABBE RD
APT M5
ELYRIA, OH 44035

WOOLEY, JENNIFER L
11841 WAPITI WAY
NOBLESVILLE, IN 46060

WOOLEY,BRIAN L
6081 SILVER KING BLVD
#603
CAPE CORAL, FL 33914

WOOLEY,SARAH E
310 BEAR HOLLOW WAY
INDIANAPOLIS, IN 46229

WOOLF,MINDY R
9763 TREVIA DR
INDIANAPOLIS, IN 46236

WOOLFOLK,ALBERT T
2502 WISTAR ST
RICHMOND, VA 23294

WOOLPERT
P.O. BOX 641998
CINCINNATI, OH 45264-1998

WOOLSLAYER,RACHEL A
2106 NICKERSON ST
204
AUSTIN, TX 78704

WOOLSTON, DAVID G
115 FREDERICKSBURG DR.
STEPHENS CITY, VA 22655

WOPI
222 COMMERCE ST
KINGSPORT, TN 37660

WORBURN LODGE OF ELKS
WASHINGTON ST
WOBURN, MA 01801

WORCESTER POLYTECHNIC INSTITUTE
100 INSTITUTE RD
WORCESTER, MA 01609

WORCESTER TELEGRAM & GAZETTE
P.O. BOX 3363
BOSTON, MA 02241-3363

WORCESTER,PAUL
5037 COPPER CREEK ROAD
BELLEVUE, NE 68157

WORD,SHANADA N
161 PENNY LANE
MCDONALD, GA 30253

WORDHAM, CAITLIN A
13021 QUAY COURT
DALE CITY, VA 22193

WORDHAM, CARINA R
13021 QUAY COURT
WOODBRIDGE, VA 22193

WORDHAM, VICTORIA M
13021 QUAY COURT
WOODBRIDGE, VA 22193

WORDLAW, MIMI D
10006 NW 4TH ST
PEMBROKE PINES, FL 33024

WORK EXPERIENCE CENTER
ORANGE ULSTER BOCES
CAREER TECH CTR
GOSHEN, NY 10924

WORK ONE NORTHEAST
300 E MAIN ST
FT WAYNE, IN 46802

WORK, NICHOLAS N
142 CHESNUT DRIVE
ROGERSVILLE, MO 65742

WORKFORCE
501 MOUNTAIN RD
ALBUQUERQUE, NM 87102

WORKFORCE
919 SW GRADY WAY #125
RENTON, WA 98055

WORKFORCE
DEVELOPMENT COUNCIL OF
NORTHERN COOK COUNTY
DES PLAINES, IL 60016

WORKFORCE DEVELOPMENT INC
892 MAIN STREET, STE A
PEWAUKEE, WI 53072

WORKFORCE INVESTMENT ACT
401 ADAMS AVE
MONTGOMERY, AL 36103-5690

WORKFORCE INVESTMENT ACT
669 PERIMETER
LEXINGTON, KY 40517

WORKFORCE PLUS
325 JOHN KNOX RD BLDG B100
TALLAHASSEE, FL 32303

WORKING ADVANTAGE
33 NAGOG PARK
SUITE 100
ACTON, MA 01720

WORKMAN, BRENDA H
123 WATHERBOARD CT
PAWLEYS ISLAND, SC 29585

WORKMAN,CATHERINE L
9460 LEFT FORK COOPER RIDGE
MILTON, WV 25541

WORKMAN,ELIZABETH A
2801 JACKSON AVENUE
ASHLAND, KY 41102

WORKMAN,RALPH C
25400 ROCKSIDE ROAD
APT 425A
BEDFORD HEIGHTS, OH 44146

WORKSOURCE SPOKANE
130 S ARTHUR STREET
EMPLOYMENT AND TRAINING COUNSELOR
SPOKANE, WA 99202

WORKSPACE INC
309 LOCUST ST
DES MOINES, IA 50309

WORKSPACE INTERIORS
P.O. BOX 809
KINGSPORT, TN 37662

WORKSPACE SOLUTIONS
919 COLISEUM BLVD
FT WAYNE, IN 46805

WORLD ATHLETIC TAPES LIMITED
P.O. BOX 352
HILL, NH 03243

WORLD CLASS AWARDS
4435 SIMONTON RD
FARMERS BRANCH, TX 75244

WORLD CLASS SCHOOLS OF LEON COUNTY INC
P.O. BOX 1639
TALLAHASSEE, FL 32302

WORLD CONNECTION SERVICES
P.O. BOX 687
EVANSVILLE, IN 47704

WORLD CUP DRIVING RANGE
4 FRIEL GOLF RD
HUDSON, NH 03051

WORLD EDUCATION SERVICES
BOX 745
OLD CHELSEA STATION, NY 10113-0745

WORLD EDUCATION SERVICES
P.O. BOX 5087 BOWLING GREEN STATION
NEW YORK, NY 10274-5087

WORLD MEDIA GROUP INC
6737 E 30TH ST
INDIANAPOLIS, IN 46219

WORLD MEDIA GROUP INC
P.O. BOX 6069
DEPT 195
INDIANAPOLIS, IN 46206-6069

WORLD MEDIA GROUP INC
P.O. BOX 692161
CINCINNATI, OH 45269-2161

WORLD OF CHANGE LEADERS INC
9921 TULLES RD
EVANSVILLE, WI 53536

WORLD ONE INC
P.O. BOX 5508
TAMPA, FL 33675-5506

WORLD WEB PARTNERS INC
7901 SW 6TH CT
SUITE 310
PLANTATION, FL 33324

WORLDLINK VENTURES INC
P.O. BOX 511407
LOS ANGELES, CA 90051-7962

WORLDWIDE SPORT SUPPLY
145 NORTH JENSEN RD
VESTAL, NY 13850

WORLEY, CHRISTINA P
1452 RIVAGE CIRCLE
BRANDON, FL 33511

WORSTER,DEAN D
2181 LOCKSLEY ARCH
VIRGINIA BEACH, VA 23456

WORTHAM,KIMBERLY N
3270 FOX CHASE DR
MEMPHIS, TN 38115

WORTHEY,MICHAEL T
700 FARMHURST DR
#F
CHARLOTTE, NC 28217

WORTMAN,AMANDA L
3000 62ND AVE N
BROOKLYN CENTER, MN 55429

WORTMAN,JAMES M
5603 AMHERST
VENTURA, CA 93003

WORXTIME
360 B QUALITY CIRCLE
STE 220
HUNTSVILLE, AL 35806

WORZALA,JEFFERY P
2980 STONE CREEK DRIVE
ZIONSVILLE, IN 46077

WOTOWIEC,MICHELLE L
2630 S LAKESHORE DRIVE
APT 214
TEMPE, AZ 85282

WOTV
90359 COLLECTION CENTER DR
CHICAGO, IL 60693

WOWK
904 WEST PIKE STREET
CLARKSBURG, WV 26301

WOWT
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WOWT DT
3501 FARNAM ST.
OMAHA, NE 68131

WOZNY,BERNARD P
321 N LEXINGTON DR
FOLSOM, CA 95630

WPBF
P.O. BOX 26885
LEHIGH VALLEY, PA 18002-6885

WPCH
P.O. BOX 905113
CHARLOTTE, NC 28290-5113

WPCK
US BANK LKBX 643159
CINCINNATI, OH 45264-3159

WPCW
P.O. BOX 13474
NEWARK, NJ 07188-0474

WPDE
110 TECHNOLOGY DRIVE
C/O WLOS
ASHEVILLE, NC 28803

WPEC
1100 FAIRFIELD DRIVE
WEST PALM BEACH, FL 33407

WPGH
750 IVORY AVE
PITTSBURGH, PA 15214

WPHL
15190 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WPLG
P.O. BOX 864162
ORLANDO, FL 32886-4162

WPLG CHANNEL 10
3401 W HALLANDALE BCH BLVD
PEMBROKE PARK, FL 33023

WPM REAL ESTATE MANAGEMENT
11433 CRONRIDGE DRIVE
OWINGS MILLS, MD 21117

WPMI
661 AZALEA RD
MOBILE, AL 36609

WPMT
15247 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WPMY
750 IVORY AVE
PITTSBURGH, PA 15214

WPNT
750 IVORY AVE
PITTSBURGH, PA 15214

WPOI
COX RADIO INC TAMPA BAY
P.O. BOX 83199
CHICAGO, IL 60691-0199

WPSG
P.O. BOX 13878
NEWARK, NJ 07188-0878

WPTA
P.O. BOX 1001
QUINCY, IL 62306-1001

WPTV
P.O. BOX 116871
ATLANTA, GA 30368-6871

WPTY
WPTV
P.O. BOX 402684
ATLANTA, GA 30384-2684

WPVI
4100 CITY AVE
PHILADELPHIA, PA 19131

WPWR
91427 COLLECTION CTR DR
CHICAGO, IL 60693

WPWX
6336 CALUMET AVE
HAMMOND, IN 46324

WPXI
P.O. BOX 809291
CHICAGO, IL 60680-9291

WPXL
ION MEDIA NETWORKS INC
P.O. BOX 930467
ATLANTA, GA 31193-0467

WPXX
ION MEDIA NETWORKS
7200 GOODLETT FARMS
CORDOVA, TN 38016

WQCW
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WQHK FM
K105FM 2915 MAPLES RD
FORT WAYNE, IN 46816

WQLZ
P.O. BOX 460
SPRINGFIELD, IL 62705

WQMY
750 IVORY AVE
PITTSBURGH, PA 15214

WQUT
3658 MOMENTUM PL
CHICAGO, IL 60689-5336

WQYK
P.O. BOX 905530
CHARLOTTE, NC 28217

WRAL
P.O. BOX 60904
ACCOUNTING DEPT
CHARLOTTE, NC 28260

WRAZ
ACCOUNTING DEPT
P.O. BOX 60928
CHARLOTTE, NC 28260

WRBJ
1408 N KINGSHIGHWAY BLVD
SUITE 300
ST LOUIS, MO 63113

WRBP
20 FEDERAL PLAZA WEST
SUITE T-2
YOUNGSTOWN, OH 44503

WRBQ
BEASLEY MEDIA GROUP INC
9721 EXECUTIVE CTR DR N 200
ST PETERSBURG, FL 33702

WRBU
1408 NORTH KINGSHIGHWAY
SUITE 300
ST. LOUIS, MO 63113

WRBW
12315 COLLECTION CENTER DR
CHICAGO, IL 60693

WRC
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

WRCB
900 WHITEHALL RD
CHATTANOOGA, TN 37405-3249

WRCL
REGENT BROAD LKBX 25219
25219 NETWORK PL
CHICAGO, IL 60673-1252

WRDC
P.O. BOX 206270
DALLAS, TX 75320-6270

WRDQ
P.O. BOX 809615
CHICAGO, IL 60680-9615

WREG
32851 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

WRENN,ROBERT L
5317 WOOTEN DRIVE
FORT WORTH, TX 76133

WRESTLINGMART
22 MAUCHLY
IRVINE, CA 92618

WRFF
CLEAR CHANNEL BROADCASTING
5529 COLLECTIONS CTR DR
CHICAGO, IL 60693

WRGB
750 IVORY AVE C/O WPGH
PITTSBURGH, PA 15214

WRGT
P.O. BOX 206270
DALLAS, TX 75320-6270

WRIC
WRIC, P.O. BOX 743299
ATLANTA, GA 30384

WRIF
1 RADIO PLAZA
C/O GREATER MEDIA DETROIT
FERNDALE, MI 48220

WRIGHT BROTHERS BUILDING CO
P.O. BOX 637
EAGLE, ID 83616

WRIGHT BROTHERS RC
13 FURBER DR
LEE, NH 03842

WRIGHT JR,ROOSEVELT
3004 HERITAGE OAK COURT
OWENS CROSS ROADS, AL 35763

WRIGHT NATIONAL FLOOD INSURANCE CO
P.O. BOX 33070
ST PETERSBURG, FL 33733-8070

WRIGHT STATE UNIVERSITY
3640 COLONEL GLENN HWY
UNIVERSITY HALL 290
DAYTON, OH 45435

WRIGHT, ADAM C
11424 1ST AVE. S.
UNIT 102
SEATTLE, WA 98168

WRIGHT, BILL
1311 PARRISH AVE
HAMILTON, OH 45011

WRIGHT, ERIC L
1448 E MARQUETTE
UNIT 1E
CHICAGO, IL 60637

WRIGHT, HARLEY A
11320 NW 121ST PL
YUKON, OK 73099

WRIGHT, JASON C
135 LINEBAUGH LN.
RIESEL, TX 76682

WRIGHT, SALORA J
1000 NORTH DONAHUE DRIVE
APT. 12-21
AUBURN, AL 36832

WRIGHT, SHAWN J
1202 TUSCANY DR
STREAM WOOD, IL 60407

WRIGHT,BARBARA A
5302 ELEANOR BROOKE WAY
UPPER MARLBORO, MD 20772

WRIGHT,BONNIE E
2441 NW 38TH
OKLAHOMA CITY, OK 73112

WRIGHT,BRANDON R
4822 N NELSON
APT 12
SPOKANE, WA 99217

WRIGHT,BRIAN A
300 PEEL LANE
WATERFORD, CA 95386

WRIGHT,DAVID P
30561 JOHN HAUK STREET
GARDEN CITY, MI 48135

WRIGHT,DOUGLAS L
2301 S LIMEL CIR
WCHITA, KS 67235

WRIGHT,GARY
294 MICHIGAN PARKWAY
APT G
AVON, IN 46123

WRIGHT,JACOB D
1986 JAMSON DR SE
SALEM, OR 97306

WRIGHT,JANCEE L
420 REDDING RD
1104
LEXINGTON, KY 40517

WRIGHT,JEAN L
3524 VIVIAN ST.
NORFOLK, VA 23513

WRIGHT,JUDITH R
7721 81ST AVE NE
MARYSVILLE, WA 98270

WRIGHT,JUSTIN R
20004 W FAIRVIEW STREET
BUCKEYE, AZ 85326

WRIGHT,LINDA E
25349 SACKWHEAT SQUARE
SOUTH RIDING, VA 20152

WRIGHT,LORNA M
5904 PARSONS POND DR
OOLTEWAH, TN 37363

WRIGHT,MARTHA D
6149 WHITETAIL RUN
OAKWOOD VILLAGE, OH 44146

WRIGHT,MIA I
3903 E 34TH ST
TULSA, OK 74135

WRIGHT,RICHARD E
576 WILSON BRIDGE DRIVE
A 2
OXON HILL, MD 20745

WRIGHT,RODERICK L
567 ROSE HILL RD
MENDENHALL, MS 39114

WRIGHT,SHARLETTE L
16761 WEST FILMORE ST.
GOODYEAR, AZ 85338

WRIGHT,TASHEKA K
6101 HUDSONWOOD DRIVE
ARLINGTON, TX 76001

WRIGHTER,AISHA C
1635 OLD 41 HWY NW
KENNESAW, GA 30152

WRISTBAND WORLD LLC
11127 126TH ST CT E
PUYALLUP, WA 98374

WRLH
1925 WESTMORELAND ST
RICHMOND, VA 23230

WRMD
4107 WEST SPRUCE ST
STE 250
TAMPA, FL 33607

WROQ
25 GARLINGTON RD
GREENVILLE, SC 29615

WROV
CLEAR CHANNEL C/O BK AMERICA
LKBX 406068
ATLANTA, GA 30384-6068

WRQE
MIDWEST COMMUNICATIONS
1420 BELLEVUE ST
GREEN BAY, WI 54311-5649

WRS GROUP LTD
P.O. BOX 660367
DALLAS, TX 75266-0367

WRSP
P.O. BOX 206270
DALLAS, TX 75320-6270

WRTV
P.O. BOX 30720
LOS ANGELES, CA 90030-0720

WRUSHEN,TIFFANY M
8339 ARGYLE CORNERS CT
JACKSONVILLE, FL 32244

WRWM
3666 MOMENTUM PL
CHICAGO, IL 60689-5336

WRXR
CLEAR CHANNEL BROADCASTING INC
P.O. BOX 406051
ATLANTA, GA 30384-6051

WRXZ
IHEARTMEDIA-MYRTLE BEACH
P.O. BOX 743088
ATLANTA, GA 30384-6404

WRZK
222 COMMERCE ST
KINGSPORT, TN 37660

WRZX
P.O. BOX 406026
CLEAR CHANNEL BRDCSTNG
ATLANTA, GA 30384-6026

WS PAINTING
64810 INFIRMARY RD
MCARTHUR, OH 45651

WSAZ
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WSBK
P.O. BOX 13857
NEWARK, NJ 07188-0857

WSBT
1301 EAST DOUGLAS RD
MISHAWAKA, IN 46545-1732

WSCV
WSCV, CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

WSEA
US BANK C/O LCKBX 643195
CINCINNATI, OH 45264-3195

WSET
P.O. BOX 11588
LYNCHBURG, VA 24506

WSFF
CLEAR CHANNEL C/O BK AMERICA
LKBX 406068
ATLANTA, GA 30384-6068

WSFL
CHANNEL 39 INC
P.O. BOX 277122
ATLANTA, GA 30384-7122

WSI CORPORATION
P.O. BOX 101332
ATLANTA, GA 30392-1332

WSJV
P.O. BOX 1001
QUINCY, IL 62306-1001

WSKY
3914 WISTAR ROAD
C/O TIDEWATER TV LLC
RICHMOND, VA 23228

WSKZ
CUMULUS-CHATTANOOGA
3636 MOMENTUM PL
CHICAGO, IL 60689-5336

WSLS
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WSMH
P.O. BOX 206270
DALLAS, TX 75320

WSMV
WSMV, P.O. BOX 29824
NETWORK PLACE
CHICAGO, IL 60673-1298

WSNE
CLEAR CHANNEL BROADCASTING
P.O. BOX 402562
ATLANTA, GA 30349

WSNS
WSNS - CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

WSNX
P.O. BOX 402549
CLEAR CHANNEL MD AND ENT
ATLANTA, GA 30384-2549

WSOC
1901 TRYON ST
CHARLOTTE, NC 28206

WSPA
25 GARLINGTON RD
GREENVILLE, SC 29615

WSPX
1030 JAMES ST.
SYRACUSE, NY 13203

WSSL
IHEARTMEDIA
P.O. BOX 402524
ATLANTA, GA 30384-6404

WSTM
750 IVORY AVE
CO WPGH
PITTSBURGH, PA 15214

WSTQ
P.O. BOX 206270
DALLAS, TX 75320-6270

WSTR
1906 HIGHLANDS AVE
CINCINNATI, OH 45219

WSVN
SUNBEAM TELEVISION
P.O. BOX 1118
MIAMI, FL 33238-1118

WSWB
750 IVORY AVE
PITTSBURGH, PA 15214

WSYR
201 HUMBOLDT ST
ROCHESTER, NY 14610

WSYT
1000 JAMES ST
SYRACUSE, NY 13203

WSYX
P.O. BOX 206270
DALLAS, TX 75320-6270

WT COX INFORMATION SERVICES
201 VILLAGE RD
SHALLOTTE, NC 28470

WTAE
WTAE THIS TV
P.O. BOX 26887
LEHIGH VALLEY, PA 18002-6887

WTAT
4301 ARCO LANE
NORTH CHARLESTON, SC 29418

WTBS
1050 TECHWOOD BLDG 1000-B
ATLANTA, GA 30318

WTCN
C/O WTTO 651 BEACON PKWY STE 105
BIRMINGHAM, AL 35209

WTEN
P.O. BOX 60864
CHARLOTTE, NC 28260

WTEV
P.O. BOX 809238
C/O COX MEDIA GROUP
CHICAGO, IL 60680-9238

WTHR
VIDEOINDIANA, INC
DEPT L-2380
COLUMBUS, OH 43260-2380

ITT Educational Services, Inc. - U.S. Mail                                                                                                    Served 10/7/2016

WTKR
P.O. BOX 41782
BOSTON, MA 02241-7872

WTKR
P.O. BOX 417872
BOSTON, MA 02241-7872

WTLC AM
RADIO ONE INC
P.O. BOX 92265
CLEVELAND, OH 44193

WTLC FM
RADIO ONE INC
P.O. BOX 92265
CLEVELAND, OH 44193

WTLF
P.O. BOX 206270
DALLAS, TX 75320-6270

WTLH
651 BEACON PKWY WEST STE 105
BIRMINGHAM, AL 35209

WTLV
P.O. BOX 637336
CINCINNATI, OH 45263-7336

WTLX
GOOD KARMA BROAD
100 STODDART ST
BEAVER DAM, WI 53916

WTMJ
P.O. BOX 203575
DALLAS, TX 75320-3575

WTMO
WTM-TELEMUNDO ORLANDO
1650 SAND LAKE RD, STE 340
ORLANDO, FL 32809

WTNR
3639 MOMENTUM PL
CHICAGO, IL 60689-5336

WTNZ
RAYCOM AMERICA DBA WTNZ FOX 43
P.O. BOX 11407
BIRMINGHAM, AL 35246-0724

WTNZ
RAYCOM AMERICA DBA WTNZ FOX 43
PO BOX 11407
DRAWER 0724
BIRMINGHAM, AL 35246-0724

WTO5
115 S REYNOLDS RD
TOLEDO, OH 43615

WTOG
P.O. BOX 978795
DALLAS, TX 75373-8795

WTOL
LOCKBOX 1350
P.O. BOX 11407
BIRMINGHAM, AL 35246-1350

WTPT
25 GARLINGTON RD
GREENVILLE, SC 29615

WTSO
CLEAR CHANNEL RADIO WTSO
P.O. BOX 847396
DALLAS, TX 75284-7396

WTSP
P.O. BOX 637386
CINCINNATI, OH 45263-7386

WTTA
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WTTE
P.O. BOX 206270
DALLAS, TX 75320-6270

WTTG
P.O. BOX 198085
ATLANTA, GA 30384-8085

WTTG
WTTG
PO BOX 198085
ATLANTA, GA 30384-8085

WTTO
651 BEACON PKW W
STE 105
BIRMINGHAMS, AL 35209

WTTV
16779 COLLECTIONS CTR DR
CHICAGO, IL 60693

WTVC
P.O. BOX 206270
DALLAS, TX 75320-6270

WTVD
P.O. BOX 732384
ATTN: WTVD-707
DALLAS, TX 75373-2384

WTVF
NEWS CHANNEL 5 NETWORK
P.O. BOX 204444
DALLAS, TX 75320-4444

WTVG
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

WTVH
1030 JAMES ST
SYRACUSE, NY 13203

WTVJ
C/O NBC UNIVERSAL
BANK OF AMERICA LOCKBOX #402971
ATLANTA, GA 30384-2971

WTVQ
P.O. BOX 55590
LEXINGTON, KY 40555

WTVR
PNC LKBOX
P.O. BOX 644538
PITTSBURGH, PA 15264-4538

ITT Educational Services, Inc. - U.S. Mail    Served 10/7/2016

WTVT
P.O. BOX 100535
ATLANTA, GA 30384-0535

WTVT
WTVT
PO BOX 100535
ATLANTA, GA 30384-0535

WTVW
P.O. BOX 470
ROCKFORD, IL 61105

WTVX
C/O WTTO 651 BEACON PKWY STE 105
BIRMINGHAM, AL 35209

WTVZ
P.O. BOX 206270
DALLAS, TX 75320

WTWC
P.O. BOX 206270
DALLAS, TX 75320-6270

WTXF
5532 COLLECTION CENTER DR
CHICAGO, IL 60693

WTXL
P.O. BOX 533
BEAVER, PA 15009

WTZR
P.O. BOX 1389
BRISTOL, VA 24203

WU, BRUCE P
12221 GLEN CREEK RD
CERRITOS, CA 90703

WU, YUERONG
1146 YELLOW RIVER DR
LAWRENCEVILLE, GA 30043

WU,ANDY S
6 SAN MATEO
RANCHO SANTA MARGARITA, CA 92688

WU,HANNA H
4015 DOLAN WAY
CARMEL, IN 46074

WU,JIANG
2797 EVANS DALE CIRCLE
ATLANTA, GA 30340

WU,JINGHENG
996 36TH STREET
OAKLAND, CA 94608

WU,NING
6748 MISSION STREET
SUITE #216
DALY CITY, CA 94014

WUAB
DRAWER 0954
P.O. BOX 11407
BIRMINGHAM, AL 35246-0958

WUCW
1640 COMO AVE
ST PAUL, MN 55108

WUFX
LCKBX 2166
P.O. BOX 11407
BIRMINGHAM, AL 35246-2166

WULCZYN, MICHAEL
131 SHALIMAR
SAN ANTONIO, TX 78213

WULF,JOSEPH S
1806 MAPLE ST
FOREST GROVE, OR 97116

WUNDER, SHELLEY K
1213 WEST CENTRAL AVENUE
EMMETT, ID 83617

WUPA
P.O. BOX 13837
NEWARK, NJ 07188-0837

WUPL
P.O. BOX 660919
DEPT 730041
DALLAS, TX 75266-0919

WUPV
P.O. BOX 11407
DWR #1389
BIRMINGHAM, AL 35246

WUPW
ATTN LCKBX #2134 PO BOX 11407
BIRMINGHAM, AL 35246-1350

WUPW
LCKBX #2134
P.O. BOX 11407
BIRMINGHAM, AL 35246-1350

WURTZ, HEIDI M
145 S VISTA GRANDE
ANAHEIM, CA 92807

WUSL CLEAR CHANNEL
440 DOMINO LN
PHILADELPHIA, PA 19128

WUSL CLEAR CHANNEL
CLEAR CHANNEL BROADCASTING
5529 COLLECTIONS CTR DR
CHICAGO, IL 60693

WUSY
P.O. BOX 406051
CLEAR CHANNEL BRDCSTNG
ATLANTA, GA 30384-6051

WUTB
P.O. BOX 206270
DALLAS, TX 75320

WUTHRICH,DENISE S
4025 GLENN LANDING DRIVE
WINSTON SALEM, NC 27107

WUTV
699 HERTEL AVE
STE 100
BUFFALO, NY 14207

WUXP
P.O. BOX 206270
DALLAS, TX 75320

WV SECRETARY OF STATE
1900 KANAWHA BLVD E
BUILDING 1 SUITE 157-K
CHARLESTON, WV 25305

WVAH
P.O. BOX 206270
DALLAS, TX 75320-6270

WVBE
3934 ELECTRIC RD SW
ROANOKE, VA 24018

WVBT
P.O. BOX 403911
ATLANTA, GA 30384

WVEK
222 COMMERCE ST
KINGSPORT, TN 37660

WVEN
P.O. BOX 864765
ORLANDO, FL 32866

WVKS
CLEAR CHANNEL BROADCASTING INC
5631 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WVLA
1401 W CAPITOL AVE
STE 104
LITTLE ROCK, AR 72201

WVLT
P.O. BOX 14200
TALLAHASSEE, FL 32317

WVTM
P.O. BOX 25844
LEHIGH VALLEY, PA 18002-5844

WVTV
P.O. BOX 206270
DALLAS, TX 75320

WVUE
DEPT 2551
P.O. BOX 122551
DALLAS, TX 75312-2551

WWBN
REGENT BROAD LKBX 25219
25219 NETWORK PL
CHICAGO, IL 60673-1252

WWBT
P.O. BOX 11407
DRAWER 1498
BIRMINGHAM, AL 35246-1498

WWCK
CUMULUS FLINT
3601 MOMENTUM PL
CHICAGO, IL 60689-5336

WWCW
201 HUMBODLT ST
ROCHESTER, NY 14610

WWCW TV
201 HUMBODLT ST
ROCHESTER, NY 14610

WWDT
WWDT FT MYERS/TELEMUNDO
24820 TAMIAMI TRAIL, STE 3000
BONITA SPRINGS, FL 34134

WWG4KMET LLC
18301 VON KARMA AVE STE 250
IRVINE, CA 92612

WWG4KMET LLC
P.O. BOX 60247
LOS ANGELES, CA 90060-0247

WWG4KMET LLC
P.O. BOX 843607
LOCKBOX 0736087
LOS ANGELES, CA 90084-3607

WWHO
1261 DUBLIN RD
COLUMBUS, OH 43215

WWIZ
3628 MOMENTUM PL
CHICAGO, IL 60689-5336

WWJ
21252 NETWORK PL
CHICAGO, IL 60673-1252

WWL
1024 N RAMPART STREET
NEW ORLEANS, LA 70116

WWMB
110 TECHNOLOGY DR
CO WLOS
ASHEVILLE, NC 28803

WWME
39936 TREASURY CTR
CHICAGO, IL 60694-9900

WWMT
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC 28803

WWQM
MIDWEST FAMILY BROADCASTING
730 RAYOVAC DR
MADISON, WI 53711

WWRM
P.O. BOX 83199
C/O COX RADIO - TAMPA BAY
CHICAGO, IL 60691-0199

WWSI
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

ITT Educational Services, Inc. - U.S. Mail

Served 10/7/2016

WWXM
P.O. BOX 743088
IHEARTMEDIA-MYRTLE BEACH
ATLANTA, GA 30384-6404

WXBQ
P.O. BOX 1389
BRISTOL, VA 24203

WXCW
2824 PALM BEACH BOULEVARD
FORT MYERS, FL 33916

WXGL
P.O. BOX 83199
C/O COX RADIO - TAMPA BAY
CHICAGO, IL 60691-0199

WXII
P.O. BOX 26888
LEHIGH VALLEY, PA 18002-6888

WXIN
16779 COLLECTIONS CTR DR
CHICAGO, IL 60693

WXIN
WXIN
16779 COLLECTIONS CTR DR
CHICAGO, IL 60693

WXIX
P.O. BOX 11407
BIRMINGHAM, AL 35246-0963

WXIX
WXIX
PO BOX 11407
DRAWER 0963
BIRMINGHAM, AL 35246-0963

WXKE FM
ADAMS RADIO GROUP
2000 LOWER HUNTINGTON RD
FORT WAYNE, IN 46819

WXKR
CUMULUS TOLEDO
3622 MOMENTUM PL
CHICAGO, IL 60689-5336

WXKS
CLEAR CHANNEL BROADCASTING
5630 COLLECTIONS CTR DR
CHICAGO, IL 60693

WXLK
3934 ELECTRIC RD SW
ROANOKE, VA 24018

WXLV
3500 MYER LEE DR
WINSTON SALEM, NC 27101

WXMI
15252 COLLECTION CENTER DR
CHICAGO, IL 60693

WXMS
LCKBX 2166
P.O. BOX 11407
BIRMINGHAM, AL 35246-2166

WXPX
ION MEDIA NETWORKS INC
P.O. BOX 930467
ATLANTA, GA 31193-0467

WXSP
90359 COLLECTION CENTER DR
CHICAGO, IL 60693

WXXA
P.O. BOX 602817
CHARLOTTE, NC 28260-2817

WXYZ
P.O. BOX 643405
CINCINNATI, OH 45264-3405

WYATT HARBISON
2510 BARRYKNOLL
KETTERING, OH 45420

WYATT HARBISON
3790 BEACONVIEW DR
HUBER HEIGHTS, OH 45424

WYATT HARBISON
6523 GLEN IVY
HUBER HEIGHTS, OH 45424

WYATT HARBISON
6547 FOUNTAINHEAD DR
DAYTON, OH 45424

WYATT HARBISON
6903 ARNOLD
ENON, OH 45323

WYATT TARRANT AND COMBS LLP
500 W JEFFERSON ST STE 2800
LOUISVILLE, KY 40202-2898

WYATT, JOHN E
130 JERRY STREET
KNOXVILLE, TN 37807

WYATT, KATHRYN
2304 S ALTA VISTA CIRCLE
MESA, AZ 85202

WYATT,BENNIE N
3507 WASHINGTON WAY
JEFFERSONVILLE, IN 47130

WYATT,BONITA A
5758 GEORGIA HWY 85
APT 3 B
RIVERDALE, GA 30274

WYATT,JENNIFER C
9576 W STARGAZER DR
PENDLETON, IN 46064

WYATT,MARIANGELA
417 NW 18TH PLACE
CAPE CORAL, FL 33993

WYATT,MATTHEW J
1975 AGUARENA SPRINGS DR
APT 221
SAN MARCOS, TX 78666

WYAV
1016 OCALA STREET
ATTN ACCOUNTS PAYABLE
MYRTLE BEACH, SC 29577

WYBORNEY,JULIE E
783 GUNNAR LANE
FORSYTH, IL 62535

WYCD
22464 NETWORK PLACE
CHICAGO, IL 60673

WYCHE,ANITA B
2001 PLESANT VALLEY RD
VIRGINIA BEACH, VA 23464

WYCHE,ASHELY L
5422 SYCAMORE ST
PHILADELPHIA, PA 19120

WYCW
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WYDRA,TROY P
2109 WEST CAMPBELL ROAD
523
GARLAND, TX 75044

WYFF
P.O. BOX 26889
LEHIGH VALLEY, PA 18002-6889

WYFM
C/O CUMULUS BROADCASTING-YOUNGSTOWN
P.O. BOX 643249
CINCINNATI, OH 45264-3249

WYFX
P.O. BOX 403911
ATLANTA, GA 30384

WYLIE EAST HS
3000 WYLIE EAST DR
WYLIE, TX 75098

WYMA,KATHERINE R
36 CROSS YARD
GREENVILLE, SC 29607

WYMAN,LISE L
7104 FEATHER PINE STREET
LAS VEGAS, NV 89131

WYMAN,PETER R
3 DOLLY RD
MERRIMACK, NH 03054

WYNA
IHEARTMEDIA - MYRTLE BEACH
P.O. BOX 743088
ATLANTA, GA 30384-6404

WYNDER, LAWRENCE H
1001 N. ""C"" STREET
PENSACOLA, FL 32501

WYNDHAM HOTELS
1111 RT 73 N
MOUNT LAUREL, NJ 08054

WYNDHAM HOTELS
4747 SOUTH HOWELL AVE
MILWAUKEE, WI 53207

WYNDHAM VIRGINIA BEACH OCEANFRONT
5700 ATLANTIC AVE
VIRGINIA BEACH, VA 23451

WYNDHAM, MELISSA J
1220 SUBER STREET
COLUMBIA, SC 29205

WYNFREY HOTEL
1000 RIVERCHASE GALLERIA
BIRMINGHAM, AL 35244

WYNN,HEATH D
1540 NEW LASCASSAS HWY
APT 426
MURFREESBORO, TN 37130

WYOMING CITY OF
P.O. BOX 630422
CINCINNATI, OH 45263-0422

WYOMING CITY OF
P.O. BOX 905
WYOMING, MI 49509-0905

WYOMING CITY OF
P.O. BOX 908
WYOMING, MI 49509-0908

WYOMING DEPARTMENT OF EDUCATION
2300 CAPITOL AVE
CHEYENNE, WY 82072

WYOMING DEPARTMENT OF EDUCATION
STATE OF WYOMING
2300 CAPITOL AVENUE
CHEYENNE, WY 82072

WYOMING DEPARTMENT OF EMPLOYMENT
P.O. BOX 20006
CHEYENNE, WY 82003-7000

WYOMING PUBLIC SCHOOLS
1350 PRAIRIE PKWY
WYOMING, MI 49509

WYOMING SECRETARY OF STATE
200 WEST 24TH STREET
CHEYENNE, WY 82002 0020

WYOMING STATE BOARD OF EDUCATION
2300 CAPITOL AVENUE
HATHAWAY BUILDING, 2ND FLOOR
CHEYENNE, WY 82002-2060

WYOU
201 HUMBOLDT
ROCHESTER, NY 14610

WYRICK, JODI V
11306 BRIARMONT RD
NORTH CHESTERFIELD RD, VA 23235

WYRICK,CHRIS E
3027 CAMBRIDGE POINTE DR
ST. LOUIS, MO 63129

WYSE, LANCE R
130 N FRANKLIN ST
WAUSEON, OH 43567

WYSOPAL,DAVID
461 N RIDGELAND
ELMHURST, IL 60126

WYSS,ELAINE P
214 W ELBERT ST
INDIANAPOLIS, IN 46217

WYSUPH,CHRISTOPHER S
2112 FELCH AVE
JACKSONVILLE, FL 32207

WYTV
P.O. BOX 403911
ATLANTA, GA 30384

WYUU
BEASLEY MEDIA GROUP INC
9721 EXECUTIVE CENTER DR
ST PETERSBURG, FL 33702

WYXB
P.O. BOX 78000
DEPT 78950
DETROIT, MI 48278-0950

WYYD
IHEARTMEDIA ALOHA TRUST
C/O AMERLOCK
BOX 406068
ATLANTA, GA 30384-6068

WYZYKOWSKI,FRANK J
27 W ROVEN DR.
CHEEKTOWAGA, NY 14227

WZDC
2275 SOUTH QUINCY ST
STE 100
ARLINGTON, VA 22206

WZDX
2650 E DIVISION ST
SPRINGFIELD, MO 65803

WZEE
CLEAR CHANNEL BROADCASTING INC
P.O. BOX 847396
DALLAS, TX 75284-7396

WZID
500 COMMERCIAL ST
MANCHESTER, NH 03101

WZIONTKA,TIMOTHY J
459 WHITE PINE
BUFFALO GROVE, IL 60089

WZMY
11 A STREET
DERRY, NH 03038

WZMY
1181 HIGHWAY 315
ATTN AR REMITTANCES
WILKES BARRE, PA 18702

WZOR
C/O WOODWARD RADIO GROUP
P.O. BOX 1519
APPLETON, WI 54912

WZPL
9245 N MERIDIAN ST STE 300
INDIANAPOLIS, IN 46260

WZRB
1408 N KINGSHIGHWAY BLVD
SUITE 300
ST LOUIS, MO 63113

WZTV
P.O. BOX 206270
DALLAS, TX 75320

WZVN
P.O. BOX 7578
FORT MYERS, FL 33911-7578

WZZM
P.O. BOX 637389
CINCINNATI, OH 45263-7389

X CONNECT INC
860 HEMBRY ST
SUITE 101
LEWISVILLE, TX 75057

XACT SUPPLY COMPANY INC
P.O. BOX 7067
TAMPA, FL 33673

XAD INC
DEPT LA 23812
PASADENA, CA 91185-3812

XANTERRA PARKS AND RESORTS
P.O. BOX 165
YELLOWSTONE NATL PK, WY 82190

XAVIER FERGUSON
1365 CRIDER RD SE
APT 18C
MARIETTA, GA 30060

XCEL ENERGY
P.O. BOX 9477
MPLS, MN 55484-9477

XCLUSIVE BARTENDING
709 W 30TH S
WICHITA, KS 67217

XDTV
P.O. BOX 843567
LOS ANGELES, CA 90084-3567

XEROX CORP
P.O. BOX 650361
DALLAS, TX 75265 0361

XEROX CORP
P.O. BOX 7405
PASADENA, CA 91109-7405

XEROX CORP
P.O. BOX 802555
CHICAGO, IL 60680 2555

XEROX CORP
P.O. BOX 802567
CHICAGO, IL 60680-2567

XEROX CORP
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598

XEROX EDUCATION SERVICES INC
P.O. BOX 201322
DALLAS, TX 75320-1322

XETV
8253 RONSON ROAD
SAN DIEGO, CA 92111-2066

XGRAIN SPORTSWEAR
P.O. BOX 47
PEOSTA, IA 52068

XHANE,ENTELA K
8619 JESSICA LN
PERRY HALL, MD 21128

XHAS
P.O. BOX 843567
LOS ANGELES, CA 90084-3567

XIA,JONATHAN X
45503 GLENGARRY BLVD
CANTON, MI 48188

XIAO, XIN
1233 MEREDITH WAY
FOLSOM, CA 95630

XIAO,RUBIN
9334 TOWER BRIDGE ROAD
APT D
INDIANAPOLIS, IN 46240

XIGENT SOLUTIONS LLC
17200 MEDINA RD
STE 800
PLYMOUTH, MN 55447

XKTC
120 A PONTIAC BUSINESS CTR DR
ELGIN, SC 29045

XM SATELLITE RADIO
P.O. BOX 33174
DETROIT, MI 48232-5280

XM SATELLITE RADIO
P.O. BOX 9001399
LOUISVILLE, TN 40290-1399

XO COMMUNICATIONS
FILE 50550
LOS ANGELES, CA 90074-0550

XO COMMUNICATIONS
FILE#73708
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3708

XO COMMUNICATIONS
P.O. BOX 7158
PASADENA, CA 91109-7158

XPERT AWNING
3381 NE 6TH TERRACE
POMPANO BEACH, FL 33064

X-PERT DJ SERVICES
12232 INDUSTRIPLEX BLVD, SUITE 9
BATON ROUGE, LA 70809

XTRAMAN FUNDRAISING
P.O. BOX 71925
PHOENIX, AZ 85050

XU,SHUANG
1610 STUART ST.
HOUSTON, TX 77004

XYZ MEDIA INC
4926 CORONADO LN
BELLINGHAM, WA 98229

YACUP,NICOLE A
401 DARDENNE DR
O FALLON, MO 63366

YADAK,POLIN
655 JOHN MUIR DR
#E423
SAN FRANCISCO, CA 94132

YADAV, BHUPENDRA S
107 CARSON DR.
NORTH WALES, PA 19454

YADAVALLI,ANUPAMA
20507 MORAR CIR
STRONGSVILLE, OH 44136

YAHARA STRING QUARTET
1422 LUCY LN
MADISON, WI 53711

YAHOO
ACCOUNTS RECEIVABLE
P.O. BOX 3003
CAROL STREAM, IL 60132-3003

YAHOO
P.O. BOX 89 4147
LOS ANGELES, CA 90189-4147

YALE,BRYAN J
437 WEST COOK ST
SPRINGFIELD, IL 62704

YAMAMOTO,KYLE T
7727 RIO ESTRADA WAY
SACRAMENTO, CA 95831

YAMASAKI,MARILYN M
15504 PARRON AVE
GARDENA, CA 90249

YAMBER,JAMES
380 WESTERN AVE
OAKDALE, PA 15071

YAMIN,AMJED
4336 HARVEST HILL ROAD
CARROLLTON, TX 75010

YAN,JENNIE C
1600 NE PARVIN RD
RM 156
KANSAS CITY, MO 64116

YANAKIS,GEORGE M
15 BRIGHTON LN.
HONESDALE, PA 18431

YANCEY,BRUCE J
9905 ALAMEDA DRIVE
NORMAN, OK 73026

YANCEY,NICHOLAS J
3704 N PENIEL AVE
BETHANY, OK 73008

YANDLE, JEANNE K
12333 W LEWIS AND CLARK
BOISE, ID 83713

YANEZ,ALEXANDRIA M
405 HASTINGS DR
CEDAR HILL, TX 75104

YANG, MING
122 VEERDE WAY
DEBARY, FL 32713

YANG,CHUNG-JAY
3736 77TH AVE SE
MERCER ISLAND, WA 98040

YANG,LUE
2729 RIVER DR
STOUGHTON, WI 53589

YANG,PAO
6625 W. SUSSEX WAY
FRESNO, CA 93723

YANG,WEI
310 N MOORE AVE #D
MONTEREY PARK, CA 91754

YANKEE BOOK PEDDLERS
P.O. BOX 277991
ATLANTA, GA 30384-7991

YANKEE DOODLE FLAG
3525 N HOLLAND SYLVANIA RD
TOLEDO, OH 43615-1038

YANNEY, WILLIAM S
1341 RACQUET CLUB S. DR.
INDIANAPOLIS, IN 46260

YAO,XIAOLONG
7620 SE CENTER STREET
PORTLAND, OR 97206

YARBOROUGH,ERIN A
6451 CHAPMAN AVE
GARDEN GROVE, CA 92845

YARBROUGH III,JOHN M
5215 ROCK HARBOUR RD.
MIDLOTHIAN, VA 23112

YARBROUGH,JONATHAN B
1500 BACHWATER DRIVE
MIDDLEBURG, FL 32068

YARD SIGNS
P.O. BOX 611
FRANKLIN, IN 46131

YARDE,OBRIAN E
4325 IRISH HILLS
APT 2-C
SOUTH BEND, IN 46614

YARLING,JOSEPH C
69 MARIEMONT
BUFFALO, NY 14220

YAROS,SHARON K
15305 MONTROSE AVENUE
CLEVELAND, OH 44111

YARRA MEDIA INC
1152 BROWN AVE
LAFAYETTE, CA 94549

YARRINGTON,LARRY I
P.O. BOX 271
GLEN HAVEN, CO 80532

YASIN ABUL HUDA
1 GOULD AVE
PATERSON, NJ 07503

YASIN,DIMA
531 CAMBRIDGE COURT
UNIT 2D
MUNSTER, IN 46321

YATES, JENNIE L
1412 CALUMET CT
TARPON SPRINGS, FL 34689

YATES,TERRI N
196 BAYSIDE LANE
TONEY, AL 35773

YAVAPAI-APACHE NATION
2400 W DATSI
HIGHER EDUCATION OFFICE
CAMP VERDE, AZ 86322

YAVER, JODI
1234 SW 18 ST.
#203
PORTLAND, OR 97205

YBARRA,BETTY J
3566 VAN WIG AVENUE
BALDWIN PARK, CA 91706

YBEMA,CHARLES J
6544 LINDEN HURST DR
KALAMAZOO, MI 49009

YBP LIBRARY SERVICES
P.O. BOX 277991
ATLANTA, GA 30384-7991

YCAZA,MARIA T
8532 VIA LUNGOMARE CIR
#101
ESTERO, FL 33928

YE OLE LOCKSMITH SHOPPE INC
1770 CENTRAL AVE
ALBANY, NY 12205-4755

YE OLE LOCKSMITH SHOPPE INC
1770 CENTRAL AVE
ALBANY, NY 12205-4785

YE,LEI
8412 ALOPHIA DR
AUSTIN, TX 78739

YEARLING,DAVID C
413 E THREE RIVERS
413
FORT WAYNE, IN 46802

YEBOAH,NANA F
7395 HICKORY LOG CIR
COLUMBIA, MD 21045

YELLIN,MICHAEL J
9 BREK DRIVE
MERRIMACK, NH 03054

YELLOTT,PHILLIP A
2501 OAKWOOD RD
ADRIAN, MI 49221

YELLOW CAB OF BROWN COUNTY LLC
1212 S MAPLE AVE
GREEN BAY, WI 54304-2255

YELLOW PAGES DIRECTORIES
PO BX 111455
CARROLLTON, TX 75011-1455

YELLOWSTONE NATIONAL PARK LODGES
P.O. BOX 527
YELLOWSTONE NTL PK, WY 82190

YELVERTON,JACQUELINE F
3434 ARKLOW ROAD
CHARLOTTE, NC 28269

YEMMA,DANIELLE M
2253 COUNTRY LANE
POLAND, OH 44514

YENSCH,ROBERT M
7260 NIGHTINGALE DRIVE
APT 2
HOLLAND, OH 43528

YEREM, GEOFFREY C
130 F DURWOOD RD
KNOXVILLE, TN 37922

YESCO
P.O. BOX 11676
TACOMA, WA 98411-6676

YI, AZIRAH K
1345 ARAMITAGE WAY
MECHANICSBUG, PA 17050

YIANNIAS,CHRISTOS G
2455 W AINSLIE
CHICAGO, IL 60625

YIGEZU, SAMSON Z
10800 PALMS BLVD
#9
LOS ANGELES, CA 90034

YIHIDEGO,TEKLU G
15030 WHEATLAND PLACE
LAUREL, MD 20707

YIN,YAO
406 HOWE STREET
BOISE, ID 83706

YIU,JAY Y
P.O. BOX 1673
HUNTINGTON BEACH, CA 92647

YMCA
1020 BARR STREET
ATTN KATE SHARER
FORT WAYNE, IN 46802

YMCA
12735 GRAN BAY PARKWAY
JACKSONVILLE, FL 32258

YMCA
17 N CHAMPION ST
YOUNGSTOWN, OH 44501

YMCA
222 N W SIXTH STREET
EVANSVILLE, IN 47708

YMCA
2401 20TH PLACE SOUTH
BIRMINGHAM, AL 35223

YMCA
316 N WILKINSON ST
DAYTON, OH 45402

YMCA
3521 N DURANGO DR
LAS VEGAS, NV 89129

YMCA
BLACK ACHIEVERS PROGRAM
930 W CHESTNUT ST
LOUISVILLE, KY 40203

YMCA
EAST JEFFERSON YMCA
6691 RIVERSIDE DRIVE
METAIRIE, LA 70003

YMCA
OF GREATER FORT WAYNE
347 W BERRY ST
FORT WAYNE, IN 46802

YMCA
OF THE INLAND NORTHWEST
2421 N DISCOVERY PL
SPOKANE VALLEY, WA 99216

YMCA
SHELBY COUNTY STRONG KIDS CAMPAIGN
2610 PELHAM PARKWAY
PELHAM, AL 35124

YMCA
UNIVERSITY CITY YMCA
8100 OLD MALLARD CREEK RD
CHARLOTTE, NC 28262

YOKLEY,JARRAL S
1917 SCOTT AVE
NASHVILLE, TN 37206

YOLANGCO,MARIA Y
9030 CAPITOL DRIVE
APT 2A
DES PLAINES, IL 60016

YONCE, JENNIFER
1015 WATERTOWN DRIVE
WESTFIELD, IN 46074

YONCE, NICHOLAS L
1015 WATERTOWN DRIVE
WESTFIELD, IN 46074

YONG, SOLEDAD W
12669 ENCINITAS AVENUE
SYLMAR, CA 91342-3664

YONG,SOLEDAD
994 CALLE LA PRIMAVERA
GLENDALE, CA 91208

YORK MAHONING MECH CONTR INC
724 CANFIELD RD
YOUNGSTOWN, OH 44511-0077

YORK, LARRY G
1155 SURREY POINTE DR.
WARREN, OH 44484

YORK, TRISTAN C
11258 SULLIVAN RD
BATON ROUGE, LA 70818

YORKA,SANDRA J
172 MONROE LN
WESTERVILLE, OH 43081

YOSHIDA,BOBBI L
7127 LATOUR CT
ALEXANDRIA, VA 22315

YOSIEF,PETROS
5001 SEMINARY RD
APT 422
ALEXANDRIA, VA 22311

YOUNAN, RAMI H
148 GREENBRIAR LN
LA PUENTE, CA 91744

YOUNG AND ASSOCIATES
273 ANTEBELLUM
MT JULIET, TN 37122

YOUNG AND SONS ASPHALT PAVING INC
6280 S COZY LANE
WHITESTOWN, IN 46075

YOUNG ELECTRIC SIGN COMPANY
3770 JOLIET ST
DENVER, CO 80239

YOUNG ELECTRIC SIGN COMPANY
P.O. BOX 11676
TACOMA, WA 98411-6676

YOUNG ELECTRIC SIGN COMPANY
P.O. BOX 11928
TEMPE, AZ 85284-0033

YOUNG III,JOHN G
648 FORREST DALE LANE
JOHNSON CITY, TN 37604

YOUNG JR,JAMES O
68 MENCEL CIRCLE
BRIDGEPORT, CT 06610

YOUNG JR,KEITH L
915 OXMOOR RD
APT 102
BIRMINGHAM, AL 35209

YOUNG PROFESSIONALS OF ALBUQUERQUE
4801 LANG AVE NE STE 110
ALBUQUERQUE, NM 87109

YOUNG, CATHERINE A
1406 STROUD DR
LEBANON, TN 37087

YOUNG, DEREK M
1320 WILDFANG ST.
INDEPENDENCE, OR 97351

YOUNG, NATASHA C
11583 W SCHLEIFER DR
YOUNGTOWN, AZ 85363

YOUNG, RICHARD J
1400 WILSHIRE DRIVE
APT 37
FRANKFORT, IN 46041

YOUNG, TRICIA L
11 EDDY STREET
P.O. BOX 417
LUCKEY, OH 43443

YOUNG,ADAM M
6107 PARRINGTON DR
INDIANAPOLIS, IN 46236

YOUNG,BRIAN
425 ELLEN ST
AMA, LA 70031

YOUNG,CAITLYN R
840 W CORUNNA AVE
APT 8A
CORUNNA, MI 48817

YOUNG,CAROLLYN
914 MARTIN LUTHER KING DR
PHILADELPHIA, MS 39350

YOUNG,CHRISTOPHER J
705 WINDSOR COURT
VISTA, CA 92084

YOUNG,CHRISTOPHER L
8151 HIGHLAND PLACE
MUNSTER, IN 46321

YOUNG,DANIEL M
P.O. BOX 1943
CLOVIS, CA 93613

YOUNG,DAVID L
P.O. BOX 286
AMA, LA 70031

YOUNG,DEMETRIUS M
2640 A PATHWAY PL
MOBILE, AL 36606

YOUNG,DONNA M
1818 WINNIPEG CIR
BESSEMER, AL 35022

YOUNG,E B
3825 ELMERTON AVE
HARRISBURG, PA 17109

YOUNG,ELIZABETH J
340 N 1ST ST.
WINSTED, MN 55395

YOUNG,JAIMIE L
1825 E REPUBLIC RD
APT 6108
SPRINGFIELD, MO 65804

YOUNG,JAMA R
3075 CLOVER DRIVE
PLAINFIELD, IN 46168

YOUNG,JAYNAE A
3891 HENDERSON RD
JACKSON, MS 39272

YOUNG,JEREMIAH C
6005 MARKRIDGE LN.
COLUMBUS, OH 43231

YOUNG,KIMBERLEY V
99 EDGEROW COURT
COLUMBIA, SC 29229

YOUNG,LEWIS W
303 TROON MEADOW PLACE
LOUISVILLE, KY 40245

YOUNG,PAMELA
18640 MITCHELL PL
DENVER, CO 80249

YOUNG,RACHEL H
16 FRANKIES LANE
ALABASTER, AL 35007

YOUNG,RAINE M
404 EAST MAPLE STREET
BAINRIDGE, IN 46105

YOUNG,ROLF A
447 S GRAND VIEW ST
LOS ANGELES, CA 90057

YOUNG,SCOTT A
922 BULLOCK AVE.
YEADON, PA 19050

YOUNG,SHAKETHA L
4161 POLARIS DR
#2064
IRVINE, TX 75038

YOUNG,SHANNON M
554 SOUTHWEST 183RD WAY
PEMBROKE PINES, FL 33029

YOUNG,SHANTE T
300 CANE GARDEN CIRCLE
AURORA, IL 60504

YOUNG,SHELDON S
726 HARPETH KNOLL RD
NASHILLE, TN 37221

YOUNG,TINA J
2212 SW RAMBLING VINE RD
LEE'S SUMMIT, MO 64082

YOUNG,TROY A
1908 VAN BUREN DRIVE
APT 203
ARLINGTON, TX 76011

YOUNGBLOOD,BRANDON S
9353 E WATERLOO RD
STOCKTON, CA 95215

YOUNGBLOOD,JENNIFER J
2960 WOLFERTON STREET
NORFOLK, VA 23504

YOUNGBLOOD,KAYLIE L
901 HIDDEN VALLEY DR.
APT 8308
ROUND ROCK, TX 78665

YOUNGER, LORENDA M
14 NIGHT HERON COURT
COLUMBIA, SC 29229

YOUNGER,ELLENE M
8362 WILLIAMSTOWNE DR
MILLERSVILLE, MD 21108

YOUNG-MOFFETT,CHERYL A
7191 COPPERFIELD CIRCLE
LAKE WORTH, FL 33467

YOUNGS
55 CHERRY LANE
SOUDERTON, PA 18964 1550

YOUNGS,ROBERT C
2241 BOND ST.
NILES, MI 49120

YOUNG-SANG,DWIGHT A
781 NE 199 STREET
APT 207
N. MIAMI, FL 33179

YOUNGSTOWN CITY SCHOOL DISTRICT
20 WEST WOOD STREET
P.O. BOX 550
YOUNGSTOWN, OH 44501

YOUNGSTOWN CITY SCHOOLS
20 WEST WOOD ST
YOUNGSTOWN, OH 44501

YOUNGSTOWN FLORAL SUPPLY INC
1050 N MERIDIAN RD
YOUNGSTOWN, OH 44509

YOUNGSTOWN GENERAL
242 FEDERAL PLAZA WEST SUTIE 403
YOUNGSTOWN, OH 44503-1210

YOUNGSTOWN MIRROR & GLASS CO
3991 HENRICKS ROAD
YOUNGSTOWN, OH 44515

YOUNGSTOWN REAL ESTATE VENTURES LLC
655 N CANFIELD NILES RD
AUSTINTOWN, OH 44515

YOUNGSTOWN SHADE & ALUMINUM
P.O. BOX 8627
WARREN, OH 44484

YOUNGSTOWN SYMPHONY
260 FEDERAL PLAZA
YOUNGSTOWN, OH 44503-1256

YOUNGSTOWN WATER DEPT
P.O. BOX 6219
YOUNGSTOWN, OH 44501

YOUNGSTOWN/WARREN REGIONAL CHAMBER
11 CENTRAL SQUARE STE 1600
YOUNGSTOWN, OH 44503-1592

YOUNKINS,MATTHEW W
4112 CASTLEROCK ROAD
NORMAN, OK 73072

YOUNT, BRANDON M
140 PINEVIEW DRIVE
APT 5
CARMEL, IN 46032

YOUR CAREER RESOURCE LLC
170 NE 2ND ST, #312
BOCA RATON, FL 33429

YOUSEF,NICOLE D
2210 WARREN RD
LAKEWOOD, OH 44107

YOUSEFI,ABBAS
57 MANASSAS DR
MIDDLETOWN, DE 19709

YOUSHAK, NEIL
11188 NW 70TH CT
PARKLAND, FL 33076

YOUTH RECREATION ASSOCIATION OF RIVIERA BEAC
3005 BERNARDO LANE
RIVIERA BEACH, FL 33407

YPSILANTI HIGH SCHOOL
2095 PACKARD RD
YPSILANTI, MI 48197

YROARK LINDSAY
61 DEPOT RD
EAST KINGSTON, NH 03827

YU,SIHYEON
5600 STILLWATER COURT
BURKE, VA 22015

YU,WAI K
4014 WEST 234 PLACE
TORRANCE, CA 90505

YUH MEI JONG CHANG
5128 KINGSWOOD DR
CARMEL, IN 46033

YUKIE, TIMOTHY D
1182 5TH AVE
AKRON, OH 44306

YUN,SEAN S
19060 GROUSE TERRACE
LANSDOWNE, VA 20176

YUNG,WAI
569 SMITHFIELD ROAD
NORTH PROVIDENCE, RI 02904

YUNGAI,TONI A
765 E 400 S 122
SALT LAKE CITY, UT 84102

YVES JEANTY
159 ALGONQUIN ST
BROCKTON, MA 02302

YVETTE A GONZALES AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA , STE 700
ALBUQUERQUE, NM 87102

YVETTE DUERKOP
838 W CHOLLA ST
CASA GRANDE, AZ 85222

YVONNE RODRIGUEZ AND FREEDMAN BOYD
HOLLANDER GOLDBERG URIAS & WARD PA
20 FIRST PLAZA, STE 700
ALBUQUERQUE, NM 87102

ITT Educational Services, Inc. - U.S. Mail

Z BLINDS
680 P ST
SUITE B
FRESNO, CA 93721

Z22 MANAGEMENT CO
443 RACHEL LANE
AVON LAKE, OH 44102

ZAAGMAN,STEVEN E
8647 TRAIL BLAZER DR
BRYON CENTER, MI 49315

ZABINSKY, SCOTT E
1212 WOLCOTT COURT
WESTFIELD, IN 46074

ZABSONRE, WENDKOUNI M
10840 COTTONWOOD LN
APT 27
OMAHA, NE 08164

ZACCARDELLI,WILLIE
5556 RIDGE ROAD
PARMA, OH 44129

ZACHARY GAMACHE
681 EAST MAIN STREET EXT
NORTH ADAMS, MA 01247

ZACHARY LONGDEN
10167 LUCCA BLUFF ST
LAS VEGAS, NV 89178

ZADACH,PAUL B
19991 BARLETTA LANE
APT 1916
ESTEERO, FL 33928

ZADEH,AHMAD
3157 BRADFORD WOOD COURT
OAKTON, VA 22124

ZAGADINOW,SAMANTHA D
450 TOMLINSON RD
PHILADELPHIA, PA 19116

ZAHEDI,MASOUD
19749 EAGLE RIDGE LANE
PORTER RANCH, CA 91326

ZAHN,ALISON P
4025 PEBBLE BRANCH RD
ELLICOTT CITY, MD 21042

ZAHRAOUI,AZIZ
3332 LYNNHURST BLVD
CHESAPEAKE, VA 23321

ZAK,JOSHUA W
426 COUNTRY CLUB DR
WINCHESTER, KY 40391

ZAKARIA,SHEREEN G
61096 WINTERBERRY DRIVE
WASHINGTON, MI 48094

ZAKARIAN,MARK D
2806 S PARK LN
SPOKANE, WA 99212

ZAKI,SOHAIR S
5410 19TH STREE
57
TORRANCE, CA 90503

ZAKKARY, MOAMAR
136 WHITBY COURT
ELGIN, SC 29045

ZALDIVAR,DIANA L
831 N. SWALLOW LN
GILBERT, AZ 85234

ZAMAN,TAMARA J
7383 OLIVE TREE LANE
HIGHLAND, CA 92346

ZAMANI, ATAOLLAH
12633 MEMORIAL DR
#164
HOUSTON, TX 77024

ZAMANIS,CASSANDRA
8980 TANGLEWOOD DR
RANCHO CUCAMONGA, CA 91701

ZAMBITO, JENNIE L
101 SORREL LANE
HUBERT, NC 28539

ZAMBRANO, CYNTHIA M
9680 GRANITE RIDGE DRIVE
SAN DIEGO, CA 92123

ZAMBRANO,CYNTHIA
3777 JUST STREET
SAN DIEGO, CA 92154

ZAMBRANO,GUADALUPE
3654 N 31ST ST
SAN DIEGO, CA 92104

ZAMORA DIAZ,NADIA F
8387 SILVERBELL LOOP
BROOKSVILLE, FL 34613

ZAMORE,BRADEN P
30 KESSLER FARM DRIVE
APT 534
NASHUA, NH 03063

ZAMPELLA JR,DOMINIC
3484 GERBER DAISY LANE
OVIEDO, FL 32766

ZANAZZI,JOHN A
3132 COWLEY WAY
#1
SAN DIEGO, CA 92117

ZANE,WILLIAM
2506 STEPHENS GRANT DR.
SUGAR LAND, TX 77479

ZAP PEST CONTROL LLC
P.O. BOX 1853
MEDIA, PA 19063-8853

ZAPALAC,MARK S
5477 AVE D ST
SEALY, TX 77474

ZAPHON WILSON
1519 OAKWOOD DR
RALEIGH, NC 27610

ZAPINSKI,JOSEPH M
3076 W RATTALEE LAKE RD
HOLLY, MI 48442

ZAPOLNIK,JACOB G
28301 LINCOLN RD
BAY VILALGE, OH 44140

ZARABIAN,ZAHRA
40 BROOKVIEW
DANA POINT, CA 92629

ZARAGOZA SANCHEZ,JORGE A
7068 ARGYLE AVE
SAN BERNARDINO, CA 92404

ZARATE,BERTHA T
7826 CLEON AVE.
SUN VALLEY, CA 91352

ZARGHAMNIA,HOMEIRA
2613 NW 58TH PL
OKLAHOMA CITY, OK 73112

ZARING,LISA M
1506 WILLIAM HOWARD TAFT RD
#8
CINCINNATI, OH 45206

ZARLING,SARAH C
6011 JAMESTOWN COURT
EVANSVILLE, IN 47715

ZARRINI,HALEH
17139 E NEU TOWNE PKWY
PARKER, CO 80134

ZATTIERO,DENNIS G
19832 TOP ROAD
GREENLEAF, ID 83626

ZAVALA, MARK M
1003 HERMINE
SAN ANTONIO, TX 78201

ZAVALETA,RICHARD P
15669 SW 73RD CIRCLE TERRACE
APT 42
MIAMI, FL 33193

ZAVALZA,RICHMOND G
20 UNIVESITY DRIVE
BOX 247
NASHUA, NH 03063

ZAVODNY,CATHERINE M
18342 WINDING OAK
MIDDLEBURG HEIGHTS, OH 44130

ZAZUETA, JORGE
11435 BROUGHAM RUN
FORT WAYNE, IN 46845

ZEDS RESTAURANT
12510 MCCALLEN PASS
AUSTIN, TX 78753

ZEE MEDICAL SERVICE
10449 OLD PLACERVILLE RD
P.O. BOX 22
FAIR OAKS, CA 95628

ZEE MEDICAL SERVICE
107 SOUTH BRYANT STREET
OJAI, CA 93023

ZEE MEDICAL SERVICE
16631 BURKE LANE
HUNTINGTON BEECH, CA 92647

ZEE MEDICAL SERVICE
1721 A JUNCTION AVENUE
P.O. BOX 610878
SAN JOSE, CA 95161-0878

ZEE MEDICAL SERVICE
2429 WALNUT RIDGE
DALLAS, TX 75229

ZEE MEDICAL SERVICE
2745B LEISCZS BRIDGE RD
READING, PA 19605

ZEE MEDICAL SERVICE
2748 CAVANAGH COURT
HAYWARD, CA 94545

ZEE MEDICAL SERVICE
2845 S WORKMAN MILL RD
WHITTIER, CA 90601

ZEE MEDICAL SERVICE
38227 WESTERN PARKWAY
WILLOUGHBY, OH 44094

ZEE MEDICAL SERVICE
5360 W 84TH ST
INDIANAPOLIS, IN 46268-1517

ZEE MEDICAL SERVICE
P.O. BOX 1210
INDIAN TRAIL, NC 28079

ZEE MEDICAL SERVICE
P.O. BOX 204683
DALLAS, TX 75320

ZEE MEDICAL SERVICE
P.O. BOX 22
FAIR OAKS, CA 95628

ZEE MEDICAL SERVICE
P.O. BOX 2928
DECATUR, AL 35602

ZEE MEDICAL SERVICE
P.O. BOX 34220
MEMPHIS, TN 38184-0220

ZEE MEDICAL SERVICE
P.O. BOX 35
SOUTH HOUSTON, TX 77587

ZEE MEDICAL SERVICE
P.O. BOX 4398
CHESTERFIELD, MO 63006-4398

ZEE MEDICAL SERVICE
P.O. BOX 4523
CHESTERFIELD, MO 63006-4523

ZEE MEDICAL SERVICE
P.O. BOX 4530
CHESTERFIELD, MO 63006-4530

ZEE MEDICAL SERVICE
P.O. BOX 4546
CHESTERFIELD, MO 63006-4546

ZEE MEDICAL SERVICE
P.O. BOX 45761
OMAHA, NE 68145-0761

ZEE MEDICAL SERVICE
P.O. BOX 4602
CHESTERFIELD, MO 63006-4602

ZEE MEDICAL SERVICE
P.O. BOX 4603 - SC134
CHESTERFIELD, MO 63006-4603

ZEE MEDICAL SERVICE
P.O. BOX 4604
CHESTERFIELD, MO 63006-4604

ZEE MEDICAL SERVICE
P.O. BOX 4631
CHESTERFIELD, MO 63006

ZEE MEDICAL SERVICE
P.O. BOX 4805
MISSOULA, MT 59806

ZEE MEDICAL SERVICE
P.O. BOX 58627
SEATTLE, WA 98138-1627

ZEE MEDICAL SERVICE
P.O. BOX 781503
INDIANAPOLIS, IN 46278-8503

ZEE MEDICAL SERVICE
P.O. BOX 781523
INDIANAPOLIS, IN 46278-8523

ZEE MEDICAL SERVICE
P.O. BOX 781525
INDIANAPOLIS, IN 46278-8525

ZEE MEDICAL SERVICE
P.O. BOX 781553
INDIANAPOLIS, IN 46278-8553

ZEE MEDICAL SERVICE
P.O. BOX 781554
INDIANAPOLIS, IN 46278-8554

ZEE MEDICAL SERVICE
P.O. BOX 781572
INDIANAPOLIS, IN 46278-8572

ZEE MEDICAL SERVICE
P.O. BOX 781583
INDIANAPOLIS, IN 46278-8583

ZEE MEDICAL SERVICE
PO BOX 22
FAIR OAKS, CA 95628

ZEEMAN,RICHARD G
1774 ALBANIAN DRIVE
CARMEL, IN 46032

ZEG VENTURES LLC
3331 SEVERN AVE STE 200
METAIRIE, LA 70002

ZEG VENTURES, LLC
C/O REMAX COMMERCIAL BROKERS, INC.
3331 SEVERN AVENUE
SUITE 200
METAIRIE, LA 70002

ZEG VENTURES, LLC
COMMERCIAL BROKERS PROPERTY MGT.
3331 SEVERN AVENUE
SUITE 200
METAIRIE, LA 70002

ZEIDERS,SUSANNE E
47 W MAIN ST
NEW KINGSTOWN, PA 17072

ZEIDMAN,BARRY W
1936 SE 8TH AVE
CAPE CORAL, FL 33990

ZEIGLER, STEPHANIE L
13513 HOLLOW ROCK RD
#C
OKLAHOMA CITY, OK 73120

ZEIMET,LUCAS G
869 COUNTY RD A
EDGERTON, WI 55534

ZEITLIN,STEVEN B
419 WEST ELLSWORTH LANE
BAYSIDE, WI 53217

ZELANO,BARBARA A
2850 E BLACKLIDGE DR
TUCSON, AZ 85716

ZELENKA,COREY M
351 KEN COURT
BRUNSWICK, OH 44212

ZELIGMAN,STEVEN N
1633 WAFF ROAD
VIRGINIA BEACH, VA 23464

ZELIN,MICHAEL G
4129 ORCHID DR
HERNANDO BEACH, FL 34607

ZELMA ANDERSON
7654 PLUNGING FALLS DR
LAS VEGAS, NV 89131

ZELMAN,STANLEY S
5809 NEW BERNE RD
FREDERICKSBURG, VA 22407

ZEMAN,DONALD H
P.O. BOX 1152
OCEANSIDE, CA 92051

ZEMAN,SAMUEL
37 COLBURN DR
SHARON, MA 02067

ZEMRAK, MICHAEL A
10138 ELMHURST
HOUSTON, TX 77075

ZEPEDA,KRISTIAN P
8911 BOX ELDER COURT
FONTANA, CA 92335

ZEPHYRHILLS DIRECT
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

ZEPPES PIZZERIA
25780 MILES RD
BEDFORD HTS, OH 44146

ZEPPUHAR, ALAN W
EIGHT PARKWAY CENTER
PITTSBURGH, PA 15220-3801

ZERMENO,ALVARO
4339 35TH ST.
SAN DIEGO, CA 92104

ZETAR,TENESHA G
8010 ENCHANTED FOREST DR
HOUSTON, TX 77088

ZEVALLOS,ADRIANA E
450 SOMERSET WAY
WESTON, FL 33326

ZEVALLOS,EDMUNDO M
450 SOMERSET WAY
WESTON, FL 33326

ZEVLEVER, NICOLE S
12815 MARINERS POINTE CT.
ST. LOUIS, MO 63141

ZEWDE,TIGIST
961 MERRITT GROVE LANE
CINCINNATI, OH 45255

ZHANG, YUDE
51 GOLDEN EAGLE
IRVINE, CA 92620

ZHANG, ZHIFENG
HUALI RD #1 HUALI XUE YUAN
GUANG SHAN ROAD
ZENG CHENG DISTRICT, GUANGZHOU
GUANGDONG
CHINA

ZHANG,BINBIN
7500 CAHILL RD
APT 116C
EDINA, MN 55439

ZHANG,BING
19 AMATO
MISSION VIEJO, CA 92692

ZHAO, BO
1133 ROSEPINE DRIVE
CARY, NC 27519

ZIC, WILLIAM G
1206 GREEN STREET
NEW LENOX, IL 60451

ZIEFLE,JACOB W
317 CENTERTON RD
BRIDGETON, NJ 08302

ZIEGEMEIER, MIRANDA M
117 WHITETAIL CROSSING DRIVE
TROY, MO 63379

ZIEGLER,LEIGH S
7253 TIMBER NOLL DR.
W. CHESTER, OH 45069

ZIELINSKI,ANGELA S
458 DICK RD
A2
DEPEW, NY 14043

ZIEMER STAYMAN WEITZEL SHOULDERS
LLP
P.O. BOX 916
EVANSVILLE, IN 47706-0916

ZIESKE,NICOLE K
52 AVON CT
WEST SAND LAKE, NY 12196

ZIMMER,ROBERT
15090 MOCK RD
BERLIN CENTER, OH 44401

ZIMMERMAN, IRA S
11125 SCHUETZ RD
ST LOUIS, MO 63146

ZIMMERMAN, MICHAEL H
112 KEVIN DRIVE
ZIONSVILLE, IN 46077

ZIMMERMAN,ZACHARY L
2598 PARKWOOD DR
GREEN BAY, WI 54304

ZIMOMRA,ZACHARY R
211 GOLF DR
CORTLAND, OH 44410

ZINDLER SERVICE CO INC
2450 FONDREN
SUITE 113
HOUSTON, TX 77063

ZING LEADERSHIP DEVELOPMENT SYSTEMS LLC
P.O. BOX 1041
MARION, MA 02738

ZINN, NIOMI T
13518 107TH AVE COURT EAST
PUYALLUP, WA 98374

ZINSMEISTER, DAN
1429 WHEELER COURT
UNIT F
MADISON, WI 53704

ZION,MOZETTA
7045 NE CLEVELAND AVE
PORTLAND, OR 97211

ZNIDI,FAYCAL A
1701 WESTPART DR
APT 67
LITTLE ROCK, AR 72204

ZOHAR,ALYSS M
1497 MELROSE AVENUE
KETTERING, OH 45409

ZOHREH,SASHA J
1801 N 83RD AVE
#1053
PHOENIX, AZ 85035

ZOLLINGER,SCOTT A
1535 NE 10TH PL
CANBY, OR 97013

ZOOM DRAIN AND SEWER SERVICE
915 S TROOPER RD
NORRISTOWN, PA 19403

ZOOM INFORMATION INC
307 WAVERLEY OAKS RD
SUITE 405
WALTHAM, MA 02452

ZOOVE
P.O. BOX 8201
PASADENA, CA 91109-8201

ZORKO ELECTRIC INC
P.O. BOX 100
DUVALL, WA 98019

ZOUROB,NABIH Y
7252 ANDOVER DR
CANTON, MI 48187

ZUBER,NICOLE R
14989 ROAD 31
ANTWERP, OH 45813

ZUCKERMAN SPAEDER LLP
1800 M STREET NW
STE 1000
WASHINGTON, DC 20036-5807

ZUEHR,SHANNON P
2776 S. 49TH ST.
MILWAUKEE, WI 53219

ZUEL,JULI D
9835 E. 37TH ST
TULSA, OK 74146

ZUERCHER,MATTHEW D
16705 GREENSBORO DRIVE
WESTFIELD, IN 46074

ZUKES LANDSCAPE INC
3373 LUYUNG DR
RANCHO CORDOVA, CA 95742

ZUKOSKI,JENNIFER L
940 MAIN STREET
APT 7
TEWKSBURY, MA 01876

ZULICK, KELLY L
111 BUTLER RD
BUTLER, PA 16001

ZUMPANO JR, DARREN G
1142 ALGONQUIN DR
PITTSBURGH, PA 15205

ZUMWALT CONSTRUCTION INC
5520 E LAMONA AVE
FRESNO, CA 93727

ZUMWALT,NICHOLAS L
4105 SOUTH CHESTNUT AVE
BROKEN ARROW, OK 74011

ZUNI COFFEE CO
P.O. BOX 37230
ALBUQUERQUE, NM 87176

ZUNI TOURISM PROGRAM
P.O. BOX 339
ZUNI, NM 87327

ZUP,RAMONA D
96 WHIPPORWILL DR
PAWLEYS ISLAND, SC 29585

ZUPAC,DRAGAN
1872 W. THOMPSON WAY
CHANDLER, AZ 85286

ZURLINO, MARKUS P
11874 LOCUS LANE
NOBLESVILLE, IN 46060

ZURN,JANE B
7235 SPRING VILLAS CIR
ORLANDO, FL 32819

ZUROSKI,RYAN E
4039 KILLINGTON CT
EAGLEVILLE, PA 19403

ZUTTEL,PAUL A
2425 LAUREL FALLS LN
RALEIGH, NC 27603

ZUZIAK,KARRAH D
202 ALMORA LOOP
MOORESVILLE, NC 28115

ZVARA,LYNN M
453 JANET DRIVE
CANFIELD, OH 44406

ZVOLANEK,CLAIRE M
224 MARSHALL ROAD
BENSENVILLE, IL 60106

ZWARTEC DISPLAYS
323 W GLENLORD ROAD
SAINT JOSEPH, MI 49085

ZWOLAK, JESSICA A
276 WASHINGTON AVE
UPPER
KENMORE, NY 14217

ZYACORP ENTERTAINMENT
80 PALOMINO LN
SUITE 204
BEDFORD, NH 03110

ZYACORP ENTERTAINMENT
P.O. BOX 6231
MANCHESTER, NH 03108

ZYLA, JASON R
21164 HILLCREST STREET
CLINTON TOWNSHIP, MI 48036

ZYRA CLASS
7526 MANIGOLD CT
ALEXANDRIA, VA 22315

Parties Served:  205352