**<u>Exhibit E</u>**

[Invoices]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| ITT EDUCATIONAL SERVICES, INC., *et al.*[1] | ) | Case No.  16-07207-JMC-7A |
| | ) | |
| Debtors. | ) | Jointly Administered |

**NOTICE OF INVOICE FOR PROSKAUER ROSE LLP'S FEES AND
EXPENSES FOR THE PERIOD FEBRUARY 1, 2017 THROUGH MARCH 31, 2017**

Proskauer Rose LLP ("Proskauer"), co-counsel to Deborah J. Caruso, the trustee

appointed in the above-captioned cases (the "Trustee"), pursuant to the *Order Granting Trustee's*

*Motion for Authority to Establish Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals Effective as of February 1, 2017* (the "Interim Compensation

Procedures Order") [Doc 1569], hereby provides notice of Proskauer's fees and expenses for the

period February 1, 2017 through and including March 31, 2017 (the "Compensation Period"),

which have previously been approved by the Trustee.  Itemized statements of Proskauer's time

and expenses for the Compensation Period are attached hereto as **Exhibits A and B**, which are

incorporated herein by reference.

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Authorized to Provide Professional Services to: | The Trustee |
| Date of Order Authorizing Employment: | Order entered October 11, 2016 [Doc 327] *nunc pro tunc* to September 16, 2016 |
| Interim Fees & Expenses Paid to Date Prior to Compensation Period: | $2,673,795.16 |
| Period for Which Compensation is Sought: | February 1, 2017 through March 31, 2017 |
| Total Fees for Compensation Period: | $1,150,651.50 |
| Total Expenses for Compensation Period:[2] | $37,970.90 |

---

[1]  The debtors in these cases, along with the last four digits of their respective federal tax identification numbers are ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980].

[2]  Expenses reimbursement requested reflects voluntary reductions totaling $1,458.11.

Fees to be Held Back
for Compensation Period:                                    $230,130.30 _____

Fees to be Paid for Compensation Period:        $920,521.20 _____

Total to be Paid for Compensation Period:      $958,492.10 _____

Current Balance of Holdback,
including this Compensation Period:                $230,130.30 _____

Pursuant to the *Notice, Case Management and Administrative Procedures* (the "Case Management Procedures") approved by the Court on October 4, 2016 [Doc 220], the Trustee will serve a copy of this notice on the following (as defined in the Case Management Procedures):

(a) the Core Group; (b) the Request for Notice List; and (c) the Appearance List.

**NOTICE IS GIVEN**, that pursuant to the Interim Compensation Procedures Order, any objection to this notice must be in writing and filed with the Bankruptcy Clerk by no later than **4:00 p.m. (prevailing Eastern time) on May 12, 2017**.  Those not required or not permitted to file electronically must deliver any objection by U.S. mail, courier, overnight/express mail or in person at:

> 116 U.S. Courthouse
> 46 East Ohio Street
> Indianapolis, IN 46204

The objecting party must also serve a copy of the written objection upon Proskauer, at Proskauer Rose LLP, 70 West Madison, Suite 3800, Chicago, Illinois 60602 (Attn: Jeff J. Marwil).  **In the event an objection is NOT timely filed, the Trustee is authorized to pay 80% of the total fees and 100% of the total expenses incurred during the Compensation Period, subject to the availability of funds as determined by the Trustee.**

**NOTICE IS FURTHER GIVEN** that all objections shall (a) specifically identify the time entries to which the objecting party objects, (b) conspicuously state the nature of the objection, and (c) identify the amount of fees or costs proposed to be paid pursuant to this notice to which the objection is made.  If an objecting party objects to only a portion of the proposed compensation, then the Trustee is authorized to pay the amount of the compensation or expense reimbursement which is not challenged, subject to the availability of funds as determined by the Trustee.

**NOTICE IS FURTHER GIVEN** that in the event an objection is timely filed, a hearing on this notice and the objection will be conducted on **June 14, 2017 at 1:30 p.m. (prevailing Eastern time)**, in Room 325 of the United States Courthouse, 46 East Ohio Street, Indianapolis, IN 46204.

[*Remainder of Page Intentionally Left Blank*]

Dated: May 5, 2017
        Indianapolis, Indiana

Respectfully submitted,

/s/ Jeff J. Marwil
Jeff J. Marwil (admitted *pro hac vice*)
Peter J. Young
Jeramy D. Webb
Eric J. Langston
**PROSKAUER ROSE LLP**
70 West Madison, Suite 3800
Chicago, Illinois 60602-4342
Telephone: (312) 962-3550
Facsimile: (312) 962-3551

/s/ Meredith R. Theisen
Deborah J. Caruso (Atty. No. 4273-49)
John C. Hoard (Atty. No. 8024-49)
James E. Rossow Jr. (Atty. No. 21063-29)
Meredith R. Theisen (Atty. No. 28804-49)
**RUBIN & LEVIN, P.C.**
135 N. Pennsylvania Street, Suite 1400
Indianapolis, Indiana 46204
Telephone: (317) 634-0300
Facsimile: (317) 263-9411

                –and–

*Co-counsel to the Trustee*

Timothy Q. Karcher (admitted *pro hac vice*)
Michael T. Mervis
Jared D. Zajac
Russell T. Gorkin
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone: (212) 969-3000
Facsimile: (212) 969-2900

*Co-counsel to the Trustee*

## CERTIFICATE OF SERVICE

I hereby certify that on May 5, 2017, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period February 1, 2017 through March 31, 2017* was filed electronically. Pursuant to Section IV.C.3(a) of the Case Management Procedures, notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

Robert N Amkraut     ramkraut@riddellwilliams.com
Scott S. Anders     scott.anders@jordanramis.com, litparalegal@jordanramis.com
Manuel German Arreaza     manuel.arreaza@cfpb.gov
Todd Allan Atkinson     tatkinson@ulmer.com
Darren Azman     dazman@mwe.com
Joseph E Bain     joe.bain@emhllp.com
Kay Dee Baird     kbaird@kdlegal.com,
rhobdy@kdlegal.com;crbpgpleadings@kdlegal.com;ayeskie@kdlegal.com
Michael I. Baird     baird.michael@pbgc.gov, efile@pbgc.gov
Christopher E. Baker     cbaker@hbkfirm.com, thignight@hbkfirm.com
James David Ballinger     jim@kentuckytrial.com, jennifer@kentuckytrial.com

Joseph E. Bant    jebant@lewisricekc.com
William J. Barrett    william.barrett@bfkn.com, mark.mackowiak@bfkn.com
Ashley Flynn Bartram    ashley.bartram@oag.texas.gov, elizabeth.martin@oag.texas.gov
Alex M Beeman    alex@beemanlawoffice.com, alexbeemanECF@protonmail.com
Thomas M Beeman    tom@beemanlawoffice.com
Richard James Bernard    rbernard@foley.com
Brandon Craig Bickle    bbickle@gablelaw.com
Robert A. Breidenbach    rab@goldsteinpressman.com
Kayla D. Britton    kayla.britton@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Jason R Burke    jburke@bbrlawpc.com, kellis@bbrlawpc.com
Julie A Camden    jc@camlawyers.com, sd@camlawyers.com
Yan Cao    yacao@law.harvard.edu
Kevin M. Capuzzi    kcapuzzi@beneschlaw.com,
chartman@beneschlaw.com;docket@beneschlaw.com
James E. Carlberg    jcarlberg@boselaw.com,
mwakefield@boselaw.com;rmurphy@boselaw.com
Steven Dean Carpenter    scarpenter1@dor.in.gov
Deborah Caruso    dcaruso@rubin-levin.net, dwright@rubin-levin.net;jkrichbaum@rubin-
levin.net;atty_dcaruso@bluestylus.com
Deborah J. Caruso    trusteecaruso@rubin-levin.net, DJC@trustesolutions.net
Joshua W. Casselman    jcasselman@rubin-levin.net, angie@rubin-
levin.net;atty_jcasselman@bluestylus.com
Ben T. Caughey    ben.caughey@mcdlegalfirm.com
Sonia A. Chae    chaes@sec.gov
John Andrew Chanin    jchanin@lindquist.com, srummery@lindquist.com
Michael Edward Collins    mcollins@manierherod.com
Michael Anthony Collyard    mcollyard@robinskaplan.com, rhoule@robinskaplan.com
Eileen Connor    econnor@law.harvard.edu
Lawrence D. Coppel    lcoppel@gfrlaw.com
Heather M. Crockett    Heather.Crockett@atg.in.gov,
carrie.spann@atg.in.gov;molly.funk@atg.in.gov
J Russell Cunningham    rcunningham@dnlc.net, reaster@dnlc.net
David H DeCelles    david.h.decelles@usdoj.gov
Dustin R. DeNeal    dustin.deneal@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Laura A DuVall    Laura.Duvall@usdoj.gov, Catherine.henderson@usdoj.gov
Henry A. Efroymson    henry.efroymson@icemiller.com
Abby Engen    aengen@nmag.gov, eheltman@nmag.gov
Annette England    annette.england@btlaw.com
Charles Anthony Ercole    cercole@klehr.com, acollazo@klehr.com
Carolyn Meredith Fast    carolyn.fast@ag.ny.gov
Elaine Victoria Fenna    elaine.fenna@morganlewis.com
Andrew W Ferich    awf@chimicles.com
Patrick F.X. Fitzpatrick    pfitzpatrick@beneschlaw.com,
docket@beneschlaw.com;sgarsnett@beneschlaw.com;ccanny@beneschlaw.com;mdabio@benes

chlaw.com
John David Folds     dfolds@bakerdonelson.com, sparson@bakerdonelson.com
Jennifer N Fountain     jfountain@iislaw.com, sfilippini@iislaw.com
Sarah Lynn Fowler     Sarah.Fowler@icemiller.com, Kathy.chulchian@icemiller.com
Lydia Eve French     lydia.french@state.ma.us
Jonathan William Garlough     jgarlough@foley.com, mstockl@foley.com;mdlee@foley.com
Robert P Goe     rgoe@goeforlaw.com
Douglas Gooding     dgooding@choate.com
John Andrew Goodridge     jagoodridge@jaglo.com, angray@jaglo.com;dwhiggs@jaglo.com
Michael Wayne Grant     michael.w.grant@doj.state.or.us
Alan Mark Grochal     agrochal@tydingslaw.com
Julian Ari Hammond     Jhammond@hammondlawpc.com, ppecherskaya@hammondlawpc.com
Wallace M Handler     whandler@swappc.com, jnicholson@swappc.com
Adam Craig Harris     adam.harris@srz.com
Brian Hauck     bhauck@jenner.com
Jeffrey M. Hawkinson     jhawkinson@pcslegal.com, danderson@pcslegal.com
Claude Michael Higgins     Michael.Higgins@ag.ny.gov
Michael W. Hile     mhile@jacobsonhile.com, assistant@jacobsonhile.com
Sean M Hirschten     shirschten@psrb.com
Robert M. Hirsh     robert.hirsh@arentfox.com
John C. Hoard     johnh@rubin-levin.net, jkrichbaum@rubin-levin.net;atty_jch@trustesolutions.com
Andrew E. Houha     bkecfnotices@johnsonblumberg.com
James C Jacobsen     jjacobsen@nmag.gov, eheltman@nmag.gov
Christine K. Jacobson     cjacobson@jacobsonhile.com, assistant@jacobsonhile.com
Jay Jaffe     jay.jaffe@faegrebd.com, sarah.herendeen@faegrebd.com;rachel.jenkins@faegrebd.com
Benjamin F Johns     bfj@chimicles.com, klw@chimicles.com
Russell Ray Johnson     russj4478@aol.com
Kenneth C. Jones     kcjones@lewisricekc.com
Anthony R. Jost     tjost@rbelaw.com, baldous@rbelaw.com
Timothy Q. Karcher     tkarcher@proskauer.com
Taejin Kim     tae.kim@srz.com
Edward M King     tking@fbtlaw.com, lsugg@fbtlaw.com;tking@ecf.inforuptcy.com
Roy F. Kiplinger     bankruptcy@kiplingerlaw.com, bankruptcy@kiplingerlaw.com
Harris J. Koroglu     hkoroglu@shutts.com, fsantelices@shutts.com
Lawrence Joel Kotler     ljkotler@duanemorris.com
Robert R Kracht     rrk@mccarthylebit.com
Andrew L. Kraemer     akraemer@johnsonblumberg.com, akraemerlawoffice@att.net
Jerrold Scott Kulback     jkulback@archerlaw.com
Jay R LaBarge     jlabarge@stroblpc.com
Jordan A Lavinsky     jlavinsky@hansonbridgett.com
David S Lefere     dlefere@mikameyers.com, jfortney@mikameyers.com
Martha R. Lehman     mlehman@salawus.com, marthalehman87@gmail.com;pdidandeh@salawus.com
Gary H Leibowitz     gleibowitz@coleschotz.com,

jdonaghy@coleschotz.com;pratkowiak@coleschotz.com
Donald D Levenhagen     dlevenhagen@landmanbeatty.com
Melinda Hoover MacAnally     Melinda.MacAnally@atg.in.gov, Carrie.Spann@atg.in.gov
Christopher John Madaio     Cmadaio@oag.state.md.us
John A. Majors     jam@morganandpottinger.com, majormajors44@yahoo.com
Steven A. Malcoun     dsmith@mayallaw.com
Jonathan Marshall     jmarshall@choate.com
Thomas Marvin Martin     tmmartin@lewisricekc.com
Jeff J. Marwil     jmarwil@proskauer.com,
npetrov@proskauer.com;pyoung@proskauer.com;jwebb@proskauer.com
Patrick Francis Mastrian     Patrick.mastrian@ogletreedeakins.com,
dayna.kistler@ogletreedeakins.com
Ann Wilkinson Matthews     amatthews@ncdoj.gov
Rachel Jaffe Mauceri     rachel.mauceri@morganlewis.com
Michael K. McCrory     mmccrory@btlaw.com, bankruptcyindy@btlaw.com
Maureen Elin McOwen     molly.mcowen@cfpb.gov
Harley K Means     hkm@kgrlaw.com, kmw@kgrlaw.com;smr@kgrlaw.com
Toby Merrill     tomerrill@law.harvard.edu
Robert W. Miller     rmiller@manierherod.com
Thomas E Mixdorf     thomas.mixdorf@icemiller.com, carla.persons@icemiller.com
Evgeny Grigori Mogilevsky     eugene@egmlegal.com, jolynn@egmlegal.com
James P Moloy     jmoloy@boselaw.com,
dlingenfelter@boselaw.com;mwakefield@boselaw.com
Ronald J. Moore     Ronald.Moore@usdoj.gov
Hal F Morris     hal.morris@oag.texas.gov
Kevin Alonzo Morrissey     kmorrissey@lewis-kappes, soliver@lewis-
kappes.com;leckert@lewis-kappes.com;kwilliams@lewis-kappes.com
Whitney L Mosby     wmosby@bgdlegal.com, floyd@bgdlegal.com;smays@bgdlegal.com
C Daniel Motsinger     cmotsinger@kdlegal.com,
cmotsinger@kdlegal.com;crbpgpleadings@kdlegal.com;shammersley@kdlegal.com;ayeskie@k
dlegal.com
Lee Duck Moylan     lmoylan@klehr.com, acollazo@klehr.com
Abraham Murphy     murphy@abrahammurphy.com
Justin Scott Murray     jmurray@atg.state.il.us
Alissa M. Nann     anann@foley.com, DHeffer@foley.com
Henry Seiji Newman     hsnewman@dglaw.com
Kevin M. Newman     knewman@menterlaw.com, kmnbk@menterlaw.com
Cassandra A. Nielsen     cnielsen@rubin-levin.net, atty_cnielsen@bluestylus.com
Ryan Charles Nixon     rcnixon@lamarcalawgroup.com
Kathryn Elizabeth Olivier     kathryn.olivier@usdoj.gov,
denise.woody@usdoj.gov;kristie.baker@usdoj.gov
Gregory Ostendorf     gostendorf@scopelitis.com, agregory@scopelitis.com
Pamela A. Paige     ppaige@plunkettcooney.com, amiller@plunkettcooney.com
Danielle Ann Pham     danielle.pham@usdoj.gov
Zachary David Price     zach@indianalawgroup.com
Jack A Raisner     jar@outtengolden.com

Jonathan Hjalmer Reischl    jonathan.reischl@cfpb.gov
James Leigh Richmond    James.Richmond@fldoe.org
Melissa M. Root    mroot@jenner.com
David A. Rosenthal    darlaw@nlci.com
James E Rossow    jim@rubin-levin.net, ATTY_JER@trustesolutions.com;robin@rubin-levin.net;lisa@rubin-levin.net
Rene Sara Roupinian    rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.com;gl@outtengolden.com
Victoria Fay Roytenberg    vroytenberg@law.harvard.edu, moconnorgrant@law.harvard.edu
Craig Damon Rust    craig.rust@doj.ca.gov, Lindsay.Bensen@doj.ca.gov
Karl T Ryan    kryan@ryanesq.com, lindsey@ryanesq.com
Joseph Michael Sanders    jsanders@atg.state.il.us
Thomas C Scherer    tscherer@bgdlegal.com, floyd@bgdlegal.com
James R. Schrier    jrs@rtslawfirm.com, lrobison@rtslawfirm.com;jlandes@rtslawfirm.com
Ronald James Schutz    rschutz@robinskaplan.com
H. Jeffrey Schwartz    jschwartz@robinskaplan.com
Courtney Michelle Scott    cscott1@dor.in.gov
William E Smith    wsmith@k-glaw.com, clipke@k-glaw.com
Patricia K. Smoots    psmoots@mcguirewoods.com
Lauren C. Sorrell    lsorrell@kdlegal.com, ayeskie@kdlegal.com;swaddell@kdlegal.com
Catherine L. Steege    csteege@jenner.com, mhinds@jenner.com;thooker@jenner.com
Jesse Ellsworth Summers    esummers@burr.com, sguest@burr.com
Jonathan David Sundheimer    jsundheimer@btlaw.com
Nancy K. Swift    nswift@buchalter.com, cbohnsack@buchalter.com
Eric Jay Taube    eric.taube@wallerlaw.com,
annmarie.jezisek@wallerlaw.com;sherri.savala@wallerlaw.com
Meredith R. Theisen    mtheisen@rubin-levin.net, dwright@rubin-levin.net;mcruser@rubin-levin.net
Meredith R. Theisen    mtheisen@rubin-levin.net, jkrichbaum@rubin-levin.net;lisa@rubin-levin.net;atty_mtheisen@bluestylus.com
Jessica L Titler    jt@chimicles.com
Todd Christian Toral    todd.toral@dlapiper.com, todd-toral-9280@ecf.pacerpro.com
Ronald M. Tucker    rtucker@simon.com, cmartin@simon.com;bankruptcy@simon.com
U.S. Trustee    ustpregion10.in.ecf@usdoj.gov
Michael Ungar    MUngar@mwe.com
Sally E Veghte    sveghte@klehr.com, acollazo@klehr.com
Rachel Claire Verbeke    rverbeke@stroblpc.com
Amy L VonDielingen    avondielingen@woodmclaw.com
Carolyn Graff Wade    Carolyn.G.Wade@doj.state.or.us
Louis Hanner Watson    louis@watsonnorris.com
Jeffrey R. Waxman    jwaxman@morrisjames.com,
jdawson@morrisjames.com;wweller@morrisjames.com
Christine M.H. Wellons    christine.wellons@maryland.gov
Philip A. Whistler    philip.whistler@icemiller.com, carla.persons@icemiller.com
Bradley Winston    bwinston@winstonlaw.com, lwheaton@winstonlaw.com

Brandon Michael Wise     bwise@prwlegal.com
Cathleen Dianne Wyatt     cwyatt@fbtlaw.com, tacton@fbtlaw.com
Joseph Yar     jyar@nmag.gov, eheltman@nmag.gov
James T Young     james@rubin-levin.net, lking@rubin-levin.net;atty_young@bluestylus.com
James E. Zoccola     jzoccola@lewis-kappes.com

I further certify that on May 5, 2017, pursuant to Section IV.C.3(c) of the Case Management Procedures, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period February 1, 2017 through March 31, 2017* was emailed to the following:

Arlington ISD/Richardson ISD:  Eboney Cobb at ecobb@pbfcm.com
CEC Red Run, LLC:  Alan M. Grochal at agrochal@tydingslaw.com
SWRE Deal V Building, LLC:  Paul Weiser at pweiser@buchalter.com
Tarrant County/Dallas County:  Elizabeth Weller at dallas.bankruptcy@publicans.com
Northwest Natural Gas Company:  Ashlee Minty at Ashlee.Minty@nwnatural.com
Solar Drive Business, LLC:  Chris W. Halling at challing@hallingmeza.com
Market-Turk Company:  Jordan A. Lavinsky at jlavinsky@hansonbridgett.com
Taxing Authority for Harris County, Texas:  John P. Dillman at houston_bankruptcy@lgbs.com
Texas Comptroller of Public Accounts:  Rachel Obaldo at rachel.obaldo@oag.texas.gov
Clear Creek Independent School District:  Carl O. Sandin at csandin@pbfcm.com
Synchrony Bank:  Recovery Management Systems Corporation at claims@recoverycorp.com
Bexar County:  Don Stecker at sanantonio.bankruptcy@publicans.com
SWRE Deal V Building, LLC:  Nancy K. Swift at nswift@buchalter.com
TN Dept. of Revenue:  Michael Willey at michael.willey@ag.tn.gov
Florida Department of Education:  Benman D. Szeto at benman.szeto@fldoe.org
Last Second Media, Inc.:  T. Todd Egland at tegland@beldenblaine.com
Hung Duong:  Kevin Schwin at kevin@schwinlaw.com
Travis County:  Kay D. Brock at kay.brock@traviscountytx.gov
Able Building Maintenance:  Scott D. Fink at bronationalecf@weltman.com
Marathon Ventures, LLC:  Daniel M. Karger at kargerlaw@gmail.com
Oklahoma County Treasurer:  Tammy Jones at tammy.jones@oklahomacounty.org
JM Partners LLC:  John Marshall at jmarshall@jmpartnersllc.com

*/s/ Meredith R. Theisen*
Meredith R. Theisen

g:\wp80\trustee\caruso\itt educational - 86723901\drafts\notice of invoice\proskauer\notice 2-2017 to 3-2017 - proskauer.doc

## Exhibit A

[February 2017 Invoice]



Proskauer Rose LLP   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**          **Invoice No. 171500343**
**TRUSTEE**                                                  **Client No. 39822**
**RUBIN LEVIN**                                              **March 20, 2017**
**135 N PENNSYLVANIA STREET, SUITE 1400**
**INDIANAPOLIS, IN 46204**

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending February 28, 2017 as set forth in the attached
client invoice.                                                    $       466,221.00

Less 50% Non-Working Travel                                                (10,533.75)

Fees Subtotal                                                              455,687.25

Disbursements and Other Charges                                             9,373.19

**Total this Invoice**                                             $       **465,060.44**

**Outstanding Invoices**

| Date | Invoice | Amount | Payments Received | Remaining Balance |
|------|---------|--------|-------------------|-------------------|
| 02/28/17 | 171500194 | 2,673,795.16 | 0.00 | 2,673,795.16 |

**Total Outstanding Invoices**                          $ **2,673,795.16**

**Total Due**                                           $    **3,138,855.60**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    March 20, 2017
TRUSTEE                                                                      Page 2
Invoice No. 171500343

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/17 | PJY | Review and analyze notices of hearings on landlords' (Tempe, AZ; Everett, WA) applications for payment of administrative expense claims (.2); review and analyze minute entries re court's disposition of filings (.1); review and analyze landlord's (Westminster, CO) application for payment of administrative expense claim (.1); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.60 | 630.00 |
| 02/01/17 | NP | Review pleadings for deadlines, update and circulate case calendar. | 0.30 | 99.00 |
| 02/01/17 | ER | Review filings. | 0.40 | 144.00 |
| 02/02/17 | JJM | Telephone conference with Hilco, D. Caruso and T. Karcher re Hilco motion, issues (.7); telephone conference with Hilco general counsel re follow-up to same (.5); telephone conference with T. Karcher re same (.3). | 1.50 | 1,912.50 |
| 02/02/17 | PJY | Review and analyze objection to motion to sell real property (Newburgh, IN). | 0.30 | 315.00 |
| 02/02/17 | JW | Continue drafting motion for request for procedures re debtors' documents. | 0.50 | 275.00 |
| 02/03/17 | PJY | Review and analyze motion to sell real property (Spokane Valley, WA), hearing notice re same. | 0.20 | 210.00 |
| 02/03/17 | NP | Review pleadings for deadlines and update and case calendar. | 0.20 | 66.00 |
| 02/06/17 | JJM | Review case calendar (.1); conference with J. Webb re document protocol motion (.1). | 0.20 | 255.00 |
| 02/06/17 | PJY | Review and analyze landlord's (Chantilly, VA) application for payment of administrative expense claim, hearing notice re same (.1); review and analyze claimant's objection to client's motion to sell real property (Newburgh, IN) (.3). | 0.40 | 420.00 |
| 02/06/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.3); review ITT-related news (.2). | 0.50 | 165.00 |
| 02/06/17 | JW | Confer with J. Marwil re motion re procedures and protocols to access ITT documents (.1); revise same (1.3). | 1.40 | 770.00 |
| 02/06/17 | EL | Review motion, proposed order and procedures. | 0.50 | 247.50 |
| 02/07/17 | JJM | Review and revise protocol motion for documents (1.1); conference with J. Webb re same (.1); emails with J. Webb re claims register analysis (.2); review and revise proposed Hilco order (.2). | 1.60 | 2,040.00 |
| 02/07/17 | PJY | Review and analyze client's motion for authority to enter into post-petition contract, motion to shorten notice of hearing re same, order granting shortened notice of hearing re same. | 0.20 | 210.00 |
| 02/07/17 | NP | Review pleadings for deadlines and update case calendar (.1); compile pleadings for J. Marwil's review (.2). | 0.30 | 99.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 3

## CASE ADMINISTRATION
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/17 | JZ | Meet with T. Karcher re case status and issues. | 0.60 | 540.00 |
| 02/07/17 | MG | Review docket, new pleadings and calendar items re case status. | 0.50 | 207.50 |
| 02/07/17 | JW | Continue drafting motion to establish procedures (.9); revise same (.9); email to GRM re same (.2); review claims register re non-student unsecured claims (.4); email to Rust Omni re claims register (.1). | 2.50 | 1,375.00 |
| 02/07/17 | ILA | Set up searches and work per R. Gorkin to identify potential account numbers in database. | 0.40 | 148.00 |
| 02/07/17 | EL | Incorporate J. Marwil's changes into motion and proposed order. | 1.40 | 693.00 |
| 02/08/17 | JJM | Meet with D. Caruso and J. Hoard re collusive real estate bid situation and resolution. | 0.80 | 1,020.00 |
| 02/08/17 | PJY | Review and analyze client's reply to claimant's objection to motion to sell real property (Newburgh, IN) (.3); review and analyze notice of proposed 2/9 hearing agenda and email from N. Petrov re same (.2); review and analyze notice of hearing on landlord's (Westminster, CO) application for payment of administrative expense claim (.1); review and analyze creditor's motion to allow late-filed claim to be treated as timely filed (.1); review and analyze debtor news reports and email from N. Petrov re same (.2). | 0.90 | 945.00 |
| 02/08/17 | NP | Review pleadings for deadlines and update case calendar (.3); review and circulate ITT-related news (.2). | 0.50 | 165.00 |
| 02/08/17 | DG | Validate final media contents and hand-deliver hard drives to J. Zajac. | 0.20 | 74.00 |
| 02/08/17 | ER | Review recent filings for case status. | 0.20 | 72.00 |
| 02/08/17 | JZ | Review Hilco retention filings. | 0.50 | 450.00 |
| 02/08/17 | TQK | Meet with client. | 2.00 | 2,250.00 |
| 02/08/17 | JW | Continue revising motion to establish record procedures (.4); review updated claims register re unsecured non-student claims (.4); email to J. Marwil re same (.2). | 1.00 | 550.00 |
| 02/09/17 | PJY | Prepare for and telephonically participate in omnibus hearing (1.4); review and analyze minute entries re court's disposition of filings and entered orders (.3); review and analyze notice issued re creditor's motion to allow late-filed claim to be treated as timely filed and landlord's (Canton, MI) application for payment of administrative expense claim (.1). | 1.80 | 1,890.00 |
| 02/09/17 | NP | Review pleadings for deadlines and update case calendar (.7); review ITT-related news (.2). | 0.90 | 297.00 |
| 02/09/17 | DG | Technology and data management strategy and work flow development created and provided to I. Antoon and J. Klock (1.0); create, test, adjust and retest regular expression PERL script to normalize and repair load file delimiter and date format issues to enable production data to be loaded to review database (3.0). | 4.00 | 1,480.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 4

## CASE ADMINISTRATION
### Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/17 | JZ | Telephonically attend hearing. | 1.50 | 1,350.00 |
| 02/09/17 | JW | Telephonically participate in ITT omnibus hearing. | 0.70 | 385.00 |
| 02/09/17 | ILA | Coordinate and strategize re received ITT productions in order to limit locally-hosted documents. | 0.30 | 111.00 |
| 02/09/17 | EL | Telephonically attend status hearing (1.4); prepare notes from hearing (.8); call with R. Gorkin re same (.1). | 2.30 | 1,138.50 |
| 02/10/17 | PJY | Review and analyze creditors' (Kentucky plaintiffs) motion to allow late-filed claim to be treated as timely filed (.1); review and analyze entered real property sale orders (.1); review and analyze reports of real property sales (Carmel, IN; Richardson, TX) (.1). | 0.30 | 315.00 |
| 02/10/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1); circulate audio files for 2/9 hearing (.2). | 0.60 | 198.00 |
| 02/10/17 | DG | Run custom regular expression PERL script on problematic / unloadable load production load files and perform quality control processes on end results to ensure accuracy in issue resolution. | 4.50 | 1,665.00 |
| 02/10/17 | JW | Revise motion to establish procedures pursuant to GRM feedback. | 0.50 | 275.00 |
| 02/10/17 | EL | Review and draft notes from 2/9 afternoon hearing. | 0.50 | 247.50 |
| 02/13/17 | JJM | Review case calendar (.1); review and revise document protocol motion (.3); conference with J. Webb re same (.1)(.1); email to J. Zajac re Hilco employment amended motion (.1); telephone conference with J. Zajac re same (.2). | 0.90 | 1,147.50 |
| 02/13/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same (.1); review and analyze landlord's (Springfield, IL) amended application for payment of administrative expense claim (.1); review and analyze minute entries re court's disposition of filings (.1); review and analyze agreed stay relief motion of client and bank (.2); review and analyze notice of withdrawal of claim (.1). | 0.60 | 630.00 |
| 02/13/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.4); review ITT-related news (.2). | 0.60 | 198.00 |
| 02/13/17 | DG | Run custom regular expression PERL script on additional problematic / unloadable production load files and perform quality control processes on end results to ensure accuracy in issue resolution (4.0); transition loading corrected data to review database over to J. Klock for completion (.3). | 4.30 | 1,591.00 |
| 02/13/17 | JZ | Call with J. Marwil re motions to draft. | 0.20 | 180.00 |
| 02/13/17 | TQK | Review case calendar and analyze administrative issues re ITT cases. | 2.50 | 2,812.50 |
| 02/13/17 | JK | Customize and import production Metadata to document review database per R. Gorkin. | 2.00 | 740.00 |
| 02/13/17 | JW | Email to J. Marwil, T. Karcher, E. Langston, D. Caruso and J. Hoard re motion to establish document procedures. | 0.10 | 55.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 5

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/14/17 | JJM | Telephone conference with J. Webb re changes to document access protocol (.3); telephone conference with T. Karcher re same (.4). | 0.70 | 892.50 |
| 02/14/17 | PJY | Review and analyze motion to schedule additional omnibus hearing dates (.1); review and analyze agreed motion to continue hearing and extend objection deadline, re creditor's administrative expense claim payment request (.2); review and analyze notice of hearing on landlord's (Canton, MI) application for payment of administrative expense claim (.1); review and analyze landlord's (Chantilly, VA) motion to allow late-filed claim to be treated as timely filed (.1); review and analyze notice of claim transfer (.1). | 0.60 | 630.00 |
| 02/14/17 | NP | Review pleadings for deadlines and update case calendar. | 0.40 | 132.00 |
| 02/14/17 | DG | Run custom regular expression PERL script on additional problematic/unloadable production load files and perform quality control processes on end results to ensure accuracy in issue resolution (2.0); investigate, troubleshoot and resolve errors and rerun script on error lines within load files (.7); perform quality control processes on output (.8). | 3.50 | 1,295.00 |
| 02/14/17 | ER | Review docket and filings for case status. | 0.50 | 180.00 |
| 02/14/17 | MG | Review calendar entries and recent filings. | 0.50 | 207.50 |
| 02/14/17 | JW | Call with R. Gorkin re claims register (.1); review claims register and schedules of claims re same (.1); email to R. Gorkin re same (.1); call with J. Marwil, T. Karcher, J. Hoard and states and regulators re motion to establish records protocols (1.8); follow-up call with J. Marwil, D. Caruso and J. Hoard re same (.4); call with J. Marwil re same (.1); revise motion to establish document procedures pursuant to agency feedback (.3). | 2.90 | 1,595.00 |
| 02/14/17 | ILA | Weekly call with T. Konopinski and D. Nevin re progress of data takedown from HQ and Atlanta and answer questions re preservation procedures (.4); follow-up planning with D. Nevin re options to be decided by legal team and trustee re data domain device (.3). | 0.70 | 259.00 |
| 02/14/17 | DJN | Telephone conference call with ESI re ITT data center consolidation and data preservation, focusing on preservation of Atlanta disaster recovery assets. | 0.50 | 262.50 |
| 02/15/17 | JJM | Conference with J. Webb re changes to document access protocol (.1); telephone conference with Department of Education counsel re document access protocol (.3). | 0.40 | 510.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 6

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/15/17 | PJY | Review and analyze motion to sell real property (Webster, TX), hearing notice re same (.2); review and analyze notice of hearing re creditors' (Kentucky plaintiffs) motion to allow late-filed claim to be treated as timely filed (.1); review and analyze 2/16 proposed hearing agenda (.1); review and analyze orders granting motion to schedule additional omnibus hearing dates and agreed motion to continue hearing and extend objection deadline, re creditor's administrative expense claim payment request (.1); review and analyze client's application to employ accountants (.3); review and analyze updated case calendar and email from N. Petrov re same (.1). | 0.90 | 945.00 |
| 02/15/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.3); review and circulate ITT-related news (.1); Pacer search for and circulate new complaint filed against ITT (.2). | 0.60 | 198.00 |
| 02/15/17 | DG | Run custom regular expression PERL script on remainder of problematic/unloadable production load files and perform quality control processes on end results to ensure accuracy in issue resolution (3.0); transition loading corrected data to review database over to J. Klock for completion (.3). | 3.30 | 1,221.00 |
| 02/15/17 | JK | Import production Metadata to document review database per R. Gorkin. | 1.50 | 555.00 |
| 02/15/17 | MG | Review and organize electronic files. | 0.50 | 207.50 |
| 02/15/17 | JW | Continue revising motion to establish protocols and procedures. | 2.70 | 1,485.00 |
| 02/16/17 | JJM | Review and revise revised document access protocol motion (.5); conference with J. Webb re same (.1); review Hilco proposal re accounts receivable wind down (.2); emails with D. Caruso re same (.1)(.1)(.1). | 1.10 | 1,402.50 |
| 02/16/17 | PJY | Review and analyze agreed motions to extend client's time to file objections to creditors' applications for allowance of administrative expense claims (.2); review and analyze notice of hearing on landlord's (Chantilly, VA) motion to allow late-filed claim to be treated as timely filed (.1); review and analyze notice of hearing re landlord's (Springfield, IL) amended application for payment of administrative expense claim (.1); review and analyze court's entered orders granting client's motions to sell real property (.1). | 0.50 | 525.00 |
| 02/16/17 | NP | Review pleadings for deadlines and update case calendar. | 0.20 | 66.00 |
| 02/16/17 | DG | Review load completion notification from J. Klock (.3); review loaded data and perform quality control processes post-load (.5); email I. Antoon re data readiness for date filtering and analytics processes (.2). | 1.00 | 370.00 |
| 02/16/17 | JZ | Review emails re objection replies. | 0.20 | 180.00 |
| 02/16/17 | TQK | Review correspondence from GRM re document and tape drive preservation. | 1.50 | 1,687.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 7

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/17 | JW | Revise motion to establish document protocols. | 3.70 | 2,035.00 |
| 02/16/17 | EL | Telephonically attend hearing (.4); review and draft notes from hearing (.2); review motion, order and proposed procedures for access to documents (1.0). | 1.60 | 792.00 |
| 02/17/17 | JJM | Review revised document access protocol motion, order (.5); emails with J. Webb, J. Hoard and T. Karcher re same (.1)(.1)(.1)(.1)(.1); emails with I. Antoon and D. Caruso re data storage status, questions, options (.2)(.1)(.1). | 1.40 | 1,785.00 |
| 02/17/17 | PJY | Review and analyze minute entries re court's disposition of filings (.1); review and analyze applications to employ Rubin Levin and Robins Kaplan as client's litigation co-counsel, motions to shorten notices of hearings on same and entered orders granting shortened notices of hearings on same (.4); review and analyze contract rejection motion (.2); review and analyze entered orders granting agreed motions to extend client's time to objection to pending applications for allowance and payment of administrative expense claims (.1). | 0.80 | 840.00 |
| 02/17/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.2). | 0.50 | 165.00 |
| 02/17/17 | JW | Revise motion to establish record procedures pursuant to T. Karcher feedback (.2); email to D. Caruso, J. Hoard, J. Marwil and T. Karcher re same (.1); revise further per D. Caruso feedback (.7). | 1.00 | 550.00 |
| 02/17/17 | ILA | Develop options re HQ and Expedient data and propose all options to case team re handling of hardware and data held on older unsupported servers. | 0.60 | 222.00 |
| 02/17/17 | EL | Review pleadings for weekly docket summary. | 0.90 | 445.50 |
| 02/18/17 | JW | Emails to M. Theisen re motion to establish records procedures. | 0.10 | 55.00 |
| 02/20/17 | JJM | Emails with M. Theisen and J. Webb re document access protocol motion, orders (.1)(.1)(.1). | 0.30 | 382.50 |
| 02/20/17 | PJY | Review and analyze client's motion to abandon property (.2); review and analyze client's motion to establish certain protocols and procedures for parties in interest requesting documents, motion to shorten notice of hearing re same (.3). | 0.50 | 525.00 |
| 02/20/17 | JW | Review M. Theisen comments to motion to establish records procedures and motion shortening notice period (.2); email to M. Theisen re same (.1). | 0.30 | 165.00 |
| 02/21/17 | JJM | Emails with GRM and J. Webb re box count, indexes by state (.1)(.1). | 0.20 | 255.00 |
| 02/21/17 | PJY | Review and analyze order shortening notice of hearing on client's motion to establish certain protocols and procedures for parties in interest requesting documents. | 0.10 | 105.00 |
| 02/21/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.2). | 0.50 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 8

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/17 | TQK | Telephone conferences with J. Marwil re case administration and strategy (.6); review emails re same (.3); review article re treatment of for-profit colleges by new education secretary (.3); emails to and from R. Gorkin and J. Marwil re document protocol (.6). | 1.80 | 2,025.00 |
| 02/21/17 | MG | Review recent pleadings and calendar entries re case status. | 0.50 | 207.50 |
| 02/21/17 | ILA | Prepare for telephone conference with T. Konopinski re matter / shutdown status. | 0.20 | 74.00 |
| 02/22/17 | JJM | Emails with J. Webb re GRM index review and timing (.1)(.1). | 0.20 | 255.00 |
| 02/22/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same (.1); review and analyze proposed agenda for 2/23 omnibus hearing of matters in debtors' cases and email from N. Petrov re same (.1). | 0.20 | 210.00 |
| 02/22/17 | NP | Circulate updated case calendar and agenda for 2/23/2017 hearing (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 02/22/17 | TQK | Review issues re protocol (1.7); discussion with J. Webb re same (.3); discussion with J. Marwil re same (.5). | 2.50 | 2,812.50 |
| 02/22/17 | JW | Call with T. Karcher and L. French (MA) re motion to establish record protocols (.6); follow-up with T. Karcher re same (.1); email to B. Hudson re same (.1); call with B. Hudson and T. Davis re same (.5); email to J. Marwil re call with B. Hudson (.2). | 1.50 | 825.00 |
| 02/22/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same | 0.20 | 99.00 |
| 02/23/17 | PJY | Review and analyze orders entered at omnibus hearing of matters in debtors' cases. | 0.20 | 210.00 |
| 02/23/17 | EL | Review and analyze proposed omnibus hearing agenda (.2); prepare for and telephonically attend omnibus hearing (.7); draft and circulate notes from hearing (.3). | 1.20 | 594.00 |
| 02/24/17 | PJY | Review and analyze client's objection to creditor's motion to allow late-filed claim to be treated as timely-filed (.2); review and analyze minute entries re court's disposition of filings and entered orders (.2). | 0.40 | 420.00 |
| 02/24/17 | NP | Review pleadings for deadlines and update case calendar (.3); review and circulate ITT-related news (.2). | 0.50 | 165.00 |
| 02/24/17 | EL | Review and analyze orders entered from 2/23 hearing (.3); review and revise notes from 2/23 hearing (.3). | 0.60 | 297.00 |
| 02/27/17 | JJM | Review US Trustee questions, issues re document access protocol (.4); emails to D. Caruso re responses to same (.1); review Indiana Attorney General's email re state's concerns re document access protocol (.3); emails to D. Caruso re responses to same (.1); conference with J. Webb re both regulatory and US Trustee inquiries and responses (.2) and additional information from GRM (.1); review J .Webb email draft reply to states, US Trustee (.2). | 1.40 | 1,785.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

Invoice No. 171500343

March 20, 2017<br>Page 9

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/27/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same. | 0.10 | 105.00 |
| 02/27/17 | NP | Review pleadings for deadlines and update and circulate case calendar. | 0.50 | 165.00 |
| 02/27/17 | ER | Review recent filings for case status. | 0.20 | 72.00 |
| 02/27/17 | TQK | Review and revise document protocol and circulate (.8); follow-up discussions with J. Marwil and J. Webb re document protocol (.5). | 1.30 | 1,462.50 |
| 02/27/17 | JW | Review state and US Trustee comments to motion to establish document protocols (.4); draft responses to same (.8); confer with J. Marwil re same (.4); email to B. Hudson re same (.1); call with B. Hudson re same (.7). | 2.40 | 1,320.00 |
| 02/28/17 | JJM | Revise J. Webb's draft reply to states, US Trustee email on document access protocol (.2); conference with J. Webb re same (.2); telephone conference with D. Caruso, J. Hoard and J. Webb re same, status update on other matters (.7); follow-up telephone conference with T. Karcher and J. Webb re same, changes to protocol (.3); review and revise protocol per state, US Trustee questions and comments (.3); review and revise revised protocol on document access with J. Webb (.9).(.3). | 2.90 | 3,697.50 |
| 02/28/17 | PJY | Review and analyze debtor news reports and email from N. Petrov re same (.2); review and analyze motion to sell real property (Troy, MI), hearing notice re same (.2); review and analyze entered order granting agreed motion to extend client's deadline to object to creditor's administrative expense claim (.1). | 0.50 | 525.00 |
| 02/28/17 | NP | Review pleadings for deadlines and update case calendar (.2); review and circulate ITT-related news (.3). | 0.50 | 165.00 |
| 02/28/17 | TQK | Further discussions re document protocol issues (1.7); attend issues re document protocol and request of states for extension of time to file proofs of claim (3.2). | 4.90 | 5,512.50 |
| 02/28/17 | JW | Continue drafting response to state and US Trustee's concerns re motion to establish record procedures (.9); confer with J. Marwil re same (.2); email to US Trustee and state agency representatives re same (.1); revise same pursuant to T. Karcher feedback (1.7); call with J. Marwil, T. Karcher, D. Caruso and J. Hoard re comments received on same (.8); follow-up with J. Marwil and T. Karcher re same (.2); confer with J. Marwil re revisions to same (.9); further revise same (1.1). | 5.90 | 3,245.00 |
| 02/28/17 | ILA | Coordinate with S. Schectman on newly-received production from R. Gorkin to determine load size and availability of internal resources. | 0.20 | 74.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 10

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 13.60 | 1,275.00 | 17,340.00 |
| PETER J. YOUNG | 10.10 | 1,050.00 | 10,605.00 |
| TIMOTHY Q. KARCHER | 16.50 | 1,125.00 | 18,562.50 |
| **Total For Partner** | **40.20** | | **46,507.50** |
| ERIC LANGSTON | 9.20 | 495.00 | 4,554.00 |
| JARED ZAJAC | 3.00 | 900.00 | 2,700.00 |
| JERAMY WEBB | 27.20 | 550.00 | 14,960.00 |
| **Total For Associate** | **39.40** | | **22,214.00** |
| EVELYN RODRIGUEZ | 1.30 | 360.00 | 468.00 |
| MAGALI GIDDENS | 2.00 | 415.00 | 830.00 |
| NATASHA PETROV | 7.90 | 330.00 | 2,607.00 |
| **Total For Legal Assistant** | **11.20** | | **3,905.00** |
| DENYSE GIL | 20.80 | 370.00 | 7,696.00 |
| DERA J. NEVIN | 0.50 | 525.00 | 262.50 |
| ISAAC L. ANTOON | 2.40 | 370.00 | 888.00 |
| JOSEPH KLOCK | 3.50 | 370.00 | 1,295.00 |
| **Total For Prac. Support** | **27.20** | | **10,141.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **118.00** | $ | **82,768.00** |
| **Total this Matter** | | $ | **82,768.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 11

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/17 | JJM | Emails with T. Karcher re New Mexico attorney general's concerns re Hilco motion (.2). | 0.20 | 255.00 |
| 02/02/17 | KJM | Review vendor data protection agreements. | 1.90 | 1,995.00 |
| 02/02/17 | TQ | Review and revise ITT-Tiger data protection agreement (.5); review and revise ITT-Hanzo data protection agreement (.4). | 0.90 | 495.00 |
| 02/04/17 | TQ | Draft ITT-DataMax data protection agreement. | 1.10 | 605.00 |
| 02/05/17 | TQ | Further draft ITT-DataMax data protection agreement. | 2.00 | 1,100.00 |
| 02/06/17 | TQK | Call with M. Willey of Tennessee attorney general's office re student transcripts (.4) and follow up re status of protocol for student transcripts (.3). | 0.70 | 787.50 |
| 02/06/17 | KJM | Analyze data protection agreements. | 0.50 | 525.00 |
| 02/10/17 | KJM | Review and analyze vendor agreements. | 0.30 | 315.00 |
| 02/14/17 | JJM | Review materials in preparation for call with state regulatory agencies, Department of Education re document access protocol (.7); telephone conference with state regulatory agencies and Department of Education re same (1.6); follow-up telephone conference with D. Caruso and J. Hoard (.6). | 2.90 | 3,697.50 |
| 02/14/17 | TQK | Prepare for and attend call with state regulators re access to documents (2.1); confer with J. Marwil re same (.4). | 2.50 | 2,812.50 |
| 02/15/17 | JJM | Email with R. Bennett re follow up on 2/14 states group call (.1); review email from Indiana Attorney General in follow up to 2/14 call (.2); review email from Oregon Attorney General re student refund checks (.1); telephone conference with T. Karcher re same, document access protocol (.3). | 0.70 | 892.50 |
| 02/15/17 | TQK | Analyze document protocol and discussion with Massachusetts re same (2.5); review and analyze proof of claim bar date issue for regulators (.9). | 3.40 | 3,825.00 |
| 02/15/17 | JW | Confer with E. Langston re state license research for motion to establish records procedures. | 0.20 | 110.00 |
| 02/15/17 | EL | Discuss project with J. Webb re state license research for motion to establish records procedures (.1); legal research re same (4.0); confer with J. Webb re same (.2). | 4.30 | 2,128.50 |
| 02/21/17 | JJM | Emails with T. Karcher re Massachusetts issues with document access protocol ( .2)(.1). | 0.30 | 382.50 |
| 02/21/17 | TQK | Analyze issues re document protocol raised by states in connection with pending discovery disputes as well as regulatory concerns re student files (1.3); discussion with J. Webb re same (.3); review issue re states calling surety bonds in connection with costs of retrieving documents pursuant to proposed document protocol (1.2); review email from trustee re same (.3). | 3.10 | 3,487.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

March 20, 2017
Page 12

Invoice No. 171500343

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/17 | JJM | Review Idaho Board of Education's report on document removal, retrieval (.2); emails with J. Hoard and T. Karcher re same (.1); telephone conference with T. Karcher re same, Massachusetts' position on protocol (.3). | 0.60 | 765.00 |
| 02/22/17 | JW | Research re trustee FERPA requirements. | 1.40 | 770.00 |
| 02/23/17 | JJM | Review J. Webb's FERPA analysis in connection with document access protocol motion. | 0.20 | 255.00 |
| 02/23/17 | TQK | Various calls with state attorneys general and Massachusetts re resolution of issues in connection with document protocol (2.3); respond to request from various state attorneys general in connection with pending discovery, automatic stay and proof of claim issues as well as issues re requirements for production of and preservation of student files (3.0); discussion with J. Marwil re same (.7); review correspondence re Lipscomb proof of claim and status report required to be filed in Florida District Court re action in connection with False Claims Act (2.0). | 8.00 | 9,000.00 |
| 02/23/17 | JW | Email to J. Marwil and T. Karcher re FERPA issues. | 0.20 | 110.00 |
| 02/27/17 | JJM | Emails with state regulator representatives re document access protocol (.1)(.1); review correspondence from South Carolina re surety bond call to cover student record costs (.2); telephone conference with T. Karcher re reply to same (.2). | 0.60 | 765.00 |
| 02/28/17 | JJM | Telephone conference with T. Karcher re Massachusetts' request to extend bar date and reply to same. | 0.20 | 255.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 5.70 | 1,275.00 | 7,267.50 |
| KRISTEN J. MATHEWS | 2.70 | 1,050.00 | 2,835.00 |
| TIMOTHY Q. KARCHER | 17.70 | 1,125.00 | 19,912.50 |
| **Total For Partner** | **26.10** | | **30,015.00** |
| ERIC LANGSTON | 4.30 | 495.00 | 2,128.50 |
| JERAMY WEBB | 1.80 | 550.00 | 990.00 |
| TIFFANY QUACH | 4.00 | 550.00 | 2,200.00 |
| **Total For Associate** | **10.10** | | **5,318.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **36.20** | $ | **35,333.50** |
| **Total this Matter** | | $ | **35,333.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 13

**INSURANCE**
Client/Matter No. 39822.0003

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/17 | BJL | Review set of insurer correspondence compiled by N. Petrov (.1); discuss same with N. Petrov (.2). | 0.30 | 234.00 |
| 02/02/17 | NP | Review correspondence log and file re D&O letters for B. Lorden. | 0.50 | 165.00 |
| 02/02/17 | BJL | Review final set of D&O correspondence compiled by N. Petrov (.5); discuss same with M. Rosenthal (.1); email set of D&O insurance policies to M. Collyard (Robins Kaplan) (.1). | 0.70 | 546.00 |
| 02/02/17 | MER | Correspondence with client and B. Lorden re D&O notice letters. | 0.40 | 410.00 |
| 02/06/17 | TQK | Analyze issues re retention of contingency counsel for insurance litigation. | 4.00 | 4,500.00 |
| 02/07/17 | MER | Conference with XL re class action and student claims coverage and defense. | 0.60 | 615.00 |
| 02/08/17 | NP | Update correspondence log. | 0.30 | 99.00 |
| 02/08/17 | MER | Correspondence with insurers re student class action complaint. | 0.40 | 410.00 |
| 02/09/17 | NP | Review correspondence log and file re D&O responses for B. Lorden. | 0.50 | 165.00 |
| 02/13/17 | NP | Compile complaint and exhibits for B. Lorden. | 0.20 | 66.00 |
| 02/13/17 | BJL | Emails with C. Flammer (XL) and N. Petrov re exhibits to student class action complaint. | 0.10 | 78.00 |
| 02/20/17 | JJM | Emails with D. Caruso re insurer, insured correspondence (.1)(.1). | 0.20 | 255.00 |
| 02/21/17 | BJL | Pull all return receipts for D&O insurance correspondence (.2); email J. Schwartz (Robins Kaplan) re same (.1). | 0.30 | 234.00 |
| 02/23/17 | MER | Review D&O materials and new fraud proofs of claim. | 0.60 | 615.00 |
| 02/24/17 | JJM | Email with M. Rosenthal re E&O insurer correspondence on student suit. | 0.10 | 127.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 14

**INSURANCE**
Client/Matter No. 39822.0003

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.30 | 1,275.00 | 382.50 |
| MARC E. ROSENTHAL | 2.00 | 1,025.00 | 2,050.00 |
| TIMOTHY Q. KARCHER | 4.00 | 1,125.00 | 4,500.00 |
| **Total For Partner** | **6.30** | | **6,932.50** |
| | | | |
| BRADLEY J. LORDEN | 1.40 | 780.00 | 1,092.00 |
| **Total For Associate** | **1.40** | | **1,092.00** |
| | | | |
| NATASHA PETROV | 1.50 | 330.00 | 495.00 |
| **Total For Legal Assistant** | **1.50** | | **495.00** |
| | | | |
| **Professional Fees** | **9.20** | $ | **8,519.50** |
| | | | |
| **Total this Matter** | | $ | **8,519.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

March 20, 2017
Page 15

Invoice No. 171500343

**TRAVEL**
Client/Matter No. 39822.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/17 | JJM | Travel to Indianapolis for 2/8 meetings and 2/9 court hearing. | 3.30 | 4,207.50 |
| 02/08/17 | TQK | Travel to Indiana for hearing. | 5.00 | 5,625.00 |
| 02/09/17 | JJM | Travel from Indianapolis. | 4.40 | 5,610.00 |
| 02/10/17 | TQK | Travel from Indiana to NYC. | 5.00 | 5,625.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 7.70 | 1,275.00 | 9,817.50 |
| TIMOTHY Q. KARCHER | 10.00 | 1,125.00 | 11,250.00 |
| **Total For Partner** | **17.70** | | **21,067.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **17.70** | **$** | **21,067.50** |
| Less 50% of Non-Working Travel | | | (10,533.75) |
| **Total this Matter** | | **$** | **10,533.75** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 16

**EXPENSES**
Client/Matter No. 39822.0005

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 12/15/2016 | Jeff J. Marwil | Messenger/delivery | 12.82 |
| 12/30/2016 | Jeff J. Marwil | Messenger/delivery | 37.12 |
| 01/26/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 36.05 |
| 02/01/2017 | Jeff J. Marwil | Messenger/delivery | 66.36 |
| 02/01/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 02/01/2017 | Sean Sheridan | Reproduction | 0.90 |
| 02/02/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 02/03/2017 | Rosa Hernandez | Reproduction | 0.10 |
| 02/04/2017 | Tiffany Quach | Dinner Voucher/sweb | 36.75 |
| 02/05/2017 | Tiffany Quach | Dinner Voucher/sweb | 35.73 |
| 02/06/2017 | Jeramy Webb | Reproduction | 1.50 |
| 02/06/2017 | Jeramy Webb | Reproduction | 1.50 |
| 02/06/2017 | Jeramy Webb | Reproduction | 1.40 |
| 02/06/2017 | Jeramy Webb | Reproduction | 0.10 |
| 02/06/2017 | Jeramy Webb | Reproduction | 0.10 |
| 02/06/2017 | Jeramy Webb | Reproduction | 0.20 |
| 02/06/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 02/06/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 02/06/2017 | Timothy Q. Karcher | Airplane | 328.16 |
| 02/07/2017 | Timothy Q. Karcher | Airplane | 341.53 |
| 02/07/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 02/07/2017 | Brittany A. Perskin | Dinner Voucher/sweb | 30.63 |
| 02/07/2017 | Russell T. Gorkin | Dinner Voucher/sweb | 33.31 |
| 02/07/2017 | Russell T. Gorkin | Westlaw | 69.00 |
| 02/07/2017 | Timothy Q. Karcher | Reproduction | 1.80 |
| 02/07/2017 | Steven H. Holinstat | Reproduction | 1.80 |
| 02/07/2017 | Jeramy Webb | Reproduction | 1.80 |
| 02/07/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 02/07/2017 | Michele M. Reetz | Reproduction | 2.90 |
| 02/07/2017 | Jeramy Webb | Reproduction | 0.40 |
| 02/07/2017 | Jeramy Webb | Reproduction | 1.20 |
| 02/07/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 02/08/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 80.94 |
| 02/08/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 02/08/2017 | Niurka Padilla | Reproduction | 1.80 |
| 02/08/2017 | Jeramy Webb | Reproduction | 1.30 |
| 02/08/2017 | Jeramy Webb | Reproduction | 0.30 |
| 02/08/2017 | Eric Langston | Reproduction | 1.80 |
| 02/08/2017 | Jared Zajac | Reproduction | 1.80 |
| 02/08/2017 | Jared Zajac | Reproduction | 8.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    March 20, 2017
TRUSTEE                                                                    Page 17
Invoice No. 171500343

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/08/2017 | Jared Zajac | Lexis | 84.50 |
| 02/08/2017 | Russell T. Gorkin | Lexis | 408.00 |
| 02/08/2017 | Russell T. Gorkin | Westlaw | 465.00 |
| 02/08/2017 | Jeff J. Marwil | Out Of Town Transportation | 39.54 |
| 02/08/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 80.00 |
| 02/08/2017 | Jeff J. Marwil | Out Of Town Meals | 27.44 |
| 02/08/2017 | Timothy Q. Karcher | Out Of Town Meals | 40.68 |
| 02/08/2017 | Timothy Q. Karcher | Local Meals | 9.28 |
| 02/08/2017 | Timothy Q. Karcher | Airplane | 69.00 |
| 02/08/2017 | Timothy Q. Karcher | Out Of Town Transportation | 5.40 |
| 02/08/2017 | Timothy Q. Karcher | Out Of Town Transportation | 18.97 |
| 02/09/2017 | Timothy Q. Karcher | Out Of Town Meals | 40.02 |
| 02/09/2017 | Timothy Q. Karcher | Lodging | 296.97 |
| 02/09/2017 | Timothy Q. Karcher | Out Of Town Meals | 109.56 |
| 02/09/2017 | Jeff J. Marwil | Out Of Town Meals | 54.75 |
| 02/09/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 02/09/2017 | Jeff J. Marwil | Out Of Town Transportation | 9.00 |
| 02/09/2017 | Jeff J. Marwil | Out Of Town Transportation | 15.47 |
| 02/09/2017 | Jeff J. Marwil | Lodging | 303.03 |
| 02/09/2017 | Jeff J. Marwil | Airplane | 330.32 |
| 02/09/2017 | Eric Langston | Westlaw | 154.00 |
| 02/09/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 02/09/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 02/09/2017 | Eric Langston | Reproduction | 0.90 |
| 02/09/2017 | Michele M. Reetz | Reproduction | 3.10 |
| 02/09/2017 | Michele M. Reetz | Reproduction | 1.00 |
| 02/09/2017 | Michele M. Reetz | Reproduction | 1.30 |
| 02/10/2017 | Steven H. Holinstat | Reproduction | 7.00 |
| 02/10/2017 | Timothy Q. Karcher | Out Of Town Meals | 26.08 |
| 02/10/2017 | Timothy Q. Karcher | Lodging | 303.03 |
| 02/10/2017 | Timothy Q. Karcher | Out Of Town Transportation | 40.00 |
| 02/10/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 79.08 |
| 02/10/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 02/13/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 70.16 |
| 02/13/2017 | Steven H. Holinstat | Westlaw | 99.00 |
| 02/13/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 02/13/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 02/13/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 02/13/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/13/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/13/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/15/2017 | Russell T. Gorkin | Dinner Voucher/sweb | 32.12 |
| 02/15/2017 | Eric Langston | Westlaw | 99.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 18

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 02/15/2017 | Eric Langston | Westlaw | 224.00 |
| 02/16/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 02/16/2017 | Eric Langston | Westlaw | 198.00 |
| 02/16/2017 | Eric Langston | Reproduction | 0.60 |
| 02/16/2017 | Eric Langston | Reproduction | 0.40 |
| 02/16/2017 | Jeramy Webb | Reproduction | 0.40 |
| 02/16/2017 | Jeramy Webb | Reproduction | 0.40 |
| 02/16/2017 | Jeramy Webb | Reproduction | 0.50 |
| 02/16/2017 | Jeramy Webb | Reproduction | 0.40 |
| 02/16/2017 | Jeramy Webb | Reproduction | 1.50 |
| 02/16/2017 | Jeramy Webb | Reproduction | 1.40 |
| 02/16/2017 | Jeramy Webb | Reproduction | 1.40 |
| 02/16/2017 | Jeramy Webb | Reproduction | 1.50 |
| 02/17/2017 | Timothy Q. Karcher | Reproduction | 3.00 |
| 02/17/2017 | Steven H. Holinstat | Reproduction | 7.70 |
| 02/17/2017 | Russell T. Gorkin | Lexis | 81.00 |
| 02/17/2017 | Eric Langston | Westlaw | 2,019.00 |
| 02/17/2017 | Jeramy Webb | Westlaw | 198.00 |
| 02/20/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 02/21/2017 | Russell T. Gorkin | Westlaw | 198.00 |
| 02/21/2017 | Timothy Q. Karcher | Reproduction | 0.60 |
| 02/21/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/21/2017 | Steven H. Holinstat | Reproduction | 7.80 |
| 02/21/2017 | Steven H. Holinstat | Reproduction | 7.70 |
| 02/21/2017 | Eric Langston | Reproduction | 15.20 |
| 02/21/2017 | Eric Langston | Reproduction | 0.20 |
| 02/22/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 02/22/2017 | Niurka Padilla | Reproduction | 7.80 |
| 02/22/2017 | Steven H. Holinstat | Reproduction | 2.40 |
| 02/22/2017 | Jeramy Webb | Reproduction | 0.80 |
| 02/22/2017 | Jeramy Webb | Westlaw | 323.00 |
| 02/23/2017 | Jeramy Webb | Westlaw | 99.00 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 7.80 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/24/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/27/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/27/2017 | Niurka Padilla | Reproduction | 8.00 |
| 02/27/2017 | Steven H. Holinstat | Reproduction | 0.40 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500343**

March 20, 2017
Page 19

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 02/27/2017 | Steven H. Holinstat | Reproduction | 2.50 |
| 02/27/2017 | Niurka Padilla | Reproduction | 2.70 |
| 02/27/2017 | Steven H. Holinstat | Reproduction | 2.90 |
| 02/27/2017 | Steven H. Holinstat | Reproduction | 8.00 |
| 02/27/2017 | Niurka Padilla | Reproduction | 0.40 |
| 02/27/2017 | Jeramy Webb | Reproduction | 0.10 |
| 02/27/2017 | Jeramy Webb | Reproduction | 0.20 |
| 02/27/2017 | Michele M. Reetz | Reproduction | 1.00 |
| 02/27/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 02/27/2017 | Jeramy Webb | Reproduction | 0.20 |
| 02/27/2017 | Michele M. Reetz | Reproduction | 0.80 |
| 02/27/2017 | Jeramy Webb | Reproduction | 0.10 |
| 02/27/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 02/28/2017 | Steven H. Holinstat | Westlaw | 693.00 |
| 02/28/2017 | Steven H. Holinstat | Reproduction | 2.50 |
| 02/28/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 02/28/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 02/28/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/28/2017 | Steven H. Holinstat | Reproduction | 2.80 |
| 02/28/2017 | Jeramy Webb | Reproduction | 0.60 |
| 02/28/2017 | Jeramy Webb | Reproduction | 2.20 |
| 02/28/2017 | Jeramy Webb | Reproduction | 0.80 |
| 02/28/2017 | Jeramy Webb | Reproduction | 0.70 |
| 02/28/2017 | Jeramy Webb | Reproduction | 0.60 |
| 02/28/2017 | Jeramy Webb | Reproduction | 0.30 |
| 02/28/2017 | Jeramy Webb | Reproduction | 1.80 |
| 02/28/2017 | Jeramy Webb | Reproduction | 0.60 |
| 02/28/2017 | Jeramy Webb | Reproduction | 1.20 |
| 02/28/2017 | Jeramy Webb | Reproduction | 2.00 |

**Disbursements and Other Charges**                    **$      9,373.19**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 20

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/17 | EL | Review Harkin document and tag responsive pages in Relativity. | 2.50 | 1,237.50 |
| 02/07/17 | JJM | Review and analyze CUSO reply to objection / complaint (1.2); emails to S. Holinstat and R. Gorkin re same (.1)(.2)(.1)(.1); telephone conference with T. Karcher re same (.2)(.2); review analysis on in peri delicto and 10-year golden creditor statute of limitations (.5). | 2.60 | 3,315.00 |
| 02/07/17 | PJY | Review and analyze CUSO's further reply in support of stay motion. | 0.40 | 420.00 |
| 02/07/17 | JZ | Emails with R. Gorkin re CUSO issues (.3); review CUSO reply (.3); analyze same and emails re SOL questions with R. Gorkin (.7). | 1.30 | 1,170.00 |
| 02/07/17 | RTG | Prepare surreply to further reply of CUSO in support of motion for relief from stay in advance of 2/9 hearing. | 5.60 | 4,368.00 |
| 02/07/17 | SHH | Review CUSO replay papers on stay motion (.9); conference with R. Gorkin re same (.3). | 1.20 | 1,110.00 |
| 02/07/17 | JW | Review CUSO reply re motion to lift stay. | 0.30 | 165.00 |
| 02/07/17 | BAP | Review documents in connection with DACA account for transfers. | 1.50 | 742.50 |
| 02/08/17 | JJM | Further review CUSO reply and case law supporting trustee's position, including further preparation for 2/9 hearing on lift stay motion (3.2); review talking points outline for 2/9 hearing on same (.5); call with M. Mervis, S. Holinstat and R. Gorkin re same (.4). | 4.10 | 5,227.50 |
| 02/08/17 | JZ | Call with R. Gorkin re CUSO issues and review all pleadings filed since CUSO motion re upcoming hearing. | 3.00 | 2,700.00 |
| 02/08/17 | RTG | Prepare surreply to further reply of CUSO in support of its motion for relief from stay in advance of 2/9 hearing (8.4); telephone conference with J. Marwil, M. Mervis and S. Holinstat re 2/9 hearing (.5); legal research re Fed. R. Civ. P. 9(b) standard (.6). | 9.50 | 7,410.00 |
| 02/08/17 | MTM | Review CUSO reply submission (.3); telephone conference with J. Marwil, S. Holinstat and R. Gorkin re same (.4). | 0.70 | 717.50 |
| 02/08/17 | SHH | Review R. Gorkin outline of response to CUSO replay papers on stay motion (.3); conference with M. Mervis, R. Gorkin and J. Marwil re same (.4). | 0.70 | 647.50 |
| 02/08/17 | JW | Continue reviewing CUSO reply re motion to lift stay. | 0.20 | 110.00 |
| 02/08/17 | BAP | Continue reviewing documents connected to DACA account for transfers (1.5); create table of transfer information (2.0). | 3.50 | 1,732.50 |
| 02/08/17 | EL | Review and analyze CUSO's further reply. | 3.30 | 1,633.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 21

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/17 | JJM | Continue review of materials and prepare for CUSO lift stay hearing (1.9); attend court hearing re same (1.5); telephone conference with M. Mervis, S. Holinstat and R. Gorkin re further briefing and analysis on stay relief (.2); conference with D. Caruso and J. Hoard re same (.3). | 3.90 | 4,972.50 |
| 02/09/17 | TQK | Prepare for and attend hearing on CUSO matter. | 2.50 | 2,812.50 |
| 02/09/17 | RTG | Email correspondence with J. Marwil re scope of CUSO document production to fully develop position re CUSO lift-stay motion for hearing before court (.1); telephone conference with J. Marwil, M. Mervis and S. Holinstat re 2/9 hearing and briefing requested by court (.5); telephone conference with S. Holinstat re briefing requested by court (.5). | 1.10 | 858.00 |
| 02/09/17 | MTM | Telephone conference with J. Marwil, S. Holinstat and R. Gorkin re issues raised during hearing on CUSO lift-stay motion. | 0.30 | 307.50 |
| 02/09/17 | SHH | Telephone conference with J. Marwil, M. Mervis and R. Gorkin re follow-up response to CUSO reply papers as requested by court (.4); telephone conference with R. Gorkin re same (.4). | 0.80 | 740.00 |
| 02/09/17 | JW | Research re golden creditor (.8); emails to R. Gorkin and E. Langston re same (.1). | 0.90 | 495.00 |
| 02/09/17 | EL | Review CUSO further reply (1.5); legal research re same (.4); review response to CUSO's further reply (2.6). | 4.50 | 2,227.50 |
| 02/10/17 | RTG | Research re statute of limitations and golden creditor rule to avoid fraudulent transfers (1.1); listen to recording of relevant portions of 2/9 hearing (.5); research re statute of limitations and golden creditor rule (3.5). | 5.10 | 3,978.00 |
| 02/12/17 | MTM | Listen to audio of hearing on CUSO lift stay motion. | 0.40 | 410.00 |
| 02/13/17 | RMC | Review case law and transferee liability issues. | 2.00 | 1,950.00 |
| 02/13/17 | RTG | Meetings with R. Corn to discuss IRS golden creditor rule (1.5); telephone conference with S. Holinstat re statute of limitations re voiding DACA and associated transfers (.4); research golden creditor rule (5.1). | 7.00 | 5,460.00 |
| 02/13/17 | SHH | Review and revise draft complaint to address issues raised in CUSO reply papers on stay motion. | 2.10 | 1,942.50 |
| 02/14/17 | RTG | Prepare trustee's memorandum of law in further support of objection to motion of for relief from stay. | 7.80 | 6,084.00 |
| 02/15/17 | PJY | Review and analyze J. Karlin declaration in support of CUSO stay relief motion. | 0.20 | 210.00 |
| 02/15/17 | RTG | Prepare trustee's memorandum of law in further support of objection to motion for relief from stay (9.1); email correspondence with R. Corn re golden creditor statutes of limitations issues (.2). | 9.30 | 7,254.00 |
| 02/15/17 | JW | Calls with R. Gorkin re fraudulent transfer issues (.2); research re same (1.0). | 1.20 | 660.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 22

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/15/17 | EL | Call with R. Gorkin to discuss assignment re filing requirements for brief (.1); research re same (.5); call with R. Gorkin to discuss assignment re IRS tax assessment (.1); research re same (.5). | 1.20 | 594.00 |
| 02/16/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay (6.8); correspond with E. Langston re research re same (.5). | 7.30 | 5,694.00 |
| 02/16/17 | SHH | Review and revise draft complaint to address issues raised in CUSO reply papers on stay motion. | 0.50 | 462.50 |
| 02/16/17 | EL | Legal research re timing of tax assessment (.6); call with R. Gorkin re research re objection to CUSO stay relief motion (.3). | 0.90 | 445.50 |
| 02/17/17 | JJM | Emails with T. Karcher and R. Gorkin re case law, brief status (.2)(.1). | 0.30 | 382.50 |
| 02/17/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 7.50 | 5,850.00 |
| 02/17/17 | MTD | Research re objection to CUSO stay relief motion. | 0.50 | 132.50 |
| 02/17/17 | SHH | Review and revise draft complaint to address issues raised in CUSO reply papers on stay motion. | 0.40 | 370.00 |
| 02/17/17 | JW | Research re DACA fraudulent transfer. | 0.60 | 330.00 |
| 02/17/17 | EL | Call with R. Gorkin to discuss research assignment (.4); legal research (1.9); confer with R. Gorkin (.1); legal research (1.6) | 4.00 | 1,980.00 |
| 02/19/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 7.30 | 5,694.00 |
| 02/20/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 7.80 | 6,084.00 |
| 02/20/17 | SHH | Review and revise draft complaint to address issues raised in CUSO reply papers on stay motion. | 3.90 | 3,607.50 |
| 02/21/17 | JJM | Brief review of revised CUSO complaint and draft brief on lift stay (.7)(.8); emails with M. Mervis and S. Holinstat re same (.1)(.1). | 1.70 | 2,167.50 |
| 02/21/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 11.10 | 8,658.00 |
| 02/21/17 | MTM | Review and comment on revised draft complaint against CUSO and credit union members. | 0.60 | 615.00 |
| 02/21/17 | SHH | Review and revise draft complaint to address issues raised in CUSO reply papers on stay motion. | 2.30 | 2,127.50 |
| 02/21/17 | JW | Review memorandum of law re lift-stay motion. | 0.60 | 330.00 |
| 02/22/17 | JJM | Review and revise brief re stay relief (1.2); review and revise revised draft complaint (1.1); telephone conference with S. Holinstat and R. Gorkin re same (1.1). | 3.40 | 4,335.00 |
| 02/22/17 | TQK | Prepare for and participate in call re CUSO. | 1.50 | 1,687.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 23

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/17 | RTG | Telephone conference with J. Marwil, T. Karcher and S. Holinstat re amended draft complaint and accompanying lift-stay memorandum of law (1.1); prepare trustee's memorandum in further support of objection to motion for relief from stay (4.1). | 5.20 | 4,056.00 |
| 02/22/17 | SHH | Review and revise draft complaint to incorporate M. Mervis comments (.2); review draft response to CUSO replay in stay motion (.4) telephone conference with J. Marwil, T. Karcher, J. Webb and R. Gorkin re same (1.3). | 1.90 | 1,757.50 |
| 02/22/17 | JW | Research re in pari delicto. | 1.20 | 660.00 |
| 02/23/17 | JJM | Review R. Gorkin's memo on Indiana fraudulent conveyance statute re 1-year discovery rule. | 0.30 | 382.50 |
| 02/23/17 | RTG | Conference with S. Holinstat re golden creditor rule (.5); prepare trustee's memorandum in further support of objection to motion for relief from stay (7.5). | 8.00 | 6,240.00 |
| 02/23/17 | SHH | Conference with R. Gorkin re IRS 10-year statute of limitations analysis. | 0.60 | 555.00 |
| 02/23/17 | JW | Calls with R. Gorkin re fraudulent transfer argument under Indiana law (.4); research re same (.7). | 1.10 | 605.00 |
| 02/24/17 | JJM | Emails with R. Gorkin re IRS tax claims litigation pending for 2009 and 2010. | 0.20 | 255.00 |
| 02/24/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 7.80 | 6,084.00 |
| 02/24/17 | SHH | Review and revise draft complaint. | 1.20 | 1,110.00 |
| 02/25/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 4.20 | 3,276.00 |
| 02/26/17 | RTG | Prepare trustee's memorandum in further support of objection to motion for relief from stay. | 4.40 | 3,432.00 |
| 02/26/17 | SHH | Review and revise draft complaint. | 1.40 | 1,295.00 |
| 02/27/17 | JJM | Emails with R. Gorkin and S. Holinstat re 1-year discovery rule analysis (.2)(.1); review revised CUSO draft complaint (1.1); review revised brief on lift stay motion (.5); email to S. Holinstat and R. Gorkin re additional argument for brief (.2). | 2.10 | 2,677.50 |
| 02/27/17 | RTG | Research one-year discovery rule for fraudulent transfers and prepare section re same for trustee's memorandum in further support of objection to motion for relief from stay. | 3.10 | 2,418.00 |
| 02/27/17 | SHH | Review and revise draft reply to CUSO stay motion (5.2); conferences with R. Gorkin re same (.2). | 5.40 | 4,995.00 |
| 02/28/17 | JJM | Emails with R. Gorkin re additional argument for brief on lift stay (.2)(.1); further review revised complaint (.4). | 0.70 | 892.50 |
| 02/28/17 | RTG | Research re adversary proceeding (1.8); prepare section re same for trustee's memorandum in further support of objection to motion for relief from stay (.5); review and edit amended draft complaint (1.4). | 3.70 | 2,886.00 |
| 02/28/17 | SHH | Review and revise draft reply to CUSO stay motion (5.7); conferences with R. Gorkin re same (.2). | 5.90 | 5,457.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
**Invoice No. 171500343**

March 20, 2017
Page 24

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 19.30 | 1,275.00 | 24,607.50 |
| MICHAEL T. MERVIS | 2.00 | 1,025.00 | 2,050.00 |
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| RICHARD M. CORN | 2.00 | 975.00 | 1,950.00 |
| TIMOTHY Q. KARCHER | 4.00 | 1,125.00 | 4,500.00 |
| **Total For Partner** | **27.90** | | **33,737.50** |
| | | | |
| STEVEN H. HOLINSTAT | 28.30 | 925.00 | 26,177.50 |
| **Total For Senior Counsel** | **28.30** | | **26,177.50** |
| | | | |
| BRITTANY A. PERSKIN | 5.00 | 495.00 | 2,475.00 |
| ERIC LANGSTON | 16.40 | 495.00 | 8,118.00 |
| JARED ZAJAC | 4.30 | 900.00 | 3,870.00 |
| JERAMY WEBB | 6.10 | 550.00 | 3,355.00 |
| RUSSELL T. GORKIN | 122.80 | 780.00 | 95,784.00 |
| **Total For Associate** | **154.60** | | **113,602.00** |
| | | | |
| MEGAN T. D'ERRICO | 0.50 | 265.00 | 132.50 |
| **Total For Library** | **0.50** | | **132.50** |
| | | | |
| **Professional Fees** | **211.30** | $ | **173,649.50** |
| | | | |
| **Total this Matter** | | $ | **173,649.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

March 20, 2017
Page 25

Invoice No. 171500343

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | JJM | Review initial materials to evaluate claims against PEAKS. | 0.90 | 1,147.50 |
| 02/13/17 | MTM | Revise draft protective order for Deutsche Bank production and correspondence to Deutsche Bank's counsel re same. | 0.50 | 512.50 |
| 02/21/17 | JJM | Emails with M. Mervis and J. Webb re PEAKS subpoena and protective order (.1)(.1). | 0.20 | 255.00 |
| 02/21/17 | MTM | Revise draft protective order requested by PEAKs trustee. | 0.20 | 205.00 |
| 02/22/17 | JW | Draft correspondence to D. Caruso, M. Theisen, J. Marwil. M. Mervis, T. Karcher and R. Gorkin re PEAKS protective order. | 0.20 | 110.00 |
| 02/23/17 | JW | Review motion to establish protective order, including exhibits (.2); email to M. Theisen re same (.1). | 0.30 | 165.00 |
| 02/27/17 | JJM | Review revised protective order and motion (.2); email to M. Theisen and D. Caruso re same (.1). | 0.30 | 382.50 |
| 02/27/17 | JW | Review motion to establish protective order (.1); email to R. Hooper and D. Christensen (PEAKS) re same (.1). | 0.20 | 110.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.40 | 1,275.00 | 1,785.00 |
| MICHAEL T. MERVIS | 0.70 | 1,025.00 | 717.50 |
| **Total For Partner** | **2.10** | | **2,502.50** |
| JERAMY WEBB | 0.70 | 550.00 | 385.00 |
| **Total For Associate** | **0.70** | | **385.00** |

| **Professional Fees** | **2.80** | $ | **2,887.50** |
|------|------|------|------|
| **Total this Matter** | | $ | **2,887.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 26

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
Client/Matter No. 39822.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/01/17 | JJM | Emails with CFPB counsel and T. Karcher re document production, Hilco receivables information, settlement (.1)(.2)(.1)(.1); telephone conference with T. Karcher re same (.2). | 0.70 | 892.50 |
| 02/01/17 | TQK | Analyze CFPB issues re discovery. | 4.50 | 5,062.50 |
| 02/01/17 | RTG | Telephone conference with T. Karcher re document production to CFPB (.2); prepare documents for production to CFPB (.8). | 1.00 | 780.00 |
| 02/03/17 | JJM | Email with CFPB counsel re continued information requests re accounts receivable collections (.2)(.1). | 0.30 | 382.50 |
| 02/03/17 | TQK | Discovery discussions and settlement discussions with CFPB re pending litigation (3.0); various emails to J. Reichel and follow up re documents requested by CFPB (1.0); various discussions with trustee and iDiscovery re CFPB's request for tape drives and query of electronic servers (2.2); follow-up discussions with client and internal counsel re same (.8). | 7.00 | 7,875.00 |
| 02/03/17 | RTG | Prepare document production for CFPB. | 1.00 | 780.00 |
| 02/07/17 | JJM | Telephone conference with CFPB counsel re student credit reporting questions. | 0.50 | 637.50 |
| 02/07/17 | JZ | Call with T. Karcher, CFPB and J. Marwil re issues (.7); meet with T. Karcher re same (.1). | 0.80 | 720.00 |
| 02/07/17 | TQK | Respond to inquiry re CFPB and collections. | 2.10 | 2,362.50 |
| 02/08/17 | DG | Stage hard drive and transfer 35.6 gigabytes of CFPB production data onto encrypted media for M. Carpenter. | 2.30 | 851.00 |
| 02/09/17 | JJM | Review correspondence from CFPB re issues and concerns re accounts receivable collections, process (.2); analyze same in connection with proposed Hilco retention order (.4). | 0.60 | 765.00 |
| 02/13/17 | TQK | Call with J. Reischl and M. Arreaza re CFPB discovery issues. | 0.80 | 900.00 |
| 02/14/17 | TQK | Review materials from LD discovery re index of tape drives to be prepared and provided to the CFPB (1.2); consult with V. Resnikov re protocol for downloading large file index (.2); review index (1.5); discussion with CFPB counsel re index, tape drives and additional backup media located in Georgia (3); follow up with D. Caruso re documents and electronic storage in Georgia (.5). | 3.70 | 4,162.50 |
| 02/15/17 | TQK | Analyze CFPB issues re GRM and document production (2.4); analyze CFBP document production issues (.4). | 2.80 | 3,150.00 |
| 02/16/17 | JJM | Telephone conference with T. Karcher re CFPB information, document request. | 0.10 | 127.50 |
| 02/16/17 | TQK | Discussion with CFPB re discovery and next steps (1.5); review materials re iDiscovery (1.9); follow up with CFPB and states re status of discovery and stay (1.1). | 4.50 | 5,062.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500343**

March 20, 2017
Page 27

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/17 | JJM | Review email from iDiscovery re call with CFPB re information, document requests. | 0.30 | 382.50 |
| 02/17/17 | TQK | Review various emails from CFPB re ongoing discovery and potential settlement of CFPB claims (4.5); discussions with J. Marwil re same (.5); follow-up discussions with iDiscovery re backup tapes and index of electronic data backups for CFPB discovery (.7); further discussions with GRM and trustee re access to electronic servers (.5). | 6.20 | 6,975.00 |
| 02/22/17 | JJM | Telephone conference with T. Karcher re settlement status, extension of stay (.2); telephone conference with T. Karcher and CFPB counsel re same (1.0); follow-up telephone conference with T. Karcher (.2). | 1.40 | 1,785.00 |
| 02/22/17 | TQK | Call with CFPB and discussion with J. Marwil re same. | 2.80 | 3,150.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.90 | 1,275.00 | 4,972.50 |
| TIMOTHY Q. KARCHER | 34.40 | 1,125.00 | 38,700.00 |
| **Total For Partner** | **38.30** | | **43,672.50** |
| JARED ZAJAC | 0.80 | 900.00 | 720.00 |
| RUSSELL T. GORKIN | 2.00 | 780.00 | 1,560.00 |
| **Total For Associate** | **2.80** | | **2,280.00** |
| DENYSE GIL | 2.30 | 370.00 | 851.00 |
| **Total For Prac. Support** | **2.30** | | **851.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **43.40** | **$** | **46,803.50** |
| **Total this Matter** | | **$** | **46,803.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

Invoice No. 171500343

March 20, 2017

Page 28

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/06/17 | JJM | Continue outline of strategy in response to Department of Education term sheet. | 1.70 | 2,167.50 |
| 02/06/17 | RTG | Research re ITT's ability to recover surety held by Department of Education. | 1.40 | 1,092.00 |
| 02/07/17 | JJM | Emails with R. Gorkin and M. Mervis re actions against Department of Education (.2)(.1)(.2); telephone conference with T. Karcher re same, call with Department of Education (.2). | 0.70 | 892.50 |
| 02/07/17 | RTG | Research re administrative exhaustion requirements to pursue cause of action against Department of Education. | 3.20 | 2,496.00 |
| 02/07/17 | MTM | Correspondence with R. Gorkin and J. Marwil re legal research issues re ITT cash held by Department of Education. | 0.20 | 205.00 |
| 02/07/17 | EL | Research re certain agreement for R Gorkin. | 0.50 | 247.50 |
| 02/09/17 | JJM | Email with Department of Education counsel re 2/10 meeting agenda. | 0.10 | 127.50 |
| 02/09/17 | RTG | Research and analyze administrative exhaustion requirements to bring lawsuit against Department of Education. | 4.00 | 3,120.00 |
| 02/10/17 | JJM | Telephone conference with Department of Education, counsel, D. Caruso and T. Karcher re update on Department of Education's position on loan forgiveness, nursing issues, related issues (.9); follow-up call with D. Caruso and T. Karcher re same (.4); review R. Gorkin's analysis re claims and suits against Department of Education (.3). | 1.60 | 2,040.00 |
| 02/10/17 | TQK | Prepare for and conduct call with Department of Education re claims (2.6); follow-up call with D. Caruso and J. Marwil (.4). | 3.00 | 3,375.00 |
| 02/14/17 | JW | Calls with R. Gorkin re Department of Education proof of claim (.2); research re same (.3). | 0.50 | 275.00 |
| 02/15/17 | EL | Review, draft and proofread notes from call with Department of Education and various state regulators. | 1.60 | 792.00 |
| 02/21/17 | JJM | Emails with R. Gorkin and T. Karcher re Department of Education strategy, proof of claim (.1)(.1)(.1). | 0.30 | 382.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 29

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 4.40 | 1,275.00 | 5,610.00 |
| MICHAEL T. MERVIS | 0.20 | 1,025.00 | 205.00 |
| TIMOTHY Q. KARCHER | 3.00 | 1,125.00 | 3,375.00 |
| **Total For Partner** | **7.60** | | **9,190.00** |
| | | | |
| ERIC LANGSTON | 2.10 | 495.00 | 1,039.50 |
| JERAMY WEBB | 0.50 | 550.00 | 275.00 |
| RUSSELL T. GORKIN | 8.60 | 780.00 | 6,708.00 |
| **Total For Associate** | **11.20** | | **8,022.50** |
| | | | |
| **Professional Fees** | **18.80** | $ | **17,212.50** |
| | | | |
| **Total this Matter** | | $ | **17,212.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 30

**LITIGATION - SECURITIES AND EXCHANGE COMMISSION**
**Client/Matter No. 39822.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/15/17 | JJM | Review email and draft motion from SEC re extension of bar date (.1); emails with D. Caruso and J. Hoard re same (.1); email to SEC counsel re same (.1). | 0.30 | 382.50 |
| 02/22/17 | TQK | Call with L. French re document protocol, extension of stay. | 1.20 | 1,350.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.30 | 1,275.00 | 382.50 |
| TIMOTHY Q. KARCHER | 1.20 | 1,125.00 | 1,350.00 |
| **Total For Partner** | **1.50** | | **1,732.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.50** | $ | **1,732.50** |
| **Total this Matter** | | $ | **1,732.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                    March 20, 2017
TRUSTEE                                                                                  Page 31
Invoice No. 171500343


**LITIGATION - OTHER**
Client/Matter No. 39822.0012


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|----------|--------------|-----------------|-----------|------------|
| 02/01/17 | JJM | Emails with M. Mervis re Deloitte 2004 subpoena (.1)(.1); emails with M. Mervis and J. Webb re PwC 2004 subpoena questions (.2); emails with potential contingency fee counsel re D&O suits (.1)(.1)(.1). | 0.70 | 892.50 |
| 02/01/17 | RTG | Prepare for call with P. Rugani and C. Hanley (Orrick) re 2004 subpoena to PwC (.4); call with P. Rugani and C. Hanley (Orrick) re 2004 subpoena to PwC (.2); prepare email to P. Rugani and C. Hanley re requested protective order as condition to PwC providing documents (.2); telephone conference with J. Webb re preparing new 2004 subpoena to PwC (.1); prepare email to M. Mervis re new 2004 subpoena (.1). | 1.00 | 780.00 |
| 02/01/17 | JW | Draft supplemental subpoena re PwC (.3); prepare subpoena for service on Deloitte (.4); serve same (.3). | 1.00 | 550.00 |
| 02/02/17 | JJM | Emails with R. Gorkin and J. Webb re PwC subpoena reissuance (.1)(.1). | 0.20 | 255.00 |
| 02/02/17 | PJY | Review and analyze notice of submission of PwC subpoena. | 0.10 | 105.00 |
| 02/02/17 | JW | Revise supplemental subpoena to PwC (.4); call with M. Theisen re same (.1); email to J. Marwil, T. Karcher, M. Mervis and R. Gorkin re same (.1). | 0.60 | 330.00 |
| 02/03/17 | RTG | Prepare and send protective order stipulation letter to P. Rugani (Orrick), counsel for PwC so that they will make 2004 document production. | 0.20 | 156.00 |
| 02/07/17 | JJM | Telephone conference with J. Schwartz re interview for contingency fee counsel (.4); emails with D. Caruso re same (.1); review Robbins Kaplan materials in preparation for interviews (.5). | 1.00 | 1,275.00 |
| 02/08/17 | JJM | Meet with two law firms, D. Caruso, J. Hoard and T. Karcher re contingency fee counsel for D&O litigation. | 2.50 | 3,187.50 |
| 02/08/17 | TQK | Review pitches for claims against directors and officers. | 2.50 | 2,812.50 |
| 02/13/17 | RTG | Correspondence with P. Rugani (Orrick) re 2004 request to PwC. | 0.10 | 78.00 |
| 02/15/17 | JJM | Review Robins Kaplan engagement letter (.4); emails with D. Caruso re comments to same (.1)(.2)(.1)(.1). | 0.90 | 1,147.50 |
| 02/15/17 | PJY | Review and analyze filed complaint (Cavanaugh, D.C. Ariz.), case docket and emails from N. Petrov re same (.3); review and analyze PwC's objections and responses to BR 2004 discovery (.2). | 0.50 | 525.00 |
| 02/15/17 | MTM | Review PwC objections to subpoena and correspondence with R. Gorkin re plan to respond to same. | 0.20 | 205.00 |
| 02/15/17 | EL | Review and analyze PwC's response to subpoena. | 0.20 | 99.00 |
| 02/16/17 | JJM | Review PwC "objection" to 2004 subpoena (.1); email to M. Mervis re issues and next steps re same (.1)(.1). | 0.30 | 382.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 32

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/17 | PJY | Review and analyze correspondence re PwC's objections and responses to 2004 discovery. | 0.10 | 105.00 |
| 02/16/17 | RTG | Correspond with T. McNamara and M. Mervis re BKD document production in response to 2004 subpoena (.1); correspond with I. Antoon re document review search terms (.1); correspondence with P. Rugani (Orrick), J. Marwil and M. Mervis re PwC document production (.5). | 0.70 | 546.00 |
| 02/16/17 | MTM | Correspond with R. Gorkin re status of subpoena compliance by various subpoenaed parties. | 0.10 | 102.50 |
| 02/21/17 | JW | Draft correspondence to Deloitte re trustee's subpoena. | 0.30 | 165.00 |
| 02/23/17 | PJY | Review and analyze client's turnover complaints against storage companies. | 0.20 | 210.00 |
| 02/24/17 | PJY | Review and analyze letter from PwC re document production and correspondence re same. | 0.20 | 210.00 |
| 02/27/17 | JJM | Emails with M. Mervis and R. Gorkin re PwC production and specific searches of same (.1)(.1)(.1)(.1). | 0.40 | 510.00 |
| 02/27/17 | PJY | Review and analyze email from J. Marwil re PwC's document production. | 0.10 | 105.00 |
| 02/27/17 | TQK | Call with client re status of pending litigation, outstanding surety bond issues and issues re proofs of claim filed re false claims act (.9); review and revise report to Florida District Court re Lipscomb litigation (2.0). | 2.90 | 3,262.50 |
| 02/28/17 | JJM | Review T. Karcher's email re Lipscomb false claims act suit and response to counsel re same (.2); telephone conferences with T. Karcher re same (.1); review revised status report and local counsel comment to same (.1). | 0.40 | 510.00 |
| 02/28/17 | TQK | Review and revise status update for district court (1.3); send to B. Bay for further action (.7). | 2.00 | 2,250.00 |
| 02/28/17 | RTG | Telephone conference with T. McNamara of BKD re document production. | 0.40 | 312.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 33

**LITIGATION - OTHER**
Client/Matter No. 39822.0012

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 6.40 | 1,275.00 | 8,160.00 |
| MICHAEL T. MERVIS | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| TIMOTHY Q. KARCHER | 7.40 | 1,125.00 | 8,325.00 |
| **Total For Partner** | **15.30** | | **18,052.50** |
| | | | |
| ERIC LANGSTON | 0.20 | 495.00 | 99.00 |
| JERAMY WEBB | 1.90 | 550.00 | 1,045.00 |
| RUSSELL T. GORKIN | 2.40 | 780.00 | 1,872.00 |
| **Total For Associate** | **4.50** | | **3,016.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **19.80** | **$** | **21,068.50** |
| **Total this Matter** | | **$** | **21,068.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 34

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/17 | JJM | Review revised order re 7023 interim class counsel appointment (.1); email with student counsel re same (.1)(.1); email with M. Theisen re same (.1); emails with D. Caruso and T. Karcher re 2/9 105(d) conference issues (.2)(.1)(.1). | 0.80 | 1,020.00 |
| 02/02/17 | PJY | Review and analyze order finding that BR 7023 is applicable to student claimants' proof of claim and appointing interim class counsel. | 0.10 | 105.00 |
| 02/02/17 | TQK | Discussion with client and internal counsel re preparation for meetings with J. Carr in Indianapolis (1.3); draft correspondence to Harvard students re claims and issues in connection with Hilco motion (.9); review information re collections and discussions re same (3.2). | 5.40 | 6,075.00 |
| 02/06/17 | JJM | Review materials in preparation for Hilco call with student counsel and 2/9 status conference (.7); emails with D. Caruso re Jenner retention by students (.1)(.1)(.1); emails with M. Mervis and S. Holinstat re same, 2/9 status conference agenda (.1)(.1). | 1.20 | 1,530.00 |
| 02/07/17 | JJM | Telephone conference with S. Holinstat and M. Mervis re 2/9 status conference strategy (.8); continue outline of issues with student motion and complaint (.9); telephone conference with students' counsel and Hilco re accounts receivable collection questions (.9), class certificate issues and possible solutions (.3); follow-up call with D. Caruso, J. Hoard and T. Karcher re solution to student issues (.3); email to student counsel re proposed Hilco order (.1). | 3.30 | 4,207.50 |
| 02/07/17 | JZ | Call with T. Karcher, J. Marwil, client and student class action representatives re Hilco retention issues (.9); meet with T. Karcher re same (.4). | 1.30 | 1,170.00 |
| 02/07/17 | TQK | Prepare for meeting with Harvard students re receivables. | 0.90 | 1,012.50 |
| 02/07/17 | MTM | Telephone conference with J. Marwil and S. Holinstat re strategy issues. | 0.80 | 820.00 |
| 02/07/17 | SHH | Telephone conference with M. Mervis and J. Marwil re student's proposed class action complaint and relief requested therein. | 0.80 | 740.00 |
| 02/08/17 | JJM | Outline options re resolution of all student issues (1.5); conference with D. Caruso, T. Karcher and J. Hoard re same (.7); meet with D. Caruso and T. Karcher re student counsel document requests (.2); review and revise draft Hilco order received from students (.2). | 2.60 | 3,315.00 |
| 02/09/17 | JJM | Attend status / settlement conference with students, CFPB and Hilco including court hearing on same. | 2.50 | 3,187.50 |
| 02/09/17 | TQK | Attend meetings re student claims and Hilco objection. | 3.70 | 4,162.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 35

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/10/17 | JJM | Review email from students' counsel re document request and consider strategies and tactics re same, including litigation versus settlement (.4); emails with D. Caruso re accounts receivable collections status, change to Hilco retention (.1)(.1)(.1); analyze same and impact on potential litigation with students (.5). | 1.20 | 1,530.00 |
| 02/13/17 | JJM | Telephone conference with C. Steege re 2/10 email document / information request and settlement terms (.4); email to D. Caruso and J. Hoard re same (.2); outline new motions re Hilco, student claims (.4); telephone conference with T. Karcher re student claims estimation / liability / damages, amended Hilco motion (.8). | 1.80 | 2,295.00 |
| 02/13/17 | TQK | Analyze student claims issues. | 2.00 | 2,250.00 |
| 02/21/17 | JJM | Emails with T. Karcher re student accounts receivable write-off issues (.1)(.1); telephone conference with D. Caruso, J. Hoard, T, Karcher and Gross re same (.8); follow-up call with T. Karcher (.2). | 1.20 | 1,530.00 |
| 02/21/17 | TQK | Prepare for and attend conference call re cancellation of debt income in connection with student claims (.5); research re same (.7); review emails re same (.3). | 1.50 | 1,687.50 |
| 02/27/17 | JJM | Emails with C. Steege re status on students' settlement proposal (.1)(.1). | 0.20 | 255.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 14.80 | 1,275.00 | 18,870.00 |
| MICHAEL T. MERVIS | 0.80 | 1,025.00 | 820.00 |
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| TIMOTHY Q. KARCHER | 13.50 | 1,125.00 | 15,187.50 |
| **Total For Partner** | **29.20** | | **34,982.50** |
| | | | |
| STEVEN H. HOLINSTAT | 0.80 | 925.00 | 740.00 |
| **Total For Senior Counsel** | **0.80** | | **740.00** |
| | | | |
| JARED ZAJAC | 1.30 | 900.00 | 1,170.00 |
| **Total For Associate** | **1.30** | | **1,170.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **31.30** | $ | **36,892.50** |
| **Total this Matter** | | $ | **36,892.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 36

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 39822.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/02/17 | PJY | Emails with J. Marwil re preparation of first interim fee application. | 0.10 | 105.00 |
| 02/06/17 | PJY | Telephone conference with J. Marwil re first interim fee application, monthly fee statements (.2); telephone conference with J. Webb re same, motion to establish record procedures (.3); emails with M. Reetz re January invoice (.1); review and analyze correspondence with billers re same (.1). | 0.70 | 735.00 |
| 02/06/17 | JW | Call with P. Young re preparation of fee application. | 0.30 | 165.00 |
| 02/10/17 | PJY | Telephone conference with J. Webb re first interim fee application. | 0.10 | 105.00 |
| 02/10/17 | JW | Draft first interim fee application (1.5); telephone conference with P. Young re same (.1). | 1.60 | 880.00 |
| 02/14/17 | PJY | Emails with M. Reetz re reviewing invoice in preparation for preparation of interim fee application. | 0.10 | 105.00 |
| 02/21/17 | PJY | Review and revise comprehensive invoice (September to January) in preparation for preparation of interim fee application (1.9); emails with E. Langston and M. Reetz re same (.2); telephone conference with E. Langston re same (.2). | 2.30 | 2,415.00 |
| 02/21/17 | EL | Call and emails with P. Young to discuss project (.2); review and categorize time entries into new categories (1.9). | 2.10 | 1,039.50 |
| 02/22/17 | EL | Review and analyze invoice per P. Young to categorize certain entries. | 6.20 | 3,069.00 |
| 02/23/17 | PJY | Emails with E. Langston re revisions to comprehensive invoice (September to January) in preparation for preparation of interim fee application. | 0.10 | 105.00 |
| 02/23/17 | EL | Review and analyze invoice per P. Young to categorize certain entries (5.9); emails with P. Young re same (.1). | 6.00 | 2,970.00 |
| 02/24/17 | PJY | Emails with M. Reetz re revisions to comprehensive invoice (September to January) in preparation for preparation of interim fee application. | 0.10 | 105.00 |
| 02/24/17 | EL | Review and analyze invoice per P. Young to categorize certain entries. | 3.00 | 1,485.00 |
| 02/27/17 | JJM | Review September-January fee statement (.5); telephone conference with P. Young re same, fee application status (.2). | 0.70 | 892.50 |
| 02/27/17 | PJY | Telephone conference with J. Marwil re fee issues (.2); telephone conference and emails with J. Webb re same (.3); further review and revise comprehensive invoice (September to January) in preparation for preparation of interim fee application (1.5). | 2.00 | 2,100.00 |
| 02/27/17 | JW | Email to M. Theisen re interim compensation precedent. | 0.10 | 55.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500343

March 20, 2017
Page 37

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/28/17 | PJY | Emails with J. Marwil, J. Webb and M. Reetz re comprehensive invoice (September to January) (.2); telephone conference with M. Reetz re same (.1); further review and revise same in preparation for preparation of interim fee application (1.3). | 1.60 | 1,680.00 |
| 02/28/17 | JW | Review local rules re expense procedures. | 0.50 | 275.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.70 | 1,275.00 | 892.50 |
| PETER J. YOUNG | 7.10 | 1,050.00 | 7,455.00 |
| **Total For Partner** | **7.80** | | **8,347.50** |
| | | | |
| ERIC LANGSTON | 17.30 | 495.00 | 8,563.50 |
| JERAMY WEBB | 2.50 | 550.00 | 1,375.00 |
| **Total For Associate** | **19.80** | | **9,938.50** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **27.60** | **$** | **18,286.00** |
| **Total this Matter** | | **$** | **18,286.00** |

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
|---|---|---|
| CASE ADMINISTRATION | 82,768.00 | 0.00 |
| REGULATORY (STATES) | 35,333.50 | 0.00 |
| INSURANCE | 8,519.50 | 0.00 |
| TRAVEL | 10,533.75 | 0.00 |
| EXPENSES | 0.00 | 9,373.19 |
| CUSO LOAN PROGRAM | 173,649.50 | 0.00 |
| PEAKS LOAN PROGRAM | 2,887.50 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 46,803.50 | 0.00 |
| LITIGATION-U.S. DEPARTMENT OF EDUCATION | 17,212.50 | 0.00 |
| LITIGATION - SECURITIES AND EXCHANGE COMMISSION | 1,732.50 | 0.00 |
| LITIGATION - OTHER | 21,068.50 | 0.00 |
| STUDENT CLAIMS | 36,892.50 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 18,286.00 | 0.00 |
| **Total this Invoice** | **$ 455,687.25** | **$ 9,373.19** |

GSE EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,
TRUSTEE
Invoice No. 171500343

March 20, 2017
Page 39

**ATTORNEY TIME SUMMARY**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 29.1 | 925 | 26,917.50 |
| GIL, DENYSE | PRAC. SUPPORT | 23.1 | 370 | 8,547.00 |
| KLOCK, JOSEPH | PRAC. SUPPORT | 3.5 | 370 | 1,295.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 2.4 | 370 | 888.00 |
| NEVIN, DERA J. | PRAC. SUPPORT | 0.5 | 525 | 262.50 |
| MARWIL, JEFF J. | PARTNER | 78.5 | 1,275 | 100,087.50 |
| YOUNG, PETER J. | PARTNER | 19.1 | 1,050 | 20,055.00 |
| CORN, RICHARD M. | PARTNER | 2.0 | 975 | 1,950.00 |
| KARCHER, TIMOTHY Q. | PARTNER | 111.7 | 1,125 | 125,662.50 |
| MERVIS, MICHAEL T. | PARTNER | 4.0 | 1,025 | 4,100.00 |
| ROSENTHAL, MARC E. | PARTNER | 2.0 | 1,025 | 2,050.00 |
| MATHEWS, KRISTEN J. | PARTNER | 2.7 | 1,050 | 2,835.00 |
| D'ERRICO, MEGAN T. | LIBRARY | 0.5 | 265 | 132.50 |
| PETROV, NATASHA | LEGAL ASSISTANT | 9.4 | 330 | 3,102.00 |
| RODRIGUEZ, EVELYN | LEGAL ASSISTANT | 1.3 | 360 | 468.00 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 2.0 | 415 | 830.00 |
| LORDEN, BRADLEY J. | ASSOCIATE | 1.4 | 780 | 1,092.00 |
| ZAJAC, JARED | ASSOCIATE | 9.4 | 900 | 8,460.00 |
| GORKIN, RUSSELL T. | ASSOCIATE | 135.8 | 780 | 105,924.00 |
| WEBB, JERAMY | ASSOCIATE | 40.7 | 550 | 22,385.00 |
| QUACH, TIFFANY | ASSOCIATE | 4.0 | 550 | 2,200.00 |
| PERSKIN, BRITTANY A. | ASSOCIATE | 5.0 | 495 | 2,475.00 |
| LANGSTON, ERIC J. | ASSOCIATE | 49.5 | 495 | 24,502.50 |
| | | **537.6** | | **466,221.00** |
| | **Less 50% Non-Working Travel** | | | **-10,533.75** |
| | | | | **455,687.25** |

**Exhibit B**

[March 2017 Invoice]



Proskauer Rose LLP   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**              **Invoice No. 171500515**
**TRUSTEE**                                                      **Client No. 39822**
**RUBIN LEVIN**                                                  **April 30, 2017**
**135 N PENNSYLVANIA STREET, SUITE 1400**
**INDIANAPOLIS, IN 46204**

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending March 31, 2017 as set forth in the attached
client invoice.                                                         $       718,135.50

Less 50% Non-Working Travel                                                     (23,171.25)

Fees Subtotal                                                                   694,964.25

Disbursements and Other Charges                                                 28,597.71

**Total this Invoice**                                                  $       **723,561.96**

**Outstanding Invoices**

| Date | Invoice | Amount | Payments Received | Remaining Balance |
|------|---------|--------|-------------------|-------------------|
| 03/20/17 | 171500343 | 465,060.44 | 0.00 | 465,060.44 |

**Total Outstanding Invoices**                                 $  465,060.44

**Total Due**                                                  $     **1,188,622.40**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500515

April 30, 2017
Page 2

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/17 | PJY | Review and analyze proposed 3/2 hearing agenda (.1); review and analyze reports of real property sales (.2). | 0.30 | 315.00 |
| 03/01/17 | DG | Data analysis of ITT Educational Services, Bankruptcy Trustee Subpoena, PWC-ITTB00000001-01486954 production hard drive (.5); review data volume with D. Nevin (.5). | 1.00 | 370.00 |
| 03/01/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same (.1); review and analyze news articles and correspondence from N. Petrov re same (.2). | 0.30 | 148.50 |
| 03/02/17 | PJY | Review and analyze minute entries re court's disposition of filings and entered order, orders approving reports of real property sales (.2); review and analyze notice of hearing re creditor's motion to allow late-filed claim to be treated as timely-filed (.1). | 0.30 | 315.00 |
| 03/02/17 | JZ | Draft Hilco retention application. | 1.50 | 1,350.00 |
| 03/02/17 | TQK | Prepare for impending hearings. | 0.50 | 562.50 |
| 03/02/17 | MG | Retrieve recently-filed pleadings requested by J. Marwil and T. Karcher (.2); review same re case status (.5). | 0.70 | 290.50 |
| 03/02/17 | ILA | Discuss with D. Nevin internal database hosting options for all ITT production data in order to reduce total data hosted internally and maintain functioning SQL database. | 0.20 | 74.00 |
| 03/03/17 | PJY | Review and analyze entered real property sale order. | 0.10 | 105.00 |
| 03/03/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 03/03/17 | JZ | Draft and revise Hilco retention application. | 4.80 | 4,320.00 |
| 03/06/17 | JJM | Emails with M. Theisen re status on Hilco motion (.1)(.1). | 0.20 | 255.00 |
| 03/06/17 | PJY | Review and analyze landlord's (Levittown, PA) amended application for payment of administrative expense claim, notice of hearing re same, motion to deem same timely-filed, notice of hearing re same. | 0.30 | 315.00 |
| 03/06/17 | JZ | Draft and revise Hilco application. | 1.10 | 990.00 |
| 03/06/17 | EL | Review and analyze recording from 3/2 hearing (.3); draft and circulate notes re same (.4). | 0.70 | 346.50 |
| 03/07/17 | JJM | Meet with T. Karcher re preparation for 3/8 hearing (1.0); review related cases in preparation for 3/8 hearing (.4). | 1.40 | 1,785.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**     April 30, 2017
**TRUSTEE**     Page 3
Invoice No. 171500515

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/17 | PJY | Review and analyze Kentucky plaintiffs' reply in support of motion to allow late-filed claim to be treated as timely-filed (.2); review and analyze updated case calendar and email from N. Petrov re same (.2); review and analyze proposed 3/8 omnibus hearing agenda and email from N. Petrov re same (.2); prepare for same (.3); review and analyze client's motion for authority to pay future periodic real property maintenance expenses, motion to shorten notice of hearing re same, order granting shortened notice of hearing (.2); review and analyze notice of hearing re landlord's (Levittown, PA) amended application for payment of administrative expense claim (.1). | 1.20 | 1,260.00 |
| 03/07/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.4); circulate dial-in and agenda for 3/8 hearing (.1); review and circulate ITT-related news (.2); legal research for J. Marwil, T. Karcher and J. Webb (.4); compile pleadings for J. Marwil, T. Karcher and J. Webb (.5). | 1.60 | 528.00 |
| 03/07/17 | JZ | Review hearing agenda (.1) and case calendar (.1). | 0.20 | 180.00 |
| 03/07/17 | TQK | Prepare for hearing in Indianapolis, including meeting with J. Marwil. | 6.50 | 7,312.50 |
| 03/07/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same (.2); review and analyze agenda for omnibus hearing (.1). | 0.30 | 148.50 |
| 03/08/17 | PJY | Review and analyze revised proposed omnibus hearing agenda and email from N. Petrov re same (.2); prepare for and telephonically participate in same (1.3); review and analyze orders entered by court at same (.2). | 1.70 | 1,785.00 |
| 03/08/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 03/08/17 | JZ | Telephonically attend hearing. | 1.80 | 1,620.00 |
| 03/08/17 | RTG | Telephonically attend hearing. | 0.50 | 390.00 |
| 03/08/17 | JW | Participate in omnibus hearing. | 1.00 | 550.00 |
| 03/09/17 | PJY | Review and analyze minute entries re court's disposition of filings and entered orders. | 0.20 | 210.00 |
| 03/09/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 03/09/17 | ILA | Internal strategy and planning discussion with D. Nevin re removal of extraneous images and natives from local install of Relativity in order to reduce strain on Proskauer infrastructure while maintaining usability for case team. | 0.30 | 111.00 |
| 03/10/17 | PJY | Review and analyze estates' 9-12/16 cash use report (.3); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.50 | 525.00 |
| 03/10/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

April 30, 2017
Page 4

Invoice No. 171500515

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/10/17 | DG | Stage and prepare two encrypted hard drives containing 36.5 GB ITT production data to the SEC and deliver same to R. Gorkin. | 4.50 | 1,665.00 |
| 03/10/17 | ILA | Provide feedback and advice to T. Konopinski re collection and preservation efforts of live and hibernated client data in Atlanta and Indiana client data centers. | 0.40 | 148.00 |
| 03/10/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 03/13/17 | PJY | Review and analyze L. Rich settlement motion. | 0.20 | 210.00 |
| 03/13/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.2). | 0.30 | 99.00 |
| 03/13/17 | EL | Review and analyze audio transcript of hearing and draft notes re same. | 1.00 | 495.00 |
| 03/14/17 | PJY | Review and analyze motions to continue client's objection deadlines re landlords' administrative expense applications (.2); review and analyze client's motion to extend time to assume or reject leases (.1); review and analyze email from M. Reetz re updated matters list (.1). | 0.40 | 420.00 |
| 03/14/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 03/14/17 | TQK | Research and respond to inquiry re FINRA (.5); review and analyze pending matters, status (1.0); emails and correspondence with client re status of outstanding matters (.4). | 1.90 | 2,137.50 |
| 03/14/17 | EL | Review and analyze audio transcript of hearing and draft notes re same. | 1.50 | 742.50 |
| 03/15/17 | PJY | Review and analyze proposed 3/16 hearing agenda (.1); review and analyze updated case calendar and email from N. Petrov re same (.2); review and analyze entered orders re client's objection deadlines re landlords' administrative expense applications (.1); review and analyze client's objection to creditor's motion to allow late-filed claim to be treated as timely filed (.1). | 0.50 | 525.00 |
| 03/15/17 | NP | Review pleadings for deadlines (.1), update and circulate case calendar and agenda for omnibus hearing (.2). | 0.30 | 99.00 |
| 03/15/17 | RCF | Retrieve statutes for review by K. Jones. | 0.30 | 72.00 |
| 03/15/17 | TQK | Review and analyze emails and discussions related to ITT case administration. | 1.70 | 1,912.50 |
| 03/15/17 | ILA | Confer with internal eDiscovery team on change to approach of hosting and review of ITT database internally, and the feasibility of removal of subsets of certain loaded data to leave only CFPB data live for review. | 0.30 | 111.00 |
| 03/16/17 | JJM | Telephone conference with T. Karcher re agenda for 3/22 hearing (.2)(.2). | 0.40 | 510.00 |
| 03/16/17 | PJY | Review and analyze order entered by court at hearing, order granting Kentucky plaintiffs' motion to allow late-filed claim to be treated as timely-filed. | 0.10 | 105.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                                      April 30, 2017
**TRUSTEE**                                                                                         Page 5
Invoice No. 171500515

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/16/17 | DG | Provide data handling technology consulting recommendations to achieve more efficient database performance to D. Nevin and I. Antoon. | 0.50 | 185.00 |
| 03/16/17 | TQK | Call with M. Theisen re 3/22 hearing agenda and follow up with Proskauer team re same. | 0.50 | 562.50 |
| 03/16/17 | JK | Prepare documents for transfer to new review database per I. Antoon. | 1.80 | 666.00 |
| 03/16/17 | MG | Review recent filings and FileSite re any key documents. | 0.80 | 332.00 |
| 03/16/17 | ILA | Check with J. Webb on Robins Kaplan role in matter and discuss with D. Nevin what data is acceptable to transfer (.2); coordinate and work with J. Klock on removal of CFPB documents from database and plan to upload documents to new specific CFPB database for review (.2) | 0.40 | 148.00 |
| 03/17/17 | TQK | Prepare for hearing. | 0.50 | 562.50 |
| 03/17/17 | JK | Prepare documents for transfer to new review database per I. Antoon. | 1.20 | 444.00 |
| 03/19/17 | JK | Import subset of document universe to new review database per I. Antoon. | 1.50 | 555.00 |
| 03/20/17 | PJY | Review and analyze reports re for-profit colleges' political situation and email from N. Petrov re same (.3); review and analyze minute entry re court's disposition of filing and entered order (.1); review and analyze AmEx stay relief motion, notice of same (.2). | 0.60 | 630.00 |
| 03/20/17 | NP | Review pleadings for deadlines and update case calendar (.3); review and circulate ITT-related news (.3). | 0.60 | 198.00 |
| 03/20/17 | JK | Import subset of document universe to new review database per I. Antoon. | 0.50 | 185.00 |
| 03/20/17 | ILA | Review updated internal ITT Relativity database structure, data overlay files, coding and tagging, and network data with load files. | 0.50 | 185.00 |
| 03/20/17 | EL | Review and analyze news articles and correspondence from N. Petrov re same. | 0.50 | 247.50 |
| 03/21/17 | JJM | Prepare for 3/22 hearing. | 1.40 | 1,785.00 |
| 03/21/17 | PJY | Review and analyze debtor news report and updated case calendar and emails from N. Petrov re same (.3); review and analyze proposed agenda for 3/22 omnibus hearing and email from N. Petrov re same (.2); review and analyze creditor's (Access CIG) agreed application for payment of administrative expense claim (.2); review and analyze order granting client's motion to extend time to object to landlord's proof of claim (.1); review and analyze client's supplemental omnibus reply to objections to document protocols and procedures motion and states' response thereto (.4). | 1.20 | 1,260.00 |
| 03/21/17 | NP | Review pleadings for deadlines (.3); review court website for judge's calendar (.2); circulate updated case calendar and agenda for 3/22 hearing (.1); review and circulate ITT-related news (.2). | 0.80 | 264.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE

April 30, 2017
Page 6

Invoice No. 171500515

## CASE ADMINISTRATION
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/17 | JZ | Gather letter exhibits and email same to J. Webb. | 0.30 | 270.00 |
| 03/21/17 | JK | Import subset of document universe to new review database per I. Antoon. | 1.00 | 370.00 |
| 03/21/17 | ILA | Additional review and quality control checks on internal Relativity database, including identification of incorrectly pathed images to productions (.3); assist E. Langston with searching for documents within Relativity (.1). | 0.40 | 148.00 |
| 03/21/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same (.1); review and analyze news article and correspondence from N. Petrov re same (.1); review and analyze agenda for upcoming hearing and correspondence from N. Petrov re same (.1). | 0.30 | 148.50 |
| 03/22/17 | JJM | Review materials in preparation for hearing (1.5); prepare for and meet with T. Karcher and D. Caruso re same, student settlement (3.2); attend court hearing (1.8); follow-up meeting with D. Caruso, J. Hoard and T. Karcher (.2). | 6.70 | 8,542.50 |
| 03/22/17 | PJY | Review and analyze revised proposed omnibus hearing agenda and email from N. Petrov re same (.2); review and analyze orders entered at omnibus hearing (.1). | 0.30 | 315.00 |
| 03/22/17 | NP | Review pleadings for deadlines and update case calendar (.3); circulate revised agenda (.1). | 0.40 | 132.00 |
| 03/22/17 | JZ | Review objections and responses filed in preparation for hearing (1.5); telephonically attend hearing (1.8). | 3.30 | 2,970.00 |
| 03/22/17 | JK | Create OCR for documents to enable searchability per I. Antoon and prepare documents and related data in preparation for vendor hosting. | 3.80 | 1,406.00 |
| 03/22/17 | MG | Review docket, pleadings and calendar items re case developments. | 0.90 | 373.50 |
| 03/22/17 | JW | Telephonically attend omnibus hearing. | 1.60 | 880.00 |
| 03/22/17 | ILA | Search for and identify all data in updated CFPB database missing extracted text in order to run analytics (.4); create structured analytics set on all 155,800 records for deduplication and review, including re-creation and running repeatedly, identifying failures in process and attempts at rectifying errors (1.2) | 1.60 | 592.00 |
| 03/22/17 | EL | Prepare for and telephonically attend hearing (1.5); circulate notes to J. Webb (.1). | 1.60 | 792.00 |
| 03/23/17 | PJY | Review and analyze additional order entered at omnibus hearing. | 0.10 | 105.00 |
| 03/23/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 03/23/17 | JK | Export all data in preparation for transfer to vendor for hosting per I. Antoon. | 1.80 | 666.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 7

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/23/17 | ILA | Conference with J. Marwil, R. Gorkin and D. Nevin re overall matter status, use of internal Relativity site, ability to run analytics and deduplicate and summary of data being held for matter (.5); follow-up discussion with D. Nevin re internal eDiscovery plan for processing, adding, and removing data throughout life of matter (.1); continue efforts to run and troubleshoot analytics application to CFPB production data within Relativity database, including coordination with infrastructure and IT (.5) | 1.10 | 407.00 |
| 03/24/17 | PJY | Review and analyze notice of satisfaction of lender obligations (.2); review and analyze reports of real property sales (.3); review and analyze motion to further continue client's objection deadline re landlord's administrative expense application (.1); review and analyze minute entries re court's disposition of filings (.1). | 0.70 | 735.00 |
| 03/24/17 | ILA | Call with T. Konopinski re current state of Atlanta data center take down. | 0.20 | 74.00 |
| 03/26/17 | JK | Export all data in preparation for transfer to vendor for hosting per I. Antoon. | 3.00 | 1,110.00 |
| 03/27/17 | PJY | Review and analyze motion to sell real property (Kansas City, MO), hearing notice re same. | 0.20 | 210.00 |
| 03/27/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 03/27/17 | JK | Send summary of all data exported from internal database in preparation for transfer to vendor for hosting per I. Antoon. | 0.20 | 74.00 |
| 03/28/17 | PJY | Review and analyze draft interim compensation procedures motion and proposed revisions to first interim fee application (.4); emails with D. Caruso, J. Hoard, M. Theisen, J. Marwil, T. Karcher, J. Webb and E. Langston re same (.2); review and analyze order granting further continuance of client's objection deadline re landlord's administrative expense application (.1). | 0.70 | 735.00 |
| 03/28/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1); download audio files of omnibus hearings, forward to T. Karcher (.2). | 0.50 | 165.00 |
| 03/28/17 | JK | Import subset of document universe to new review database per I. Antoon. | 1.00 | 370.00 |
| 03/28/17 | ILA | Attempt to locate PEAKS production documents within SEC provided productions in Relativity, including export of all production Bates number prefixes for review (.5); attempt additional methods of running analytics on all CFPB documents in order to ultimately deduplicate data and reduce review population (.4); search Relativity database for approximate document numbers of specific Bates number prefixes per request of R. Gorkin, and create individual saved searches for review by R. Gorkin (.5); coordinate with J. Klock on details of transition of CFPB database to PEAKS documents database (.2) | 1.60 | 592.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500515

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | EL | Briefly review and analyze interim compensation procedures motion and revise Proskauer's interim fee application. | 0.10 | 49.50 |
| 03/29/17 | PJY | Review and analyze motions to further continue client's objection deadlines re landlords' administrative expense applications (.1); review and analyze orders approving reports of real property sales (.2); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.50 | 525.00 |
| 03/29/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.6); review ITT-related news (.1). | 0.70 | 231.00 |
| 03/29/17 | ER | Review recent filings for case status. | 0.20 | 72.00 |
| 03/29/17 | JK | Prepare subset of documents for loading to new discovery database per I. Antoon. | 0.70 | 259.00 |
| 03/29/17 | JW | Revise interim compensation motion (.1); email to M. Theisen re same (.1); call with J. Marwil re case administration (.1). | 0.30 | 165.00 |
| 03/29/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 03/30/17 | JJM | Emails with M. Theisen re 4/5 hearing agenda (.1)(.1). | 0.20 | 255.00 |
| 03/30/17 | PJY | Review and analyze client's landlord interim distribution motion (.2); review and analyze orders granting continuances of client's objection deadlines re landlords' administrative expense applications (.1). | 0.30 | 315.00 |
| 03/30/17 | JK | Import subset of document universe to new review database per I. Antoon. | 3.00 | 1,110.00 |
| 03/30/17 | MG | Review docket and calendar entries. | 0.70 | 290.50 |
| 03/31/17 | NP | Review pleadings for deadlines and update case calendar (.3); review and circulate ITT-related news (.2). | 0.50 | 165.00 |
| 03/31/17 | JK | Finish import of document subset to new review database per I. Antoon. | 0.60 | 222.00 |
| 03/31/17 | ILA | Review newly-loaded PEAKS data totaling 180,000 records within database to ensure MetaData, natives, text and images where available are properly loaded and searchable for culling. | 0.80 | 296.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 9

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 10.30 | 1,275.00 | 13,132.50 |
| PETER J. YOUNG | 10.40 | 1,050.00 | 10,920.00 |
| TIMOTHY Q. KARCHER | 11.60 | 1,125.00 | 13,050.00 |
| **Total For Partner** | **32.30** | | **37,102.50** |
| | | | |
| ERIC LANGSTON | 6.50 | 495.00 | 3,217.50 |
| JARED ZAJAC | 13.00 | 900.00 | 11,700.00 |
| JERAMY WEBB | 2.90 | 550.00 | 1,595.00 |
| RUSSELL T. GORKIN | 0.50 | 780.00 | 390.00 |
| **Total For Associate** | **22.90** | | **16,902.50** |
| | | | |
| EVELYN RODRIGUEZ | 0.20 | 360.00 | 72.00 |
| MAGALI GIDDENS | 3.10 | 415.00 | 1,286.50 |
| NATASHA PETROV | 8.50 | 330.00 | 2,805.00 |
| RACHEL C. FOSTER | 0.30 | 240.00 | 72.00 |
| **Total For Legal Assistant** | **12.10** | | **4,235.50** |
| | | | |
| DENYSE GIL | 6.00 | 370.00 | 2,220.00 |
| ISAAC L. ANTOON | 7.80 | 370.00 | 2,886.00 |
| JOSEPH KLOCK | 20.10 | 370.00 | 7,437.00 |
| **Total For Prac. Support** | **33.90** | | **12,543.00** |
| | | | |
| **Professional Fees** | **101.20** | $ | **70,783.50** |
| | | | |
| **Total this Matter** | | $ | **70,783.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE

Invoice No. 171500515

April 30, 2017
Page 10

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | JJM | Emails with T. Karcher and D. Caruso re Massachusetts' request to extend bar date (.2)(.1)(.1); telephone conference with T. Karcher re same (.2). | 0.60 | 765.00 |
| 03/01/17 | TQK | Telephone conference with Massachusetts re stay (3.3); follow-up discussions with J. Hoard and J. Marwil (.2). | 3.50 | 3,937.50 |
| 03/01/17 | KJM | Instruct associate re data protection agreements with vendors. | 3.00 | 3,150.00 |
| 03/01/17 | JW | Email to D. Caruso and J. Hoard re request procedures (.1); call with Maryland Attorney General re same (.1); emails to US Trustee and states re revised request procedures (.1). | 0.30 | 165.00 |
| 03/02/17 | JJM | Telephone conference with 7 state attorneys general re discovery, protocol for document access issues (.8); conference with J. Webb re anticipated objection from states re protocol (.3); telephone conference with T. Karcher and J. Webb re same (.3); review emails form state attorneys general in follow up to document access protocol call (.2); emails to D. Caruso and J. Hoard re same (.1)(.1); email to D. Caruso re same (.1); reply to state attorneys general re same (.2); review Texas adversary compliant and email J. Webb re impact of same on reply to protocol objections (.1)(.1); review Texas objection re same (.2); telephone conference with T. Karcher and D. Caruso re same (1.1); emails with D. Caruso re US Trustee's request re protocol (.1)(.1); emails with J. Webb re breakdown of Texas boxes at GRM (.1)(.1); review US Trustee's email re protocol question (.1); email to J. Webb re GRM-related confirmation (.1). | 4.20 | 5,355.00 |
| 03/02/17 | PJY | Review and analyze Texas Higher Education Coordinating Board's objection to client's motion to establish certain protocols and procedures for requesting documents and correspondence re same (.3). | 0.30 | 315.00 |
| 03/02/17 | TQK | Review and analyze document protocol issues (4.0); analyze multi-state issues re document protocol and discovery (2.0); confer with A. Niepert at eDiscovery and T. Letherman re access to discovery (.5). | 6.50 | 7,312.50 |
| 03/02/17 | JW | Call with J. Marwil and states re pending states issues (.8); follow-up with J. Marwil re same (.2); call with J. Marwil and T. Karcher re same (.3); emails to B. Hudson (GRM) re Texas boxes (.1); draft omnibus reply to objections to motion to establish record procedures (.2). | 1.60 | 880.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 11

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/03/17 | JJM | Review emails from Illinois Attorney General re protocol issues, request re hearing on same (.2); emails with D. Caruso and T. Karcher re same (.2)(.2)(.1)(.1); telephone conference with D. Caruso and T. Karcher re same (.4); telephone conference with T. Karcher and J. Webb re changes to protocol (.2): review T. Karcher's email to Illinois Attorney General re same (.1); emails with J. Webb and T. Karcher re Maryland issues with protocol (.2)(.1); review D. Caruso's emails re cost estimate to scan all documents at GRM (.2). | 2.00 | 2,550.00 |
| 03/03/17 | TQK | Confer with Massachusetts' counsel re extension of stay and resolution of related issues (2.5); review various correspondence re outstanding issues related to document protocol (2.5); conference with J. Webb and J. Marwil re same (.5); review email from D. Caruso re GRM and documents (.2); review email from J. Murray and discuss bifurcation of hearing on document protocol for objecting and non-objecting states (.4). | 6.10 | 6,862.50 |
| 03/03/17 | JW | Continue drafting omnibus reply to request procedures motion. | 0.40 | 220.00 |
| 03/03/17 | EL | Review and analyze trustee's motion to establish certain protocols and procedures for requesting records (.2), Texas Higher Education Coordinating Board objection re motion re records and correspondence from N. Petrov re same (.3). | 0.50 | 247.50 |
| 03/04/17 | JW | Continue drafting reply to objection to request procedures motion. | 1.90 | 1,045.00 |
| 03/05/17 | PJY | Review and analyze US Trustee's objection to client's motion to establish certain protocols and procedures for parties in interest requesting documents. | 0.20 | 210.00 |
| 03/05/17 | JW | Continue drafting reply to objections to request procedures motion. | 1.70 | 935.00 |
| 03/06/17 | JJM | Review and revise draft reply to states' anticipated and Texas' objections to protocol (.3); conference with J. Webb re same, changes to protocol (.3); emails with D. Caruso re protocol terms (.1)(.1). | 1.10 | 1,402.50 |
| 03/06/17 | TQK | Review and respond to inquiry from Massachusetts re tolling agreement. | 0.50 | 562.50 |
| 03/06/17 | JW | Confer with J. Marwil re reply to objections to request procedures motion and revisions to same (.4); call with J. Marwil, T. Karcher, D. Caruso and J. Hoard re same and student class action (1.4); revise reply to objections to request procedures motion (1.1). | 2.90 | 1,595.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 12

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/17 | JJM | Review revised reply to protocol objections (.2); conference with J. Webb re same, revised protocol (.2); telephone conference with Texas counsel re objection to protocol (.2); follow-up call with T. Karcher re same (.2); further revise reply to protocol objections (.2); emails with D. Caruso re freight charges, pallet to ship documents (.1)(.1); review multi-state objection to protocol (.2); conference with J. Webb re same, reply to same (.2); review further revised reply to objections (.3); telephone conference with T. Karcher and J. Webb re comments to same (1.3); review next version of same for filing (.3). | 3.50 | 4,462.50 |
| 03/07/17 | PJY | Review and analyze states', Westchester Fire Insurance Co.'s and Texas Higher Education Coordinating Board's objections to client's motion to establish certain protocols and procedures for parties in interest requesting documents (.4); review and analyze client's reply to objections to same (.3). | 0.70 | 735.00 |
| 03/07/17 | JZ | Review pleadings filed by Texas re protocol and complaint. | 1.30 | 1,170.00 |
| 03/07/17 | JW | Revise reply to objections to request procedures motion pursuant to additional objections (5.6); confer with J. Marwil re same (.2); call with J. Marwil and T. Karcher re same (1.0); emails to D. Caruso, J. Hoard, J. Marwil and T. Karcher re same (.1); research re trustee's obligations under 28 USC section 959 (.5); confer with E. Langston re additional research re same (.1). | 7.50 | 4,125.00 |
| 03/07/17 | EL | Confer with J. Webb re research assignment related to the Texas Higher Education Coordinating Board objection (.1); legal research re same (3.2); review and analyze trustee's omnibus reply (.4). | 3.70 | 1,831.50 |
| 03/08/17 | JJM | Prepare for hearing on protocol including meeting with D. Caruso, J. Hoard and T. Karcher (2.3); attend omnibus hearing re same, HIlco motion (1.3); telephone conference with J. Webb re revisions to protocol, order (.2). | 3.80 | 4,845.00 |
| 03/08/17 | JZ | Review protocol pleadings and related hearing documents. | 0.70 | 630.00 |
| 03/08/17 | TQK | Prepare for and attend hearing on regulatory issues and document protocol (4.0); meet with trustee and counsel re same (2.6); confer with J. Hoard re proof of claim issues (.8); meet with J. Marwil re same (.4); discussion with team re protocol order and Westchester bonds (.6). | 8.40 | 9,450.00 |
| 03/08/17 | KJM | Confer with T. Quach re status. | 0.20 | 210.00 |
| 03/08/17 | JW | Revise request procedures pursuant to developments during omnibus hearing (.7); email to J. Murray of Illinois Attorney General's Office re same (.1). | 0.80 | 440.00 |
| 03/09/17 | JJM | Emails with state representatives, Westchester, Texas representative re form protocol order (.2)(.1)(.1)(.1)(.1); emails with J. Webb re same (.1)(.1)(.1)(.1)(.1). | 1.10 | 1,402.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE

April 30, 2017
Page 13

Invoice No. 171500515

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/09/17 | TQK | Call with J. Yar of New Mexico re status and send email to J. Yar and CFPB to connect them with respect to coordination of efforts in connection with settlement of case (.9); calls and discussions re document protocol and various concerns from Texas re carve-out language (2.0). | 2.90 | 3,262.50 |
| 03/09/17 | JW | Revise order approving request procedures (.5); emails re same to objecting parties for review and comment (.3); review emails from Illinois Attorney General's office re proposed order, including revisions thereto (.2); email to Texas Higher Education Coordinating Board re proposed order (.1). | 1.10 | 605.00 |
| 03/10/17 | JJM | Emails with T. Karcher re Illinois request for protocol order (.1)(.1); emails with J. Webb and Westchester re protocol order (.2)(.1)(.1)(.1). | 0.70 | 892.50 |
| 03/10/17 | JZ | Review files re complaints (.1) and email J. Webb re same (.1). | 0.20 | 180.00 |
| 03/10/17 | TQK | Confer with J. Murray re protocol issues. | 0.40 | 450.00 |
| 03/10/17 | JW | Call with B. Hudson re request procedures (.2); email to J. Marwil re same (.1). | 0.30 | 165.00 |
| 03/13/17 | JJM | Analyze issues with Westchester requested language (.2); emails with T. Karcher re Illinois, other states' position on protocol (.1)(.1)(.1)(.1); telephone conferences with T. Karcher re same (.2)(.2); conference with J. Webb re GRM open items on protocol order (.2); emails with GRM, J. Webb and J. Hoard re same (.2). | 1.40 | 1,785.00 |
| 03/13/17 | TQK | Review and analyze state concerns re document protocol, discovery and access to student records (2.6); discussion with Illinois re same and follow up with client (.7); confer with J. Marwil re same (.5); review and revise motion of Massachusetts to extend time to file a proof of claim (.8); circulate comments to Massachusetts Attorney General (.5). | 5.10 | 5,737.50 |
| 03/13/17 | JW | Review GRM viewing protocols (.3); email to J. Marwil and T. Karcher re same (.1); email to B. Hudson re same (.1). | 0.50 | 275.00 |
| 03/13/17 | TQ | Emails and call with Tiger Group re ITT-DataMax agreement (.3); review DataMax documents (.9); revise DataMax data protection agreement (.8). | 2.00 | 1,100.00 |
| 03/14/17 | JJM | Emails with J. Webb re GRM websites, final changes to protocol order (.1); email with Idaho re GRM index access, timing (.1); review revised protocol order (.1); emails to T. Karcher and J. Webb re same (.1); email to Westchester counsel re same (.1); telephone conference with Westchester counsel re same (.2); telephone conference with T. Karcher re same, interplay with Texas adversary and Westchester claim (.2); email to D. Caruso and J. Hoard re status on protocol order and rationale for same (.2); telephone conference with GRM re protocol status (.2); conference with J. Webb re GRM contract versus protocol (.1). | 1.40 | 1,785.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

Invoice No. 171500515

April 30, 2017
Page 14

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/14/17 | PJY | Review and analyze Massachusetts' agreed motion to extend claims bar date. | 0.20 | 210.00 |
| 03/14/17 | KJM | Review and analyze vendor agreement. | 0.30 | 315.00 |
| 03/14/17 | JW | Revise order re request procedures pursuant to GRM information (.2); emails to J. Marwil and T. Karcher re same (.2); call with J. Marwil, J. Hoard and B. Hudson re request procedures order (.2); email to D. Caruso re same (.1). | 0.70 | 385.00 |
| 03/15/17 | JJM | Emails with T. Karcher and D. Caruso re Massachusetts' request for index, plan re protocol order and states' access to documents (.1)(.1)(.1); telephone conference with T. Karcher re supplemental reply to states, Westchester objection to protocol motion (.3); email to D. Caruso re same (.1); conference with J. Webb re draft of supplement reply (.2); telephone conference with T. Karcher re timing of state access to index (.2); emails with D. Caruso and T. Karcher er same (.1)(.1)(.1)(.1). | 1.50 | 1,912.50 |
| 03/15/17 | TQK | Various emails and discussions re document protocol and treatment of requests for documents prior to court entering protocol order (1.5); call with B. Hudson re document protocol at GRM (.3); review state indexes for certain states (.3). | 2.10 | 2,362.50 |
| 03/15/17 | JW | Draft supplemental reply to objections to motion to establish record procedures. | 0.80 | 440.00 |
| 03/16/17 | JJM | Review and revise supplemental reply to states' objections to protocol (1.3); draft reply to states re access to boxes index (.2); review revised draft reply (.2). | 1.70 | 2,167.50 |
| 03/16/17 | TQK | Review supplemental omnibus record procedures motion and provide comments to J. Marwil and J. Webb. | 0.70 | 787.50 |
| 03/16/17 | KJM | Review and analyze vendor agreement. | 0.30 | 315.00 |
| 03/16/17 | JW | Continue drafting supplemental reply re motion for record procedures (.9); revise same pursuant to J. Marwil's comments (.9); review same (.2); revise same pursuant to T. Karcher's comments (.1); email to D. Caruso and J. Hoard re same (.1). | 2.20 | 1,210.00 |
| 03/17/17 | JJM | Emails with T. Karcher and Kentucky Attorney General re tolling agreement extension (.1)(.1). | 0.20 | 255.00 |
| 03/17/17 | TQK | Analyze extension of tolling agreements for states (.4) and confer with T. Letherman of Kentucky Attorney General's office re same (.2). | 0.60 | 675.00 |
| 03/20/17 | JJM | Review and revise supplemental reply to states' objection to protocol (.3)(.2); conference with J. Webb re same (.1)(.1); conference with J. Webb re Westchester tie in to protocol reply (.2); review and revise supplemental reply to states' objections (.3); emails with D. Caruso re provision of box indices to states (.1). | 1.30 | 1,657.50 |
| 03/20/17 | JW | Revise supplemental reply to objections to request procedures motion (1.7); review same (.7). | 2.40 | 1,320.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 15

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/17 | JJM | Conference with J. Webb re changes to protocol objections (.1)(.1); review revised draft of same for filing (.2); email D. Caruso re same (.1). | 0.50 | 637.50 |
| 03/21/17 | JZ | Review reply to protocol. | 0.40 | 360.00 |
| 03/21/17 | KJM | Review DataMax data protection addendum. | 0.50 | 525.00 |
| 03/21/17 | JW | Finalize supplemental reply to objections to request procedures motion (.7); revise order approving request procedures to incorporate provisions of supplemental reply (.5); email to J. Marwil re same (.1). | 1.30 | 715.00 |
| 03/22/17 | JJM | Email with J. Webb re revised protocol order. | 0.10 | 127.50 |
| 03/22/17 | NP | Legal research for J. Marwil. | 0.20 | 66.00 |
| 03/22/17 | TQK | Prepare for and attend hearing on document protocol (3.2); meet with J. Marwil and D. Caruso re same (2.3). | 5.50 | 6,187.50 |
| 03/22/17 | JW | Revise order re requests procedures (.5); email to states re same (.2). | 0.70 | 385.00 |
| 03/22/17 | TQ | Emails with Tiger and DataMax re DataMax-ITT data protection agreement. | 0.70 | 385.00 |
| 03/23/17 | JJM | Review other objecting states' comments to protocol order (.2)(.2); telephone conference with J. Webb re same (.2); review Massachusetts' comments to same (.1); telephone conference with J. Webb and T. Karcher re same (.2); emails with states re comments to protocol order (.1)(.1); review Westchester's comments to protocol order (.2); emails and telephone conference with T. Karcher re same (.1)(.2); review Texas' comments to protocol order (.1). | 1.70 | 2,167.50 |
| 03/23/17 | NP | Conference with J. Webb re requests for GRM indexes (.3); review GRM website (.3); review document requests (.2). | 0.80 | 264.00 |
| 03/23/17 | TQK | Various calls and correspondence re document protocol. | 4.40 | 4,950.00 |
| 03/23/17 | JW | Call with J. Murray from State of Illinois re access to indices (.1); email to N. Petrov re same (.1); confer with N. Petrov re providing agencies with access to indices (.3); review proposed edits to form of order re request procedures (.2); incorporate same (.5); call with J. Marwil and T. Karcher re same (.2); email to states re same (.1); emails to J. Marwil, T. Karcher and D. Caruso re additional comments received from Westchester (.2). | 1.70 | 935.00 |
| 03/24/17 | JJM | Emails with N. Petrov and J. Webb re multiple states' requests for indices and fulfillment of same (.1)(.1)(.1)(.1)(.1)(.1); review court minute entry in connection with dispute re provisions in protocol order (.1); emails with J. Webb re court process to resolve same (.1)(.1)(.1)(.1); emails with T. Karcher, Kentucky Attorney General re extension of tolling agreement (.1)(.1). | 1.30 | 1,657.50 |
| 03/24/17 | NP | Draft log of requests for GRM indexes (1.3); download 137 indexes from GRM website (4.6); download indexes inventory (.1), perform QC (.7). | 6.70 | 2,211.00 |
| 03/24/17 | TQK | Analyze issues re tolling agreements with states. | 2.80 | 3,150.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500515

April 30, 2017
Page 16

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/24/17 | JW | Emails to J. Marwil and N. Petrov re order re record procedures motion (.1); review J. Marwil's email re Westchester objection (.1); call with J. Marwil and T. Karcher re same (.1); revise order pursuant to same (.1); email to M. Theisen re order and procedure for submission (.1); call with M. Theisen re same (.1); email to objecting parties re update re submission of proposed orders (.1); confer with N. Petrov re providing indices to states (.2). | 0.90 | 495.00 |
| 03/27/17 | JJM | Email with M. Theisen re proposed protocol order (.2); review T. Karcher's draft motion and statement in support of trustee's proposed protocol order (.2); conferences with J. Webb re filing same (.1)(.1). | 0.60 | 765.00 |
| 03/27/17 | NP | Emails with J. Webb re service of GRM indexes and questions from requesting parties (.5); forward GRM indexes to 19 requesting parties (2.3); update log (1.4); emails with V. Roytenberg re indexes (.1); emails with C. Fast re indexes (.1); legal research for J. Marwil (.2). | 4.60 | 1,518.00 |
| 03/27/17 | TQK | Draft motion for telephonic hearing on protocol to address insurance concerns (3.5); analyze issues re tolling agreements for states of Oregon and Arkansas (.8). | 4.30 | 4,837.50 |
| 03/27/17 | JW | Calls with M. Theisen re submission of proposed order re record procedures (.2); confer with J. Marwil re same (.1); call with N. Petrov re provision of indexes (.1); review index re headquarters in connection with same (.1); review GRM website re Hanover indices (.1); email to C. Wellons of Maryland re same (.1); call with D. Dies of Wisconsin re questions concerning indices (.3); email to C. Fast of New York re same (.1); call to M. Winegar of Utah re same (.2). | 1.30 | 715.00 |
| 03/28/17 | JJM | Review Westchester draft protocol order (.1); review supplemental reply to objections and Westchester letter re response to same (.2); telephone conference with T. Karcher re issues on same and reply (.2); conference with J. Webb re certain states' questions re box indices and replies to same (.2); review T. Karcher's proposed response to Westchester draft order (.2); email M. Theisen and conference with J. Webb re submitting to court re same (.1); telephone conference with T. Karcher re same (.2). | 1.20 | 1,530.00 |
| 03/28/17 | NP | Research re Texas objection (.4), email T. Karcher, J. Marwil, J. Webb and J. Zajac re same (.3). | 0.70 | 231.00 |
| 03/28/17 | TQK | Review Westchester's proposed changes to the protocol (.9); discuss with J. Marwil (.7); draft email outlining trustee's position (1.4); circulate same (.5). | 3.50 | 3,937.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                          April 30, 2017
TRUSTEE                                                                                                    Page 17
Invoice No. 171500515

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | JW | Email to J. Wiltse of Nebraska re index questions (.1); call with E. Busch of Nebraska re index questions (.2); call with C. Fast of New York re same (.3); call with B. Hudson of GRM re questions received (.7); draft responses re same (.5); confer with J. Marwil re same (.1); revise pursuant to J. Marwil's comments (.2); email to state agencies re GRM answers (.1); call with M. Theisen re response to Westchester's proposed order re request procedures (.1); confer with J. Marwil re same (.1); email to T. Sharp of Washington re index questions (.1). | 2.50 | 1,375.00 |
| 03/29/17 | JJM | Review Westchester's email re hearing request on protocol motion order (.1); telephone conference with T. Karcher re same (.1); review email, letter from Maryland re protocol administrative claim briefing, adversary (.3); email to D. Caruso re same (.1); review court order on protocol (.1); telephone conference with D. Caruso re same, Maryland email (.3); email reply to Maryland (.2). | 1.20 | 1,530.00 |
| 03/29/17 | PJY | Review and analyze order establishing certain protocols and procedures for requesting documents. | 0.20 | 210.00 |
| 03/29/17 | TQK | Revise, circulate, and send to chambers email re trustee's position with respect to Westchester's treatment of bonds in connection with document protocol (2.8); discuss same with J. Marwil (.2); discuss same with client (.2). | 3.20 | 3,600.00 |
| 03/29/17 | JW | Calls with B. Hudson of GRM re questions from states (.2); email to E. Busch of Nebraska re GRM responses (.1); review court's order re request procedures (.2); circulate same and redline against trustee's proposed order to J. Marwil, T. Karcher, D. Caruso and J. Hoard (.1). | 0.60 | 330.00 |
| 03/30/17 | NP | Forward GRM indexes per Alabama Community College and Tennessee Attorney General's requests (.4); update log (.2); reconfigure zip files and attempt to re-send indexes to Illinois Attorney General (.5); forward audio file of omnibus hearing to J. Zajac (.1). | 1.20 | 396.00 |
| 03/30/17 | JW | Call with S. Freeman of Virginia re index questions (.2); email to S. Freeman re same (.1); call with B. Hudson of GRM re request procedures (.2). | 0.50 | 275.00 |
| 03/31/17 | JW | Emails to D. Cullen of Illinois re student indices (.3); call to D. O'Neill of Washington re order on request procedures motion (.1). | 0.30 | 165.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500515

April 30, 2017
Page 18

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 31.10 | 1,275.00 | 39,652.50 |
| KRISTEN J. MATHEWS | 4.30 | 1,050.00 | 4,515.00 |
| PETER J. YOUNG | 1.60 | 1,050.00 | 1,680.00 |
| TIMOTHY Q. KARCHER | 60.50 | 1,125.00 | 68,062.50 |
| **Total For Partner** | **97.50** | | **113,910.00** |
| | | | |
| ERIC LANGSTON | 4.20 | 495.00 | 2,079.00 |
| JARED ZAJAC | 2.60 | 900.00 | 2,340.00 |
| JERAMY WEBB | 34.90 | 550.00 | 19,195.00 |
| TIFFANY QUACH | 2.70 | 550.00 | 1,485.00 |
| **Total For Associate** | **44.40** | | **25,099.00** |
| | | | |
| NATASHA PETROV | 14.20 | 330.00 | 4,686.00 |
| **Total For Legal Assistant** | **14.20** | | **4,686.00** |
| | | | |
| **Professional Fees** | **156.10** | **$** | **143,695.00** |
| | | | |
| **Total this Matter** | | **$** | **143,695.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 19

INSURANCE
Client/Matter No. 39822.0003

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/03/17 | JJM | Review emails between M. Rosenthal and XLC insurer re student suit notice (.1)(.1). | 0.20 | 255.00 |
| 03/03/17 | NP | Update correspondence log. | 0.10 | 33.00 |
| 03/03/17 | MER | Review correspondence from XL Insurance (.4); correspondence with XL and client re same (.5). | 0.90 | 922.50 |
| 03/06/17 | BJL | Discuss response to XLC letter with M. Rosenthal. | 0.20 | 156.00 |
| 03/07/17 | BJL | Review prior correspondence re notice of circumstances to XLC (.3); review and analyze XLC letter denying coverage for student class action complaint (.4); review and analyze student class action complaint and XLC policy in connection with XLC denial of coverage (1.3); take notes on class action complaint (.4). | 2.40 | 1,872.00 |
| 03/09/17 | JJM | Emails with M. Collyard, D. Caruso and M. Rosenthal re policy reach, tenders (.1)(.1)(.1)(.1). | 0.40 | 510.00 |
| 03/09/17 | NP | Update correspondence log. | 0.10 | 33.00 |
| 03/09/17 | MER | Conferences and correspondence with client re expiring student E&O policy, notice and renewal. | 1.30 | 1,332.50 |
| 03/10/17 | JJM | Emails with M. Rosenthal and D. Caruso re D&O renewal of coverage (.1)(.1); further emails with M. Collyard and M. Rosenthal re suits tendered for defense (.1)(.1). | 0.40 | 510.00 |
| 03/10/17 | BJL | Call with M. Rosenthal re CFPB action and New Mexico and Massachusetts Attorney General actions (.2); discuss with M. Rosenthal response letters to insurer denial letters re student class actions (.6); review prior Chubb correspondence and email M. Rosenthal re same (.1). | 0.90 | 702.00 |
| 03/10/17 | MER | Conferences and correspondence re notices and responses under D&O and cyber policies to notice of student claims (.7); review insurer letters re same (.4); correspondence re D&O notice of CFPB and state claims (.6); review same (.6); review student proofs of claim and correspondence re coverage for same (1.6); correspondence re LPSO renewal policy (.2). | 4.10 | 4,202.50 |
| 03/13/17 | BJL | Draft letter to C. Flammer (XL Catlin) re Villalba lawsuit (2.3); review Burton complaint in relation to drafting letter to XLC (.4); research re duty to defend in a class action scenario (1.0). | 3.70 | 2,886.00 |
| 03/14/17 | JJM | Review draft notice of D&O liability claims (.5); review M. Rosenthal's changes to same (.2). | 0.70 | 892.50 |
| 03/14/17 | BJL | Revise draft letter to C. Flammer (XL Catlin) re Villalba matter. | 0.50 | 390.00 |
| 03/14/17 | TQK | Research insurance issues related to surety bonds (2.6); calls with M. Rosenthal to discuss same (.4). | 3.00 | 3,375.00 |
| 03/16/17 | TQK | Research insurance issues. | 4.90 | 5,512.50 |
| 03/16/17 | MER | Review Chubb D&O response and respond to same. | 0.70 | 717.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

April 30, 2017
Page 20

Invoice No. 171500515

**INSURANCE**
**Client/Matter No. 39822.0003**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/17/17 | JJM | Emails with M. Rosenthal and M. Collyard re Chubb letter, notice of claims letters to outside directions (.1)(.2)(.1)(.1). | 0.50 | 637.50 |
| 03/17/17 | BJL | Review recent correspondence from Chubb and Proskauer's response. | 0.10 | 78.00 |
| 03/17/17 | TQK | Research insurance issues. | 4.50 | 5,062.50 |
| 03/17/17 | MER | Correspondence re additional D&O claims and policy expiration. | 0.80 | 820.00 |
| 03/19/17 | TQK | Research, review and revise draft motion in connection with surety issues. | 3.20 | 3,600.00 |
| 03/20/17 | NP | Update correspondence log. | 0.40 | 132.00 |
| 03/20/17 | MER | Review and revise supplemental claim to D&Os' conference with Robins Kaplan re same (.9); review response to XL and Chubb (.5). | 1.40 | 1,435.00 |
| 03/21/17 | BJL | Draft response letter to Chubb re Villalba lawsuit (.5); revise response letter to XLC related to same (.4); discuss letters with M. Rosenthal (.2). | 1.10 | 858.00 |
| 03/21/17 | MER | Review and revise correspondence re D&O and E&O coverage. | 1.30 | 1,332.50 |
| 03/23/17 | BJL | Revise XLC response letter (.3); revise Chubb response letter (.2). | 0.50 | 390.00 |
| 03/31/17 | NP | Update correspondence log. | 0.30 | 99.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.20 | 1,275.00 | 2,805.00 |
| MARC E. ROSENTHAL | 10.50 | 1,025.00 | 10,762.50 |
| TIMOTHY Q. KARCHER | 15.60 | 1,125.00 | 17,550.00 |
| **Total For Partner** | **28.30** | | **31,117.50** |
| BRADLEY J. LORDEN | 9.40 | 780.00 | 7,332.00 |
| **Total For Associate** | **9.40** | | **7,332.00** |
| NATASHA PETROV | 0.90 | 330.00 | 297.00 |
| **Total For Legal Assistant** | **0.90** | | **297.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **38.60** | $ | **38,746.50** |
| **Total this Matter** | | $ | **38,746.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 21

**TRAVEL**
**Client/Matter No. 39822.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/17 | JJM | Travel to Indianapolis for 3/8 hearing. | 3.50 | 4,462.50 |
| 03/07/17 | TQK | Travel to Indianapolis. | 5.00 | 5,625.00 |
| 03/08/17 | JJM | Travel from Indianapolis. | 4.20 | 5,355.00 |
| 03/08/17 | TQK | Travel from Indianapolis to NY. | 5.00 | 5,625.00 |
| 03/21/17 | JJM | Travel to Indianapolis for 3/22 hearing. | 3.70 | 4,717.50 |
| 03/21/17 | TQK | Travel to Indianapolis for hearing. | 4.50 | 5,062.50 |
| 03/22/17 | JJM | Travel from Indianapolis - delays, net. | 5.80 | 7,395.00 |
| 03/22/17 | TQK | Travel from Indianapolis to NYC. | 7.20 | 8,100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 17.20 | 1,275.00 | 21,930.00 |
| TIMOTHY Q. KARCHER | 21.70 | 1,125.00 | 24,412.50 |
| **Total For Partner** | **38.90** | | **46,342.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **38.90** | $ | **46,342.50** |
| Less 50% Non-Working Travel. | | | (23,171.25) |
| **Total this Matter** | | $ | **23,171.25** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                             Page 22
Invoice No. 171500515


**EXPENSES**
Client/Matter No. 39822.0005


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 01/24/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 11.15 |
| 01/25/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 9.35 |
| 01/31/2017 | Magali Giddens | Litigation Support/docketing | 12.40 |
| 01/31/2017 | Steven H. Holinstat | Litigation Support/docketing | 10.30 |
| 01/31/2017 | Russell T. Gorkin | Litigation Support/docketing | 0.40 |
| 01/31/2017 | Russell T. Gorkin | Litigation Support/docketing | 2.70 |
| 02/13/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 02/22/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 02/28/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 03/01/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 03/01/2017 | Russell T. Gorkin | Westlaw | 594.00 |
| 03/01/2017 | Timothy Q. Karcher | Reproduction | 8.80 |
| 03/01/2017 | Timothy Q. Karcher | Reproduction | 7.40 |
| 03/01/2017 | Timothy Q. Karcher | Reproduction | 2.80 |
| 03/01/2017 | Timothy Q. Karcher | Reproduction | 5.90 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 8.00 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 2.60 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 1.70 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 2.60 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 2.60 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 2.30 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 2.10 |
| 03/01/2017 | Niurka Padilla | Reproduction | 0.10 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 03/01/2017 | Niurka Padilla | Reproduction | 8.00 |
| 03/01/2017 | Niurka Padilla | Reproduction | 2.70 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/01/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/01/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/01/2017 | Michele M. Reetz | Reproduction | 8.00 |
| 03/01/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/01/2017 | Steven H. Holinstat | Westlaw | 224.00 |
| 03/02/2017 | Jeramy Webb | Westlaw | 99.00 |
| 03/02/2017 | Timothy Q. Karcher | Airplane | 1,011.35 |
| 03/02/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 03/02/2017 | Timothy Q. Karcher | Reproduction | 8.00 |
| 03/02/2017 | Timothy Q. Karcher | Reproduction | 5.40 |
| 03/02/2017 | Steven H. Holinstat | Reproduction | 0.30 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 23

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/02/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 03/02/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/02/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 03/02/2017 | Steven H. Holinstat | Reproduction | 2.70 |
| 03/02/2017 | Steven H. Holinstat | Reproduction | 7.90 |
| 03/02/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 03/02/2017 | Jeramy Webb | Reproduction | 3.40 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.60 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.50 |
| 03/02/2017 | Jeramy Webb | Reproduction | 2.00 |
| 03/02/2017 | Jeramy Webb | Reproduction | 3.20 |
| 03/02/2017 | Jeramy Webb | Reproduction | 3.20 |
| 03/02/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.60 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.80 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/02/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/03/2017 | Jared Zajac | Lexis | 259.00 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 2.50 |
| 03/03/2017 | Kathleen R. Semanski | Reproduction | 0.90 |
| 03/03/2017 | Kathleen R. Semanski | Reproduction | 0.50 |
| 03/03/2017 | Kathleen R. Semanski | Reproduction | 1.30 |
| 03/03/2017 | Kathleen R. Semanski | Reproduction | 0.50 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.90 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.60 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.10 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.10 |
| 03/03/2017 | Niurka Padilla | Reproduction | 0.60 |
| 03/03/2017 | Niurka Padilla | Reproduction | 1.60 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,                    April 30, 2017
TRUSTEE                                                                Page 24
Invoice No. 171500515

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/03/2017 | Niurka Padilla | Reproduction | 1.30 |
| 03/03/2017 | Niurka Padilla | Reproduction | 2.60 |
| 03/03/2017 | Niurka Padilla | Reproduction | 0.90 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.20 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 2.80 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.90 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 5.30 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.10 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 1.50 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 03/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 03/03/2017 | Niurka Padilla | Reproduction | 0.20 |
| 03/05/2017 | Jeramy Webb | Westlaw | 99.00 |
| 03/05/2017 | Jared Zajac | Lexis | 230.00 |
| 03/06/2017 | Jared Zajac | Lexis | 988.50 |
| 03/06/2017 | Jared Zajac | Westlaw | 29.00 |
| 03/06/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 03/06/2017 | Jared Zajac | Reproduction | 1.80 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 2.80 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 1.30 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 25

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/06/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 2.80 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 7.80 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 2.50 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 2.40 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 2.10 |
| 03/06/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 3.10 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 3.20 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 2.40 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 7.90 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 7.80 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.80 |
| 03/06/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.40 |
| 03/06/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.40 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 1.30 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/07/2017 | Bradley J. Lorden | Reproduction | 10.90 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Bradley J. Lorden | Reproduction | 3.00 |
| 03/07/2017 | Bradley J. Lorden | Reproduction | 3.00 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/07/2017 | Jeramy Webb | Reproduction | 2.60 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 8.10 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 3.70 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.60 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Eric Langston | Reproduction | 1.20 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.40 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 26

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 0.40 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 2.60 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.40 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Bradley J. Lorden | Reproduction | 1.40 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.20 |
| 03/07/2017 | Bradley J. Lorden | Reproduction | 1.40 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.60 |
| 03/07/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.10 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.40 |
| 03/07/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/07/2017 | Jeramy Webb | Reproduction | 0.70 |
| 03/07/2017 | Timothy Q. Karcher | Westlaw | 1,063.00 |
| 03/07/2017 | Natasha Petrov | Lexis | 259.00 |
| 03/07/2017 | Jeramy Webb | Lexis | 96.00 |
| 03/07/2017 | Jeramy Webb | Westlaw | 99.00 |
| 03/07/2017 | Timothy Q. Karcher | Out Of Town Transportation | 18.66 |
| 03/07/2017 | Jeff J. Marwil | Out Of Town Meals-J. Marwil & T. Karcher | 250.00 |
| 03/07/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 70.93 |
| 03/07/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 87.43 |
| 03/07/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 20.16 |
| 03/07/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 03/07/2017 | Jeff J. Marwil | Out Of Town Transportation | 39.00 |
| 03/08/2017 | Jeff J. Marwil | Out Of Town Transportation | 19.89 |
| 03/08/2017 | Jeff J. Marwil | Lodging | 303.03 |
| 03/08/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 03/08/2017 | Jeff J. Marwil | Airplane | 293.25 |
| 03/08/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 03/08/2017 | Jeff J. Marwil | Out Of Town Meals | 36.50 |
| 03/08/2017 | Timothy Q. Karcher | Lodging | 291.33 |
| 03/08/2017 | Timothy Q. Karcher | Out Of Town Meals | 15.81 |
| 03/08/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 18.72 |
| 03/08/2017 | Timothy Q. Karcher | Out Of Town Transportation | 17.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 27

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/08/2017 | Russell T. Gorkin | Westlaw | 396.00 |
| 03/08/2017 | Oluwaseyi Amorin | Westlaw | 198.00 |
| 03/08/2017 | Oluwaseyi Amorin | Lexis | 619.00 |
| 03/08/2017 | Oluwaseyi Amorin | Reproduction | 0.30 |
| 03/08/2017 | Oluwaseyi Amorin | Reproduction | 2.60 |
| 03/09/2017 | Oluwaseyi Amorin | Reproduction | 1.30 |
| 03/09/2017 | Oluwaseyi Amorin | Reproduction | 1.60 |
| 03/09/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 03/09/2017 | Oluwaseyi Amorin | Westlaw | 1,070.00 |
| 03/09/2017 | Russell T. Gorkin | Westlaw | 297.00 |
| 03/09/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 34.07 |
| 03/09/2017 | Jeff J. Marwil | Lodging | 39.98 |
| 03/09/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 03/10/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 03/10/2017 | Jeff J. Marwil | Supplies-External Hard Drive | 129.56 |
| 03/10/2017 | Jeff J. Marwil | Lodging | 19.99 |
| 03/10/2017 | Jeramy Webb | Reproduction | 2.40 |
| 03/10/2017 | Jeramy Webb | Reproduction | 0.50 |
| 03/13/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/13/2017 | Jeramy Webb | Reproduction | 3.30 |
| 03/13/2017 | Jared Zajac | Reproduction | 2.60 |
| 03/13/2017 | Bradley J. Lorden | Westlaw | 599.00 |
| 03/13/2017 | Jared Zajac | Lexis | 24.00 |
| 03/13/2017 | Jeff J. Marwil | Messenger/delivery | 9.00 |
| 03/13/2017 | Jeff J. Marwil | Messenger/delivery | 9.00 |
| 03/13/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 03/14/2017 | Jared Zajac | Lexis | 1,546.00 |
| 03/14/2017 | Timothy Q. Karcher | Westlaw | 594.00 |
| 03/14/2017 | Natasha Petrov | Westlaw | 594.00 |
| 03/14/2017 | Bradley J. Lorden | Westlaw | 1,383.00 |
| 03/14/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/14/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/14/2017 | Jeramy Webb | Reproduction | 3.30 |
| 03/15/2017 | Michele M. Reetz | Reproduction | 2.70 |
| 03/15/2017 | Michele M. Reetz | Reproduction | 2.50 |
| 03/15/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 03/15/2017 | Jared Zajac | Reproduction | 1.20 |
| 03/15/2017 | Jared Zajac | Reproduction | 4.70 |
| 03/15/2017 | Jared Zajac | Reproduction | 0.60 |
| 03/15/2017 | Jared Zajac | Reproduction | 2.70 |
| 03/15/2017 | Jared Zajac | Reproduction | 1.20 |
| 03/15/2017 | Jared Zajac | Reproduction | 2.50 |
| 03/15/2017 | Bradley J. Lorden | Westlaw | 3,015.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                            Page 28
Invoice No. 171500515

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/15/2017 | Bradley J. Lorden | Taxi, Carfare, Mileage and Parking | 23.90 |
| 03/15/2017 | Bradley J. Lorden | Dinner Voucher/sweb | 36.75 |
| 03/15/2017 | Jared Zajac | Lexis | 87.00 |
| 03/15/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 03/15/2017 | Rachel C. Foster | Lexis | 80.00 |
| 03/15/2017 | Timothy Q. Karcher | Airplane | 824.17 |
| 03/15/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 03/16/2017 | Jared Zajac | Lexis | 1,654.75 |
| 03/16/2017 | Jared Zajac | Dinner Voucher/sweb | 29.17 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/16/2017 | Eric Langston | Reproduction | 3.40 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.40 |
| 03/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2017 | Jared Zajac | Reproduction | 2.20 |
| 03/16/2017 | Jared Zajac | Reproduction | 1.50 |
| 03/16/2017 | Bradley J. Lorden | Westlaw | 840.00 |
| 03/17/2017 | Bradley J. Lorden | Westlaw | 741.00 |
| 03/17/2017 | Niurka Padilla | Reproduction | 1.90 |
| 03/17/2017 | Jeramy Webb | Reproduction | 1.40 |
| 03/17/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/17/2017 | Michele M. Reetz | Reproduction | 0.70 |
| 03/17/2017 | Michele M. Reetz | Reproduction | 0.50 |
| 03/17/2017 | Jared Zajac | Reproduction | 1.60 |
| 03/17/2017 | Jared Zajac | Reproduction | 1.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 29

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/17/2017 | Jared Zajac | Reproduction | 2.40 |
| 03/17/2017 | Jared Zajac | Reproduction | 1.30 |
| 03/17/2017 | Jared Zajac | Reproduction | 26.30 |
| 03/17/2017 | Jared Zajac | Lexis | 856.00 |
| 03/17/2017 | Timothy Q. Karcher | Westlaw | 693.00 |
| 03/19/2017 | Timothy Q. Karcher | Westlaw | 297.00 |
| 03/19/2017 | Russell T. Gorkin | Dinner Voucher/sweb | 23.71 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.20 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 1.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/20/2017 | Jeramy Webb | Reproduction | 2.60 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.60 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.90 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.90 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.50 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.90 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.90 |
| 03/20/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/20/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/20/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/20/2017 | Jeramy Webb | Reproduction | 1.00 |
| 03/20/2017 | Jared Zajac | Reproduction | 3.10 |
| 03/20/2017 | Jared Zajac | Reproduction | 0.20 |
| 03/20/2017 | Timothy Q. Karcher | Westlaw | 693.00 |
| 03/20/2017 | Jared Zajac | Lexis | 48.00 |
| 03/21/2017 | Timothy Q. Karcher | Airplane | 46.00 |
| 03/21/2017 | Timothy Q. Karcher | Out Of Town Meals | 6.20 |
| 03/21/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 19.42 |
| 03/21/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 03/21/2017 | Jeff J. Marwil | Out Of Town Transportation | 39.25 |
| 03/21/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 90.20 |
| 03/21/2017 | Jeff J. Marwil | Out Of Town Meals-J. Marwil & T. Karcher | 250.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                    April 30, 2017
TRUSTEE                                                                             Page 30
Invoice No. 171500515

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/21/2017 | Timothy Q. Karcher | Out Of Town Transportation | 18.98 |
| 03/21/2017 | Jeff J. Marwil | Airplane-Chicago to Indianapolis to New York | 1,131.33 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/21/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 03/21/2017 | Jeramy Webb | Reproduction | 0.70 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.70 |
| 03/21/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 03/21/2017 | Jeramy Webb | Reproduction | 0.70 |
| 03/21/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/22/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 20.62 |
| 03/22/2017 | Timothy Q. Karcher | Out Of Town Transportation | 16.16 |
| 03/22/2017 | Jeff J. Marwil | Out Of Town Meals | 46.82 |
| 03/22/2017 | Jeff J. Marwil | Lodging | 303.03 |
| 03/22/2017 | Steven H. Holinstat | Taxicab/car Svc. | 108.65 |
| 03/22/2017 | Timothy Q. Karcher | Lodging | 303.03 |
| 03/23/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 03/23/2017 | Bradley J. Lorden | Reproduction | 19.10 |
| 03/23/2017 | Bradley J. Lorden | Reproduction | 9.30 |
| 03/23/2017 | Bradley J. Lorden | Reproduction | 0.30 |
| 03/23/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/24/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/24/2017 | Steven H. Holinstat | Reproduction | 4.80 |
| 03/24/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/24/2017 | Steven H. Holinstat | Reproduction | 5.50 |
| 03/24/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 03/24/2017 | Jeff J. Marwil | Taxicab/car Svc. | 56.81 |
| 03/27/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 03/27/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 03/27/2017 | Steven H. Holinstat | Reproduction | 5.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500515

April 30, 2017
Page 31

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 03/28/2017 | Jeramy Webb | Reproduction | 0.80 |
| 03/28/2017 | Jeramy Webb | Reproduction | 0.30 |
| 03/28/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/28/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/28/2017 | Jeramy Webb | Reproduction | 0.10 |
| 03/28/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 03/30/2017 | Natasha Petrov | Reproduction | 0.40 |
| 03/30/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 93.28 |
| 03/30/2017 | Jared Zajac | Dinner Voucher/sweb | 23.53 |
| 03/30/2017 | Eric Langston | Westlaw | 207.00 |
| 03/31/2017 | Patricia L. Chrostek | Reproduction | 7.60 |
| 03/31/2017 | Patricia L. Chrostek | Reproduction | 7.60 |
| 03/31/2017 | Patricia L. Chrostek | Reproduction | 0.20 |

**Disbursements and Other Charges**                                    **$      28,597.71**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                           Page 32
Invoice No. 171500515

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/01/17 | RTG | Research and prepare section for trustee's memorandum of law (1.7); review and edit memorandum (.7). | 2.40 | 1,872.00 |
| 03/01/17 | SHH | Review and revise draft reply to CUSO stay motion. | 7.70 | 7,122.50 |
| 03/02/17 | JJM | Review revised complaint (.6); review and revise brief re stay relief motion (.7); telephone conference with M. Mervis, S. Holinstat, R. Gorkin and T. Karcher re complaint and brief (.8). | 2.10 | 2,677.50 |
| 03/02/17 | TQK | Call and follow up re draft CUSO complaint. | 0.40 | 450.00 |
| 03/02/17 | RTG | Prepare for and participate on telephone conference with J. Marwil, T. Karcher, M. Mervis and S. Holinstat re amended draft complaint and accompanying brief. | 0.90 | 702.00 |
| 03/02/17 | MTM | Review latest draft complaint against CUSO and supplemental brief (1.5); telephone conference with S. Holinstat re same (.2); telephone conference with J. Marwil, T. Karcher, S. Holinstat and R. Gorkin re same (.8). | 2.50 | 2,562.50 |
| 03/02/17 | SHH | Review and revise draft CUSO Complaint and reply to CUSO stay motion (3.1); telephone conference with M. Mervis re draft CUSO complaint (.4); telephone conference with J. Marwil, M. Mervis, R. Gorkin and T. Karcher (.9). | 4.40 | 4,070.00 |
| 03/03/17 | SHH | Review and revise draft CUSO complaint and reply to CUSO stay motion. | 5.40 | 4,995.00 |
| 03/05/17 | RTG | Review, cite-check and shepardize memo of law in further opposition to CUSO lift-stay motion. | 1.50 | 1,170.00 |
| 03/06/17 | JJM | Review and revise revised lift-stay brief (.4); email CUSO counsel re interest rate on deposit account (.1). | 0.50 | 637.50 |
| 03/06/17 | JZ | Review supplemental brief (1.1); call with T. Karcher re research issue (.2); call with R. Gorkin re same (.3); emails with R. Gorkin re same (.2); research re 502 issue (2.8); draft summary re same (.5). | 5.10 | 4,590.00 |
| 03/06/17 | RTG | Telephone conference with J. Marwil, T. Karcher and S. Holinstat re amended draft complaint, accompanying memorandum of law and Harvard class-action proposed settlement. | 1.20 | 936.00 |
| 03/06/17 | SHH | Review and revise memo re lift-stay motion (1.3); telephone conference with M. Mervis, J. Marwil, T. Karcher and R. Gorkin (.9). | 2.20 | 2,035.00 |
| 03/07/17 | JJM | Emails with R. Bernard re deposit account investment options (.1)(.1). | 0.20 | 255.00 |
| 03/07/17 | MTM | Review edits to draft complaint and surreply brief. | 0.40 | 410.00 |
| 03/08/17 | JJM | Review and revise lift stay opposition brief (.7); email to R. Gorkin re comments to same (.1). | 0.80 | 1,020.00 |
| 03/08/17 | RTG | Prepare memorandum of law in further support of trustee's objection to CUSO's lift-stay motion. | 2.80 | 2,184.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,       April 30, 2017
TRUSTEE       Page 33
Invoice No. 171500515

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/17 | OA | Cite-check and proofread memo of law in opposition per R. Gorkin. | 4.60 | 1,104.00 |
| 03/09/17 | JJM | Final review of lift stay brief revised complaint (1.0); emails with R. Gorkin (.1)(.1), M. Mervis (.1)(.1) and D. Caruso re same (.1)(.1). | 1.60 | 2,040.00 |
| 03/09/17 | RTG | Final edit of CUSO lift-stay motion and accompanying amended draft complaint. | 1.50 | 1,170.00 |
| 03/09/17 | MTM | Review and revise supplemental brief in opposition to CUSO's lift-stay motion. | 1.50 | 1,537.50 |
| 03/09/17 | OA | Continue cite-check and proofread memo of law in opposition per R. Gorkin. | 4.10 | 984.00 |
| 03/10/17 | JJM | Emails with M. Mervis, R. Gorkin and S. Holinstat re final changes to CUSO complaint and lift stay brief (.1)(.1)(.1)(.1). | 0.40 | 510.00 |
| 03/10/17 | PJY | Review and analyze client's memorandum of law responding to court's request for further support re objection to CUSO's stay relief motion. | 0.40 | 420.00 |
| 03/10/17 | TQK | Review revisions to CUSO complaint. | 0.90 | 1,012.50 |
| 03/10/17 | RTG | Finalize and file memorandum of law re CUSO's lift-stay motion and amended draft complaint. | 2.30 | 1,794.00 |
| 03/10/17 | SHH | Review M. Mervis' edits to lift-stay motion (.7); telephone conference with R. Gorkin re same (.2); review and respond to R. Gorkin emails re same (.3). | 1.20 | 1,110.00 |
| 03/10/17 | JW | Review memorandum of law to support objection to CUSO motion for stay relief (.5); email to R. Gorkin re same (.1). | 0.60 | 330.00 |
| 03/13/17 | JJM | Telephone conference with US Bank representative re investment of CUSO funds. | 0.20 | 255.00 |
| 03/15/17 | JJM | Review IRS amended proof of claim (.1); emails with T. Karcher and R. Gorkin re same (.1). | 0.20 | 255.00 |
| 03/15/17 | RTG | Email correspondence with J. Marwil, T. Karcher and S. Holinstat re amended IRS proof of claim. | 0.20 | 156.00 |
| 03/17/17 | JJM | Review CUSO filing re lift stay (.4); emails with R. Gorkin and M. Mervis re same (.1)(.1). | 0.70 | 892.50 |
| 03/17/17 | PJY | Review and analyze CUSO's memorandum of law re court's statute of limitations concerns. | 0.60 | 630.00 |
| 03/17/17 | NP | Compile pleadings for attorneys' review. | 0.10 | 33.00 |
| 03/17/17 | RMC | Review procedural issues re claim assertion. | 1.00 | 975.00 |
| 03/17/17 | TQK | Review CUSO brief on lift stay motion. | 1.10 | 1,237.50 |
| 03/17/17 | RTG | Review CUSO's statute of limitations memorandum and related correspondence with team (1.0); research, review and prepare response to CUSO's assertion of privileges (.9). | 1.90 | 1,482.00 |
| 03/17/17 | MTM | Review correspondence from CUSO and BKD (.2) and revise responses to same (.3); review latest CUSO brief (re statute of limitations defenses) (.4). | 0.90 | 922.50 |
| 03/17/17 | SHH | Review and analyze CUSO's surreply on stay motion. | 1.10 | 1,017.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 34

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/17/17 | JW | Analyze CUSO memorandum of law re statute of limitations (.3); review R. Gorkin email re same (.1). | 0.40 | 220.00 |
| 03/17/17 | EL | Review and analyze CUSO's memorandum re statute of limitations. | 0.70 | 346.50 |
| 03/18/17 | JJM | Further review CUSO filing (.3); telephone conference with R. Gorkin, S. Holinstat and M. Mervis re reply to same (.5); follow-up emails with R. Gorkin, T. Karcher and R. Corn re tax/IRS provision (.2)(.1)(.1)(.1). | 1.40 | 1,785.00 |
| 03/18/17 | RMC | Review procedural issues. | 1.50 | 1,462.50 |
| 03/18/17 | TQK | Research stay issue related to IRS look back (.8); emails with R. Corn and Proskauer team re same (.2). | 1.00 | 1,125.00 |
| 03/18/17 | RTG | Telephone conference with J. Marwil, T. Karcher, M. Mervis and S. Holinstat re reply to CUSO's statute of limitations memorandum. | 0.60 | 468.00 |
| 03/18/17 | MTM | Telephone conference with J. Marwil, T. Karcher, S. Holinstat and R. Gorkin re response to CUSO filing re statute of limitations issues. | 0.50 | 512.50 |
| 03/19/17 | JJM | Review draft reply to CUSO filing on lift stay (.3); emails with R. Gorkin and M. Mervis re same (.2)(.1)(.1)(.1)(.1). | 0.90 | 1,147.50 |
| 03/19/17 | RMC | Review procedural issues. | 2.50 | 2,437.50 |
| 03/19/17 | TQK | Continue research in advance of hearing re stay issue related to IRS look back. | 2.00 | 2,250.00 |
| 03/19/17 | RTG | Prepare reply to CUSO's statute of limitations memorandum. | 10.00 | 7,800.00 |
| 03/19/17 | MTM | Review and comment on draft reply brief re statute of limitations issues. | 0.50 | 512.50 |
| 03/20/17 | JJM | Review and revise reply to CUSO lift stay pleading (.3); telephone conference with R. Gorkin and T. Karcher re same (.5); review CUSO memo, related cases and revised reply to CUSO memo (1.4); telephone conferences with R. Gorkin re same (.1)(.2)(.2); review CUSO correspondence re additional document production (.1). | 2.80 | 3,570.00 |
| 03/20/17 | RMC | Review brief and material on claim issues. | 3.00 | 2,925.00 |
| 03/20/17 | RTG | Prepare reply to CUSO's statute of limitations memorandum (10.3); telephone conference with T. Karcher re same (.5); telephone conference with J. Marwil, T. Karcher, S. Holinstat and R. Corn re same (.5); telephone conference with M. Mervis re same (.5). | 11.80 | 9,204.00 |
| 03/20/17 | MTM | Review and comment on revised draft reply brief re statute of limitations issues (.6) and telephone conference with R. Gorkin re same (.3). | 0.90 | 922.50 |
| 03/20/17 | SHH | Review and analyze further reply on stay motion. | 0.60 | 555.00 |
| 03/20/17 | JW | Review reply re statute of limitations re CUSO request to lift the automatic stay. | 0.20 | 110.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                                          Page 35
Invoice No. 171500515

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/17 | JJM | Email with D. Caruso re reply to CUSO lift stay tax memo (.1); review revised reply (.2)(.1); telephone conference with R. Gorkin re comments to same (.3); review revised version (.2); review final version of reply for filing (.1); conference with T. Karcher re hearing on lift stay (.3); email with J. Hoard re accountant privilege (.1)(.1). | 1.50 | 1,912.50 |
| 03/21/17 | PJY | Review and analyze client's reply memorandum in response to court's request for further support for objection to CUSO's stay relief motion. | 0.30 | 315.00 |
| 03/21/17 | RMC | Review briefs and procedural issues for claims against CUSO. | 2.00 | 1,950.00 |
| 03/21/17 | RTG | Prepare reply to CUSO's statute of limitations memorandum. | 2.80 | 2,184.00 |
| 03/21/17 | SHH | Review and analyze further reply on stay motion. | 0.70 | 647.50 |
| 03/22/17 | JJM | Emails with R. Gorkin and S. Holinstat re proposed findings and conclusions (.1)(.1); review and revise outline of same (.4). | 0.60 | 765.00 |
| 03/22/17 | RMC | Review brief and material on claims against CUSO. | 2.00 | 1,950.00 |
| 03/22/17 | RTG | Telephonically attend court hearing re, in part, CUSO's lift-stay motion (.5); prepare outline for upcoming proposed findings of fact and conclusions of law to be filed with regard to same (.8). | 1.30 | 1,014.00 |
| 03/22/17 | SHH | Telephone conference with R. Gorkin re results of hearing and follow-up work (.2); begin preparing conclusions of law and findings of fact concerning lift-stay motion (1.7). | 1.90 | 1,757.50 |
| 03/23/17 | JJM | Further revise findings and conclusions outline (.3); conference with M. Mervis re same (.6); emails with R. Gorkin and S. Holinstat re CUSO complaint (.1)(.1); meet with S. Holinstat re findings and conclusions (.4). | 1.50 | 1,912.50 |
| 03/23/17 | RTG | Email correspondence and meeting with S. Holinstat and J. Marwil re proposed findings of fact and conclusions of law to be filed with regard to CUSO's lift-stay motion. | 0.90 | 702.00 |
| 03/23/17 | SHH | Continue preparing conclusions of law and findings of fact concerning lift-stay motion (4.2); conference with R. Gorkin re same (.2); conference with R. Gorkin and J. Marwil re same (.4). | 4.80 | 4,440.00 |
| 03/24/17 | SHH | Continue preparing conclusions of law and findings of fact concerning lift-stay motion. | 4.10 | 3,792.50 |
| 03/25/17 | JJM | Emails with D. Caruso re CUSO threat in IBJ article (.2)(.1)(.1). | 0.40 | 510.00 |
| 03/27/17 | JJM | Emails with M. Collyard re filing CUSO complaint (.1); review case cited by CUSO at 3/22 hearing (.2); email to R. Gorkin and S. Holinstat re same (no charge). | 0.30 | 382.50 |
| 03/27/17 | TQK | Review and analyze discovery dispute issues in CUSO litigation. | 0.40 | 450.00 |
| 03/27/17 | RTG | Review and analyze case cited by CUSO at 3/22 hearing. | 0.20 | 156.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                                              Page 36
Invoice No. 171500515

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/17 | SHH | Continue preparing conclusions of law and findings of fact concerning lift-stay motion (4.6); prepare CUSO complaint (1.1). | 5.70 | 5,272.50 |
| 03/28/17 | JJM | Review and revise proposed findings and conclusions (1.3); telephone conference with S. Holinstat and R. Gorkin re comments to same (.2); telephone conference with D. Caruso re approval to file complaint (.2); email with Robbins Kaplan re complaint (.1). | 1.80 | 2,295.00 |
| 03/28/17 | TQK | Review and analyze stipulation of facts issues for CUSO loan program (.3); discussion with J. Marwil re same (.2). | 0.50 | 562.50 |
| 03/28/17 | RTG | Prepare CUSO findings of fact and proposed conclusions of law in response to lift-stay motion (1.5); telephone conference with J. Marwil and S. Holinstat re same (.5). | 2.00 | 1,560.00 |
| 03/28/17 | SHH | Telephone conference with J. Marwil and R. Gorkin re conclusions of law and findings of fact (.2); review and revise same (1.4). | 1.60 | 1,480.00 |
| 03/29/17 | JJM | Emails with S. Holinstat re findings and conclusions (.1)(.1); telephone conference with R. Bernard re same, position on submitting (.5); review and revise revised findings and conclusions (.6); analyze settlement parameters with CUSO, other parties (.9); review revised CUSO complaint and emails with R. Gorkin and S. Holinstat re same (.3)(.1); review CUSO notice re withdrawal of motion (.1); telephone conference with D. Caruso re same (.1). | 2.80 | 3,570.00 |
| 03/29/17 | PJY | Review and analyze CUSO's notice of stay motion withdrawal. | 0.10 | 105.00 |
| 03/29/17 | RTG | Review and finalize complaint against CUSO. | 4.90 | 3,822.00 |
| 03/29/17 | MTM | Revise proposed findings of fact and conclusions of law. | 1.10 | 1,127.50 |
| 03/29/17 | SHH | Review J. Marwil emails re conclusions of law and findings of fact (.1); review and analyze edits to CUSO draft complaint (.7). | 0.80 | 740.00 |
| 03/29/17 | EL | Research re business entities listed in CUSO complaint. | 0.50 | 247.50 |
| 03/30/17 | JJM | Review final version of complaint (.4); emails with R. Gorkin, J. Webb and M. Theisen re same, service of same (.2)(.1)(.1). | 0.80 | 1,020.00 |
| 03/30/17 | PJY | Review and analyze complaint filed against CUSO, Rochdale Group and credit unions. | 0.50 | 525.00 |
| 03/30/17 | RTG | Prepare final version of CUSO complaint and provide information for service. | 1.30 | 1,014.00 |
| 03/30/17 | SHH | Telephone conference with R. Gorkin re finalization of draft complaint. | 0.10 | 92.50 |
| 03/30/17 | JW | Calls with M. Theisen re CUSO complaint (.1); call with J. Marwil re same (.1); email to S. Holinstat and R. Gorkin re same (.1). | 0.30 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 37

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/30/17 | EL | Confer with R. Gorkin re assignment (.1); research and collect addresses for credit union defendants (.4); confer with R. Gorkin re assignment (.1); research and collect address for Rochdale Group (.1). | 0.70 | 346.50 |
| 03/31/17 | PJY | Review and analyze email from N. Petrov re report re complaint filed against CUSO, Rochdale Group and credit unions. | 0.10 | 105.00 |
| 03/31/17 | NP | Draft pro hac vice applications and supporting affidavits for J. Marwil, T. Karcher, S. Holinstat, M. Mervis, R. Gorkin and J. Webb (2.6); forward same for review to respective counsel (.2). | 2.80 | 924.00 |
| 03/31/17 | TQK | Review and analyze CUSO pro hac vice correspondence and related issues in connection with adversary proceeding. | 0.80 | 900.00 |
| 03/31/17 | JW | Call with N. Petrov re pro hac vice applications in adversary case. | 0.10 | 55.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 21.50 | 1,275.00 | 27,412.50 |
| MICHAEL T. MERVIS | 8.30 | 1,025.00 | 8,507.50 |
| PETER J. YOUNG | 2.00 | 1,050.00 | 2,100.00 |
| RICHARD M. CORN | 12.00 | 975.00 | 11,700.00 |
| TIMOTHY Q. KARCHER | 7.10 | 1,125.00 | 7,987.50 |
| **Total For Partner** | **50.90** | | **57,707.50** |
| STEVEN H. HOLINSTAT | 42.30 | 925.00 | 39,127.50 |
| **Total For Senior Counsel** | **42.30** | | **39,127.50** |
| ERIC LANGSTON | 1.90 | 495.00 | 940.50 |
| JARED ZAJAC | 5.10 | 900.00 | 4,590.00 |
| JERAMY WEBB | 1.60 | 550.00 | 880.00 |
| RUSSELL T. GORKIN | 50.50 | 780.00 | 39,390.00 |
| **Total For Associate** | **59.10** | | **45,800.50** |
| NATASHA PETROV | 2.90 | 330.00 | 957.00 |
| OLUWASEYI AMORIN | 8.70 | 240.00 | 2,088.00 |
| **Total For Legal Assistant** | **11.60** | | **3,045.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **163.90** | $ | **145,680.50** |
| **Total this Matter** | | $ | **145,680.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 38

**PEAKS LOAN PROGRAM**
Client/Matter No. 39822.0007

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/17 | JJM | Emails with J. Webb and R. Gorkin re protective order re PEAKS document production. | 0.10 | 127.50 |
| 03/02/17 | PJY | Review and analyze agreed motion for entry of protective order and protective order re PEAKS owner trustee's document production. | 0.30 | 315.00 |
| 03/14/17 | JJM | Emails with J. Hoard and R. Gorkin re Deutsche Bank's requested protective order, US Trustee's issues with same (.2)(.1). | 0.30 | 382.50 |
| 03/14/17 | JW | Review US Trustee comments re motion to establish a protective order. | 0.20 | 110.00 |
| 03/15/17 | JJM | Emails with J. Webb and US Trustee re revisions to protective order (.1)(.1); review revised order (.1). | 0.30 | 382.50 |
| 03/15/17 | JW | Review DBTCD's response re US Trustee comments to protective order (.1); review US Trustee's response re same (.1); call with M. Theisen re proposed order (.1); review (.3) and revise (.1) same; email to D. Caruso, J. Hoard and M. Theisen re same (.1). | 0.80 | 440.00 |
| 03/21/17 | BJL | Discuss status of upcoming document review with I. Antoon. | 0.10 | 78.00 |
| 03/23/17 | JLA | Analyze trustee's statute of limitations brief for purposes of preparing for upcoming document review (.4); analyze trustee's initial objection to lifting the stay for purposes of upcoming document review (.4). | 0.80 | 588.00 |
| 03/24/17 | BJL | Begin reviewing background materials related to upcoming document review project. | 0.80 | 624.00 |
| 03/27/17 | BJL | Continue reviewing background materials circulated by R. Gorkin related to upcoming document review. | 0.80 | 624.00 |
| 03/28/17 | JJM | Emails with R. Gorkin, SEC counsel re questions re PEAKS documents on SEC data base (.1)(.1). | 0.20 | 255.00 |
| 03/28/17 | BJL | Continue reviewing background materials circulated by R. Gorkin related to upcoming document review. | 0.70 | 546.00 |
| 03/28/17 | RTG | Correspondence with J. Marwil and I. Antoon re document review to support fraudulent conveyance complaint against PEAKS. | 0.50 | 390.00 |
| 03/29/17 | BJL | Continue reviewing background materials circulated by R. Gorkin in advance of document review. | 0.60 | 468.00 |
| 03/31/17 | BJL | Discuss status of upcoming document review with I. Antoon. | 0.10 | 78.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
**Invoice No. 171500515**

April 30, 2017
Page 39

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.90 | 1,275.00 | 1,147.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **1.20** | | **1,462.50** |
| | | | |
| BRADLEY J. LORDEN | 3.10 | 780.00 | 2,418.00 |
| JACKI L. ANDERSON | 0.80 | 735.00 | 588.00 |
| JERAMY WEBB | 1.00 | 550.00 | 550.00 |
| RUSSELL T. GORKIN | 0.50 | 780.00 | 390.00 |
| **Total For Associate** | **5.40** | | **3,946.00** |
| | | | |
| **Professional Fees** | **6.60** | $ | **5,408.50** |
| | | | |
| **Total this Matter** | | $ | **5,408.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 40

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
Client/Matter No. 39822.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | JJM | Review and analyze issues re CFPB and SEC document sorting, PwC documents. | 0.50 | 637.50 |
| 03/02/17 | JJM | Review CFPB proposed settlement term sheet and comments to same (.3); telephone conference with T. Karcher re same (.4). | 0.70 | 892.50 |
| 03/02/17 | TQK | Prepare for and telephone conference with J. Marwil re CFPB settlement term sheet issues. | 0.40 | 450.00 |
| 03/06/17 | JJM | Telephone conference with T. Karcher re CFPB motion in district court to extend stay. | 0.10 | 127.50 |
| 03/06/17 | TQK | Review and circulate CFPB motion for extension of time on stay of adversary proceeding and emails related to same (.3); telephone conference with J. Marwil re same (.1); confer with client re same (.3). | 0.70 | 787.50 |
| 03/07/17 | JJM | Telephone conference with CFPB counsel and T. Karcher re settlement terms. | 0.60 | 765.00 |
| 03/08/17 | TQK | Follow up re CFPB litigation with J. Reischl and J. Marwil and forward comments to motion for extension of time. | 1.20 | 1,350.00 |
| 03/13/17 | JJM | Emails with I. Antoon re Navigant invoice for portion of CFPB documents. | 0.10 | 127.50 |
| 03/13/17 | TQK | Finalize duplication of CFPB discovery for trustee's counsel and coordinate delivery of correspondence and discovery to M. Collyard at Robbins Kaplan. | 0.80 | 900.00 |
| 03/14/17 | JJM | Review CFPB's motion and order filed in district court re extension of stay. | 0.20 | 255.00 |
| 03/15/17 | RTG | Conference with I. Antoon re CFPB document review. | 0.10 | 78.00 |
| 03/16/17 | BJL | Review email from R. Gorkin re CFPB complaint and respond and send response. | 0.10 | 78.00 |
| 03/16/17 | JLA | Analyze CFPB complaint against ITT for purposes of upcoming document review. | 0.60 | 441.00 |
| 03/23/17 | JJM | Review and analyze tech options - CFPB, SEC and CUSO productions (.1).(.1); telephone conference with R. Gorkin and I. Antoon re same (.4); emails with CFPB counsel re status on settlement documents (.1)(.1)(.1). | 0.90 | 1,147.50 |
| 03/23/17 | KJ | Review background material in preparation for ITT / CFPB document review. | 1.30 | 643.50 |
| 03/24/17 | KJ | Continue to review background material in preparation for ITT / CFPB document review. | 0.50 | 247.50 |
| 03/27/17 | JJM | Review materials in preparation for call (.2); emails to I. Antoon re server map access for CFPB (.1)(.1); telephone conference with T. Karcher re same, status with CFPB (.2); telephone conference with CFPB counsel re same, settlement status (.3); review follow-up email from CFPB counsel (.1). | 1.00 | 1,275.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,** April 30, 2017
**TRUSTEE** Page 41
Invoice No. 171500515

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/17 | TQK | Call with J. Reischl, J. Marwil and R. Gorkin re CFPB (.4); follow up with J. Marwil re same (.2). | 0.60 | 675.00 |
| 03/27/17 | RTG | Call with M. Marwil, T. Karcher and representatives from CFPB re preparation of consent judgment and findings of fact, upcoming meeting re same, and production of documents previously produced to CFPB in course of its litigation against ITT. | 0.30 | 234.00 |
| 03/27/17 | KJ | Continue to review background material, complaints, in preparation for ITT / CFPB document review. | 1.70 | 841.50 |
| 03/28/17 | JJM | Telephone conference with D. Caruso re status of settlement with CFPB (.2); email to CFPB re meeting date re same (.1); email to I. Antoon re duplication of CFPB production (.1). | 0.40 | 510.00 |
| 03/28/17 | KJ | Continue to review complaints, background material, in preparation for ITT / CFPB document review. | 0.90 | 445.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 4.50 | 1,275.00 | 5,737.50 |
| TIMOTHY Q. KARCHER | 3.70 | 1,125.00 | 4,162.50 |
| **Total For Partner** | **8.20** | | **9,900.00** |
| | | | |
| BRADLEY J. LORDEN | 0.10 | 780.00 | 78.00 |
| JACKI L. ANDERSON | 0.60 | 735.00 | 441.00 |
| KRISTEN JONES | 4.40 | 495.00 | 2,178.00 |
| RUSSELL T. GORKIN | 0.40 | 780.00 | 312.00 |
| **Total For Associate** | **5.50** | | **3,009.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **13.70** | **$** | **12,909.00** |
| **Total this Matter** | | **$** | **12,909.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 42

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | RTG | Research re Department of Education surety. | 2.80 | 2,184.00 |
| 03/02/17 | JJM | Email to D. DeCelles re pending information request from Department of Education. | 0.10 | 127.50 |
| 03/06/17 | JJM | Review and analyze Department of Education's email re outstanding Title IV loans and impact on student settlement proposal (.2); review materials re Department of Education's loan forgiveness (.3); telephone conference with R. Gorkin re same (.2). | 0.70 | 892.50 |
| 03/06/17 | RTG | Research re Department of Education surety. | 1.00 | 780.00 |
| 03/07/17 | RTG | Research re letter of credit surety. | 5.50 | 4,290.00 |
| 03/08/17 | RTG | Research Department of Education's right to hold surety and potential draws. | 2.90 | 2,262.00 |
| 03/09/17 | RTG | Research and prepare memorandum re ability of trustee to recoup all or part of surety from Department of Education. | 5.10 | 3,978.00 |
| 03/10/17 | JZ | Call with T. Karcher re surety complaint (.2); review emails from surety counsel re bond documents (.1); review bankruptcy and local rules re adversary proceedings (.7); review model complaints (1.0). | 2.00 | 1,800.00 |
| 03/15/17 | JJM | Emails with J. Hoard and T. Karcher re Department of Education proof of claim (.1)(.1)(.1). | 0.30 | 382.50 |
| 03/16/17 | TQK | Review Department of Education's proof of claim and related emails, including telephone conference with J. Zajac re same. | 1.00 | 1,125.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.10 | 1,275.00 | 1,402.50 |
| TIMOTHY Q. KARCHER | 1.00 | 1,125.00 | 1,125.00 |
| **Total For Partner** | **2.10** | | **2,527.50** |
| | | | |
| JARED ZAJAC | 2.00 | 900.00 | 1,800.00 |
| RUSSELL T. GORKIN | 17.30 | 780.00 | 13,494.00 |
| **Total For Associate** | **19.30** | | **15,294.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **21.40** | $ | **17,821.50** |
| | | | |
| **Total this Matter** | | $ | **17,821.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                            Page 43
Invoice No. 171500515

**STAY INJUNCTION**
**Client/Matter No. 39822.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/17 | PJY | Review and analyze Massachusetts' motion for extension of time to answer stay injunction complaint. | 0.10 | 105.00 |
| 03/10/17 | TQK | Confer with J. Yar re dates and confirmation re adjournment and extension of stay. | 0.50 | 562.50 |
| 03/10/17 | JW | Emails to M. Rosenthal and B. Lorden re CFPB, New Mexico, and Massachusetts complaints against ITT. | 0.30 | 165.00 |
| 03/16/17 | TQK | Confer with SEC re extension of stay. | 0.50 | 562.50 |
| 03/20/17 | NP | Legal research for J. Marwil and T. Karcher. | 0.20 | 66.00 |
| 03/24/17 | PJY | Review and analyze minute entry re final hearing on preliminary injunction motion. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| TIMOTHY Q. KARCHER | 1.00 | 1,125.00 | 1,125.00 |
| **Total For Partner** | **1.20** | | **1,335.00** |
| JERAMY WEBB | 0.30 | 550.00 | 165.00 |
| **Total For Associate** | **0.30** | | **165.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |
| **Professional Fees** | **1.70** | **$** | **1,566.00** |
| **Total this Matter** | | **$** | **1,566.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    April 30, 2017
TRUSTEE                                                                            Page 44
Invoice No. 171500515

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/01/17 | RTG | Telephone conference with T. McNamara of BKD re document production. | 0.30 | 234.00 |
| 03/01/17 | MTM | Telephone conferences with R. Gorkin re BDK subpoena compliance. | 0.20 | 205.00 |
| 03/01/17 | EL | Review and analyze correspondence from R. Gorkin and M. Mervis re PwC withdrawal. | 0.10 | 49.50 |
| 03/06/17 | JW | Call with L. Beyer of Deloitte re subpoena (.2); email to M. Mervis and R. Gorkin re same (.1). | 0.30 | 165.00 |
| 03/13/17 | JJM | Telephone conference with M. Mervis and R. Gorkin re Deloitte subpoena document request issues, other 2004 outstanding document requests. | 0.30 | 382.50 |
| 03/13/17 | RTG | Telephone conference with J. Marwil, M. Mervis and J. Webb re Deloitte Rule 2004 subpoena. | 0.50 | 390.00 |
| 03/13/17 | MTM | Telephone conference with J. Marwil, R. Gorkin and J. Webb re status of responses to Rule 2004 subpoenas. | 0.20 | 205.00 |
| 03/13/17 | JW | Call with J. Marwil, M. Mervis and R. Gorkin re Deloitte, CFPB and SEC productions. | 0.40 | 220.00 |
| 03/15/17 | RTG | Prepare letter to BKD re compliance with Rule 2004 subpoena (.7); review and prepare email correspondence re BKD's response (.5). | 1.20 | 936.00 |
| 03/15/17 | MTM | Review correspondence from counsel for BDK (.1) and internal correspondence re same (.1). | 0.20 | 205.00 |
| 03/15/17 | JW | Confer with R. Gorkin re production re BKD subpoena (.1); review R. Gorkin correspondence to BKD re same (.1); review BKD response to same (.1). | 0.30 | 165.00 |
| 03/16/17 | JJM | Review R. Gorkin's emails re BKD 2004 privilege claim and analyze reply to same (.3); telephone conference with R. Gorkin, M. Mervis and J. Webb re same (.4); emails with M. Mervis and R. Gorkin re same (.2)(.1)(.1)(.2)(.1). | 1.40 | 1,785.00 |
| 03/16/17 | RTG | Telephone conference with J. Marwil, M. Mervis and J. Webb re privileges asserted by BKD in response to 2004 subpoena, and response to position (.5); research applicability of privileges asserted by BKD on behalf of CUSO in response to 2004 subpoena issued to BKD (1.5); prepare response to BKD's letter (2.8); conference with I. Antoon re CFPB document review (.3); prepare document review context for B. Lorden, J. Anderson, E. Langston and K. Jones (.2). | 5.30 | 4,134.00 |
| 03/16/17 | MTM | Telephone conference with J. Marwil and R. Gorkin re BDK / CUSO privilege assertions (.4); revise draft correspondence to BDK and CUSO re same (.7). | 1.10 | 1,127.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**

April 30, 2017
Page 45

Invoice No. 171500515

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/16/17 | JW | Call with J. Marwil, M. Mervis and R. Gorkin re BKD production issues (.4); confer with R. Gorkin re applicability of civil procedure requirements in contested matters (.2); review draft correspondence to BKD and CUSO re production (.1); confer with E. Langston re section 544 research (.2); email to I. Antoon re retention and role of Robins Kaplan (.1). | 1.00 | 550.00 |
| 03/17/17 | JJM | Review BDK and CUSO replies to 2004 discovery issues (.1)(.1); emails with R. Gorkin and M. Mervis re response to same (.1)(.1). | 0.40 | 510.00 |
| 03/19/17 | JJM | Emails with Robbins Kaplan re service of directors. | 0.10 | 127.50 |
| 03/23/17 | RTG | Conference with I. Antoon and J. Marwil re document review databases. | 0.50 | 390.00 |
| 03/23/17 | MTM | Telephone conference with counsel for Deloitte re 2004 subpoena. | 0.20 | 205.00 |
| 03/24/17 | JJM | Emails with M. Mervis and R. Gorkin re open issue with Deloitte production (.1)(.1). | 0.20 | 255.00 |
| 03/27/17 | RTG | Call with J. Marwil and M. Mervis re Deloitte Rule 2004 subpoena. | 0.20 | 156.00 |
| 03/27/17 | MTM | Internal correspondence re Rule 2004 subpoena directed to BDK (.1); telephone conference with J. Marwil, S. Holinstat and R. Gorkin re Rule 2004 subpoena to Deloitte (.2); correspondence to Deloitte counsel re same (.3). | 0.60 | 615.00 |
| 03/27/17 | SHH | Telephone conference with J. Marwil, T. Karcher, J. Webb, M. Mervis and R. Gorkin re Deloitte's document production. | 0.10 | 92.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.40 | 1,275.00 | 3,060.00 |
| MICHAEL T. MERVIS | 2.50 | 1,025.00 | 2,562.50 |
| **Total For Partner** | **4.90** | | **5,622.50** |
| | | | |
| STEVEN H. HOLINSTAT | 0.10 | 925.00 | 92.50 |
| **Total For Senior Counsel** | **0.10** | | **92.50** |
| | | | |
| ERIC LANGSTON | 0.10 | 495.00 | 49.50 |
| JERAMY WEBB | 2.00 | 550.00 | 1,100.00 |
| RUSSELL T. GORKIN | 8.00 | 780.00 | 6,240.00 |
| **Total For Associate** | **10.10** | | **7,389.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **15.10** | $ | **13,104.50** |
| | | | |
| **Total this Matter** | | $ | **13,104.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 46

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | JJM | Emails with C. Steege re students' settlement proposal (.2)(.1)(.1). | 0.40 | 510.00 |
| 03/02/17 | JJM | Review C. Steege's email re settlement proposal, protocol comments (.2); emails to S. Holinstat and M. Mervis re same (.1)(.1); emails with C. Steege re student settlement proposal, protocol, Hilco motion (.2)(.1)(.1); emails with D. Caruso and J. Hoard re same (.1)(.1); emails with M. Mervis and S. Holinstat re impact on CUSO, PEAKS and D&O claims (.1)(.1). | 1.20 | 1,530.00 |
| 03/02/17 | TQK | Review student claim settlement term sheet and related correspondence. | 0.80 | 900.00 |
| 03/02/17 | KRS | Meet with M. Hamilton to discuss tax issues related to tax treatment of student debt cancellation. | 0.20 | 99.00 |
| 03/03/17 | JJM | Review students' settlement proposal (.9); emails with C. Steege re related issues (.1)(.1)(.1)(.1)(.1); emails with students' counsel re protocol for document access revisions (.1)(.1). | 1.60 | 2,040.00 |
| 03/03/17 | JW | Email to D. Caruso, J. Hoard, J. Marwil and T. Karcher re settlement discussion call. | 0.10 | 55.00 |
| 03/03/17 | KRS | Review recent IRS authority re treatment of cancellation of indebtedness income resulting from discharge of certain student loan debts (.6); research primary and secondary authority re treatment of CODI generally (.5). | 1.10 | 544.50 |
| 03/04/17 | MTM | Review draft settlement agreement proposed by students. | 0.30 | 307.50 |
| 03/05/17 | KRS | Research case law and administrative authorities re tax treatment of CODI in contested liability / release of claim situations. | 2.70 | 1,336.50 |
| 03/06/17 | JJM | Telephone conference with T. Karcher, S. Holinstat and R. Gorkin re student settlement proposal (.8); detailed review and analyze settlement agreement and prepare for call with D. Caruso re same (.6); telephone conference with D. Caruso, J. Hoard, T. Karcher and J. Webb re same, related issues (1.4); telephone conference with students' counsel and T. Karcher re settlement agreement (1.2); follow-up call with T. Karcher re same (.2). | 4.20 | 5,355.00 |
| 03/06/17 | TQK | Prepare for and attend calls re student claims settlement term sheet (.8); follow up with J. Marwil re same (.3); follow-up call with student claimants re settlement proposal (.5). | 1.60 | 1,800.00 |
| 03/06/17 | SHH | Review and analyze draft settlement documents. | 0.60 | 555.00 |
| 03/06/17 | JW | Call with J. Marwil, T. Karcher, C. Steege and Harvard Legal Aid Bureau re proposed student settlement. | 1.30 | 715.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO, TRUSTEE

April 30, 2017
Page 47

Invoice No. 171500515

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/06/17 | KRS | Research case law and administrative authorities re tax treatment of CODI in contested liability / release of claim situations (.5); review commentary in secondary sources (.7); draft memo analyzing tax treatment of proposed settlement from perspective of students with discharged loans (3.2). | 4.40 | 2,178.00 |
| 03/07/17 | KRS | Review IRS authorities (statutory, case law, and administrative) discussing tax treatment of CODI specifically in the bankruptcy context (1.5); analyze applicability of authorities with respect to student loan debt discharges (.8); draft email summarizing authorities and providing analysis as to current proceedings (1.2). | 3.50 | 1,732.50 |
| 03/08/17 | JJM | Telephone conference with C. Steege re settlement terms, options. | 0.30 | 382.50 |
| 03/09/17 | JJM | Emails with Maryland, M. Theisen re reimbursement checks to former students (.1)(.1). | 0.20 | 255.00 |
| 03/10/17 | JJM | Review students' request for New Mexico suit discovery access (.2); email to D. Caruso and reply to same (.1). | 0.30 | 382.50 |
| 03/10/17 | RTG | Prepare CFPB drive for production to Harvard class action representatives. | 0.20 | 156.00 |
| 03/13/17 | TQK | Finalize production of discovery for students and send to C. Steege (.9); correspond with C. Steege re same (.2). | 1.10 | 1,237.50 |
| 03/13/17 | KRS | Review materials related to tax / debt cancellation issue. | 0.10 | 49.50 |
| 03/14/17 | JJM | Telephone conference with C. Steege re settlement terms. | 0.20 | 255.00 |
| 03/14/17 | KRS | Review memo and IRS authorities re CODI issue (.3); call with M. Hamilton and T. Karcher with respect to same (.3); discuss and draft email re tax benefit recapture issue (.3). | 0.90 | 445.50 |
| 03/17/17 | JJM | Telephone conference with C. Steege re settlement terms, next steps. | 0.20 | 255.00 |
| 03/21/17 | JJM | Emails with C. Steege re 3/22 hearing agenda (.1), settlement terms (.1)(.1)(.1) and extension of answer date (.1). | 0.50 | 637.50 |
| 03/23/17 | JJM | Emails with C. Steege re settlement (.1)(.1). | 0.20 | 255.00 |
| 03/24/17 | JW | Call with student interim class counsel re access to indices (.1); emails with N. Petrov re same (.1). | 0.20 | 110.00 |
| 03/27/17 | JW | Call with Harvard Legal Aid Bureau re document indices. | 0.20 | 110.00 |
| 03/28/17 | JJM | Telephone conference with D. Caruso re status of settlement with students (.2); telephone conference with C. Steege re final settlement points (.2). | 0.40 | 510.00 |
| 03/29/17 | JJM | Email with C. Steege re settlement (.1); telephone conference with J. Hoard and D. Caruso re tax issue re same (.2). | 0.30 | 382.50 |
| 03/30/17 | JJM | Emails with C. Steege re settlement terms (.1)(.1); emails with D. Caruso re same (.1). | 0.30 | 382.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                                    April 30, 2017
**TRUSTEE**                                                                                                       Page 48
 Invoice No. 171500515

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 10.30 | 1,275.00 | 13,132.50 |
| MICHAEL T. MERVIS | 0.30 | 1,025.00 | 307.50 |
| TIMOTHY Q. KARCHER | 3.50 | 1,125.00 | 3,937.50 |
| **Total For Partner** | **14.10** | | **17,377.50** |
| STEVEN H. HOLINSTAT | 0.60 | 925.00 | 555.00 |
| **Total For Senior Counsel** | **0.60** | | **555.00** |
| JERAMY WEBB | 1.80 | 550.00 | 990.00 |
| RUSSELL T. GORKIN | 0.20 | 780.00 | 156.00 |
| **Total For Associate** | **2.00** | | **1,146.00** |
| KATHLEEN R. SEMANSKI | 12.90 | 495.00 | 6,385.50 |
| **Total For Law Clerk** | **12.90** | | **6,385.50** |
| **Professional Fees** | **29.60** | $ | **25,464.00** |
| **Total this Matter** | | $ | **25,464.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 49

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 39822.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | JJM | Emails with M. Reetz re fee statement. | 0.20 | 255.00 |
| 03/01/17 | PJY | Emails with J. Marwil, J. Webb and M. Reetz re preparation of interim fee application (.1); telephone conference with J. Webb re same (.2). | 0.30 | 315.00 |
| 03/01/17 | JW | Continue drafting Proskauer interim fee application. | 4.00 | 2,200.00 |
| 03/02/17 | PJY | Emails with J. Webb, E. Langston and M. Reetz re fee issues (.1); emails with J. Marwil and J. Webb re interim fee application (.2). | 0.30 | 315.00 |
| 03/02/17 | JW | Continue drafting Proskauer fee application. | 3.90 | 2,145.00 |
| 03/03/17 | PJY | Emails with J. Marwil re interim fee application. | 0.10 | 105.00 |
| 03/06/17 | JJM | Briefly review and revise fee application (.3); telephone conference with P. Young re same (.1). | 0.40 | 510.00 |
| 03/06/17 | PJY | Review and revise first interim fee application (1.8); emails with J. Marwil and J. Webb re same (.2); telephone conference with J. Marwil re same (.2); telephone conference with J. Webb re same (.1). | 2.30 | 2,415.00 |
| 03/06/17 | JW | Review P. Young comments re first interim fee application (.3); email to J. Marwil re first interim fee application (.1). | 0.40 | 220.00 |
| 03/08/17 | JJM | Revise fee application. | 0.50 | 637.50 |
| 03/13/17 | JJM | Review and revise fee application. | 1.60 | 2,040.00 |
| 03/13/17 | JW | Revise Proskauer fee application pursuant to J. Marwil feedback (.8); review same (.3). | 1.10 | 605.00 |
| 03/13/17 | EL | Review and analyze interim fee application. | 1.00 | 495.00 |
| 03/14/17 | JJM | Review revised fee application (.2); conference with J. Webb re same (.1). | 0.30 | 382.50 |
| 03/14/17 | PJY | Review and revise first interim fee application (1.1); emails to J. Marwil, J. Webb and M. Reetz re same (.2); telephone conference with J. Webb re same (.1); review and analyze correspondence to D. Caruso and J. Hoard re same (.1); emails with M. Reetz re February invoice (.1); review and revise same in preparation for preparation of monthly fee statement (.8). | 2.40 | 2,520.00 |
| 03/14/17 | JW | Review (.2) and revise (.2) first interim fee application for Proskauer; emails to J. Marwil re same (.2); revise same pursuant to further J. Marwil comments (.1); telephone conference with P. Young re same (.2). | 0.90 | 495.00 |
| 03/15/17 | PJY | Further review and revise February invoice in preparation for preparation of monthly fee statement (1.2); emails with M. Reetz re same (.1). | 1.30 | 1,365.00 |
| 03/16/17 | PJY | Emails with M. Reetz re revisions to February invoice. | 0.10 | 105.00 |
| 03/20/17 | PJY | Further review and revise February invoice in preparation for preparation of monthly fee statement (.7); emails with M. Reetz re February invoice (.1). | 0.80 | 840.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                                    April 30, 2017
**TRUSTEE**                                                                              Page 50
Invoice No. 171500515

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | JW | Review M. Theisen's email re proposed changes to Proskauer's interim fee application (.1); email to M. Theisen re same (.1); review changes to Proskauer's interim fee application (.1); review motion to establish interim compensation procedures (.2); revise same (.1). | 0.60 | 330.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.00 | 1,275.00 | 3,825.00 |
| PETER J. YOUNG | 7.60 | 1,050.00 | 7,980.00 |
| **Total For Partner** | **10.60** | | **11,805.00** |
| | | | |
| ERIC LANGSTON | 1.00 | 495.00 | 495.00 |
| JERAMY WEBB | 10.90 | 550.00 | 5,995.00 |
| **Total For Associate** | **11.90** | | **6,490.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **22.50** | $ | **18,295.00** |
| **Total this Matter** | | $ | **18,295.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 51

**TEXAS ADVERSARY**
Client/Matter No. 39822.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/17 | PJY | Review and analyze complaint filed by Texas Higher Education Coordinating Board re student records. | 0.30 | 315.00 |
| 03/02/17 | TQK | Review Texas adversary and related correspondence, pleadings and underlying complaint. | 2.30 | 2,587.50 |
| 03/03/17 | PJY | Review and analyze email from N. Petrov re complaint filed by Texas Higher Education Coordinating Board re student records. | 0.10 | 105.00 |
| 03/03/17 | NP | Review and circulate new adversary complaint. | 0.10 | 33.00 |
| 03/03/17 | EL | Review and analyze Texas Higher Education Coordinating Board complaint. | 0.10 | 49.50 |
| 03/04/17 | MTM | Review Texas complaint re administrative claim. | 0.10 | 102.50 |
| 03/06/17 | TQK | Various emails to J. Marwil, R. Gorkin and J. Webb re Texas adversary (.2); call with J. Webb to discuss same (.2). | 0.40 | 450.00 |
| 03/07/17 | PJY | Review and analyze summons re complaint filed by Texas Higher Education Coordinating Board re student records (.1); emails with J. Marwil, M. Mervis, T. Karcher, S. Holinstat, J. Webb, R. Gorkin, E. Langston and N. Petrov re same, discovery issues (.3). | 0.40 | 420.00 |
| 03/07/17 | NP | Review and circulate adversary case docket and summons. | 0.20 | 66.00 |
| 03/07/17 | RTG | Research re timing to commence discovery. | 0.50 | 390.00 |
| 03/15/17 | JJM | Review two Texas Attorney General letters re discovery, request for index (.1); emails with D. Caruso, T. Karcher and M. Mervis re reply to same (.2)(.1)(.1)(.1)(.1); reply to Texas Attorney General letter (.3). | 1.00 | 1,275.00 |
| 03/15/17 | TQK | Review correspondence from H. Morris re document indices (.2); emails with J. Marwil re same (.2). | 0.40 | 450.00 |
| 03/16/17 | JJM | Telephone conference with M. Mervis re complaint, answer and judgment strategy. | 0.20 | 255.00 |
| 03/16/17 | BJL | Call with M. Mervis re research on collateral estoppel (.2); conduct same (1.5); begin drafting email summarizing same (.4). | 2.10 | 1,638.00 |
| 03/16/17 | MTM | Prepare for and participate on telephone conference with J. Marwil re strategic issues re response to Texas adversary complaint (.4); telephone conference with B. Lorden re legal research on non-mutual offensive collateral estoppel issues (.2). | 0.60 | 615.00 |
| 03/16/17 | EL | Confer with R. Gorkin re research assignment (.2); legal research re state privilege and Rule 2004 (1.3); additional legal research (1.1); meet and confer with J. Webb re research assignment re applicability of state law privilege (.2). | 2.80 | 1,386.00 |
| 03/17/17 | JJM | Review B. Lorden's research email re preclusion re complaint, response to same (.3)(.2); emails with M. Mervis and B. Lorden re same (.1)(.1). | 0.70 | 892.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE    April 30, 2017
Invoice No. 171500515    Page 52

**TEXAS ADVERSARY**
**Client/Matter No. 39822.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/17/17 | BJL | Finish collateral estoppel research requested by M. Mervis (.5); finish email summary to M. Mervis re same (.2); conduct follow-up research re related issue (.7); draft follow-up email to M. Mervis and J. Marwil re same (.2). | 1.60 | 1,248.00 |
| 03/17/17 | MTM | Review B. Lorden research results re collateral estoppel issues and correspondence with B. Lorden and J. Marwil re same. | 0.30 | 307.50 |
| 03/17/17 | EL | Legal research re applicability of state law privilege. | 2.80 | 1,386.00 |
| 03/20/17 | JJM | Review amended Texas complaint (.4) and case cited therein (.3). | 0.70 | 892.50 |
| 03/20/17 | PJY | Review and analyze Texas Higher Education Coordinating Board's first amended complaint for declaratory relief. | 0.20 | 210.00 |
| 03/20/17 | EL | Review and analyze adversary proceeding complaint filed by Texas Higher Education Coordinating Board. | 0.20 | 99.00 |
| 03/21/17 | PJY | Review and analyze correspondence from Texas Higher Education Coordinating Board re amended complaint, summons (.1); review and analyze summons (.1). | 0.20 | 210.00 |
| 03/21/17 | JZ | Review revised Texas complaint. | 0.40 | 360.00 |
| 03/21/17 | TQK | Prepare for hearing re Texas adversary in connection with document protocol. | 3.70 | 4,162.50 |
| 03/21/17 | EL | Review and analyze amended complaint from Texas Higher Education Coordinating Board. | 0.10 | 49.50 |
| 03/22/17 | EL | Draft email to J. Webb re legal research re state privilege applicability. | 0.90 | 445.50 |
| 03/27/17 | JJM | Review and analyze Texas' proposed stipulation of facts relating to administrative claim issues (.3); email to D. Caruso re same (no charge); telephone conference with T. Karcher re same, Texas' proposed stipulations, related case time line and revised stipulations (1.1). | 1.40 | 1,785.00 |
| 03/27/17 | TQK | Research response to Texas adversary request for admissions (3.1); telephone conference with J. Marwil re same, related issues (1.1). | 4.20 | 4,725.00 |
| 03/27/17 | JW | Email to D. Caruso, J. Hoard, J. Marwil and T. Karcher re reply to Texas' proposed stipulation of facts. | 0.10 | 55.00 |
| 03/28/17 | JJM | List stipulated facts for discussion with D. Caruso re Texas letter on same (.4); conference with E. Langston re SEC versus wealth management applicability (.2); telephone conference with D. Caruso, J. Hoard, T. Karcher and J. Webb re reply to Morris letter, issues with Texas stipulations and outline of appropriate stipulations (.5); draft reply to Morris letter (.2); finalize and send same (.1); outline trustee stipulations re protocol briefing (.5); emails with T. Karcher and J. Zajac re same (.1)(.1). | 2.10 | 2,677.50 |
| 03/28/17 | JZ | Call with T. Karcher re stipulated facts (.3); review documents re Texas stipulations (1.3); email J. Marwil and T. Karcher re same (.1). | 1.70 | 1,530.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500515

April 30, 2017
**Page 53**

**TEXAS ADVERSARY**
**Client/Matter No. 39822.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | TQK | Research case history re representations in connection with student records (3.8); review transcripts from prior hearings (.4); confer with J. Marwil re same (.3). | 4.50 | 5,062.50 |
| 03/28/17 | JW | Call with J. Marwil, T. Karcher, D. Caruso and J. Hoard re case issues and response to Texas stipulations (.9); follow up with J. Marwil and T. Karcher re same (.2). | 1.10 | 605.00 |
| 03/28/17 | EL | Meet and confer with J Marwil re assignment (.2); collect documents for review (.1); review and analyze complaint and response (.7). | 1.00 | 495.00 |
| 03/29/17 | JZ | Draft stipulated facts. | 2.00 | 1,800.00 |
| 03/29/17 | EL | Legal research re Texas amended complaint. | 5.00 | 2,475.00 |
| 03/30/17 | JZ | Draft stipulated facts. | 4.50 | 4,050.00 |
| 03/30/17 | EL | Legal research re Texas amended complaint. | 3.50 | 1,732.50 |
| 03/31/17 | JZ | Review documents and files re stipulated facts (1.2); revise same (.9). | 2.10 | 1,890.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 6.10 | 1,275.00 | 7,777.50 |
| MICHAEL T. MERVIS | 1.00 | 1,025.00 | 1,025.00 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| TIMOTHY Q. KARCHER | 15.50 | 1,125.00 | 17,437.50 |
| **Total For Partner** | **23.80** | | **27,500.00** |
| BRADLEY J. LORDEN | 3.70 | 780.00 | 2,886.00 |
| ERIC LANGSTON | 16.40 | 495.00 | 8,118.00 |
| JARED ZAJAC | 10.70 | 900.00 | 9,630.00 |
| JERAMY WEBB | 1.20 | 550.00 | 660.00 |
| RUSSELL T. GORKIN | 0.50 | 780.00 | 390.00 |
| **Total For Associate** | **32.50** | | **21,684.00** |
| NATASHA PETROV | 0.30 | 330.00 | 99.00 |
| **Total For Legal Assistant** | **0.30** | | **99.00** |

| **Professional Fees** | **56.60** | **$** | **49,283.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **49,283.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                  **April 30, 2017**
**TRUSTEE**                                                                     **Page 54**
Invoice No. 171500515

**WESTCHESTER LITIGATION**
Client/Matter No. 39822.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/02/17 | JZ | Draft letter re bond issue. | 0.50 | 450.00 |
| 03/03/17 | JJM | Review draft letter to Westchester re surety bonds. | 0.20 | 255.00 |
| 03/03/17 | JZ | Draft and revise bond letter (1.0); research re 3002(c) issue (1.2); call with T. Karcher re same (.1). | 2.30 | 2,070.00 |
| 03/03/17 | TQK | Review and comment on letter to Westchester re bonds (.7); telephone conference with J. Zajac re same (.1). | 0.80 | 900.00 |
| 03/06/17 | JZ | Finalize 3002 research (.5); call with T. Karcher re same (.2); draft summary re research (.3). | 1.00 | 900.00 |
| 03/06/17 | TQK | Final review and research re letter to Westchester related to surety bonds and send to Westchester's counsel (3.3); telephone conference with J. Zajac re same (.2). | 3.50 | 3,937.50 |
| 03/09/17 | JJM | Telephone conferences with T. Karcher (2) re Westchester bonds, strategy re same (.3)(.2). | 0.50 | 637.50 |
| 03/09/17 | TQK | Follow up with Westchester re bonds (.2); telephone conferences with J. Marwil re same (.5). | 0.70 | 787.50 |
| 03/10/17 | TQK | Review email related to bonds. | 0.20 | 225.00 |
| 03/13/17 | JJM | Review correspondence from Westchester re surety bonds (.2); email to M. Rosenthal re same (.1); telephone conference with T. Karcher re Westchester letter, claims strategy (.2). | 0.50 | 637.50 |
| 03/13/17 | BJL | Review and analyze letter from counsel for Westchester Insurance Co. | 0.10 | 78.00 |
| 03/13/17 | JZ | Review and analyze Westchester letter (.3); review case law and related line of cases cited in letter (.9); emails with T. Karcher re complaint (.3); draft complaint (1.4); research re property issues (1.8). | 4.70 | 4,230.00 |
| 03/13/17 | TQK | Review Westchester bonds and indemnification agreement and correspond with counsel to Westchester re same (1.7); emails with J. Zajac re complaint (.3). | 2.00 | 2,250.00 |
| 03/14/17 | JJM | Review form Westchester bond, indemnity agreement (.4); telephone conference with M. Rosenthal, T. Karcher, J. Zajac and B. Lorden re Westchester adversary (.7); follow-up emails with M. Rosenthal and B. Lorden re same (.2)(.1); follow-up call with J. Zajac and T. Karcher re same (.2). | 1.60 | 2,040.00 |
| 03/14/17 | NP | Update correspondence log (.2); legal research re statutes cited in Westchester Fire surety bonds (2.6). | 2.80 | 924.00 |
| 03/14/17 | BJL | Discuss Westchester letter with M. Rosenthal (.1); conduct general background research on surety bonds for higher education related to Westchester letter (1.2); discuss same with M. Rosenthal (.2); call with T. Karcher, J. Marwil, J. Zajac and M. Rosenthal re Westchester letter (.7); discuss bond chart with M. Rosenthal and K. Jones (.4); review early entries on K. Jones chart re surety bonds and send email re same (.4). | 3.00 | 2,340.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 55

### WESTCHESTER LITIGATION
Client/Matter No. 39822.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/14/17 | JZ | Review bond documents re cited states (1.9); prepare for and participate on call with T. Karcher, M. Rosenthal, B. Lorden and J. Marwil re complaint and issues (1.0); call with T. Karcher re complaint and injunction (.4); draft complaint (3.2). | 6.50 | 5,850.00 |
| 03/14/17 | MER | Review correspondence and Westchester bonds (.8); review and revise D&O claim (1.0); conferences with J. Marwil, T. Karcher, B. Lorden, K. Jones and J. Zajac re Westchester (1.1). | 2.90 | 2,972.50 |
| 03/14/17 | KJ | Meet with M. Rosenthal and B. Lorden to discuss Westchester bonds chart assignment (.3); begin drafting chart and coordinating with N. Petrov to pull statutes (5.0). | 5.30 | 2,623.50 |
| 03/15/17 | JJM | Continue analyzing stay violation re Westchester position on surety bonds including review of relevant case law (.9); telephone conference with T. Karcher re same (.3); emails with T. Karcher, J. Zajac and B. Lorden re same (.1)(.1); emails with J. Zajac re facts in connection with Westchester complaint (.1)(.1)(.1). | 1.70 | 2,167.50 |
| 03/15/17 | NP | Continue legal research re statutes cited in Westchester Fire surety bonds. | 3.20 | 1,056.00 |
| 03/15/17 | BJL | Research re surety bonds and property of the estate (3.5); emails with J. Marwil and T. Karcher re same (.2); calls with J. Zajac re Westchester motion and draft complaint (.3); discuss chart of surety bonds with K. Jones (.1); research re prepetition indemnity obligations (2.6); draft summary of research (.4); review and revise next set of entries on K. Jones' chart of surety bonds (.8). | 7.90 | 6,162.00 |
| 03/15/17 | JZ | Draft and revise complaint (10.7); conference with T. Karcher re same (.6); prepare outline for motion to compel (.9); research re same (.9). | 13.10 | 11,790.00 |
| 03/15/17 | TQK | Discuss issues related to surety bonds with J. Zajac (.6); conduct additional research (2.2). | 2.80 | 3,150.00 |
| 03/15/17 | KJ | Continue drafting Westchester bond chart (10.4); continue working with N. Petrov to pull statutes needed therefor (1.0). | 11.40 | 5,643.00 |
| 03/16/17 | NP | Continue legal research re statutes cited in Westchester Fire surety bonds (3.7); draft index of statutes (.6). | 4.30 | 1,419.00 |
| 03/16/17 | BJL | Review and email research to J. Zajac related to Westchester motion (.1); call with J. Zajac re additional research issue related to enforcing contract rights (.1); conduct additional research related thereto (1.2); draft email summarizing research (.2). | 1.60 | 1,248.00 |
| 03/16/17 | JZ | Research re 362 issues (2.1); research re irreparable harm (1.3); call with T. Karcher re complaint (.3); review summary of research from B. Lorden (.4); review bond chart (.3); draft motion to compel (9.6); telephone conference with B. Lorden re same (.1). | 14.10 | 12,690.00 |
| 03/16/17 | MER | Review and revise analysis of bonds and state statutes. | 0.80 | 820.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
April 30, 2017
Page 56

Invoice No. 171500515

**WESTCHESTER LITIGATION**
Client/Matter No. 39822.0016

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/17 | KJ | Continue drafting Westchester bond chart (5.8); continue work with N. Petrov to obtain state statutes needed for chart (.5); send draft chart to M. Rosenthal and J. Zajac (.1). | 6.40 | 3,168.00 |
| 03/17/17 | JJM | Review and revise draft complaint (.6); emails to J. Zajac and T. Karcher re same (.2)(.1)(.1); telephone conference with T. Karcher re same (.3); telephone conference with J. Zajac and T. Karcher re further comments (.4); review revised complaint (.2); follow-up emails with J. Zajac and T. Karcher re same (.1)(.1)(.1); review Westchester bond chart (.3); emails with K. Jones re same (.1)(.1). | 2.70 | 3,442.50 |
| 03/17/17 | NP | Continue legal research re statutes cited in Westchester Fire surety bonds (1.6); update index of statutes (.3). | 1.90 | 627.00 |
| 03/17/17 | BJL | Review chart re surety bonds (.2); meet with M. Rosenthal and K. Jones re same (.6). | 0.80 | 624.00 |
| 03/17/17 | JZ | Draft motion to compel (5.1); revise complaint (1.3); call with T. Karcher re same (.4); email B. Lorden re research (.1); email and call with K. Jones re bond chart (.2); review and analyze bankruptcy and local rules re injunctions (.5); call with T. Karcher and J. Marwil re complaint (.4). | 8.00 | 7,200.00 |
| 03/17/17 | MER | Review and revise analysis of state bonds (1.0); conference with K. Jones and B. Lorden re same (.8). | 1.80 | 1,845.00 |
| 03/17/17 | KJ | Continue to update ITT Westchester bond chart (1.5); meet with M. Rosenthal and B. Lorden to discuss chart draft (.5); edit chart based on M. Rosenthal comments (7.7). | 9.70 | 4,801.50 |
| 03/18/17 | JJM | Emails with J. Zajac and J. Hoard re complaint questions and comments (.2)(.1); review preliminary injunction motion (.5); email comments to J. Zajac (.2). | 1.00 | 1,275.00 |
| 03/18/17 | JZ | Revise motion (1.9); emails with J. Hoard, D. Caruso, J. Marwil and T. Karcher re same (.3). | 2.20 | 1,980.00 |
| 03/19/17 | JJM | Review T. Karcher's comments to preliminary injunction motion (.3); telephone conference with T. Karcher and J. Zajac re same (.5); follow-up emails with T. Karcher and J. Zajac re same (.2)(.1); review revised version of motion (.3); email to J. Zajac re same (.1)(.1)(.1); emails with D. Caruso and T. Karcher re motion and complaint (.2)(.2)(.1)(.1). | 2.30 | 2,932.50 |
| 03/19/17 | JZ | Call with T. Karcher and J. Marwil re motion (.5); revise motion (1.7); emails with J. Hoard, D. Caruso, J. Marwil and T. Karcher re same (.3); review case law cite-check in motion (2.0). | 4.50 | 4,050.00 |
| 03/19/17 | JW | Email to D. Caruso, J. Hoard, J. Marwil, T. Karcher and J. Zajac re motion to compel Westchester. | 0.20 | 110.00 |
| 03/20/17 | JJM | Review and revise motion to compel (.5); telephone conference with D. Caruso, J. Hoard, T. Karcher and J. Zajac re same, complaint (.6); telephone conference with T. Karcher re Westchester demand letter (.2)(.2); review letter (.2); telephone conference with T. Karcher re same (.2). | 1.90 | 2,422.50 |
| 03/20/17 | NP | Finalize legal research and index of statutes cited in Westchester Fire surety bonds. | 1.10 | 363.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 57

**WESTCHESTER LITIGATION**
**Client/Matter No. 39822.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/20/17 | JZ | Revise motion to compel re T. Karcher comments (.6); email T. Karcher and J. Marwil re same (.1); draft local rule declaration (.5); review and cite-check cases cited in motion (3.1); prepare for and call with client re motion to compel (1.0); call with T. Karcher re letter (.2); draft letter to Westchester (2.1). | 7.60 | 6,840.00 |
| 03/20/17 | TQK | Call re motion to compel insurance company to perform on surety bond (2.2); discussion with trustee re same (.6); draft demand letter re same (.7). | 3.50 | 3,937.50 |
| 03/20/17 | JW | Review motion to compel Westchester's performance (.5); call with D. Caruso, J. Marwil, T. Karcher and J. Zajac re same (.6). | 1.10 | 605.00 |
| 03/23/17 | KJ | Finalize index of statutes used in Westchester bonds state chart and zip folder with N. Petrov. | 0.70 | 346.50 |
| 03/23/17 | TQK | Review Westchester correspondence re cancellation of bonds. | 0.80 | 900.00 |
| 03/30/17 | JJM | Review M. Collins' email, letter (.2); emails with T. Karcher and D. Caruso re same (.1)(.1)(.1). | 0.50 | 637.50 |
| 03/31/17 | TQK | Review correspondence related to bond demand and follow up with J. Marwil. | 0.60 | 675.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 12.90 | 1,275.00 | 16,447.50 |
| MARC E. ROSENTHAL | 5.50 | 1,025.00 | 5,637.50 |
| TIMOTHY Q. KARCHER | 14.90 | 1,125.00 | 16,762.50 |
| **Total For Partner** | **33.30** | | **38,847.50** |
| BRADLEY J. LORDEN | 13.40 | 780.00 | 10,452.00 |
| JARED ZAJAC | 64.50 | 900.00 | 58,050.00 |
| JERAMY WEBB | 1.30 | 550.00 | 715.00 |
| KRISTEN JONES | 33.50 | 495.00 | 16,582.50 |
| **Total For Associate** | **112.70** | | **85,799.50** |
| NATASHA PETROV | 13.30 | 330.00 | 4,389.00 |
| **Total For Legal Assistant** | **13.30** | | **4,389.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **159.30** | $ | **129,036.00** |
| **Total this Matter** | | $ | **129,036.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,** April 30, 2017
**TRUSTEE** Page 58
Invoice No. 171500515

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
|---|---|---|
| CASE ADMINISTRATION | 70,783.50 | 0.00 |
| REGULATORY (STATES) | 143,695.00 | 0.00 |
| INSURANCE | 38,746.50 | 0.00 |
| TRAVEL | 23,171.25 | 0.00 |
| EXPENSES | 0.00 | 28,597.71 |
| CUSO LOAN PROGRAM | 145,680.50 | 0.00 |
| PEAKS LOAN PROGRAM | 5,408.50 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 12,909.00 | 0.00 |
| LITIGATION-U.S. DEPARTMENT OF EDUCATION | 17,821.50 | 0.00 |
| STAY INJUNCTION | 1,566.00 | 0.00 |
| LITIGATION - OTHER | 13,104.50 | 0.00 |
| STUDENT CLAIMS | 25,464.00 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 18,295.00 | 0.00 |
| TEXAS ADVERSARY | 49,283.00 | 0.00 |
| WESTCHESTER LITIGATION | 129,036.00 | 0.00 |
| **Total this Invoice** | **$ 694,964.25** | **$ 28,597.71** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500515

April 30, 2017
Page 59

### ATTORNEY TIME SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 43.0 | 925 | 39,775.00 |
| GIL, DENYSE | PRAC. SUPPORT | 6.0 | 370 | 2,220.00 |
| KLOCK, JOSEPH | PRAC. SUPPORT | 20.1 | 370 | 7,437.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 7.8 | 370 | 2,886.00 |
| MARWIL, JEFF J. | PARTNER | 123.5 | 1,275 | 157,462.50 |
| KARCHER, TIMOTHY Q. | PARTNER | 156.1 | 1,125 | 175,612.50 |
| YOUNG, PETER J. | PARTNER | 23.3 | 1,050 | 24,465.00 |
| MATHEWS, KRISTEN J. | PARTNER | 4.3 | 1,050 | 4,515.00 |
| MERVIS, MICHAEL T. | PARTNER | 12.1 | 1,025 | 12,402.50 |
| ROSENTHAL, MARC E. | PARTNER | 16.0 | 1,025 | 16,400.00 |
| CORN, RICHARD M. | PARTNER | 12.0 | 975 | 11,700.00 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 3.1 | 415 | 1,286.50 |
| RODRIGUEZ, EVELYN | LEGAL ASSISTANT | 0.2 | 360 | 72.00 |
| PETROV, NATASHA | LEGAL ASSISTANT | 40.3 | 330 | 13,299.00 |
| FOSTER, RACHEL C. | LEGAL ASSISTANT | 0.3 | 240 | 72.00 |
| AMORIN, OLUWASEYI | LEGAL ASSISTANT | 8.7 | 240 | 2,088.00 |
| SEMANSKI, KATHLEEN R. | LAW CLERK | 12.9 | 495 | 6,385.50 |
| ZAJAC, JARED | ASSOCIATE | 97.9 | 900 | 88,110.00 |
| LORDEN, BRADLEY J. | ASSOCIATE | 29.7 | 780 | 23,166.00 |
| GORKIN, RUSSELL T. | ASSOCIATE | 77.9 | 780 | 60,762.00 |
| ANDERSON, JACKI L. | ASSOCIATE | 1.4 | 735 | 1,029.00 |
| WEBB, JERAMY | ASSOCIATE | 57.9 | 550 | 31,845.00 |
| QUACH, TIFFANY | ASSOCIATE | 2.7 | 550 | 1,485.00 |
| LANGSTON, ERIC J. | ASSOCIATE | 30.1 | 495 | 14,899.50 |
| JONES, KRISTEN | ASSOCIATE | 37.9 | 495 | 18,760.50 |
| | | **825.2** | | **718,135.50** |
| | **Less 50% Non-Working Travel** | | | **-23,171.25** |
| | | | | **694,964.25** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

IN RE:                                    )
                                          )
ITT EDUCATIONAL SERVICES, INC., *et al.*[1]   )        Case No.  16-07207-JMC-7A
                                          )
Debtors.                                  )        Jointly Administered

**NOTICE OF INVOICE FOR PROSKAUER ROSE LLP'S FEES AND
EXPENSES FOR THE PERIOD APRIL 1, 2017 THROUGH APRIL 30, 2017**

Proskauer Rose LLP ("Proskauer"), co-counsel to Deborah J. Caruso, the trustee

appointed in the above-captioned cases (the "Trustee"), pursuant to the *Order Granting Trustee's*

*Motion for Authority to Establish Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals Effective as of February 1, 2017* (the "Interim Compensation

Procedures Order") [Doc 1569], hereby provides notice of Proskauer's fees and expenses for the

period April 1, 2017 through and including April 30, 2017 (the "Compensation Period"), which

have previously been approved by the Trustee.  An itemized statement of Proskauer's time and

expenses for the Compensation Period is attached hereto as **Exhibit A**, which is incorporated

herein by reference.

Name of Applicant:                                   Proskauer Rose LLP
Authorized to Provide Professional Services to:      The Trustee
Date of Order Authorizing Employment:                Order entered October 11, 2016 [Doc 327]
                                                     *nunc pro tunc* to September 16, 2016

Interim Fees & Expenses Paid to
Date Prior to Compensation Period:                   $3,632,287.26
Period for Which Compensation is Sought:             April 1, 2017 through April 30, 2017
Total Fees for Compensation Period:                  $429,413.50
Total Expenses for Compensation Period:[2]           $9,481.86

---

[1]  The debtors in these cases, along with the last four digits of their respective federal tax identification numbers are
ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980].

[2]  Expenses reimbursement requested reflects voluntary reductions totaling $758.15.

Fees to be Held Back
for Compensation Period:              $85,882.70

Fees to be Paid for Compensation Period:   $343,530.80

Total to be Paid for Compensation Period:  $353,012.66

Current Balance of Holdback,
including this Compensation Period:   $316,013.00

     Pursuant to the *Notice, Case Management and Administrative Procedures* (the "Case

Management Procedures") approved by the Court on October 4, 2016 [Doc 220], the Trustee will

serve a copy of this notice on the following (as defined in the Case Management Procedures):

(a) the Core Group; (b) the Request for Notice List; and (c) the Appearance List.

**NOTICE IS GIVEN**, that pursuant to the Interim Compensation Procedures Order, any objection to this notice must be in writing and filed with the Bankruptcy Clerk by no later than **4:00 p.m. (prevailing Eastern time) on June 13, 2017**. Those not required or not permitted to file electronically must deliver any objection by U.S. mail, courier, overnight/express mail or in person at:

> 116 U.S. Courthouse
> 46 East Ohio Street
> Indianapolis, IN 46204

The objecting party must also serve a copy of the written objection upon Proskauer, at Proskauer Rose LLP, 70 West Madison, Suite 3800, Chicago, Illinois 60602 (Attn: Jeff J. Marwil). **In the event an objection is NOT timely filed, the Trustee is authorized to pay 80% of the total fees and 100% of the total expenses incurred during the Compensation Period, subject to the availability of funds as determined by the Trustee.**

**NOTICE IS FURTHER GIVEN** that all objections shall (a) specifically identify the time entries to which the objecting party objects, (b) conspicuously state the nature of the objection, and (c) identify the amount of fees or costs proposed to be paid pursuant to this notice to which the objection is made. If an objecting party objects to only a portion of the proposed compensation, then the Trustee is authorized to pay the amount of the compensation or expense reimbursement which is not challenged, subject to the availability of funds as determined by the Trustee.

**NOTICE IS FURTHER GIVEN** that in the event an objection is timely filed, a hearing on this notice and the objection will be conducted on **July 19, 2017 at 1:30 p.m. (prevailing Eastern time)**, in Room 325 of the United States Courthouse, 46 East Ohio Street, Indianapolis, IN 46204.

*[Remainder of Page Intentionally Left Blank]*

Dated: June 7, 2017
Indianapolis, Indiana

Respectfully submitted,

/s/ Jeff J. Marwil

/s/ Meredith R. Theisen

Jeff J. Marwil (admitted *pro hac vice*)
Peter J. Young
Jeramy D. Webb
Eric J. Langston
**PROSKAUER ROSE LLP**
70 West Madison, Suite 3800
Chicago, Illinois 60602-4342
Telephone:  (312) 962-3550
Facsimile:  (312) 962-3551

Deborah J. Caruso (Atty. No. 4273-49)
John C. Hoard (Atty. No. 8024-49)
James E. Rossow Jr. (Atty. No. 21063-29)
Meredith R. Theisen (Atty. No. 28804-49)
**RUBIN & LEVIN, P.C.**
135 N. Pennsylvania Street, Suite 1400
Indianapolis, Indiana 46204
Telephone: (317) 634-0300
Facsimile: (317) 263-9411

–and–

*Co-counsel to the Trustee*

Timothy Q. Karcher (admitted *pro hac vice*)
Michael T. Mervis
Jared D. Zajac
Russell T. Gorkin
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone:  (212) 969-3000
Facsimile:  (212) 969-2900

*Co-counsel to the Trustee*

## CERTIFICATE OF SERVICE

I hereby certify that on June 6, 2017, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period of April 1, 2017 through April 30, 2017* was filed electronically.  Pursuant to Section IV.C.3(a) of the Case Management Procedures, notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System.  Parties may access this filing through the Court's system.

Robert N Amkraut     ramkraut@riddellwilliams.com
Scott S. Anders     scott.anders@jordanramis.com, litparalegal@jordanramis.com
Manuel German Arreaza     manuel.arreaza@cfpb.gov
Todd Allan Atkinson     tatkinson@ulmer.com
Darren Azman     dazman@mwe.com
Joseph E Bain     joe.bain@emhllp.com
Kay Dee Baird     kbaird@kdlegal.com,
rhobdy@kdlegal.com;crbpgpleadings@kdlegal.com;ayeskie@kdlegal.com
Michael I. Baird     baird.michael@pbgc.gov, efile@pbgc.gov
Christopher E. Baker     cbaker@hbkfirm.com, thignight@hbkfirm.com

James David Ballinger     jim@kentuckytrial.com, jennifer@kentuckytrial.com
Joseph E. Bant     jebant@lewisricekc.com
William J. Barrett     william.barrett@bfkn.com, mark.mackowiak@bfkn.com
Ashley Flynn Bartram     ashley.bartram@oag.texas.gov, elizabeth.martin@oag.texas.gov
Alex M Beeman     alex@beemanlawoffice.com, alexbeemanECF@protonmail.com
Thomas M Beeman     tom@beemanlawoffice.com
Richard James Bernard     rbernard@foley.com
Brandon Craig Bickle     bbickle@gablelaw.com
Robert A. Breidenbach     rab@goldsteinpressman.com
Wendy D. Brewer     wbrewer@jensenbrewer.com, info@jeffersonbrewer.com
Kayla D. Britton     kayla.britton@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Jason R Burke     jburke@bbrlawpc.com, kellis@bbrlawpc.com
Erin Busch     ebusch@nebraska.edu
Yan Cao     yacao@law.harvard.edu
Kevin M. Capuzzi     kcapuzzi@beneschlaw.com,
chartman@beneschlaw.com;docket@beneschlaw.com
James E. Carlberg     jcarlberg@boselaw.com,
mwakefield@boselaw.com;rmurphy@boselaw.com
Steven Dean Carpenter     scarpenter1@dor.in.gov
Deborah Caruso     dcaruso@rubin-levin.net, dwright@rubin-levin.net;jkrichbaum@rubin-levin.net;atty_dcaruso@bluestylus.com
Deborah J. Caruso     trusteecaruso@rubin-levin.net, DJC@trustesolutions.net
Joshua W. Casselman     jcasselman@rubin-levin.net, angie@rubin-levin.net;atty_jcasselman@bluestylus.com
Ben T. Caughey     ben.caughey@mcdlegalfirm.com
Sonia A. Chae     chaes@sec.gov
John Andrew Chanin     jchanin@lindquist.com, srummery@lindquist.com
Michael Edward Collins     mcollins@manierherod.com
Michael Anthony Collyard     mcollyard@robinskaplan.com, rhoule@robinskaplan.com
Eileen Connor     econnor@law.harvard.edu
Lawrence D. Coppel     lcoppel@gfrlaw.com
Heather M. Crockett     Heather.Crockett@atg.in.gov,
carrie.spann@atg.in.gov;molly.funk@atg.in.gov
J Russell Cunningham     rcunningham@dnlc.net, reaster@dnlc.net
David H DeCelles     david.h.decelles@usdoj.gov
Dustin R. DeNeal     dustin.deneal@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Laura A DuVall     Laura.Duvall@usdoj.gov, Catherine.henderson@usdoj.gov
Henry A. Efroymson     henry.efroymson@icemiller.com
Abby Engen     aengen@nmag.gov, eheltman@nmag.gov
Annette England     annette.england@btlaw.com
Charles Anthony Ercole     cercole@klehr.com, acollazo@klehr.com
Carolyn Meredith Fast     carolyn.fast@ag.ny.gov
Elaine Victoria Fenna     elaine.fenna@morganlewis.com
Andrew W Ferich     awf@chimicles.com

Patrick F.X. Fitzpatrick    pfitzpatrick@beneschlaw.com,
docket@beneschlaw.com;sgarsnett@beneschlaw.com;ccanny@beneschlaw.com;mdabio@beneschlaw.com
John David Folds    dfolds@bakerdonelson.com, sparson@bakerdonelson.com
Jennifer N Fountain    jfountain@iislaw.com, sfilippini@iislaw.com
Sarah Lynn Fowler    Sarah.Fowler@icemiller.com, Kathy.chulchian@icemiller.com
Lydia Eve French    lydia.french@state.ma.us
Jonathan William Garlough    jgarlough@foley.com, mstockl@foley.com;mdlee@foley.com
Robert P Goe    rgoe@goeforlaw.com
Douglas Gooding    dgooding@choate.com
John Andrew Goodridge    jagoodridge@jaglo.com, angray@jaglo.com;dwhiggs@jaglo.com
Michael Wayne Grant    michael.w.grant@doj.state.or.us
Alan Mark Grochal    agrochal@tydingslaw.com
Gregory Forrest Hahn    ghahn@boselaw.com, jmcneeley@boselaw.com
Julian Ari Hammond    Jhammond@hammondlawpc.com, ppecherskaya@hammondlawpc.com
Wallace M Handler    whandler@swappc.com, jnicholson@swappc.com
Adam Craig Harris    adam.harris@srz.com
Brian Hauck    bhauck@jenner.com
Jeffrey M. Hawkinson    jhawkinson@pcslegal.com, danderson@pcslegal.com
Claude Michael Higgins    Michael.Higgins@ag.ny.gov
Michael W. Hile    mhile@jacobsonhile.com, assistant@jacobsonhile.com
Sean M Hirschten    shirschten@psrb.com
Robert M. Hirsh    robert.hirsh@arentfox.com
John C. Hoard    johnh@rubin-levin.net, jkrichbaum@rubin-levin.net;atty_jch@trustesolutions.com
Andrew E. Houha    bkecfnotices@johnsonblumberg.com
James C Jacobsen    jjacobsen@nmag.gov, eheltman@nmag.gov
Christine K. Jacobson    cjacobson@jacobsonhile.com, assistant@jacobsonhile.com
Jay Jaffe    jay.jaffe@faegrebd.com,
sarah.herendeen@faegrebd.com;rachel.jenkins@faegrebd.com
Benjamin F Johns    bfj@chimicles.com, klw@chimicles.com
Russell Ray Johnson    russj4478@aol.com
Kenneth C. Jones    kcjones@lewisricekc.com
Anthony R. Jost    tjost@rbelaw.com, baldous@rbelaw.com
Timothy Q. Karcher    tkarcher@proskauer.com
John M. Ketcham    jketcham@psrb.com, scox@psrb.com
Taejin Kim    tae.kim@srz.com
Edward M King    tking@fbtlaw.com, lsugg@fbtlaw.com;tking@ecf.inforuptcy.com
Michael Orrin King    kingm5@michigan.gov, outwaterd@michigan.gov
Roy F. Kiplinger    bankruptcy@kiplingerlaw.com, bankruptcy@kiplingerlaw.com
Harris J. Koroglu    hkoroglu@shutts.com, fsantelices@shutts.com
Lawrence Joel Kotler    ljkotler@duanemorris.com
Robert R Kracht    rrk@mccarthylebit.com
Andrew L. Kraemer    akraemer@johnsonblumberg.com, akraemerlawoffice@att.net
Jerrold Scott Kulback    jkulback@archerlaw.com
Jay R LaBarge    jlabarge@stroblpc.com

Vilda Samuel Laurin     slaurin@boselaw.com
Jordan A Lavinsky     jlavinsky@hansonbridgett.com
David S Lefere     dlefere@mikameyers.com, jfortney@mikameyers.com
Martha R. Lehman     mlehman@salawus.com,
marthalehman87@gmail.com;pdidandeh@salawus.com
Gary H Leibowitz     gleibowitz@coleschotz.com,
jdonaghy@coleschotz.com;pratkowiak@coleschotz.com
Donald D Levenhagen     dlevenhagen@landmanbeatty.com
Elizabeth Marie Little     elizabeth.little@faegrebd.com
Melinda Hoover MacAnally     Melinda.MacAnally@atg.in.gov, Carrie.Spann@atg.in.gov
Christopher John Madaio     Cmadaio@oag.state.md.us
John A. Majors     jam@morganandpottinger.com, majormajors44@yahoo.us
Steven A. Malcoun     dsmith@mayallaw.com
Jonathan Marshall     jmarshall@choate.com
Thomas Marvin Martin     tmmartin@lewisricekc.com
Jeff J. Marwil     jmarwil@proskauer.com,
npetrov@proskauer.com;pyoung@proskauer.com;jwebb@proskauer.com
Patrick Francis Mastrian     Patrick.mastrian@ogletreedeakins.com,
dayna.kistler@ogletreedeakins.com
Ann Wilkinson Matthews     amatthews@ncdoj.gov
Rachel Jaffe Mauceri     rachel.mauceri@morganlewis.com
Michael K. McCrory     mmccrory@btlaw.com, bankruptcyindy@btlaw.com
Maureen Elin McOwen     molly.mcowen@cfpb.gov
Harley K Means     hkm@kgrlaw.com, kmw@kgrlaw.com;smr@kgrlaw.com;tjf@kgrlaw.com
Toby Merrill     tomerrill@law.harvard.edu
Robert W. Miller     rmiller@manierherod.com
Thomas E Mixdorf     thomas.mixdorf@icemiller.com, carla.persons@icemiller.com
Evgeny Grigori Mogilevsky     eugene@egmlegal.com, jolynn@egmlegal.com
James P Moloy     jmoloy@boselaw.com,
dlingenfelter@boselaw.com;mwakefield@boselaw.com
Ronald J. Moore     Ronald.Moore@usdoj.gov
Hal F Morris     hal.morris@oag.texas.gov
Michael David Morris     michael.morris@ago.mo.gov
Kevin Alonzo Morrissey     kmorrissey@lewis-kappes.com, soliver@lewis-
kappes.com;leckert@lewis-kappes.com;kwilliams@lewis-kappes.com
Whitney L Mosby     wmosby@bgdlegal.com, floyd@bgdlegal.com;smays@bgdlegal.com
C Daniel Motsinger     cmotsinger@kdlegal.com,
cmotsinger@kdlegal.com;crbpgpleadings@kdlegal.com;shammersley@kdlegal.com;ayeskie@k
dlegal.com
Lee Duck Moylan     lmoylan@klehr.com, acollazo@klehr.com
Abraham Murphy     murphy@abrahammurphy.com
Justin Scott Murray     jmurray@atg.state.il.us
Alissa M. Nann     anann@foley.com, DHeffer@foley.com
Henry Seiji Newman     hsnewman@dglaw.com
Kevin M. Newman     knewman@menterlaw.com, kmnbk@menterlaw.com
Cassandra A. Nielsen     cnielsen@rubin-levin.net, atty_cnielsen@bluestylus.com

Ryan Charles Nixon    rcnixon@lamarcalawgroup.com
Kathryn Elizabeth Olivier    kathryn.olivier@usdoj.gov,
denise.woody@usdoj.gov;kristie.baker@usdoj.gov
Gregory Ostendorf    gostendorf@scopelitis.com, agregory@scopelitis.com
Pamela A. Paige    ppaige@plunkettcooney.com, amiller@plunkettcooney.com
Danielle Ann Pham    danielle.pham@usdoj.gov
Zachary David Price    zach@indianalawgroup.com
Jack A Raisner    jar@outtengolden.com
Jonathan Hjalmer Reischl    jonathan.reischl@cfpb.gov
James Leigh Richmond    James.Richmond@fldoe.org
Melissa M. Root    mroot@jenner.com
David A. Rosenthal    darlaw@nlci.com
James E Rossow    jim@rubin-levin.net, ATTY_JER@trustesolutions.com;robin@rubin-levin.net;lisa@rubin-levin.net
Rene Sara Roupinian    rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.com;gl@outtengolden.com
Victoria Fay Roytenberg    vroytenberg@law.harvard.edu, moconnorgrant@law.harvard.edu
Craig Damon Rust    craig.rust@doj.ca.gov, Lindsay.Bensen@doj.ca.gov
Karl T Ryan    kryan@ryanesq.com, lindsey@ryanesq.com
Joseph Michael Sanders    jsanders@atg.state.il.us
Thomas C Scherer    tscherer@bgdlegal.com, floyd@bgdlegal.com
James R. Schrier    jrs@rtslawfirm.com, lrobison@rtslawfirm.com;jlandes@rtslawfirm.com
Ronald James Schutz    rschutz@robinskaplan.com
H. Jeffrey Schwartz    jschwartz@robinskaplan.com
Courtney Michelle Scott    cscott1@dor.in.gov
Joseph E Shickich    jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
William E Smith    wsmith@k-glaw.com, clipke@k-glaw.com
Patricia K. Smoots    psmoots@mcguirewoods.com
Lauren C. Sorrell    lsorrell@kdlegal.com, ayeskie@kdlegal.com;swaddell@kdlegal.com
Catherine L. Steege    csteege@jenner.com, mhinds@jenner.com;thooker@jenner.com
Jesse Ellsworth Summers    esummers@burr.com, sguest@burr.com
Jonathan David Sundheimer    jsundheimer@btlaw.com
Nancy K. Swift    nswift@buchalter.com, cbohnsack@buchalter.com
Eric Jay Taube    eric.taube@wallerlaw.com,
annmarie.jezisek@wallerlaw.com;sherri.savala@wallerlaw.com
Meredith R. Theisen    mtheisen@rubin-levin.net, dwright@rubin-levin.net;mcruser@rubin-levin.net
Meredith R. Theisen    mtheisen@rubin-levin.net, jkrichbaum@rubin-levin.net;lisa@rubin-levin.net;atty_mtheisen@bluestylus.com
Jessica L Titler    jt@chimicles.com
Todd Christian Toral    todd.toral@dlapiper.com, todd-toral-9280@ecf.pacerpro.com
Ronald M. Tucker    rtucker@simon.com, cmartin@simon.com;bankruptcy@simon.com
U.S. Trustee    ustpregion10.in.ecf@usdoj.gov
Michael Ungar    MUngar@mwe.com
Sally E Veghte    sveghte@klehr.com, acollazo@klehr.com

Rachel Claire Verbeke     rverbeke@stroblpc.com
Amy L VonDielingen     avondielingen@woodmclaw.com
Carolyn Graff Wade     Carolyn.G.Wade@doj.state.or.us
Louis Hanner Watson     louis@watsonnorris.com
Jeffrey R. Waxman     jwaxman@morrisjames.com,
jdawson@morrisjames.com;wweller@morrisjames.com
Christine M.H. Wellons     christine.wellons@maryland.gov
Philip A. Whistler     philip.whistler@icemiller.com, carla.persons@icemiller.com
Bradley Winston     bwinston@winstonlaw.com, lwheaton@winstonlaw.com
Brandon Michael Wise     bwise@prwlegal.com
Cathleen Dianne Wyatt     cwyatt@fbtlaw.com, tacton@fbtlaw.com
Joseph Yar     jyar@nmag.gov, eheltman@nmag.gov
James T Young     james@rubin-levin.net, lking@rubin-levin.net;atty_young@bluestylus.com
James E. Zoccola     jzoccola@lewis-kappes.com

I further certify that on June 6, 2017, pursuant to Section IV.C.3(c) of the Case Management Procedures, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period of April 1, 2017 through April 30, 2017* was emailed to the following:

Arlington ISD/Richardson ISD:  Eboney Cobb at ecobb@pbfcm.com
CEC Red Run, LLC:  Alan M. Grochal at agrochal@tydingslaw.com
SWRE Deal V Building, LLC:  Paul Weiser at pweiser@buchalter.com
Tarrant County/Dallas County:  Elizabeth Weller at dallas.bankruptcy@publicans.com
Northwest Natural Gas Company:  Ashlee Minty at Ashlee.Minty@nwnatural.com
Solar Drive Business, LLC:  Chris W. Halling at challing@hallingmeza.com
Market-Turk Company:  Jordan A. Lavinsky at jlavinsky@hansonbridgett.com
Taxing Authority for Harris County, Texas:  John P. Dillman at houston_bankruptcy@lgbs.com
Texas Comptroller of Public Accounts:  Rachel Obaldo at rachel.obaldo@oag.texas.gov
Clear Creek Independent School District:  Carl O. Sandin at csandin@pbfcm.com
Synchrony Bank:  Recovery Management Systems Corporation at claims@recoverycorp.com
Bexar County:  Don Stecker at sanantonio.bankruptcy@publicans.com
SWRE Deal V Building, LLC:  Nancy K. Swift at nswift@buchalter.com
TN Dept. of Revenue:  Michael Willey at michael.willey@ag.tn.gov
Florida Department of Education:  Benman D. Szeto at benman.szeto@fldoe.org
Last Second Media, Inc.:  T. Todd Egland at tegland@beldenblaine.com
Hung Duong:  Kevin Schwin at kevin@schwinlaw.com
Travis County:  Kay D. Brock at kay.brock@traviscountytx.gov
Able Building Maintenance:  Scott D. Fink at bronationalecf@weltman.com
Marathon Ventures, LLC:  Daniel M. Karger at kargerlaw@gmail.com
Oklahoma County Treasurer:  Tammy Jones at tammy.jones@oklahomacounty.org
JM Partners LLC:  John Marshall at jmarshall@jmpartnersllc.com

*/s/ Meredith R. Theisen*
Meredith R. Theisen

g:\wp80\trustee\caruso\itt educational - 86723901\drafts\notice of invoice\proskauer\notice 4-2017 - proskauer.doc

9

**Exhibit A**

[April 2017 Invoice]



Proskauer Rose LLP   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**          Invoice No. 171500576
**TRUSTEE**                                                                         Client No. 39822
**RUBIN LEVIN**                                                                     May 24, 2017
**135 N PENNSYLVANIA STREET, SUITE 1400**
**INDIANAPOLIS, IN 46204**

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending April 30, 2017 as set forth in the attached
client invoice.                                                                    $       435,023.50

Less 50% Non-Working Travel                                                                (5,610.00)

Fees Subtotal                                                                         429,413.50

Disbursements and Other Charges                                                            9,481.86

**Total this Invoice**                                                        $       **438,895.36**

**Outstanding Invoices**

| Date | Invoice | Amount | Payments Received | Remaining Balance |
|------|---------|--------|-------------------|-------------------|
| 03/20/17 | 171500343 | 465,060.44 | (373,922.99) | 91,137.45 |
| 04/30/17 | 171500515 | 723,561.96 | (584,569.11) | 138,992.85 |

**Total Outstanding Invoices**                                       $  230,130.30

**Total Due**                                                         $      669,025.66

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                    May 24, 2017
TRUSTEE                                                                                Page 2
Invoice No. 171500576

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/03/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.1); call with J. Webb re index production (.1). | 0.30 | 99.00 |
| 04/03/17 | JW | Call with N. Petrov re index production. | 0.10 | 55.00 |
| 04/04/17 | JJM | Prepare for 4/5 hearing (.1); office conference with P. Young re open matters, status (.2). | 0.30 | 382.50 |
| 04/04/17 | PJY | Review and analyze proposed 4/5 omnibus hearing agenda and email from N. Petrov re same (.2); review and analyze creditor's corrected stay relief motion (.3); office conference with J. Marwil re open matters, status (.2). | 0.70 | 735.00 |
| 04/04/17 | NP | Review pleadings for deadlines (.2), circulate agenda and dial-in for omnibus hearing (.1). | 0.30 | 99.00 |
| 04/04/17 | JK | Transfer documents to database for attorney review per I. Antoon. | 1.20 | 444.00 |
| 04/04/17 | EL | Review and analyze agenda for 4/5 hearing and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 04/05/17 | JJM | Telephonically attend omnibus hearing. | 0.40 | 510.00 |
| 04/05/17 | PJY | Review and analyze omnibus hearing audio file (.3); review and analyze orders entered at same (.3); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.80 | 840.00 |
| 04/05/17 | NP | Review pleadings and orders for deadlines and update and circulate case calendar (.5); review ITT-related news (.2). | 0.70 | 231.00 |
| 04/05/17 | JZ | Telephonically attend hearing. | 0.70 | 630.00 |
| 04/05/17 | TQK | Review docket re upcoming hearings. | 2.00 | 2,250.00 |
| 04/05/17 | MG | Review dockets and pleadings re case development. | 0.80 | 332.00 |
| 04/05/17 | EL | Telephonically attend hearing (.5); review audio transcript and finalize notes from hearing (.2); review and analyze case calendar and correspondence from N. Petrov re same (.1). | 0.80 | 396.00 |
| 04/06/17 | JJM | Emails with J. Hoard re landlord issues on payment of administrative claim and clawback provisions in order (.2)(.1)(.1)(.1). | 0.50 | 637.50 |
| 04/06/17 | PJY | Review and analyze minute entries re court's disposition of filings. | 0.10 | 105.00 |
| 04/06/17 | NP | Review pleadings for deadlines (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 04/07/17 | JJM | Emails with J. Hoard re landlord issue with clawback language in administrative claim payment order (.1)(.1). | 0.20 | 255.00 |
| 04/07/17 | PJY | Review and analyze reports of real property sales (San Dimas, CA; Lake Mary, FL). | 0.30 | 315.00 |
| 04/07/17 | ILA | Bi-weekly meeting with T. Konopinski re updates and data takedown measures for Atlanta. | 0.40 | 148.00 |
| 04/10/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.3). | 0.50 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 3

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/11/17 | PJY | Review and analyze client's motion to extend time to assume or reject contracts and leases (.2); review and analyze client's motion to sell real property (Earth City, MO), hearing notice re same (.2); review and analyze client's report of real property sale (Webster, TX) (.2); review and analyze client's motion to schedule additional omnibus hearing dates (.1). | 0.70 | 735.00 |
| 04/11/17 | JZ | Review hearing transcript. | 0.20 | 180.00 |
| 04/11/17 | MG | Review dockets and calendar entries. | 0.50 | 207.50 |
| 04/12/17 | PJY | Review and analyze agreed Iron Mountain Information Management administrative expense application (.2); review and analyze client's motion to sell real property (Cordova, TN), hearing notice re same (.2). | 0.40 | 420.00 |
| 04/12/17 | ER | Review recent filing for case status. | 0.30 | 108.00 |
| 04/13/17 | PJY | Review and analyze client's motion to sell real property (Kennesaw, GA), hearing notice re same. | 0.30 | 315.00 |
| 04/13/17 | DG | Provide technical consultative services to J. Klock re removing records from existing batches with review database. | 0.50 | 185.00 |
| 04/13/17 | JK | Update discovery database with script to remove documents from batches. | 0.30 | 111.00 |
| 04/13/17 | ILA | Search in ITT database for all records relating to box.com within review population, analyze which records have already been reviewed and run script in database to extract and remove all relevant and unreviewed records from review batches population (1.0); work with T. Konopinski in locating contact for DataMax per T. Quach (.2). | 1.20 | 444.00 |
| 04/14/17 | JJM | Review D. Caruso's emails re student transcript requests (.1)(.1). | 0.20 | 255.00 |
| 04/14/17 | PJY | Review and analyze entered orders approving reports of real property sales (.2); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.40 | 420.00 |
| 04/14/17 | NP | Review pleadings and adversary dockets for deadlines and update and circulate case calendar (.7); review and circulate ITT-related news (.1). | 0.80 | 264.00 |
| 04/14/17 | TQK | Review docket materials in connection with hearings for week of 4/17. | 1.10 | 1,237.50 |
| 04/14/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 04/17/17 | JJM | Emails with M. Theisen re 4/19 hearing agenda (.1)(.1). | 0.20 | 255.00 |
| 04/17/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 04/17/17 | ER | Review docket and recent filings. | 0.30 | 108.00 |
| 04/17/17 | TQK | Review agenda and strategy for hearing (.6); confer with J. Marwil re same (.4); confer with M. Theisen re same (.5). | 1.50 | 1,687.50 |
| 04/17/17 | JW | Draft motion to suspend collection of student receivables. | 1.50 | 825.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 4

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/18/17 | JJM | Review materials in preparation for 4/19 hearing on same, including call with T. Karcher (.4); meeting with J. Webb re suspension motion (.1). | 0.50 | 637.50 |
| 04/18/17 | PJY | Review and analyze 4/19 proposed hearing agenda and email from M. Giddens re same. | 0.20 | 210.00 |
| 04/18/17 | MG | Correspond with N. Petrov, obtain email circulating previous hearing agenda and prepare email re latest agenda (.2) review same (.2). | 0.40 | 166.00 |
| 04/18/17 | JW | Confer with J. Marwil re suspension motion (.1); continue drafting same (.1). | 0.20 | 110.00 |
| 04/18/17 | EL | Review and analyze agenda for 4/19 omnibus hearing and correspondence from M. Giddens re same. | 0.10 | 49.50 |
| 04/19/17 | JJM | Attend omnibus hearing. | 1.50 | 1,912.50 |
| 04/19/17 | PJY | Prepare for and telephonically participate in omnibus hearing of matters in debtors' cases (1.5); review and analyze client's motion to sell real property (San Bernardino, CA), hearing notice re same (.2); review and analyze entered order scheduling additional omnibus hearings (.1). | 1.80 | 1,890.00 |
| 04/19/17 | NP | Review pleadings and case dockets for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 04/19/17 | JZ | Prepare for and telephonically attend hearing. | 1.50 | 1,350.00 |
| 04/19/17 | TQK | Analyze outstanding issues re case administration. | 2.20 | 2,475.00 |
| 04/19/17 | MG | Review docket and recent pleadings not reviewed on 4/19. | 0.50 | 207.50 |
| 04/19/17 | JW | Continue drafting suspension motion (1.4); telephonically (partial) attend omnibus hearing (.6); confer with J. Marwil re same (.1); review summary of omnibus hearing (.1). | 2.20 | 1,210.00 |
| 04/19/17 | EL | Retrieve and circulate Hilco retention application to J. Webb (.1); telephonically attend hearing and review and revise notes re same (3.0). | 3.10 | 1,534.50 |
| 04/20/17 | PJY | Review and analyze minute entries and entered orders re court's disposition of filings. | 0.40 | 420.00 |
| 04/20/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1); review and circulate audio file from 4/19 hearing (.2). | 0.70 | 231.00 |
| 04/20/17 | JZ | Review hearing transcript. | 0.70 | 630.00 |
| 04/20/17 | JW | Continue drafting suspension motion (.4); email to J. Marwil re same (.1); review audio transcript of 4/19 omnibus hearing (.9); draft proposed orders re request procedures motion (.9). | 2.30 | 1,265.00 |
| 04/20/17 | EL | Review and analyze proposed orders re 4/19 hearing. | 0.20 | 99.00 |
| 04/21/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same, email from R. Gorkin re certain deadline. | 0.30 | 315.00 |
| 04/21/17 | NP | Review pleadings, orders and adversary case dockets for deadlines and update case calendar (.3); prepare and send out calendar notifications in accordance with new omnibus dates (1.7); review ITT-related news (.1). | 2.10 | 693.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 5

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/21/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 04/24/17 | JJM | Review and revise Huber retention motion (.2); conference with J. Webb re same (.1). | 0.30 | 382.50 |
| 04/24/17 | PJY | Review and analyze debtor news reports and email from N. Petrov re same (.3); review and analyze client's application to employ Sakaida & Bui as special litigation counsel (.2). | 0.50 | 525.00 |
| 04/24/17 | NP | Review pleadings for deadlines (.1); review and circulate ITT-related news (.1). | 0.20 | 66.00 |
| 04/24/17 | JW | Revise suspension motion pursuant to J. Marwil's feedback (.8); conference with J. Marwil re same (.1). | 0.90 | 495.00 |
| 04/24/17 | ILA | Meeting with T. Konopinski re Daniel Webster College site takedown and Amazon Web Service takedown. | 0.30 | 111.00 |
| 04/24/17 | EL | Review and analyze news articles and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 04/25/17 | PJY | Review and analyze motion to further continue client's objection deadline re landlord's administrative expense application, order granting same (.1); review and analyze client's amended application to employ Sakaida & Bui as special litigation counsel (.1). | 0.20 | 210.00 |
| 04/25/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 04/25/17 | JW | Draft correspondence to former student re search for records (.6); revise same pursuant to D. Caruso and J. Marwil feedback (.4); email to former student re same (.1). | 1.10 | 605.00 |
| 04/26/17 | PJY | Review and analyze agreed motion to extend client's time to object to stay relief motion. | 0.20 | 210.00 |
| 04/26/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 04/26/17 | JW | Email to M. Theisen re proposed orders. | 0.10 | 55.00 |
| 04/26/17 | ILA | Call with T. Konopinski and D. Nevin re data takedown of Daniel Webster College and Amazon Web Services and follow-up with D. Nevin. | 0.40 | 148.00 |
| 04/27/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 04/27/17 | MG | Review calendar entries, dockets and certain pleadings re case status. | 0.70 | 290.50 |
| 04/28/17 | JJM | Emails with D. Caruso re student inquiry. | 0.10 | 127.50 |
| 04/28/17 | PJY | Review and analyze trustee's notice of unclaimed dividends (.1); review and analyze report of real property sale (Troy, MI) (.2); review and analyze client's interim financial report (.4). | 0.70 | 735.00 |
| 04/28/17 | NP | Review pleadings for deadlines (.2); review ITT-related news (.1). | 0.30 | 99.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 6

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 4.20 | 1,275.00 | 5,355.00 |
| PETER J. YOUNG | 8.00 | 1,050.00 | 8,400.00 |
| TIMOTHY Q. KARCHER | 6.80 | 1,125.00 | 7,650.00 |
| **Total For Partner** | **19.00** | | **21,405.00** |
| | | | |
| ERIC LANGSTON | 4.60 | 495.00 | 2,277.00 |
| JARED ZAJAC | 3.10 | 900.00 | 2,790.00 |
| JERAMY WEBB | 8.40 | 550.00 | 4,620.00 |
| **Total For Associate** | **16.10** | | **9,687.00** |
| | | | |
| EVELYN RODRIGUEZ | 0.60 | 360.00 | 216.00 |
| MAGALI GIDDENS | 2.90 | 415.00 | 1,203.50 |
| NATASHA PETROV | 7.60 | 330.00 | 2,508.00 |
| **Total For Legal Assistant** | **11.10** | | **3,927.50** |
| | | | |
| DENYSE GIL | 0.50 | 370.00 | 185.00 |
| ISAAC L. ANTOON | 2.30 | 370.00 | 851.00 |
| JOSEPH KLOCK | 1.50 | 370.00 | 555.00 |
| **Total For Prac. Support** | **4.30** | | **1,591.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **50.50** | **$** | **36,610.50** |
| | | | |
| **Total this Matter** | | **$** | **36,610.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

Invoice No. 171500576

May 24, 2017
Page 7

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/03/17 | JW | Review terms of GRM contract with trustee (.1); email to D. Caruso and J. Hoard re same (.1). | 0.20 | 110.00 |
| 04/04/17 | JJM | Review and revise fact stipulations in connection with protocol motion administrative claim briefing (.4); emails with J. Zajac re same (.1)(.1). | 0.60 | 765.00 |
| 04/05/17 | JJM | Review revised stipulations re protocol briefing (.2); emails to J. Zajac and T. Karcher re same (.1)(.1); review memo outline re 959 question in relation to same (.3); review Maryland, other states' fact stipulations re administrative claim issue (.3); emails to J. Zajac re analysis / comparison of same (.1)(.1). | 1.20 | 1,530.00 |
| 04/05/17 | JW | Call with B. Hudson of GRM re request procedures inquiry. | 0.10 | 55.00 |
| 04/06/17 | JJM | Emails with J. Zajac re states' fact stipulations, issues re same (.2)(.2)(.1)(.1); review comparison of states' versus trustee's fact stipulations and combined (acceptable) stipulations (.4); emails with D. Caruso re FERPA compliance (in connection with states' fact stipulations) (.1)(.1)(.1)(.1); review Illinois stipulations re administrative claim issue (.3); emails with J. Zajac re incorporation of same (.1). | 1.90 | 2,422.50 |
| 04/06/17 | NP | Begin downloading updated GRM indexes. | 1.90 | 627.00 |
| 04/06/17 | JZ | Review new state stipulations and analyze same (1.1); emails with J. Marwil re same (.7); revise stipulated facts (1.2); prepare objection to state stipulated facts (2.2); review and analyze cited state laws re obligations (2.2); emails with J. Marwil re same (.1). | 7.50 | 6,750.00 |
| 04/06/17 | KJM | Review and analyze vendor agreements. | 0.30 | 315.00 |
| 04/06/17 | JW | Emails to B. Hudson re Nebraska questions (.1); call with V. Roytenberg re debtors' indices (.2); call with B. Hudson re same (.7); email to V. Roytenberg re same (.1). | 1.10 | 605.00 |
| 04/07/17 | JJM | Review New York stipulation re administrative claim / protocol issue (.2); emails with J. Hoard, D. Caruso and J. Zajac re same (.1)(.1), global stipulations (.3)(.1)(.1)(.2)(.1); review revised global stipulations (.2). | 1.40 | 1,785.00 |
| 04/07/17 | NP | Finish downloading updated GRM indexes (1.7); forward to V. Roytenberg (.1). | 1.80 | 594.00 |
| 04/07/17 | JZ | Finalize stipulations (.9); emails with J. Marwil, D. Caruso and J. Hoard re same (.3); email states re same (.1). | 1.30 | 1,170.00 |
| 04/07/17 | JW | Call with M. Theisen re FERPA issues (.1); review research re same (.2); email to M. Theisen re same (.1); review communications from New York re proposed facts re request procedures motion (.1); call with V. Roytenberg re request procedures (.5); email to S. Freeman of Virginia re GRM indices (.2). | 1.20 | 660.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

Invoice No. 171500576

May 24, 2017
Page 8

### REGULATORY (STATES)
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/17 | JJM | Review Maryland and Illinois correspondence re 4/11 call on stipulations, briefing (.2)(.2) and reply to same (.1)(.1). | 0.60 | 765.00 |
| 04/10/17 | JZ | Emails with J. Marwil re states call (.1); emails with state attorneys re same (.2). | 0.30 | 270.00 |
| 04/11/17 | JJM | Telephone conference with J. Zajac re agenda for call with states (.2); emails with D. Caruso and J. Hoard re resolution of landlord clawback issue (.1)(.1)(.1); conferences with J. Webb re Harvard students and GRM issues (.2)(.1); emails with D. Caruso and J. Webb re same (.1)(.1); review materials and prepare for call with states on protocol, administrative claim issues (.5); telephone conference with 8 states re protocol and administrative claim briefing issues, stipulations, related issues (1.0); follow-up call with J. Zajac re draft pleading and order (.1); telephone conference with M. Mervis, R. Gorkin, S. Holinstat, J. Webb and J. Zajac re outline of administrative claim, protocol brief (.6); case status update call with D. Caruso and J. Hoard (.6); conference with J. Webb re motion to suspend student accounts receivable collections (.2); emails with D. Caruso re potential settlement parameters with states on document protocol (.1)(.1). | 4.20 | 5,355.00 |
| 04/11/17 | NP | Forward GRM indexes per Nevada Commission of Secondary Education request (.2); update log (.2) | 0.40 | 132.00 |
| 04/11/17 | JZ | Call with J. Marwil re states call (.2); prepare for states call (.9); email R. Gorkin re stipulated facts (.1); email Proskauer team re Texas objection exhibits (.1); call with states and Proskauer team (1.2); follow-up call with J. Marwil re same (.2); outline procedure pleading (.6); review docket re Tiger application and order (.5). | 3.80 | 3,420.00 |
| 04/11/17 | MTM | Telephone conference with J. Marwil, S. Holinstat and R. Gorkin re state records litigation issues. | 0.60 | 615.00 |
| 04/11/17 | KJM | Review and analyze vendor agreements correspondence. | 0.50 | 525.00 |
| 04/11/17 | JW | Confer with J. Marwil re pending issues re request procedures (.1); email to D. Caruso re same (.2); email to V. Roytenberg re same (.1); call to T. Sharp of Washington re request procedures (.1) call with V. Roytenberg re request procedures (.2). | 0.70 | 385.00 |
| 04/12/17 | JJM | Emails with D. Caruso, GRM re document retrieval and transport expenses (.2)(.1)(.1)(.1)(.1)(.2); review Kentucky's email re GRM document retrieval, student files (.1); telephone conference with J. Webb re reply to same (.2); review and reply to states' request for extension re briefing versus adversary choice (.1)(.1); emails with J. Webb re Texas GRM questions (.1)(.1). | 1.50 | 1,912.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500576**

May 24, 2017
Page 9

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/12/17 | PJY | Review and analyze Texas Higher Education Coordinating Board's and Westchester Fire Insurance Company's responses to court's 3/22 order re document protocol motion (.3); review and analyze objecting states' agreed motion to extend time to object to document protocol motion (.1). | 0.40 | 420.00 |
| 04/12/17 | NP | Review and circulate responses to court's 3/22 order. | 0.30 | 99.00 |
| 04/12/17 | KJM | Instruct associate re vendor agreements. | 0.20 | 210.00 |
| 04/12/17 | JW | Review correspondence from T. Powell of Kentucky re request procedures (.1); email to and call with J. Marwil re same (.1); email to T. Powell re same (.1); call with V. Roytenberg re request procedures (.1). | 0.40 | 220.00 |
| 04/12/17 | EL | Review and analyze Texas Higher Education Coordinating Board's pleading re preference for adjudicating records issues (.4); legal research re same (.2); review and analyze Westchester Insurance Company's motion re preference for adjudicating records issues (.2). | 0.80 | 396.00 |
| 04/13/17 | JJM | Emails with Kentucky re student records request (.1)(.1); outline strategy for states' position re adversary versus brief and call with D. Caruso re same (.6); telephone conference with S. Holinstat, R. Gorkin, J. Zajac and T. Karcher re reply to states / Texas re same (1.0); telephone conference with D. Caruso and J. Hoard re same (.7); emails with J. Zajac re additional points for pleading responding to states' brief versus adversary pleading (.1)(.1)(.1); review states' pleading re briefing versus adversary (.2). | 3.00 | 3,825.00 |
| 04/13/17 | PJY | Review and analyze objecting states' response to court's 3/22 order re document protocol motion. | 0.20 | 210.00 |
| 04/13/17 | NP | Review audio file from 3/8 hearing for discussion of costs related to discovery (.7); transcribe relevant statements for J. Marwil and J. Webb (.3); review and circulate additional responses to court's 3/22 order (.3). | 1.30 | 429.00 |
| 04/13/17 | JZ | Review and analyze objecting parties' responses (1.8); prepare for and call with Proskauer team re omnibus reply (1.1); call with Proskauer team and D. Caruso re reply (.6); draft omnibus reply (7.3); call with R. Gorkin re research (.4); research re administrative expenses in 7th Circuit (.8); review M. Theisen analysis re sales (.2); emails with J. Marwil re reply (.2); review lien research (.1) and email J. Webb re same (.1). | 12.60 | 11,340.00 |
| 04/13/17 | JW | Call with B. Hudson re request procedures (.2); draft response to 4/12 correspondence from H. Morris (.5). | 0.70 | 385.00 |
| 04/13/17 | EL | Legal research re statutory liens and surcharging (2.0); review and analyze states' response to the court's order at 3/22 hearing (.1). | 2.10 | 1,039.50 |
| 04/14/17 | PJY | Review and analyze entered order granting agreed motion to extend objecting states' time to object to document protocol motion. | 0.10 | 105.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 10

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/14/17 | JZ | Review updated analysis from M. Theisen (.2); review and analyze research from E. Langston (.3); multiple emails with R. Gorkin and E. Langston re same (.4); review research on collateral attack doctrine (.5) and email summary to E. Langston (.2). | 1.60 | 1,440.00 |
| 04/14/17 | RTG | Review states' responses to briefing schedule. | 0.30 | 234.00 |
| 04/15/17 | JJM | Emails with K. Mathews re asset protection agreements (.1)(.1); emails with S. Holinstat and J. Zajac re protocol pleading (.1)(.1)(.1)(.1). | 0.60 | 765.00 |
| 04/15/17 | JZ | Draft and revise omnibus reply (4.1); emails with Proskauer group re same (.2). | 4.30 | 3,870.00 |
| 04/15/17 | SHH | Review and revise draft of trustee's second supplemental omnibus reply to objections to trustee's motion to establish certain protocols and procedures for requesting documents. | 2.90 | 2,682.50 |
| 04/15/17 | TQ | Draft ITT Tech-GRM data protection agreement. | 2.00 | 1,100.00 |
| 04/16/17 | JJM | Review and revise protocol pleading (.5); emails with M. Mervis and S. Holinstat re same (.2)(.2)(.1)(.1). | 1.10 | 1,402.50 |
| 04/16/17 | JZ | Review emails from M. Mervis (.1) and S. Holinstat (.1) re reply. | 0.20 | 180.00 |
| 04/16/17 | MTM | Review and edit draft omnibus reply re protocols motion and internal correspondence re same. | 1.50 | 1,537.50 |
| 04/17/17 | JJM | Review correspondence from Illinois re student transcript requests (.3); emails with D. Caruso and J. Webb re same (.1)(.1)(.1); review and revise protocol pleading response to states (.9); telephone conference with S. Holinstat re same (.3); review and revise letter to H. Morris re GRM / student information request (.1). | 1.90 | 2,422.50 |
| 04/17/17 | JZ | Review and revise comments (.9); compile Tiger documents re exhibits to pleading (.5); calls and emails with S. Holinstat re same (.3); call with R. Gorkin re same (.2); email R. Gorkin re same (.1); review revised pleading and comments thereto (1.1). | 3.10 | 2,790.00 |
| 04/17/17 | RTG | Prepare second supplemental reply to protocol motion. | 1.50 | 1,170.00 |
| 04/17/17 | SHH | Review and revise draft of trustee's second supplemental reply to objections to motion to establish protocols (7.6); telephone conference with J. Marwil re same (.3). | 7.90 | 7,307.50 |
| 04/17/17 | JW | Email to D. O'Neil of Washington re launch of student website (.1); draft correspondence to Texas re request procedures motion (.1); call with B. Hudson re student request procedures (.1); review correspondence from C. Wellons re request procedure motion (.1); review second supplemental response (.4). | 0.80 | 440.00 |
| 04/17/17 | TQ | Draft ITT Tech-GRM data protection agreement (.9); emails to D. Caruso and K. Mathews re same (.1). | 1.00 | 550.00 |
| 04/17/17 | EL | Review and analyze trustee's second supplemental response. | 0.70 | 346.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500576

May 24, 2017
Page 11

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/18/17 | JJM | Further revise protocol pleading responding to states (.6); emails with S. Holinstat re same (.1)(.1); emails with Texas and Maryland re further discussions on protocol dispute (.1)(.1); emails with M. Theisen and D. Caruso re same (.1)(.1); emails with D. Caruso re GRM (.1)(.1)(.1). | 1.50 | 1,912.50 |
| 04/18/17 | PJY | Review and analyze second supplemental omnibus reply to objections to document protocol motion. | 0.40 | 420.00 |
| 04/18/17 | JZ | Review files re emails and documents for exhibits (.8); review and analyze reply (1.4); emails with S. Holinstat re same (.2); review agenda and related items (.2). | 2.60 | 2,340.00 |
| 04/18/17 | SHH | Review and revise draft of trustee's second supplemental reply to objections to trustee's motion to establish protocols and finalize same for filing. | 1.50 | 1,387.50 |
| 04/18/17 | MG | Correspond with J. Marwil and obtain trustee omnibus reply re document requests and review same. | 0.40 | 166.00 |
| 04/18/17 | JW | Review trustee's second supplemental response (.1); draft response to Illinois Attorney General letter re Mr. Kyles' complaint (.3). | 0.40 | 220.00 |
| 04/19/17 | JJM | Conference with D. Caruso and GRM re student file access (.3); telephone conference with states re protocol motion (.3); review materials in preparation for hearing on same (.7); conference with D. Caruso re same (.8); meet with GRM and D. Caruso re document access (.3); email with D. Caruso re Maryland students' tuition refund (.1); telephone conference with T. Karcher re next steps on protocol briefing (.1); telephone conference with J. Webb re order on protocol briefing (.1); email with M. Theisen re same (.1). | 2.80 | 3,570.00 |
| 04/19/17 | KJM | Review GRM data protection agreement and provide comments to T. Quach. | 0.30 | 315.00 |
| 04/19/17 | TQ | Draft data protection agreement between ITT Tech and ESI. | 1.30 | 715.00 |
| 04/20/17 | JZ | Review Maryland payment motion. | 0.30 | 270.00 |
| 04/21/17 | JJM | Emails with D. Caruso and J. Webb re student file issues with GRM (.1)(.1), Maryland student refund motion (.2)(.1)(.1). | 0.60 | 765.00 |
| 04/21/17 | JZ | Emails with client and Proskauer team re Maryland payment motion. | 0.30 | 270.00 |
| 04/21/17 | JW | Email to ITT student re request procedures order, pursuant to D. Caruso request (.1); review Maryland motion re determination of property of the estates (.4); draft correspondence to Maryland re motion and agreement to limit relief requested (.3); call with C. Madaio re same (.2); review correspondence from C. Madaio re same (.1); review D. Caruso reply to same and related materials (.2). | 1.30 | 715.00 |
| 04/21/17 | TQ | Draft data protection agreement between ITT Tech and ESI. | 1.70 | 935.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 12

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/17 | JJM | Review and revise protocol motion order (.2); conference with J. Webb re same (.1); review Texas, Maryland comments to same (.2); conference with J. Webb re same (.1); emails with D. Caruso re student transcripts issues (.1)(.1)(.1)(.1)(.2)(.2); emails with J. Webb re Maryland student refund request, proposed changes to order (.2)(.1). | 1.70 | 2,167.50 |
| 04/24/17 | JZ | Review email from J. Webb re Maryland motion. | 0.10 | 90.00 |
| 04/24/17 | JW | Revise proposed orders pursuant to J. Marwil's comments (.1); emails to states re same (.2); revise same pursuant to Maryland and Texas comments (.2); review email from T. Powell of Kentucky re student transcripts (.1); call with C. Madaio re Maryland's motion for determination (.1); email to D. Caruso, J. Hoard, J. Marwil, T. Karcher and J. Zajac re same (.1). | 0.80 | 440.00 |
| 04/25/17 | JJM | Analyze document issues and proposed solutions (.7); emails with D. Caruso, J. Hoard and J. Webb re same and reply on Nipper document request (.2)(.2)(.1)(.1); conference with J. Webb re agreement with Maryland on bounced checks review (.1). | 1.40 | 1,785.00 |
| 04/25/17 | KJM | Review and analyze correspondence re vendor agreement. | 0.30 | 315.00 |
| 04/25/17 | JW | Email to J. Marwil re Maryland determination motion (.1); email to D. Caruso re same (.1); review proposed procedure re same (.1); draft correspondence to C. Madaio of Maryland re same (.2); review (.5) and revise (.5) proposed order re same. | 1.50 | 825.00 |
| 04/26/17 | KJM | Review and analyze Tiger agreement and ESI agreement, including emails with T. Karcher re same.. | 0.60 | 630.00 |
| 04/26/17 | TQ | Emails with K. Mathews re ITT-Tiger data protection agreement (.4); review and revise ITT-ESI data protection agreement (.3); emails to J. Hoard re DataMax and Tiger (.2). | 0.90 | 495.00 |
| 04/27/17 | JJM | Emails with D. Caruso re electronics hardware renewal (.1) and GRM viewing requests by certain states (.1); email to J. Webb re Maryland student motion (.1). | 0.30 | 382.50 |
| 04/27/17 | PJY | Review and analyze objecting states' agreed motion for extension of time to file procedural submission re client's document requests motion. | 0.10 | 105.00 |
| 04/27/17 | JW | Email to B. Hudson re records indices (.1); email to C. Madaio re proposed order re Maryland motion (.1); call with D. Dasall of Department of Justice re same (.1). | 0.30 | 165.00 |
| 04/28/17 | JJM | Emails with D. Caruso re Kentucky request for servers access (.1)(.1)(.1)(.1)(.1); telephone conference with T. Karcher re same (.2). | 0.80 | 1,020.00 |
| 04/28/17 | JW | Call with C. Madaio of Maryland re Maryland's motion for determination (.1); revise proposed order re same (.3); call to S. Freeman of Virginia re request procedures protocol (.1). | 0.50 | 275.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500576

May 24, 2017
Page 13

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 27.10 | 1,275.00 | 34,552.50 |
| KRISTEN J. MATHEWS | 2.20 | 1,050.00 | 2,310.00 |
| MICHAEL T. MERVIS | 2.10 | 1,025.00 | 2,152.50 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **32.60** | | **40,275.00** |
| | | | |
| STEVEN H. HOLINSTAT | 12.30 | 925.00 | 11,377.50 |
| **Total For Senior Counsel** | **12.30** | | **11,377.50** |
| | | | |
| ERIC LANGSTON | 3.60 | 495.00 | 1,782.00 |
| JARED ZAJAC | 38.00 | 900.00 | 34,200.00 |
| JERAMY WEBB | 10.00 | 550.00 | 5,500.00 |
| RUSSELL T. GORKIN | 1.80 | 780.00 | 1,404.00 |
| TIFFANY QUACH | 6.90 | 550.00 | 3,795.00 |
| **Total For Associate** | **60.30** | | **46,681.00** |
| | | | |
| MAGALI GIDDENS | 0.40 | 415.00 | 166.00 |
| NATASHA PETROV | 5.70 | 330.00 | 1,881.00 |
| **Total For Legal Assistant** | **6.10** | | **2,047.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **111.30** | **$** | **100,380.50** |
| | | | |
| **Total this Matter** | | **$** | **100,380.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500576

May 24, 2017
Page 14

**INSURANCE**
Client/Matter No. 39822.0003

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/05/17 | MER | Review D. Leveski claim and correspondence re insurance coverage (.5); respond to trustee re same (.5). | 1.00 | 1,025.00 |
| 04/11/17 | JJM | Emails with D. Caruso and M. Rosenthal re D. Leveski's claim, request for insurance policies, proposal re same (.1)(.1). | 0.20 | 255.00 |
| 04/11/17 | MER | Review D&O letters (.2); correspondence re qui tam case and insurance (.9). | 1.10 | 1,127.50 |
| 04/12/17 | JJM | Emails with M. Rosenthal re D. Leveski 's request for insurance policies, position on same (.1)(.1)(.1); emails with J. Hoard, D. Caruso and B. Lorden re D&O insurance, derivative Texas claim, including case analysis in connection with same (.3)(.2)(.1)(.1)(.1)(.2). | 1.30 | 1,657.50 |
| 04/12/17 | NP | Review and mark responsive documents in Relativity database per B. Lorden. | 0.30 | 99.00 |
| 04/12/17 | BJL | Review letter from Texas Attorney General re D&O policies (.1); emails with team re same (.4); begin researching issue re derivative nature of D&O claim for breach of statute (.8). | 1.30 | 1,014.00 |
| 04/12/17 | MER | Correspondence with client and J. Marwil re requests for D&O policies (.4) and derivative claims (.4); review D&O policy extension, termination (.4); correspondence re same (.3). | 1.50 | 1,537.50 |
| 04/13/17 | JJM | Emails with B. Lorden and T. Karcher re Texas' request for insurance documents and claims against D&Os (.2)(.1)(.1); review and revise reply to Texas re same (.4)(.2)(.1); email to D. Caruso and J. Hoard re same (.1). | 1.20 | 1,530.00 |
| 04/13/17 | BJL | Draft letter in response to request for D&O policies (.6); research related to same (2.9); discuss same with M. Rosenthal (.1). | 3.60 | 2,808.00 |
| 04/13/17 | MER | Conferences and correspondence with J. Marwil, B. Lorden and client re Texas claim and D&O insurance coverage. | 0.90 | 922.50 |
| 04/17/17 | JJM | Review and revise letter to H. Morris re D&O insurance policy request. | 0.20 | 255.00 |
| 04/20/17 | EL | Review and analyze D. Leveski's rule 2004 motion and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 04/21/17 | JJM | Emails with R. Allyn, J. Schwartz re false claims act suit (.1)(.1). | 0.20 | 255.00 |
| 04/21/17 | MER | Review D. Leveski's motion to compel insurance policies (.5) and qui tam complaint (.5). | 1.00 | 1,025.00 |
| 04/28/17 | JJM | Emails with J. Webb and M. Rosenthal re qui tam 2004 request (.1)(.1)(.1). | 0.30 | 382.50 |
| 04/28/17 | BJL | Discuss letter with M. Rosenthal responding to 2004 exam re insurance policies. | 0.30 | 234.00 |
| 04/28/17 | MER | Conferences and correspondence re response to motion for production of insurance policies. | 0.80 | 820.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,** May 24, 2017
**TRUSTEE** Page 15
Invoice No. 171500576

**INSURANCE**
Client/Matter No. 39822.0003

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/28/17 | JW | Review 2004 motion re insurance (.1); email to J. Marwil and M. Rosenthal re same (.1). | 0.20 | 110.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.40 | 1,275.00 | 4,335.00 |
| MARC E. ROSENTHAL | 6.30 | 1,025.00 | 6,457.50 |
| **Total For Partner** | **9.70** | | **10,792.50** |
| BRADLEY J. LORDEN | 5.20 | 780.00 | 4,056.00 |
| ERIC LANGSTON | 0.10 | 495.00 | 49.50 |
| JERAMY WEBB | 0.20 | 550.00 | 110.00 |
| **Total For Associate** | **5.50** | | **4,215.50** |
| NATASHA PETROV | 0.30 | 330.00 | 99.00 |
| **Total For Legal Assistant** | **0.30** | | **99.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **15.50** | **$** | **15,107.00** |
| **Total this Matter** | | **$** | **15,107.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    May 24, 2017
**TRUSTEE**                                                            Page 16
**Invoice No. 171500576**

**TRAVEL**
**Client/Matter No. 39822.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/18/17 | JJM | Net travel to Indianapolis for 4/19 hearing. | 4.80 | 6,120.00 |
| 04/19/17 | JJM | Travel from Indianapolis. | 4.00 | 5,100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 8.80 | 1,275.00 | 11,220.00 |
| **Total For Partner** | **8.80** | | **11,220.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **8.80** | $ | **11,220.00** |
| Less 50% Non-Working Travel | | | (5,610.00) |
| **Total this Matter** | | $ | **5,610.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    May 24, 2017
TRUSTEE                                                            Page 17
Invoice No. 171500576

**EXPENSES**
**Client/Matter No. 39822.0005**

**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/28/2017 | Steven H. Holinstat | Other Database Research-Pacer | 21.50 |
| 02/28/2017 | Russell T. Gorkin | Other Database Research-Pacer | 3.00 |
| 03/31/2017 | Jared Zajac | Other Database Research-Pacer | 88.60 |
| 03/31/2017 | Oluwaseyi Amorin | Other Database Research-Pacer | 0.60 |
| 03/31/2017 | Russell T. Gorkin | Other Database Research-Pacer | 1.10 |
| 04/03/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 04/03/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 04/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/03/2017 | Eric Langston | Westlaw | 396.00 |
| 04/04/2017 | Eric Langston | Reproduction | 0.20 |
| 04/04/2017 | Eric Langston | Reproduction | 0.10 |
| 04/04/2017 | Eric Langston | Reproduction | 0.20 |
| 04/04/2017 | Eric Langston | Reproduction | 0.10 |
| 04/04/2017 | Jared Zajac | Reproduction | 0.40 |
| 04/05/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/05/2017 | Yomarie Habenicht | Dinner Voucher/sweb | 16.43 |
| 04/05/2017 | Yomarie Habenicht | Westlaw | 534.00 |
| 04/06/2017 | Yomarie Habenicht | Westlaw | 1,293.00 |
| 04/06/2017 | Jared Zajac | Lexis | 240.00 |
| 04/06/2017 | Timothy Q. Karcher | Reproduction | 6.00 |
| 04/06/2017 | Timothy Q. Karcher | Reproduction | 5.40 |
| 04/06/2017 | Timothy Q. Karcher | Reproduction | 3.50 |
| 04/06/2017 | Timothy Q. Karcher | Reproduction | 6.00 |
| 04/06/2017 | Jared Zajac | Reproduction | 1.00 |
| 04/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/07/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/07/2017 | Jeramy Webb | Reproduction | 1.20 |
| 04/07/2017 | Jeramy Webb | Reproduction | 1.20 |
| 04/07/2017 | Eric Langston | Reproduction | 0.60 |
| 04/07/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/07/2017 | Jeramy Webb | Reproduction | 0.30 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                      May 24, 2017
TRUSTEE                                                              Page 18
Invoice No. 171500576

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 04/07/2017 | Jared Zajac | Reproduction | 0.70 |
| 04/07/2017 | Jared Zajac | Reproduction | 0.60 |
| 04/07/2017 | Jared Zajac | Reproduction | 0.50 |
| 04/07/2017 | Jared Zajac | Lexis | 12.50 |
| 04/07/2017 | Eric Langston | Westlaw | 198.00 |
| 04/10/2017 | Eric Langston | Westlaw | 99.00 |
| 04/10/2017 | Eric Langston | Reproduction | 0.60 |
| 04/10/2017 | Eric Langston | Reproduction | 1.20 |
| 04/10/2017 | Eric Langston | Reproduction | 0.60 |
| 04/10/2017 | Eric Langston | Reproduction | 0.30 |
| 04/10/2017 | Eric Langston | Reproduction | 0.20 |
| 04/10/2017 | Eric Langston | Reproduction | 0.10 |
| 04/10/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 04/11/2017 | Jeramy Webb | Westlaw | 99.00 |
| 04/11/2017 | Timothy Q. Karcher | Reproduction | 0.20 |
| 04/11/2017 | Timothy Q. Karcher | Reproduction | 0.30 |
| 04/11/2017 | Timothy Q. Karcher | Reproduction | 0.40 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jeramy Webb | Reproduction | 1.00 |
| 04/11/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/11/2017 | Jared Zajac | Reproduction | 0.70 |
| 04/11/2017 | Jared Zajac | Reproduction | 0.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,          May 24, 2017
TRUSTEE          Page 19
Invoice No. 171500576

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/12/2017 | Timothy Q. Karcher | Reproduction | 1.30 |
| 04/12/2017 | Timothy Q. Karcher | Reproduction | 0.20 |
| 04/12/2017 | Timothy Q. Karcher | Reproduction | 1.40 |
| 04/12/2017 | Timothy Q. Karcher | Reproduction | 1.40 |
| 04/12/2017 | Timothy Q. Karcher | Reproduction | 1.50 |
| 04/12/2017 | Bradley J. Lorden | Westlaw | 693.00 |
| 04/12/2017 | Jeramy Webb | Westlaw | 198.00 |
| 04/12/2017 | Rachael Hope Moller | Lexis | 82.00 |
| 04/13/2017 | Eric Langston | Westlaw | 198.00 |
| 04/13/2017 | Bradley J. Lorden | Westlaw | 1,128.00 |
| 04/13/2017 | Jared Zajac | Dinner Voucher/sweb | 31.46 |
| 04/13/2017 | Timothy Q. Karcher | Reproduction | 0.90 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.40 |
| 04/13/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/13/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.40 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.40 |
| 04/13/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.30 |
| 04/13/2017 | Michele M. Reetz | Reproduction | 2.40 |
| 04/13/2017 | Michele M. Reetz | Reproduction | 2.40 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.30 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.30 |
| 04/13/2017 | Jeramy Webb | Reproduction | 1.40 |
| 04/13/2017 | Jared Zajac | Lexis | 48.00 |
| 04/13/2017 | Karen Grushka | Lexis | 79.00 |
| 04/13/2017 | Jeramy Webb | Lexis | 182.00 |
| 04/13/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 04/13/2017 | Timothy Q. Karcher | Westlaw | 297.00 |
| 04/14/2017 | Eric Langston | Westlaw | 1,718.00 |
| 04/15/2017 | Tiffany Quach | Dinner Voucher/sweb | 36.75 |
| 04/17/2017 | Tiffany Quach | Dinner Voucher/sweb | 36.60 |
| 04/17/2017 | Jeff J. Marwil | Messenger/delivery | 19.84 |
| 04/17/2017 | Timothy Q. Karcher | Taxi, Carfare, Mileage and Parking | 32.70 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 2.40 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 2.40 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 1.70 |
| 04/17/2017 | Timothy Q. Karcher | Reproduction | 2.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    May 24, 2017
TRUSTEE                                                                     Page 20
Invoice No. 171500576

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 04/17/2017 | Steven H. Holinstat | Reproduction | 2.30 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 04/17/2017 | Timothy Q. Karcher | Reproduction | 1.10 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 2.10 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 2.70 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 04/17/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 04/17/2017 | Jeramy Webb | Reproduction | 2.30 |
| 04/17/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/17/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/17/2017 | Jeramy Webb | Reproduction | 1.80 |
| 04/17/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/17/2017 | Jared Zajac | Reproduction | 2.30 |
| 04/18/2017 | Steven H. Holinstat | Reproduction | 1.70 |
| 04/18/2017 | Timothy Q. Karcher | Reproduction | 6.00 |
| 04/18/2017 | Timothy Q. Karcher | Reproduction | 9.60 |
| 04/18/2017 | Timothy Q. Karcher | Reproduction | 4.20 |
| 04/18/2017 | Timothy Q. Karcher | Reproduction | 8.30 |
| 04/18/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 04/18/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/18/2017 | Michele M. Reetz | Reproduction | 1.80 |
| 04/18/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/18/2017 | Michele M. Reetz | Reproduction | 5.70 |
| 04/18/2017 | Eric Langston | Reproduction | 22.40 |
| 04/18/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 04/18/2017 | Michele M. Reetz | Reproduction | 22.40 |
| 04/18/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 20.56 |
| 04/18/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 04/18/2017 | Jeff J. Marwil | Airplane | 511.36 |
| 04/18/2017 | Jeff J. Marwil | Out Of Town Meals | 125.00 |
| 04/18/2017 | Jeff J. Marwil | Out Of Town Transportation | 40.00 |
| 04/19/2017 | Jeff J. Marwil | Out Of Town Transportation | 16.66 |
| 04/19/2017 | Jeff J. Marwil | Out Of Town Transportation | 22.65 |
| 04/19/2017 | Jeff J. Marwil | Out Of Town Meals | 125.00 |
| 04/19/2017 | Jeff J. Marwil | Out Of Town Meals | 53.75 |
| 04/19/2017 | Tiffany Quach | Dinner Voucher/sweb | 36.70 |
| 04/19/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 04/19/2017 | Eric Langston | Other Database Research-Pacer | 1.50 |
| 04/19/2017 | Natasha Petrov | Other Database Research-Pacer | 18.30 |
| 04/19/2017 | Bradley J. Lorden | Other Database Research-Pacer | 0.20 |
| 04/19/2017 | Jeramy Webb | Other Database Research-Pacer | 38.50 |
| 04/19/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/19/2017 | Jeramy Webb | Reproduction | 1.30 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE   May 24, 2017
Invoice No. 171500576   Page 21

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/20/2017 | Jeramy Webb | Reproduction | 1.30 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/20/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/21/2017 | Timothy Q. Karcher | Reproduction | 0.20 |
| 04/21/2017 | Tiffany Quach | Dinner Voucher/sweb | 36.62 |
| 04/22/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 04/24/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/24/2017 | Jeramy Webb | Reproduction | 1.40 |
| 04/24/2017 | Michele M. Reetz | Reproduction | 3.20 |
| 04/24/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 04/24/2017 | Jeramy Webb | Reproduction | 1.20 |
| 04/24/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/25/2017 | Steven H. Holinstat | Reproduction | 1.70 |
| 04/25/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 04/25/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/25/2017 | Michele M. Reetz | Reproduction | 0.40 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.20 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.30 |
| 04/25/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 04/25/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 04/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/25/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/26/2017 | Michele M. Reetz | Reproduction | 5.30 |
| 04/26/2017 | Michele M. Reetz | Reproduction | 0.70 |
| 04/26/2017 | Michele M. Reetz | Reproduction | 2.90 |
| 04/26/2017 | Michele M. Reetz | Reproduction | 0.50 |
| 04/27/2017 | Michele M. Reetz | Reproduction | 2.70 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**  
**TRUSTEE**  
Invoice No. 171500576

May 24, 2017  
Page 22

**EXPENSES**  
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/28/2017 | Steven H. Holinstat | Reproduction | 7.60 |

**Disbursements and Other Charges**                                    $    **9,481.86**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 23

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/01/17 | PJY | Review and analyze report re complaint filed against CUSO, Rochdale Group and credit unions (.2); emails with J. Marwil, M. Mervis, T. Karcher, S. Holinstat, J. Webb, R. Gorkin, E. Langston and N. Petrov re same (.1). | 0.30 | 315.00 |
| 04/01/17 | EL | Review and analyze WSJ article re CUSO complaint and correspondence from N. Petrov re same (.1); prepare and circulate WSJ article re CUSO complaint to team (.1). | 0.20 | 99.00 |
| 04/03/17 | NP | Review and prepare for filing pro hac vice motions for S. Holinstat and J. Webb. | 0.50 | 165.00 |
| 04/03/17 | SHH | Review and revise pro hac vice application. | 0.40 | 370.00 |
| 04/03/17 | JW | Review and revise motion for pro hac vice admission (.3); complete registration for pro hac vice admission in Bankr. S.D. Ind. (.2). | 0.50 | 275.00 |
| 04/04/17 | RTG | Prepare reply to CUSO statute of limitations memorandum. | 0.30 | 234.00 |
| 04/12/17 | JKP | Coordinate pick up and loading of CUSO production per R. Gorkin. | 0.50 | 185.00 |
| 04/18/17 | JJM | Review anonymous mail re Rochdale and email to R. Gorkin re same. | 0.10 | 127.50 |
| 04/21/17 | JJM | Emails with CUSO counsel re answer date and briefing schedule (.1)(.1)(.1). | 0.30 | 382.50 |
| 04/24/17 | JJM | Telephone conference with CUSO counsel re briefing schedule. | 0.20 | 255.00 |
| 04/25/17 | JJM | Review proposed briefing schedule order (.1); email to D. Caruso re same (.1). | 0.20 | 255.00 |
| 04/27/17 | JJM | Review agreed motion/order on briefing schedule (.1); email with CUSO's counsel re same (.1). | 0.20 | 255.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    May 24, 2017
TRUSTEE                                                              Page 24
Invoice No. 171500576

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.00 | 1,275.00 | 1,275.00 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **1.30** | | **1,590.00** |
| | | | |
| STEVEN H. HOLINSTAT | 0.40 | 925.00 | 370.00 |
| **Total For Senior Counsel** | **0.40** | | **370.00** |
| | | | |
| ERIC LANGSTON | 0.20 | 495.00 | 99.00 |
| JERAMY WEBB | 0.50 | 550.00 | 275.00 |
| RUSSELL T. GORKIN | 0.30 | 780.00 | 234.00 |
| **Total For Associate** | **1.00** | | **608.00** |
| | | | |
| NATASHA PETROV | 0.50 | 330.00 | 165.00 |
| **Total For Legal Assistant** | **0.50** | | **165.00** |
| | | | |
| JOHANNA K. PITCAIRN | 0.50 | 370.00 | 185.00 |
| **Total For Prac. Support** | **0.50** | | **185.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **3.70** | **$** | **2,918.00** |
| | | | |
| **Total this Matter** | | **$** | **2,918.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 25

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/04/17 | RTG | Correspondence with I. Antoon re upcoming document review (.3); prepare document review search terms and issue tags (.8). | 1.10 | 858.00 |
| 04/04/17 | ILA | Discuss with R Gorkin and strategize on creation of review population for PEAKS documents (.3); search database for additional potentially relevant PEAKS Bates prefixes provided by SEC and coordinate transfer to review database (1.0). | 1.30 | 481.00 |
| 04/05/17 | BJL | Call with R. Gorkin, J. Anderson, E. Langston and K. Jones re document review (.5); review documents in relation to PEAKS program (3.0). | 3.50 | 2,730.00 |
| 04/05/17 | JLA | Call with R. Gorkin, B. Lorden, K. Jones and E. Langston re upcoming document review (.5); analyze PEAKS documents for responsiveness related to potential upcoming claims (.6). | 1.10 | 808.50 |
| 04/05/17 | RTG | Telephone conference with J. Anderson, E. Langston, B. Lorden and K. Jones re document review (.5); telephone conference with I. Antoon re document review (.1); prepare timeline for document reviewers to aid in reviewing (.3). | 0.90 | 702.00 |
| 04/05/17 | ILA | Set up PEAKS review population from scratch, including create and format dozens of search terms from list provided by R Gorkin (.7); telephone conference with R. Gorkin re same (.1); run search terms over entire data set and review accuracy of results (.3); identify missing and incorrectly formatted dates relating to sent date and create date, create new export of properly formatted dates and overlay proper dates into workspace for 65,000 records (1.0); create persistent highlight set per terms of R Gorkin and apply terms to data set (.5); identify all records within population of 185,000 that are emails, parse out subject headings of all parent emails and manually manipulate email headings to reflect consistent heading formats (.8); export and manually manipulate email subjects to propagate to all family members in population of 160,000 email families (1.9); finalize workspace setup for review, including creation of proper fields, layout, views, searching to identify final review population and batching of 150,000 records (.9). | 6.20 | 2,294.00 |
| 04/05/17 | EL | Call with R. Gorkin, B. Lorden, J. Anderson and K. Jones to discuss document review project (.5); document review (4.1). | 4.60 | 2,277.00 |
| 04/05/17 | KJ | Participate in call led by R. Gorkin re upcoming PEAKS document review. | 0.50 | 247.50 |
| 04/06/17 | BJL | Continue reviewing documents related to PEAKS. | 6.20 | 4,836.00 |
| 04/06/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 1.90 | 1,396.50 |
| 04/06/17 | KJ | Begin ITT document review. | 4.80 | 2,376.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 26

**PEAKS LOAN PROGRAM**
Client/Matter No. 39822.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/07/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 1.30 | 955.50 |
| 04/07/17 | KJ | Continue ITT document review. | 7.40 | 3,663.00 |
| 04/08/17 | EL | Document review. | 3.00 | 1,485.00 |
| 04/10/17 | BJL | Review documents related to PEAKS. | 5.80 | 4,524.00 |
| 04/10/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 4.20 | 3,087.00 |
| 04/10/17 | EL | Document review. | 2.00 | 990.00 |
| 04/10/17 | KJ | Continue ITT PEAKS document review. | 7.00 | 3,465.00 |
| 04/11/17 | BJL | Continue reviewing documents related to PEAKS (8.1); emails with R. Gorkin re status of review and questions relating to review (.2). | 8.30 | 6,474.00 |
| 04/11/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 6.90 | 5,071.50 |
| 04/11/17 | RTG | Review documents and correspondence re document review with J. Anderson, B. Lorden, K. Jones and E. Langston. | 0.30 | 234.00 |
| 04/11/17 | EL | Document review (5.5); retrieve and circulate document to R. Gorkin, B. Lorden, J. Anderson and K. Jones (.1). | 5.60 | 2,772.00 |
| 04/11/17 | KJ | Continue ITT PEAKS document review. | 8.20 | 4,059.00 |
| 04/12/17 | NP | Search for article for B. Lorden (.3); coordinate same with R. Moller (.1). | 0.40 | 132.00 |
| 04/12/17 | BJL | Email L. Supronik re searches needed in PEAKS review database (.1); draft list of questions for R. Gorkin on PEAKS review (.3) and review documents re same (.2); continue reviewing documents related to PEAKS (1.1); call with R. Gorkin, J. Anderson, K. Jones and E. Langston re document review (.4); discuss project with N. Petrov re document review (.1). | 2.20 | 1,716.00 |
| 04/12/17 | JLA | Call with R. Gorkin, B. Lorden, K. Jones and E. Langston re document review. | 0.40 | 294.00 |
| 04/12/17 | LS | Compile review searches per B. Lorden (PEAKS review). | 0.20 | 74.00 |
| 04/12/17 | RTG | Conference with J. Anderson, K. Jones, E. Langston and B. Lorden re document review (.4); review documents and background materials relevant to establishing claims against PEAKS (3.2). | 3.60 | 2,808.00 |
| 04/12/17 | EL | Document review (1.1); status call with R. Gorkin, B. Lorden, J. Anderson and K. Jones (.4). | 1.50 | 742.50 |
| 04/12/17 | KJ | Continue ITT PEAKS document review (7.7); participate in call led by R. Gorkin to discuss document review progress (.4). | 8.10 | 4,009.50 |
| 04/13/17 | BJL | Continue reviewing documents related to PEAKS. | 0.90 | 702.00 |
| 04/13/17 | KJ | Continue ITT PEAKS document review. | 8.00 | 3,960.00 |
| 04/14/17 | EL | Document review. | 2.20 | 1,089.00 |
| 04/14/17 | KJ | Continue ITT Peaks document review. | 0.40 | 198.00 |
| 04/15/17 | EL | Document review. | 5.50 | 2,722.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017<br>Page 27

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/17 | EL | Document review. | 2.30 | 1,138.50 |
| 04/17/17 | EL | Document review. | 8.30 | 4,108.50 |
| 04/17/17 | KJ | Continue ITT PEAKS document review. | 5.90 | 2,920.50 |
| 04/18/17 | RTG | Correspondence with I. Antoon re document review (.1); document review (2.0). | 2.10 | 1,638.00 |
| 04/18/17 | ILA | Perform searches in internal database housing PEAKS review documents for total documents batched versus reviewed, excluding documents mass removed by category (.1); emails with R. Gorkin re same (.1). | 0.20 | 74.00 |
| 04/18/17 | EL | Document review. | 6.00 | 2,970.00 |
| 04/18/17 | KJ | Continue ITT PEAKS document review. | 8.40 | 4,158.00 |
| 04/19/17 | EL | Document review. | 5.90 | 2,920.50 |
| 04/19/17 | KJ | Continue ITT PEAKS document review. | 7.80 | 3,861.00 |
| 04/20/17 | ILA | Assist E. Langston in locating documents in Relativity pertaining to outgoing wire payments from ITT and document review per E. Langston (.7); add highlighting in review database for D. Kampen (.2). | 0.90 | 333.00 |
| 04/20/17 | EL | Document review. | 1.00 | 495.00 |
| 04/20/17 | KJ | Continue ITT PEAKS document review. | 6.70 | 3,316.50 |
| 04/23/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 1.40 | 1,029.00 |
| 04/24/17 | BJL | Continue reviewing documents related to PEAKS program. | 4.10 | 3,198.00 |
| 04/24/17 | EL | Document review. | 3.70 | 1,831.50 |
| 04/24/17 | KJ | Continue ITT PEAKS document review. | 6.90 | 3,415.50 |
| 04/25/17 | JJM | Email to R. Gorkin re status on document review. | 0.10 | 127.50 |
| 04/25/17 | BJL | Continue reviewing documents related to PEAKS program. | 2.50 | 1,950.00 |
| 04/25/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 1.40 | 1,029.00 |
| 04/25/17 | RTG | Document review related to complaint against PEAKS' related entities. | 4.90 | 3,822.00 |
| 04/25/17 | ILA | Search Relativity database for review updates to provide to R Gorkin. | 0.20 | 74.00 |
| 04/25/17 | KJ | Continue ITT PEAKS document review. | 7.20 | 3,564.00 |
| 04/26/17 | JJM | Review R. Gorkin's email re status of document review and certain related documents. | 0.90 | 1,147.50 |
| 04/26/17 | BJL | Continue reviewing documents related to PEAKS program. | 1.00 | 780.00 |
| 04/26/17 | JLA | Analyze PEAKS documents for responsiveness related to potential upcoming claims. | 0.60 | 441.00 |
| 04/26/17 | RTG | PEAKS document review to support complaint. | 2.40 | 1,872.00 |
| 04/26/17 | ILA | Search within Relativity database for certain document types and categories per request of E. Langston and mass edit records to minimize review effort. | 0.50 | 185.00 |
| 04/26/17 | EL | Document review. | 3.10 | 1,534.50 |
| 04/26/17 | KJ | Continue ITT PEAKS document review. | 7.20 | 3,564.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,** May 24, 2017
**TRUSTEE** Page 28
Invoice No. 171500576

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/27/17 | BJL | Continue reviewing documents related to PEAKS program (1.2); review emails from R. Gorkin re feedback on document review (.3). | 1.50 | 1,170.00 |
| 04/27/17 | RTG | Review documents to support complaint. | 6.50 | 5,070.00 |
| 04/27/17 | JK | Create issue coding tags in discovery database per R. Gorkin, update responsiveness tags and create saved search in database per E. Langston. | 0.90 | 333.00 |
| 04/27/17 | EL | Document review. | 9.00 | 4,455.00 |
| 04/27/17 | KJ | Continue ITT PEAKS document review. | 7.00 | 3,465.00 |
| 04/28/17 | RTG | Review documents to support complaint. | 3.00 | 2,340.00 |
| 04/28/17 | EL | Document review. | 1.60 | 792.00 |
| 04/28/17 | KJ | Continue ITT PEAKS document review. | 6.30 | 3,118.50 |
| 04/30/17 | BJL | Continue reviewing documents related to PEAKS program. | 2.60 | 2,028.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.00 | 1,275.00 | 1,275.00 |
| **Total For Partner** | **1.00** | | **1,275.00** |
| BRADLEY J. LORDEN | 38.60 | 780.00 | 30,108.00 |
| ERIC LANGSTON | 65.30 | 495.00 | 32,323.50 |
| JACKI L. ANDERSON | 19.20 | 735.00 | 14,112.00 |
| KRISTEN JONES | 107.80 | 495.00 | 53,361.00 |
| RUSSELL T. GORKIN | 24.80 | 780.00 | 19,344.00 |
| **Total For Associate** | **255.70** | | **149,248.50** |
| NATASHA PETROV | 0.40 | 330.00 | 132.00 |
| **Total For Legal Assistant** | **0.40** | | **132.00** |
| ISAAC L. ANTOON | 9.30 | 370.00 | 3,441.00 |
| JOSEPH KLOCK | 0.90 | 370.00 | 333.00 |
| LUKASZ SUPRONIK | 0.20 | 370.00 | 74.00 |
| **Total For Prac. Support** | **10.40** | | **3,848.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **267.50** | $ | **154,503.50** |
| **Total this Matter** | | $ | **154,503.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**      May 24, 2017
**TRUSTEE**      Page 29
Invoice No. 171500576

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/18/17 | JJM | Telephone conference with T. Karcher re CFPB settlement discussions with CUSO and impact on estates (.2); email with T. Karcher re same (.1). | 0.30 | 382.50 |
| 04/26/17 | JJM | Telephone conference with CFPB's counsel re CUSO settlement status and concerns. | 0.40 | 510.00 |
| 04/27/17 | JJM | Emails with CFPB's counsel re document access (.1)(.1). | 0.20 | 255.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.90 | 1,275.00 | 1,147.50 |
| **Total For Partner** | **0.90** | | **1,147.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.90** | **$** | **1,147.50** |
| **Total this Matter** | | **$** | **1,147.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                              May 24, 2017
TRUSTEE                                                                           Page 30
Invoice No. 171500576

**LITIGATION - SECURITIES AND EXCHANGE COMMISSION**
**Client/Matter No. 39822.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/17 | JJM | Review SEC counsel's email re settlement approval and process for court's approval. | 0.10 | 127.50 |
| 04/11/17 | JJM | Email to J. Webb re 9019 motion for approval of settlement with SEC (.1); emails with J. Webb re same (.1); conference with J. Webb re 9019 motion (.1). | 0.30 | 382.50 |
| 04/11/17 | JW | Draft 9019 motion re SEC settlement (2.6); office conference and emails with J. Marwil re same (.3); office conference with E. Langston re same (.1). | 3.00 | 1,650.00 |
| 04/11/17 | EL | Meet and confer with J. Webb re cite checking assignment (.1); review and analyze cases re same (1.0). | 1.10 | 544.50 |
| 04/13/17 | JJM | Review and revise 9019 settlement motion. | 0.20 | 255.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,275.00 | 765.00 |
| **Total For Partner** | **0.60** | | **765.00** |
| | | | |
| ERIC LANGSTON | 1.10 | 495.00 | 544.50 |
| JERAMY WEBB | 3.00 | 550.00 | 1,650.00 |
| **Total For Associate** | **4.10** | | **2,194.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **4.70** | $ | **2,959.50** |
| **Total this Matter** | | $ | **2,959.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500576

May 24, 2017
Page 31

**STAY INJUNCTION**
**Client/Matter No. 39822.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | PJY | Review and analyze SEC's filing re agreed extension of time to answer stay injunction complaint. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | Hours | | Amount |
|--|-------|--|--------|
| **Professional Fees** | **0.10** | $ | **105.00** |
| **Total this Matter** | | $ | **105.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500576

**May 24, 2017**
**Page 32**

**LITIGATION - OTHER**
Client/Matter No. 39822.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/05/17 | RTG | Correspondence with J. Webb re outstanding 2004 subpoena to Deloitte. | 0.10 | 78.00 |
| 04/05/17 | JW | Draft correspondence to Deloitte re production of documents (.2); emails with R. Gorkin re same (.1); review same (.1); call to Deloitte re same (.1). | 0.50 | 275.00 |
| 04/06/17 | JJM | Review M. Mervis' and J. Webb's emails with Deloitte re 2004 subpoena compliance (.1)(.1). | 0.20 | 255.00 |
| 04/06/17 | MTM | Correspondence re Deloitte Rule 2004 subpoena. | 0.20 | 205.00 |
| 04/06/17 | JW | Email to L. Beyer re protective order. | 0.10 | 55.00 |
| 04/10/17 | PJY | Review and analyze Maryland's motion for determination that certain monetary amounts are not estate's property. | 0.50 | 525.00 |
| 04/11/17 | JJM | Review Department of Labor subpoena and email to M. Mervis and S. Holinstat re suggestions on a response (.2)(.1)(.1)(.1). | 0.50 | 637.50 |
| 04/11/17 | RTG | Review Department of Labor subpoena and begin drafting response. | 1.00 | 780.00 |
| 04/11/17 | SHH | Review and analyze Department of Labor subpoena (.3); emails to and from J. Marwil re same (.2). | 0.50 | 462.50 |
| 04/12/17 | JJM | Emails with R. Gorkin and S. Holinstat re reply to Department of Labor subpoena (.1)(.1)(.1). | 0.30 | 382.50 |
| 04/12/17 | RTG | Converse with I. Antoon re document review databases (.5); draft response to Department of Labor subpoena (.9). | 1.40 | 1,092.00 |
| 04/12/17 | ILA | Conference with R. Gorkin re management and accounting for all production data sources currently in Proskauer possession (.5); provide access to ITT database to N. Petrov (.2); add review issue tags to review database per R. Gorkin (.2). | 0.90 | 333.00 |
| 04/13/17 | JJM | Review and revise letter to Department of Labor re subpoena. | 0.20 | 255.00 |
| 04/20/17 | NP | Review and circulate motion for rule 2004 examination. | 0.20 | 66.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                        May 24, 2017
**TRUSTEE**                                                                 Page 33
Invoice No. 171500576

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.20 | 1,275.00 | 1,530.00 |
| MICHAEL T. MERVIS | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 0.50 | 1,050.00 | 525.00 |
| **Total For Partner** | **1.90** | | **2,260.00** |
| | | | |
| STEVEN H. HOLINSTAT | 0.50 | 925.00 | 462.50 |
| **Total For Senior Counsel** | **0.50** | | **462.50** |
| | | | |
| JERAMY WEBB | 0.60 | 550.00 | 330.00 |
| RUSSELL T. GORKIN | 2.50 | 780.00 | 1,950.00 |
| **Total For Associate** | **3.10** | | **2,280.00** |
| | | | |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |
| | | | |
| ISAAC L. ANTOON | 0.90 | 370.00 | 333.00 |
| **Total For Prac. Support** | **0.90** | | **333.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.60** | $ | **5,401.50** |
| | | | |
| **Total this Matter** | | $ | **5,401.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 34

STUDENT CLAIMS
Client/Matter No. 39822.0013

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/04/17 | JJM | Emails with D. Caruso re H. Gross' tax memo on 1099s, COD (.1); email to R. Corn re same, settlement terms with students (.2); review H. Gross' memos (.3); emails with C. Steege re settlement (.1)(.1); review students' draft settlement agreement (.4); emails with D. Caruso and T. Karcher re qui tam claim (.1)(.1). | 1.40 | 1,785.00 |
| 04/04/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims (1.9); emails with J. Marwil re same (.2). | 2.10 | 2,047.50 |
| 04/04/17 | TQK | Respond to inquiry re potential qui tam action. | 0.90 | 1,012.50 |
| 04/05/17 | JJM | Further review H. Gross' tax memo (.2); telephone conference with R. Corn re same, set off / recoupment and COD questions and issues (.3); telephone conference with C. Steege re settlement status (.3); emails with C. Steege re same, COD issues (.2)(.1). | 1.10 | 1,402.50 |
| 04/05/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims (1.5); conference with Y. Habenicht re same (.5); discussion of issues with J. Marwil (.3). | 2.00 | 1,950.00 |
| 04/05/17 | YH | Meet with R. Corn to discuss research question of 1099 reporting requirements in settlement agreement (.5); research re same (7.0). | 7.50 | 3,712.50 |
| 04/06/17 | YH | Research re reporting requirements (3.6); finalize and prepare summary of findings (1.9); email same to R. Corn (.3). | 5.80 | 2,871.00 |
| 04/10/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims. | 0.80 | 780.00 |
| 04/11/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims. | 1.50 | 1,462.50 |
| 04/12/17 | JJM | Emails with R. Corn re COD issue and analysis (.2)(.2)(.1). | 0.50 | 637.50 |
| 04/12/17 | MTH | Discuss CODI research and send materials to R. Corn. | 1.00 | 1,050.00 |
| 04/12/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims (1.3); emails with J. Marwil re same (.5). | 1.80 | 1,755.00 |
| 04/12/17 | KRS | Send CODI research memo to R. Corn for review along with brief summary of recommendations. | 0.30 | 148.50 |
| 04/13/17 | JJM | Telephone conference with R. Corn re treatment of student loans, COD / 1099 issues (.2); email to CFPB counsel in connection with same (.1). | 0.30 | 382.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 35

**STUDENT CLAIMS**
Client/Matter No. 39822.0013

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims (.8); telephone conference with J. Marwil re same (.2). | 1.00 | 975.00 |
| 04/17/17 | JJM | Emails with C. Steege re settlement status, student receivables collections (.1)(.1)(.1). | 0.30 | 382.50 |
| 04/17/17 | JW | Review communication from Illinois Attorney General re student complaint (.1); review emails from D. Caruso re same (.2). | 0.30 | 165.00 |
| 04/18/17 | JJM | Emails with CFPB and R. Corn re IRS questions (.1)(.1); review and revise correspondence to Illinois Attorney General re student inquiry, complaint (.2); review and revise summary for questions to IRS re loan treatment (.2); emails with R. Corn re same (.1)(.2)(.1). | 1.00 | 1,275.00 |
| 04/18/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims (1.4); emails with J. Marwil re same (.6); prepare summary of tax issues re COD reporting (1.5). | 3.50 | 3,412.50 |
| 04/19/17 | JJM | Emails with CFPB counsel re IRS discussion (.1)(.1). | 0.20 | 255.00 |
| 04/20/17 | PJY | Review and analyze realtor's 2004 motion. | 0.40 | 420.00 |
| 04/21/17 | JJM | Emails with CFPB re meeting with IRS on cancellation of debt (.2)(.1)(.1). | 0.40 | 510.00 |
| 04/24/17 | JJM | Emails with CFPB re call with IRS re COD income, pre-call re same (.1)(.1). | 0.20 | 255.00 |
| 04/24/17 | RMC | Review tax issues with respect to COD reporting, including summary prepared by outside accountants on tax reporting obligations in connection with settlement of student claims (.3); prepare summary of tax issues re COD reporting (1.2). | 1.50 | 1,462.50 |
| 04/26/17 | JJM | Telephone conference with R. Corn re CFPB call on debt forgiveness (.2); telephone conference with CFPB counsel re same (.5). | 0.70 | 892.50 |
| 04/26/17 | RMC | Review tax issues with respect to COD reporting (1.1); discuss ITT structure with J. Marwil (.2); discuss COD issues with CFPB board lawyers (.5). | 1.80 | 1,755.00 |
| 04/28/17 | RMC | Review tax issues with respect to COD reporting (.7); office conference with Y. Habenicht re same (.3). | 1.00 | 975.00 |
| 04/28/17 | YH | Meet with R. Corn to discuss changes to COD summary to IRS (.3); revise summary accordingly (3.2). | 3.50 | 1,732.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500576

May 24, 2017
Page 36

**STUDENT CLAIMS**
Client/Matter No. 39822.0013

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 6.10 | 1,275.00 | 7,777.50 |
| MARTIN T. HAMILTON | 1.00 | 1,050.00 | 1,050.00 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| RICHARD M. CORN | 17.00 | 975.00 | 16,575.00 |
| TIMOTHY Q. KARCHER | 0.90 | 1,125.00 | 1,012.50 |
| **Total For Partner** | **25.40** | | **26,835.00** |
| JERAMY WEBB | 0.30 | 550.00 | 165.00 |
| YOMARIE HABENICHT | 16.80 | 495.00 | 8,316.00 |
| **Total For Associate** | **17.10** | | **8,481.00** |
| KATHLEEN R. SEMANSKI | 0.30 | 495.00 | 148.50 |
| **Total For Law Clerk** | **0.30** | | **148.50** |
| **Professional Fees** | **42.80** | **$** | **35,464.50** |
| **Total this Matter** | | $ | **35,464.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE      May 24, 2017
Page 37
Invoice No. 171500576

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/07/17 | PJY | Review and analyze correspondence with landlord's counsel re inquiries re proposed professional fee and administrative expense claim payment orders (.2); emails with D. Caruso, J. Hoard, M. Theisen, J. Marwil and J. Webb re same (.2); emails with J. Marwil and M. Reetz re March invoice (.1). | 0.50 | 525.00 |
| 04/07/17 | JW | Review landlord email re potential objections to fee applications. | 0.10 | 55.00 |
| 04/18/17 | MG | Review docket and download Proskauer fee application for J. Marwil. | 0.20 | 83.00 |
| 04/18/17 | EL | Retrieve and circulate interim fee application. | 0.10 | 49.50 |
| 04/19/17 | JJM | Conference with M. Theisen re interim / monthly fee notice (.1); email with P. Young and J. Webb re same (.1). | 0.20 | 255.00 |
| 04/19/17 | PJY | Emails with J. Marwil and J. Webb re first interim fee application, February and March monthly fee statements (.1); review and analyze form monthly fee statement (.3). | 0.40 | 420.00 |
| 04/19/17 | EL | Review and revise notice for February monthly compensation. | 1.00 | 495.00 |
| 04/20/17 | PJY | Emails with J. Webb re February monthly fee statement. | 0.20 | 210.00 |
| 04/20/17 | JW | Review and revise fee notice for February 2017 (.5); emails with P. Young re same (.2). | 0.70 | 385.00 |
| 04/23/17 | PJY | Review and revise February monthly fee statement (.3); emails to J. Webb re same (.1). | 0.40 | 420.00 |
| 04/24/17 | PJY | Emails with M. Reetz re March fee invoice (.1); review and revise same (1.3). | 1.40 | 1,470.00 |
| 04/24/17 | JW | Review P. Young's comments to February fee statement (.1); email to M. Theisen re same (.1). | 0.20 | 110.00 |
| 04/25/17 | JW | Revise Proskauer February fee statement (.1); email to M. Theisen re same (.1). | 0.20 | 110.00 |
| 04/26/17 | PJY | Further review and revise March fee invoice. | 1.30 | 1,365.00 |
| 04/27/17 | PJY | Further review and revise March fee invoice (2.2); emails with M. Reetz re same (.2). | 2.40 | 2,520.00 |
| 04/28/17 | PJY | Emails with M. Reetz re March invoice. | 0.10 | 105.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    May 24, 2017
**TRUSTEE**                                                             Page 38
Invoice No. 171500576

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 6.70 | 1,050.00 | 7,035.00 |
| **Total For Partner** | **6.90** | | **7,290.00** |
| | | | |
| ERIC LANGSTON | 1.10 | 495.00 | 544.50 |
| JERAMY WEBB | 1.20 | 550.00 | 660.00 |
| **Total For Associate** | **2.30** | | **1,204.50** |
| | | | |
| MAGALI GIDDENS | 0.20 | 415.00 | 83.00 |
| **Total For Legal Assistant** | **0.20** | | **83.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **9.40** | $ | **8,577.50** |
| | | | |
| **Total this Matter** | | $ | **8,577.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

Invoice No. 171500576

May 24, 2017
Page 39

**TEXAS ADVERSARY**
Client/Matter No. 39822.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/03/17 | JZ | Revise stipulated facts based on new facts. | 0.80 | 720.00 |
| 04/03/17 | TQK | Review stipulated facts in connection with dispute. | 1.00 | 1,125.00 |
| 04/03/17 | EL | Legal research and drafting re assignment re Texas complaint. | 5.50 | 2,722.50 |
| 04/04/17 | JZ | Revise stipulated facts (.9); emails to J. Marwil and T. Karcher re same (.3); call with T. Karcher re same (.1). | 1.30 | 1,170.00 |
| 04/04/17 | JW | Review research re distinguishing 7th Circuit precedent. | 0.20 | 110.00 |
| 04/04/17 | EL | Draft findings re assignment re Texas amended complaint. | 2.00 | 990.00 |
| 04/05/17 | JZ | Revise stipulated facts (.3); emails to J. Marwil re same (.2); review affidavits of service re state services (.3). | 0.80 | 720.00 |
| 04/05/17 | EL | Legal research re Texas amended complaint. | 1.90 | 940.50 |
| 04/06/17 | JW | Review and revise research memorandum re applicability of statute in bankruptcy cases. | 0.30 | 165.00 |
| 04/06/17 | EL | Revise memo re Texas amended complaint. | 3.20 | 1,584.00 |
| 04/07/17 | JW | Review memo re Texas adversary (.4); research re same (.6); confer with E. Langston re same (.5). | 1.50 | 825.00 |
| 04/07/17 | EL | Revise and draft memo re Texas amended complaint (1.9); meet and confer with J. Webb re same (.5); legal research re same (.5); further revise and draft memo re same (5.1). | 8.00 | 3,960.00 |
| 04/08/17 | EL | Further revise and draft memo re Texas amended complaint. | 0.60 | 297.00 |
| 04/10/17 | JJM | Review R. Gorkin's email outline on motion to dismiss (.3); reply to same (.2); review materials related to 959, 7th Circuit case issue (.5). | 1.00 | 1,275.00 |
| 04/10/17 | RTG | Telephone conference with S. Holinstat re motion to dismiss complaint by Texas for declaratory relief (.3); telephone conference with J. Webb re same (.5); research re same (.9); telephone conference with E. Langston re same (.1); prepare outline of arguments to be included in memo of law (.7). | 2.50 | 1,950.00 |
| 04/10/17 | SHH | Review and analyze complaint (.2); telephone conference with R. Gorkin re draft response to same (.3). | 0.50 | 462.50 |
| 04/10/17 | JW | Call with R. Gorkin re motion to dismiss and related issues (.5); confer with E. Langston re research memorandum and analysis (.8). | 1.30 | 715.00 |
| 04/10/17 | EL | Prepare and draft email to J. Marwil re memo re Texas amended complaint (.3); circulate memo re same to R. Gorkin (.1); confer with R. Gorkin re research assignment (.1); legal research (1.8); meet and confer with J. Webb re memo re Texas amended complaint (.8); further draft re same (3.1). | 6.20 | 3,069.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 40

**TEXAS ADVERSARY**
**Client/Matter No. 39822.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/11/17 | JJM | Review and revise email to H. Morris re extension of date to answer complaint (.2); conference with J. Webb re same (.1); review Texas interim reply to same (.1); further review and revise R. Gorkin's protocol briefing outline and 959(b) cases and related analysis (.7). | 1.10 | 1,402.50 |
| 04/11/17 | JZ | Call with Proskauer team re Texas adversary issues (.5); analyze Texas allegations (.3). | 0.80 | 720.00 |
| 04/11/17 | TQK | Call to discuss Texas adversary. | 0.50 | 562.50 |
| 04/11/17 | RTG | Review case law relevant to statutory issue. | 0.90 | 702.00 |
| 04/11/17 | SHH | Prepare for and participate on telephone conference with J. Zajac, J. Webb, M. Mervis, J. Marwil and R. Gorkin re draft response to complaint. | 0.60 | 555.00 |
| 04/11/17 | JW | Call with J. Marwil, M. Mervis, S. Holinstat, J. Zajac and R. Gorkin re motion to dismiss Texas adversary (.5); draft correspondence to Texas re extension of time to answer complaint (.4); office conference with J. Marwil re same (.1); revise same (.6). | 1.60 | 880.00 |
| 04/11/17 | EL | Proofread and revise research memo re Texas amended complaint. | 0.30 | 148.50 |
| 04/12/17 | JJM | Review correspondence from Texas re "discovery," GRM questions, pleading re adversary proceeding (.5); emails with D. Caruso and J. Hoard re same (.2)(.1)(.1); telephone conference with T. Karcher re same (.7); review Texas reply re extension of time to answer complaint (.2); emails with J. Webb re motion to extend (.2)(.1); emails to B. Lorden re derivative claims issue and reply to Texas re same (.2). | 2.30 | 2,932.50 |
| 04/12/17 | JZ | Review Texas pleading (.7); emails with Proskauer team re same (.2); draft findings of fact for briefing order (2.3). | 3.20 | 2,880.00 |
| 04/12/17 | RTG | Review Texas' first amended complaint for declaratory relief. | 0.40 | 312.00 |
| 04/12/17 | JW | Review correspondence from H. Morris of Texas re extension of time to answer complaint and emails with J. Marwil re same (.1); draft motion to extend time to respond to complaint (2.2). | 2.30 | 1,265.00 |
| 04/12/17 | EL | Review and analyze agreed motion for one day extension of time by other parties to respond to court order. | 0.10 | 49.50 |
| 04/13/17 | JJM | Further review Texas correspondence and pleading re reply to same (.5); review and revise motion to extend answer date (.3); conference with J. Webb re same (.1); further revise same (.2). | 1.10 | 1,402.50 |
| 04/13/17 | TQK | Review letter to H. Morris re Texas (.5); confer with team re Texas proposal to bring direct action against directors and officers (1.2). | 1.70 | 1,912.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    May 24, 2017
TRUSTEE                                                             Page 41
Invoice No. 171500576

**TEXAS ADVERSARY**
Client/Matter No. 39822.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | RTG | Conference with J. Marwil, T. Karcher, M. Mervis, S. Holinstat, J. Zajac and J. Webb re pleading to respond to Texas pleading in advance of 4/19 hearing and upcoming motion to dismiss (1.0); research re applicability of 28 U.S.C. 959(b) to Texas state law and comparable laws in other states. (4.3). | 5.30 | 4,134.00 |
| 04/13/17 | MTM | Review Texas filing re procedural issues (:2); telephone conference with J. Marwil, T. Karcher, S. Holinstat, J. Zajac, J. Webb and R. Gorkin re strategy for responding to same and for litigation of student records issues generally (1.0). | 1.20 | 1,230.00 |
| 04/13/17 | SHH | Telephone conference with T. Karcher; J. Zajac, J. Webb, M. Mervis, J. Marwil and R. Gorkin re draft response to Texas motion. | 1.00 | 925.00 |
| 04/13/17 | JW | Call with M. Theisen re motion to extend deadline (.2); continue drafting same (2.2); conference with J. Marwil re same (.1); revise same pursuant to J. Marwil comments (.2); call with J. Marwil, T. Karcher, M. Mervis, S. Holinstat, J. Zajac and R. Gorkin re reply to Texas relief action (1.0); call with D. Caruso, J. Hoard, J. Marwil, T. Karcher and J. Zajac are strategy re Texas litigation (.7). | 4.40 | 2,420.00 |
| 04/14/17 | JJM | Emails with M. Theisen re extension to answer motion (.1)(.1). | 0.20 | 255.00 |
| 04/14/17 | JZ | Review motion to extend. | 0.20 | 180.00 |
| 04/14/17 | TQK | Review correspondence related to Texas adversary. | 1.80 | 2,025.00 |
| 04/14/17 | JW | Revise motion for extension of time. | 0.40 | 220.00 |
| 04/14/17 | EL | Legal research re Texas' pleading re adversary complaint. | 6.80 | 3,366.00 |
| 04/15/17 | RTG | Prepare analysis distinguishing Texas cases on 28 U.S.C. 959(b). | 0.60 | 468.00 |
| 04/19/17 | TQK | Monitor hearing on ITT Texas adversary proceeding. | 1.20 | 1,350.00 |
| 04/19/17 | RTG | Telephonically attend court hearing. | 1.10 | 858.00 |
| 04/20/17 | TQK | Review pleadings re Texas adversary. | 1.80 | 2,025.00 |
| 04/24/17 | TQK | Review orders re Texas litigation and outstanding issues re discovery requests. | 1.90 | 2,137.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**                    May 24, 2017
Invoice No. 171500576                                                          Page 42

**TEXAS ADVERSARY**
**Client/Matter No. 39822.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 5.70 | 1,275.00 | 7,267.50 |
| MICHAEL T. MERVIS | 1.20 | 1,025.00 | 1,230.00 |
| TIMOTHY Q. KARCHER | 9.90 | 1,125.00 | 11,137.50 |
| **Total For Partner** | **16.80** | | **19,635.00** |
| | | | |
| STEVEN H. HOLINSTAT | 2.10 | 925.00 | 1,942.50 |
| **Total For Senior Counsel** | **2.10** | | **1,942.50** |
| | | | |
| ERIC LANGSTON | 34.60 | 495.00 | 17,127.00 |
| JARED ZAJAC | 7.10 | 900.00 | 6,390.00 |
| JERAMY WEBB | 12.00 | 550.00 | 6,600.00 |
| RUSSELL T. GORKIN | 10.80 | 780.00 | 8,424.00 |
| **Total For Associate** | **64.50** | | **38,541.00** |
| | | | |
| **Professional Fees** | **83.40** | $ | **60,118.50** |
| | | | |
| **Total this Matter** | | $ | **60,118.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500576

May 24, 2017
Page 43

**WESTCHESTER LITIGATION**
Client/Matter No. 39822.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | JJM | Review Westchester pleading re adversary versus briefing (.3); email to J. Zajac re same (.1). | 0.40 | 510.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.40 | 1,275.00 | 510.00 |
| **Total For Partner** | **0.40** | | **510.00** |

| | Hours | | Rate | Amount |
|---|---|---|---|---|
| **Professional Fees** | **0.40** | | **$** | **510.00** |
| **Total this Matter** | | | **$** | **510.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500576

May 24, 2017
Page 44

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
|---|---:|---:|
| CASE ADMINISTRATION | 36,610.50 | 0.00 |
| REGULATORY (STATES) | 100,380.50 | 0.00 |
| INSURANCE | 15,107.00 | 0.00 |
| TRAVEL | 5,610.00 | 0.00 |
| EXPENSES | 0.00 | 9,481.86 |
| CUSO LOAN PROGRAM | 2,918.00 | 0.00 |
| PEAKS LOAN PROGRAM | 154,503.50 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 1,147.50 | 0.00 |
| LITIGATION - SECURITIES AND EXCHANGE COMMISSION | 2,959.50 | 0.00 |
| STAY INJUNCTION | 105.00 | 0.00 |
| LITIGATION - OTHER | 5,401.50 | 0.00 |
| STUDENT CLAIMS | 35,464.50 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 8,577.50 | 0.00 |
| TEXAS ADVERSARY | 60,118.50 | 0.00 |
| WESTCHESTER LITIGATION | 510.00 | 0.00 |
| **Total this Invoice** | **$ 429,413.50** | **$ 9,481.86** |

## ATTORNEY TIME SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 15.3 | 925 | 14,152.50 |
| PITCAIRN, JOHANNA K. | PRAC. SUPPORT | 0.5 | 370 | 185.00 |
| GIL, DENYSE | PRAC. SUPPORT | 0.5 | 370 | 185.00 |
| SUPRONIK, LUKASZ | PRAC. SUPPORT | 0.2 | 370 | 74.00 |
| KLOCK, JOSEPH | PRAC. SUPPORT | 2.4 | 370 | 888.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 12.5 | 370 | 4,625.00 |
| MARWIL, JEFF J. | PARTNER | 60.6 | 1,275 | 77,265.00 |
| KARCHER, TIMOTHY Q. | PARTNER | 17.6 | 1,125 | 19,800.00 |
| YOUNG, PETER J. | PARTNER | 17.2 | 1,050 | 18,060.00 |
| HAMILTON, MARTIN T. | PARTNER | 1.0 | 1,050 | 1,050.00 |
| MATHEWS, KRISTEN J. | PARTNER | 2.2 | 1,050 | 2,310.00 |
| MERVIS, MICHAEL T. | PARTNER | 3.5 | 1,025 | 3,587.50 |
| ROSENTHAL, MARC E. | PARTNER | 6.3 | 1,025 | 6,457.50 |
| CORN, RICHARD M. | PARTNER | 17.0 | 975 | 16,575.00 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 3.5 | 415 | 1,452.50 |
| RODRIGUEZ, EVELYN | LEGAL ASSISTANT | 0.6 | 360 | 216.00 |
| PETROV, NATASHA | LEGAL ASSISTANT | 14.7 | 330 | 4,851.00 |
| SEMANSKI, KATHLEEN R. | LAW CLERK | 0.3 | 495 | 148.50 |
| ZAJAC, JARED | ASSOCIATE | 48.2 | 900 | 43,380.00 |
| LORDEN, BRADLEY J. | ASSOCIATE | 43.8 | 780 | 34,164.00 |
| GORKIN, RUSSELL T. | ASSOCIATE | 40.2 | 780 | 31,356.00 |
| ANDERSON, JACKI L. | ASSOCIATE | 19.2 | 735 | 14,112.00 |
| WEBB, JERAMY | ASSOCIATE | 36.2 | 550 | 19,910.00 |
| QUACH, TIFFANY | ASSOCIATE | 6.9 | 550 | 3,795.00 |
| HABENICHT, YOMARIE | ASSOCIATE | 16.8 | 495 | 8,316.00 |
| LANGSTON, ERIC J. | ASSOCIATE | 110.6 | 495 | 54,747.00 |
| JONES, KRISTEN | ASSOCIATE | 107.8 | 495 | 53,361.00 |
| | | **605.6** | | **435,023.50** |
| | Less 50% Non-Working Travel | | | **-5,610.00** |
| | | | | **429,413.50** |

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 39822

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| ITT EDUCATIONAL SERVICES, INC., *et al.*[1] | ) | Case No.  16-07207-JMC-7A |
| | ) | |
| Debtors. | ) | Jointly Administered |

**NOTICE OF INVOICE FOR PROSKAUER ROSE LLP'S FEES AND
EXPENSES FOR THE PERIOD MAY 1, 2017 THROUGH MAY 31, 2017**

Proskauer Rose LLP ("Proskauer"), co-counsel to Deborah J. Caruso, the trustee

appointed in the above-captioned cases (the "Trustee"), pursuant to the *Order Granting Trustee's*

*Motion for Authority to Establish Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals Effective as of February 1, 2017* (the "Interim Compensation

Procedures Order") [Doc 1569], hereby provides notice of Proskauer's fees and expenses for the

period May 1, 2017 through and including May 31, 2017 (the "Compensation Period"), which

have previously been approved by the Trustee.  An itemized statement of Proskauer's time and

expenses for the Compensation Period is attached hereto as **Exhibit A**, which is incorporated

herein by reference.

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Authorized to Provide Professional Services to: | The Trustee |
| Date of Order Authorizing Employment: | Order entered October 11, 2016 [Doc 327] *nunc pro tunc* to September 16, 2016 |
| Interim Fees & Expenses Paid to Date Prior to Compensation Period: | $3,632,287.26 |
| Period for Which Compensation is Sought: | May 1, 2017 through May 31, 2017 |
| Total Fees for Compensation Period: | $510,774.25 |
| Total Expenses for Compensation Period:[2] | $11,532.16 |

---

[1]  The debtors in these cases, along with the last four digits of their respective federal tax identification numbers are ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980].

[2]  Expenses reimbursement requested reflects voluntary reductions totaling $1,480.49.

| | |
|---|---|
| Fees to be Held Back for Compensation Period: | $102,154.85 |
| Fees to be Paid for Compensation Period: | $408,619.40 |
| Total to be Paid for Compensation Period: | $420,151.56 |
| Current Balance of Holdback, including this Compensation Period: | $418,167.85 |

Pursuant to the *Notice, Case Management and Administrative Procedures* (the "Case Management Procedures") approved by the Court on October 4, 2016 [Doc 220], the Trustee will serve a copy of this notice on the following (as defined in the Case Management Procedures):

(a) the Core Group; (b) the Request for Notice List; and (c) the Appearance List.

**NOTICE IS GIVEN**, that pursuant to the Interim Compensation Procedures Order, any objection to this notice must be in writing and filed with the Bankruptcy Clerk by no later than **4:00 p.m. (prevailing Eastern time) on July 14, 2017**. Those not required or not permitted to file electronically must deliver any objection by U.S. mail, courier, overnight/express mail or in person at:

> 116 U.S. Courthouse
> 46 East Ohio Street
> Indianapolis, IN 46204

The objecting party must also serve a copy of the written objection upon Proskauer, at Proskauer Rose LLP, 70 West Madison, Suite 3800, Chicago, Illinois 60602 (Attn: Jeff J. Marwil). **In the event an objection is NOT timely filed, the Trustee is authorized to pay 80% of the total fees and 100% of the total expenses incurred during the Compensation Period, subject to the availability of funds as determined by the Trustee.**

**NOTICE IS FURTHER GIVEN** that all objections shall (a) specifically identify the time entries to which the objecting party objects, (b) conspicuously state the nature of the objection, and (c) identify the amount of fees or costs proposed to be paid pursuant to this notice to which the objection is made. If an objecting party objects to only a portion of the proposed compensation, then the Trustee is authorized to pay the amount of the compensation or expense reimbursement which is not challenged, subject to the availability of funds as determined by the Trustee.

**NOTICE IS FURTHER GIVEN** that in the event an objection is timely filed, a hearing on this notice and the objection will be conducted on **August 16, 2017 at 1:30 p.m. (prevailing Eastern time)**, in Room 325 of the United States Courthouse, 46 East Ohio Street, Indianapolis, IN 46204.

*[Remainder of Page Intentionally Left Blank]*

Dated: July 6, , 2017  
      Indianapolis, Indiana

Respectfully submitted,

/s/ Jeff J. Marwil
_____

Jeff J. Marwil (admitted *pro hac vice*)  
Peter J. Young  
Jeramy D. Webb  
Eric J. Langston  
**PROSKAUER ROSE LLP**  
70 West Madison, Suite 3800  
Chicago, Illinois 60602-4342  
Telephone:  (312) 962-3550  
Facsimile:  (312) 962-3551

/s/ Meredith R. Theisen
_____

Deborah J. Caruso (Atty. No. 4273-49)  
John C. Hoard (Atty. No. 8024-49)  
James E. Rossow Jr. (Atty. No. 21063-29)  
Meredith R. Theisen (Atty. No. 28804-49)  
**RUBIN & LEVIN, P.C.**  
135 N. Pennsylvania Street, Suite 1400  
Indianapolis, Indiana 46204  
Telephone: (317) 634-0300  
Facsimile: (317) 263-9411

        –and–

*Co-counsel to the Trustee*

Timothy Q. Karcher (admitted *pro hac vice*)  
Michael T. Mervis  
Jared D. Zajac  
Russell T. Gorkin  
**PROSKAUER ROSE LLP**  
Eleven Times Square  
New York, New York 10036  
Telephone:  (212) 969-3000  
Facsimile:  (212) 969-2900

*Co-counsel to the Trustee*

## CERTIFICATE OF SERVICE

    I hereby certify that on July 7, 2017, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period May 1, 2017 through May 31, 2017* was filed electronically.  Pursuant to Section IV.C.3(a) of the Case Management Procedures, notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System.  Parties may access this filing through the Court's system.

John Joseph Allman     jallman@hbkfirm.com, dadams@hbkfirm.com  
Robert N Amkraut     ramkraut@riddellwilliams.com  
Scott S. Anders     scott.anders@jordanramis.com, litparalegal@jordanramis.com  
Manuel German Arreaza     manuel.arreaza@cfpb.gov  
Todd Allan Atkinson     tatkinson@ulmer.com  
Darren Azman     dazman@mwe.com  
Joseph E Bain     joe.bain@emhllp.com  
Kay Dee Baird     kbaird@kdlegal.com,  
rhobdy@kdlegal.com;crbpgpleadings@kdlegal.com;ayeskie@kdlegal.com  
Michael I. Baird     baird.michael@pbgc.gov, efile@pbgc.gov  
Christopher E. Baker     cbaker@hbkfirm.com, thignight@hbkfirm.com  
James David Ballinger     jim@kentuckytrial.com, jennifer@kentuckytrial.com  
Joseph E. Bant     jebant@lewisricekc.com

William J. Barrett    william.barrett@bfkn.com, mark.mackowiak@bfkn.com
Ashley Flynn Bartram    ashley.bartram@oag.texas.gov, elizabeth.martin@oag.texas.gov
Alex M Beeman    alex@beemanlawoffice.com, alexbeemanECF@protonmail.com
Thomas M Beeman    tom@beemanlawoffice.com
Richard James Bernard    rbernard@foley.com
Brandon Craig Bickle    bbickle@gablelaw.com
Robert A. Breidenbach    rab@goldsteinpressman.com
Wendy D. Brewer    wbrewer@jensenbrewer.com, info@jeffersonbrewer.com
Kayla D. Britton    kayla.britton@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Jason R Burke    jburke@bbrlawpc.com, kellis@bbrlawpc.com
Erin Busch    ebusch@nebraska.edu
Yan Cao    yacao@law.harvard.edu
Kevin M. Capuzzi    kcapuzzi@beneschlaw.com,
chartman@beneschlaw.com;docket@beneschlaw.com
James E. Carlberg    jcarlberg@boselaw.com,
mwakefield@boselaw.com;rmurphy@boselaw.com
Steven Dean Carpenter    scarpenter1@dor.in.gov
Deborah Caruso    dcaruso@rubin-levin.net, dwright@rubin-levin.net;jkrichbaum@rubin-levin.net;atty_dcaruso@bluestylus.com
Deborah J. Caruso    trusteecaruso@rubin-levin.net, DJC@trustesolutions.net
Joshua W. Casselman    jcasselman@rubin-levin.net, angie@rubin-levin.net;atty_jcasselman@bluestylus.com
Ben T. Caughey    ben.caughey@mcdlegalfirm.com
Sonia A. Chae    chaes@sec.gov
John Andrew Chanin    jchanin@lindquist.com, srummery@lindquist.com
Michael Edward Collins    mcollins@manierherod.com
Michael Anthony Collyard    mcollyard@robinskaplan.com, rhoule@robinskaplan.com
Eileen Connor    econnor@law.harvard.edu
Lawrence D. Coppel    lcoppel@gfrlaw.com
Heather M. Crockett    Heather.Crockett@atg.in.gov,
carrie.spann@atg.in.gov;molly.funk@atg.in.gov
J Russell Cunningham    rcunningham@dnlc.net, reaster@dnlc.net
David H DeCelles    david.h.decelles@usdoj.gov
Dustin R. DeNeal    dustin.deneal@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Laura A DuVall    Laura.Duvall@usdoj.gov, Catherine.henderson@usdoj.gov
Henry A. Efroymson    henry.efroymson@icemiller.com
Abby Engen    aengen@nmag.gov, eheltman@nmag.gov
Annette England    annette.england@btlaw.com
Charles Anthony Ercole    cercole@klehr.com, acollazo@klehr.com
Carolyn Meredith Fast    carolyn.fast@ag.ny.gov
Elaine Victoria Fenna    elaine.fenna@morganlewis.com
Andrew W Ferich    awf@chimicles.com
Patrick F.X. Fitzpatrick    pfitzpatrick@beneschlaw.com,
docket@beneschlaw.com;sgarsnett@beneschlaw.com;ccanny@beneschlaw.com;mdabio@benes

chlaw.com
John David Folds     dfolds@bakerdonelson.com, sparson@bakerdonelson.com
Jennifer N Fountain     jfountain@iislaw.com, sfilippini@iislaw.com
Sarah Lynn Fowler     Sarah.Fowler@icemiller.com, Kathy.chulchian@icemiller.com
Lydia Eve French     lydia.french@state.ma.us
Jonathan William Garlough     jgarlough@foley.com, mstockl@foley.com;mdlee@foley.com
Robert P Goe     rgoe@goeforlaw.com
Douglas Gooding     dgooding@choate.com
John Andrew Goodridge     jagoodridge@jaglo.com, angray@jaglo.com;dwhiggs@jaglo.com
Michael Wayne Grant     michael.w.grant@doj.state.or.us
Alan Mark Grochal     agrochal@tydingslaw.com
Gregory Forrest Hahn     ghahn@boselaw.com, jmcneeley@boselaw.com
Julian Ari Hammond     Jhammond@hammondlawpc.com, ppecherskaya@hammondlawpc.com
Wallace M Handler     whandler@swappc.com, jnicholson@swappc.com
Adam Craig Harris     adam.harris@srz.com
Brian Hauck     bhauck@jenner.com
Jeffrey M. Hawkinson     jhawkinson@pcslegal.com, danderson@pcslegal.com
Claude Michael Higgins     Michael.Higgins@ag.ny.gov
Michael W. Hile     mhile@jacobsonhile.com, assistant@jacobsonhile.com
Sean M Hirschten     shirschten@psrb.com
Robert M. Hirsh     robert.hirsh@arentfox.com
John C. Hoard     johnh@rubin-levin.net, jkrichbaum@rubin-levin.net;atty_jch@trustesolutions.com
Andrew E. Houha     bkecfnotices@johnsonblumberg.com
James C Jacobsen     jjacobsen@nmag.gov, eheltman@nmag.gov
Christine K. Jacobson     cjacobson@jacobsonhile.com, assistant@jacobsonhile.com
Jay Jaffe     jay.jaffe@faegrebd.com,
sarah.herendeen@faegrebd.com;rachel.jenkins@faegrebd.com
Benjamin F Johns     bfj@chimicles.com, klw@chimicles.com
Russell Ray Johnson     russj4478@aol.com
Kenneth C. Jones     kcjones@lewisricekc.com
Anthony R. Jost     tjost@rbelaw.com, baldous@rbelaw.com
Timothy Q. Karcher     tkarcher@proskauer.com
John M. Ketcham     jketcham@psrb.com, scox@psrb.com
Taejin Kim     tae.kim@srz.com
Edward M King     tking@fbtlaw.com, lsugg@fbtlaw.com;tking@ecf.inforuptcy.com
Michael Orrin King     kingm5@michigan.gov, outwaterd@michigan.gov
Roy F. Kiplinger     bankruptcy@kiplingerlaw.com, bankruptcy@kiplingerlaw.com
James A. Knauer     jak@kgrlaw.com, tjf@kgrlaw.com
Kevin Dale Koons     kkoons@kgrlaw.com, smr@kgrlaw.com
Harris J. Koroglu     hkoroglu@shutts.com, fsantelices@shutts.com
Lawrence Joel Kotler     ljkotler@duanemorris.com
Robert R Kracht     rrk@mccarthylebit.com
Andrew L. Kraemer     akraemer@johnsonblumberg.com, akraemerlawoffice@att.net
David R. Krebs     dkrebs@hbkfirm.com, dadams@hbkfirm.com
Jerrold Scott Kulback     jkulback@archerlaw.com

Jay R LaBarge    jlabarge@stroblpc.com
Vilda Samuel Laurin    slaurin@boselaw.com
Jordan A Lavinsky    jlavinsky@hansonbridgett.com
David S Lefere    dlefere@mikameyers.com, jfortney@mikameyers.com
Martha R. Lehman    mlehman@salawus.com,
marthalehman87@gmail.com;pdidandeh@salawus.com
Gary H Leibowitz    gleibowitz@coleschotz.com,
jdonaghy@coleschotz.com;pratkowiak@coleschotz.com
Donald D Levenhagen    dlevenhagen@landmanbeatty.com
Elizabeth Marie Little    elizabeth.little@faegrebd.com
Melinda Hoover MacAnally    Melinda.MacAnally@atg.in.gov, Carrie.Spann@atg.in.gov
Christopher John Madaio    Cmadaio@oag.state.md.us
John A. Majors    jam@morganandpottinger.com, majormajors44@yahoo.com
Steven A. Malcoun    dsmith@mayallaw.com
Jonathan Marshall    jmarshall@choate.com
Thomas Marvin Martin    tmmartin@lewisricekc.com
Jeff J. Marwil    jmarwil@proskauer.com,
npetrov@proskauer.com;pyoung@proskauer.com;jwebb@proskauer.com
Richard J Mason    rmason@mcguirewoods.com
Patrick Francis Mastrian    Patrick.mastrian@ogletreedeakins.com,
dayna.kistler@ogletreedeakins.com
Ann Wilkinson Matthews    amatthews@ncdoj.gov
Rachel Jaffe Mauceri    rachel.mauceri@morganlewis.com
Michael K. McCrory    mmccrory@btlaw.com, bankruptcyindy@btlaw.com
Maureen Elin McOwen    molly.mcowen@cfpb.gov
Harley K Means    hkm@kgrlaw.com, kmw@kgrlaw.com;smr@kgrlaw.com;tjf@kgrlaw.com
Toby Merrill    tomerrill@law.harvard.edu
Robert W. Miller    rmiller@manierherod.com
Thomas E Mixdorf    thomas.mixdorf@icemiller.com, carla.persons@icemiller.com
Evgeny Grigori Mogilevsky    eugene@egmlegal.com, jolynn@egmlegal.com
James P Moloy    jmoloy@boselaw.com,
dlingenfelter@boselaw.com;mwakefield@boselaw.com
Ronald J. Moore    Ronald.Moore@usdoj.gov
Hal F Morris    hal.morris@oag.texas.gov
Michael David Morris    michael.morris@ago.mo.gov
Kevin Alonzo Morrissey    kmorrissey@lewis-kappes.com, soliver@lewis-
kappes.com;leckert@lewis-kappes.com;kwilliams@lewis-kappes.com
Whitney L Mosby    wmosby@bgdlegal.com, floyd@bgdlegal.com
C Daniel Motsinger    cmotsinger@kdlegal.com,
cmotsinger@kdlegal.com;crbpgpleadings@kdlegal.com;shammersley@kdlegal.com;ayeskie@k
dlegal.com
Lee Duck Moylan    lmoylan@klehr.com, acollazo@klehr.com
Abraham Murphy    murphy@abrahammurphy.com
Justin Scott Murray    jmurray@atg.state.il.us
Alissa M. Nann    anann@foley.com, DHeffer@foley.com
Henry Seiji Newman    hsnewman@dglaw.com

Kevin M. Newman     knewman@menterlaw.com, kmnbk@menterlaw.com
Cassandra A. Nielsen     cnielsen@rubin-levin.net, atty_cnielsen@bluestylus.com
Ryan Charles Nixon     rcnixon@lamarcalawgroup.com
Kathryn Elizabeth Olivier     kathryn.olivier@usdoj.gov,
denise.woody@usdoj.gov;kristie.baker@usdoj.gov
Gregory Ostendorf     gostendorf@scopelitis.com, agregory@scopelitis.com
Pamela A. Paige     ppaige@plunkettcooney.com, amiller@plunkettcooney.com
Danielle Ann Pham     danielle.pham@usdoj.gov
Zachary David Price     zach@indianalawgroup.com
Jack A Raisner     jar@outtengolden.com
Jonathan Hjalmer Reischl     jonathan.reischl@cfpb.gov
James Leigh Richmond     James.Richmond@fldoe.org
Melissa M. Root     mroot@jenner.com
David A. Rosenthal     darlaw@nlci.com
James E Rossow     jim@rubin-levin.net, ATTY_JER@trustesolutions.com;robin@rubin-
levin.net;lisa@rubin-levin.net
Rene Sara Roupinian     rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@ou
ttengolden.com;gl@outtengolden.com
Victoria Fay Roytenberg     vroytenberg@law.harvard.edu, jjimenez@law.harvard.edu
Steven Eric Runyan     ser@kgrlaw.com
Craig Damon Rust     craig.rust@doj.ca.gov, Lindsay.Bensen@doj.ca.gov
Karl T Ryan     kryan@ryanesq.com, lindsey@ryanesq.com
Joseph Michael Sanders     jsanders@atg.state.il.us
Thomas C Scherer     tscherer@bgdlegal.com, floyd@bgdlegal.com
James R. Schrier     jrs@rtslawfirm.com, lrobison@rtslawfirm.com;jlandes@rtslawfirm.com
Ronald James Schutz     rschutz@robinskaplan.com
H. Jeffrey Schwartz     jschwartz@robinskaplan.com
Courtney Michelle Scott     cscott1@dor.in.gov
Joseph E Shickich     jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
William E Smith     wsmith@k-glaw.com, clipke@k-glaw.com
Lauren C. Sorrell     lsorrell@kdlegal.com, ayeskie@kdlegal.com;swaddell@kdlegal.com
Catherine L. Steege     csteege@jenner.com, mhinds@jenner.com;thooker@jenner.com
Jesse Ellsworth Summers     esummers@burr.com, sguest@burr.com
Jonathan David Sundheimer     jsundheimer@btlaw.com
Nancy K. Swift     nswift@buchalter.com, cbohnsack@buchalter.com
Eric Jay Taube     eric.taube@wallerlaw.com,
annmarie.jezisek@wallerlaw.com;sherri.savala@wallerlaw.com
Meredith R. Theisen     mtheisen@rubin-levin.net, dwright@rubin-levin.net;mcruser@rubin-
levin.net
Meredith R. Theisen     mtheisen@rubin-levin.net, jkrichbaum@rubin-levin.net;lisa@rubin-
levin.net;cpopp@rubin-levin.net;atty_mtheisen@bluestylus.com
Jessica L Titler     jt@chimicles.com
Todd Christian Toral     todd.toral@dlapiper.com, todd-toral-9280@ecf.pacerpro.com
Ronald M. Tucker     rtucker@simon.com, cmartin@simon.com,bankruptcy@simon.com
U.S. Trustee     ustpregion10.in.ecf@usdoj.gov

Michael Ungar    MUngar@mwe.com
Sally E Veghte    sveghte@klehr.com, acollazo@klehr.com
Rachel Claire Verbeke    rverbeke@stroblpc.com
Amy L VonDielingen    avondielingen@woodmclaw.com
Carolyn Graff Wade    Carolyn.G.Wade@doj.state.or.us
Louis Hanner Watson    louis@watsonnorris.com
Jeffrey R. Waxman    jwaxman@morrisjames.com,
jdawson@morrisjames.com;wweller@morrisjames.com
Christine M.H. Wellons    christine.wellons@maryland.gov
Philip A. Whistler    philip.whistler@icemiller.com, carla.persons@icemiller.com
Bradley Winston    bwinston@winstonlaw.com, lwheaton@winstonlaw.com
Brandon Michael Wise    bwise@prwlegal.com
Cathleen Dianne Wyatt    cwyatt@fbtlaw.com, tacton@fbtlaw.com
Joseph Yar    jyar@nmag.gov, ehaltman@nmag.gov
James T Young    james@rubin-levin.net, lking@rubin-levin.net;atty_young@bluestylus.com
James E. Zoccola    jzoccola@lewis-kappes.com

     I further certify that on July 7, 2017, pursuant to Section IV.C.3(c) of the Case
Management Procedures, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's
Fees and Expenses for the Period May 1, 2017 through May 31, 2017* was emailed to the
following:

Arlington ISD/Richardson ISD:  Eboney Cobb at ecobb@pbfcm.com
CEC Red Run, LLC:  Alan M. Grochal at agrochal@tydingslaw.com
SWRE Deal V Building, LLC:  Paul Weiser at pweiser@buchalter.com
Tarrant County/Dallas County:  Elizabeth Weller at dallas.bankruptcy@publicans.com
Northwest Natural Gas Company:  Ashlee Minty at Ashlee.Minty@nwnatural.com
Solar Drive Business, LLC:  Chris W. Halling at challing@hallingmeza.com
Market-Turk Company:  Jordan A. Lavinsky at jlavinsky@hansonbridgett.com
Taxing Authority for Harris County, Texas:  John P. Dillman at houston_bankruptcy@lgbs.com
Texas Comptroller of Public Accounts:  Rachel Obaldo at rachel.obaldo@oag.texas.gov
Clear Creek Independent School District:  Carl O. Sandin at csandin@pbfcm.com
Synchrony Bank:  Recovery Management Systems Corporation at claims@recoverycorp.com
Bexar County:  Don Stecker at sanantonio.bankruptcy@publicans.com
SWRE Deal V Building, LLC:  Nancy K. Swift at nswift@buchalter.com
TN Dept. of Revenue:  Michael Willey at michael.willey@ag.tn.gov
Florida Department of Education:  Benman D. Szeto at benman.szeto@fldoe.org
Last Second Media, Inc.:  T. Todd Egland at tegland@beldenblaine.com
Hung Duong:  Kevin Schwin at kevin@schwinlaw.com
Travis County:  Kay D. Brock at kay.brock@traviscountytx.gov
Able Building Maintenance:  Scott D. Fink at bronationalecf@weltman.com
Marathon Ventures, LLC:  Daniel M. Karger at kargerlaw@gmail.com
Oklahoma County Treasurer:  Tammy Jones at tammy.jones@oklahomacounty.org
JM Partners LLC:  John Marshall at jmarshall@jmpartnersllc.com

                    */s/ Meredith R. Theisen*
                    Meredith R. Theisen

g:\wp80\trustee\caruso\itt educational - 86723901\drafts\notice of invoice\proskauer\notice 5-2017 - proskauer.doc

## **Exhibit A**

[May 2017 Invoice]



Proskauer Rose LLP    70 West Madison, Suite 3800    Chicago, IL 60602-4342

Federal ID 13-1840454

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**RUBIN LEVIN**
**135 N PENNSYLVANIA STREET, SUITE 1400**
**INDIANAPOLIS, IN 46204**

**Invoice No. 171500703**
**Client No. 39822**
June 22, 2017

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending May 31, 2017 as set forth in the attached
client invoice.                                                                                    $        532,868.00

Less 50% Non-Working Travel                                                                        (22,093.75)

Fees Subtotal                                                                                     510,774.25

Disbursements and Other Charges                                                                    11,532.16

**Total this Invoice**                                                          $        **522,306.41**

**Outstanding Invoices**

| Date | Invoice | Amount | Payments Received | Remaining Balance |
|------|---------|--------|-------------------|-------------------|
| 03/20/17 | 171500343 | 465,060.44 | (373,922.99) | 91,137.45 |
| 04/30/17 | 171500515 | 723,561.96 | (584,569.11) | 138,992.85 |
| 05/24/17 | 171500576 | 438,895.36 | (353,012.66) | 85,882.70 |

**Total Outstanding Invoices**                                           $ **316,013.00**

**Total Due**                                                            $        **838,319.41**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                              June 22, 2017
TRUSTEE                                                                              Page 2
Invoice No. 171500703

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/01/17 | PJY | Review and analyze client's motion for authority to pay surety bond premium, motion to shorten notice of hearing re same (.3); review and analyze order granting agreed motion to continue hearing and extend objection deadline re creditor's stay relief motion (.1); review and analyze order approving report of real property sale (Troy, MI) (.1); review and analyze client's motion to abandon certain property (.2); review and analyze updated case calendar and email from N. Petrov re same (.3). | 1.00 | 1,050.00 |
| 05/01/17 | NP | Review pleadings, orders, court calendars and adversary dockets for deadlines and update and circulate case calendar (.8); review ITT-related news (.1). | 0.90 | 297.00 |
| 05/01/17 | TQK | Review emails from trustee. | 0.50 | 562.50 |
| 05/01/17 | JW | Call with V. Roytenberg re trustee's motion to abandon property. | 0.10 | 55.00 |
| 05/01/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 05/02/17 | JJM | Prepare for and participate on telephone conference with D. Caruso, J. Hoard, T. Karcher and J. Webb re case status update and strategy (.9); follow-up call with J. Webb and T. Karcher re same (.2). | 1.10 | 1,402.50 |
| 05/02/17 | PJY | Review and analyze order shortening notice of hearing on client's motion for authority to pay surety bond premium (.1); review and analyze agenda for 5/3 omnibus hearing of matters in debtors' cases and email from N. Petrov re same (.2); review and analyze client's motion for authority to pay Hilco Receivables (.2). | 0.50 | 525.00 |
| 05/02/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1); circulate agenda and dial-in number for omnibus hearing (.1); call Judge Carr's deputy re telephonic appearance for J. Marwil (.1). | 0.40 | 132.00 |
| 05/02/17 | TQK | Review correspondence from J. Marwil re hearing on 5/18 (.2); telephone conference with J. Marwil re same and case status (.5). | 0.70 | 787.50 |
| 05/02/17 | MG | Review dockets, calendar items and new pleadings. | 0.50 | 207.50 |
| 05/02/17 | JW | Prepare for and participate on call with J. Marwil, T. Karcher, D. Caruso and J. Hoard re case update (1.0); follow up with J. Marwil and T. Karcher re same (.2); emails to D. Caruso and J. Marwil re same (.3). | 1.50 | 825.00 |
| 05/02/17 | EL | Review and analyze agenda and correspondence from N. Petrov re same (.1); prepare notes for hearing (.2). | 0.30 | 148.50 |
| 05/03/17 | JJM | Telephonic participation in court hearing. | 0.20 | 255.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 3

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/03/17 | PJY | Prepare for and telephonically participate in omnibus hearing of matters in debtors' cases (.4); review and analyze orders entered at same (.2). | 0.60 | 630.00 |
| 05/03/17 | NP | Review pleadings for deadlines (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 05/03/17 | ER | Review recent filings for case status. | 0.20 | 72.00 |
| 05/03/17 | JZ | Telephonically attend hearing (.2); review agenda re same (.1). | 0.30 | 270.00 |
| 05/03/17 | TQK | Monitor court hearing and follow up with J. Marwil re same. | 1.50 | 1,687.50 |
| 05/03/17 | EL | Telephonically attend hearing (.2); follow up with J. Webb re case status (.3). | 0.50 | 247.50 |
| 05/04/17 | PJY | Review and analyze email from N. Petrov re 5/3 omnibus hearing audio file (.1); review and analyze minute entries re court's disposition of filings (.1). | 0.20 | 210.00 |
| 05/04/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1); circulate audio file from 5/3 omnibus hearing (.1) and scheduling order (.1). | 0.40 | 132.00 |
| 05/05/17 | PJY | Review and analyze client's motion for authority to assign radio station license. | 0.20 | 210.00 |
| 05/05/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.2). | 0.60 | 198.00 |
| 05/05/17 | ILA | Bi-weekly coordination call with T. Konopinski re data preservation techniques. | 0.40 | 148.00 |
| 05/08/17 | PJY | Review and analyze contract rejection motions (.4); review and analyze entered order granting in part Maryland's motion for determination that certain monetary amounts are not estate property (.1); review and analyze client's motion for authority to pay property owners' association lien against Nashville, TN real estate (.2). | 0.70 | 735.00 |
| 05/08/17 | NP | Review pleadings for deadlines and update calendar (.3); review ITT-related news (.1); circulate notice of motion for trustee's Rule 2004 examination (.1); compile audio files and notes of omnibus hearings for J. Zajac (.3). | 0.80 | 264.00 |
| 05/09/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same. | 0.20 | 210.00 |
| 05/09/17 | NP | Review pleadings and adversary dockets for deadlines and court calendar for hearing agendas, update and circulate case calendar (1.7); review ITT-related news (.1). | 1.80 | 594.00 |
| 05/09/17 | MG | Review dockets and pleadings re case update. | 0.50 | 207.50 |
| 05/09/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 05/10/17 | JJM | Meet with D. Caruso, J. Hoard and T. Karcher re case status and strategy on all open issues. | 1.80 | 2,295.00 |
| 05/10/17 | PJY | Review and analyze client's motion for authority to purchase fiduciary policy tail coverage (.2); review and analyze debtor news reports and email from N. Petrov re same (.2). | 0.40 | 420.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, June 22, 2017
TRUSTEE                                                    Page 4
Invoice No. 171500703

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/10/17 | NP | Review pleadings for deadlines (.1); review and circulate ITT-related news (.2). | 0.30 | 99.00 |
| 05/10/17 | EL | Review and analyze news articles and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 05/11/17 | PJY | Review and analyze reports of personal property sales. | 0.30 | 315.00 |
| 05/11/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 05/11/17 | TQK | Confer with M. Theisen re calendar. | 0.60 | 675.00 |
| 05/11/17 | JW | Call with N. Petrov re adversary complaints. | 0.10 | 55.00 |
| 05/12/17 | NP | Review pleadings for deadlines (.1); review and circulate objection to motion for authority (.1); review ITT-related news (.1) | 0.30 | 99.00 |
| 05/12/17 | MG | Review docket and calendar items. | 0.30 | 124.50 |
| 05/15/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 05/16/17 | PJY | Review and analyze orders approving reports of personal property sales. | 0.20 | 210.00 |
| 05/16/17 | NP | Review pleadings for deadlines (.3); review ITT-related news (.2). | 0.50 | 165.00 |
| 05/17/17 | JJM | Emails with J. Hoard re questions for 5/18 omnibus hearing (.1)(.1). | 0.20 | 255.00 |
| 05/17/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same (.2); review and analyze 5/18 omnibus hearing agenda and email from N. Petrov re same (.2). | 0.40 | 420.00 |
| 05/17/17 | NP | Review pleadings, adversary dockets and court calendar for deadlines, update and circulate case calendar (.9); review ITT-related news (.2); circulate agenda for 5/18 omnibus hearing (.1). | 1.20 | 396.00 |
| 05/17/17 | JZ | Review agenda. | 0.10 | 90.00 |
| 05/17/17 | MG | Review recent filings re case status. | 0.50 | 207.50 |
| 05/17/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same (.1); prepare notes for 5/18 hearing (.3). | 0.40 | 198.00 |
| 05/18/17 | JJM | Emails with D. Caruso, J. Hoard and D. Nevin re Microsoft contact issues (.1)(.1)(.1)(.1)(.1)(.1). | 0.70 | 892.50 |
| 05/18/17 | PJY | Prepare for and telephonically participate in omnibus hearing (.9); review and analyze orders entered at same (.2). | 1.10 | 1,155.00 |
| 05/18/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 05/18/17 | JZ | Telephonically attend hearing. | 0.80 | 720.00 |
| 05/18/17 | JW | Participate telephonically in 5/18 omnibus hearing (partial). | 0.60 | 330.00 |
| 05/18/17 | EL | Telephonically attend hearing. | 0.80 | 396.00 |
| 05/18/17 | DJN | Telephone call with J. Hoard, I. Antoon and IT professionals to discuss MS O 365 renewal. | 0.80 | 420.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 5

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/17 | PJY | Review and analyze email from N. Petrov re 5/18 omnibus hearing audio record (.1); review portion of same (.3); review and analyze claim transfer documents (.2). | 0.60 | 630.00 |
| 05/19/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1); review and circulate audio file from 5/8 hearing (.2). | 0.60 | 198.00 |
| 05/19/17 | ILA | Conference call with D. Nevin and J. Hoard re Office 365 use by ITT and ability to search and extract from it. | 0.40 | 148.00 |
| 05/22/17 | PJY | Review and analyze minute entries re court's disposition of filings. | 0.10 | 105.00 |
| 05/22/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1); review new adversary complaint and case docket (.2), update case calendar (.1). | 0.60 | 198.00 |
| 05/22/17 | ILA | Conference with T. Konopinski re Microsoft Office 365 licensing and collection, preservation (.2); follow-up call with D. Nevin re Office 365 strategy (.2); provide and request information with T. Konopinski re licensing and data volumes (.1). | 0.50 | 185.00 |
| 05/23/17 | JJM | Email with D. Caruso and D. Nevin re AWS data recovery (.1)(.1). | 0.20 | 255.00 |
| 05/23/17 | PJY | Review and analyze creditors' objections to contract rejection motions (.2); review and analyze updated case calendar and email from N. Petrov re same (.2); review and analyze claim transfer documents (.2). | 0.60 | 630.00 |
| 05/23/17 | NP | Review pleadings, case dockets and court calendar for deadlines and update and circulate case calendar (.5); review ITT-related news (.2). | 0.70 | 231.00 |
| 05/23/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 05/24/17 | JJM | Emails with D. Nevin re Amazon, Microsoft retrieval (.1)(.1); case update, strategy call with T. Karcher (.8). | 1.00 | 1,275.00 |
| 05/24/17 | PJY | Review and analyze creditor's claims withdrawal. | 0.10 | 105.00 |
| 05/24/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 05/24/17 | JZ | Review case calendar (.1); review task list (.1). | 0.20 | 180.00 |
| 05/24/17 | TQK | Call to discuss cloud data storage and Microsoft issues (.4); review correspondence and emails re same (.3). | 0.70 | 787.50 |
| 05/24/17 | ILA | Discuss server mappings of ITT with T. Berndt. | 0.20 | 74.00 |
| 05/25/17 | JJM | Prepare agenda and discussion points for 5/31 meeting with D. Caruso (1.4); telephone conference with D. Nevin, I. Antoon and T. Karcher re technology questions and status (.4); follow-up email with D. Nevin re same (.1). | 1.90 | 2,422.50 |
| 05/25/17 | PJY | Review and analyze debtor news reports and email from N. Petrov re same. | 0.20 | 210.00 |
| 05/25/17 | NP | Review pleadings for deadlines and update case calendar (.3); review and circulate ITT-related news (.2). | 0.50 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 6

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/25/17 | TQK | Review pleadings and prepare for hearing. | 1.10 | 1,237.50 |
| 05/25/17 | ILA | Discuss various matters including collection and preservation of Office 365 data, website and domain sales with D. Nevin, T. Karcher and J. Marwil. | 0.40 | 148.00 |
| 05/25/17 | EL | Review and analyze news articles and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 05/25/17 | DJN | Prepare for and participate on telephone call and emails with J. Marwil and T. Karcher re AWS and migration of O365 data, meeting preservation obligations including maintaining access to CFPB. | 0.50 | 262.50 |
| 05/26/17 | PJY | Review and analyze client's motions to employ A&G Realty Partners as broker for Daniel Webster College assets and to sell personal property, motions for expedited hearings on same and orders granting expedited hearings on same (.4); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.60 | 630.00 |
| 05/26/17 | NP | Review pleadings for deadlines,update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 05/26/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 05/30/17 | JJM | Review materials in preparation for client meeting. | 0.60 | 765.00 |
| 05/30/17 | PJY | Review and analyze proposed 5/31 omnibus hearing agenda and email from N. Petrov re same (.3); prepare for same (.3). | 0.60 | 630.00 |
| 05/30/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.2); review and circulate agenda for 5/31 omnibus hearing (.1). | 0.70 | 231.00 |
| 05/30/17 | JZ | Review agenda. | 0.20 | 180.00 |
| 05/30/17 | ILA | Review spreadsheet data about Office 365 use at ITT and plan for collection and preservation. | 0.30 | 111.00 |
| 05/31/17 | JJM | Meet with D. Caruso, J. Hoard and T. Karcher on status update on all open matters with all constituents and plan strategies re same (3.7); attend omnibus hearing (.8); follow-up conference with T. Karcher re same (.3); emails with D. Caruso re identifying administrators (.1)(.1). | 5.00 | 6,375.00 |
| 05/31/17 | PJY | Prepare for and telephonically participate in omnibus hearing of matters in debtors' cases (1.0); review and analyze orders entered at same (.4). | 1.40 | 1,470.00 |
| 05/31/17 | NP | Review pleadings for deadlines and update case calendar (.6); review ITT-related news (.1). | 0.70 | 231.00 |
| 05/31/17 | JZ | Telephonically attend hearing. | 0.80 | 720.00 |
| 05/31/17 | TQK | Prepare for and attend meeting with D. Caruso, J. Hoard and J. Marwil. | 4.00 | 4,500.00 |
| 05/31/17 | ILA | Review and discuss ITT Office 365 export and deletion options with D. Nevin including developing plan and recommendation for legal team and trustee. | 0.40 | 148.00 |
| 05/31/17 | EL | Prepare for and telephonically attend hearing. | 1.30 | 643.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 7

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/17 | DJN | Prepare for and discuss with I. Antoon O365 migration and preservation including request for further breakdown on volume sizes and identification of potential requests for student account data. | 0.50 | 262.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 12.70 | 1,275.00 | 16,192.50 |
| PETER J. YOUNG | 10.00 | 1,050.00 | 10,500.00 |
| TIMOTHY Q. KARCHER | 9.10 | 1,125.00 | 10,237.50 |
| **Total For Partner** | **31.80** | | **36,930.00** |
| ERIC LANGSTON | 3.90 | 495.00 | 1,930.50 |
| JARED ZAJAC | 2.40 | 900.00 | 2,160.00 |
| JERAMY WEBB | 2.30 | 550.00 | 1,265.00 |
| **Total For Associate** | **8.60** | | **5,355.50** |
| EVELYN RODRIGUEZ | 0.20 | 360.00 | 72.00 |
| MAGALI GIDDENS | 1.80 | 415.00 | 747.00 |
| NATASHA PETROV | 13.10 | 330.00 | 4,323.00 |
| **Total For Legal Assistant** | **15.10** | | **5,142.00** |
| DERA J. NEVIN | 1.80 | 525.00 | 945.00 |
| ISAAC L. ANTOON | 2.60 | 370.00 | 962.00 |
| **Total For Prac. Support** | **4.40** | | **1,907.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **59.90** | $ | **49,334.50** |
| **Total this Matter** | | $ | **49,334.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 8

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/01/17 | JJM | Emails with D. Caruso re document retrieval status, Illinois Attorney General correspondence (.1)(.1)(.1); review Pennsylvania document proposal and proposed reply to same (.4); email to D. Caruso re same (n/c). | 0.70 | 892.50 |
| 05/01/17 | JW | Call with S. Freeman of Virginia re request procedures. | 0.20 | 110.00 |
| 05/02/17 | JJM | Reply to Pennsylvania Department of Education re documents proposal (.1); email to Illinois Attorney General re documents proposal (.1); emails with Pennsylvania Department of Education re proposal (.1); emails with D. Caruso re GRM meeting with states (.1)(.1); email to Illinois Attorney General re student complaints (.1); prepare for and participate on telephone conference with Pennsylvania Department of Education, Attorney General and J. Webb re documents access (.4). | 1.00 | 1,275.00 |
| 05/02/17 | JW | Call with J. Marwil and Pennsylvania re proposal re Pennsylvania student boxes. | 0.30 | 165.00 |
| 05/03/17 | JJM | Telephone conference with Illinois Attorney General re settlement proposal on document protocol (.5); conference with J. Webb re write-up of same (.2); review and revise proposal to states re same (.2); conference with J. Webb re same (.1)(.1); further revisions to same (.1); emails with D. Caruso re same (.1)(.1)(.1). | 1.50 | 1,912.50 |
| 05/03/17 | PJY | Review and analyze order establishing briefing schedule re documents protocol motion. | 0.20 | 210.00 |
| 05/03/17 | JW | Call with J. Marwil, C. Rust of California and C. Mellon of Maryland re settlement proposal (.5); conferences with J. Marwil re draft proposal re same (.4); draft same (.5); revise same pursuant to J. Marwil's feedback (.4). | 1.80 | 990.00 |
| 05/04/17 | JJM | Conferences with J. Webb re document return proposal to states (.1)(.1); review and revise same (.1); emails with D. Caruso re same (.1); telephone conference with D. Caruso re same (.1); emails to California, Maryland State Attorneys General re questions on document access proposal (.1)(.1)(.1)(.1)(.1); conference with J. Webb re Arizona request for documents (.1). | 1.10 | 1,402.50 |
| 05/04/17 | JZ | Call T. Karcher re briefing schedule (.1); call with J. Alonzo re same (.2); call with J. Webb re same (.1); email J. Alonzo re same (.1); review order re briefing issues (.2); review transcript re same (.5); prepare list of research, topic issues for call on briefing (.8). | 2.00 | 1,800.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 9

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/04/17 | JW | Review email from Arizona re taking possession of boxes (.1); confer with J. Marwil re same (.2); email to K. LaMountain of Arizona re settlement proposal (.1); revise settlement proposal re debtors' boxes (.1); email to C. Rust (California) and C. Wellons (Maryland) re same (.1); emails with S. Holinstat, J. Zajac and R. Gorkin re upcoming briefs (.1). | 0.70 | 385.00 |
| 05/05/17 | JZ | Call with S. Holinstat re brief issues (.3); prepare for and call with Proskauer team re briefs (1.1); call with J. Alonzo re ITT issues (.2). | 1.60 | 1,440.00 |
| 05/05/17 | JDA | Telephone conference with S. Holinstat and remainder of team re upcoming briefs. | 0.90 | 810.00 |
| 05/05/17 | RTG | Telephone conference with S. Holinstat, J. Zajac, J. Alonzo and J. Webb re state protocol briefing and upcoming oppositions to CUSO motion to dismiss. | 0.80 | 624.00 |
| 05/05/17 | SHH | Telephone conference with J. Webb, J. Zajac, J. Alonzo and R. Gorkin re response to protocols brief. | 0.70 | 647.50 |
| 05/05/17 | JW | Call with S. Holinstat, J. Zajac, R. Gorkin and J. Alonzo re assignments re upcoming briefs (.7); follow up with R. Gorkin re same (.2); email to S. Holinstat, J. Zajac, R. Gorkin and J. Alonzo re same (.1). | 1.00 | 550.00 |
| 05/08/17 | ER | Prepare binder for J. Zajac re protocol-related documents. | 1.30 | 468.00 |
| 05/08/17 | JZ | Draft fact section re 60(b) research (3.9); review docket re pleadings and analyze research issues (.8); emails with J. Alonzo re research (.2); emails with E. Rodriguez re case law (.2). | 5.10 | 4,590.00 |
| 05/08/17 | KJM | Correspondence re vendor agreements. | 0.20 | 210.00 |
| 05/08/17 | JW | Review audio from 5/3 omnibus hearing (.1); review proposed order re Maryland motion reflecting court's comments (.1); correspond with C. Madaio of Maryland re same (.1); call with M. Theisen re same (.1); call with S. Freeman of Virginia re requests procedures motion (.2); call to B. Hudson re same (.1). | 0.70 | 385.00 |
| 05/09/17 | JJM | Emails with Illinois and Maryland re review of boxes at GRM (.1)(.1). | 0.20 | 255.00 |
| 05/09/17 | JZ | Review all pleadings filed re protocol and analyze arguments and issues (2.8); email J. Alonzo re issues (.1); prepare for and meet with J. Alonzo re brief research (.8). | 3.70 | 3,330.00 |
| 05/09/17 | JDA | Meet with J. Zajac re case status and upcoming briefing. | 1.10 | 990.00 |
| 05/09/17 | JW | Email to states re visiting GRM facilities (.1); research re applicability of 28 USC section 959(b) (1.3). | 1.40 | 770.00 |
| 05/10/17 | NP | Download and forward updated Virginia GRM indexes to S. Freeman (.4); update log (.1). | 0.50 | 165.00 |
| 05/10/17 | JZ | Call with Proskauer team re brief issues (1.1); review files re 60(b) research (.4); email J. Alonzo re same (.1). | 1.60 | 1,440.00 |
| 05/10/17 | JDA | Research FRCP 60(b) standard (1.0); participate in call with team re upcoming briefing (.9). | 1.90 | 1,710.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 10

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/10/17 | RTG | Call with S. Holinstat, J. Zajac, J. Webb and J. Alonzo re opposition to state's upcoming opposition to records protocol (.5); prepare opposition brief (2.0). | 2.50 | 1,950.00 |
| 05/10/17 | SHH | Telephone conference with J. Webb, J. Zajac, J. Alonzo and R. Gorkin re response to protocols brief. | 0.50 | 462.50 |
| 05/10/17 | JW | Conference call with S. Holinstat, J. Zajac, R. Gorkin and J. Alonzo re request procedures briefing (.5); follow up with R. Gorkin re same (.2); research re same (.6); email to T. Karcher re GRM contract (.1). | 1.40 | 770.00 |
| 05/11/17 | JJM | Multiple emails with J. Webb, states, D. Caruso and GRM re coordination of document and server reviews. | 0.70 | 892.50 |
| 05/11/17 | NP | Download and forward updated Michigan GRM indexes to D. Pascoe (.3); update log (.1). | 0.40 | 132.00 |
| 05/11/17 | JW | Call with B. Hudson of GRM re state inquiries (.1); call with S. Freeman of Virginia re same (.2); email to D. Caruso and J. Marwil re same (.2); call with DJ Pascoe of Michigan re meeting at GRM (.1); email to B. Hudson re same (.1); email to DJ Pascoe re same (.1). | 0.80 | 440.00 |
| 05/12/17 | JJM | Multiple emails with D. Caruso and I. Antoon re Expedient contract exceptions, options (.5); multiple emails with J. Webb, D. Caruso, states and GRM re document and server review (.6); emails with J. Hoard and Tiger re service and computer storage access (.3). | 1.40 | 1,785.00 |
| 05/12/17 | KJM | Call with J. Hoard and T. Quach re vendor agreements and follow up re same. | 0.80 | 840.00 |
| 05/12/17 | JW | Call with B. Hudson of GRM re student request (.1); research re same (.2); calls with B. Hudson re states' visit to warehouse (.2). | 0.50 | 275.00 |
| 05/12/17 | TQ | Prepare for and participate on call with J. Hoard and K. Mathews re data protection agreements with vendors. | 1.00 | 550.00 |
| 05/15/17 | JJM | Emails and telephone conferences with T. Karcher and D. Caruso re reply to Texas document request (.6); emails with Texas re same (.1)(.1); emails with D. Caruso, J. Hoard and J. Webb re states coordination on visit to GRM (.1)(.1)(.1)(.1); review J. Webb's emails re computer/server access (.1)(.1). | 1.40 | 1,785.00 |
| 05/15/17 | TQK | Review correspondence related to visits by various states to GRM (.7); research and prepare email response to H. Morris re discovery review of materials in Indiana (1.5). | 2.20 | 2,475.00 |
| 05/15/17 | KJM | Review and analyze vendor agreements. | 0.30 | 315.00 |
| 05/15/17 | JW | Emails to D. Caruso re 5/19 meeting with states at GRM (.3); email to R. Miller of Indiana re academic records (.1); call with J. Marwil and T. Karcher re response to Texas letter (.2). | 0.60 | 330.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 11

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/17 | JJM | Emails with Illinois Attorney General re GRM visit, document access on servers (.1); emails with J. Webb and D. Caruso re further information and questions from Illinois on access (.1); telephone conference with D. Caruso and J. Webb re Illinois Attorney General's questions (.3); follow-up call with T. Karcher (.2). | 0.70 | 892.50 |
| 05/16/17 | JZ | Research binding effect of order issues. | 1.10 | 990.00 |
| 05/16/17 | TQK | Prepare for 5/18 hearing. | 1.20 | 1,350.00 |
| 05/16/17 | KJM | Review and analyze vendor agreement, FERPA remedies and instruct associate re same. | 0.30 | 315.00 |
| 05/16/17 | JW | Call with J. Corridan re 5/19 meeting at GRM (.1); call with J. Murray of Illinois re debtors' servers (.2); email to J. Marwil re same (.1); call with J. Marwil and D. Caruso re same (.2); draft proposal re same (1.6); review email from Oregon re proposed pilot program (.1). | 2.30 | 1,265.00 |
| 05/16/17 | TQ | Emails to J. Hoard from Rubin Levin re data protection agreements and research re Family Educational Rights and Privacy Act. | 0.50 | 275.00 |
| 05/17/17 | TQK | Prepare for hearing and communicate with state attorneys general re status. | 1.00 | 1,125.00 |
| 05/17/17 | KJM | Confer with T. Quach re FERPA research. | 0.10 | 105.00 |
| 05/17/17 | JW | Email to B. Hudson of GRM re 5/19 meeting (.1); call with A. Bullard of Indiana Wesleyan University re student request procedures (.1); call with D. Cullen of Illinois re 5/19 meeting at GRM (.2); calls with B. Hudson re same (.2); email to N. Petrov re same (.1); email to DJ Pascoe of Michigan re same (.1). | 0.80 | 440.00 |
| 05/17/17 | TQ | Research re Family Educational Rights and Privacy Act. | 2.90 | 1,595.00 |
| 05/17/17 | AC | Research and drafted email to T. Quach summarizing the application of FERPA (Family Educational Rights and Privacy Act). | 3.60 | 1,782.00 |
| 05/18/17 | JJM | Emails with J. Webb re Texas document request, charges for same (.1)(.1); emails with J. Webb and surety counsel re access to documents (.1)(.1). | 0.40 | 510.00 |
| 05/18/17 | NP | Download and forward Illinois indexes to G. Lohman and D. Cullen (.3), download and forward Nevada indexes to K. Wuest (.2); download and forward Indiana indexes to R. Miller (.4); download and forward Missouri indexes to J. Knee (.3); update log (.3). | 1.50 | 495.00 |
| 05/18/17 | KJM | Review and analyze Microsoft correspondence re vendor agreement. | 0.10 | 105.00 |
| 05/18/17 | JW | Call with B. Hudson re Texas copy request (.1); email to B. Hudson re Nebraska boxes (.1); call with R. Miller of Indiana re 5/19 meeting (.1). | 0.30 | 165.00 |
| 05/19/17 | JJM | Emails with J. Webb and J. Hoard re states at GRM and related questions, concerns (.7); review emails with J. Webb re student requests for documents (.2). | 0.90 | 1,147.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 12

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/17 | NP | Download and forward South Carolina GRM indexes to L. Goodwin (.3); download and forward Tennessee indexes to M. Willey (.3); download and forward Pennsylvania indexes (.3); update log (.2). | 1.10 | 363.00 |
| 05/19/17 | JZ | Review prior pleadings on protocol re facts and arguments for brief. | 0.80 | 720.00 |
| 05/19/17 | KJM | Attention to FERPA research. | 0.20 | 210.00 |
| 05/19/17 | JW | Attend 5/19 meeting with states at GRM (6.0); follow up with B. Hudson re same (.5). | 6.50 | 3,575.00 |
| 05/22/17 | JJM | Telephone conference with J. Webb re settlement offer on states' access to servers. | 0.10 | 127.50 |
| 05/22/17 | NP | Download and forward GRM indexes to M. Collins (.4); download and forward New York indexes to C. Fast (.3); download and forward Arizona indexes to C. Dylla (.3); update log (.2). | 1.20 | 396.00 |
| 05/22/17 | JW | Email to B. Hudson re Westchester visit to GRM (.1); email to D. Cullen of Illinois re volume information of Illinois boxes (.1); email to J. Harvey of Pennsylvania re volume information of Pennsylvania boxes (.1); email to D. Caruso, J. Hoard, M. Theisen, J. Marwil and T. Karcher re states' access to servers (.1); email to E. Busch of Nebraska re volume information of Nebraska boxes (.1); email to C. Dylla of Arizona re volume information of Arizona boxes (.1). | 0.60 | 330.00 |
| 05/22/17 | TQ | Draft ITT-Expedient data protection agreement. | 1.20 | 660.00 |
| 05/23/17 | JJM | Telephone conference with D. Caruso and J. Webb re server access to states (.4); prepare for and conference with J. Webb re 5/18-19 states' visit to GRM (.4); emails with D. Caruso re state attorney general coordination on Microsoft emails migration (.1)(.1). | 1.00 | 1,275.00 |
| 05/23/17 | JZ | Review TRO filings (.5); hearing re same (.3). | 0.80 | 720.00 |
| 05/23/17 | KJM | Attention to vendor data protection addendum. | 0.20 | 210.00 |
| 05/23/17 | JW | Call with J. Marwil and D. Caruso re states' access to servers (.4); confer with J. Marwil re 5/19 meeting with states and next steps (.2). | 0.60 | 330.00 |
| 05/23/17 | TQ | Draft ITT-Expedient data protection agreement. | 1.30 | 715.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
Invoice No. 171500703

June 22, 2017
Page 13

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/24/17 | JJM | Review Texas letter re "updated" indices request (.1); conference with J. Webb re same (.1); review Oregon counterproposal to settlement offer on protocol (.2); email to D. Caruso re comments on same and re-counter (.2); email re-counter to Oregon (.3); review J. Nipper's email re transcript and D. Caruso reply re Illinois responsibility re same (.1); emails with D. Caruso and J. Webb re same (.1); review Texas request for access to hard drives (.1); email D. Caruso re reply to same (.1); review Arizona counterproposal to protocol settlement offer (.2); reply to same (.3); review Hanzo information re server access and email D. Caruso re revisions to server access proposal (.1); review letter to Texas re D&O insurance demand (.1); review and revise server access proposal to states and conference with J. Webb re same (.1); review Illinois email re records issues (.1); emails with J. Webb and D. Caruso re same (.1)(.1)(.1); email with M. Mervis re check in on CUSO and protocol briefing (.1). | 2.60 | 3,315.00 |
| 05/24/17 | NP | Download and forward GRM Texas indexes to H. Morris (.3); download and forward Massachusetts indexes and volume report to A. Wisneski (.4); update log (.2); update GRM general volume report (.4). | 1.30 | 429.00 |
| 05/24/17 | JZ | Call with J. Alonzo re research status. | 0.20 | 180.00 |
| 05/24/17 | KJM | Review Expedient data protection agreement. | 0.50 | 525.00 |
| 05/24/17 | JW | Email to J. Marwil re boxes from Arizona (.1); revise letter to states re access to computers (.5); email to J. Marwil, D. Caruso and J. Hoard re same (.1); review D. Caruso's comments to same (.2); draft response to correspondence received from D. Cullen of Illinois (.3); draft email to former student re GRM search for records (.4). | 1.60 | 880.00 |
| 05/25/17 | JJM | Conference with J. Webb re reply to Illinois re transcripts, student records (.2); telephone conference with T. Karcher re states' issues on discovery, Massachusetts stay extension (.4); review Oregon reply re box protocol settlement (.2); email to J. Webb re same (.1); reply to Oregon re settlement (.2). | 1.10 | 1,402.50 |
| 05/25/17 | JZ | Review, analyze and distinguish Texas cases re 959 (1.2); email J. Alonzo re research (.1); review brief outline (.4). | 1.70 | 1,530.00 |
| 05/25/17 | JW | Confer with J. Marwil re response to state correspondence (.2); revise same (.4); email to D. Cullen of Illinois re same (.1); finalize correspondence to J. Murray of Illinois re access to debtors' computer servers (.3); review counterproposal from Oregon (.2); email to J. Marwil re same (.1); draft agreement with Oregon re same (.9). | 2.20 | 1,210.00 |
| 05/26/17 | JJM | Emails with J. Webb re Oregon settlement on protocol (.1)(.1)(.1). | 0.30 | 382.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 14

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/26/17 | JZ | Emails with S. Holinstat, J. Alonzo and R. Gorkin re briefs (.3); prepare for and call with S. Holinstat, J. Alonzo and R. Gorkin re same (1.1); analyze brief response outline (.5). | 1.90 | 1,710.00 |
| 05/26/17 | JDA | Call re upcoming briefing and follow up re same. | 1.00 | 900.00 |
| 05/26/17 | RTG | Teleconference with S. Holinstat, J. Zajac and J. Alonzo re upcoming response to 60(b) and objections to records protocol briefing. | 0.30 | 234.00 |
| 05/26/17 | SHH | Telephone conference with J. Zajac, J. Alonzo and R. Gorkin re response to protocols brief. | 0.20 | 185.00 |
| 05/26/17 | JW | Continue drafting settlement agreement with Oregon (2.2); emails with J. Marwil re same (.3). | 2.50 | 1,375.00 |
| 05/30/17 | JJM | Emails with J. Webb re email to states for settlement conference (.1)(.1); emails with states re setting time for same (.1); emails with North Carolina and M. Theisen re North Carolina's position on abandonment of shelving and reply to same (.1). | 0.40 | 510.00 |
| 05/30/17 | JZ | Research re 60(b)(4), notice and appeals rule 4(a). | 3.20 | 2,880.00 |
| 05/30/17 | JW | Draft email to states re 5/4 settlement offer (.4); emails with J. Marwil re same (.2). | 0.60 | 330.00 |
| 05/31/17 | JJM | Email to states re meet and confer conference re protocol (.1)(.1); review and revise Oregon protocol settlement agreement (.3). | 0.50 | 637.50 |
| 05/31/17 | TQK | Attend court hearing to provide report on state actions (1.2); follow-up conference with J. Marwil re same (.3). | 1.50 | 1,687.50 |
| 05/31/17 | JW | Email to states re upcoming 6/2 settlement and mediation discussion (.2); call to B. Hudson of GRM re indices for storage sites (.1). | 0.30 | 165.00 |
| 05/31/17 | TQ | Draft ITT-ECSI data protection agreement. | 1.50 | 825.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    June 22, 2017
**TRUSTEE**                                                                                Page 15
**Invoice No. 171500703**

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 16.00 | 1,275.00 | 20,400.00 |
| KRISTEN J. MATHEWS | 2.70 | 1,050.00 | 2,835.00 |
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| TIMOTHY Q. KARCHER | 5.90 | 1,125.00 | 6,637.50 |
| **Total For Partner** | **24.80** | | **30,082.50** |
| | | | |
| STEVEN H. HOLINSTAT | 1.40 | 925.00 | 1,295.00 |
| **Total For Senior Counsel** | **1.40** | | **1,295.00** |
| | | | |
| JARED ZAJAC | 23.70 | 900.00 | 21,330.00 |
| JERAMY WEBB | 27.70 | 550.00 | 15,235.00 |
| JULIA D. ALONZO | 4.90 | 900.00 | 4,410.00 |
| RUSSELL T. GORKIN | 3.60 | 780.00 | 2,808.00 |
| TIFFANY QUACH | 8.40 | 550.00 | 4,620.00 |
| **Total For Associate** | **68.30** | | **48,403.00** |
| | | | |
| EVELYN RODRIGUEZ | 1.30 | 360.00 | 468.00 |
| NATASHA PETROV | 6.00 | 330.00 | 1,980.00 |
| **Total For Legal Assistant** | **7.30** | | **2,448.00** |
| | | | |
| AVA CHILDERS | 3.60 | 495.00 | 1,782.00 |
| **Total For Law Clerk** | **3.60** | | **1,782.00** |

**Professional Fees**            **105.40**            $   **84,010.50**

**Total this Matter**                                      $    **84,010.50**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                          June 22, 2017
TRUSTEE                                                                                     Page 16
Invoice No. 171500703

**INSURANCE**
Client/Matter No. 39822.0003

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | NP | Research re S. Hirschten contact information for B. Lorden. | 0.30 | 99.00 |
| 05/01/17 | BJL | Draft letter to counsel for relator in qui tam action re its 2004 requests for insurance policies (1.6); calls with J. Webb re procedural questions related to same (.1). | 1.70 | 1,326.00 |
| 05/01/17 | MER | Review and revise correspondence in opposition to motion to compel insurance policies. | 0.50 | 512.50 |
| 05/01/17 | JW | Call with B. Lorden re response to 2004 motion re insurance. | 0.10 | 55.00 |
| 05/02/17 | BJL | Revise letter to relator's counsel re 2004 request for insurance policies. | 0.30 | 234.00 |
| 05/09/17 | JJM | Review and revise letter to D. Leveski's counsel re insurance policy discovery request. | 0.20 | 255.00 |
| 05/10/17 | JJM | Review Texas letters re insurance discovery re prior management misconduct, document review at GRM (.2)(.2); telephone conference with T. Karcher re same (.3); emails with D. Caruso and M. Rosenthal re same (.1). | 0.80 | 1,020.00 |
| 05/10/17 | BJL | Discuss Texas Attorney General letter with M. Rosenthal. | 0.20 | 156.00 |
| 05/10/17 | JZ | Review D&O notices from B. Lorden (.2); call with J. Webb re same (.1); email B. Lorden re same (.1). | 0.40 | 360.00 |
| 05/10/17 | MER | Review Texas demand for "claim" against D&C carriers (.2); correspondence with J. Marwil (.2) and conference with B. Lorden re same (.2). | 0.60 | 615.00 |
| 05/11/17 | BJL | Review letter from Texas Attorney General's office (.1); confirm correct set of insurance policies referenced in letter (.1); review and analyze prior demand letters to former D&Os in relation to Texas Attorney General's letter (.2); email M. Rosenthal analysis re same (.2). | 0.60 | 468.00 |
| 05/16/17 | JJM | Emails with M. Rosenthal re reply to Texas re insured claims versus directors and officers. | 0.10 | 127.50 |
| 05/16/17 | BJL | Review prior claim letters to former D&Os related to Texas claim analysis (.3); discuss same with M. Rosenthal (.1); email analysis to M. Rosenthal re same (.2). | 0.60 | 468.00 |
| 05/16/17 | MER | Draft correspondence to Texas Attorney General re demand for insurance claim (.8); review Texas Attorney General's correspondence (.3); review D&O claim letters (.3). | 1.40 | 1,435.00 |
| 05/17/17 | MER | Revise and send draft response to Texas Attorney General re demand for D&O claim. | 0.40 | 410.00 |
| 05/18/17 | MER | Review revisions to correspondence re D&O policies. | 0.60 | 615.00 |
| 05/19/17 | MER | Review D&O claim letters. | 0.40 | 410.00 |
| 05/22/17 | MER | Correspondence re production of insurance policies. | 0.70 | 717.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 17

**INSURANCE**
**Client/Matter No. 39822.0003**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/17 | JJM | Emails with D. Caruso and M. Rosenthal re D. Leveski's request for insurance policies (.1)(.1); review D. Leveski counsel's email re same (.1); telephone call to D. Leveski counsel re same (.2); review and revise letter to Texas re request on D&O policies, claims (.2); email to D. Caruso re same (.1). | 0.80 | 1,020.00 |
| 05/23/17 | NP | Update correspondence log. | 0.30 | 99.00 |
| 05/24/17 | JJM | Emails with J. Webb and M. Theisen re objection to D. Leveski motion (.1)(.1)(.1); conference with J. Webb re objection to same (.3); review and revise objection to same (.2). | 0.80 | 1,020.00 |
| 05/24/17 | MER | Review XL denial letter re E&O policy coverage of student claims (.4); correspondence re same (.3). | 0.70 | 717.50 |
| 05/24/17 | JW | Draft objection to 2004 insurance motion (2.0); revise same pursuant to J. Marwil comments (.3). | 2.30 | 1,265.00 |
| 05/24/17 | EL | Review and analyze trustee's objection re insurance policies. | 0.10 | 49.50 |
| 05/25/17 | JJM | Review D. Leveski counsel's email re insurance policy access through AON. | 0.10 | 127.50 |
| 05/25/17 | NP | Compile pleadings for M. Rosenthal. | 0.20 | 66.00 |
| 05/25/17 | BJL | Review recent notice letter correspondence to former D&Os. | 0.20 | 156.00 |
| 05/25/17 | MER | Correspondence with client re Liberty motion (.3) and request for insurance policies (.3). | 0.60 | 615.00 |
| 05/25/17 | JW | Review Liberty motion for relief from automatic stay and order re same (.2); email to M. Rosenthal re same (.1). | 0.30 | 165.00 |
| 05/26/17 | JJM | Emails with D. Caruso and M. Rosenthal re Liberty insurance cash access (.1)(.1). | 0.20 | 255.00 |
| 05/26/17 | MER | Correspondence with client and J. Marwil re Liberty cash account (.3); review motion and order re Liberty account (.6). | 0.90 | 922.50 |
| 05/31/17 | MER | Prepare for and attend hearing on motion to produce insurance policies (.4); review D. Leveski pleadings and letter re insurance policies (.4). | 0.80 | 820.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500703

June 22, 2017
Page 18

**INSURANCE**
Client/Matter No. 39822.0003

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 3.00 | 1,275.00 | 3,825.00 |
| MARC E. ROSENTHAL | 7.60 | 1,025.00 | 7,790.00 |
| **Total For Partner** | **10.60** | | **11,615.00** |
| | | | |
| BRADLEY J. LORDEN | 3.60 | 780.00 | 2,808.00 |
| ERIC LANGSTON | 0.10 | 495.00 | 49.50 |
| JARED ZAJAC | 0.40 | 900.00 | 360.00 |
| JERAMY WEBB | 2.70 | 550.00 | 1,485.00 |
| **Total For Associate** | **6.80** | | **4,702.50** |
| | | | |
| NATASHA PETROV | 0.80 | 330.00 | 264.00 |
| **Total For Legal Assistant** | **0.80** | | **264.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **18.20** | **$** | **16,581.50** |
| **Total this Matter** | | **$** | **16,581.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    June 22, 2017
**TRUSTEE**                                                            Page 19
**Invoice No. 171500703**

**TRAVEL**
**Client/Matter No. 39822.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/10/17 | JJM | Travel to New York for CFPB settlement meeting. | 5.60 | 7,140.00 |
| 05/11/17 | JJM | Travel from New York (CFPB meeting). | 7.60 | 9,690.00 |
| 05/18/17 | JW | Travel to Indianapolis for 5/19 meeting with states. | 4.00 | 2,200.00 |
| 05/19/17 | JW | Travel to Chicago from Indianapolis. | 4.00 | 2,200.00 |
| 05/30/17 | JJM | Travel to Indianapolis for 5/31 hearing. | 4.20 | 5,355.00 |
| 05/30/17 | TQK | Travel to Indianapolis for meeting and hearing. | 6.00 | 6,750.00 |
| 05/31/17 | JJM | Travel from Indianapolis. | 4.10 | 5,227.50 |
| 05/31/17 | TQK | Travel from Indianapolis to NYC. | 5.00 | 5,625.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 21.50 | 1,275.00 | 27,412.50 |
| TIMOTHY Q. KARCHER | 11.00 | 1,125.00 | 12,375.00 |
| **Total For Partner** | **32.50** | | **39,787.50** |
| | | | |
| JERAMY WEBB | 8.00 | 550.00 | 4,400.00 |
| **Total For Associate** | **8.00** | | **4,400.00** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **40.50** | **$** | **44,187.50** |
| Less 50% Non-Working Travel | | | (22,093.75) |
| **Total this Matter** | | **$** | **22,093.75** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 20

**EXPENSES**
**Client/Matter No. 39822.0005**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/18/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 04/20/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 04/26/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 3.60 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 3.80 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 6.00 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 3.40 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 2.90 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 3.70 |
| 05/02/2017 | Steven H. Holinstat | Reproduction | 4.20 |
| 05/02/2017 | Timothy Q. Karcher | Reproduction | 3.10 |
| 05/02/2017 | Timothy Q. Karcher | Reproduction | 0.50 |
| 05/02/2017 | Timothy Q. Karcher | Westlaw | 646.00 |
| 05/03/2017 | Steven H. Holinstat | Reproduction | 156.90 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 1.70 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 1.70 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 1.30 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.40 |
| 05/03/2017 | Jeramy Webb | Reproduction | 0.20 |
| 05/03/2017 | Jeramy Webb | Reproduction | 1.90 |
| 05/04/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 05/05/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 1.80 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 1.20 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 11.40 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 5.20 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 21

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 3.20 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 3.20 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 1.00 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 8.60 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 5.20 |
| 05/08/2017 | Evelyn Rodriguez | Reproduction | 4.80 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 2.40 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 1.60 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 2.60 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.70 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 3.50 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.20 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.30 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.40 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.20 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.10 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.10 |
| 05/09/2017 | Christine D. Anelli | Reproduction | 0.10 |
| 05/09/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 05/09/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 05/09/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 05/09/2017 | Steven H. Holinstat | Reproduction | 7.70 |
| 05/09/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 05/09/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/09/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/10/2017 | Julia D. Alonzo | Reproduction | 3.80 |
| 05/10/2017 | Julia D. Alonzo | Reproduction | 1.00 |
| 05/10/2017 | Julia D. Alonzo | Reproduction | 0.50 |
| 05/10/2017 | Julia D. Alonzo | Reproduction | 0.90 |
| 05/10/2017 | Julia D. Alonzo | Reproduction | 1.20 |
| 05/10/2017 | Julia D. Alonzo | Reproduction | 0.60 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 05/10/2017 | Steven H. Holinstat | Reproduction | 10.00 |
| 05/10/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 4.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 22

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 8.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 2.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 3.90 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 5.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 3.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 4.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 6.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 5.90 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 2.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 16.00 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 4.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 5.90 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 2.30 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    June 22, 2017
TRUSTEE                                                            Page 23
Invoice No. 171500703

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 05/10/2017 | Susanna Nagorny | Reproduction | 5.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 3.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 6.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 16.00 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 12.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 6.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 12.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 11.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 3.90 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.60 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 2.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 4.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 8.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 4.90 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

June 22, 2017
Page 24

Invoice No. 171500703

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 05/10/2017 | Susanna Nagorny | Reproduction | 1.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 12.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 13.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.40 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.50 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.20 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.10 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 12.80 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 0.70 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 13.30 |
| 05/10/2017 | Susanna Nagorny | Reproduction | 4.90 |
| 05/10/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 05/10/2017 | Jared Zajac | Lexis | 48.00 |
| 05/10/2017 | Jeramy Webb | Lexis | 184.00 |
| 05/10/2017 | Julia D. Alonzo | Westlaw | 198.00 |
| 05/10/2017 | Russell T. Gorkin | Westlaw | 198.00 |
| 05/10/2017 | Jeff J. Marwil | Airplane | 2,311.55 |
| 05/10/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 05/10/2017 | Jeff J. Marwil | Lodging | 463.35 |
| 05/10/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 05/10/2017 | Jeff J. Marwil | Out Of Town Transportation | 54.07 |
| 05/10/2017 | Jeff J. Marwil | Out Of Town Transportation | 17.30 |
| 05/10/2017 | Jeff J. Marwil | Out Of Town Meals | 93.02 |
| 05/10/2017 | Jeff J. Marwil | Out Of Town Meals | 250.00 |
| 05/11/2017 | Jeff J. Marwil | Out Of Town Meals | 108.49 |
| 05/11/2017 | Jeff J. Marwil | Out Of Town Transportation | 11.16 |
| 05/11/2017 | Jeff J. Marwil | Taxicab/car Svc. | 82.42 |
| 05/11/2017 | Steven H. Holinstat | Reproduction | 7.20 |
| 05/11/2017 | Steven H. Holinstat | Reproduction | 2.30 |
| 05/11/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 05/11/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 05/11/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 05/12/2017 | Michele M. Reetz | Reproduction | 10.80 |
| 05/15/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,          June 22, 2017
TRUSTEE                                                                                         Page 25
Invoice No. 171500703

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/15/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 05/16/2017 | Jeramy Webb | Reproduction | 1.10 |
| 05/16/2017 | Jeramy Webb | Reproduction | 1.10 |
| 05/16/2017 | Jeramy Webb | Reproduction | 1.10 |
| 05/16/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 05/17/2017 | Ava Childers | Reproduction | 0.60 |
| 05/17/2017 | Ava Childers | Reproduction | 1.80 |
| 05/17/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/17/2017 | Steven H. Holinstat | Reproduction | 4.40 |
| 05/17/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 05/17/2017 | Steven H. Holinstat | Reproduction | 3.10 |
| 05/17/2017 | Steven H. Holinstat | Dinner Voucher/sweb | 31.82 |
| 05/18/2017 | Jeramy Webb | Airplane | 408.64 |
| 05/18/2017 | Jeramy Webb | Taxi, Carfare, Mileage and Parking | 35.44 |
| 05/18/2017 | Jeramy Webb | Out Of Town Transportation | 19.09 |
| 05/18/2017 | Jeramy Webb | Lodging | 9.95 |
| 05/18/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 05/18/2017 | Steven H. Holinstat | Reproduction | 9.90 |
| 05/18/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/18/2017 | Michele M. Reetz | Reproduction | 2.10 |
| 05/18/2017 | Michele M. Reetz | Reproduction | 1.60 |
| 05/19/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/19/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/19/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2017 | Jeramy Webb | Out Of Town Meals | 20.00 |
| 05/19/2017 | Jeramy Webb | Out Of Town Meals | 6.31 |
| 05/19/2017 | Jeramy Webb | Taxi, Carfare, Mileage and Parking | 23.31 |
| 05/19/2017 | Jeramy Webb | Lodging | 252.72 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 26

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.50 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.50 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 4.60 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 5.30 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 4.90 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 0.50 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/22/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 05/23/2017 | Steven H. Holinstat | Reproduction | 2.30 |
| 05/23/2017 | Steven H. Holinstat | Reproduction | 5.90 |
| 05/24/2017 | Steven H. Holinstat | Reproduction | 2.50 |
| 05/24/2017 | Steven H. Holinstat | Reproduction | 2.40 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    June 22, 2017
TRUSTEE                                                            Page 27
Invoice No. 171500703

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/24/2017 | Steven H. Holinstat | Reproduction | 5.70 |
| 05/24/2017 | Steven H. Holinstat | Reproduction | 5.80 |
| 05/24/2017 | Steven H. Holinstat | Reproduction | 2.10 |
| 05/24/2017 | Jeramy Webb | Reproduction | 0.10 |
| 05/24/2017 | Jeramy Webb | Reproduction | 0.40 |
| 05/24/2017 | Jeramy Webb | Reproduction | 0.50 |
| 05/24/2017 | Jeramy Webb | Reproduction | 0.40 |
| 05/24/2017 | Jeramy Webb | Reproduction | 0.40 |
| 05/24/2017 | Jeramy Webb | Reproduction | 0.40 |
| 05/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/25/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 05/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 05/25/2017 | Jeramy Webb | Reproduction | 0.60 |
| 05/25/2017 | Jared Zajac | Lexis | 48.00 |
| 05/25/2017 | Jeramy Webb | Westlaw | 99.00 |
| 05/25/2017 | Timothy Q. Karcher | Airplane | 683.06 |
| 05/25/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 05/26/2017 | Yomarie Habenicht | Westlaw | 1,728.00 |
| 05/26/2017 | Jeramy Webb | Reproduction | 0.50 |
| 05/26/2017 | Jeramy Webb | Reproduction | 0.50 |
| 05/26/2017 | Jeramy Webb | Reproduction | 0.50 |
| 05/26/2017 | Jeramy Webb | Reproduction | 0.50 |
| 05/30/2017 | Steven H. Holinstat | Reproduction | 7.60 |
| 05/30/2017 | Steven H. Holinstat | Reproduction | 2.60 |
| 05/30/2017 | Steven H. Holinstat | Reproduction | 4.30 |
| 05/30/2017 | Timothy Q. Karcher | Local Meals | 21.00 |
| 05/30/2017 | Jared Zajac | Lexis | 322.50 |
| 05/30/2017 | Jeff J. Marwil | Airplane | 447.90 |
| 05/30/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 80.00 |
| 05/30/2017 | Jeff J. Marwil | Out Of Town Transportation | 40.00 |
| 05/30/2017 | Jeff J. Marwil | Out Of Town Meals | 103.75 |
| 05/30/2017 | Jeff J. Marwil | Lodging | 244.53 |
| 05/30/2017 | Jeff J. Marwil | Out Of Town Meals | 17.44 |
| 05/30/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 90.20 |
| 05/31/2017 | Timothy Q. Karcher | Out Of Town Meals | 30.02 |
| 05/31/2017 | Jeff J. Marwil | Out Of Town Meals | 49.82 |
| 05/31/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 05/31/2017 | Tiffany Quach | Dinner Voucher/sweb | 36.30 |
| 05/31/2017 | Timothy Q. Karcher | Airplane | 75.00 |
| 05/31/2017 | Timothy Q. Karcher | Lodging | 244.53 |
| 05/31/2017 | Timothy Q. Karcher | Out Of Town Transportation | 19.42 |
| 05/31/2017 | Timothy Q. Karcher | Out Of Town Transportation | 16.60 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500703**

June 22, 2017
Page 28

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/31/2017 | Timothy Q. Karcher | Out Of Town Transportation | 20.45 |
| 05/31/2017 | Steven H. Holinstat | Reproduction | 5.60 |
| 05/31/2017 | Steven H. Holinstat | Reproduction | 3.40 |
| 05/31/2017 | Steven H. Holinstat | Reproduction | 5.50 |

**Disbursements and Other Charges**                           $     **11,532.16**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    June 22, 2017
TRUSTEE                                                            Page 29
Invoice No. 171500703

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/10/17 | JJM | Review recent case re IRS 10-year SOL (.3); telephone conferences with R. Gorkin re same (.1)(.1). | 0.50 | 637.50 |
| 05/10/17 | RTG | Legal research re use of IRS as golden creditor under 544(b) (.9); telephone conference with R. Gorkin re same (.2). | 1.10 | 858.00 |
| 05/24/17 | JJM | Telephone conference with CUSO counsel and T. Karcher re settlement, brief page limits (.3); review S. Holinstat and M. Mervis emails re same (.1); telephone conference with S. Holinstat re same (.2); email to D. Caruso and M. Theisen re same, conference with clerk re same (.2); emails to CUSO counsel re same (.1)(.1)(.1); emails with R. Gorkin and S. Holinstat re scope of settlement discussions with CUSO and CFPB on 6/5 (.1); further emails with CUSO counsel re briefing issues (.1)(.1). | 1.40 | 1,785.00 |
| 05/24/17 | TQK | Prepare for and participate on call with R. Bernard and J. Marwil re briefing. | 0.50 | 562.50 |
| 05/24/17 | SHH | Communications with J. Marwil re CUSO's request to file an oversize brief, settlement discussions. | 0.30 | 277.50 |
| 05/25/17 | JJM | Emails with CUSO counsel re briefing (.1)(.1); review document request to directors re CUSO/PEAKS-related documents (.1); telephone call to J. Schwartz re same (.1)(.4). | 0.80 | 1,020.00 |
| 05/25/17 | SHH | Review and analyze draft motion to extend briefing schedule and page limit on motions to dismiss and emails to J. Marwil re same. | 0.30 | 277.50 |
| 05/26/17 | JJM | Emails with CUSO counsel re brief, hearing schedule. | 0.30 | 382.50 |
| 05/30/17 | SHH | Prepare draft opposition for CUSO motion to dismiss. | 4.90 | 4,532.50 |
| 05/31/17 | SHH | Prepare draft opposition for CUSO motion to dismiss (1.7); review and analyze defendants' motions to dismiss (.7). | 2.40 | 2,220.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,** June 22, 2017
**TRUSTEE** Page 30
Invoice No. 171500703

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.00 | 1,275.00 | 3,825.00 |
| TIMOTHY Q. KARCHER | 0.50 | 1,125.00 | 562.50 |
| **Total For Partner** | **3.50** | | **4,387.50** |
| | | | |
| STEVEN H. HOLINSTAT | 7.90 | 925.00 | 7,307.50 |
| **Total For Senior Counsel** | **7.90** | | **7,307.50** |
| | | | |
| RUSSELL T. GORKIN | 1.10 | 780.00 | 858.00 |
| **Total For Associate** | **1.10** | | **858.00** |
| | | | |
| **Professional Fees** | **12.50** | **$** | **12,553.00** |
| | | | |
| **Total this Matter** | | $ | **12,553.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 31

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | BJL | Continue reviewing documents related to PEAKS. | 2.50 | 1,950.00 |
| 05/01/17 | JLA | Analyze Peaks documents for purposes of evaluating potential POBAB future claims. | 4.60 | 3,381.00 |
| 05/01/17 | EL | Document review. | 2.00 | 990.00 |
| 05/01/17 | KJ | Continue ITT PEAKS document review. | 5.60 | 2,772.00 |
| 05/02/17 | JJM | Telephone conference with S. Holinstat and R. Gorkin re PEAKS document review and complaint (.2); email to N. Petrov re PEAKS proof of claim (.1). | 0.30 | 382.50 |
| 05/02/17 | NP | Review claims register for proof of claim filed by PEAKS (.2); forward to J. Marwil (.1). | 0.30 | 99.00 |
| 05/02/17 | BJL | Review documents related to PEAKS. | 1.40 | 1,092.00 |
| 05/02/17 | JLA | Review documents related to PEAKS in order to determine validity of POBAB claims. | 1.90 | 1,396.50 |
| 05/02/17 | RTG | Telephone conference with J. Marwil and S. Holinstat re document review. | 0.20 | 156.00 |
| 05/02/17 | SHH | Prepare for and participate on telephone conference with J. Marwil and R. Gorkin re draft PEAKS complaint (.3); begin preparing PEAKS complaint (.4). | 0.70 | 647.50 |
| 05/02/17 | ILA | Discuss with R. Gorkin review procedures and modifications to review for CFPB data (.1); create dynamic search in Relativity database to update with Responsive and not 2nd level review documents (.2). | 0.30 | 111.00 |
| 05/02/17 | EL | Document review. | 1.00 | 495.00 |
| 05/02/17 | KJ | Continue ITT PEAKS document review. | 8.30 | 4,108.50 |
| 05/03/17 | BJL | Continue reviewing documents related to PEAKS. | 0.50 | 390.00 |
| 05/03/17 | RTG | Review documents related to potential fraudulent conveyance complaint against PEAKS program. | 4.80 | 3,744.00 |
| 05/03/17 | SHH | Continue preparing PEAKS complaint. | 0.90 | 832.50 |
| 05/03/17 | EL | Document review. | 4.40 | 2,178.00 |
| 05/03/17 | KJ | Continue ITT PEAKS document review. | 8.30 | 4,108.50 |
| 05/04/17 | RTG | Document review related to potential fraudulent conveyance complaint. | 4.50 | 3,510.00 |
| 05/04/17 | SHH | Continue preparing PEAKS complaint. | 2.40 | 2,220.00 |
| 05/04/17 | EL | Document review. | 3.50 | 1,732.50 |
| 05/04/17 | KJ | Continue ITT PEAKS document review. | 7.60 | 3,762.00 |
| 05/05/17 | BJL | Continue reviewing documents related to PEAKS. | 0.60 | 468.00 |
| 05/05/17 | JLA | Analyze documents related to PEAKS for purposes of determining future claims re POBAB. | 2.30 | 1,690.50 |
| 05/05/17 | RTG | Correspondence with S. Holinstat re prospective fraudulent conveyance complaint. | 0.20 | 156.00 |
| 05/05/17 | SHH | Continue preparing PEAKS complaint (3.9); correspondence with R. Gorkin re same (.2).. | 4.10 | 3,792.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500703

June 22, 2017
Page 32

**PEAKS LOAN PROGRAM**
Client/Matter No. 39822.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/05/17 | EL | Document review. | 5.00 | 2,475.00 |
| 05/05/17 | KJ | Continue ITT PEAKS document review. | 3.00 | 1,485.00 |
| 05/06/17 | EL | Document review. | 3.50 | 1,732.50 |
| 05/08/17 | BJL | Continue reviewing documents related to PEAKS. | 0.60 | 468.00 |
| 05/08/17 | JLA | Review PEAKS documents for purposes of determining responsiveness to claims related to Payment on Behalf of Borrowers claims. | 2.60 | 1,911.00 |
| 05/08/17 | RTG | Correspondence with S. Holinstat re potential fraudulent conveyance complaint. | 0.30 | 234.00 |
| 05/08/17 | SHH | Continue preparing PEAKS complaint. | 2.10 | 1,942.50 |
| 05/08/17 | EL | Document review (7.0); retrieve monthly servicing reports from Relativity for R. Gorkin (1.3). | 8.30 | 4,108.50 |
| 05/09/17 | RTG | Correspondence with S. Holinstat re potential fraudulent conveyance complaint (.4); document review re same (.8). | 1.20 | 936.00 |
| 05/09/17 | SHH | Continue preparing PEAKS complaint (4.0); correspondence with R. Gorkin re same (.4). | 4.40 | 4,070.00 |
| 05/09/17 | EL | Document review. | 6.30 | 3,118.50 |
| 05/10/17 | JLA | Analyze PEAKS documents for purposes of determining claims re Payments on Behalf of Borrowers. | 1.70 | 1,249.50 |
| 05/10/17 | RTG | Telephone conference with I. Antoon and E. Langston re document review (.3); review documents (2.6). | 2.90 | 2,262.00 |
| 05/10/17 | SHH | Continue preparing PEAKS complaint. | 1.90 | 1,757.50 |
| 05/10/17 | SN | Organize files and create Table of Contents as per R. Gorkin request. | 2.60 | 780.00 |
| 05/10/17 | ILA | Finalize pulling of monthly service reports from Relativity (.3); conference with E. Langston and R. Gorkin re documents included in report, where they came from and what else could be missing from review population in Relativity (.3). | 0.60 | 222.00 |
| 05/10/17 | EL | Document review (4.2); call with R. Gorkin and I. Antoon re decommissioned database (.3). | 4.50 | 2,227.50 |
| 05/11/17 | BJL | Continue reviewing documents relating to PEAKS. | 1.60 | 1,248.00 |
| 05/11/17 | SHH | Continue preparing PEAKS complaint. | 4.90 | 4,532.50 |
| 05/11/17 | EL | Document review. | 3.80 | 1,881.00 |
| 05/12/17 | BJL | Continue reviewing documents related to PEAKS. | 1.30 | 1,014.00 |
| 05/12/17 | JLA | Analyze Peaks documents for purposes of determining claims related to Payment on Behalf of Borrowers program. | 2.60 | 1,911.00 |
| 05/12/17 | SHH | Continue preparing PEAKS complaint. | 0.80 | 740.00 |
| 05/12/17 | EL | Document review. | 7.80 | 3,861.00 |
| 05/12/17 | KJ | Continue ITT PEAKS document review. | 4.40 | 2,178.00 |
| 05/15/17 | JLA | Review Peaks documents for purposes of determining upcoming Payment on Behalf of Borrowers program claims. | 3.20 | 2,352.00 |
| 05/15/17 | SHH | Continue preparing PEAKS complaint. | 4.70 | 4,347.50 |
| 05/15/17 | ILA | Coordinate search assist with E. Langston and L. Supronok within ITT Relativity database. | 0.20 | 74.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 33

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/17 | EL | Document review. | 6.20 | 3,069.00 |
| 05/15/17 | KJ | Continue ITT PEAKS document review. | 7.50 | 3,712.50 |
| 05/16/17 | BJL | Review documents related to PEAKS. | 1.90 | 1,482.00 |
| 05/16/17 | JLA | Analyze documents related to Peaks for purpose of determining claims re Payment on Behalf of Borrowers program. | 3.20 | 2,352.00 |
| 05/16/17 | LS | Compile searches to isolate reports and code according to E. Langston instructions. | 3.50 | 1,295.00 |
| 05/16/17 | SHH | Continue preparing PEAKS complaint. | 1.00 | 925.00 |
| 05/16/17 | ILA | Search ITT Relativity database to locate ledgers indicating financial flows within company and provide examples to E. Langston (1.0); additional search for documents per request of R. Gorkin to locate ledger documents in Relativity (1.5). | 2.50 | 925.00 |
| 05/16/17 | EL | Document review (5.0); collaborate with I. Antoon and L. Supronok re improving tagging accuracy (1.0). | 6.00 | 2,970.00 |
| 05/16/17 | KJ | Continue ITT PEAKS document review. | 2.50 | 1,237.50 |
| 05/17/17 | BJL | Continue reviewing documents related to PEAKS transaction. | 1.70 | 1,326.00 |
| 05/17/17 | JLA | Analyze Peaks documents for purposes of determining upcoming claims. | 2.10 | 1,543.50 |
| 05/17/17 | RTG | Correspondence with I. Antoon and J. Marwil re document review. | 0.60 | 468.00 |
| 05/17/17 | SHH | Continue preparing PEAKS complaint. | 2.80 | 2,590.00 |
| 05/17/17 | ILA | Coordinate and summarize with T. Konopinski on ITT-Microsoft terms and conditions contract. | 0.30 | 111.00 |
| 05/17/17 | EL | Document review. | 5.00 | 2,475.00 |
| 05/17/17 | KJ | Continue ITT PEAKS document review. | 3.10 | 1,534.50 |
| 05/18/17 | JLA | Review Peaks documents to determine upcoming claims. | 2.60 | 1,911.00 |
| 05/18/17 | LS | Compile and conduct searches to isolate and code press releases and search and isolate duplicative payment demands documents per E. Langston. | 2.30 | 851.00 |
| 05/18/17 | RTG | Document review re potential fraudulent conveyance complaint. | 0.90 | 702.00 |
| 05/18/17 | JK | Update saved searches in discovery database per R. Gorkin. | 0.10 | 37.00 |
| 05/18/17 | ILA | Conference call with D Nevin, T Konopinski, D Caruso and J Hoard re Microsoft-ITT Office 365 licensing issues and export options (.7); review textual duplicate search results in Relativity for payment demands and move such records to reviewable state in Relativity (.4). | 1.10 | 407.00 |
| 05/18/17 | EL | Document review. | 5.00 | 2,475.00 |
| 05/18/17 | KJ | Continue ITT PEAKS document review. | 3.50 | 1,732.50 |
| 05/19/17 | JLA | Analyze documents related to PEAKS program for purposes of determining upcoming claims. | 2.20 | 1,617.00 |
| 05/19/17 | LS | Identify and code WAV media files per E. Langston. | 0.50 | 185.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,      June 22, 2017
TRUSTEE      Page 34
Invoice No. 171500703

**PEAKS LOAN PROGRAM**
Client/Matter No. 39822.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/17 | RTG | Correspondence with I. Antoon and J. Marwil re document review. | 1.20 | 936.00 |
| 05/19/17 | ILA | Call with R. Gorkin re locating specific types of documents within Relativity database (.1); perform extensive searches to locate executed ITT/PEAKS settlement within database and network, eventually located (1.3). | 1.40 | 518.00 |
| 05/19/17 | EL | Collect and organize payment demands to send to R. Gorkin (.3); confer with R. Gorkin re same (.2). | 0.50 | 247.50 |
| 05/22/17 | BJL | Continue reviewing documents related to PEAKS. | 2.40 | 1,872.00 |
| 05/22/17 | JLA | Analyze documents related to PEAKS program for purposes of determining upcoming claims. | 0.80 | 588.00 |
| 05/22/17 | RTG | Correspondence with I. Antoon and J. Marwil re document review. | 0.30 | 234.00 |
| 05/22/17 | SHH | Continue preparing PEAKS complaint. | 8.60 | 7,955.00 |
| 05/22/17 | KJ | Continue ITT PEAKS document review. | 2.70 | 1,336.50 |
| 05/23/17 | BJL | Continue reviewing documents related to PEAKS. | 4.80 | 3,744.00 |
| 05/23/17 | JLA | Analyze documents re PEAKS program for purposes of determining claims. | 2.80 | 2,058.00 |
| 05/23/17 | SHH | Continue preparing PEAKS complaint. | 5.10 | 4,717.50 |
| 05/23/17 | EL | Document review. | 2.60 | 1,287.00 |
| 05/23/17 | KJ | Continue ITT PEAKS document review. | 1.90 | 940.50 |
| 05/24/17 | JJM | Emails with S. Holinstat and R. Gorkin re PEAKS document review and complaint status. | 0.10 | 127.50 |
| 05/24/17 | BJL | Review documents related to PEAKS. | 1.00 | 780.00 |
| 05/24/17 | JLA | Analyze documents re PEAKS for purposes of determining upcoming claims. | 6.50 | 4,777.50 |
| 05/24/17 | RTG | Correspondence with I. Antoon and J. Marwil re document review. | 0.70 | 546.00 |
| 05/24/17 | SHH | Continue preparing PEAKS complaint (7.0); emails with J. Marwil and R. Gorkin re document review re same (.1). | 7.10 | 6,567.50 |
| 05/24/17 | ILA | Create ITT-PEAKS Relativity review statistics per R. Gorkin request and attempt location of production tracker information. | 0.30 | 111.00 |
| 05/24/17 | EL | Document review. | 7.10 | 3,514.50 |
| 05/24/17 | KJ | Continue ITT PEAKS document review. | 1.80 | 891.00 |
| 05/25/17 | JJM | Review draft complaint. | 1.30 | 1,657.50 |
| 05/25/17 | JZ | Review draft PEAKS complaint. | 1.60 | 1,440.00 |
| 05/25/17 | JLA | Review PEAKS documents for purposes of determining potential upcoming claims. | 3.70 | 2,719.50 |
| 05/25/17 | EL | Document review. | 2.20 | 1,089.00 |
| 05/25/17 | KJ | Continue ITT PEAKS document review. | 0.90 | 445.50 |
| 05/26/17 | BJL | Review documents relating to PEAKS. | 3.10 | 2,418.00 |
| 05/26/17 | JLA | Analyze PEAKS documents for purposes of determining potential claims. | 3.80 | 2,793.00 |
| 05/26/17 | EL | Document review. | 1.80 | 891.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 35

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/30/17 | BJL | Review documents related to PEAKS. | 2.40 | 1,872.00 |
| 05/30/17 | JLA | Analyze PEAKS documents for purposes of identifying upcoming claims. | 2.80 | 2,058.00 |
| 05/30/17 | KJ | Continue ITT PEAKS document review. | 2.10 | 1,039.50 |
| 05/31/17 | BJL | Review documents related to PEAKS. | 1.80 | 1,404.00 |
| 05/31/17 | JLA | Analyze PEAKS documents for purposes of identifying upcoming claims. | 2.60 | 1,911.00 |
| 05/31/17 | EL | Document review. | 0.80 | 396.00 |
| 05/31/17 | KJ | Continue ITT PEAKS document review. | 2.60 | 1,287.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.70 | 1,275.00 | 2,167.50 |
| **Total For Partner** | **1.70** | | **2,167.50** |
| STEVEN H. HOLINSTAT | 51.50 | 925.00 | 47,637.50 |
| **Total For Senior Counsel** | **51.50** | | **47,637.50** |
| BRADLEY J. LORDEN | 27.60 | 780.00 | 21,528.00 |
| ERIC LANGSTON | 87.30 | 495.00 | 43,213.50 |
| JACKI L. ANDERSON | 52.00 | 735.00 | 38,220.00 |
| JARED ZAJAC | 1.60 | 900.00 | 1,440.00 |
| KRISTEN JONES | 65.80 | 495.00 | 32,571.00 |
| RUSSELL T. GORKIN | 17.80 | 780.00 | 13,884.00 |
| **Total For Associate** | **252.10** | | **150,856.50** |
| NATASHA PETROV | 0.30 | 330.00 | 99.00 |
| SUSANNA NAGORNY | 2.60 | 300.00 | 780.00 |
| **Total For Legal Assistant** | **2.90** | | **879.00** |
| ISAAC L. ANTOON | 6.70 | 370.00 | 2,479.00 |
| JOSEPH KLOCK | 0.10 | 370.00 | 37.00 |
| LUKASZ SUPRONIK | 6.30 | 370.00 | 2,331.00 |
| **Total For Prac. Support** | **13.10** | | **4,847.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **321.30** | **$** | **206,387.50** |
| **Total this Matter** | | **$** | **206,387.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
of 365
June 22, 2017
TRUSTEE
Page 36
Invoice No. 171500703

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | JJM | Review CFPB's proposed release language in settlement (.2); emails to S. Holinstat and T. Karcher re preparation for 5/11 meeting with CFPB (.1)(.1); review CFPB's draft settlement order and related materials in preparation for prep call and meeting (.8); emails with CFPB's counsel re pre-meeting call re same (.1)(.1). | 1.40 | 1,785.00 |
| 05/01/17 | TQK | Confer with team re meeting with CFPB. | 0.40 | 450.00 |
| 05/01/17 | SHH | Review and analyze draft stipulated facts. | 0.80 | 740.00 |
| 05/02/17 | JJM | Telephone conference with S. Holinstat and R. Gorkin re proposed order of settlement. | 0.30 | 382.50 |
| 05/02/17 | RTG | Teleconference with J. Marwil and S. Holinstat re 5/4 call with CFPB in advance of CFPB presentation on 5/11 (.3); review background information provided by CFPB in advance of call (.4). | 0.70 | 546.00 |
| 05/02/17 | SHH | Continue to review and analyze draft stipulated facts and related information provided by CFPB (.9); telephone conference with J. Marwil, T. Karcher and R. Gorkin re same (.3). | 1.20 | 1,110.00 |
| 05/03/17 | JJM | Emails with CFPB's counsel re proposed settlement order (.1)(.1). | 0.20 | 255.00 |
| 05/03/17 | RTG | Review CFPB proposed stipulated final judgment and order. | 0.60 | 468.00 |
| 05/04/17 | JJM | Prepare for and participate on telephone conference with CFPB counsel, T. Karcher, S. Holinstat and R. Gorkin re 5/11 meeting. | 0.70 | 892.50 |
| 05/04/17 | RTG | Prepare for and participate on telephone conference with J. Reischl and M. Arreaza (CFPB) and J. Marwil, T. Karcher and S. Holinstat re upcoming CFPB meeting (.7); further review proposed stipulated order and perform legal research related to legal assertions therein (.5). | 1.20 | 936.00 |
| 05/04/17 | SHH | Telephone conference with J. Marwil, J. Reischl, M. Arreaza, T. Karcher and R. Gorkin re CFPB proposed findings of fact. | 0.60 | 555.00 |
| 05/09/17 | SHH | Prepare redline version of draft order with stipulation facts and initial comments. | 4.10 | 3,792.50 |
| 05/10/17 | TQK | Prepare for CFPB meeting. | 0.50 | 562.50 |
| 05/10/17 | RTG | Review CFPB proposed findings of fact. | 0.90 | 702.00 |
| 05/11/17 | JJM | Meet with D. Caruso, J. Hoard, S. Holinstat, R. Gorkin and CFPB re proposed settlement orders, findings. | 2.60 | 3,315.00 |
| 05/11/17 | TQK | Prepare for and attend meeting with trustee, J. Hoard, J. Marwil, S. Holinstat, R. Gorkin and CFPB (3.8); follow up re same (.4). | 4.20 | 4,725.00 |
| 05/11/17 | RTG | Prepare for and meet with CFPB, D. Caruso, J. Hoard, J. Marwil, T. Karcher nd S. Holinstat. | 5.50 | 4,290.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 37

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/11/17 | SHH | Meet with J. Marwil, D. Caruso, J. Rubin, J. Reischl, M. Arreaza, T. Karcher and R. Gorkin. | 4.40 | 4,070.00 |
| 05/12/17 | TQK | Review correspondence from CFPB as follow up to meeting. | 0.60 | 675.00 |
| 05/16/17 | JJM | Finish review of CFPB PowerPoint presentation. | 1.30 | 1,657.50 |
| 05/16/17 | SHH | Review and revise draft stipulation in CFPB matter. | 0.70 | 647.50 |
| 05/17/17 | SHH | Review and revise draft stipulation in CFPB matter. | 3.40 | 3,145.00 |
| 05/19/17 | JJM | Review motion and order in district court action extending stay. | 0.10 | 127.50 |
| 05/24/17 | JJM | Review and revise proposed draft CFPB suit settlement stipulation and order (.9); emails with R. Corn re tax issue raised by same (.1)(.1)(.2); email to S. Holinstat re comments to same (.1). | 1.40 | 1,785.00 |
| 05/24/17 | PJY | Review and analyze draft stipulated final judgment and order against debtor and proposed revisions to same. | 0.40 | 420.00 |
| 05/24/17 | RMC | Review CFPB order on ITT. | 1.10 | 1,072.50 |
| 05/24/17 | SHH | Review and revise proposed stipulated order. | 0.30 | 277.50 |
| 05/25/17 | JJM | Review emails with T. Karcher, CFPB counsel re access to servers, hard drives. | 0.10 | 127.50 |
| 05/25/17 | RMC | Review draft settlement agreement and order with CFPB (.5); research 1099-C reporting issues (.6). | 1.10 | 1,072.50 |
| 05/25/17 | TQK | Call with J. Reischl and call with L. French re hearings in ITT. | 0.80 | 900.00 |
| 05/25/17 | YH | Meet with R. Corn re research assignment re language in proposed order (.5); research re reporting requirements and seller financing exception (2.3). | 2.80 | 1,386.00 |
| 05/26/17 | RMC | Review CFPB draft order. | 0.60 | 585.00 |
| 05/26/17 | YH | Conduct research on reporting requirements and seller financing exception (3.7); draft email to R. Corn with summary of research (.8). | 4.50 | 2,227.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                                     **June 22, 2017**
**TRUSTEE**                                                                             **Page 38**
Invoice No. 171500703

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 8.10 | 1,275.00 | 10,327.50 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| RICHARD M. CORN | 2.80 | 975.00 | 2,730.00 |
| TIMOTHY Q. KARCHER | 6.50 | 1,125.00 | 7,312.50 |
| **Total For Partner** | **17.80** | | **20,790.00** |
| | | | |
| STEVEN H. HOLINSTAT | 15.50 | 925.00 | 14,337.50 |
| **Total For Senior Counsel** | **15.50** | | **14,337.50** |
| | | | |
| RUSSELL T. GORKIN | 8.90 | 780.00 | 6,942.00 |
| YOMARIE HABENICHT | 7.30 | 495.00 | 3,613.50 |
| **Total For Associate** | **16.20** | | **10,555.50** |

| **Professional Fees** | **49.50** | **$** | **45,683.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **45,683.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

**LITIGATION - SECURITIES AND EXCHANGE COMMISSION**
**Client/Matter No. 39822.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/08/17 | JJM | Emails with T. Karcher re SEC settlement documents (.1)(.1)(.1). | 0.30 | 382.50 |
| 05/08/17 | TQK | Review and analyze SEC settlement issues and various correspondence re same. | 2.00 | 2,250.00 |
| 05/23/17 | JW | Email to J. Schwartz re SEC settlement (.1); revise 9019 motion re SEC settlement (.4). | 0.50 | 275.00 |
| 05/25/17 | JW | Revise 9019 motion re SEC settlement. | 0.10 | 55.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| JEFF J. MARWIL | 0.30 | 1,275.00 | 382.50 |
| TIMOTHY Q. KARCHER | 2.00 | 1,125.00 | 2,250.00 |
| **Total For Partner** | **2.30** | | **2,632.50** |
| JERAMY WEBB | 0.60 | 550.00 | 330.00 |
| **Total For Associate** | **0.60** | | **330.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.90** | **$** | **2,962.50** |
| **Total this Matter** | | **$** | **2,962.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                         June 22, 2017
**TRUSTEE**                                                                                    Page 40
**Invoice No. 171500703**

**STAY INJUNCTION**
**Client/Matter No. 39822.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/17 | JJM | Review T. Karcher, New Mexico and Massachusetts emails re extension of stay (.1); telephone conference with T. Karcher re same (.2). | 0.30 | 382.50 |
| 05/16/17 | TQK | Address extension of time with respect to consensual stay for Massachusetts and New Mexico (.4); various emails with counsel re same (.6); follow up with CFPB re same and coordination (.2). | 1.20 | 1,350.00 |
| 05/17/17 | JJM | Review T. Karcher's emails with New Mexico and Massachusetts re stay extension (.1)(.1)(.1). | 0.30 | 382.50 |
| 05/30/17 | PJY | Review and analyze SEC's agreed motion to extend time to answer injunction complaint. | 0.10 | 105.00 |
| 05/31/17 | PJY | Review and analyze entered order granting SEC's agreed motion to extend time to answer injunction complaint. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,275.00 | 765.00 |
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| TIMOTHY Q. KARCHER | 1.20 | 1,125.00 | 1,350.00 |
| **Total For Partner** | **2.00** | | **2,325.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.00** | **$** | **2,325.00** |
| **Total this Matter** | | **$** | **2,325.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,        June 22, 2017
TRUSTEE        Page 41
Invoice No. 171500703

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|----------|----------|-------------|-------|--------|
| 05/08/17 | PJY | Review and analyze notice of hearing re relator's 2004 motion. | 0.10 | 105.00 |
| 05/10/17 | JJM | Overall litigation status update meeting with M. Mervis. | 1.00 | 1,275.00 |
| 05/15/17 | PJY | Review and analyze subpoenas to be issued to debtors' former directors. | 0.40 | 420.00 |
| 05/19/17 | JJM | Review litigation hold letter to Microsoft (.3); email comments to M. Theisen (.1). | 0.40 | 510.00 |
| 05/19/17 | ILA | Review draft injunction filing and provide feedback per request of J. Hoard (.2); review draft litigation hold notice and provide feedback per M. Theisen (.3). | 0.50 | 185.00 |
| 05/20/17 | JJM | Emails with D. Nevin, D. Caruso, J. Hoard and I. Antoon re email migration, Microsoft issues and litigation. | 1.30 | 1,657.50 |
| 05/21/17 | JJM | Review Microsoft complaint, motion, order and email to M. Theisen re same (.5)(.1). | 0.60 | 765.00 |
| 05/22/17 | JJM | Emails with D. Caruso, D. Nevin and J. Hoard re Microsoft issues, email migration (.1)(.1)(.1)(.1); update call with J. Schwartz re D&O claims, subpoenas (.3). | 0.70 | 892.50 |
| 05/22/17 | PJY | Review and analyze client's adversary complaint against Microsoft. | 0.40 | 420.00 |
| 05/23/17 | JJM | Telephone conference with T. Karcher re Microsoft / states - CFPB coordination (.2); emails with J. Schwartz re D&O claims, SEC settlement (.1)(.1). | 0.40 | 510.00 |
| 05/23/17 | TQK | Call with J. Hoard and monitor hearing on Microsoft. | 0.60 | 675.00 |
| 05/23/17 | ILA | ITT/Microsoft injunction hearing to prevent data loss by Microsoft. | 0.30 | 111.00 |
| 05/23/17 | DJN | Attend court conference with Microsoft counsel re motion to compel preservation of emails (.3); discussion with I. Antoon of outcome and request additional data about Maryland 365 environment from T. Konopinski (.1). | 0.40 | 210.00 |
| 05/24/17 | PJY | Review and analyze objection to relator's 2004 motion. | 0.30 | 315.00 |
| 05/25/17 | JJM | Review emails with Microsoft re bridge order (.1); emails with M. Theisen re same (.2)(.1)(.1). | 0.50 | 637.50 |
| 05/30/17 | PJY | Review and analyze notices of subpoenas and subpoenas directed to debtors' former directors and officers. | 0.30 | 315.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500703

June 22, 2017
Page 42

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 4.90 | 1,275.00 | 6,247.50 |
| PETER J. YOUNG | 1.50 | 1,050.00 | 1,575.00 |
| TIMOTHY Q. KARCHER | 0.60 | 1,125.00 | 675.00 |
| **Total For Partner** | **7.00** | | **8,497.50** |
| | | | |
| DERA J. NEVIN | 0.40 | 525.00 | 210.00 |
| ISAAC L. ANTOON | 0.80 | 370.00 | 296.00 |
| **Total For Prac. Support** | **1.20** | | **506.00** |

**Professional Fees**          **8.20**          $   **9,003.50**

**Total this Matter**                              $      **9,003.50**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 43

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | JJM | Email with Harvard students' counsel re New Mexico litigation documents (.1); emails with D. Caruso and J. Hoard re same (.1)(.1); conference with J. Webb re Maryland motion on student refunds (.2); emails with D. Caruso, ESI (servicer) re student transcript searches (.1)(.1); consider solution for missing / lost transcripts (.5); emails with D. Caruso re 34 student complaints filed with Illinois Attorney General (.1). | 1.30 | 1,657.50 |
| 05/01/17 | TQK | Review complaints and prepare email to trustee re same. | 0.60 | 675.00 |
| 05/01/17 | JW | Conference with and email to J. Marwil re proposed order to Maryland motion (.1); research re violations of automatic stay (.3). | 0.40 | 220.00 |
| 05/01/17 | EL | Meet and confer with J. Webb re complaints in violation of automatic stay. | 0.20 | 99.00 |
| 05/02/17 | JJM | Emails with CFPB re COD issues call with IRS (.1)(.1); emails with students' counsel re collections and settlement status (.1)(.1)(.1); review and revise summary for call with IRS (.3); emails with R. Corn re same (.1); conference with J. Webb re 362 applicability to Illinois Attorney General, student complaints (.2); emails with D. Caruso and J. Webb re Huber motion (.1)(.1). | 1.30 | 1,657.50 |
| 05/02/17 | RMC | Revision and writeup of tax reporting claims (2.0); emails with J. Marwil re same (.1). | 2.10 | 2,047.50 |
| 05/02/17 | TQK | Review correspondence from trustee re transcripts. | 0.20 | 225.00 |
| 05/02/17 | JW | Research re automatic stay and student complaints (.7); email to C. Steege re motion to suspend collections (.1). | 0.80 | 440.00 |
| 05/03/17 | JJM | Emails with R. Corn re summary for IRS call (.1); emails with CFPB counsel re same (.1); telephone conference with C. Steege re suspension of collections, motion re same (.3); emails with D. Caruso re same (.1)(.1)(.1)(.2); email to New Mexico student lawyer re sharing documents with Harvard (.1); review and revise Huber/student receivables motion (.2); conference with J. Webb re same (.1)(.1); emails with D. Caruso re further comments to same (.1)(.1); email with M. Theisen re notice and filing of Huber motion (.1). | 1.80 | 2,295.00 |
| 05/03/17 | RMC | Revise and writeup tax reporting claims (.4); emails with J. Marwil re same (.1). | 0.50 | 487.50 |
| 05/03/17 | JW | Revise motion to suspend collections (1.6); call with J. Marwil and C. Steege re same (.3); email to C. Steege re same (.2); revise same pursuant to D. Caruso comments (1.5). | 3.60 | 1,980.00 |
| 05/04/17 | JJM | Review M. Theisen's email and revisions to Huber motion (.2); email with J. Webb re same (.1); emails with C. Steege re Huber motion, student letter (.1)(.1). | 0.50 | 637.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 44

STUDENT CLAIMS
Client/Matter No. 39822.0013

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/04/17 | PJY | Review and analyze client's motion for authority to suspend collection of student receivables and to compensate M. Huber for reconciliation services, motion to shorten notice of hearing on same, order granting motion to shorten notice of hearing on same. | 0.30 | 315.00 |
| 05/04/17 | RMC | Revise and writeup tax reporting claims. | 0.10 | 97.50 |
| 05/04/17 | JW | Review M. Theisen comments re suspension motion (.1); call with M. Theisen re same (.1). | 0.20 | 110.00 |
| 05/05/17 | JJM | Emails with students' counsel re Huber motion, notice to students (.1)(.1)(.1); emails with D. Caruso re student files/servers access and search (.1)(.1). | 0.50 | 637.50 |
| 05/05/17 | JW | Revise notice to students re payment of loans. | 0.50 | 275.00 |
| 05/09/17 | JJM | Emails with Department of Justice and Department of Education re suspension of collections motion (.1)(.1); review proposed order and notice re same (.1); emails with J. Webb, T. Karcher and D. Caruso re same (.1)(.2)(.1); reply to Department of Justice re same (.1); emails with students' counsel re collections motion, Huber (.1)(.1); prepare for and participate on telephone conference with students' counsel, D. Caruso and J. Webb re same (.6); review D. Caruso emails with ESI re changes for data presentation, position on same (.1)(.1). | 1.80 | 2,295.00 |
| 05/09/17 | JW | Call with J. Marwil, D. Caruso, C. Steege and Harvard Legal Aid Bureau re motion to suspend collections (.5); email to same and Department of Justice re revisions to proposed order and notice (.2). | 0.70 | 385.00 |
| 05/10/17 | JJM | Telephone conference with CFPB, IRS and R. Corn re student loan recoupment and COD/1099 issues and resolutions (.9); review emails from Department of Justice and students re form of Huber / collections order and notice (.1). | 1.00 | 1,275.00 |
| 05/10/17 | RMC | Prepare for and participate on call with IRS on tax reporting issues (1.0); review tax reporting issues with respect to thoughts raised on IRS call (.5); review complaints filed with respect to student loans (.6). | 2.10 | 2,047.50 |
| 05/11/17 | NP | Forward copies of adversary complaints to participants of tax call. | 0.40 | 132.00 |
| 05/11/17 | RMC | Draft summary of IRS call (2.2); review complaints (1.2). | 3.40 | 3,315.00 |
| 05/11/17 | JW | Email to J. Schwartz re proposed order to motion to suspend collections. | 0.10 | 55.00 |
| 05/12/17 | PJY | Review and analyze CUSO's limited response and request for clarification re client's student receivables collection suspension motion. | 0.20 | 210.00 |
| 05/12/17 | RMC | Draft summary of IRS call. | 1.40 | 1,365.00 |
| 05/12/17 | JW | Review CUSO objection to suspension motion. | 0.10 | 55.00 |
| 05/15/17 | JJM | Review D. Caruso's emails with First Source, UAs re suspension of collections (.1)(.1). | 0.20 | 255.00 |

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/15/17 | RMC | Draft summary of IRS call. | 1.80 | 1,755.00 |
| 05/16/17 | JJM | Review and revise memo to D. Caruso re IRS call on 5/10 (.2); review CUSO objection to collections notice to students (.1); email with students' counsel re same (.1); conference with J. Webb re reply to same (.1)(.1). | 0.60 | 765.00 |
| 05/16/17 | RMC | Draft summary of IRS call. | 1.30 | 1,267.50 |
| 05/16/17 | JW | Review objection to motion to suspend (.1); revise proposed order and notice re same (.1); draft reply to same (.9); conferences with J. Marwil re same (.2). | 1.30 | 715.00 |
| 05/17/17 | JJM | Review revised reply to CUSO objection to Huber motion (.2); emails with M. Theisen and J. Webb re same (.1). | 0.30 | 382.50 |
| 05/17/17 | PJY | Review and analyze client's reply to CUSO's limited response and request for clarification re client's student receivables collection suspension motion, revised proposed order granting motion and notice to former students. | 0.40 | 420.00 |
| 05/17/17 | TQK | Review motion to suspend collections and related notices. | 0.30 | 337.50 |
| 05/17/17 | JW | Review M. Theisen proposed changes to reply re CUSO objection (.1); call with counsel to PEAKS re proposed changes to order and notice re same (.2); email to J. Marwil and D. Caruso re same (.1); revise and review notice and order (.3); email to M. Theisen re same (.1). | 0.80 | 440.00 |
| 05/18/17 | JJM | Emails with CFPB re student tax issues (.1)(.1). | 0.20 | 255.00 |
| 05/18/17 | RMC | Review tax issues with respect to requests for PLRs on tax reporting issues. | 2.60 | 2,535.00 |
| 05/18/17 | TQK | Prepare for and attend (telephonic) hearing on student claims and suspension of student collections. | 1.20 | 1,350.00 |
| 05/19/17 | JJM | Emails with BGBC re 1099s and student tax issues (.1)(.1). | 0.20 | 255.00 |
| 05/19/17 | RMC | Review tax issues with respect to requests for PLRs on tax reporting issues. | 0.80 | 780.00 |
| 05/22/17 | JJM | Review revised UAS letter to students (.1); emails with J. Webb and D. Caruso re same (.1)(.1); telephone conference with CFPB, IRS, Treasury and R. Corn re 1099 and tax issues (.7); follow-up call with R. Corn re same (.2); emails with D. Caruso and J. Webb re UAS, other notices to students re account non-collection (.1)(.1)(.1). | 1.50 | 1,912.50 |
| 05/22/17 | RMC | Review documents in advance of call with IRS, including summaries of tax issues and complaints filed in the student loan cases (1.0); prepare for and participate on call with IRS, CFPB, Treasury and J. Marwil (1.0). | 2.00 | 1,950.00 |
| 05/22/17 | JW | Email to Harvard, Department of Education and CUSO re UAS notice to account holders. | 0.20 | 110.00 |
| 05/23/17 | JJM | Telephone conference with BGBC and R. Corn re COD, 1099 tax issues and resolution (.5); follow-up emails with R. Corn and BGBC re same (.1)(.1). | 0.70 | 892.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500703

June 22, 2017
Page 46

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/17 | RMC | Review documents in advance of call with accounting advisors to trustee, including summaries of tax issues and complaints filed in student loan cases (.6); prepare for and participate on call with J. Marwil and accounting advisors (.8); follow-up emails re same (.2). | 1.60 | 1,560.00 |
| 05/26/17 | JJM | Emails with D. Caruso and M. Root re UAS "script" for calls with students (.1)(.1)(.1). | 0.30 | 382.50 |
| 05/30/17 | JJM | Emails with BGBC and R. Corn re CFPB settlement analysis (.1)(.1); IRS memo to client (.1)(.1); IRS senior level inquiry (.1). | 0.50 | 637.50 |
| 05/30/17 | RMC | Review tax issues with respect to 1099-C reporting (.3); revise memorandum on tax issues and proposed next steps (.4); emails with BGBC and J. Marwil re same (.5). | 1.20 | 1,170.00 |
| 05/30/17 | JW | Call with former ITT student re notice of suspension of collections. | 0.10 | 55.00 |
| 05/31/17 | JJM | Emails with R. Corn re further discussion with IRS re 1099/COD issues (.1)(.1). | 0.20 | 255.00 |
| 05/31/17 | NP | Respond to students' phone calls re notice of suspension of billing they received. | 0.30 | 99.00 |
| 05/31/17 | RMC | Discussion with C. Wojay and D. Welsh at the IRS on various potential IRS procedures to resolve tax issues (.6); revise memorandum on tax issues and proposed next steps (1.3); emails with J. Marwil re same (.2); review tax authorities on 1099-C reporting and scope of "applicable entity" definition (2.1). | 4.20 | 4,095.00 |
| 05/31/17 | JW | Call with former student re notice of suspension of collections (.2); call with V. Roytenberg re same (.2). | 0.40 | 220.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,              June 22, 2017
TRUSTEE                                                                                        Page 47
Invoice No. 171500703

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 12.90 | 1,275.00 | 16,447.50 |
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| RICHARD M. CORN | 25.10 | 975.00 | 24,472.50 |
| TIMOTHY Q. KARCHER | 2.30 | 1,125.00 | 2,587.50 |
| **Total For Partner** | **41.20** | | **44,452.50** |
| | | | |
| ERIC LANGSTON | 0.20 | 495.00 | 99.00 |
| JERAMY WEBB | 9.20 | 550.00 | 5,060.00 |
| **Total For Associate** | **9.40** | | **5,159.00** |
| | | | |
| NATASHA PETROV | 0.70 | 330.00 | 231.00 |
| **Total For Legal Assistant** | **0.70** | | **231.00** |

| | | | |
|----------|------:|:--|-------:|
| **Professional Fees** | **51.30** | $ | **49,842.50** |
| | | | |
| **Total this Matter** | | $ | **49,842.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                        June 22, 2017
TRUSTEE                                                                 Page 48
Invoice No. 171500703

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | PJY | Emails with M. Reetz re March invoice. | 0.10 | 105.00 |
| 05/02/17 | PJY | Further review and revise March fee invoice (1.1); emails with J. Marwil and M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 05/03/17 | PJY | Further review and revise March fee invoice (.6); emails with M. Reetz re same (.1); review and analyze combined February/March monthly fee statement (.2); emails with J. Webb re same (.1). | 1.00 | 1,050.00 |
| 05/03/17 | JW | Revise Proskauer fee statement for February and March 2017 (.4); emails with P. Young re same (.1). | 0.50 | 275.00 |
| 05/03/17 | EL | Review and analyze fee application for accuracy. | 0.20 | 99.00 |
| 05/04/17 | JW | Finalize February-March 2017 fee statement (.1); email to M. Theisen re same (.1). | 0.20 | 110.00 |
| 05/05/17 | JW | Review revised fee statement. | 0.10 | 55.00 |
| 05/10/17 | PJY | Emails with M. Reetz re April invoice. | 0.10 | 105.00 |
| 05/11/17 | PJY | Emails with M. Reetz re April invoice (.1); review and revise same (.4); emails with M. Reetz re rates (.1). | 0.60 | 630.00 |
| 05/15/17 | PJY | Review and revise April invoice (1.6); emails with M. Reetz re same (.1). | 1.70 | 1,785.00 |
| 05/16/17 | JJM | Telephone conference with P. Young re April fee statement. | 0.20 | 255.00 |
| 05/16/17 | PJY | Telephone conference and emails with J. Marwil re April invoice (.2); emails with M. Reetz re same (.2). | 0.40 | 420.00 |
| 05/17/17 | PJY | Emails with M. Reetz re revise April invoice (.1); further review and revise same (.9). | 1.00 | 1,050.00 |
| 05/18/17 | PJY | Further review and revise April invoice (.8); telephone conference and emails with M. Reetz re same, correspondence with billers re time entries (.2); emails with billers re time entries (.4). | 1.40 | 1,470.00 |
| 05/19/17 | PJY | Emails to J. Marwil and M. Reetz re February/March fees payment (.1); emails to E. Langston and M. Reetz re time entry (.1); emails with M. Reetz re revisions to April invoice (.2). | 0.40 | 420.00 |
| 05/24/17 | PJY | Telephone conference with J. Webb re April monthly fee statement. | 0.10 | 105.00 |
| 05/24/17 | JW | Draft fee statement for April 2017 (.3); call with P. Young re same (.1); call with M. Theisen re same (.1); review April 2017 invoice re same (.3). | 0.80 | 440.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 49

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 8.00 | 1,050.00 | 8,400.00 |
| **Total For Partner** | **8.20** | | **8,655.00** |
| | | | |
| ERIC LANGSTON | 0.20 | 495.00 | 99.00 |
| JERAMY WEBB | 1.60 | 550.00 | 880.00 |
| **Total For Associate** | **1.80** | | **979.00** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **10.00** | | **$** | **9,634.00** |
| | | | | |
| **Total this Matter** | | | **$** | **9,634.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500703

June 22, 2017
Page 50

**WESTCHESTER LITIGATION**
Client/Matter No. 39822.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | NP | Forward GRM indexes per Westchester Fire Insurance request (.4); update log (.2) | 0.60 | 198.00 |
| 05/18/17 | JW | Email to B. Hudson re Westchester visit to GRM. | 0.10 | 55.00 |
| 05/22/17 | JW | Emails to M. Collins re 5/24 visit to GRM. | 0.20 | 110.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JERAMY WEBB | 0.30 | 550.00 | 165.00 |
| **Total For Associate** | **0.30** | | **165.00** |
| NATASHA PETROV | 0.60 | 330.00 | 198.00 |
| **Total For Legal Assistant** | **0.60** | | **198.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.90** | **$** | **363.00** |
| **Total this Matter** | | **$** | **363.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    June 22, 2017
**TRUSTEE**                                                              Page 51
**Invoice No. 171500703**

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
| --- | ---: | ---: |
| CASE ADMINISTRATION | 49,334.50 | 0.00 |
| REGULATORY (STATES) | 84,010.50 | 0.00 |
| INSURANCE | 16,581.50 | 0.00 |
| TRAVEL | 22,093.75 | 0.00 |
| EXPENSES | 0.00 | 11,532.16 |
| CUSO LOAN PROGRAM | 12,553.00 | 0.00 |
| PEAKS LOAN PROGRAM | 206,387.50 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 45,683.00 | 0.00 |
| LITIGATION - SECURITIES AND EXCHANGE COMMISSION | 2,962.50 | 0.00 |
| STAY INJUNCTION | 2,325.00 | 0.00 |
| LITIGATION - OTHER | 9,003.50 | 0.00 |
| STUDENT CLAIMS | 49,842.50 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 9,634.00 | 0.00 |
| WESTCHESTER LITIGATION | 363.00 | 0.00 |
| **Total this Invoice** | **$ 510,774.25** | **$ 11,532.16** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500703

June 22, 2017
Page 52

## ATTORNEY TIME SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 76.3 | 925 | 70,577.50 |
| NEVIN, DERA J. | PRAC. SUPPORT | 2.2 | 525 | 1,155.00 |
| SUPRONIK, LUKASZ | PRAC. SUPPORT | 6.3 | 370 | 2,331.00 |
| KLOCK, JOSEPH | PRAC. SUPPORT | 0.1 | 370 | 37.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 10.1 | 370 | 3,737.00 |
| MARWIL, JEFF J. | PARTNER | 84.9 | 1,275 | 108,247.50 |
| KARCHER, TIMOTHY Q. | PARTNER | 39.1 | 1,125 | 43,987.50 |
| YOUNG, PETER J. | PARTNER | 21.2 | 1,050 | 22,260.00 |
| MATHEWS, KRISTEN J. | PARTNER | 2.7 | 1,050 | 2,835.00 |
| ROSENTHAL, MARC E. | PARTNER | 7.6 | 1,025 | 7,790.00 |
| CORN, RICHARD M. | PARTNER | 27.9 | 975 | 27,202.50 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 1.8 | 415 | 747.00 |
| RODRIGUEZ, EVELYN | LEGAL ASSISTANT | 1.5 | 360 | 540.00 |
| PETROV, NATASHA | LEGAL ASSISTANT | 21.5 | 330 | 7,095.00 |
| NAGORNY, SUSANNA | LEGAL ASSISTANT | 2.6 | 300 | 780.00 |
| CHILDERS, AVA L. | LAW CLERK | 3.6 | 495 | 1,782.00 |
| ZAJAC, JARED | ASSOCIATE | 28.1 | 900 | 25,290.00 |
| ALONZO, JULIA D. | ASSOCIATE | 4.9 | 900 | 4,410.00 |
| LORDEN, BRADLEY J. | ASSOCIATE | 31.2 | 780 | 24,336.00 |
| GORKIN, RUSSELL T. | ASSOCIATE | 31.4 | 780 | 24,492.00 |
| ANDERSON, JACKI L. | ASSOCIATE | 52.0 | 735 | 38,220.00 |
| WEBB, JERAMY | ASSOCIATE | 52.4 | 550 | 28,820.00 |
| QUACH, TIFFANY | ASSOCIATE | 8.4 | 550 | 4,620.00 |
| HABENICHT, YOMARIE | ASSOCIATE | 7.3 | 495 | 3,613.50 |
| LANGSTON, ERIC J. | ASSOCIATE | 91.7 | 495 | 45,391.50 |
| JONES, KRISTEN | ASSOCIATE | 65.8 | 495 | 32,571.00 |
| | | **682.6** | | **532,868.00** |
| **Less 50% Non-Working Travel** | | | | **-22,093.75** |
| | | | | **510,774.25** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

IN RE:                                         )
                                               )
ITT EDUCATIONAL SERVICES, INC., *et al.*[1]    )        Case No.  16-07207-JMC-7A
                                               )
Debtors.                                       )        Jointly Administered

**NOTICE OF INVOICE FOR PROSKAUER ROSE LLP'S FEES AND
EXPENSES FOR THE PERIOD JUNE 1, 2017 THROUGH JUNE 30, 2017**

Proskauer Rose LLP ("Proskauer"), co-counsel to Deborah J. Caruso, the trustee

appointed in the above-captioned cases (the "Trustee"), pursuant to the *Order Granting Trustee's*

*Motion for Authority to Establish Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals Effective as of February 1, 2017* (the "Interim Compensation

Procedures Order") [Doc 1569], hereby provides notice of Proskauer's fees and expenses for the

period June 1, 2017 through and including June 30, 2017 (the "Compensation Period"), which

have previously been approved by the Trustee.  An itemized statement of Proskauer's time and

expenses for the Compensation Period is attached hereto as **Exhibit A**, which is incorporated

herein by reference.

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Authorized to Provide Professional Services to: | The Trustee |
| Date of Order Authorizing Employment: | Order entered October 11, 2016 [Doc 327] *nunc pro tunc* to September 16, 2016 |
| Interim Fees & Expenses Paid to Date Prior to Compensation Period: | $4,405,451.48 |
| Period for Which Compensation is Sought: | June 1, 2017 through June 30, 2017 |
| Total Fees for Compensation Period: | $386,688.25 |
| Total Expenses for Compensation Period:[2] | $19,897.52 |

---

[1]  The debtors in these cases, along with the last four digits of their respective federal tax identification numbers are ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980].

[2]  Expenses reimbursement requested reflects voluntary reductions totaling $953.19.

Fees to be Held Back
for Compensation Period:                                    $77,337.65

Fees to be Paid for Compensation Period:          $309,350.60

Total to be Paid for Compensation Period:          $329,248.12

Current Balance of Holdback,
including this Compensation Period:                  $495,505.50

   Pursuant to the *Notice, Case Management and Administrative Procedures* (the "Case Management Procedures") approved by the Court on October 4, 2016 [Doc 220], the Trustee will serve a copy of this notice on the following (as defined in the Case Management Procedures):

(a) the Core Group; (b) the Request for Notice List; and (c) the Appearance List.

**NOTICE IS GIVEN**, that pursuant to the Interim Compensation Procedures Order, any objection to this notice must be in writing and filed with the Bankruptcy Clerk by no later than **4:00 p.m. (prevailing Eastern time) on August 2, 2017**.  Those not required or not permitted to file electronically must deliver any objection by U.S. mail, courier, overnight/express mail or in person at:

> 116 U.S. Courthouse
> 46 East Ohio Street
> Indianapolis, IN 46204

The objecting party must also serve a copy of the written objection upon Proskauer, at Proskauer Rose LLP, 70 West Madison, Suite 3800, Chicago, Illinois 60602 (Attn: Jeff J. Marwil).  **In the event an objection is NOT timely filed, the Trustee is authorized to pay 80% of the total fees and 100% of the total expenses incurred during the Compensation Period, subject to the availability of funds as determined by the Trustee.**

**NOTICE IS FURTHER GIVEN** that all objections shall (a) specifically identify the time entries to which the objecting party objects, (b) conspicuously state the nature of the objection, and (c) identify the amount of fees or costs proposed to be paid pursuant to this notice to which the objection is made.  If an objecting party objects to only a portion of the proposed compensation, then the Trustee is authorized to pay the amount of the compensation or expense reimbursement which is not challenged, subject to the availability of funds as determined by the Trustee.

**NOTICE IS FURTHER GIVEN** that in the event an objection is timely filed, a hearing on this notice and the objection will be conducted on **August 16, 2017 at 1:30 p.m. (prevailing Eastern time)**, in Room 325 of the United States Courthouse, 46 East Ohio Street, Indianapolis, IN 46204.

*[Remainder of Page Intentionally Left Blank]*

2

Dated: July 26, 2017
      Indianapolis, Indiana

Respectfully submitted,

/s/ Jeff J. Marwil

Jeff J. Marwil (admitted *pro hac vice*)
Peter J. Young
Jeramy D. Webb
Eric J. Langston
**PROSKAUER ROSE LLP**
70 West Madison, Suite 3800
Chicago, Illinois 60602-4342
Telephone:  (312) 962-3550
Facsimile:  (312) 962-3551

        –and–

Timothy Q. Karcher (admitted *pro hac vice*)
Michael T. Mervis
Jared D. Zajac
Russell T. Gorkin
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone:  (212) 969-3000
Facsimile:  (212) 969-2900

*Co-counsel to the Trustee*

/s/ Meredith R. Theisen

Deborah J. Caruso (Atty. No. 4273-49)
John C. Hoard (Atty. No. 8024-49)
James E. Rossow Jr. (Atty. No. 21063-29)
Meredith R. Theisen (Atty. No. 28804-49)
**RUBIN & LEVIN, P.C.**
135 N. Pennsylvania Street, Suite 1400
Indianapolis, Indiana 46204
Telephone: (317) 634-0300
Facsimile: (317) 263-9411

*Co-counsel to the Trustee*

## CERTIFICATE OF SERVICE

      I hereby certify that on July 26, 2017, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period June 1, 2017 through June 30, 2017* was filed electronically.  Pursuant to Section IV.C.3(a) of the Case Management Procedures, notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System.  Parties may access this filing through the Court's system.

John Joseph Allman    jallman@hbkfirm.com, dadams@hbkfirm.com
Robert N Amkraut    ramkraut@riddellwilliams.com
Scott S. Anders    scott.anders@jordanramis.com, litparalegal@jordanramis.com
Manuel German Arreaza    manuel.arreaza@cfpb.gov
Todd Allan Atkinson    tatkinson@ulmer.com
Darren Azman    dazman@mwe.com
Joseph E Bain    joe.bain@emhllp.com

Kay Dee Baird    kbaird@kdlegal.com,
rhobdy@kdlegal.com;crbpgpleadings@kdlegal.com;ayeskie@kdlegal.com
Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
Christopher E. Baker    cbaker@hbkfirm.com, thignight@hbkfirm.com
James David Ballinger    jim@kentuckytrial.com, jennifer@kentuckytrial.com
Joseph E. Bant    jebant@lewisricekc.com
William J. Barrett    william.barrett@bfkn.com, mark.mackowiak@bfkn.com
Ashley Flynn Bartram    ashley.bartram@oag.texas.gov, elizabeth.martin@oag.texas.gov
Alex M Beeman    alex@beemanlawoffice.com, alexbeemanECF@protonmail.com
Thomas M Beeman    tom@beemanlawoffice.com
Richard James Bernard    rbernard@foley.com
Brandon Craig Bickle    bbickle@gablelaw.com
Robert A. Breidenbach    rab@goldsteinpressman.com
Wendy D. Brewer    wbrewer@jensenbrewer.com, info@jeffersonbrewer.com
Kayla D. Britton    kayla.britton@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Jason R Burke    jburke@bbrlawpc.com, kellis@bbrlawpc.com
Erin Busch    ebusch@nebraska.edu
Yan Cao    yacao@law.harvard.edu
Kevin M. Capuzzi    kcapuzzi@beneschlaw.com,
chartman@beneschlaw.com;docket@beneschlaw.com
James E. Carlberg    jcarlberg@boselaw.com,
mwakefield@boselaw.com;rmurphy@boselaw.com
Steven Dean Carpenter    scarpenter1@dor.in.gov
Deborah Caruso    dcaruso@rubin-levin.net, dwright@rubin-levin.net;jkrichbaum@rubin-levin.net;atty_dcaruso@bluestylus.com
Deborah J. Caruso    trusteecaruso@rubin-levin.net, DJC@trustesolutions.net
Joshua W. Casselman    jcasselman@rubin-levin.net, angie@rubin-levin.net;atty_jcasselman@bluestylus.com
Ben T. Caughey    ben.caughey@mcdlegalfirm.com
Sonia A. Chae    chaes@sec.gov
John Andrew Chanin    jchanin@lindquist.com, srummery@lindquist.com
Michael Edward Collins    mcollins@manierherod.com
Michael Anthony Collyard    mcollyard@robinskaplan.com, rhoule@robinskaplan.com
Eileen Connor    econnor@law.harvard.edu
Lawrence D. Coppel    lcoppel@gfrlaw.com
Heather M. Crockett    Heather.Crockett@atg.in.gov,
carrie.spann@atg.in.gov;molly.funk@atg.in.gov
J Russell Cunningham    rcunningham@dnlc.net, reaster@dnlc.net
David H DeCelles    david.h.decelles@usdoj.gov
Dustin R. DeNeal    dustin.deneal@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Laura A DuVall    Laura.Duvall@usdoj.gov, Catherine.henderson@usdoj.gov
Henry A. Efroymson    henry.efroymson@icemiller.com
Abby Engen    aengen@nmag.gov, eheltman@nmag.gov
Annette England    annette.england@btlaw.com

Charles Anthony Ercole    cercole@klehr.com, acollazo@klehr.com
Carolyn Meredith Fast    carolyn.fast@ag.ny.gov
Elaine Victoria Fenna    elaine.fenna@morganlewis.com
Andrew W Ferich    awf@chimicles.com
Patrick F.X. Fitzpatrick    pfitzpatrick@beneschlaw.com,
docket@beneschlaw.com;sgarsnett@beneschlaw.com;ccanny@beneschlaw.com;mdabio@beneschlaw.com
John David Folds    dfolds@bakerdonelson.com, sparson@bakerdonelson.com
Jennifer N Fountain    jfountain@iislaw.com, sfilippini@iislaw.com
Sarah Lynn Fowler    Sarah.Fowler@icemiller.com, Kathy.chulchian@icemiller.com
Lydia Eve French    lydia.french@state.ma.us
Jonathan William Garlough    jgarlough@foley.com, mstockl@foley.com;mdlee@foley.com
Robert P Goe    rgoe@goeforlaw.com
Douglas Gooding    dgooding@choate.com
John Andrew Goodridge    jagoodridge@jaglo.com, angray@jaglo.com;dwhiggs@jaglo.com
Michael Wayne Grant    michael.w.grant@doj.state.or.us
Alan Mark Grochal    agrochal@tydingslaw.com
Gregory Forrest Hahn    ghahn@boselaw.com, jmcneeley@boselaw.com
Julian Ari Hammond    Jhammond@hammondlawpc.com, ppecherskaya@hammondlawpc.com
Wallace M Handler    whandler@swappc.com, jnicholson@swappc.com
Adam Craig Harris    adam.harris@srz.com
Brian Hauck    bhauck@jenner.com
Jeffrey M. Hawkinson    jhawkinson@pcslegal.com, danderson@pcslegal.com
Claude Michael Higgins    Michael.Higgins@ag.ny.gov
Michael W. Hile    mhile@jacobsonhile.com, assistant@jacobsonhile.com
Sean M Hirschten    shirschten@psrb.com
Robert M. Hirsh    robert.hirsh@arentfox.com
John C. Hoard    johnh@rubin-levin.net, jkrichbaum@rubin-levin.net;atty_jch@trustesolutions.com
Andrew E. Houha    bkecfnotices@johnsonblumberg.com
James C Jacobsen    jjacobsen@nmag.gov, eheltman@nmag.gov
Christine K. Jacobson    cjacobson@jacobsonhile.com, assistant@jacobsonhile.com
Jay Jaffe    jay.jaffe@faegrebd.com,
sarah.herendeen@faegrebd.com;rachel.jenkins@faegrebd.com
Benjamin F Johns    bfj@chimicles.com, klw@chimicles.com
Russell Ray Johnson    russj4478@aol.com
Kenneth C. Jones    kcjones@lewisricekc.com
Anthony R. Jost    tjost@rbelaw.com, baldous@rbelaw.com
Timothy Q. Karcher    tkarcher@proskauer.com
John M. Ketcham    jketcham@psrb.com, scox@psrb.com
Taejin Kim    tae.kim@srz.com
Edward M King    tking@fbtlaw.com, lsugg@fbtlaw.com;tking@ecf.inforuptcy.com
Michael Orrin King    kingm5@michigan.gov, outwaterd@michigan.gov
Roy F. Kiplinger    bankruptcy@kiplingerlaw.com, bankruptcy@kiplingerlaw.com
James A. Knauer    jak@kgrlaw.com, tjf@kgrlaw.com
Kevin Dale Koons    kkoons@kgrlaw.com, smr@kgrlaw.com

Harris J. Koroglu     hkoroglu@shutts.com, fsantelices@shutts.com
Lawrence Joel Kotler     ljkotler@duanemorris.com
Robert R Kracht     rrk@mccarthylebit.com
Andrew L. Kraemer     akraemer@johnsonblumberg.com, akraemerlawoffice@att.net
David R. Krebs     dkrebs@hbkfirm.com, dadams@hbkfirm.com
Jerrold Scott Kulback     jkulback@archerlaw.com
Jay R LaBarge     jlabarge@stroblpc.com
Vilda Samuel Laurin     slaurin@boselaw.com
Jordan A Lavinsky     jlavinsky@hansonbridgett.com
David S Lefere     dlefere@mikameyers.com, jfortney@mikameyers.com
Martha R. Lehman     mlehman@salawus.com,
marthalehman87@gmail.com;pdidandeh@salawus.com
Gary H Leibowitz     gleibowitz@coleschotz.com,
jdonaghy@coleschotz.com;pratkowiak@coleschotz.com
Donald D Levenhagen     dlevenhagen@landmanbeatty.com
Elizabeth Marie Little     elizabeth.little@faegrebd.com
Melinda Hoover MacAnally     Melinda.MacAnally@atg.in.gov, Carrie.Spann@atg.in.gov
Christopher John Madaio     Cmadaio@oag.state.md.us
John A. Majors     jam@morganandpottinger.com, majormajors44@yahoo.com
Steven A. Malcoun     dsmith@mayallaw.com
Jonathan Marshall     jmarshall@choate.com
Thomas Marvin Martin     tmmartin@lewisricekc.com
Jeff J. Marwil     jmarwil@proskauer.com,
npetrov@proskauer.com;pyoung@proskauer.com;jwebb@proskauer.com
Richard J Mason     rmason@mcguirewoods.com
Patrick Francis Mastrian     Patrick.mastrian@ogletreedeakins.com,
dayna.kistler@ogletreedeakins.com
Ann Wilkinson Matthews     amatthews@ncdoj.gov
Rachel Jaffe Mauceri     rachel.mauceri@morganlewis.com
Michael K. McCrory     mmccrory@btlaw.com, bankruptcyindy@btlaw.com
Maureen Elin McOwen     molly.mcowen@cfpb.gov
Harley K Means     hkm@kgrlaw.com, kmw@kgrlaw.com;smr@kgrlaw.com;tjf@kgrlaw.com
Toby Merrill     tomerrill@law.harvard.edu
Robert W. Miller     rmiller@manierherod.com
Thomas E Mixdorf     thomas.mixdorf@icemiller.com, carla.persons@icemiller.com
Evgeny Grigori Mogilevsky     eugene@egmlegal.com, jolynn@egmlegal.com
James P Moloy     jmoloy@boselaw.com,
dlingenfelter@boselaw.com;mwakefield@boselaw.com
Ronald J. Moore     Ronald.Moore@usdoj.gov
Hal F Morris     hal.morris@oag.texas.gov
Michael David Morris     michael.morris@ago.mo.gov
Kevin Alonzo Morrissey     kmorrissey@lewis-kappes.com, soliver@lewis-kappes.com;leckert@lewis-kappes.com;kwilliams@lewis-kappes.com
Whitney L Mosby     wmosby@bgdlegal.com, floyd@bgdlegal.com
C Daniel Motsinger     cmotsinger@kdlegal.com,
cmotsinger@kdlegal.com;crbpgpleadings@kdlegal.com;shammersley@kdlegal.com;ayeskie@k

dlegal.com
Lee Duck Moylan     lmoylan@klehr.com, acollazo@klehr.com
Abraham Murphy     murphy@abrahammurphy.com
Justin Scott Murray     jmurray@atg.state.il.us
Alissa M. Nann     anann@foley.com, DHeffer@foley.com
Henry Seiji Newman     hsnewman@dglaw.com
Kevin M. Newman     knewman@menterlaw.com, kmnbk@menterlaw.com
Cassandra A. Nielsen     cnielsen@rubin-levin.net, atty_cnielsen@bluestylus.com
Ryan Charles Nixon     rcnixon@lamarcalawgroup.com
Kathryn Elizabeth Olivier     kathryn.olivier@usdoj.gov,
denise.woody@usdoj.gov;kristie.baker@usdoj.gov
Gregory Ostendorf     gostendorf@scopelitis.com, agregory@scopelitis.com
Pamela A. Paige     ppaige@plunkettcooney.com, amiller@plunkettcooney.com
Danielle Ann Pham     danielle.pham@usdoj.gov
Zachary David Price     zach@indianalawgroup.com
Jack A Raisner     jar@outtengolden.com
Jonathan Hjalmer Reischl     jonathan.reischl@cfpb.gov
James Leigh Richmond     James.Richmond@fldoe.org
Melissa M. Root     mroot@jenner.com
David A. Rosenthal     darlaw@nlci.com
James E Rossow     jim@rubin-levin.net, ATTY_JER@trustesolutions.com;robin@rubin-levin.net;lisa@rubin-levin.net
Rene Sara Roupinian     rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.com;gl@outtengolden.com
Victoria Fay Roytenberg     vroytenberg@law.harvard.edu, jjimenez@law.harvard.edu
Steven Eric Runyan     ser@kgrlaw.com
Craig Damon Rust     craig.rust@doj.ca.gov, Lindsay.Bensen@doj.ca.gov
Karl T Ryan     kryan@ryanesq.com, lindsey@ryanesq.com
Joseph Michael Sanders     jsanders@atg.state.il.us
Thomas C Scherer     tscherer@bgdlegal.com, floyd@bgdlegal.com
James R. Schrier     jrs@rtslawfirm.com, lrobison@rtslawfirm.com;jlandes@rtslawfirm.com
Ronald James Schutz     rschutz@robinskaplan.com
H. Jeffrey Schwartz     jschwartz@robinskaplan.com
Courtney Michelle Scott     cscott1@dor.in.gov
Joseph E Shickich     jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
William E Smith     wsmith@k-glaw.com, clipke@k-glaw.com
Lauren C. Sorrell     lsorrell@kdlegal.com, ayeskie@kdlegal.com;swaddell@kdlegal.com
Catherine L. Steege     csteege@jenner.com, mhinds@jenner.com;thooker@jenner.com
Jesse Ellsworth Summers     esummers@burr.com, sguest@burr.com
Jonathan David Sundheimer     jsundheimer@btlaw.com
Nancy K. Swift     nswift@buchalter.com, cbohnsack@buchalter.com
Eric Jay Taube     eric.taube@wallerlaw.com,
annmarie.jezisek@wallerlaw.com;sherri.savala@wallerlaw.com
Meredith R. Theisen     mtheisen@rubin-levin.net, dwright@rubin-levin.net;mcruser@rubin-levin.net

Meredith R. Theisen    mtheisen@rubin-levin.net, jkrichbaum@rubin-levin.net;lisa@rubin-levin.net;cpopp@rubin-levin.net;atty_mtheisen@bluestylus.com
Jessica L Titler    jt@chimicles.com
Todd Christian Toral    todd.toral@dlapiper.com, todd-toral-9280@ecf.pacerpro.com
Ronald M. Tucker    rtucker@simon.com, cmartin@simon.com,bankruptcy@simon.com
U.S. Trustee    ustpregion10.in.ecf@usdoj.gov
Michael Ungar    MUngar@mwe.com
Sally E Veghte    sveghte@klehr.com, acollazo@klehr.com
Rachel Claire Verbeke    rverbeke@stroblpc.com
Amy L VonDielingen    avondielingen@woodmclaw.com
Carolyn Graff Wade    Carolyn.G.Wade@doj.state.or.us
Louis Hanner Watson    louis@watsonnorris.com
Jeffrey R. Waxman    jwaxman@morrisjames.com,
jdawson@morrisjames.com;wweller@morrisjames.com
Christine M.H. Wellons    christine.wellons@maryland.gov
Philip A. Whistler    philip.whistler@icemiller.com, carla.persons@icemiller.com
Bradley Winston    bwinston@winstonlaw.com, lwheaton@winstonlaw.com
Brandon Michael Wise    bwise@prwlegal.com
Cathleen Dianne Wyatt    cwyatt@fbtlaw.com, tacton@fbtlaw.com
Joseph Yar    jyar@nmag.gov, ehtltman@nmag.gov
James T Young    james@rubin-levin.net, lking@rubin-levin.net;atty_young@bluestylus.com
James E. Zoccola    jzoccola@lewis-kappes.com

I further certify that on July 26, 2017, pursuant to Section IV.C.3(c) of the Case Management Procedures, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period June 1, 2017 through June 30, 2017* was emailed to the following:

Arlington ISD/Richardson ISD:  Eboney Cobb at ecobb@pbfcm.com
CEC Red Run, LLC:  Alan M. Grochal at agrochal@tydingslaw.com
SWRE Deal V Building, LLC:  Paul Weiser at pweiser@buchalter.com
Tarrant County/Dallas County:  Elizabeth Weller at dallas.bankruptcy@publicans.com
Northwest Natural Gas Company:  Ashlee Minty at Ashlee.Minty@nwnatural.com
Solar Drive Business, LLC:  Chris W. Halling at challing@hallingmeza.com
Market-Turk Company:  Jordan A. Lavinsky at jlavinsky@hansonbridgett.com
Taxing Authority for Harris County, Texas:  John P. Dillman at houston_bankruptcy@lgbs.com
Texas Comptroller of Public Accounts:  Rachel Obaldo at rachel.obaldo@oag.texas.gov
Clear Creek Independent School District:  Carl O. Sandin at csandin@pbfcm.com
Synchrony Bank:  Recovery Management Systems Corporation at claims@recoverycorp.com
Bexar County:  Don Stecker at sanantonio.bankruptcy@publicans.com
SWRE Deal V Building, LLC:  Nancy K. Swift at nswift@buchalter.com
TN Dept. of Revenue:  Michael Willey at michael.willey@ag.tn.gov
Florida Department of Education:  Benman D. Szeto at benman.szeto@fldoe.org
Last Second Media, Inc.:  T. Todd Egland at tegland@beldenblaine.com
Hung Duong:  Kevin Schwin at kevin@schwinlaw.com
Travis County:  Kay D. Brock at kay.brock@traviscountytx.gov
Able Building Maintenance:  Scott D. Fink at bronationalecf@weltman.com

Marathon Ventures, LLC:  Daniel M. Karger at kargerlaw@gmail.com
Oklahoma County Treasurer:  Tammy Jones at tammy.jones@oklahomacounty.org
JM Partners LLC:  John Marshall at jmarshall@jmpartnersllc.com

*/s/ Meredith R. Theisen*
Meredith R. Theisen

g:\wp80\trustee\caruso\itt educational - 86723901\drafts\notice of invoice\proskauer\notice 6-2017 - proskauer.doc

# Exhibit A

[June 2017 Invoice]



Proskauer Rose LLP   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    **Invoice No. 171500842**
**TRUSTEE**                    **Client No. 39822**
**RUBIN LEVIN**                    **July 25, 2017**
**135 N PENNSYLVANIA STREET, SUITE 1400**
**INDIANAPOLIS, IN 46204**

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending June 30, 2017 as set forth in the attached
client invoice.                                                                $       393,254.50

Less 50% Non-Working Travel                                                        (6,566.25)

Fees Subtotal                                                                386,688.25

Disbursements and Other Charges                                                      19,897.52

**Total this Invoice**                                                $      **406,585.77**

**Outstanding Invoices**

| Date | Invoice | Amount | Payments Received | Remaining Balance |
|------|---------|--------|-------------------|-------------------|
| 03/20/17 | 171500343 | 465,060.44 | (373,922.99) | 91,137.45 |
| 04/30/17 | 171500515 | 723,561.96 | (584,569.11) | 138,992.85 |
| 05/24/17 | 171500576 | 438,895.36 | (353,012.66) | 85,882.70 |
| 06/22/17 | 171500703 | 522,306.41 | 0.00 | 522,306.41 |

**Total Outstanding Invoices**                                    $ **838,319.41**

**Total Due**                                                $      **1,244,905.18**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 2

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | JJM | Organize materials on WIP list per 5/31 client meeting. | 0.70 | 892.50 |
| 06/01/17 | PJY | Briefly review and analyze audio file from 5/31 omnibus hearing and email from N. Petrov re same (.2); review and analyze minute entries re court's disposition of filings and entered order (.1). | 0.30 | 315.00 |
| 06/01/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1); review and circulate audio file from 5/31 omnibus hearing (.2) | 0.70 | 231.00 |
| 06/02/17 | JJM | Update call with D. Nevin and I. Antoon re Microsoft information access and migration. | 0.30 | 382.50 |
| 06/02/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same. | 0.20 | 210.00 |
| 06/02/17 | NP | Review pleadings, adversary dockets and court calendar for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 06/02/17 | ILA | Discuss and provide recommendations to J. Marwil and D. Nevin re Microsoft Office 365 data held with Microsoft, and a plan for its disposition (.3); draft ITT memorandum on recommendations, take aways and next steps for Office 365 data (.3); update discussion with T. Konopinski re needs of Office 365 data information and exports (.3). | 0.90 | 333.00 |
| 06/02/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 06/02/17 | DJN | Strategy call with I. Antoon and J. Marwil about O365 migration strategy. | 0.50 | 262.50 |
| 06/05/17 | PJY | Review and analyze minute entries re court's disposition of filings and entered orders. | 0.20 | 210.00 |
| 06/05/17 | NP | Review pleadings, adversary dockets and court calendar for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 06/05/17 | JZ | Review docket (.1) and email M. Giddens re pleadings (.1). | 0.20 | 180.00 |
| 06/05/17 | ILA | Analyze ITT O365 data summary spreadsheets from T. Konopinski as provided to help narrow the scope of ITT employee data at issue for retention (.5) | 0.50 | 185.00 |
| 06/06/17 | PJY | Review and analyze 6/5 hearing audio file (.1); review and analyze second motion to further continue client's objection deadline re landlord's administrative expense application (.1). | 0.20 | 210.00 |
| 06/06/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 06/06/17 | MG | Retrieve pleadings requested by J. Zajac (.1) organize same (.1) create index of same (.2); organize binder and provide to J. Zajac (.1); review most recent filings in various dockets (.5). | 1.00 | 415.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 3

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/07/17 | JJM | Emails with D. Caruso, J. Hoard and D. Nevin re status on Microsoft contract and options re same (.1)(.1)(.1). | 0.30 | 382.50 |
| 06/07/17 | PJY | Review and analyze client's applications to retain counsel to pursue certain tax refund claims and manager for debtor's real property (.3); review and analyze quarterly cash report (.3). | 0.60 | 630.00 |
| 06/07/17 | JZ | Email M. Giddens re cases. | 0.10 | 90.00 |
| 06/07/17 | ILA | Continued analysis of ITT employee Office 365 accounts for active versus inactive accounts. | 0.30 | 111.00 |
| 06/08/17 | PJY | Review and analyze order granting second motion to further continue client's objection deadline re creditor's set off motion. | 0.10 | 105.00 |
| 06/08/17 | ER | Prepare and assemble binder of cases from several briefs. | 2.90 | 1,044.00 |
| 06/09/17 | JJM | Emails with Microsoft counsel and D. Caruso re next steps, timing re settlement (.1)(.1)(.1)(.1). | 0.40 | 510.00 |
| 06/09/17 | ER | Finalize and circulate binder of cases; organize cases internally. | 2.00 | 720.00 |
| 06/09/17 | ILA | Receive and review 12,000 entry ITT employee record (.1), identify relevant information from report, and create new report for J. Marwil (.2); create ITT document review summary report for R. Gorkin (.2); provide J. Marwil with refreshed and updated summary steps and setup of meeting to discuss (.2) | 0.70 | 259.00 |
| 06/12/17 | PJY | Review and analyze reports of sale of real and personal property (.2); review and analyze updated case calendar and email from N. Petrov re same (.2); review and analyze client's motion to extend time to assume or reject real property leases and motion to shorten notice of hearing re same (.3). | 0.70 | 735.00 |
| 06/12/17 | NP | Review pleadings, adversary dockets and court calendar for deadlines and update and circulate case calendar (.7); review ITT-related news (.2). | 0.90 | 297.00 |
| 06/12/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 06/13/17 | JJM | Telephone conference with J. Hoard, T. Konopinski, D. Nevin and I. Antoon re microsoft cloud options and strategy (.5); emails with Microsoft counsel re same (.1)(.1)(.1). | 0.80 | 1,020.00 |
| 06/13/17 | PJY | Review and analyze orders approving reports of sales of real and personal property (.2); review and analyze motions to schedule additional omnibus hearing dates and order entered re same (.1); review and analyze motions to pay outstanding property owners' association dues for real property and to shorten notice of hearing re same and order granting motion to shorten notice of hearing re same (.2); review and analyze notice of 6/14 omnibus hearing cancellation (.1); review and analyze order shortening notice on motion to extend time to assume or reject real property leases (.1). | 0.70 | 735.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                          July 25, 2017
TRUSTEE                                                                   Page 4
Invoice No. 171500842

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/13/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 06/13/17 | ILA | Strategy call with D. Nevin, J. Marwil, J. Hoard and T. Konopinski re Microsoft accounts and licenses, ways to reduce and proper export of the data. | 0.50 | 185.00 |
| 06/13/17 | DJN | Telephone call with J. Hoard to prepare for negotiating strategy with Microsoft over O365 solution. | 0.50 | 262.50 |
| 06/14/17 | PJY | Review and analyze minute entries re court's disposition of filings (.1); review and analyze report of personal property sale (.2). | 0.30 | 315.00 |
| 06/14/17 | NP | Review pleadings for deadlines, review order re new omnibus dates and update case calendar (.7); review ITT-related news (.1). | 0.80 | 264.00 |
| 06/14/17 | TQK | Case administration for ITT; confer with M. Theisen re schedule. | 1.20 | 1,350.00 |
| 06/15/17 | JJM | Review materials in preparation for status / strategy call with D. Caruso, J. Hoard and T. Karcher (.7); telephone conference with Microsoft, D. Nevin and I. Antoon re next steps on pricing / timing of data preservation (.3); follow-up call with J. Hoard re same (.1); review draft memo to Microsoft re same (.1). | 1.20 | 1,530.00 |
| 06/15/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 06/15/17 | ILA | Conference call with Microsoft, J. Marwil, D. Nevin and Rubin Levin re proposed bridge order for Microsoft licensing (.3); draft call summary and next steps memorandum with outstanding questions for Microsoft (.5). | 0.80 | 296.00 |
| 06/16/17 | JJM | Emails with I. Antoon and T. Konopinski re Microsoft follow up. | 0.30 | 382.50 |
| 06/16/17 | PJY | Review and analyze motions to sell real and personal property (Dayton, OH; Youngstown, OH), motions to shorten notices of hearing re same and orders approving shortened notices of hearing re same (.3); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.50 | 525.00 |
| 06/16/17 | NP | Review pleadings for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 06/16/17 | JZ | Review case calendar. | 0.10 | 90.00 |
| 06/16/17 | JW | Draft generic sale motion. | 1.10 | 605.00 |
| 06/16/17 | EL | Prepare citations to orders approving sale of property for J. Webb (.9); review and analyze case calendar and correspondence from N. Petrov re same (.1). | 1.00 | 495.00 |
| 06/19/17 | JJM | Review case calendar for filings this week, 6/28 hearing agenda (.3); review D. Nevin emails re Microsoft status (.1)(.1). | 0.50 | 637.50 |
| 06/19/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.1). | 0.20 | 66.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                July 25, 2017
TRUSTEE                                                                   Page 5
Invoice No. 171500842

## CASE ADMINISTRATION
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/17 | JW | Continue drafting motion re selling property without court order. | 0.10 | 55.00 |
| 06/20/17 | JJM | Review agenda for 6/28 hearing and email M. Theisen re court request for telephonic hearing (.3); review D. Caruso's email re IP sales (.2); email with D. Caruso and J. Webb re same (.1); emails with J. Hoard re extension of Microsoft bridge order (.1)(.1); emails with J. Hoard and M. Theisen re Microsoft bridge order (.1)(.1). | 1.00 | 1,275.00 |
| 06/20/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1); compile and circulate motions and orders to J. Marwil, T. Karcher and J. Webb (.2). | 0.50 | 165.00 |
| 06/20/17 | JW | Review and revise motion for authority to sell property. | 0.40 | 220.00 |
| 06/20/17 | ILA | Conference with T. Konopinski re Microsoft Office 365 data and ITT employee accounts (.4); review MSFT accounts spreadsheet to determine proper user account totals in preparation for export (.2); gather and provide J. Shickich with Microsoft account listings and explanation of users (.2). | 0.80 | 296.00 |
| 06/21/17 | JJM | Telephone call with D. Caruso and J. Hoard re Microsoft, Amazon contracts / information migration (.4); email to D. Nevin, I. Antoon re same (.1)(.1); conference with J. Webb re motions for same (.1); review motion to sell miscellaneous assets (.1). | 0.80 | 1,020.00 |
| 06/21/17 | PJY | Review and analyze motion to reject Ricoh America Corp. leases (.2); review and analyze motion to approve certain affiliated debtors financing transactions, motion to shorten notice of hearing on same and order granting shortened notice of hearing re same (.2). | 0.40 | 420.00 |
| 06/21/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 06/21/17 | JW | Revise motion for authority to sell property (.1); office conference with J. Marwil re same (.1). | 0.20 | 110.00 |
| 06/21/17 | ILA | Discuss ITT Amazon web services with D. Nevin (.1); provide D. Nevin with Amazon web service summary (.1). | 0.20 | 74.00 |
| 06/22/17 | PJY | Review and analyze order approving report of personal property sale. | 0.10 | 105.00 |
| 06/22/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 06/23/17 | JJM | Review emails between D. Nevin and Microsoft counsel re information migration status and timing. | 0.20 | 255.00 |
| 06/23/17 | NP | Review pleadings for deadlines, review court calendar, and update case calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 06/26/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.2) | 0.30 | 99.00 |
| 06/27/17 | JJM | Telephone conference with J. Hoard re Microsoft migration status, FERFA agreement (.3); case status update with T. Karcher (.3). | 0.60 | 765.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 6

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/27/17 | PJY | Review and analyze proposed agenda for 6/28 omnibus hearing and email from N. Petrov re same (.3); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.50 | 525.00 |
| 06/27/17 | NP | Review pleadings and court calendar for deadlines, update and circulate case calendar (.4); review ITT-related news (.1); circulate agenda and dial-in for 6/28 omnibus hearing (.1). | 0.60 | 198.00 |
| 06/27/17 | JZ | Review updated calendar (.1); review agenda (.1). | 0.20 | 180.00 |
| 06/27/17 | TQK | Case administration for ITT, hearing preparation and review status of outstanding matters (3.2); confer with J. Marwil re same (.3). | 3.50 | 3,937.50 |
| 06/27/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 06/28/17 | JJM | Telephonically attend omnibus hearing. | 0.50 | 637.50 |
| 06/28/17 | PJY | Review and analyze report of real and personal property sale (Earth City, MO) (.1); prepare for and telephonically participate in omnibus hearing of matters in debtors' cases (.6); review and analyze orders entered at same (.2); review and analyze notices of bid deadlines, auction date and hearings on sale motions (Dayton, OH; Youngstown, OH) (.2). | 1.10 | 1,155.00 |
| 06/28/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1) | 0.40 | 132.00 |
| 06/28/17 | JZ | Telephonically attend hearing. | 0.50 | 450.00 |
| 06/28/17 | EL | Prepare for, telephonically attend, and take notes for hearing. | 1.00 | 495.00 |
| 06/29/17 | PJY | Review and analyze client's motion for authority to destroy electronic waste and pay costs associated therewith (.3); review and analyze minute entries re court's disposition of filings (.1); review and analyze email from N. Petrov re 6/28 omnibus hearing audio file and corresponding agenda (.1). | 0.50 | 525.00 |
| 06/29/17 | JZ | Meet with T. Karcher re case issues (.2); email N. Petrov re transcript (.1). | 0.30 | 270.00 |
| 06/30/17 | PJY | Review and analyze order approving report of real and personal property sale (Earth City, MO) (.1); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.30 | 315.00 |
| 06/30/17 | NP | Review pleadings and adversary dockets for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 06/30/17 | JZ | Review case calendar. | 0.10 | 90.00 |
| 06/30/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                July 25, 2017
TRUSTEE                                                                                      Page 7
Invoice No. 171500842

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 7.60 | 1,275.00 | 9,690.00 |
| PETER J. YOUNG | 6.70 | 1,050.00 | 7,035.00 |
| TIMOTHY Q. KARCHER | 4.70 | 1,125.00 | 5,287.50 |
| **Total For Partner** | **19.00** | | **22,012.50** |
| ERIC LANGSTON | 2.40 | 495.00 | 1,188.00 |
| JARED ZAJAC | 1.50 | 900.00 | 1,350.00 |
| JERAMY WEBB | 1.80 | 550.00 | 990.00 |
| **Total For Associate** | **5.70** | | **3,528.00** |
| EVELYN RODRIGUEZ | 4.90 | 360.00 | 1,764.00 |
| MAGALI GIDDENS | 1.00 | 415.00 | 415.00 |
| NATASHA PETROV | 8.60 | 330.00 | 2,838.00 |
| **Total For Legal Assistant** | **14.50** | | **5,017.00** |
| DERA J. NEVIN | 1.00 | 525.00 | 525.00 |
| ISAAC L. ANTOON | 4.70 | 370.00 | 1,739.00 |
| **Total For Prac. Support** | **5.70** | | **2,264.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **44.90** | $ | **32,821.50** |
| **Total this Matter** | | $ | **32,821.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 8

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/17 | TQK | Call with J. Yar re New Mexico. | 0.50 | 562.50 |
| 06/01/17 | JJM | Email to J. Webb re detailed reply to Texas computer hard drive request and similar emails to other states. | 0.30 | 382.50 |
| 06/01/17 | NP | Create and forward New York volume report to C. Fast (.2); update log (.1). | 0.30 | 99.00 |
| 06/01/17 | JZ | Emails with J. Alonzo re 60(b) issues (.2); review case management procedures re notice requirements (.4); review state notices and appearances in case (.4); review and analyze 60(b) response outline (.4). | 1.40 | 1,260.00 |
| 06/01/17 | JDA | Draft outline for response to 60(b) motion. | 2.00 | 1,800.00 |
| 06/01/17 | JW | Revise settlement agreement with Oregon pursuant to J. Marwil comments (.8); draft correspondence to V. Roytenberg re notice to students re suspension of collections (.2); call with V. Roytenberg re same (.1); draft correspondence to Texas re access to debtors' servers (.6); draft correspondence to other objecting states re same (.5); email to J. Marwil re 6/2 call with states (.1). | 2.30 | 1,265.00 |
| 06/02/17 | JJM | Review revised Oregon document protocol settlement agreement (.1); email to Oregon re same (.1); review emails, counteroffer on document protocol settlement from Arizona (.1); email with D. Caruso re same (.1); reply to Arizona (.2); conference call - meet and confer - with states, J. Webb and E. Langston re document protocol, access to computer hardware (.5); office conference with J. Webb re same (.1); follow-up call with T. Karcher (.2). | 1.40 | 1,785.00 |
| 06/02/17 | JZ | Revise 60(b) outline (.5); emails with J. Alonzo re same (.2). | 0.70 | 630.00 |
| 06/02/17 | TQK | Call re potential settlement with states and follow up with J. Marwil (.3); review emails re same (.2). | 0.50 | 562.50 |
| 06/02/17 | JDA | Call re status of protocol motion and response to motion to dismiss. | 1.00 | 900.00 |
| 06/02/17 | JW | Call with H. Morris re access to documents re servers (.2); confer with J. Marwil re same (.1); email to D. Caruso re same (.1); prepare for and participate on call with J. Marwil, E. Langston and states re settlement proposal (.6); review and revise settlement agreement with Oregon (.1). | 1.10 | 605.00 |
| 06/04/17 | JW | Draft settlement agreement with Arizona. | 0.30 | 165.00 |
| 06/05/17 | JJM | Review Texas brief re objection to document protocol (.3); emails with J. Webb re Oregon, Arizona settlement agreements (.1)(.1). | 0.50 | 637.50 |
| 06/05/17 | PJY | Review and analyze states' and insurance companies' briefs re document protocol motion. | 0.90 | 945.00 |
| 06/05/17 | NP | Review and circulate briefs in opposition to trustee's motion to establish protocols (.4); compile binder for J. Webb (.4). | 0.80 | 264.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 9

REGULATORY (STATES)
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | JW | Email to C. Wade of Oregon re Tiger index (.2); revise draft agreement with Arizona (.2); revise draft agreement with Oregon (.1); email to J. Marwil re same, Arizona settlement agreement (.1); emails to C. Wade of Oregon and C. Dylla of Arizona re same (.1); review opening briefs re section 959(b) (1.1). | 1.80 | 990.00 |
| 06/05/17 | TQ | Draft ITT-ECSI data protection agreement. | 0.90 | 495.00 |
| 06/06/17 | JJM | Review five states' briefs on protocol motion (1.6); emails with D. Caruso and J. Webb re Illinois request to negotiate computer hardware (.1)(.1). | 1.80 | 2,295.00 |
| 06/06/17 | JDA | Reviewed states' objections to protocol motion. | 2.60 | 2,340.00 |
| 06/06/17 | SHH | Begin review and analyze protocols briefs. | 0.90 | 832.50 |
| 06/06/17 | KJM | Review and analyze ECSI vendor addendum. | 0.30 | 315.00 |
| 06/06/17 | JW | Call with D.J. Pascoe of Michigan re computer servers (.1); review email from J. Murray of Illinois re computer server settlement (.1); email to S. Holinstat re requested case law (.1). | 0.30 | 165.00 |
| 06/07/17 | JJM | Emails with D. Caruso and GRM re Virginia document request, scanning (.1)(.1). | 0.20 | 255.00 |
| 06/07/17 | JDA | Review protocol motion briefs filed by states and insurer. | 4.00 | 3,600.00 |
| 06/07/17 | SHH | Review and outline response to protocols briefs. | 3.70 | 3,422.50 |
| 06/07/17 | KJM | Confer with T. Quach re vendor agreement. | 0.10 | 105.00 |
| 06/07/17 | JW | Call with J. Murray, D. Cullen and J. Sanders of Illinois re access to debtors' computer servers (.4); email to J. Marwil re same (.1); email to D. Caruso and J. Hoard re same (.1); call with S. Holinstat re section 959 briefing (.2); email to S. Holinstat re same (.2). | 1.00 | 550.00 |
| 06/08/17 | JJM | Further review states' protocol objection briefs and outline strategy for replies (1.5); telephone conference with S. Holinstat and R. Gorkin re same (.8). | 2.30 | 2,932.50 |
| 06/08/17 | JZ | Review and analyze five pleadings and related statute exhibits filed by objecting states (3.6); call with Proskauer team re response (.5). | 4.10 | 3,690.00 |
| 06/08/17 | TQK | Call re protocols briefing. | 1.00 | 1,125.00 |
| 06/08/17 | JDA | Call with team re responses to states' objections to protocol motion and follow up from same. | 1.70 | 1,530.00 |
| 06/08/17 | RTG | Telephone conference with J. Alonzo, S. Holinstat, J. Marwil, T. Karcher, R. Gorkin, J. Webb, J. Zajac and M. Mervis to discuss records protocol motion (.8); review Texas motion (.9). | 1.70 | 1,326.00 |
| 06/08/17 | SHH | Review and outline response to protocols briefs (3.8); telephone conference with J. Marwil, J. Alonzo, J. Zajac and R. Gorkin re same (1.0); legal research re same (2.2). | 7.00 | 6,475.00 |
| 06/09/17 | JJM | Emails with Arizona and Maryland re settlement terms, final agreement (.1)(.1)(.1)(.1); emails with J. Hoard and I. Antoon re student portal access per states' request (.1)(.1)(.1). | 0.70 | 892.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 10

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/09/17 | JZ | Prepare for and call with B. Harwood re research. | 0.60 | 540.00 |
| 06/09/17 | SHH | Legal research re protocols briefs. | 5.90 | 5,457.50 |
| 06/09/17 | TQ | Review and revise ITT-ECSI data protection agreement. | 1.30 | 715.00 |
| 06/09/17 | EL | Confer with H. Morris and B. Harwood re ITT background and research assignment from S. Holinstat. | 0.50 | 247.50 |
| 06/10/17 | JJM | Review Maryland settlement proposal (.2); email with D. Caruso re same (.1)(.1). | 0.40 | 510.00 |
| 06/12/17 | JZ | Call with R. Gorkin re brief (.1); review state education statutes and prepare chart re state statutes (3.1); review emails and cases re fraudulent transfer issues (.2); review state briefs re education laws and application to protocol (.8); call with J. Alonzo re brief (.2). | 4.40 | 3,960.00 |
| 06/12/17 | JDA | Draft portions of response to objections to protocol motion. | 5.50 | 4,950.00 |
| 06/12/17 | RTG | Review states' briefs re trustee's records protocol motion. | 1.40 | 1,092.00 |
| 06/12/17 | SHH | Legal research re protocols briefs (.6) prepare opposition to protocols brief (6.1); telephone conference with R. Gorkin re choice of law analysis (.2). | 6.90 | 6,382.50 |
| 06/12/17 | KJM | Call with Rubin Levin re vendor agreement status and review and analyze deliverables. | 1.00 | 1,050.00 |
| 06/12/17 | JW | Discuss legal research issues with B. Harwood. | 0.40 | 220.00 |
| 06/12/17 | TQ | Call and emails with J. Hoard and C. Nielsen from Rubin Levin re data protection agreements. | 1.00 | 550.00 |
| 06/13/17 | JJM | Conference with J. Webb re Kentucky, Arizona and Oregon settlements, open items. | 0.30 | 382.50 |
| 06/13/17 | JZ | Review research re statutory liens (.1); review cases re same (.3); email S. Holinstat re brief argument (.1); email J. Webb re same (.1); review state statutes and draft chart re same (1.9); review FERPA research (.1); outline brief section (.5); email B. Harwood re research (.1); review Colliers re 541 issue (.2). | 3.40 | 3,060.00 |
| 06/13/17 | JDA | Draft sections of response to states' objections to protocol motion (2.4); call with J. Zajac re same (.3). | 2.70 | 2,430.00 |
| 06/13/17 | RTG | Research and prepare response to states' filings related to trustee's records protocol motion. | 7.30 | 5,694.00 |
| 06/13/17 | SHH | Prepare opposition to protocols brief. | 3.90 | 3,607.50 |
| 06/13/17 | KJM | Review and analyze vendor agreements. | 0.50 | 525.00 |
| 06/13/17 | JW | Confer with J. Marwil re case update and pending issues (.3); draft correspondence to J. Harvey of Pennsylvania re questions concerning proposed settlement (.3); call to C. Wellons of Maryland re proposed settlement (.1). | 0.70 | 385.00 |
| 06/14/17 | JJM | Emails with D. Caruso re competing proposals on scanning documents (.1)(.1). | 0.20 | 255.00 |
| 06/14/17 | JZ | Review and analyze education statutes and prepare internal chart re same (2.8); draft brief section (1.1); draft exhibit chart (1.2). | 5.10 | 4,590.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 11

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/17 | JDA | Draft sections of response to states' objections to protocol motion. | 4.00 | 3,600.00 |
| 06/14/17 | RTG | Research and prepare response to various states' objection to records protocol. | 10.20 | 7,956.00 |
| 06/14/17 | SHH | Prepare opposition to protocols brief. | 3.30 | 3,052.50 |
| 06/14/17 | JW | Call with T. Powell of Kentucky re GRM visit (.1); email to T. Powell re same (.2); call with B. Hudson of GRM re same (.1); call with C. Mellons of Maryland re settlement proposal (.1); draft motion to approve Oregon settlement (.6). | 1.10 | 605.00 |
| 06/15/17 | JJM | Review and revise Oregon 9019 motion (.1); conferences (2) with J. Webb re same (.1); telephone conference with D. Caruso, T. Karcher and J. Webb re document imaging offers from Rust and GRM (.5). | 0.70 | 892.50 |
| 06/15/17 | JZ | Review and revise brief section and state law chart (1.7); email S. Holinstat re same and analyze issues (.3). | 2.00 | 1,800.00 |
| 06/15/17 | JDA | Draft portions of response to states' objections to protocol motion. | 1.20 | 1,080.00 |
| 06/15/17 | RTG | Prepare response to various states' objection to records protocol brief. | 6.50 | 5,070.00 |
| 06/15/17 | SHH | Prepare opposition to protocols brief. | 0.70 | 647.50 |
| 06/15/17 | JW | Email to B. Hudson re Kentucky visit to GRM (.1); emails to T. Powell of Kentucky re same (.2); call with B. Hudson re same (.1); continue drafting 9019 motion re Oregon (.8); conferences iwth J. Marwil re same (.1); revise same pursuant to J. Marwil comments (.7); email to D. Caruso re Oregon settlement agreement (.1); call with D. Caruso, J. Marwil, and T. Karcher re pending case issues and update (.6). | 2.70 | 1,485.00 |
| 06/15/17 | EL | Review, analyze and proof R. Gorkin's section of brief responding to states. | 0.60 | 297.00 |
| 06/16/17 | JJM | Emails with J. Hoard, J. Webb and Arizona re settlement agreement and related questions (.1)(.1)(.1)(.1). | 0.40 | 510.00 |
| 06/16/17 | JZ | Review and comments to protocol brief. | 1.80 | 1,620.00 |
| 06/16/17 | SHH | Prepare opposition to protocols brief. | 4.50 | 4,162.50 |
| 06/16/17 | JW | Review J. Zajac comments to request procedures brief (.1); review docket and local rules re brief page limits (.2); emails with C. Dylla of Arizona and J. Marwil re settlement offer (.1). | 0.40 | 220.00 |
| 06/17/17 | JZ | Review Corinthian bankruptcy pleadings re abandonment of student records (.7); email summary of case to S. Holinstat (.3). | 1.00 | 900.00 |
| 06/18/17 | SHH | Prepare opposition to protocols brief. | 3.40 | 3,145.00 |
| 06/19/17 | JJM | Review draft brief insert re 959(b) (1.1); emails with S. Holinstat re same (.1)(.1). | 1.30 | 1,657.50 |
| 06/19/17 | NP | Forward GRM indexes to B. Osborne (.3) and V. Fenske (.2); update log (.1) | 0.60 | 198.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500842

July 25, 2017
Page 12

### REGULATORY (STATES)
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/17 | JZ | Emails with M. Holinstat re brief (.1); review R. Gorkin revisions (.1); analyze brief arguments (.5). | 0.70 | 630.00 |
| 06/19/17 | RTG | Prepare response to states' briefs to records protocol motions. | 1.00 | 780.00 |
| 06/19/17 | SHH | Prepare opposition to protocols brief. | 3.20 | 2,960.00 |
| 06/19/17 | JW | Email to D. Caruso re Oregon settlement (.1); email to Pennsylvania re document settlement proposal (.1). | 0.20 | 110.00 |
| 06/19/17 | TQ | Review and revise ITT-Tiger data protection agreement. | 1.10 | 605.00 |
| 06/20/17 | JJM | Review Texas letter re document review request (.1); emails with D. Caruso re same (.1)(.1); review Illinois email re hard drive copy cost status (.1); reply to Texas request (.1); review and revise protocol reply brief (1.1); emails to S. Holinstat re same (.3)(.1); telephone conference with Pennsylvania counsel and J. Webb re document protocol settlement (.3); emails with D. Caruso re Texas letter and calls to former ITT staff (.1)(.1)(.1); emails with D. Caruso and T. Konopinski re hard drive copying and costs to states (.1)(.1)(.1)(.1). | 3.00 | 3,825.00 |
| 06/20/17 | RTG | Revise section of brief responding to states' opposition to trustee's records protocol motion related to date 959(b) takes effect. | 0.90 | 702.00 |
| 06/20/17 | SHH | Conference with R. Gorkin re opposition to protocols brief. | 0.60 | 555.00 |
| 06/20/17 | JW | Review pleadings re scope of defined terms (.2); email to J. Marwil re same (.1); call with J. Harvey, P. Landis, J. Abel and J. Marwil re Pennsylvania document destruction (.3); email to D. Caruso re same (.1); review request procedures brief (.7). | 1.40 | 770.00 |
| 06/20/17 | EL | Retrieve and circulate cases per J. Webb re statutory liens. | 0.10 | 49.50 |
| 06/21/17 | JJM | Telephone call with D. Caruso, J. Webb, J. Hoard re Penn settlement, revise GRM proposal re documents, hard drive copy status (.4); conference with J. Webb re emails to states (.1); email to Texas re costs of Texas document review (.1); email with J. Webb re Illinois hard drive requests/status (.1); review and revise FERP agreement provisions (.5). | 1.10 | 1,402.50 |
| 06/21/17 | JZ | Email M. Holinstat re research (.1); review all cases cited by states in their briefs and analyze and distinguish re same (5.8). | 5.90 | 5,310.00 |
| 06/21/17 | RTG | Review next iteration of response to various states' oppositions to trustee's records protocol motion. | 0.20 | 156.00 |
| 06/21/17 | SHH | Review and revise opposition to protocols brief. | 4.90 | 4,532.50 |
| 06/21/17 | JW | Continue reviewing request procedures brief (.3); calls with J. Marwil, D. Caruso and J. Hoard re state issues (.6); call with J. Murray re Illinois servers (.2); draft correspondence to Pennsylvania re document retention (.4); call with B. Hudson re Kentucky visit to GRM (.1); call with D. Cullen re Illinois servers (.1). | 1.70 | 935.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                July 25, 2017
TRUSTEE                                                                          Page 13
Invoice No. 171500842

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/17 | JJM | Emails with D. Caruso re states' contract with L. Burr (.2); emails with M. Theisen re 6/28 hearing (.1); review email from R. Modany counsel re subpoena (.1); review J. Webb's emails with Illinois, ESI re copying hard drives (.2); emails with D. Caruso re Kentucky additional request re documents (.3). | 0.90 | 1,147.50 |
| 06/22/17 | SHH | Review E. Langston edits to opposition to protocols brief. | 0.30 | 277.50 |
| 06/22/17 | JW | Email to T. Konopinski re Illinois servers. | 0.20 | 110.00 |
| 06/23/17 | JJM | Review J. Webb emails with states re hard drives. | 0.20 | 255.00 |
| 06/23/17 | JZ | Research re administrative expense cases. | 1.30 | 1,170.00 |
| 06/23/17 | JW | Email to GRM re Kentucky request (.3); review GRM response (.1); emails to D. Caruso and J. Marwil re same (.1). | 0.50 | 275.00 |
| 06/23/17 | TQ | Emails with Rubin Levin re data protection agreements. | 0.10 | 55.00 |
| 06/25/17 | MTM | Review and edit draft omnibus response to filings by states re document procedures motion. | 3.20 | 3,280.00 |
| 06/26/17 | JJM | Emails with J. Webb re hard drive copying for states. | 0.20 | 255.00 |
| 06/26/17 | JZ | Research re administrative expenses (.9); review dockets from other cases re claims for administrative expense for storage and related dispositions (.6); draft insert for administrative expense section of brief (.5); email M. Holinstat re same (.1); review and revise brief (1.2); review and analyze comments from others (.6). | 3.90 | 3,510.00 |
| 06/26/17 | RTG | Edit response to various states' submissions related to briefing issues identified by court with respect to trustee's protocol motion. | 0.40 | 312.00 |
| 06/26/17 | SHH | Review E. Langston edits to opposition to protocols brief. | 4.60 | 4,255.00 |
| 06/26/17 | JW | Review M. Mervis' comments re 959 brief (.4); research re same (.2); emails with J. Marwil re hard drive copying for states (.2); email to T. Powell of Kentucky re GRM search for transcript binders (.1). | 0.90 | 495.00 |
| 06/26/17 | EL | Review and analyze trustee's responsive brief. | 1.90 | 940.50 |
| 06/27/17 | JJM | Review Kentucky Attorney General's letter requesting meeting to resolve claims including brief review of multiple exhibits (.7); reply to same re setting a meeting (.1); email to M. Mervis re exhibits review (.1); telephone conference with M. Mervis re same (.1); review and revise protocol reply brief (2.4); email to S. Holinstat re same (.1); review states' draft of claims tolling agreement and email to J. Hoard re same (.1); telephone conference with J. Hoard re same (.1); email reply to states (.1). | 3.80 | 4,845.00 |
| 06/27/17 | JZ | Review and comments to brief (1.3); email M. Holinstat re same (.1); review state pleadings and analyze any additions (1.0); review J. Marwil comments (.1); call J. Webb re same (.1); email J. Webb re brief (.1). | 2.70 | 2,430.00 |
| 06/27/17 | TQK | Call with J. Yar re New Mexico claims and extension of deadlines. | 0.50 | 562.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500842

July 25, 2017
Page 14

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/27/17 | MTM | Review correspondence from states' attorneys general and telephone conferences with J. Marwil and R. Gorkin re same and preparation for meeting with states attorneys general (.4); review revised document protocols brief (.3). | 0.70 | 717.50 |
| 06/27/17 | JW | Review quote re Illinois servers (.1); email to D. Cullen re same (.1); review J. Marwil comments to trustee's brief (.2); email to D. Caruso, J. Hoard and M. Theisen re same (.1). | 0.50 | 275.00 |
| 06/28/17 | JJM | Conference with J. Webb re Illinois' request for hard drives (.1)(.1); emails with J. Webb and T. Konopinski re same, Mimecast/Microsoft (.1)(.1)(.1); email with J. Hoard re same (.1); email to J. Hoard re states' tolling agreements (.1); emails with J. Webb re hard drives to states (.1)(.1). | 0.90 | 1,147.50 |
| 06/28/17 | JW | Call with D. Cullen and J. Murray re Illinois servers (.1); emails to T. Konopinski re same (.2); draft agreement with Illinois re computer servers (.4); confer with J. Marwil re same (.2); emails to D. Cullen, J. Murray and T. Konopinski re same (.2). | 1.10 | 605.00 |
| 06/29/17 | JJM | Emails with Kentucky Attorney General and D. Caruso re states meeting with trustee re resolution of claims (.1)(.1)(.1); review Texas Attorney General's letter re withdrawal of request to visit GRM (.1). | 0.40 | 510.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 15

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 21.00 | 1,275.00 | 26,775.00 |
| KRISTEN J. MATHEWS | 1.90 | 1,050.00 | 1,995.00 |
| MICHAEL T. MERVIS | 3.90 | 1,025.00 | 3,997.50 |
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| TIMOTHY Q. KARCHER | 2.50 | 1,125.00 | 2,812.50 |
| **Total For Partner** | **30.20** | | **36,525.00** |
| | | | |
| STEVEN H. HOLINSTAT | 53.80 | 925.00 | 49,765.00 |
| **Total For Senior Counsel** | **53.80** | | **49,765.00** |
| | | | |
| ERIC LANGSTON | 3.10 | 495.00 | 1,534.50 |
| JARED ZAJAC | 39.00 | 900.00 | 35,100.00 |
| JERAMY WEBB | 18.60 | 550.00 | 10,230.00 |
| JULIA D. ALONZO | 24.70 | 900.00 | 22,230.00 |
| RUSSELL T. GORKIN | 29.60 | 780.00 | 23,088.00 |
| TIFFANY QUACH | 4.40 | 550.00 | 2,420.00 |
| **Total For Associate** | **119.40** | | **94,602.50** |
| | | | |
| NATASHA PETROV | 1.70 | 330.00 | 561.00 |
| **Total For Legal Assistant** | **1.70** | | **561.00** |

| | | | |
|---|---:|---|---:|
| **Professional Fees** | **205.10** | $ | **181,453.50** |
| | | | |
| **Total this Matter** | | $ | **181,453.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017<br>Page 16

**INSURANCE**
**Client/Matter No. 39822.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/05/17 | JJM | Review D. Leveski's letter request for insurance policies and possible Qui Tam claim (.1); emails with M. Rosenthal re same (.1)(.1). | 0.30 | 382.50 |
| 06/02/17 | MER | Conference with Liberty Mutual (.4); correspondence to client re cash account and list-stay motions (.4). | 0.80 | 820.00 |
| 06/05/17 | MER | Review D&O motion to quash or modify 2004 subpoenas (.6); correspondence to J. Marwil re same (.1). | 0.70 | 717.50 |
| 06/07/17 | PJY | Review and analyze client's motion to purchase fiduciary liability policy and to pay premium. | 0.20 | 210.00 |
| 06/20/17 | MER | Review motion and order re D&O policy proceeds. | 0.60 | 615.00 |
| 06/27/17 | JJM | Review and reply to M. Rosenthal re Liberty Mutual claims and underfunding collateral account. | 0.20 | 255.00 |
| 06/30/17 | MER | Correspondence with client re Liberty cash account. | 0.30 | 307.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.50 | 1,275.00 | 637.50 |
| MARC E. ROSENTHAL | 2.40 | 1,025.00 | 2,460.00 |
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| **Total For Partner** | **3.10** | | **3,307.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.10** | **$** | **3,307.50** |
| **Total this Matter** | | **$** | **3,307.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                      July 25, 2017
**TRUSTEE**                                                              **Page 17**
Invoice No. 171500842

**TRAVEL**
Client/Matter No. 39822.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | JJM | Travel to New York for CFPB/CUSO meeting. | 5.80 | 7,395.00 |
| 06/07/17 | JJM | Travel from New York following CFPB/CUSO meeting. | 4.50 | 5,737.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 10.30 | 1,275.00 | 13,132.50 |
| **Total For Partner** | **10.30** | | **13,132.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.30** | **$** | **13,132.50** |
| Less 50% Non-Working Travel | | | (6,566.25) |
| **Total this Matter** | | **$** | **6,566.25** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    July 25, 2017
TRUSTEE                                                            Page 18
Invoice No. 171500842

**EXPENSES**
**Client/Matter No. 39822.0005**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/11/2017 | Jeff J. Marwil | Food Service/conf. Dining | 32.66 |
| 05/11/2017 | Jeff J. Marwil | Food Service/conf. Dining | 274.91 |
| 05/11/2017 | Jeff J. Marwil | Food Service/conf. Dining | 62.60 |
| 06/01/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 06/01/2017 | Magali Giddens | Westlaw | 69.00 |
| 06/01/2017 | Julia D. Alonzo | Westlaw | 198.00 |
| 06/01/2017 | Steven H. Holinstat | Westlaw | 224.00 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.60 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.20 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.20 |
| 06/01/2017 | Magali Giddens | Reproduction | 2.20 |
| 06/01/2017 | Magali Giddens | Reproduction | 2.90 |
| 06/01/2017 | Magali Giddens | Reproduction | 3.00 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.80 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.70 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.40 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.80 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.90 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.10 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.30 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.10 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 3.60 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.00 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.90 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.20 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.90 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.70 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.70 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.80 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    July 25, 2017
TRUSTEE                                                            Page 19
Invoice No. 171500842

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 3.60 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.00 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.90 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.30 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.10 |
| 06/01/2017 | Magali Giddens | Reproduction | 1.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.70 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.70 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.80 |
| 06/01/2017 | Magali Giddens | Reproduction | 2.20 |
| 06/01/2017 | Magali Giddens | Reproduction | 2.90 |
| 06/01/2017 | Magali Giddens | Reproduction | 3.00 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.80 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.70 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.50 |
| 06/01/2017 | Magali Giddens | Reproduction | 0.90 |
| 06/01/2017 | Steven H. Holinstat | Reproduction | 5.50 |
| 06/01/2017 | Niurka Padilla | Reproduction | 0.30 |
| 06/01/2017 | Niurka Padilla | Reproduction | 5.60 |
| 06/01/2017 | Niurka Padilla | Reproduction | 3.40 |
| 06/01/2017 | Steven H. Holinstat | Reproduction | 5.60 |
| 06/01/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 06/01/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 06/01/2017 | Michele M. Reetz | Reproduction | 5.60 |
| 06/01/2017 | Michele M. Reetz | Reproduction | 3.40 |
| 06/01/2017 | Jared Zajac | Reproduction | 3.40 |
| 06/01/2017 | Jared Zajac | Reproduction | 0.30 |
| 06/01/2017 | Jared Zajac | Reproduction | 5.60 |
| 06/02/2017 | Magali Giddens | Reproduction | 0.60 |
| 06/02/2017 | Magali Giddens | Reproduction | 0.60 |
| 06/02/2017 | Magali Giddens | Reproduction | 0.60 |
| 06/02/2017 | Steven H. Holinstat | Westlaw | 891.00 |
| 06/02/2017 | Magali Giddens | Lexis | 195.00 |
| 06/04/2017 | Magali Giddens | Reproduction | 0.40 |
| 06/04/2017 | Magali Giddens | Reproduction | 3.50 |
| 06/05/2017 | Magali Giddens | Reproduction | 4.80 |
| 06/05/2017 | Magali Giddens | Reproduction | 0.40 |
| 06/05/2017 | Magali Giddens | Reproduction | 0.60 |
| 06/05/2017 | Jeramy Webb | Reproduction | 0.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 20

**EXPENSES**
Client/Matter No. 39822.0005

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/05/2017 | Shirley Brown | Reproduction | 0.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.10 |
| 06/05/2017 | Shirley Brown | Reproduction | 2.30 |
| 06/05/2017 | Eric Langston | Reproduction | 2.30 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.30 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.60 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.30 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 6.80 |
| 06/05/2017 | Shirley Brown | Reproduction | 3.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.10 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.40 |
| 06/05/2017 | Shirley Brown | Reproduction | 3.80 |
| 06/05/2017 | Shirley Brown | Reproduction | 1.10 |
| 06/05/2017 | Shirley Brown | Reproduction | 1.40 |
| 06/05/2017 | Shirley Brown | Reproduction | 1.40 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.40 |
| 06/05/2017 | Shirley Brown | Reproduction | 0.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 1.40 |
| 06/05/2017 | Shirley Brown | Reproduction | 2.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 3.20 |
| 06/05/2017 | Shirley Brown | Reproduction | 1.80 |
| 06/05/2017 | Eric Langston | Reproduction | 1.40 |
| 06/05/2017 | Eric Langston | Reproduction | 1.40 |
| 06/05/2017 | Eric Langston | Reproduction | 1.80 |
| 06/05/2017 | Eric Langston | Reproduction | 2.30 |
| 06/05/2017 | Michael T. Mervis | Taxi, Carfare, Mileage and Parking | 17.16 |
| 06/05/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 06/05/2017 | Jeff J. Marwil | Out Of Town Meals | 250.00 |
| 06/05/2017 | Jeff J. Marwil | Airplane | 893.47 |
| 06/05/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 06/05/2017 | Jeff J. Marwil | Lodging | 720.69 |
| 06/05/2017 | Jeff J. Marwil | Out Of Town Transportation | 11.80 |
| 06/05/2017 | Jeff J. Marwil | Out Of Town Transportation | 6.80 |
| 06/05/2017 | Timothy Q. Karcher | Westlaw | 99.00 |
| 06/05/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 06/05/2017 | Jeff J. Marwil | Taxicab/car Svc. | 65.72 |
| 06/06/2017 | Jeramy Webb | Lexis | 87.00 |
| 06/06/2017 | Jeff J. Marwil | Out Of Town Transportation | 12.36 |
| 06/06/2017 | Jeff J. Marwil | Out Of Town Transportation | 11.76 |
| 06/06/2017 | Jeff J. Marwil | Out Of Town Transportation | 11.00 |
| 06/06/2017 | Jeff J. Marwil | Out Of Town Transportation | 18.35 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**        July 25, 2017
**TRUSTEE**        **Page 21**
**Invoice No. 171500842**

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/06/2017 | Jeff J. Marwil | Lodging | 720.69 |
| 06/06/2017 | Magali Giddens | Reproduction | 0.10 |
| 06/06/2017 | Magali Giddens | Reproduction | 0.10 |
| 06/06/2017 | Magali Giddens | Reproduction | 8.90 |
| 06/06/2017 | Magali Giddens | Reproduction | 2.30 |
| 06/06/2017 | Magali Giddens | Reproduction | 1.20 |
| 06/06/2017 | Magali Giddens | Reproduction | 1.40 |
| 06/06/2017 | Magali Giddens | Reproduction | 7.20 |
| 06/06/2017 | Magali Giddens | Reproduction | 3.80 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 0.40 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 0.20 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 0.40 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 2.30 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 1.40 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 1.80 |
| 06/06/2017 | Julia D. Alonzo | Reproduction | 2.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 3.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 1.10 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 1.80 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 3.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 6.80 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 3.80 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/06/2017 | Niurka Padilla | Reproduction | 1.40 |
| 06/06/2017 | Niurka Padilla | Reproduction | 0.40 |
| 06/06/2017 | Niurka Padilla | Reproduction | 2.30 |
| 06/06/2017 | Niurka Padilla | Reproduction | 2.20 |
| 06/06/2017 | Niurka Padilla | Reproduction | 1.80 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                          July 25, 2017
TRUSTEE                                                                  Page 22
Invoice No. 171500842

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 2.30 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 06/06/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 06/06/2017 | Shirley Brown | Reproduction | 0.40 |
| 06/06/2017 | Shirley Brown | Reproduction | 0.20 |
| 06/06/2017 | Shirley Brown | Reproduction | 0.40 |
| 06/06/2017 | Jared Zajac | Reproduction | 0.30 |
| 06/07/2017 | Steven H. Holinstat | Reproduction | 1.20 |
| 06/07/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/07/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 06/07/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 06/07/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 98.00 |
| 06/07/2017 | Jeff J. Marwil | Taxicab/car Svc. | 50.12 |
| 06/07/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 06/07/2017 | Steven H. Holinstat | Westlaw | 99.00 |
| 06/08/2017 | Steven H. Holinstat | Westlaw | 198.00 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 1.50 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 1.20 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 1.80 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 1.10 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 2.70 |
| 06/08/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.90 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500842**

July 25, 2017
Page 23

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.20 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 2.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.90 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.00 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.10 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.90 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.20 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.90 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.20 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.10 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                July 25, 2017
TRUSTEE                                                        Page 24
Invoice No. 171500842

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.20 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.90 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.20 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.10 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.80 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.10 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 3.90 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.20 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.50 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.00 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 1.70 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 25

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.30 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.90 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.70 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/08/2017 | Evelyn Rodriguez | Reproduction | 0.10 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 06/09/2017 | Evelyn Rodriguez | Reproduction | 0.10 |
| 06/09/2017 | Evelyn Rodriguez | Reproduction | 0.10 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 1.20 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 1.20 |
| 06/09/2017 | Evelyn Rodriguez | Reproduction | 0.40 |
| 06/09/2017 | Evelyn Rodriguez | Reproduction | 0.20 |
| 06/09/2017 | Evelyn Rodriguez | Reproduction | 0.20 |
| 06/09/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 06/09/2017 | Evelyn Rodriguez | Reproduction | 0.60 |
| 06/09/2017 | Steven H. Holinstat | Westlaw | 99.00 |
| 06/09/2017 | Holly Morris | Westlaw | 125.00 |
| 06/09/2017 | Brooke L. Harwood | Westlaw | 818.00 |
| 06/11/2017 | Brooke L. Harwood | Westlaw | 99.00 |
| 06/12/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 06/12/2017 | Jared Zajac | Lexis | 232.50 |
| 06/12/2017 | Russell T. Gorkin | Westlaw | 366.00 |
| 06/12/2017 | Brooke L. Harwood | Westlaw | 99.00 |
| 06/12/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 06/12/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 06/12/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 06/12/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 06/13/2017 | Steven H. Holinstat | Reproduction | 1.90 |
| 06/13/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/13/2017 | Jared Zajac | Lexis | 2,521.25 |
| 06/13/2017 | Russell T. Gorkin | Westlaw | 1,608.00 |
| 06/13/2017 | Holly Morris | Westlaw | 99.00 |
| 06/14/2017 | Holly Morris | Westlaw | 198.00 |
| 06/14/2017 | Russell T. Gorkin | Westlaw | 1,287.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 26

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/14/2017 | Jared Zajac | Lexis | 723.00 |
| 06/14/2017 | Holly Morris | Lexis | 2.00 |
| 06/14/2017 | Steven H. Holinstat | Westlaw | 693.00 |
| 06/14/2017 | Steven H. Holinstat | Reproduction | 5.50 |
| 06/14/2017 | Steven H. Holinstat | Reproduction | 2.40 |
| 06/14/2017 | Steven H. Holinstat | Reproduction | 2.20 |
| 06/14/2017 | Eric Langston | Reproduction | 2.30 |
| 06/15/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/15/2017 | Steven H. Holinstat | Reproduction | 3.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.20 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.20 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.30 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.10 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.10 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.20 |
| 06/15/2017 | Jeramy Webb | Reproduction | 1.10 |
| 06/15/2017 | Russell T. Gorkin | Westlaw | 969.00 |
| 06/16/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 06/16/2017 | Steven H. Holinstat | Reproduction | 3.40 |
| 06/16/2017 | Steven H. Holinstat | Reproduction | 3.60 |
| 06/16/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 06/16/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 06/16/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/16/2017 | Eric Langston | Reproduction | 3.60 |
| 06/16/2017 | Jeramy Webb | Reproduction | 0.90 |
| 06/19/2017 | Steven H. Holinstat | Reproduction | 3.40 |
| 06/19/2017 | Jeramy Webb | Reproduction | 3.30 |
| 06/19/2017 | Russell T. Gorkin | Westlaw | 198.00 |
| 06/19/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 06/20/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 73.39 |
| 06/20/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.65 |
| 06/20/2017 | Magali Giddens | Westlaw | 297.00 |
| 06/20/2017 | Steven H. Holinstat | Reproduction | 1.50 |
| 06/20/2017 | Steven H. Holinstat | Reproduction | 2.10 |
| 06/20/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/20/2017 | Jeramy Webb | Reproduction | 0.90 |
| 06/20/2017 | Jeramy Webb | Reproduction | 0.90 |
| 06/21/2017 | Steven H. Holinstat | Reproduction | 1.40 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500842

July 25, 2017
Page 27

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 06/21/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 06/21/2017 | Eric Langston | Reproduction | 0.10 |
| 06/21/2017 | Jeramy Webb | Reproduction | 0.80 |
| 06/21/2017 | Jeramy Webb | Reproduction | 0.80 |
| 06/21/2017 | Jeramy Webb | Reproduction | 0.10 |
| 06/21/2017 | Eric Langston | Reproduction | 3.30 |
| 06/21/2017 | Jeramy Webb | Reproduction | 0.10 |
| 06/21/2017 | Jeramy Webb | Reproduction | 0.10 |
| 06/21/2017 | Steven H. Holinstat | Reproduction | 5.40 |
| 06/21/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 70.11 |
| 06/23/2017 | Jared Zajac | Lexis | 1,323.50 |
| 06/23/2017 | Steven H. Holinstat | Reproduction | 5.40 |
| 06/23/2017 | Jeramy Webb | Reproduction | 0.20 |
| 06/23/2017 | Jeramy Webb | Reproduction | 0.20 |
| 06/26/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/26/2017 | Jared Zajac | Reproduction | 3.40 |
| 06/26/2017 | Jared Zajac | Reproduction | 0.70 |
| 06/26/2017 | Jared Zajac | Reproduction | 1.30 |
| 06/26/2017 | Jared Zajac | Lexis | 24.00 |
| 06/26/2017 | Steven H. Holinstat | Westlaw | 1,386.00 |
| 06/26/2017 | Jeramy Webb | Westlaw | 69.00 |
| 06/27/2017 | Jeramy Webb | Reproduction | 0.10 |
| 06/27/2017 | Jeramy Webb | Reproduction | 5.50 |
| 06/27/2017 | Jeramy Webb | Reproduction | 10.80 |
| 06/27/2017 | Jeramy Webb | Reproduction | 5.20 |
| 06/27/2017 | Jared Zajac | Reproduction | 3.60 |
| 06/27/2017 | Jared Zajac | Reproduction | 4.90 |
| 06/28/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 67.14 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 2.70 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 06/29/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 06/30/2017 | Steven H. Holinstat | Reproduction | 5.80 |
| 06/30/2017 | Timothy Q. Karcher | Reproduction | 0.20 |
| 06/30/2017 | Timothy Q. Karcher | Reproduction | 0.10 |
| 06/30/2017 | Steven H. Holinstat | Reproduction | 5.80 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500842**

July 25, 2017
Page 28

**EXPENSES**
**Client/Matter No. 39822.0005**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|-------------|-------------|--------------------|---------------|
| 06/30/2017 | Steven H. Holinstat | Reproduction | 1.10 |
| 06/30/2017 | Jared Zajac | Reproduction | 4.60 |
| 06/30/2017 | Jared Zajac | Reproduction | 0.20 |

**Disbursements and Other Charges**                                        **$    19,897.52**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                    July 25, 2017
TRUSTEE                                                                                                  Page 29
Invoice No. 171500842

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | JJM | Initial review of CUSO, Credit American motions to dismiss briefs. | 2.10 | 2,677.50 |
| 06/01/17 | JZ | Emails with Proskauer team re motion to dismiss (.1); email M. Giddens re same (.1); review prior pleadings re SOL issue (.5); review and analyze two motions to dismiss (2.6). | 3.30 | 2,970.00 |
| 06/01/17 | TQK | Review emails and pleadings re CUSO program for status call. | 0.30 | 337.50 |
| 06/01/17 | SHH | Review and analyze defendants' motions to dismiss (1.6); prepare draft opposition to motions to dismiss (1.1). | 2.70 | 2,497.50 |
| 06/01/17 | MG | Correspond with J. Zajac re preparing binder of cases cited in CACU MTD (.1); note all cases cited and download same (.3); prepare index of same (.6); check whether all cases downloaded (.2); retrieve additional cases (.1); organize all cases in binder (.3); provide same to J. Zajac (.1). | 1.70 | 705.50 |
| 06/01/17 | JW | Review CUSO motion to dismiss (1.0); review Community America motion to dismiss (.5). | 1.50 | 825.00 |
| 06/02/17 | JJM | Telephone conference with M. Mervis, R. Gorkin, S. Holinstat, J. Zajac, J. Alonzo and J. Webb re CUSO and Community America motions to dismiss and replies to same. | 0.80 | 1,020.00 |
| 06/02/17 | JZ | Prepare for and call with Proskauer team re motion to dismiss response. | 0.90 | 810.00 |
| 06/02/17 | TQK | Review materials related to CUSO settlement. | 0.40 | 450.00 |
| 06/02/17 | RTG | Telephone conference with J. Marwil, T. Karcher, M. Mervis, S. Holinstat, J. Zajac, J. Alonzo and J. Webb re reply to CUSO motion to dismiss fraudulent conveyance complaint (.9); review motions to dismiss fraudulent conveyance complaint (.8). | 1.70 | 1,326.00 |
| 06/02/17 | MTM | Initial review of briefs in support of CUSO, credit union motions to dismiss (.8); telephone conference with J. Marwil, S. Holinstat, R. Gorkin, J. Webb, J. Zajac and J. Alonzo re strategy for responding to same (.7). | 1.50 | 1,537.50 |
| 06/02/17 | SHH | Review and outline initial response to arguments raised in defendants' motions to dismiss (4.9); telephone conference with J. Marwil, M. Mervis, J. Webb, J. Zajac and R. Gorkin re strategy for response to same (.8). | 5.70 | 5,272.50 |
| 06/02/17 | MG | Download over 70 cases (.4); organize cases according to table of authorities (.4); download missing cases and incorporate (.2). | 1.00 | 415.00 |
| 06/02/17 | JW | Call with J. Marwil, T. Karcher, M. Mervis, S. Holinstat, J. Zajac and R. Gorkin re motions to dismiss. | 0.90 | 495.00 |
| 06/02/17 | ILA | Conference with R. Gorkin, J. Marwil, T. Karcher, M. Mervis, S. Holinstat, J. Zajac and J. Webb re CUSO filings. | 0.60 | 222.00 |
| 06/03/17 | JZ | Review, analyze and distinguish cases cited in motion to dismiss brief. | 5.10 | 4,590.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500842

July 25, 2017
Page 30

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | SHH | Review and outline initial response to arguments raised in defendants' motions to dismiss (1.4); draft outline of response to CACU motion (.3). | 1.70 | 1,572.50 |
| 06/06/17 | RTG | Review CACU motion to dismiss (1.1); correspondence with S. Holinstat re same (.3); document review related to ITT payments to CACU (.3). | 1.70 | 1,326.00 |
| 06/06/17 | SHH | Review and outline initial response to arguments raised in defendants' motions to dismiss (2.3); telephone conference with R. Gorkin re discussions with counsel for Community America Credit Union (.3); leave voicemails for T. Martin re same (.1). | 2.70 | 2,497.50 |
| 06/07/17 | JJM | Emails with S. Holinstat re call with Community America defense and potential dismissal (.1)(.1). | 0.20 | 255.00 |
| 06/07/17 | SHH | Review and outline initial response to arguments raised in defendants' motions to dismiss (.6); telephone conference with T. Martin re complaint against Community America Credit Union (.3); prepare report to J. Marwil re same (.1). | 1.00 | 925.00 |
| 06/09/17 | SHH | Telephone conference with H. Morris re legal research for motion to dismiss. | 0.50 | 462.50 |
| 06/10/17 | JJM | Emails with CUSO re rescheduling hearing date. | 0.10 | 127.50 |
| 06/12/17 | JJM | Emails with M. Theisen and CUSO counsel re hearing (.1)(.1). | 0.20 | 255.00 |
| 06/14/17 | SHH | Prepare brief in opposition to motion to dismiss. | 0.60 | 555.00 |
| 06/14/17 | JW | Confer with H. Morris re imputation research. | 0.20 | 110.00 |
| 06/19/17 | RTG | Prepare reply to CUSO motions to dismiss. | 2.90 | 2,262.00 |
| 06/21/17 | JJM | Emails with D. Caruso, J. Hoard and R. Gorkin re fact questions re motion to dismiss reply. | 0.40 | 510.00 |
| 06/21/17 | RTG | Meet with S. Holinstat re opposition to CUSO and CACU motions to dismiss (.6); call with M. Theisen re locating specific payments to Rochdale and Eli Lilly (.1); email correspondence with J. Marwil, D. Caruso and J. Hoard re locating specific payments to Rochdale and Eli Lilly (.2). | 0.90 | 702.00 |
| 06/21/17 | SHH | Conference with R. Gorkin re response to motion to dismiss. | 0.60 | 555.00 |
| 06/29/17 | SHH | Work on opposition to motion to dismiss. | 0.90 | 832.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,    July 25, 2017
TRUSTEE                                                          Page 31
Invoice No. 171500842

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.80 | 1,275.00 | 4,845.00 |
| MICHAEL T. MERVIS | 1.50 | 1,025.00 | 1,537.50 |
| TIMOTHY Q. KARCHER | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **6.00** | | **7,170.00** |
| STEVEN H. HOLINSTAT | 16.40 | 925.00 | 15,170.00 |
| **Total For Senior Counsel** | **16.40** | | **15,170.00** |
| JARED ZAJAC | 9.30 | 900.00 | 8,370.00 |
| JERAMY WEBB | 2.60 | 550.00 | 1,430.00 |
| RUSSELL T. GORKIN | 7.20 | 780.00 | 5,616.00 |
| **Total For Associate** | **19.10** | | **15,416.00** |
| MAGALI GIDDENS | 2.70 | 415.00 | 1,120.50 |
| **Total For Legal Assistant** | **2.70** | | **1,120.50** |
| ISAAC L. ANTOON | 0.60 | 370.00 | 222.00 |
| **Total For Prac. Support** | **0.60** | | **222.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **44.80** | **$** | **39,098.50** |
| **Total this Matter** | | **$** | **39,098.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                  July 25, 2017
TRUSTEE                                                          Page 32
Invoice No. 171500842

**PEAKS LOAN PROGRAM**
Client/Matter No. 39822.0007

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|----------|--------------|-----------------|-----------|------------|
| 06/01/17 | BJL | Review documents related to PEAKS. | 0.20 | 156.00 |
| 06/01/17 | JLA | Review Peaks documents for purposes of determining upcoming claims. | 2.60 | 1,911.00 |
| 06/01/17 | EL | Document review. | 0.80 | 396.00 |
| 06/02/17 | JLA | Analyze Peaks documents for purposes of determining future claims. | 2.00 | 1,470.00 |
| 06/02/17 | EL | Document review. | 0.50 | 247.50 |
| 06/05/17 | BJL | Review documents related to PEAKS. | 4.10 | 3,198.00 |
| 06/05/17 | JLA | Review Peaks documents for purposes of identifying potential upcoming claims. | 2.30 | 1,690.50 |
| 06/05/17 | KJ | Continue ITT-PEAKS document review. | 1.50 | 742.50 |
| 06/06/17 | BJL | Review documents related to PEAKS. | 0.60 | 468.00 |
| 06/06/17 | EL | Document review. | 0.90 | 445.50 |
| 06/06/17 | KJ | Continue ITT-PEAKS document review. | 0.70 | 346.50 |
| 06/07/17 | JLA | Analyze documents related to Peaks Program for purposes of examining claims. | 0.90 | 661.50 |
| 06/07/17 | EL | Document review. | 7.50 | 3,712.50 |
| 06/07/17 | KJ | Continue ITT-PEAKS document review. | 1.70 | 841.50 |
| 06/08/17 | BJL | Review documents related to PEAKS. | 2.30 | 1,794.00 |
| 06/08/17 | EL | Document review. | 4.30 | 2,128.50 |
| 06/08/17 | KJ | Continue ITT-PEAKS document review. | 2.30 | 1,138.50 |
| 06/09/17 | EL | Document review. | 7.00 | 3,465.00 |
| 06/09/17 | KJ | Continue ITT-PEAKS document review. | 4.00 | 1,980.00 |
| 06/12/17 | EL | Document review. | 7.40 | 3,663.00 |
| 06/13/17 | BJL | Review documents related to PEAKS. | 1.40 | 1,092.00 |
| 06/13/17 | EL | Document review. | 1.30 | 643.50 |
| 06/14/17 | BJL | Review documents related to PEAKS. | 4.30 | 3,354.00 |
| 06/14/17 | EL | Document review. | 2.50 | 1,237.50 |
| 06/15/17 | BJL | Review documents related to PEAKS. | 3.90 | 3,042.00 |
| 06/15/17 | EL | Document review. | 0.50 | 247.50 |
| 06/16/17 | KJ | Continue ITT-PEAKS document review. | 1.80 | 891.00 |
| 06/19/17 | BJL | Review documents related to PEAKS. | 6.90 | 5,382.00 |
| 06/19/17 | EL | Document review. | 2.70 | 1,336.50 |
| 06/20/17 | BJL | Review documents related to PEAKS. | 2.90 | 2,262.00 |
| 06/20/17 | EL | Document review. | 3.40 | 1,683.00 |
| 06/21/17 | BJL | Review documents related to PEAKS. | 2.70 | 2,106.00 |
| 06/21/17 | EL | Document review. | 4.20 | 2,079.00 |
| 06/22/17 | EL | Document review. | 2.30 | 1,138.50 |
| 06/23/17 | EL | Document review. | 3.90 | 1,930.50 |
| 06/26/17 | EL | Document review. | 3.20 | 1,584.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                     July 25, 2017
**TRUSTEE**                                                            Page 33
Invoice No. 171500842

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/28/17 | EL | Document review (5.4); confer with K. Jones re same (.1). | 5.50 | 2,722.50 |
| 06/29/17 | EL | Document review. | 7.10 | 3,514.50 |
| 06/30/17 | EL | Document review. | 3.00 | 1,485.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| BRADLEY J. LORDEN | 29.30 | 780.00 | 22,854.00 |
| ERIC LANGSTON | 68.00 | 495.00 | 33,660.00 |
| JACKI L. ANDERSON | 7.80 | 735.00 | 5,733.00 |
| KRISTEN JONES | 12.00 | 495.00 | 5,940.00 |
| **Total For Associate** | **117.10** | | **68,187.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **117.10** | $ | **68,187.00** |
| **Total this Matter** | | $ | **68,187.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                                July 25, 2017
**TRUSTEE**                                                                        Page 34
Invoice No. 171500842

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | JJM | Settlement meeting with CUSO, CFPB, states, D. Caruso, J. Hoard, T. Karcher and R. Gorkin and follow-up meetings. | 3.00 | 3,825.00 |
| 06/05/17 | TQK | Meeting with client and CFPB (1.3); various discussions related to settlement of adversary proceedings (1.0); confer with J. Marwil (.5); confer with D. Caruso (.6); review emails related to meetings (.1). | 3.50 | 3,937.50 |
| 06/05/17 | RTG | Attend global settlement conference with CUSO, CFPB and states Attorneys General. | 3.20 | 2,496.00 |
| 06/19/17 | SHH | Telephone conference with T. Karcher re draft stipulated judgment (.1); review and revise same (.1). | 0.20 | 185.00 |
| 06/20/17 | JJM | Review revised stipulated judgment and order. | 0.70 | 892.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.70 | 1,275.00 | 4,717.50 |
| TIMOTHY Q. KARCHER | 3.50 | 1,125.00 | 3,937.50 |
| **Total For Partner** | **7.20** | | **8,655.00** |
| | | | |
| STEVEN H. HOLINSTAT | 0.20 | 925.00 | 185.00 |
| **Total For Senior Counsel** | **0.20** | | **185.00** |
| | | | |
| RUSSELL T. GORKIN | 3.20 | 780.00 | 2,496.00 |
| **Total For Associate** | **3.20** | | **2,496.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **10.60** | **$** | **11,336.00** |
| **Total this Matter** | | **$** | **11,336.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE                                July 25, 2017
                                                                                      Page 35
Invoice No. 171500842

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | JJM | Review Allington memo re cause of action against Department of Education. | 0.20 | 255.00 |
| 06/06/17 | JJM | Telephone conference with T. Karcher re Department of Education call/meeting agenda and email to Department of Education re same. | 0.30 | 382.50 |
| 06/06/17 | TQK | Draft email to D. DeCelles re settlement with Department of Education (.7); call with J. Marwil re same (.3); confer with D. Caruso re certain claims and follow up with J. Marwil re same (.3). | 1.30 | 1,462.50 |
| 06/07/17 | JJM | Emails with Department of Education counsel re meeting with Department of Education re open issues (.1)(.1)(.1). | 0.30 | 382.50 |
| 06/08/17 | JJM | Telephone conference with Department of Justice re three open Department of Education issues (.2); emails with Department of Justice re same (.1)(.1); emails with D. Caruso re Department of Education call, meeting agenda (.1)(.1)(.1). | 0.70 | 892.50 |
| 06/09/17 | TQK | Review materials related to Department of Education and emails from J. Marwil and D. DeCelles re potential meeting dates. | 0.70 | 787.50 |
| 06/12/17 | JJM | Emails with D. Caruso re Department of Education scheduled calls topics (.1)(.1). | 0.20 | 255.00 |
| 06/13/17 | JJM | Telephone conference with Department of Education and Department of Justice representatives re transcripts and registrar issues (.6); review follow-up emails from Department of Education re same (.2). | 0.80 | 1,020.00 |
| 06/15/17 | JJM | Review article re new Department of Education process for student loans and additional materials for call with Department of Education on same, return of deposit money (.4); telephone conference with Department of Education and Department of Justice representatives re same (.4); follow up with T. Karcher re same (.1). | 0.90 | 1,147.50 |
| 06/27/17 | JJM | Telephone conference with D. DeCelles re Department of Education call and meeting re return of deposit. | 0.20 | 255.00 |
| 06/29/17 | JJM | Emails with D. DeCelles re call to discuss Department of Education claims (.1)(.1). | 0.20 | 255.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    July 25, 2017
**TRUSTEE**                                                                                      Page 36
**Invoice No. 171500842**

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 3.80 | 1,275.00 | 4,845.00 |
| TIMOTHY Q. KARCHER | 2.00 | 1,125.00 | 2,250.00 |
| **Total For Partner** | **5.80** | | **7,095.00** |
| **Professional Fees** | **5.80** | **$** | **7,095.00** |
| **Total this Matter** | | **$** | **7,095.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500842

July 25, 2017<br>Page 37

**LITIGATION - SECURITIES AND EXCHANGE COMMISSION**
**Client/Matter No. 39822.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | TQK | Review email from P. Atkinson re SEC. | 0.20 | 225.00 |
| 06/06/17 | JJM | Emails with M. Theisen and T. Karcher re SEC settlement and notice, hearing on same (.1)(.1). | 0.20 | 255.00 |
| 06/06/17 | TQK | Review and revise motion to approve settlement with SEC and send to SEC for final sign off. | 3.20 | 3,600.00 |
| 06/06/17 | JW | Email to J. Schwartz re SEC 9019 motion. | 0.10 | 55.00 |
| 06/07/17 | JJM | Review final draft of 9019 motion (.2); emails with J. Schwartz re same (.1)(.1). | 0.40 | 510.00 |
| 06/07/17 | PJY | Review and analyze SEC settlement motion. | 0.40 | 420.00 |
| 06/07/17 | TQK | Finalize and confer with M. Theisen re filing of SEC 9019 motion (.7); various correspondence with SEC and Proskauer counsel related to same (.5). | 1.20 | 1,350.00 |
| 06/20/17 | PJY | Review and analyze orders granting insured executives' joint motion to intervene and motion to clarify that proceeds from certain insurance policies are not property of estate. | 0.20 | 210.00 |
| 06/27/17 | JZ | Review SEC settlement and related documents. | 0.30 | 270.00 |
| 06/28/17 | PJY | Review and analyze report re bankruptcy court approval of SEC settlement. | 0.10 | 105.00 |
| 06/29/17 | JZ | Email T. Karcher re SEC dismissal (.1); review filings in SEC action (.1). | 0.20 | 180.00 |
| 06/30/17 | JZ | SEC email re filings (.1); review FRCP and bankruptcy rules re dismissal (.3); review adversary proceeding docket re SEC responsive pleadings (.2); draft SEC dismissal (.3); email T. Karcher re same (.1). | 1.00 | 900.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,275.00 | 765.00 |
| PETER J. YOUNG | 0.70 | 1,050.00 | 735.00 |
| TIMOTHY Q. KARCHER | 4.60 | 1,125.00 | 5,175.00 |
| **Total For Partner** | **5.90** | | **6,675.00** |
| JARED ZAJAC | 1.50 | 900.00 | 1,350.00 |
| JERAMY WEBB | 0.10 | 550.00 | 55.00 |
| **Total For Associate** | **1.60** | | **1,405.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **7.50** | **$** | **8,080.00** |
| **Total this Matter** | | **$** | **8,080.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                        July 25, 2017
TRUSTEE                                                                Page 38
Invoice No. 171500842

**STAY INJUNCTION**
**Client/Matter No. 39822.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/20/17 | JJM | Emails with T. Karcher re Massachusetts' extension of litigation stay (.1)(.1). | 0.20 | 255.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| **Total For Partner** | **0.20** | | **255.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **255.00** |
| **Total this Matter** | | **$** | **255.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,    July 25, 2017
TRUSTEE    Page 39
Invoice No. 171500842

**LITIGATION - OTHER**
Client/Matter No. 39822.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | PJY | Review and analyze notices of subpoenas and subpoenas directed to debtors' former directors and officers. | 0.10 | 105.00 |
| 06/05/17 | JJM | Review directors' motion to quash 2004 subpoena (.4); litigation strategy/update meeting with M. Mervis (1.0). | 1.40 | 1,785.00 |
| 06/05/17 | PJY | Review and analyze motion to quash subpoenas directed to debtors' former directors and officers. | 0.30 | 315.00 |
| 06/05/17 | MTM | Conference with J. Marwil re various strategic litigation issues. | 1.00 | 1,025.00 |
| 06/06/17 | JJM | D&O claims, PEAKS, CUSO coordination meeting with J. Schwartz. | 1.30 | 1,657.50 |
| 06/06/17 | PJY | Review and analyze notice of deadline to object to motion to quash subpoenas directed to debtors' former directors and officers. | 0.10 | 105.00 |
| 06/06/17 | BJL | Review motion to quash Rule 2004 subpoenas (.2) and email J. Marwil re same (.1). | 0.30 | 234.00 |
| 06/19/17 | PJY | Review and analyze withdrawal of motion to quash subpoenas directed to debtors' former directors and officers. | 0.10 | 105.00 |
| 06/21/17 | PJY | Review and analyze Cavanaugh stay relief motion. | 0.10 | 105.00 |
| 06/27/17 | PJY | Review and analyze notice of hearing on Cavanaugh stay relief motion. | 0.10 | 105.00 |
| 06/30/17 | PJY | Review and analyze EEOC claimants' motion for limited stay relief, motion to expedite hearing on same and order granting expedited hearing on same. | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.70 | 1,275.00 | 3,442.50 |
| MICHAEL T. MERVIS | 1.00 | 1,025.00 | 1,025.00 |
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **4.80** | | **5,622.50** |
| BRADLEY J. LORDEN | 0.30 | 780.00 | 234.00 |
| **Total For Associate** | **0.30** | | **234.00** |

| | Hours | | Amount |
|--|-------|--|--------|
| **Professional Fees** | **5.10** | **$** | **5,856.50** |
| **Total this Matter** | | **$** | **5,856.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    July 25, 2017
TRUSTEE                                                            Page 40
Invoice No. 171500842

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | JJM | Telephone conference with R. Corn re call with IRS, CFPB/PLR analysis, memo for client re same. | 0.30 | 382.50 |
| 06/01/17 | NP | Respond to students' phone calls re notice of suspension of billing they received. | 0.20 | 66.00 |
| 06/01/17 | RMC | Revise internal memoranda on tax reporting issues (2.6); call with J. Mariwl re same (.3). | 2.90 | 2,827.50 |
| 06/01/17 | TQK | Review emails from J. Reischl re meetings with trustee and proposed settlement and access to servers. | 0.40 | 450.00 |
| 06/02/17 | RMC | Revise internal memoranda on tax reporting issues. | 0.80 | 780.00 |
| 06/05/17 | JJM | Emails with R. Corn re IRS / 1099 analysis (.1)(.2); review insert / analysis for client memo on same (.3). | 0.60 | 765.00 |
| 06/05/17 | RMC | Revise internal memoranda on tax reporting issues (1.6); emails with J. Marwil re same (.3). | 1.90 | 1,852.50 |
| 06/06/17 | JJM | Telephone conference with BGBC, BDO and R. Corn re 1099/IRS questions (.5); follow-up call with D. Caruso (.1); analyze related changes to current draft settlement agreement in preparation for call with students' counsel (.3). | 0.90 | 1,147.50 |
| 06/06/17 | RMC | Prepare for and participate on phone call with J. Marwil and BGBC and BDO on tax options going forward with respect to 1099 reporting (.8); review memoranda on tax issues on 1099 reporting (.8). | 1.60 | 1,560.00 |
| 06/08/17 | JJM | Review draft settlement motion, comments / revisions to same and other materials in preparation for call with students' counsel (.9); telephone conference with students' counsel re same, next steps (.6). | 1.50 | 1,912.50 |
| 06/20/17 | NP | Respond to student K. Abayati's phone call re notice of suspension of billing he received. | 0.10 | 33.00 |
| 06/23/17 | JJM | Emails with student counsel re 6/28 hearing status report (.2) and call to finalize settlement (.2). | 0.40 | 510.00 |
| 06/28/17 | PJY | Review and analyze notice of submission of loan discharge correspondence (Howard). | 0.10 | 105.00 |
| 06/29/17 | JJM | Briefly review revised settlement agreement and related email from student counsel. | 0.60 | 765.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,    July 25, 2017
TRUSTEE                                             Page 41
Invoice No. 171500842

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 4.30 | 1,275.00 | 5,482.50 |
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| RICHARD M. CORN | 7.20 | 975.00 | 7,020.00 |
| TIMOTHY Q. KARCHER | 0.40 | 1,125.00 | 450.00 |
| **Total For Partner** | **12.00** | | **13,057.50** |
| | | | |
| NATASHA PETROV | 0.30 | 330.00 | 99.00 |
| **Total For Legal Assistant** | **0.30** | | **99.00** |

| **Professional Fees** | **12.30** | $ | **13,156.50** |
|---|---|---|---|
| **Total this Matter** | | $ | **13,156.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE                                                    July 25, 2017
                                                                                                          Page 42
Invoice No. 171500842

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 39822.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/17 | PJY | Emails with M. Reetz re May fee invoice. | 0.10 | 105.00 |
| 06/15/17 | JW | Draft Proskauer second interim fee application. | 2.20 | 1,210.00 |
| 06/20/17 | PJY | Review and revise May fee invoice (2.2); emails with M. Reetz re same (.2). | 2.40 | 2,520.00 |
| 06/21/17 | PJY | Further review and revise May fee invoice (.9); emails with M. Reetz re same (.1). | 1.00 | 1,050.00 |
| 06/23/17 | PJY | Review and analyze May fee statement and correspondence re same. | 0.20 | 210.00 |
| 06/23/17 | JW | Draft Proskauer May fee statement (.5); email to M. Theisen re same (.1). | 0.60 | 330.00 |
| 06/26/17 | JW | Continue drafting Proskauer second interim fee application. | 1.80 | 990.00 |
| 06/27/17 | JW | Continue drafting Proskauer interim fee application. | 0.80 | 440.00 |
| 06/28/17 | JW | Continue drafting Proskauer second interim fee application. | 3.10 | 1,705.00 |
| 06/29/17 | JW | Continue drafting Proskauer second interim fee application. | 1.20 | 660.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 3.70 | 1,050.00 | 3,885.00 |
| **Total For Partner** | **3.70** | | **3,885.00** |
| JERAMY WEBB | 9.70 | 550.00 | 5,335.00 |
| **Total For Associate** | **9.70** | | **5,335.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **13.40** | **$** | **9,220.00** |
| **Total this Matter** | | **$** | **9,220.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500842**

July 25, 2017
Page 43

**TEXAS ADVERSARY**
**Client/Matter No. 39822.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/17 | JJM | Emails with S. Holinstat and R. Gorkin re discovery, time for commencement of same (.1)(.1). | 0.20 | 255.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| **Total For Partner** | **0.20** | | **255.00** |

| | Hours | | Amount |
|--|-------|--|--------|
| **Professional Fees** | **0.20** | **$** | **255.00** |
| **Total this Matter** | | **$** | **255.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**   July 25, 2017
**TRUSTEE**   Page 44
Invoice No. 171500842

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
|---|---:|---:|
| CASE ADMINISTRATION | 32,821.50 | 0.00 |
| REGULATORY (STATES) | 181,453.50 | 0.00 |
| INSURANCE | 3,307.50 | 0.00 |
| TRAVEL | 6,566.25 | 0.00 |
| EXPENSES | 0.00 | 19,897.52 |
| CUSO LOAN PROGRAM | 39,098.50 | 0.00 |
| PEAKS LOAN PROGRAM | 68,187.00 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 11,336.00 | 0.00 |
| LITIGATION-U.S. DEPARTMENT OF EDUCATION | 7,095.00 | 0.00 |
| LITIGATION - SECURITIES AND EXCHANGE COMMISSION | 8,080.00 | 0.00 |
| STAY INJUNCTION | 255.00 | 0.00 |
| LITIGATION - OTHER | 5,856.50 | 0.00 |
| STUDENT CLAIMS | 13,156.50 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 9,220.00 | 0.00 |
| TEXAS ADVERSARY | 255.00 | 0.00 |
| **Total this Invoice** | **$ 386,688.25** | **$ 19,897.52** |

### ATTORNEY TIME SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 70.4 | 925 | 65,120.00 |
| NEVIN, DERA J. | PRAC. SUPPORT | 1.0 | 525 | 525.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 5.3 | 370 | 1,961.00 |
| MARWIL, JEFF J. | PARTNER | 58.7 | 1,275 | 74,842.50 |
| KARCHER, TIMOTHY Q. | PARTNER | 18.4 | 1,125 | 20,700.00 |
| YOUNG, PETER J. | PARTNER | 13.4 | 1,050 | 14,070.00 |
| MATHEWS, KRISTEN J. | PARTNER | 1.9 | 1,050 | 1,995.00 |
| MERVIS, MICHAEL T. | PARTNER | 6.4 | 1,025 | 6,560.00 |
| ROSENTHAL, MARC E. | PARTNER | 2.4 | 1,025 | 2,460.00 |
| CORN, RICHARD M. | PARTNER | 7.2 | 975 | 7,020.00 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 3.7 | 415 | 1,535.50 |
| RODRIGUEZ, EVELYN | LEGAL ASSISTANT | 4.9 | 360 | 1,764.00 |
| PETROV, NATASHA | LEGAL ASSISTANT | 10.6 | 330 | 3,498.00 |
| ZAJAC, JARED | ASSOCIATE | 51.3 | 900 | 46,170.00 |
| ALONZO, JULIA D. | ASSOCIATE | 24.7 | 900 | 22,230.00 |
| LORDEN, BRADLEY J. | ASSOCIATE | 29.6 | 780 | 23,088.00 |
| GORKIN, RUSSELL T. | ASSOCIATE | 40.0 | 780 | 31,200.00 |
| ANDERSON, JACKI L. | ASSOCIATE | 7.8 | 735 | 5,733.00 |
| WEBB, JERAMY | ASSOCIATE | 32.8 | 550 | 18,040.00 |
| QUACH, TIFFANY | ASSOCIATE | 4.4 | 550 | 2,420.00 |
| LANGSTON, ERIC J. | ASSOCIATE | 73.5 | 495 | 36,382.50 |
| JONES, KRISTEN | ASSOCIATE | 12.0 | 495 | 5,940.00 |
| | | **480.4** | | **393,254.50** |
| | **Less 50% Non-Working Travel** | | | **-6,566.25** |
| | | | | **386,688.25** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| ITT EDUCATIONAL SERVICES, INC., *et al.*[1] | ) | Case No.  16-07207-JMC-7A |
| | ) | |
| Debtors. | ) | Jointly Administered |

**AMENDED NOTICE OF INVOICE FOR PROSKAUER ROSE LLP'S FEES
AND EXPENSES FOR THE PERIOD JULY 1, 2017 THROUGH JULY 31, 2017**

Proskauer Rose LLP ("Proskauer"), co-counsel to Deborah J. Caruso, the trustee

appointed in the above-captioned cases (the "Trustee"), pursuant to the *Order Granting Trustee's*

*Motion for Authority to Establish Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals Effective as of February 1, 2017* (the "Interim Compensation

Procedures Order") [Doc 1569], hereby provides notice of Proskauer's fees and expenses for the

period July 1, 2017 through and including July 31, 2017 (the "Compensation Period"), which

have previously been approved by the Trustee.  An itemized statement of Proskauer's time and

expenses for the Compensation Period is attached hereto as **Exhibit A**, which is incorporated

herein by reference.

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Authorized to Provide Professional Services to: | The Trustee |
| Date of Order Authorizing Employment: | Order entered October 11, 2016 [Doc 327] *nunc pro tunc* to September 16, 2016 |
| Interim Fees & Expenses Paid to Date Prior to Compensation Period: | $4,734,699.60 |
| Period for Which Compensation is Sought: | July 1, 2017 through July 31, 2017 |
| Total Fees for Compensation Period: | $305,209.00 |
| Total Expenses for Compensation Period:[2] | $5,876.65 |

---

[1]  The debtors in these cases, along with the last four digits of their respective federal tax identification numbers are ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980].

[2]  Expenses reimbursement requested reflects voluntary reductions totaling $495.67.

Fees to be Held Back
for Compensation Period:                        $61,041.80

Fees to be Paid for Compensation Period:        $244,167.20

Total to be Paid for Compensation Period:       $250,043.85

Current Balance of Holdback,
including this Compensation Period:             $556,547.30

Pursuant to the *Notice, Case Management and Administrative Procedures* (the "Case Management Procedures") approved by the Court on October 4, 2016 [Doc 220], the Trustee will serve a copy of this notice on the following (as defined in the Case Management Procedures): (a) the Core Group; (b) the Request for Notice List; and (c) the Appearance List.

**NOTICE IS GIVEN**, that pursuant to the Interim Compensation Procedures Order, any objection to this notice must be in writing and filed with the Bankruptcy Clerk by no later than **4:00 p.m. (prevailing Eastern time) on August 30, 2017**. Those not required or not permitted to file electronically must deliver any objection by U.S. mail, courier, overnight/express mail or in person at:

> 116 U.S. Courthouse
> 46 East Ohio Street
> Indianapolis, IN 46204

The objecting party must also serve a copy of the written objection upon Proskauer, at Proskauer Rose LLP, 70 West Madison, Suite 3800, Chicago, Illinois 60602 (Attn: Jeff J. Marwil). **In the event an objection is NOT timely filed, the Trustee is authorized to pay 80% of the total fees and 100% of the total expenses incurred during the Compensation Period, subject to the availability of funds as determined by the Trustee.**

**NOTICE IS FURTHER GIVEN** that all objections shall (a) specifically identify the time entries to which the objecting party objects, (b) conspicuously state the nature of the objection, and (c) identify the amount of fees or costs proposed to be paid pursuant to this notice to which the objection is made. If an objecting party objects to only a portion of the proposed compensation, then the Trustee is authorized to pay the amount of the compensation or expense reimbursement which is not challenged, subject to the availability of funds as determined by the Trustee.

**NOTICE IS FURTHER GIVEN** that in the event an objection is timely filed, a hearing on this notice and the objection will be conducted on **September 26, 2017 at 10:00 a.m. (prevailing Eastern time)**, in Room 325 of the United States Courthouse, 46 East Ohio Street, Indianapolis, IN 46204.

*[Remainder of Page Intentionally Left Blank]*

Dated:  August 23, 2017
        Indianapolis, Indiana

Respectfully submitted,

/s/ Jeff J. Marwil

/s/ Meredith R. Theisen

Jeff J. Marwil (admitted *pro hac vice*)
Peter J. Young
Jeramy D. Webb
Eric J. Langston
**PROSKAUER ROSE LLP**
70 West Madison, Suite 3800
Chicago, Illinois 60602-4342
Telephone:  (312) 962-3550
Facsimile:  (312) 962-3551

Deborah J. Caruso (Atty. No. 4273-49)
John C. Hoard (Atty. No. 8024-49)
James E. Rossow Jr. (Atty. No. 21063-29)
Meredith R. Theisen (Atty. No. 28804-49)
**RUBIN & LEVIN, P.C.**
135 N. Pennsylvania Street, Suite 1400
Indianapolis, Indiana 46204
Telephone: (317) 634-0300
Facsimile: (317) 263-9411

–and–

*Co-counsel to the Trustee*

Timothy Q. Karcher (admitted *pro hac vice*)
Michael T. Mervis
Jared D. Zajac
Russell T. Gorkin
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone:  (212) 969-3000
Facsimile:  (212) 969-2900

*Co-counsel to the Trustee*

## CERTIFICATE OF SERVICE

I hereby certify that on August 24, 2017, a copy of the foregoing *Amended Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period July 1, 2017 through July 31, 2017* was filed electronically. Pursuant to Section IV.C.3(a) of the Case Management Procedures, notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

John Joseph Allman    jallman@hbkfirm.com, dadams@hbkfirm.com
Robert N Amkraut    ramkraut@riddellwilliams.com
Scott S. Anders    scott.anders@jordanramis.com, litparalegal@jordanramis.com
Manuel German Arreaza    manuel.arreaza@cfpb.gov
Todd Allan Atkinson    tatkinson@ulmer.com
Darren Azman    dazman@mwe.com
Joseph E Bain    joe.bain@emhllp.com
Kay Dee Baird    kbaird@kdlegal.com,
rhobdy@kdlegal.com;crbpgpleadings@kdlegal.com;ayeskie@kdlegal.com
Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
Christopher E. Baker    cbaker@hbkfirm.com, thignight@hbkfirm.com
James David Ballinger    jim@kentuckytrial.com, jennifer@kentuckytrial.com
Joseph E. Bant    jebant@lewisricekc.com
William J. Barrett    william.barrett@bfkn.com, mark.mackowiak@bfkn.com
Ashley Flynn Bartram    ashley.bartram@oag.texas.gov, elizabeth.martin@oag.texas.gov
Alex M Beeman    alex@beemanlawoffice.com, alexbeemanECF@protonmail.com
Thomas M Beeman    tom@beemanlawoffice.com
Richard James Bernard    rbernard@foley.com
Brandon Craig Bickle    bbickle@gablelaw.com
Robert A. Breidenbach    rab@goldsteinpressman.com
Wendy D. Brewer    wbrewer@jensenbrewer.com, info@jeffersonbrewer.com
Kayla D. Britton    kayla.britton@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Jason R Burke    jburke@bbrlawpc.com, kellis@bbrlawpc.com
Erin Busch    ebusch@nebraska.edu
Yan Cao    yacao@law.harvard.edu
Kevin M. Capuzzi    kcapuzzi@beneschlaw.com,
chartman@beneschlaw.com;docket@beneschlaw.com
James E. Carlberg    jcarlberg@boselaw.com,
mwakefield@boselaw.com;rmurphy@boselaw.com
Steven Dean Carpenter    scarpenter1@dor.in.gov
Deborah Caruso    dcaruso@rubin-levin.net, dwright@rubin-levin.net;jkrichbaum@rubin-levin.net;atty_dcaruso@bluestylus.com
Deborah J. Caruso    trusteecaruso@rubin-levin.net, DJC@trustesolutions.net
Joshua W. Casselman    jcasselman@rubin-levin.net, angie@rubin-levin.net;atty_jcasselman@bluestylus.com
Ben T. Caughey    ben.caughey@mcdlegalfirm.com
Sonia A. Chae    chaes@sec.gov

John Andrew Chanin    jchanin@lindquist.com, srummery@lindquist.com
Michael Edward Collins    mcollins@manierherod.com
Michael Anthony Collyard    mcollyard@robinskaplan.com, rhoule@robinskaplan.com
Eileen Connor    econnor@law.harvard.edu
Lawrence D. Coppel    lcoppel@gfrlaw.com
Heather M. Crockett    Heather.Crockett@atg.in.gov,
carrie.spann@atg.in.gov;molly.funk@atg.in.gov
J Russell Cunningham    rcunningham@dnlc.net, reaster@dnlc.net
David H DeCelles    david.h.decelles@usdoj.gov
Dustin R. DeNeal    dustin.deneal@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Laura A DuVall    Laura.Duvall@usdoj.gov, Catherine.henderson@usdoj.gov
Henry A. Efroymson    henry.efroymson@icemiller.com
Abby Engen    aengen@nmag.gov, eheltman@nmag.gov
Annette England    annette.england@btlaw.com
Charles Anthony Ercole    cercole@klehr.com, acollazo@klehr.com
Carolyn Meredith Fast    carolyn.fast@ag.ny.gov
Elaine Victoria Fenna    elaine.fenna@morganlewis.com
Andrew W Ferich    awf@chimicles.com
Patrick F.X. Fitzpatrick    pfitzpatrick@beneschlaw.com,
docket@beneschlaw.com;sgarsnett@beneschlaw.com;ccanny@beneschlaw.com;mdabio@beneschlaw.com
John David Folds    dfolds@bakerdonelson.com, sparson@bakerdonelson.com
Jennifer N Fountain    jfountain@iislaw.com, sfilippini@iislaw.com
Sarah Lynn Fowler    Sarah.Fowler@icemiller.com, Kathy.chulchian@icemiller.com
Lydia Eve French    lydia.french@state.ma.us
Jonathan William Garlough    jgarlough@foley.com, mstockl@foley.com;mdlee@foley.com
Robert P Goe    rgoe@goeforlaw.com
Douglas Gooding    dgooding@choate.com
John Andrew Goodridge    jagoodridge@jaglo.com, angray@jaglo.com;dwhiggs@jaglo.com
Michael Wayne Grant    michael.w.grant@doj.state.or.us
Alan Mark Grochal    agrochal@tydingslaw.com
Gregory Forrest Hahn    ghahn@boselaw.com, jmcneeley@boselaw.com
Julian Ari Hammond    Jhammond@hammondlawpc.com, ppecherskaya@hammondlawpc.com
Wallace M Handler    whandler@swappc.com, jnicholson@swappc.com
Adam Craig Harris    adam.harris@srz.com
Brian Hauck    bhauck@jenner.com
Jeffrey M. Hawkinson    jhawkinson@pcslegal.com, danderson@pcslegal.com
Claude Michael Higgins    Michael.Higgins@ag.ny.gov
Michael W. Hile    mhile@jacobsonhile.com, assistant@jacobsonhile.com
Sean M Hirschten    shirschten@psrb.com
Robert M. Hirsh    robert.hirsh@arentfox.com
John C. Hoard    johnh@rubin-levin.net, jkrichbaum@rubin-levin.net;atty_jch@trustesolutions.com
Andrew E. Houha    bkecfnotices@johnsonblumberg.com
James C Jacobsen    jjacobsen@nmag.gov, eheltman@nmag.gov

Christine K. Jacobson    cjacobson@jacobsonhile.com, assistant@jacobsonhile.com
Jay Jaffe    jay.jaffe@faegrebd.com,
sarah.herendeen@faegrebd.com;rachel.jenkins@faegrebd.com
Benjamin F Johns    bfj@chimicles.com, klw@chimicles.com
Russell Ray Johnson    russj4478@aol.com
Kenneth C. Jones    kcjones@lewisricekc.com
Anthony R. Jost    tjost@rbelaw.com, baldous@rbelaw.com
Timothy Q. Karcher    tkarcher@proskauer.com
John M. Ketcham    jketcham@psrb.com, scox@psrb.com
Taejin Kim    tae.kim@srz.com
Edward M King    tking@fbtlaw.com, lsugg@fbtlaw.com;tking@ecf.inforuptcy.com
Michael Orrin King    kingm5@michigan.gov, outwaterd@michigan.gov
Roy F. Kiplinger    bankruptcy@kiplingerlaw.com, bankruptcy@kiplingerlaw.com
James A. Knauer    jak@kgrlaw.com, tjf@kgrlaw.com
Kevin Dale Koons    kkoons@kgrlaw.com, smr@kgrlaw.com
Harris J. Koroglu    hkoroglu@shutts.com, fsantelices@shutts.com
Lawrence Joel Kotler    ljkotler@duanemorris.com
Robert R Kracht    rrk@mccarthylebit.com
Andrew L. Kraemer    akraemer@johnsonblumberg.com, akraemerlawoffice@att.net
David R. Krebs    dkrebs@hbkfirm.com, dadams@hbkfirm.com
Jerrold Scott Kulback    jkulback@archerlaw.com
Jay R LaBarge    jlabarge@stroblpc.com
Vilda Samuel Laurin    slaurin@boselaw.com
Jordan A Lavinsky    jlavinsky@hansonbridgett.com
David S Lefere    dlefere@mikameyers.com, jfortney@mikameyers.com
Martha R. Lehman    mlehman@salawus.com,
marthalehman87@gmail.com;pdidandeh@salawus.com
Gary H Leibowitz    gleibowitz@coleschotz.com,
jdonaghy@coleschotz.com;pratkowiak@coleschotz.com
Donald D Levenhagen    dlevenhagen@landmanbeatty.com
Elizabeth Marie Little    elizabeth.little@faegrebd.com
Melinda Hoover MacAnally    Melinda.MacAnally@atg.in.gov, Carrie.Spann@atg.in.gov
Christopher John Madaio    Cmadaio@oag.state.md.us
John A. Majors    jam@morganandpottinger.com, majormajors44@yahoo.com
Steven A. Malcoun    dsmith@mayallaw.com
Jonathan Marshall    jmarshall@choate.com
Thomas Marvin Martin    tmmartin@lewisricekc.com
Jeff J. Marwil    jmarwil@proskauer.com,
npetrov@proskauer.com;pyoung@proskauer.com;jwebb@proskauer.com
Richard J Mason    rmason@mcguirewoods.com
Patrick Francis Mastrian    Patrick.mastrian@ogletreedeakins.com,
dayna.kistler@ogletreedeakins.com
Ann Wilkinson Matthews    amatthews@ncdoj.gov
Rachel Jaffe Mauceri    rachel.mauceri@morganlewis.com
Michael K. McCrory    mmccrory@btlaw.com, bankruptcyindy@btlaw.com
Maureen Elin McOwen    molly.mcowen@cfpb.gov

Harley K Means    hkm@kgrlaw.com, kmw@kgrlaw.com;smr@kgrlaw.com;tjf@kgrlaw.com
Toby Merrill    tomerrill@law.harvard.edu
Robert W. Miller    rmiller@manierherod.com
Thomas E Mixdorf    thomas.mixdorf@icemiller.com, carla.persons@icemiller.com
Evgeny Grigori Mogilevsky    eugene@egmlegal.com, jolynn@egmlegal.com
James P Moloy    jmoloy@boselaw.com,
dlingenfelter@boselaw.com;mwakefield@boselaw.com
Ronald J. Moore    Ronald.Moore@usdoj.gov
Hal F Morris    hal.morris@oag.texas.gov
Michael David Morris    michael.morris@ago.mo.gov
Kevin Alonzo Morrissey    kmorrissey@lewis-kappes.com, soliver@lewis-
kappes.com;leckert@lewis-kappes.com;kwilliams@lewis-kappes.com
Whitney L Mosby    wmosby@bgdlegal.com, floyd@bgdlegal.com
C Daniel Motsinger    cmotsinger@kdlegal.com,
cmotsinger@kdlegal.com;crbpgpleadings@kdlegal.com;shammersley@kdlegal.com;ayeskie@k
dlegal.com
Lee Duck Moylan    lmoylan@klehr.com, acollazo@klehr.com
Abraham Murphy    murphy@abrahammurphy.com
Justin Scott Murray    jmurray@atg.state.il.us
Alissa M. Nann    anann@foley.com, DHeffer@foley.com
Henry Seiji Newman    hsnewman@dglaw.com
Kevin M. Newman    knewman@menterlaw.com, kmnbk@menterlaw.com
Cassandra A. Nielsen    cnielsen@rubin-levin.net, atty_cnielsen@bluestylus.com
Ryan Charles Nixon    rcnixon@lamarcalawgroup.com
Kathryn Elizabeth Olivier    kathryn.olivier@usdoj.gov,
denise.woody@usdoj.gov;kristie.baker@usdoj.gov
Gregory Ostendorf    gostendorf@scopelitis.com, agregory@scopelitis.com
Pamela A. Paige    ppaige@plunkettcooney.com, amiller@plunkettcooney.com
Danielle Ann Pham    danielle.pham@usdoj.gov
Zachary David Price    zach@indianalawgroup.com
Jack A Raisner    jar@outtengolden.com
Jonathan Hjalmer Reischl    jonathan.reischl@cfpb.gov
James Leigh Richmond    James.Richmond@fldoe.org
Melissa M. Root    mroot@jenner.com
David A. Rosenthal    darlaw@nlci.com
James E Rossow    jim@rubin-levin.net, ATTY_JER@trustesolutions.com;robin@rubin-
levin.net;lisa@rubin-levin.net
Rene Sara Roupinian    rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@ou
ttengolden.com;gl@outtengolden.com
Victoria Fay Roytenberg    vroytenberg@law.harvard.edu, jjimenez@law.harvard.edu
Steven Eric Runyan    ser@kgrlaw.com
Craig Damon Rust    craig.rust@doj.ca.gov, Lindsay.Bensen@doj.ca.gov
Karl T Ryan    kryan@ryanesq.com, lindsey@ryanesq.com
Joseph Michael Sanders    jsanders@atg.state.il.us
Thomas C Scherer    tscherer@bgdlegal.com, floyd@bgdlegal.com

James R. Schrier    jrs@rtslawfirm.com, lrobison@rtslawfirm.com;jlandes@rtslawfirm.com
Ronald James Schutz    rschutz@robinskaplan.com
H. Jeffrey Schwartz    jschwartz@robinskaplan.com
Courtney Michelle Scott    cscott1@dor.in.gov
Joseph E Shickich    jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
William E Smith    wsmith@k-glaw.com, clipke@k-glaw.com
Lauren C. Sorrell    lsorrell@kdlegal.com, ayeskie@kdlegal.com;swaddell@kdlegal.com
Catherine L. Steege    csteege@jenner.com, mhinds@jenner.com;thooker@jenner.com
Jesse Ellsworth Summers    esummers@burr.com, sguest@burr.com
Jonathan David Sundheimer    jsundheimer@btlaw.com
Nancy K. Swift    nswift@buchalter.com, cbohnsack@buchalter.com
Eric Jay Taube    eric.taube@wallerlaw.com,
annmarie.jezisek@wallerlaw.com;sherri.savala@wallerlaw.com
Meredith R. Theisen    mtheisen@rubin-levin.net, dwright@rubin-levin.net;mcruser@rubin-levin.net
Meredith R. Theisen    mtheisen@rubin-levin.net, jkrichbaum@rubin-levin.net;lisa@rubin-levin.net;cpopp@rubin-levin.net;atty_mtheisen@bluestylus.com
Jessica L Titler    jt@chimicles.com
Todd Christian Toral    todd.toral@dlapiper.com, todd-toral-9280@ecf.pacerpro.com
Ronald M. Tucker    rtucker@simon.com, cmartin@simon.com,bankruptcy@simon.com
U.S. Trustee    ustpregion10.in.ecf@usdoj.gov
Michael Ungar    MUngar@mwe.com
Sally E Veghte    sveghte@klehr.com, acollazo@klehr.com
Rachel Claire Verbeke    rverbeke@stroblpc.com
Amy L VonDielingen    avondielingen@woodmclaw.com
Carolyn Graff Wade    Carolyn.G.Wade@doj.state.or.us
Louis Hanner Watson    louis@watsonnorris.com
Jeffrey R. Waxman    jwaxman@morrisjames.com,
jdawson@morrisjames.com;wweller@morrisjames.com
Christine M.H. Wellons    christine.wellons@maryland.gov
Philip A. Whistler    philip.whistler@icemiller.com, carla.persons@icemiller.com
Bradley Winston    bwinston@winstonlaw.com, lwheaton@winstonlaw.com
Brandon Michael Wise    bwise@prwlegal.com
Cathleen Dianne Wyatt    cwyatt@fbtlaw.com, tacton@fbtlaw.com
Joseph Yar    jyar@nmag.gov, eheltman@nmag.gov
James T Young    james@rubin-levin.net, lking@rubin-levin.net;atty_young@bluestylus.com
James E. Zoccola    jzoccola@lewis-kappes.com

I further certify that on August 24, 2017, pursuant to Section IV.C.3(c) of the Case Management Procedures, a copy of the foregoing *Amended Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period July 1, 2017 through July 31, 2017* was emailed to the following:

Arlington ISD/Richardson ISD:  Eboney Cobb at ecobb@pbfcm.com
CEC Red Run, LLC:  Alan M. Grochal at agrochal@tydingslaw.com
SWRE Deal V Building, LLC:  Paul Weiser at pweiser@buchalter.com
Tarrant County/Dallas County:  Elizabeth Weller at dallas.bankruptcy@publicans.com

Northwest Natural Gas Company:  Ashlee Minty at Ashlee.Minty@nwnatural.com
Solar Drive Business, LLC:  Chris W. Halling at challing@hallingmeza.com
Market-Turk Company:  Jordan A. Lavinsky at jlavinsky@hansonbridgett.com
Taxing Authority for Harris County, Texas:  John P. Dillman at houston_bankruptcy@lgbs.com
Texas Comptroller of Public Accounts:  Rachel Obaldo at rachel.obaldo@oag.texas.gov
Clear Creek Independent School District:  Carl O. Sandin at csandin@pbfcm.com
Synchrony Bank:  Recovery Management Systems Corporation at claims@recoverycorp.com
Bexar County:  Don Stecker at sanantonio.bankruptcy@publicans.com
SWRE Deal V Building, LLC:  Nancy K. Swift at nswift@buchalter.com
TN Dept. of Revenue:  Michael Willey at michael.willey@ag.tn.gov
Florida Department of Education:  Benman D. Szeto at benman.szeto@fldoe.org
Last Second Media, Inc.:  T. Todd Egland at tegland@beldenblaine.com
Hung Duong:  Kevin Schwin at kevin@schwinlaw.com
Travis County:  Kay D. Brock at kay.brock@traviscountytx.gov
Able Building Maintenance:  Scott D. Fink at bronationalecf@weltman.com
Marathon Ventures, LLC:  Daniel M. Karger at kargerlaw@gmail.com
Oklahoma County Treasurer:  Tammy Jones at tammy.jones@oklahomacounty.org
JM Partners LLC:  John Marshall at jmarshall@jmpartnersllc.com

*/s/ Meredith R. Theisen*
Meredith R. Theisen

g:\wp80\trustee\caruso\itt educational - 86723901\drafts\notice of invoice\proskauer\notice 7-2017 - proskauer amended.doc

**Exhibit A**

[July 2017 Invoice]



Proskauer Rose LLP   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

| | |
|---|---|
| **ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE** | **Invoice No. 171500893** |
| **RUBIN LEVIN** | **Client No. 39822** |
| **135 N PENNSYLVANIA STREET, SUITE 1400** | **August 15, 2017** |
| **INDIANAPOLIS, IN 46204** | |

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending July 31, 2017 as set forth in the attached
client invoice.                                                                               $        311,749.00

Less 50% Non-Working Travel                                                              (6,540.00)

Fees Subtotal                                                                              305,209.00

Disbursements and Other Charges                                                         5,876.65

**Total this Invoice**                                                               $       **311,085.65**

**Outstanding Invoices**

| Date | Invoice | Amount | Payments Received | Remaining Balance |
|---|---|---|---|---|
| 03/20/17 | 171500343 | 465,060.44 | (373,922.99) | 91,137.45 |
| 04/30/17 | 171500515 | 723,561.96 | (584,569.11) | 138,992.85 |
| 05/24/17 | 171500576 | 438,895.36 | (353,012.66) | 85,882.70 |
| 06/22/17 | 171500703 | 522,306.41 | (420,151.56) | 102,154.85 |
| 07/25/17 | 171500842 | 406,585.77 | (329,248.12) | 77,337.65 |

**Total Outstanding Invoices**                                          $  495,505.50

**Total Due**                                                          $       806,591.15

---

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 2

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/05/17 | JJM | Review and analyze open matters, status. | 0.20 | 255.00 |
| 07/05/17 | PJY | Review and analyze motion to sell real and personal property (Boise, ID), notice of hearing re same (.3); review and analyze report of sale of real and personal property (Cordova, TN) (.2). | 0.50 | 525.00 |
| 07/05/17 | NP | Review pleadings for deadlines and update case calendar (.3); review and circulate ITT-related news (.2). | 0.50 | 165.00 |
| 07/05/17 | JW | Email to T. Konopinski re Mimecast agreement (.1); email to D. Caruso and J. Hoard re motion for authority to sell assets without further court order (.1). | 0.20 | 110.00 |
| 07/05/17 | EL | Review and analyze news article and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 07/06/17 | PJY | Review and analyze motion to sell debtor's personal property, motion to expedite hearing on same and order granting expedited hearing on same (.3); review and analyze order approving report of sale of real and personal property (Cordova, TN) (.1). | 0.40 | 420.00 |
| 07/06/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1) | 0.50 | 165.00 |
| 07/06/17 | JW | Review emails re debtors' intellectual property (.1); call with M. Theisen re same (.1). | 0.20 | 110.00 |
| 07/07/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 07/10/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same. | 0.30 | 315.00 |
| 07/10/17 | NP | Review ITT-related news. | 0.10 | 33.00 |
| 07/10/17 | JZ | Review case calendar. | 0.10 | 90.00 |
| 07/10/17 | EL | Review and analyze case calendar and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 07/11/17 | JJM | Emails with M. Theisen re IP sale agreement (.1)(.1)(.1). | 0.30 | 382.50 |
| 07/11/17 | PJY | Review and analyze client's motion to extend time to assume or reject real property leases and motion to shorten notice of hearing re same. | 0.20 | 210.00 |
| 07/11/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.2). | 0.40 | 132.00 |
| 07/11/17 | JW | Call to M. Theisen re purchase agreement (.1); email to J. Marwil re same (.1); draft form of purchase agreement (.9). | 1.10 | 605.00 |
| 07/12/17 | JJM | Emails with D. Nevin and D. Caruso re Microsoft / Mimecast migration, Amazon shut down. | 0.30 | 382.50 |
| 07/12/17 | NP | Review pleadings for deadlines (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 07/12/17 | JW | Continue drafting form of purchase agreement. | 0.30 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 3

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/17 | JJM | Emails with D. Nevin and D. Caruso re Microsoft and Amazon status. | 0.30 | 382.50 |
| 07/13/17 | PJY | Review and analyze motion to extend deadline to assume or reject executory contracts and unexpired leases (.1); review and analyze contract rejection motion (ITT Manufacturing Enterprises) (.2). | 0.30 | 315.00 |
| 07/13/17 | NP | Review pleadings for deadlines (.1); review ITT-related news (.1). | 0.20 | 66.00 |
| 07/13/17 | ILA | Craft draft communication to internal team and Rubin Levin re Microsoft Office 365 environment and timing requirements to Microsoft (.4); reply to J. Marwil and J. Hoard re Microsoft data sets and plan for deletion (.1); engage T. Konopinski re final date / extension requirement of Microsoft (.2). | 0.70 | 259.00 |
| 07/14/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 07/14/17 | JW | Call with I. Antoon re Mimecast agreement (.2); draft motion to approve same (1.6). | 1.80 | 990.00 |
| 07/14/17 | ILA | Discuss Microsoft and Mimecast data agreements with J. Webb. | 0.20 | 74.00 |
| 07/17/17 | JJM | Case strategy, update call with D. Caruso, J. Hoard, T. Karcher and J. Webb (.6); emails with J. Hoard re Microsoft / ESI status, Amazon status (.1)(.1)(.1)(.1). | 1.00 | 1,275.00 |
| 07/17/17 | NP | Review case docket for deadlines (.1); review ITT-related news (.2). | 0.30 | 99.00 |
| 07/17/17 | JW | Email to D. Caruso, J. Hoard, J. Marwil and T. Karcher re case update (.1); call re same (.6). | 0.70 | 385.00 |
| 07/18/17 | PJY | Review and analyze proposed agenda for 7/19 omnibus hearing and email from N. Petrov re same (.3); review and analyze debtors' news reports and email from N. Petrov re same (.3). | 0.60 | 630.00 |
| 07/18/17 | NP | Review pleadings for deadlines and update case calendar (.1); review and circulate ITT-related news (.3); review and circulate agenda and dial-in for 7/19 omnibus hearing (.2). | 0.60 | 198.00 |
| 07/18/17 | JZ | Meet with T. Karcher re ITT update. | 0.20 | 180.00 |
| 07/18/17 | TQK | Review emails and confer with M. Theisen re hearing on 7/19, correspondence related to student claims and discussion re telephonic hearing (.7); conference with J. Zajac re update (.2). | 0.90 | 1,012.50 |
| 07/18/17 | EL | Review and analyze news articles and correspondence from N. Petrov re same. | 0.10 | 49.50 |
| 07/19/17 | JJM | Telephonically attend omnibus hearing. | 0.50 | 637.50 |
| 07/19/17 | PJY | Prepare for and telephonically participate in omnibus hearing (1.0); review and analyze orders entered at same (.2). | 1.20 | 1,260.00 |
| 07/19/17 | NP | Review pleadings and court orders for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 4

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/17 | PJY | Review and analyze minute entries re court's disposition of filings. | 0.10 | 105.00 |
| 07/20/17 | NP | Review ITT-related news. | 0.10 | 33.00 |
| 07/20/17 | MG | Review recent pleadings, docket entries and calendar re case status. | 2.20 | 913.00 |
| 07/21/17 | PJY | Review and analyze updated case calendar and email from N. Petrov re same. | 0.30 | 315.00 |
| 07/21/17 | NP | Review pleadings and adversary dockets for deadlines and update and circulate case calendar (.6); review ITT-related news (.1). | 0.70 | 231.00 |
| 07/24/17 | PJY | Review and analyze motion to sell IP, motion to expedite hearing re same, order granting expedited hearing on same (.3); review and analyze entered order resetting September omnibus hearing (.1); review and analyze third motion to further continue client's objection deadline re creditor's administrative expense application (.1). | 0.50 | 525.00 |
| 07/24/17 | NP | Review pleadings, main case and adversary dockets for deadlines and update case calendar and Outlook reminders (.7); review ITT-related news (.2). | 0.90 | 297.00 |
| 07/25/17 | PJY | Review and analyze order extending client's objection deadline re creditor's stay relief motion. | 0.10 | 105.00 |
| 07/25/17 | NP | Review case docket for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 07/25/17 | MG | Review calendar items and certain pleadings. | 0.50 | 207.50 |
| 07/26/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 07/27/17 | JJM | Meet with J. Hoard and D. Caruso re case status and update, multiple states meeting (1.0); telephone conference with P. Deutch (OMNI) re scan proposal (.2). | 1.20 | 1,530.00 |
| 07/27/17 | NP | Review case docket for deadlines and update case calendar (.6); review ITT-related news (.2). | 0.80 | 264.00 |
| 07/28/17 | NP | Review ITT-related news. | 0.20 | 66.00 |
| 07/31/17 | PJY | Review and analyze news reports re debtors and email from N. Petrov re same (.4); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.60 | 630.00 |
| 07/31/17 | NP | Review court calendar, pleadings, main case and adversary dockets for deadlines and update and circulate case calendar (.6); review and circulate ITT-related news (.2). | 0.80 | 264.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 5

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.80 | 1,275.00 | 4,845.00 |
| PETER J. YOUNG | 5.10 | 1,050.00 | 5,355.00 |
| TIMOTHY Q. KARCHER | 0.90 | 1,125.00 | 1,012.50 |
| **Total For Partner** | **9.80** | | **11,212.50** |
| ERIC LANGSTON | 0.30 | 495.00 | 148.50 |
| JARED ZAJAC | 0.30 | 900.00 | 270.00 |
| JERAMY WEBB | 4.30 | 550.00 | 2,365.00 |
| **Total For Associate** | **4.90** | | **2,783.50** |
| MAGALI GIDDENS | 2.70 | 415.00 | 1,120.50 |
| NATASHA PETROV | 8.50 | 330.00 | 2,805.00 |
| **Total For Legal Assistant** | **11.20** | | **3,925.50** |
| ISAAC L. ANTOON | 0.90 | 370.00 | 333.00 |
| **Total For Prac. Support** | **0.90** | | **333.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **26.80** | **$** | **18,254.50** |
| **Total this Matter** | | **$** | **18,254.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE

August 15, 2017
Page 6

Invoice No. 171500893

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/05/17 | JJM | Emails with J. Webb and Kentucky Attorney General re signed tolling agreements (.1); emails with J. Webb and M. Theisen re document protocol brief (.1)(.1). | 0.30 | 382.50 |
| 07/05/17 | PJY | Review and analyze brief in support of document protocol motion. | 0.50 | 525.00 |
| 07/05/17 | JZ | Email M. Theisen re brief (.1); review docket re same (.1); email S. Holinstat re same (.1). | 0.30 | 270.00 |
| 07/05/17 | KJM | Review and analyze FERPA exception for data sharing with regulators. | 0.30 | 315.00 |
| 07/05/17 | JW | Emails with Kentucky and J. Marwil re executed tolling agreements (.1); emails with M. Theisen and J. Marwil re trustee's brief re 28 U.S.C. section 959(b) (.1). | 0.20 | 110.00 |
| 07/05/17 | TQ | Research FERPA disclosure requirements (1.8); email to K. Mathews summarizing research (1.9). | 3.70 | 2,035.00 |
| 07/05/17 | EL | Complete table of contents and authorities for trustee's brief in support of document protocol motion. | 1.40 | 693.00 |
| 07/07/17 | JJM | Emails with Kentucky Attorney General re meeting with states (.1)(.1) and further request to review additional records (.1)(.1). | 0.40 | 510.00 |
| 07/07/17 | PJY | Review and analyze New York's supplement to brief re document protocol motion. | 0.10 | 105.00 |
| 07/07/17 | NP | Review case docket and compile binder of pleadings re trustee's motion for protocols for requesting documents for J. Marwil. | 1.30 | 429.00 |
| 07/07/17 | TQK | Review correspondence from L. French re various state concerns in connection with potential settlement. | 0.40 | 450.00 |
| 07/07/17 | KJM | Review and analyze FERPA advice re disclosure of data to CFPB. | 0.50 | 525.00 |
| 07/07/17 | JW | Call with S. Freeman re computer servers (.2); email to S. Freeman re same (.2); email to B. Hudson and T. Davis re search for Kentucky binders (.1); review supplement to states' brief (.1). | 0.60 | 330.00 |
| 07/07/17 | TQ | Email to T. Karcher, J. Marwil and D. Caruso re FERPA research. | 0.70 | 385.00 |
| 07/08/17 | TQK | Correspondence with L. French from Massachusetts re case status and meeting. | 0.30 | 337.50 |
| 07/10/17 | JJM | Telephone conference with T. Karcher re Massachusetts call, information from Massachusetts investigation (.2); email with J. Webb re 9019 motion to approve settlement with Arizona (.1); email with Texas re questions on DWC "waste" (.1); emails with D. Caruso re FERPA compliance re modifications to protective order (.3). | 0.70 | 892.50 |
| 07/10/17 | NP | Finalize binder of pleadings re trustee's motion for protocols for requesting documents for J. Marwil. | 0.30 | 99.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                              August 15, 2017
TRUSTEE                                                                                          Page 7
Invoice No. 171500893

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | TQK | Discussion with L. French re findings of Massachusetts (.3); telephone conference with J. Marwil re same (.2); confer with J. Marwil re case strategy and outstanding issues with states, Department of Education, student claimants, PEAKS and CUSO (.4). | 0.90 | 1,012.50 |
| 07/10/17 | JW | Email to Kentucky re GRM search of boxes (.1); emails to D. Caruso and J. Marwil re same (.1). | 0.20 | 110.00 |
| 07/11/17 | JJM | Begin review of pleadings, briefs and prepare outline for court hearing on document protocol motion (.6); review and revise 9019 motion re Arizona and Oregon agreement (.3); emails with J. Webb re same (.1); telephone conference with T. Karcher re update on call with Massachusetts Attorney General, strategy re same (.2). | 1.20 | 1,530.00 |
| 07/11/17 | TQK | Telephone conference with J. Marwil re Massachusetts. | 0.20 | 225.00 |
| 07/11/17 | JW | Revise motion to approve settlement agreements between Oregon and Arizona (1.1); revise pursuant to J. Marwil feedback (.1). | 1.20 | 660.00 |
| 07/12/17 | TQK | Call with J. Yar re settlement and status. | 0.50 | 562.50 |
| 07/13/17 | TQK | Review various emails re Microsoft email and FERPA issues. | 0.30 | 337.50 |
| 07/13/17 | RTG | Review exhibits and prepare for meeting with states attorneys general. | 3.00 | 2,340.00 |
| 07/13/17 | JW | Emails to S. Freeman re debtors' servers. | 0.20 | 110.00 |
| 07/14/17 | JJM | Emails with states re 7/19 document protocol hearing (.1); emails with D. Caruso re same (.1). | 0.20 | 255.00 |
| 07/14/17 | TQK | Prepare for and conduct call with D. Caruso and L. French (.9); follow-up call with L. French and various email correspondence in connection with same (.6). email with M. Theisen re hearing and related adjournments (.3). | 1.80 | 2,025.00 |
| 07/14/17 | JW | Review email from J. Harvey re proposed Pennsylvania settlement. | 0.10 | 55.00 |
| 07/17/17 | JJM | Review Texas letter re data storage (.1) and D. Caruso's email re same (.1); emails with Maryland and Westchester re continuance of hearing on document protocol motion (.1)(.1). | 0.40 | 510.00 |
| 07/17/17 | TQK | Call with client and various emails re records protocol and court ruling (.4); follow up with team and review materials (.9). | 1.30 | 1,462.50 |
| 07/17/17 | JW | Email to Westchester counsel re postponement of hearing on briefing. | 0.10 | 55.00 |
| 07/18/17 | JJM | Reply to Texas letter re document access (.2); emails with D. Caruso re same (.1); review Rust proposal to scan student records (.2); emails with D. Caruso re same (.1)(.1). | 0.70 | 892.50 |
| 07/18/17 | TQK | Schedule calls with New Mexico Attorney General. | 0.40 | 450.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                                    August 15, 2017
TRUSTEE                                                                                      Page 8
Invoice No. 171500893

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/19/17 | JJM | Telephone conference with New Mexico Attorney General re lawsuit, resolution / settlement of same (.2); review revised ESI privacy agreement (.2); emails with J. Hoard and D. Caruso re same (.1). | 0.50 | 637.50 |
| 07/19/17 | TQK | Prepare for call with New Mexico Attorney General (.5); conduct call with J. Yar from New Mexico (.5) and follow up (.6) re discussion in connection with student claims, state claims and preparation for meeting in Chicago. | 1.70 | 1,912.50 |
| 07/20/17 | JJM | Review emails re ESI FERPA agreement (.2); review and coordinate California box search request (.1). | 0.30 | 382.50 |
| 07/20/17 | JW | Email to B. Hudson re California records request. | 0.10 | 55.00 |
| 07/21/17 | JJM | Emails with Texas re call to follow-up on document requests (.1)(.1). | 0.20 | 255.00 |
| 07/21/17 | TQK | Review email from T. Leatherman re upcoming meeting with the states (.3); review status of claims of the states and status of document production protocol (.7). | 1.00 | 1,125.00 |
| 07/21/17 | JW | Email to C. Fast re index of computer servers. | 0.10 | 55.00 |
| 07/24/17 | JJM | Prepare for 7/27 meeting. | 0.20 | 255.00 |
| 07/24/17 | ML | Compile and organize Kentucky Attorney General exhibits per R. Gorkin. | 0.50 | 112.50 |
| 07/24/17 | JW | Call with C. Fast re trustee settlement offer. | 0.10 | 55.00 |
| 07/25/17 | JJM | Emails and telephone conference with R. Gorkin re review of states' documents in preparation for meeting with states (.1)(.4); review states' agenda outline and prepare for meeting (.4). | 0.90 | 1,147.50 |
| 07/25/17 | TQK | Prepare for meeting in Chicago with states (.6); meet with R. Gorkin and review binder for meeting in Chicago (1.0). | 1.60 | 1,800.00 |
| 07/25/17 | RTG | Telephone conference and emails with J. Marwil re upcoming meeting with state attorneys general. | 0.40 | 312.00 |
| 07/25/17 | ML | Compile and organize Kentucky Attorney General exhibits per R. Gorkin and coordinate shipment of materials to J. Marwil. | 1.00 | 225.00 |
| 07/26/17 | JJM | Review materials from states and other information in preparation for multi-state meeting (3.1); emails with Kentucky Attorney General re same (.1)(.1); telephone conference with T. Karcher and New Mexico Attorney General re same (.4); review GRM proposal re scan of student files (.2); email to D. Caruso re same (.1). | 4.00 | 5,100.00 |
| 07/26/17 | TQK | Prepare for meeting with states and working travel to Chicago (4.6); telephone conference with New Mexico Attorney General and J. Marwil re same (.4). | 5.00 | 5,625.00 |
| 07/27/17 | JJM | Compare GRM and OMNI student records bids for discussion with trustee (.4); review additional materials and outline in preparation for meeting with states' attorneys general (.6); meet with multiple states re borrower defenses / loan forgiveness, nursing students issues, CUSO PEAKS, Department of Education (3.5). | 4.50 | 5,737.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    August 15, 2017
TRUSTEE                                                                                          Page 9
Invoice No. 171500893

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/27/17 | TQK | Prepare for and attend meeting with states in Chicago. | 6.00 | 6,750.00 |
| 07/27/17 | RTG | Pre-meeting with D. Caruso, J. Hoard, J. Marwil and T. Karcher (.3); Attorney General meeting with same and various state attorneys general (3.0); interim meeting with D. Caruso, J. Hoard, J. Marwil and T. Karcher (.2). | 3.50 | 2,730.00 |
| 07/27/17 | JW | Revise settlement agreement with Oregon and Arizona (.1); prepare with D. Caruso, J. Hoard, J. Marwil, T. Karcher and R. Gorkin for meeting with state attorneys general (1.0). | 1.10 | 605.00 |
| 07/31/17 | JJM | Review Texas' email re motion to sell miscellaneous IP (.2) and M. Theisen reply (.1); emails with J. Webb, California Attorney General and GRM re student transcripts (.1)(.1); telephone conference with states re access to electronic information, transcripts (.4); follow-up call with J. Webb (.1); emails with J. Webb and D. Caruso re same (.1)(.1)(.1). | 1.30 | 1,657.50 |
| 07/31/17 | JW | Finalize settlement agreements with Oregon and Arizona (.2); review and revise 9019 motion re same (.4); call with J. Marwil and states re access to transcripts and debtors' servers (.4); call with J. Marwil re same (.1); email to D. Caruso and J. Hoard re same (.1); emails to C. Rust of CA re student requests (.2); call with B. Hudson re same (.1). | 1.50 | 825.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 15.80 | 1,275.00 | 20,145.00 |
| KRISTEN J. MATHEWS | 0.80 | 1,050.00 | 840.00 |
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| TIMOTHY Q. KARCHER | 21.40 | 1,125.00 | 24,075.00 |
| **Total For Partner** | **38.60** | | **45,690.00** |
| ERIC LANGSTON | 1.40 | 495.00 | 693.00 |
| JARED ZAJAC | 0.30 | 900.00 | 270.00 |
| JERAMY WEBB | 5.50 | 550.00 | 3,025.00 |
| RUSSELL T. GORKIN | 6.90 | 780.00 | 5,382.00 |
| TIFFANY QUACH | 4.40 | 550.00 | 2,420.00 |
| **Total For Associate** | **18.50** | | **11,790.00** |
| MARGARET LEDERER | 1.50 | 225.00 | 337.50 |
| NATASHA PETROV | 1.60 | 330.00 | 528.00 |
| **Total For Legal Assistant** | **3.10** | | **865.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **60.20** | $ | **58,345.50** |
| **Total this Matter** | | $ | **58,345.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                                   August 15, 2017
**TRUSTEE**                                                                                            Page 10
Invoice No. 171500893

**INSURANCE**
Client/Matter No. 39822.0003

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | MER | Review Liberty Mutual spreadsheets and analyze reserves secured by cash account (.6); conference with client re same and next steps (.6). | 1.20 | 1,230.00 |
| 07/18/17 | JJM | Emails with M. Rosenthal and D. Caruso re Liberty Mutual settlement on cash deposits (.2)(.1)(.1). | 0.40 | 510.00 |
| 07/18/17 | MER | Conferences with client and Liberty Mutual re cash account and actuarial analysis (.4); emails with J. Marwil and client re same (.4); draft correspondence to Liberty Mutual re terms of agreed order (.6). | 1.40 | 1,435.00 |
| 07/19/17 | NP | Docket research and forward order to M. Rosenthal. | 0.10 | 33.00 |
| 07/19/17 | MER | Correspondence with Liberty re agreed order and motion. | 0.30 | 307.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.40 | 1,275.00 | 510.00 |
| MARC E. ROSENTHAL | 2.90 | 1,025.00 | 2,972.50 |
| **Total For Partner** | **3.30** | | **3,482.50** |
| NATASHA PETROV | 0.10 | 330.00 | 33.00 |
| **Total For Legal Assistant** | **0.10** | | **33.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.40** | **$** | **3,515.50** |
| **Total this Matter** | | **$** | **3,515.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500893

August 15, 2017
Page 11

**TRAVEL**
Client/Matter No. 39822.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/27/17 | TQK | Travel from Chicago to New York. | 4.00 | 4,500.00 |
| 07/27/17 | RTG | Travel from New York to Chicago for state attorneys general meeting and return. | 11.00 | 8,580.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| TIMOTHY Q. KARCHER | 4.00 | 1,125.00 | 4,500.00 |
| **Total For Partner** | **4.00** | | **4,500.00** |
| RUSSELL T. GORKIN | 11.00 | 780.00 | 8,580.00 |
| **Total For Associate** | **11.00** | | **8,580.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **15.00** | **$** | **13,080.00** |
| Less 50% Non-Working Travel. | | | (6,540.00) |
| **Total this Matter** | | $ | **6,540.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE        August 15, 2017

       Page 12

Invoice No. 171500893

**EXPENSES**
**Client/Matter No. 39822.0005**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/30/2017 | Jared Zajac | Other Database Research-Pacer | 17.30 |
| 04/30/2017 | Jared Zajac | Other Database Research-Pacer | 41.50 |
| 04/30/2017 | Steven H. Holinstat | Other Database Research-Pacer | 3.30 |
| 04/30/2017 | Russell T. Gorkin | Other Database Research-Pacer | 1.50 |
| 05/21/2017 | Timothy Q. Karcher | Taxicab/car Svc. | 79.95 |
| 05/30/2017 | Jared Zajac | Other Database Research-Pacer | 45.60 |
| 05/30/2017 | Steven H. Holinstat | Other Database Research-Pacer | 13.30 |
| 06/05/2017 | Jeff J. Marwil | Food Service/conf. Dining | 384.87 |
| 06/05/2017 | Jeff J. Marwil | Food Service/conf. Dining | 453.19 |
| 06/05/2017 | Jeff J. Marwil | Food Service/conf. Dining | 21.78 |
| 06/05/2017 | Jeff J. Marwil | Food Service/conf. Dining | 16.33 |
| 06/30/2017 | Magali Giddens | Other Database Research-Pacer | 16.20 |
| 06/30/2017 | Jared Zajac | Other Database Research-Pacer | 9.90 |
| 06/30/2017 | Jared Zajac | Other Database Research-Pacer | 3.00 |
| 06/30/2017 | Steven H. Holinstat | Other Database Research-Pacer | 6.20 |
| 07/05/2017 | Eric Langston | Westlaw | 198.00 |
| 07/05/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 07/05/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 07/05/2017 | Jeramy Webb | Reproduction | 3.20 |
| 07/05/2017 | Jeramy Webb | Reproduction | 3.30 |
| 07/05/2017 | Jeramy Webb | Reproduction | 0.50 |
| 07/05/2017 | Jeramy Webb | Reproduction | 0.60 |
| 07/05/2017 | Jared Zajac | Reproduction | 4.20 |
| 07/05/2017 | Jared Zajac | Reproduction | 19.60 |
| 07/05/2017 | Jared Zajac | Reproduction | 4.60 |
| 07/06/2017 | Russell T. Gorkin | Westlaw | 323.00 |
| 07/07/2017 | Russell T. Gorkin | Westlaw | 198.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.30 |
| 07/07/2017 | Sean Sheridan | Reproduction | 2.10 |
| 07/07/2017 | Sean Sheridan | Reproduction | 3.80 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.70 |
| 07/07/2017 | Sean Sheridan | Reproduction | 2.10 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.40 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.50 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.20 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.30 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.80 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.40 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                              August 15, 2017
TRUSTEE                                                                        Page 13
Invoice No. 171500893

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/07/2017 | Sean Sheridan | Reproduction | 0.80 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.50 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.60 |
| 07/07/2017 | Sean Sheridan | Reproduction | 5.20 |
| 07/07/2017 | Sean Sheridan | Reproduction | 3.60 |
| 07/07/2017 | Sean Sheridan | Reproduction | 19.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 2.20 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.40 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.50 |
| 07/07/2017 | Sean Sheridan | Reproduction | 3.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.30 |
| 07/07/2017 | Sean Sheridan | Reproduction | 6.50 |
| 07/07/2017 | Sean Sheridan | Reproduction | 2.10 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.40 |
| 07/07/2017 | Sean Sheridan | Reproduction | 1.00 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.50 |
| 07/07/2017 | Sean Sheridan | Reproduction | 0.20 |
| 07/08/2017 | Russell T. Gorkin | Taxi, Carfare, Mileage and Parking | 8.16 |
| 07/08/2017 | Russell T. Gorkin | Local Meals | 29.40 |
| 07/09/2017 | Russell T. Gorkin | Taxi, Carfare, Mileage and Parking | 5.76 |
| 07/09/2017 | Russell T. Gorkin | Westlaw | 168.00 |
| 07/10/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 07/11/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 07/11/2017 | Steven H. Holinstat | Reproduction | 5.60 |
| 07/11/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 07/11/2017 | Steven H. Holinstat | Reproduction | 6.10 |
| 07/11/2017 | Steven H. Holinstat | Reproduction | 6.00 |
| 07/11/2017 | Steven H. Holinstat | Reproduction | 5.30 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 1.00 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 1.60 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 2.80 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 1.20 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 1.40 |
| 07/12/2017 | Steven H. Holinstat | Reproduction | 5.30 |
| 07/12/2017 | Jeramy Webb | Reproduction | 0.40 |
| 07/13/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 07/13/2017 | Steven H. Holinstat | Reproduction | 2.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 14

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 07/13/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 07/13/2017 | Steven H. Holinstat | Reproduction | 4.80 |
| 07/13/2017 | Philip Omorogbe | Westlaw | 396.00 |
| 07/14/2017 | Philip Omorogbe | Westlaw | 58.00 |
| 07/14/2017 | Jeramy Webb | Lexis | 90.00 |
| 07/14/2017 | Steven H. Holinstat | Westlaw | 99.00 |
| 07/17/2017 | Philip Omorogbe | Westlaw | 273.00 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 4.20 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 5.10 |
| 07/17/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.70 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.90 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 5.10 |
| 07/18/2017 | Steven H. Holinstat | Reproduction | 6.00 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 1.80 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 1.60 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 2.20 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 0.80 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 0.70 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 2.00 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 1.60 |
| 07/19/2017 | Timothy Q. Karcher | Reproduction | 5.70 |
| 07/19/2017 | Steven H. Holinstat | Reproduction | 0.30 |
| 07/19/2017 | Steven H. Holinstat | Reproduction | 5.20 |
| 07/19/2017 | Steven H. Holinstat | Reproduction | 5.00 |
| 07/19/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 07/19/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 07/19/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 07/19/2017 | Timothy Q. Karcher | Airplane | 619.34 |
| 07/20/2017 | Steven H. Holinstat | Reproduction | 5.30 |
| 07/20/2017 | Steven H. Holinstat | Reproduction | 5.40 |
| 07/24/2017 | Margaret Lederer | Reproduction | 3.00 |
| 07/24/2017 | Margaret Lederer | Reproduction | 4.80 |
| 07/24/2017 | Margaret Lederer | Reproduction | 2.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    August 15, 2017
TRUSTEE                                                                          Page 15
Invoice No. 171500893

**EXPENSES**
Client/Matter No. 39822.0005

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 07/24/2017 | Margaret Lederer | Reproduction | 2.40 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.30 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.30 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.30 |
| 07/24/2017 | Margaret Lederer | Reproduction | 6.00 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.90 |
| 07/24/2017 | Margaret Lederer | Reproduction | 4.20 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.30 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.30 |
| 07/24/2017 | Margaret Lederer | Reproduction | 0.90 |
| 07/24/2017 | Margaret Lederer | Reproduction | 5.70 |
| 07/24/2017 | Steven H. Holinstat | Reproduction | 5.50 |
| 07/24/2017 | Steven H. Holinstat | Reproduction | 5.50 |
| 07/24/2017 | Rosa Hernandez | Reproduction | 0.10 |
| 07/24/2017 | Rosa Hernandez | Reproduction | 0.10 |
| 07/24/2017 | Rosa Hernandez | Reproduction | 0.10 |
| 07/24/2017 | Philip Omorogbe | Dinner Voucher/sweb | 35.16 |
| 07/25/2017 | Russell T. Gorkin | Westlaw | 99.00 |
| 07/25/2017 | Jeff J. Marwil | Messenger/delivery | 17.95 |
| 07/25/2017 | Margaret Lederer | Reproduction | 0.30 |
| 07/25/2017 | Margaret Lederer | Reproduction | 0.60 |
| 07/25/2017 | Margaret Lederer | Reproduction | 0.10 |
| 07/25/2017 | Margaret Lederer | Reproduction | 0.10 |
| 07/25/2017 | Steven H. Holinstat | Reproduction | 5.40 |
| 07/25/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 07/25/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 07/25/2017 | Steven H. Holinstat | Reproduction | 5.40 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 07/25/2017 | Jeramy Webb | Reproduction | 0.20 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 5.40 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 6.10 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 07/25/2017 | Michele M. Reetz | Reproduction | 0.20 |
| 07/25/2017 | Jeramy Webb | Reproduction | 0.20 |
| 07/25/2017 | Phillipa E. Myvette | Reproduction | 6.10 |
| 07/26/2017 | Steven H. Holinstat | Reproduction | 1.30 |
| 07/26/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 07/26/2017 | Hanna Eimiller | Dinner Voucher/sweb-Lunch for meeting in Chicago with various states attorneys general | 291.27 |
| 07/26/2017 | Timothy Q. Karcher | Lodging | 449.65 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 16

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 07/26/2017 | Magali Giddens | Westlaw | 29.00 |
| 07/26/2017 | Timothy Q. Karcher | Out Of Town Transportation | 31.13 |
| 07/27/2017 | Timothy Q. Karcher | Out Of Town Transportation | 22.12 |
| 07/27/2017 | Timothy Q. Karcher | Out Of Town Meals | 53.49 |
| 07/27/2017 | Russell T. Gorkin | Airplane | 429.64 |
| 07/27/2017 | Russell T. Gorkin | Local Meals | 14.92 |
| 07/27/2017 | Russell T. Gorkin | Out Of Town Meals | 19.04 |
| 07/27/2017 | Timothy Q. Karcher | Airplane | 35.00 |
| 07/27/2017 | Timothy Q. Karcher | Airplane | 75.00 |
| 07/27/2017 | Russell T. Gorkin | Taxicab/car Svc. | 165.50 |
| 07/27/2017 | Steven H. Holinstat | Reproduction | 0.10 |
| 07/27/2017 | Steven H. Holinstat | Reproduction | 2.00 |
| 07/27/2017 | Steven H. Holinstat | Reproduction | 8.20 |
| 07/27/2017 | Jeramy Webb | Reproduction | 0.50 |
| 07/27/2017 | Jeramy Webb | Reproduction | 0.50 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 11.40 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 7.00 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 9.60 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 3.80 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 4.60 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 1.20 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 10.00 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 3.80 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 7.00 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 4.60 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 9.60 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 11.40 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 1.20 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 10.00 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 4.60 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 9.60 |
| 07/28/2017 | Evelyn Rodriguez | Reproduction | 3.80 |
| 07/28/2017 | Steven H. Holinstat | Reproduction | 8.00 |
| 07/28/2017 | Steven H. Holinstat | Reproduction | 8.50 |
| 07/28/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 07/28/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 07/31/2017 | Jeff J. Marwil | Local Meals[1] | (20.00) |
| 07/31/2017 | Steven H. Holinstat | Reproduction | 8.80 |
| 07/31/2017 | Steven H. Holinstat | Reproduction | 2.80 |
| 07/31/2017 | Jeramy Webb | Reproduction | 0.10 |

---

[1] Proskauer hosted a lunch meeting for representatives of various state attorneys general, two of whom each paid $10.00 for their lunch, per their respective state's rules.  This credit reflects receipt of such $20.00.

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
Invoice No. 171500893

August 15, 2017
Page 17

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 07/31/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 07/31/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 07/31/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 07/31/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 07/31/2017 | Jeramy Webb | Reproduction | 1.40 |
| 07/31/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 07/31/2017 | Michele M. Reetz | Reproduction | 0.10 |

**Disbursements and Other Charges**                             $     5,876.65

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 18

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|----------|----------|-------------|-------|--------|
| 07/03/17 | SHH | Review and revise response to motion to dismiss. | 3.20 | 2,960.00 |
| 07/05/17 | RTG | Research, prepare and analyze opposition to motions to dismiss fraudulent conveyance and aiding and abetting adversary proceeding (7.4); conference with S. Holinstat re same (.1). | 7.50 | 5,850.00 |
| 07/05/17 | SHH | Conference with R. Gorkin re response to motion to dismiss. | 0.10 | 92.50 |
| 07/06/17 | RTG | Research, prepare and analyze opposition to motions to dismiss fraudulent conveyance and aiding and abetting adversary proceeding. | 7.10 | 5,538.00 |
| 07/07/17 | RTG | Research, prepare and analyze opposition to motions to dismiss fraudulent conveyance and aiding and abetting adversary proceeding. | 9.00 | 7,020.00 |
| 07/08/17 | RTG | Research, prepare and analyze opposition to motions to dismiss fraudulent conveyance and aiding and abetting adversary proceeding. | 8.70 | 6,786.00 |
| 07/09/17 | RTG | Research, prepare and analyze opposition to motions to dismiss fraudulent conveyance and aiding and abetting adversary proceeding. | 9.00 | 7,020.00 |
| 07/10/17 | RTG | Research, prepare and analyze opposition to motions to dismiss fraudulent conveyance and aiding and abetting adversary proceeding (6.2); conference with S. Holinstat re same (.1). | 6.30 | 4,914.00 |
| 07/10/17 | SHH | Conference with R. Gorkin re response to motion to dismiss (.1); review and revise opposition to motion to dismiss (.6). | 0.70 | 647.50 |
| 07/11/17 | TQK | Email correspondence to J. Marwil and J. Hoard re CUSO program and motion to dismiss. | 0.30 | 337.50 |
| 07/11/17 | RTG | Call with H. Gross, T. Konopinski and S. Holinstat re search of ITT records to obtain specific dates and payments to defendants in CUSO adversary proceeding (.4); telephone conference with S. Holinstat re opposition to motion to dismiss (.3). | 0.70 | 546.00 |
| 07/11/17 | SHH | Review and revise opposition to motion to compel (2.4); telephone conference with IT consultants and R. Gorkin re access to ITT's general ledger (.4); telephone conference with R. Gorkin re opposition to motion to dismiss (.3); telephone conference with M. Huber (.2). | 3.30 | 3,052.50 |
| 07/12/17 | SHH | Review and revise opposition to motion to compel. | 6.60 | 6,105.00 |
| 07/13/17 | RTG | Prepare opposition to motions to dismiss. | 4.00 | 3,120.00 |
| 07/13/17 | SHH | Review and revise opposition to motion to compel. | 8.10 | 7,492.50 |
| 07/14/17 | SHH | Review and revise opposition to motion to compel. | 4.90 | 4,532.50 |
| 07/15/17 | SHH | Review and revise opposition to motion to compel. | 5.30 | 4,902.50 |
| 07/17/17 | JJM | Review S. Holinstat and M. Huber emails re general ledger review (.1)(.1). | 0.20 | 255.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500893

August 15, 2017
Page 19

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/17/17 | RTG | Prepare memorandum of law in opposition to motion to dismiss. | 2.30 | 1,794.00 |
| 07/17/17 | SHH | Review and revise opposition to motion to dismiss. | 3.40 | 3,145.00 |
| 07/18/17 | SHH | Review and revise opposition to motion to dismiss. | 4.80 | 4,440.00 |
| 07/19/17 | JJM | Begin review and revision of brief opposing dismissal of complaint (1.5); email with S. Holinstat re same (.1). | 1.60 | 2,040.00 |
| 07/19/17 | TQK | Review draft omnibus response to defendants' motions to dismiss the CUSO complaint (1.2); review related correspondence (.3). | 1.50 | 1,687.50 |
| 07/19/17 | SHH | Review M. Huber data and incorporate same into opposition to motion to dismiss (1.1); telephone conference with M. Huber re same (.2); emails with J. Marwil re same (.1). | 1.40 | 1,295.00 |
| 07/20/17 | JJM | Emails with M. Theisen re hearing on motion to dismiss (.1); further review reply brief (.6); telephone conference with S. Holinstat re comments to same (.5); follow-up emails with S. Holinstat re same (.1). | 1.30 | 1,657.50 |
| 07/20/17 | SHH | Telephone conference and emails with J. Marwil re review opposition to motion to dismiss (.6); revise opposition to motion to dismiss to incorporate J. Marwil comments (.6). | 1.20 | 1,110.00 |
| 07/20/17 | JW | Review draft objection to motion to dismiss. | 0.40 | 220.00 |
| 07/21/17 | MTM | Review and revise draft opposition to CUSO, PCUs motion to dismiss. | 1.80 | 1,845.00 |
| 07/23/17 | MTM | Revise and comment on draft brief in opposition to various defendants' motions to dismiss. | 3.90 | 3,997.50 |
| 07/24/17 | JJM | Review M. Mervis' comments to objection to motion to dismiss (.5); email to S. Holinstat and M. Mervis re same (.1). | 0.60 | 765.00 |
| 07/24/17 | JZ | Review response to motion to dismiss. | 0.50 | 450.00 |
| 07/24/17 | RTG | Prepare declaration and accompanying exhibits for opposition to motions to dismiss (1.6); review final draft (1.3); meet with M. Mervis and S. Holinstat re insolvency and reasonably equivalent value arguments (.5). | 3.40 | 2,652.00 |
| 07/24/17 | MTM | Conference with S. Holinstat and R. Gorkin re draft brief in opposition to CUSO and PCU motions to dismiss. | 0.50 | 512.50 |
| 07/24/17 | SHH | Review and revise opposition to motion to dismiss (5.3); conference with M. Mervis and R. Gorkin re same (.5). | 5.80 | 5,365.00 |
| 07/24/17 | JW | Email to M. Theisen re form of affidavit (.1); research re stay of discovery pending motion to dismiss (.1). | 0.20 | 110.00 |
| 07/25/17 | JJM | Review and revise reply brief on motion to dismiss (.6); review D. Caruso's affidavit and exhibits (.1); emails with D. Caruso re same (.2)(.2)(.1); emails to M. Theisen, R. Gorkin and S. Holinstat re exhibits to brief (.1)(.1). | 1.60 | 2,040.00 |
| 07/25/17 | RTG | Prepare reply to CUSO statute of limitations memorandum. | 2.60 | 2,028.00 |
| 07/25/17 | MTM | Review revised brief in opposition to motions to dismiss and internal correspondence re same. | 0.40 | 410.00 |
| 07/25/17 | SHH | Review and revise opposition to motion to dismiss. | 3.10 | 2,867.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**　　　　　　　　August 15, 2017
**TRUSTEE**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 20
**Invoice No. 171500893**

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/26/17 | RTG | File opposition to motion to dismiss. | 0.20 | 156.00 |
| 07/26/17 | SHH | Finalize opposition to motion to dismiss. | 0.10 | 92.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 5.30 | 1,275.00 | 6,757.50 |
| MICHAEL T. MERVIS | 6.60 | 1,025.00 | 6,765.00 |
| TIMOTHY Q. KARCHER | 1.80 | 1,125.00 | 2,025.00 |
| **Total For Partner** | **13.70** | | **15,547.50** |
| | | | |
| STEVEN H. HOLINSTAT | 52.00 | 925.00 | 48,100.00 |
| **Total For Senior Counsel** | **52.00** | | **48,100.00** |
| | | | |
| JARED ZAJAC | 0.50 | 900.00 | 450.00 |
| JERAMY WEBB | 0.60 | 550.00 | 330.00 |
| RUSSELL T. GORKIN | 60.80 | 780.00 | 47,424.00 |
| **Total For Associate** | **61.90** | | **48,204.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **127.60** | **$** | **111,851.50** |
| **Total this Matter** | | **$** | **111,851.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|----------|--------------|-----------------|-----------|------------|
| 07/05/17 | EL | Document review. | 4.10 | 2,029.50 |
| 07/05/17 | KJ | Continue ITT PEAKS document review. | 5.40 | 2,673.00 |
| 07/06/17 | EL | Document review. | 4.50 | 2,227.50 |
| 07/07/17 | BJL | Review documents related to PEAKS. | 1.40 | 1,092.00 |
| 07/07/17 | EL | Document review. | 7.00 | 3,465.00 |
| 07/10/17 | EL | Document review. | 1.50 | 742.50 |
| 07/11/17 | EL | Document review. | 3.30 | 1,633.50 |
| 07/12/17 | BJL | Review documents related to PEAKS. | 0.80 | 624.00 |
| 07/12/17 | EL | Document review. | 2.30 | 1,138.50 |
| 07/13/17 | BJL | Review documents related to PEAKS. | 1.80 | 1,404.00 |
| 07/13/17 | EL | Document review. | 4.60 | 2,277.00 |
| 07/14/17 | EL | Document review. | 2.70 | 1,336.50 |
| 07/17/17 | BJL | Review documents related to PEAKS. | 3.90 | 3,042.00 |
| 07/17/17 | EL | Document review. | 3.50 | 1,732.50 |
| 07/20/17 | JJM | Telephone conference with S. Holinstat re complaint, settlement demand letter. | 0.20 | 255.00 |
| 07/20/17 | EL | Document review. | 0.60 | 297.00 |
| 07/26/17 | JJM | Emails with S. Holinstat and R. Gorkin re PEAKS settlement demand letter (.1)(.1). | 0.20 | 255.00 |
| 07/26/17 | EL | Document review. | 0.10 | 49.50 |
| 07/27/17 | SHH | Review and revise draft PEAKS complaint. | 1.20 | 1,110.00 |
| 07/27/17 | EL | Document review. | 0.10 | 49.50 |
| 07/28/17 | JZ | Research re PEAKS service issue (.2); email J. Webb re same (.1). | 0.30 | 270.00 |
| 07/28/17 | SHH | Review and revise draft PEAKS complaint. | 5.90 | 5,457.50 |
| 07/28/17 | JW | Review defendants' principal place of business (.2); research re same (.4). | 0.60 | 330.00 |
| 07/28/17 | EL | Research place of incorporation for entities listed in PEAKS complaint. | 1.70 | 841.50 |
| 07/29/17 | SHH | Review and revise draft PEAKS complaint. | 0.90 | 832.50 |
| 07/31/17 | SHH | Review and revise draft PEAKS complaint (3.3); prepare settlement analysis memorandum re PEAKS claims (2.3). | 5.60 | 5,180.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                              August 15, 2017
**TRUSTEE**                                                                                   Page 22
Invoice No. 171500893

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.40 | 1,275.00 | 510.00 |
| **Total For Partner** | **0.40** | | **510.00** |
| | | | |
| STEVEN H. HOLINSTAT | 13.60 | 925.00 | 12,580.00 |
| **Total For Senior Counsel** | **13.60** | | **12,580.00** |
| | | | |
| BRADLEY J. LORDEN | 7.90 | 780.00 | 6,162.00 |
| ERIC LANGSTON | 36.00 | 495.00 | 17,820.00 |
| JARED ZAJAC | 0.30 | 900.00 | 270.00 |
| JERAMY WEBB | 0.60 | 550.00 | 330.00 |
| KRISTEN JONES | 5.40 | 495.00 | 2,673.00 |
| **Total For Associate** | **50.20** | | **27,255.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **64.20** | **$** | **40,345.00** |
| **Total this Matter** | | **$** | **40,345.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 23

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/17/17 | JJM | Emails with CFPB re settlement. | 0.10 | 127.50 |
| 07/18/17 | TQK | Review email from J. Reischl re communications with counsel to ITT in connection with potential settlement of CFPB claims (.3); review email from J. Marwil in connection with same (.2). | 0.50 | 562.50 |
| 07/19/17 | JJM | Review reply to questions re protective order and privacy concerns (.3); emails with D. Caruso re same (.1)(.1). | 0.50 | 637.50 |
| 07/19/17 | TQK | Prepare for and participate in telephonic hearing re status of negotiations with the states in CFPB. | 1.00 | 1,125.00 |
| 07/20/17 | JJM | Telephone conference with ITT re settlement status on CFPB suit, students, CUSA and states (.5); follow-up emails with T. Karcher (.1); review revised settlement stipulation to sent to CFPB (.2). | 0.80 | 1,020.00 |
| 07/20/17 | TQK | Call with J. Reischl to discuss stipulated judgment with ITT (.6); review draft stipulated judgment (1.2); create blackline and circulate to CFPB, D. Caruso, J. Hoard and Proskauer team in connection with potential settlement of CFPB actions (.7); follow-up emails with J. Marwil re same (.1). | 2.60 | 2,925.00 |
| 07/21/17 | JJM | Review proposed stipulation in connection with students' adversary. | 0.30 | 382.50 |
| 07/24/17 | JJM | Emails with J. Reischl re follow up to prior conference call. | 0.20 | 255.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.90 | 1,275.00 | 2,422.50 |
| TIMOTHY Q. KARCHER | 4.10 | 1,125.00 | 4,612.50 |
| **Total For Partner** | **6.00** | | **7,035.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **6.00** | **$** | **7,035.00** |
| **Total this Matter** | | **$** | **7,035.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 24

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
Client/Matter No. 39822.0009

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/03/17 | TQK | Review and respond to email from D. DeCelles. | 0.30 | 337.50 |
| 07/07/17 | TQK | Review emails and articles re suits against DeVos and Department of Education re borrower defense (1.6); exchange email with client re same, strategy re Department of Education (.4). | 2.00 | 2,250.00 |
| 07/11/17 | TQK | Conduct research and meeting re claims against Department of Education to obtain return of letters of credit collateral and status of suspension of borrower defense. | 1.50 | 1,687.50 |
| 07/12/17 | TQK | Review correspondence from D. Caruso re close-out audit and review letters re Indianapolis and Spokane. | 0.40 | 450.00 |
| 07/13/17 | JJM | Review D. McClintock emails re audit issues (.3); review Department of Education analysis / options re same (.5); emails with D. Caruso and T. Karcher re same (.3); email to Department of Education re same (.2). | 1.30 | 1,657.50 |
| 07/13/17 | TQK | Review information re audits and correspondence with J. Marwil and D. Caruso re same. | 0.50 | 562.50 |
| 07/13/17 | MTD | Research articles and secondary sources re Department of Education issues. | 1.50 | 397.50 |
| 07/14/17 | JJM | Telephone conference with D. McClintock re Department of Education audit issues (.5); telephone conference with J. Hoard re same (.2); follow up with T. Karcher re same (.2); emails with J. Hoard and D. Caruso re same (.1). | 1.00 | 1,275.00 |
| 07/14/17 | TQK | Call with J. Hoard and related email correspondence re audit call (.5); follow up with J. Marwil re same (.2); review email correspondence from A. Steinfurth and related materials in connection with management representation letters (.3). | 1.00 | 1,125.00 |
| 07/17/17 | JJM | Analyze Harvard suit versus Department of Education, Department of Education regulations deferral. | 0.20 | 255.00 |
| 07/18/17 | JJM | Review close-out audit management rep letters and D. DeCelles email re same in preparation for call with D. DeCelles (.6); review $94m document, claims in preparation for call with D. DeCelles (.5). | 1.10 | 1,402.50 |
| 07/18/17 | TQK | Discussion with Department of Education re return of letter of credit deposit monies. | 0.50 | 562.50 |
| 07/19/17 | JJM | Further review materials in preparation for call with Department of Education on $94m deposit, DeVos suits, proofs of claim (1.2); telephone conference with Department of Education re same (.5); follow-up call with T. Karcher re same (.3). | 2.00 | 2,550.00 |
| 07/19/17 | JZ | Meet with T. Karcher re Department of Education issues (.2); emails with J. Alonzo re same (.2); review Department of Education background information (1.1). | 1.50 | 1,350.00 |
| 07/19/17 | TQK | Office conference with J. Zajac re issues with Department of Education (.2); follow up with J. Marwil re same (.3). | 0.50 | 562.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 25

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/17 | JZ | Email R. Gorkin re Department of Education issues. | 0.20 | 180.00 |
| 07/21/17 | JJM | Review states' and students' lawsuits against Department of Education on change in borrower defense regulations and consider claims against Department of Education, settlement strategy re same. | 2.10 | 2,677.50 |
| 07/24/17 | MDT | Participate in status calls with J. Zajac (.8); review and analyze background materials (1.4). | 2.20 | 1,859.00 |
| 07/24/17 | JZ | Calls with M. Tillem re Department of Education issues (.8); analyze research issues (.6); meet with P. Omorogbe re same (.4); review summary of state complaints (.2); email M. Tillem re same (.1). | 2.10 | 1,890.00 |
| 07/25/17 | MDT | Review background materials. | 0.80 | 676.00 |
| 07/25/17 | JZ | Call with P. Omorogbe re ITT. | 0.10 | 90.00 |
| 07/26/17 | SC | Research for P. Omorogbe: official Federal Register version of the document "Borrower Defense Regulations: November 2016." | 0.20 | 53.00 |
| 07/26/17 | JZ | Email M. Tillem re ITT research (.1); review internal memos, SEC filings, complaints and other background materials re Department of Education actions re escrowed funds (2.1). | 2.20 | 1,980.00 |
| 07/26/17 | TQK | Review memo and related materials in connection with potential claims against Department of Education for borrower defense to repayment of educational loans. | 1.30 | 1,462.50 |
| 07/28/17 | ER | Prepare ITT Educational Dept. binder for J. Zajac. | 0.80 | 288.00 |
| 07/28/17 | JZ | Review multiple proofs of claim and exhibits re Department of Education and student claims. | 1.10 | 990.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    August 15, 2017
TRUSTEE                                                                              Page 26
Invoice No. 171500893

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 7.70 | 1,275.00 | 9,817.50 |
| TIMOTHY Q. KARCHER | 8.00 | 1,125.00 | 9,000.00 |
| **Total For Partner** | **15.70** | | **18,817.50** |
| | | | |
| JARED ZAJAC | 7.20 | 900.00 | 6,480.00 |
| MARISSA D. TILLEM | 3.00 | 845.00 | 2,535.00 |
| **Total For Associate** | **10.20** | | **9,015.00** |
| | | | |
| EVELYN RODRIGUEZ | 0.80 | 360.00 | 288.00 |
| **Total For Legal Assistant** | **0.80** | | **288.00** |
| | | | |
| MEGAN T. D'ERRICO | 1.50 | 265.00 | 397.50 |
| SHERRI CUPPLO | 0.20 | 265.00 | 53.00 |
| **Total For Library** | **1.70** | | **450.50** |

**Professional Fees**              **28.40**              **$    28,571.00**

**Total this Matter**                                    **$    28,571.00**

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**  August 15, 2017
**TRUSTEE**  Page 27
Invoice No. 171500893

**LITIGATION - SECURITIES AND EXCHANGE COMMISSION**
**Client/Matter No. 39822.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/03/17 | JZ | Review email re entered SEC order. | 0.10 | 90.00 |
| 07/03/17 | TQK | Review email and judgment re SEC from P. Atkinson. | 0.20 | 225.00 |
| 07/05/17 | PJY | Review and analyze report re SEC settlement and email from N. Petrov re same. | 0.20 | 210.00 |
| 07/12/17 | JJM | Emails with T. Karcher, J. Schwartz, D. Caruso and SEC counsel re SEC 105 dismissal order (.1)(.1)(.1)(.1)(.1). | 0.50 | 637.50 |
| 07/12/17 | JZ | Emails with T. Karcher re dismissal (.2); call with T. Karcher re dismissal (.2); revise dismissal (.1); email T. Karcher re same (.1); emails with T. Karcher and M. Theisen re same (.2). | 0.80 | 720.00 |
| 07/12/17 | TQK | Review and analyze issues re dismissal of SEC action (.7); coordinate with SEC and Robins Kaplan and Rubin Levin re same (.4); calls and emails with J. Zajac re same (.4); review and revise notice of dismissal (.5); emails wiht D. Caruso, J. Schwartz, J. Marwil and SEC counsel re same (.5). | 2.50 | 2,812.50 |
| 07/13/17 | PJY | Review and analyze notice of SEC's dismissal from stay injunction adversary proceeding. | 0.10 | 105.00 |
| 07/13/17 | TQK | Finalize SEC notice and get filed copy to SEC. | 1.60 | 1,800.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.50 | 1,275.00 | 637.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| TIMOTHY Q. KARCHER | 4.30 | 1,125.00 | 4,837.50 |
| **Total For Partner** | **5.10** | | **5,790.00** |
| JARED ZAJAC | 0.90 | 900.00 | 810.00 |
| **Total For Associate** | **0.90** | | **810.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.00** | **$** | **6,600.00** |
| **Total this Matter** | | **$** | **6,600.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    August 15, 2017
**TRUSTEE**                                                                                 Page 28
Invoice No. 171500893

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/17 | PJY | Review and analyze Zuckerman Spaeder subpoena duces tecum. | 0.20 | 210.00 |
| 07/15/17 | TQK | Review correspondence from D. Caruso re claims against former directors and review related information and materials. | 0.60 | 675.00 |
| 07/18/17 | PJY | Review and analyze objection to EEOC claimants' stay relief motion. | 0.30 | 315.00 |
| 07/24/17 | PJY | Review and analyze subpoena duces tecum issued to Aon. | 0.20 | 210.00 |
| 07/25/17 | PJY | Review and analyze client's limited objection to W. Cavanaugh's stay relief motion. | 0.10 | 105.00 |
| 07/26/17 | PJY | Review and analyze client's subpoena duces tecum issued to Heidrick & Struggles. | 0.10 | 105.00 |
| 07/31/17 | JW | Call with R. Gorkin re Deloitte and PwC document requests (.2); email to I. Antoon re same (.1). | 0.30 | 165.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| TIMOTHY Q. KARCHER | 0.60 | 1,125.00 | 675.00 |
| **Total For Partner** | **1.50** | | **1,620.00** |
| | | | |
| JERAMY WEBB | 0.30 | 550.00 | 165.00 |
| **Total For Associate** | **0.30** | | **165.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.80** | **$** | **1,785.00** |
| **Total this Matter** | | **$** | **1,785.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500893

August 15, 2017<br>Page 29

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/05/17 | JJM | Emails with D. Caruso and J. Hoard re revised settlement agreement structure (.1)(.1)(.2). | 0.40 | 510.00 |
| 07/07/17 | JJM | Telephone conference with students' counsel re settlement agreement (.5); follow-up with J. Hoard (.2). | 0.70 | 892.50 |
| 07/07/17 | JZ | Review and analyze borrower defense issue. | 0.10 | 90.00 |
| 07/10/17 | JJM | Review prior comments to drafts of settlement agreements, per 7/7 discussion with students' counsel (.2); review BDO PLR memo (.5). | 0.70 | 892.50 |
| 07/10/17 | ER | Conduct search for court of appeals 7/3 opinion and order for and emails with J. Zajac. | 1.00 | 360.00 |
| 07/10/17 | RMC | Review tax memo. | 1.00 | 975.00 |
| 07/10/17 | JZ | Review T. Karcher email re borrower defense issue (.1); emails with E. Rodriguez re recent cases (.2); review state complaint (.3) and analysis to borrower defense issues (.3); review DC court decision re same (.2); draft summary of borrower defense issues for T. Karcher (.5). | 1.60 | 1,440.00 |
| 07/11/17 | RMC | Review tax memo. | 0.80 | 780.00 |
| 07/11/17 | JZ | Review and analyze borrower defense research. | 0.80 | 720.00 |
| 07/12/17 | JJM | Telephone conference with R. Corn re PLR (tax) memo to trustee. | 0.30 | 382.50 |
| 07/12/17 | RMC | Review tax memo (.7); telephone conference with J. Marwil re same (.3). | 1.00 | 975.00 |
| 07/13/17 | JW | Email to D. Caruso, J. Hoard and M. Theisen re list of collection agencies (.1); call to V. Roytenberg re same (.1); email to V. Roytenberg re same (.1). | 0.30 | 165.00 |
| 07/14/17 | JJM | Emails with students' counsel re 7/17 call re settlement. | 0.20 | 255.00 |
| 07/17/17 | JJM | Telephone conference with D. Caruso and students' counsel re settlement (.4); follow-up call with D. Caruso re same (.2). | 0.60 | 765.00 |
| 07/18/17 | JJM | Review settlement agreement and provide comments to C. Steege re same. | 0.30 | 382.50 |
| 07/18/17 | TQK | Review and circulate article re private student loan debts and consider whether such claims are beneficial to student claimants. | 0.80 | 900.00 |
| 07/19/17 | JJM | Brief review of C.Steege's email and revised settlement agreement (.4); email to Alvarez re IRS memo and pre-submission process (.2). | 0.60 | 765.00 |
| 07/20/17 | JJM | Review draft settlement agreement (.2); emails with C. Steege and D. Caruso re issues on same (.2)(.1)(.1)(.1)(.2); telephone conference with D. Caruso re same (.2); follow-up emails with D. Caruso re same (.2). | 1.30 | 1,657.50 |
| 07/20/17 | RMC | Review tax memo. | 1.00 | 975.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500893**

August 15, 2017
Page 30

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 07/21/17 | JJM | Emails with Alvarez re PLP process and status (.1)(.1); telephone conference with D. Caruso re students' settlement, options (.2). | 0.40 | 510.00 |
| 07/24/17 | JJM | Review class certification motion, objection and reply and student adversary in anticipation of answer and hearing on same. | 0.70 | 892.50 |
| 07/24/17 | TQK | Review information from B. Hudson re student claims for documents. | 0.60 | 675.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|------|------|------|------|
| JEFF J. MARWIL | 6.20 | 1,275.00 | 7,905.00 |
| RICHARD M. CORN | 3.80 | 975.00 | 3,705.00 |
| TIMOTHY Q. KARCHER | 1.40 | 1,125.00 | 1,575.00 |
| **Total For Partner** | **11.40** | | **13,185.00** |
| | | | |
| JARED ZAJAC | 2.50 | 900.00 | 2,250.00 |
| JERAMY WEBB | 0.30 | 550.00 | 165.00 |
| **Total For Associate** | **2.80** | | **2,415.00** |
| | | | |
| EVELYN RODRIGUEZ | 1.00 | 360.00 | 360.00 |
| **Total For Legal Assistant** | **1.00** | | **360.00** |

| **Professional Fees** | **15.20** | **$** | **15,960.00** |
|------|------|------|------|
| **Total this Matter** | | **$** | **15,960.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                    August 15, 2017
**TRUSTEE**                                                                              Page 31
Invoice No. 171500893

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/05/17 | PJY | Review and revise second interim fee application (.8); emails with J. Webb re same (.1). | 0.90 | 945.00 |
| 07/05/17 | JW | Review and revise second interim fee application (1.1); incorporate P. Young comments (.1); email to J. Marwil re same (.1). | 1.30 | 715.00 |
| 07/06/17 | PJY | Emails with M. Reetz re June invoice. | 0.10 | 105.00 |
| 07/10/17 | JJM | Review and revise second interim fee application. | 0.70 | 892.50 |
| 07/19/17 | PJY | Emails with M. Reetz re June invoice (.1); review and revise same in preparation for preparation of monthly fee statement (1.9). | 2.00 | 2,100.00 |
| 07/20/17 | PJY | Emails to J. Webb and M. Reetz re June invoice. | 0.20 | 210.00 |
| 07/21/17 | EL | Incorporate J. Marwil's comments into Proskauer's second interim fee application. | 0.70 | 346.50 |
| 07/24/17 | JW | Review and revise second interim fee application (.3); call with M. Theisen re same (.1); emails to P. Young June invoice (.2). | 0.60 | 330.00 |
| 07/25/17 | JJM | Review June billing statement. | 0.30 | 382.50 |
| 07/25/17 | JW | Revise June 2017 fee statement (.3); email to M. Theisen re same (.1). | 0.40 | 220.00 |
| 07/25/17 | EL | Review and revise June 2017 fee statement. | 0.10 | 49.50 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| JEFF J. MARWIL | 1.00 | 1,275.00 | 1,275.00 |
| PETER J. YOUNG | 3.20 | 1,050.00 | 3,360.00 |
| **Total For Partner** | **4.20** | | **4,635.00** |
| ERIC LANGSTON | 0.80 | 495.00 | 396.00 |
| JERAMY WEBB | 2.30 | 550.00 | 1,265.00 |
| **Total For Associate** | **3.10** | | **1,661.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **7.30** | **$** | **6,296.00** |
| **Total this Matter** | | **$** | **6,296.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE**
**Invoice No. 171500893**

August 15, 2017
Page 32

**TEXAS ADVERSARY**
**Client/Matter No. 39822.0015**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/17/17 | JW | Email to equity committee re shareholder letters to court. | 0.20 | 110.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JERAMY WEBB | 0.20 | 550.00 | 110.00 |
| **Total For Associate** | **0.20** | | **110.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **110.00** |
| **Total this Matter** | | **$** | **110.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500893

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
|---|---|---|
| CASE ADMINISTRATION | 18,254.50 | 0.00 |
| REGULATORY (STATES) | 58,345.50 | 0.00 |
| INSURANCE | 3,515.50 | 0.00 |
| TRAVEL | 6,540.00 | 0.00 |
| EXPENSES | 0.00 | 5,876.65 |
| CUSO LOAN PROGRAM | 111,851.50 | 0.00 |
| PEAKS LOAN PROGRAM | 40,345.00 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 7,035.00 | 0.00 |
| LITIGATION-U.S. DEPARTMENT OF EDUCATION | 28,571.00 | 0.00 |
| LITIGATION - SECURITIES AND EXCHANGE COMMISSION | 6,600.00 | 0.00 |
| LITIGATION - OTHER | 1,785.00 | 0.00 |
| STUDENT CLAIMS | 15,960.00 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 6,296.00 | 0.00 |
| TEXAS ADVERSARY | 110.00 | 0.00 |
| **Total this Invoice** | **$ 305,209.00** | **$ 5,876.65** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500893

August 15, 2017
Page 34

### ATTORNEY TIME SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 65.6 | 925 | 60,680.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 0.9 | 370 | 333.00 |
| MARWIL, JEFF J. | PARTNER | 43.0 | 1,275 | 54,825.00 |
| KARCHER, TIMOTHY Q. | PARTNER | 46.5 | 1,125 | 52,312.50 |
| YOUNG, PETER J. | PARTNER | 10.1 | 1,050 | 10,605.00 |
| MATHEWS, KRISTEN J. | PARTNER | 0.8 | 1,050 | 840.00 |
| MERVIS, MICHAEL T. | PARTNER | 6.6 | 1,025 | 6,765.00 |
| ROSENTHAL, MARC E. | PARTNER | 2.9 | 1,025 | 2,972.50 |
| CORN, RICHARD M. | PARTNER | 3.8 | 975 | 3,705.00 |
| CUPPLO, SHERRI | LIBRARY | 0.2 | 265 | 53.00 |
| D'ERRICO, MEGAN T. | LIBRARY | 1.5 | 265 | 397.50 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 2.7 | 415 | 1,120.50 |
| RODRIGUEZ, EVELYN | LEGAL ASSISTANT | 1.8 | 360 | 648.00 |
| PETROV, NATASHA | LEGAL ASSISTANT | 10.2 | 330 | 3,366.00 |
| LEDERER, MARGARET | LEGAL ASSISTANT | 1.5 | 225 | 337.50 |
| ZAJAC, JARED | ASSOCIATE | 12.0 | 900 | 10,800.00 |
| TILLEM, MARISSA D. | ASSOCIATE | 3.0 | 845 | 2,535.00 |
| LORDEN, BRADLEY J. | ASSOCIATE | 7.9 | 780 | 6,162.00 |
| GORKIN, RUSSELL T. | ASSOCIATE | 78.7 | 780 | 61,386.00 |
| WEBB, JERAMY | ASSOCIATE | 14.1 | 550 | 7,755.00 |
| QUACH, TIFFANY | ASSOCIATE | 4.4 | 550 | 2,420.00 |
| LANGSTON, ERIC J. | ASSOCIATE | 38.5 | 495 | 19,057.50 |
| JONES, KRISTEN | ASSOCIATE | 5.4 | 495 | 2,673.00 |
| | | **362.1** | | **311,749.00** |
| **Less 50% Non-Working Travel** | | | | **-6,540.00** |
| | | | | **305,209.00** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

IN RE:                                          )
                                                )
ITT EDUCATIONAL SERVICES, INC., *et al.*[1]     )       Case No.  16-07207-JMC-7A
                                                )
Debtors.                                        )       Jointly Administered

**NOTICE OF INVOICE FOR PROSKAUER ROSE LLP'S FEES AND
EXPENSES FOR THE PERIOD AUGUST 1, 2017 THROUGH AUGUST 31, 2017**

Proskauer Rose LLP ("Proskauer"), co-counsel to Deborah J. Caruso, the trustee

appointed in the above-captioned cases (the "Trustee"), pursuant to the *Order Granting Trustee's*

*Motion for Authority to Establish Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals Effective as of February 1, 2017* (the "Interim Compensation

Procedures Order") [Doc 1569], hereby provides notice of Proskauer's fees and expenses for the

period August 1, 2017 through and including August 31, 2017 (the "Compensation Period"),

which have previously been approved by the Trustee.  An itemized statement of Proskauer's time

and expenses for the Compensation Period is attached hereto as **Exhibit A**, which is incorporated

herein by reference.

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Authorized to Provide Professional Services to: | The Trustee |
| Date of Order Authorizing Employment: | Order entered October 11, 2016 [Doc 327] *nunc pro tunc* to September 16, 2016 |
| Interim Fees & Expenses Paid to Date Prior to Compensation Period: | $4,984,743.45 |
| Period for Which Compensation is Sought: | August 1, 2017 through August 31, 2017 |
| Total Fees for Compensation Period: | $284,687.75 |
| Total Expenses for Compensation Period:[2] | $22,777.66 |

---

[1]  The debtors in these cases, along with the last four digits of their respective federal tax identification numbers are ITT Educational Services, Inc. [1311]; ESI Service Corp. [2117]; and Daniel Webster College, Inc. [5980].

[2]  Expenses reimbursement requested reflects voluntary reductions totaling $576.12.

| | |
|---|---|
| Fees to be Held Back for Compensation Period: | $56,937.55 |
| Fees to be Paid for Compensation Period: | $227,750.20 |
| Total to be Paid for Compensation Period: | $250,527.86 |
| Current Balance of Holdback, including this Compensation Period: | $613,484.85 |

Pursuant to the *Notice, Case Management and Administrative Procedures* (the "Case Management Procedures") approved by the Court on October 4, 2016 [Doc 220], the Trustee will serve a copy of this notice on the following (as defined in the Case Management Procedures):

(a) the Core Group; (b) the Request for Notice List; and (c) the Appearance List.

**NOTICE IS GIVEN**, that pursuant to the Interim Compensation Procedures Order, any objection to this notice must be in writing and filed with the Bankruptcy Clerk by no later than **4:00 p.m. (prevailing Eastern time) on September 20, 2017**. Those not required or not permitted to file electronically must deliver any objection by U.S. mail, courier, overnight/express mail or in person at:

116 U.S. Courthouse
46 East Ohio Street
Indianapolis, IN 46204

The objecting party must also serve a copy of the written objection upon Proskauer, at Proskauer Rose LLP, 70 West Madison, Suite 3800, Chicago, Illinois 60602 (Attn: Jeff J. Marwil). **In the event an objection is NOT timely filed, the Trustee is authorized to pay 80% of the total fees and 100% of the total expenses incurred during the Compensation Period, subject to the availability of funds as determined by the Trustee.**

**NOTICE IS FURTHER GIVEN** that all objections shall (a) specifically identify the time entries to which the objecting party objects, (b) conspicuously state the nature of the objection, and (c) identify the amount of fees or costs proposed to be paid pursuant to this notice to which the objection is made. If an objecting party objects to only a portion of the proposed compensation, then the Trustee is authorized to pay the amount of the compensation or expense reimbursement which is not challenged, subject to the availability of funds as determined by the Trustee.

**NOTICE IS FURTHER GIVEN** that in the event an objection is timely filed, a hearing on this notice and the objection will be conducted on **October 25, 2017 at 1:30 p.m. (prevailing Eastern time)**, in Room 325 of the United States Courthouse, 46 East Ohio Street, Indianapolis, IN 46204.

*[Remainder of Page Intentionally Left Blank]*

Dated: September 13, 2017
  Indianapolis, Indiana

Respectfully submitted,

/s/ Jeff J. Marwil
Jeff J. Marwil (admitted *pro hac vice*)
Peter J. Young
Jeramy D. Webb
**PROSKAUER ROSE LLP**
70 West Madison, Suite 3800
Chicago, Illinois 60602-4342
Telephone: (312) 962-3550
Facsimile: (312) 962-3551

  –and–

Timothy Q. Karcher (admitted *pro hac vice*)
Michael T. Mervis
Jared D. Zajac
Russell T. Gorkin
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone: (212) 969-3000
Facsimile: (212) 969-2900

*Co-counsel to the Trustee*

/s/ Meredith R. Theisen
Deborah J. Caruso (Atty. No. 4273-49)
John C. Hoard (Atty. No. 8024-49)
James E. Rossow Jr. (Atty. No. 21063-29)
Meredith R. Theisen (Atty. No. 28804-49)
**RUBIN & LEVIN, P.C.**
135 N. Pennsylvania Street, Suite 1400
Indianapolis, Indiana 46204
Telephone: (317) 634-0300
Facsimile: (317) 263-9411

*Co-counsel to the Trustee*

3

## CERTIFICATE OF SERVICE

I hereby certify that on September 13, 2017, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period August 1, 2017 through August 31, 2017* was filed electronically. Pursuant to Section IV.C.3(a) of the Case Management Procedures, notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

John Joseph Allman     jallman@hbkfirm.com, dadams@hbkfirm.com
Robert N Amkraut     ramkraut@riddellwilliams.com
Scott S. Anders     scott.anders@jordanramis.com, litparalegal@jordanramis.com
Manuel German Arreaza     manuel.arreaza@cfpb.gov
Todd Allan Atkinson     tatkinson@ulmer.com
Darren Azman     dazman@mwe.com
Joseph E Bain     joe.bain@emhllp.com
Kay Dee Baird     kbaird@kdlegal.com, rhobdy@kdlegal.com;crbpgpleadings@kdlegal.com
Michael I. Baird     baird.michael@pbgc.gov, efile@pbgc.gov
Christopher E. Baker     cbaker@hbkfirm.com, thignight@hbkfirm.com
James David Ballinger     jim@kentuckytrial.com, jennifer@kentuckytrial.com
Joseph E. Bant     jebant@lewisricekc.com
William J. Barrett     william.barrett@bfkn.com, mark.mackowiak@bfkn.com
Ashley Flynn Bartram     ashley.bartram@oag.texas.gov, elizabeth.martin@oag.texas.gov
Alex M Beeman     alex@beemanlawoffice.com, alexbeemanECF@protonmail.com
Thomas M Beeman     tom@beemanlawoffice.com
Richard James Bernard     rbernard@foley.com
John J Berry     john.berry@dinsmore.com, Christina.Lee@DINSMORE.COM
Brandon Craig Bickle     bbickle@gablelaw.com
Robert A. Breidenbach     rab@goldsteinpressman.com
Wendy D. Brewer     wbrewer@jensenbrewer.com, info@jeffersonbrewer.com
Kayla D. Britton     kayla.britton@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Jason R Burke     jburke@bbrlawpc.com, kellis@bbrlawpc.com
Erin Busch     ebusch@nebraska.edu
Kevin M. Capuzzi     kcapuzzi@beneschlaw.com,
chartman@beneschlaw.com;docket@beneschlaw.com
James E. Carlberg     jcarlberg@boselaw.com,
mwakefield@boselaw.com;rmurphy@boselaw.com
Steven Dean Carpenter     scarpenter1@dor.in.gov
Deborah Caruso     dcaruso@rubin-levin.net, dwright@rubin-levin.net;jkrichbaum@rubin-levin.net;atty_dcaruso@bluestylus.com
Deborah J. Caruso     trusteecaruso@rubin-levin.net, DJC@trustesolutions.net
Joshua W. Casselman     jcasselman@rubin-levin.net, angie@rubin-levin.net;atty_jcasselman@bluestylus.com
Ben T. Caughey     ben.caughey@mcdlegalfirm.com
Sonia A. Chae     chaes@sec.gov
John Andrew Chanin     jchanin@lindquist.com, srummery@lindquist.com

4

Eboney Delane Cobb     ecobb@pbfcm.com
Michael Edward Collins     mcollins@manierherod.com
Michael Anthony Collyard     mcollyard@robinskaplan.com, rhoule@robinskaplan.com
Eileen Connor     econnor@law.harvard.edu
Lawrence D. Coppel     lcoppel@gfrlaw.com
Heather M. Crockett     Heather.Crockett@atg.in.gov,
carrie.spann@atg.in.gov;molly.funk@atg.in.gov;kenyatta.peerman@atg.in.gov
J Russell Cunningham     rcunningham@dnlc.net, reaster@dnlc.net
David H DeCelles     david.h.decelles@usdoj.gov
Dustin R. DeNeal     dustin.deneal@faegrebd.com,
rachel.jenkins@faegrebd.com;sarah.herendeen@faegrebd.com
Laura A DuVall     Laura.Duvall@usdoj.gov, Catherine.henderson@usdoj.gov
Henry A. Efroymson     henry.efroymson@icemiller.com
Abby Engen     aengen@nmag.gov, eheltman@nmag.gov
Annette England     annette.england@btlaw.com
Charles Anthony Ercole     cercole@klehr.com, acollazo@klehr.com
Carolyn Meredith Fast     carolyn.fast@ag.ny.gov
Elaine Victoria Fenna     elaine.fenna@morganlewis.com
Andrew W Ferich     awf@chimicles.com
Patrick F.X. Fitzpatrick     pfitzpatrick@beneschlaw.com,
docket@beneschlaw.com;sgarsnett@beneschlaw.com;ccanny@beneschlaw.com;mdabio@beneschlaw.com
John David Folds     dfolds@bakerdonelson.com, sparson@bakerdonelson.com
Jennifer N Fountain     jfountain@iislaw.com, sfilippini@iislaw.com
Sarah Lynn Fowler     Sarah.Fowler@icemiller.com, Kathy.chulchian@icemiller.com
Lydia Eve French     lydia.french@state.ma.us
Jonathan William Garlough     jgarlough@foley.com, mstockl@foley.com;mdlee@foley.com
Robert P Goe     rgoe@goeforlaw.com
Douglas Gooding     dgooding@choate.com
John Andrew Goodridge     jagoodridge@jaglo.com, angray@jaglo.com;dwhiggs@jaglo.com
Michael Wayne Grant     michael.w.grant@doj.state.or.us
Alan Mark Grochal     agrochal@tydingslaw.com
Gregory Forrest Hahn     ghahn@boselaw.com, jmcneeley@boselaw.com
Julian Ari Hammond     Jhammond@hammondlawpc.com, ppecherskaya@hammondlawpc.com
Wallace M Handler     whandler@swappc.com, jnicholson@swappc.com
Adam Craig Harris     adam.harris@srz.com
Brian Hauck     bhauck@jenner.com
Jeffrey M. Hawkinson     jhawkinson@pcslegal.com, danderson@pcslegal.com
Claude Michael Higgins     Michael.Higgins@ag.ny.gov
Michael W. Hile     mhile@jacobsonhile.com, assistant@jacobsonhile.com
Sean M Hirschten     shirschten@psrb.com
Robert M. Hirsh     robert.hirsh@arentfox.com
John C. Hoard     johnh@rubin-levin.net, jkrichbaum@rubin-levin.net;atty_jch@trustesolutions.com
Andrew E. Houha     bkecfnotices@johnsonblumberg.com
James C Jacobsen     jjacobsen@nmag.gov, eheltman@nmag.gov

Christine K. Jacobson     cjacobson@jacobsonhile.com, assistant@jacobsonhile.com
Jay Jaffe     jay.jaffe@faegrebd.com,
sarah.herendeen@faegrebd.com;rachel.jenkins@faegrebd.com
Benjamin F Johns     bfj@chimicles.com, klw@chimicles.com
Russell Ray Johnson     russj4478@aol.com
Kenneth C. Jones     kcjones@lewisricekc.com
Anthony R. Jost     tjost@rbelaw.com, baldous@rbelaw.com
Timothy Q. Karcher     tkarcher@proskauer.com
John M. Ketcham     jketcham@psrb.com, scox@psrb.com
Taejin Kim     tae.kim@srz.com
Edward M King     tking@fbtlaw.com, lsugg@fbtlaw.com;tking@ecf.inforuptcy.com
Michael Orrin King     kingm5@michigan.gov, outwaterd@michigan.gov
Roy F. Kiplinger     bankruptcy@kiplingerlaw.com, bankruptcy@kiplingerlaw.com
James A. Knauer     jak@kgrlaw.com, tjf@kgrlaw.com
Kevin Dale Koons     kkoons@kgrlaw.com, smr@kgrlaw.com
Harris J. Koroglu     hkoroglu@shutts.com, fsantelices@shutts.com
Lawrence Joel Kotler     ljkotler@duanemorris.com
Robert R Kracht     rrk@mccarthylebit.com
Andrew L. Kraemer     akraemer@johnsonblumberg.com, akraemerlawoffice@att.net
David R. Krebs     dkrebs@hbkfirm.com, dadams@hbkfirm.com
Jerrold Scott Kulback     jkulback@archerlaw.com
Jay R LaBarge     jlabarge@stroblpc.com
Vilda Samuel Laurin     slaurin@boselaw.com
Jordan A Lavinsky     jlavinsky@hansonbridgett.com
David S Lefere     dlefere@mikameyers.com, jfortney@mikameyers.com
Martha R. Lehman     mlehman@salawus.com,
marthalehman87@gmail.com;pdidandeh@salawus.com;lengle@salawus.com
Gary H Leibowitz     gleibowitz@coleschotz.com,
jdonaghy@coleschotz.com;pratkowiak@coleschotz.com
Donald D Levenhagen     dlevenhagen@landmanbeatty.com
Elizabeth Marie Little     elizabeth.little@faegrebd.com
Melinda Hoover MacAnally     Melinda.MacAnally@atg.in.gov,
Carrie.Spann@atg.in.gov;Kenyatta.Peerman@atg.in.gov
Christopher John Madaio     Cmadaio@oag.state.md.us
John A. Majors     jam@morganandpottinger.com, majormajors44@yahoo.com
Steven A. Malcoun     dsmith@mayallaw.com
Jonathan Marshall     jmarshall@choate.com
Thomas Marvin Martin     tmmartin@lewisricekc.com
Jeff J. Marwil     jmarwil@proskauer.com,
npetrov@proskauer.com;pyoung@proskauer.com;jwebb@proskauer.com
Richard J Mason     rmason@mcguirewoods.com
Patrick Francis Mastrian     Patrick.mastrian@ogletreedeakins.com,
dayna.kistler@ogletreedeakins.com
Ann Wilkinson Matthews     amatthews@ncdoj.gov
Rachel Jaffe Mauceri     rachel.mauceri@morganlewis.com
Michael K. McCrory     mmccrory@btlaw.com, bankruptcyindy@btlaw.com

Maureen Elin McOwen     molly.mcowen@cfpb.gov
Harley K Means     hkm@kgrlaw.com, kmw@kgrlaw.com;cjs@kgrlaw.com;tjf@kgrlaw.com
Toby Merrill
tomerrill@law.harvard.edu,jjimenez@law.harvard.edu,thoffman@law.harvard.edu
Robert W. Miller     rmiller@manierherod.com
Thomas E Mixdorf     thomas.mixdorf@icemiller.com, carla.persons@icemiller.com
Evgeny Grigori Mogilevsky     eugene@egmlegal.com, jolynn@egmlegal.com
James P Moloy     jmoloy@boselaw.com,
dlingenfelter@boselaw.com;mwakefield@boselaw.com
Ronald J. Moore     Ronald.Moore@usdoj.gov
Hal F Morris     hal.morris@oag.texas.gov
Michael David Morris     michael.morris@ago.mo.gov
Kevin Alonzo Morrissey     kmorrissey@lewis-kappes.com, soliver@lewis-
kappes.com;leckert@lewis-kappes.com;kwilliams@lewis-kappes.com
Whitney L Mosby     wmosby@bgdlegal.com, floyd@bgdlegal.com;smays@bgdlegal.com
C Daniel Motsinger     cmotsinger@kdlegal.com,
cmotsinger@kdlegal.com;crbpgpleadings@kdlegal.com;shammersley@kdlegal.com
Lee Duck Moylan     lmoylan@klehr.com, acollazo@klehr.com
Abraham Murphy     murphy@abrahammurphy.com
Justin Scott Murray     jmurray@atg.state.il.us
Alissa M. Nann     anann@foley.com, DHeffer@foley.com
Henry Seiji Newman     hsnewman@dglaw.com
Kevin M. Newman     knewman@menterlaw.com, kmnbk@menterlaw.com
Cassandra A. Nielsen     cnielsen@rubin-levin.net, atty_cnielsen@bluestylus.com,lking@rubin-
levin.net
Ryan Charles Nixon     rcnixon@lamarcalawgroup.com
Kathryn Elizabeth Olivier     kathryn.olivier@usdoj.gov,
denise.woody@usdoj.gov;kristie.baker@usdoj.gov
Gregory Ostendorf     gostendorf@scopelitis.com, agregory@scopelitis.com
Pamela A. Paige     ppaige@plunkettcooney.com, amiller@plunkettcooney.com
Danielle Ann Pham     danielle.pham@usdoj.gov
Zachary David Price     zach@indianalawgroup.com
Jack A Raisner     jar@outtengolden.com
Jonathan Hjalmer Reischl     jonathan.reischl@cfpb.gov
James Leigh Richmond     James.Richmond@fldoe.org
Melissa M. Root     mroot@jenner.com
David A. Rosenthal     darlaw@nlci.com
James E Rossow     jim@rubin-levin.net, ATTY_JER@trustesolutions.com;robin@rubin-
levin.net;lisa@rubin-levin.net
Rene Sara Roupinian     rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@ou
ttengolden.com;gl@outtengolden.com
Victoria Fay Roytenberg     vroytenberg@law.harvard.edu, jjimenez@law.harvard.edu
Steven Eric Runyan     ser@kgrlaw.com
Craig Damon Rust     craig.rust@doj.ca.gov, Lindsay.Bensen@doj.ca.gov
Karl T Ryan     kryan@ryanesq.com, lindsey@ryanesq.com

Joseph Michael Sanders    jsanders@atg.state.il.us
Thomas C Scherer    tscherer@bgdlegal.com, floyd@bgdlegal.com
James R. Schrier    jrs@rtslawfirm.com, lrobison@rtslawfirm.com;jlandes@rtslawfirm.com
Ronald James Schutz    rschutz@robinskaplan.com
H. Jeffrey Schwartz    jschwartz@robinskaplan.com
Courtney Michelle Scott    cscott1@dor.in.gov
Joseph E Shickich    jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
William E Smith    wsmith@k-glaw.com, clipke@k-glaw.com
Lauren C. Sorrell    lsorrell@kdlegal.com, ayeskie@kdlegal.com;swaddell@kdlegal.com
Catherine L. Steege    csteege@jenner.com, mhinds@jenner.com;thooker@jenner.com
Jesse Ellsworth Summers    esummers@burr.com, sguest@burr.com
Jonathan David Sundheimer    jsundheimer@btlaw.com
Nancy K. Swift    nswift@buchalter.com, cbohnsack@buchalter.com
Eric Jay Taube    eric.taube@wallerlaw.com,
annmarie.jezisek@wallerlaw.com;sherri.savala@wallerlaw.com
Meredith R. Theisen    mtheisen@rubin-levin.net, dwright@rubin-levin.net;mcruser@rubin-levin.net
Meredith R. Theisen    mtheisen@rubin-levin.net, jkrichbaum@rubin-levin.net;lisa@rubin-levin.net;cpopp@rubin-levin.net;atty_mtheisen@bluestylus.com
Jessica L Titler    jt@chimicles.com
Todd Christian Toral    todd.toral@dlapiper.com, todd-toral-9280@ecf.pacerpro.com
Ronald M. Tucker    rtucker@simon.com, cmartin@simon.com;bankruptcy@simon.com
U.S. Trustee    ustpregion10.in.ecf@usdoj.gov
Michael Ungar    MUngar@mwe.com
Sally E Veghte    sveghte@klehr.com, acollazo@klehr.com
Rachel Claire Verbeke    rverbeke@stroblpc.com
Amy L VonDielingen    avondielingen@woodmclaw.com
Carolyn Graff Wade    Carolyn.G.Wade@doj.state.or.us
Louis Hanner Watson    louis@watsonnorris.com
Jeffrey R. Waxman    jwaxman@morrisjames.com,
jdawson@morrisjames.com;wweller@morrisjames.com
Christine M.H. Wellons    christine.wellons@maryland.gov
Philip A. Whistler    philip.whistler@icemiller.com, carla.persons@icemiller.com
Bradley Winston    bwinston@winstonlaw.com, lwheaton@winstonlaw.com
Brandon Michael Wise    bwise@prwlegal.com
Cathleen Dianne Wyatt    cwyatt@fbtlaw.com, tacton@fbtlaw.com
Joseph Yar    jyar@nmag.gov, eheltman@nmag.gov
James T Young    james@rubin-levin.net, lking@rubin-levin.net;atty_young@bluestylus.com
James E. Zoccola    jzoccola@lewis-kappes.com

I further certify that on September 13, 2017, pursuant to Section IV.C.3(c) of the Case Management Procedures, a copy of the foregoing *Notice of Invoice for Proskauer Rose LLP's Fees and Expenses for the Period August 1, 2017 through August 31, 2017* was emailed to the following:

Arlington ISD/Richardson ISD:  Eboney Cobb at ecobb@pbfcm.com
CEC Red Run, LLC:  Alan M. Grochal at agrochal@tydingslaw.com
SWRE Deal V Building, LLC:  Paul Weiser at pweiser@buchalter.com
Tarrant County/Dallas County:  Elizabeth Weller at dallas.bankruptcy@publicans.com
Northwest Natural Gas Company:  Ashlee Minty at Ashlee.Minty@nwnatural.com
Solar Drive Business, LLC:  Chris W. Halling at challing@hallingmeza.com
Market-Turk Company:  Jordan A. Lavinsky at jlavinsky@hansonbridgett.com
Taxing Authority for Harris County, Texas:  John P. Dillman at houston_bankruptcy@lgbs.com
Texas Comptroller of Public Accounts:  Rachel Obaldo at rachel.obaldo@oag.texas.gov
Clear Creek Independent School District:  Carl O. Sandin at csandin@pbfcm.com
Synchrony Bank:  Recovery Management Systems Corporation at claims@recoverycorp.com
Bexar County:  Don Stecker at sanantonio.bankruptcy@publicans.com
SWRE Deal V Building, LLC:  Nancy K. Swift at nswift@buchalter.com
TN Dept. of Revenue:  Michael Willey at michael.willey@ag.tn.gov
Florida Department of Education:  Benman D. Szeto at benman.szeto@fldoe.org
Last Second Media, Inc.:  T. Todd Egland at tegland@beldenblaine.com
Hung Duong:  Kevin Schwin at kevin@schwinlaw.com
Travis County:  Kay D. Brock at kay.brock@traviscountytx.gov
Able Building Maintenance:  Scott D. Fink at bronationalecf@weltman.com
Marathon Ventures, LLC:  Daniel M. Karger at kargerlaw@gmail.com
Oklahoma County Treasurer:  Tammy Jones at tammy.jones@oklahomacounty.org
JM Partners LLC:  John Marshall at jmarshall@jmpartnersllc.com

*/s/ Meredith R. Theisen*
Meredith R. Theisen

g:\wp80\trustee\caruso\itt educational - 86723901\drafts\notice of invoice\proskauer\notice 8-2017 - proskauer.doc

## **Exhibit A**

[August 2017 Invoice]



Proskauer Rose LLP   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**          **Invoice No. 171500974**
**TRUSTEE**                                                  **Client No. 39822**
**RUBIN LEVIN**                                              **September 11, 2017**
**135 N PENNSYLVANIA STREET, SUITE 1400**
**INDIANAPOLIS, IN 46204**

**Attention:  C/O DEBORAH CARUSO**

FOR LEGAL SERVICES RENDERED
for the period ending August 31, 2017 as set forth in the attached
client invoice.                                                      $       290,999.00

Less 50% Non-Working Travel                                                  (6,311.25)

Fees Subtotal                                                              284,687.75

Disbursements and Other Charges                                            22,777.66

**Total this Invoice**                                             $       **307,465.41**


**Outstanding Invoices**

|  |  |  | **Payments** | **Remaining** |
| **Date** | **Invoice** | **Amount** | **Received** | **Balance** |
| 03/20/17 | 171500343 | 465,060.44 | (373,922.99) | 91,137.45 |
| 04/30/17 | 171500515 | 723,561.96 | (584,569.11) | 138,992.85 |
| 05/24/17 | 171500576 | 438,895.36 | (353,012.66) | 85,882.70 |
| 06/22/17 | 171500703 | 522,306.41 | (420,151.56) | 102,154.85 |
| 07/25/17 | 171500842 | 406,585.77 | (329,248.12) | 77,337.65 |
| 08/15/17 | 171500893 | 311,085.65 | 0.00 | 311,085.65 |

**Total Outstanding Invoices**                              $ **806,591.15**

**Total Due**                                            $       **1,114,056.56**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  39822

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    September 11, 2017
TRUSTEE                                                                              Page 2
Invoice No. 171500974

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/17 | JJM | Emails with D. Caruso re close-out audit status (.1)(.1). | 0.20 | 255.00 |
| 08/01/17 | JJM | Emails with H. Morris re IP sale motion issue (.1)(.1). | 0.20 | 255.00 |
| 08/01/17 | PJY | Review and analyze proposed 8/2 omnibus hearing agenda and email from N. Petrov re same (.3); review and analyze Texas Higher Education Coordinating Board's limited objection to IP sale motion (.2). | 0.50 | 525.00 |
| 08/01/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.1); review and circulate agenda for 8/2 omnibus hearing (.1). | 0.30 | 99.00 |
| 08/02/17 | JJM | Emails with M. Theisen re Texas modifications to IP sale order (.1)(.1). | 0.20 | 255.00 |
| 08/02/17 | PJY | Review and analyze revised proposed omnibus hearing agenda and email from N. Petrov re same (.3); prepare for and telephonically participate in same (.8); review and analyze orders entered at same (.2). | 1.30 | 1,365.00 |
| 08/02/17 | NP | Review and circulate revised hearing agenda (.1); review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.60 | 198.00 |
| 08/02/17 | JZ | Review agenda. | 0.10 | 90.00 |
| 08/02/17 | JW | Telephonically attend 8/2 omnibus hearing. | 0.60 | 330.00 |
| 08/02/17 | JW | Review Texas objection to motion to sell IP assets. | 0.20 | 110.00 |
| 08/03/17 | JJM | Emails with J. Hoard re Microsoft status and strategy (.1)(.1); telephone conference with J. Hoard re same, CFPB protective order motion (.2). | 0.40 | 510.00 |
| 08/03/17 | PJY | Review and analyze minute entries re court's disposition of filings (.1); review and analyze motion to sell real and personal property (Swartz Creek, MI), notice of hearing re same (.4); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.70 | 735.00 |
| 08/03/17 | NP | Review pleadings, main case and adversary dockets for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 08/03/17 | DG | Locate and stage media for copying (1.0); configure encryption and validate same (1.0); stage and activate media duplication process (1.0); validate copy activity progressions (.5). | 3.50 | 1,295.00 |
| 08/03/17 | MG | Review dockets, pleadings and Outlook calendar items re status. | 0.80 | 332.00 |
| 08/04/17 | JJM | Review T. Konopinski's emails re Microsoft migration status and timing (.2); telephone conference with T.Konopinski, Microsoft counsel and M. Theisen re same (.2). | 0.40 | 510.00 |
| 08/07/17 | PJY | Review and analyze news reports re debtors and email from N. Petrov re same. | 0.30 | 315.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 3

**CASE ADMINISTRATION**
Client/Matter No. 39822.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/07/17 | NP | Review case docket for deadlines and update case calendar (.1); review and circulate ITT-related news (.2). | 0.30 | 99.00 |
| 08/07/17 | TQK | Review and analyze case administration for ITT educational services. | 0.50 | 562.50 |
| 08/07/17 | TQK | Review articles and related email from N. Petrov in connection with ITT educational services. | 0.40 | 450.00 |
| 08/07/17 | ILA | Communications and review issue leading to 21 TB of data requiring migration. | 0.20 | 74.00 |
| 08/08/17 | PJY | Review and analyze client's motions to continue hearings on real and personal property sale motions (Dayton, OH; Youngstown, OH). | 0.20 | 210.00 |
| 08/08/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 08/09/17 | JJM | Emails with M. Theisen re agenda status for items on for 8/16 hearing (.1)(.1). | 0.20 | 255.00 |
| 08/09/17 | PJY | Review and analyze withdrawal of motion to continue hearing on real and personal property sale motion (Dayton, OH) (.1); review and analyze motion to sell real and personal property (Orland Park, IL), notice of hearing re same (.3). | 0.40 | 420.00 |
| 08/09/17 | NP | Review pleadings for deadlines and update case calendar (.3); review ITT-related news (.1). | 0.40 | 132.00 |
| 08/09/17 | TQK | Review email and proposal for document retention and storage in connection with ITT bankruptcy cases and student requests. | 0.50 | 562.50 |
| 08/10/17 | PJY | Review and analyze notice of unclaimed dividends (.1); review and analyze order granting motion to continue hearing on real and personal property sale motion (Youngstown, OH) (.1); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.40 | 420.00 |
| 08/10/17 | NP | Review court calendar, main and adversary case dockets, and pleadings for deadlines, and update and circulate case calendar (.6); review ITT-related news (.2). | 0.80 | 264.00 |
| 08/10/17 | TQK | Review emails from J. Marwil in connection with omnibus hearing date of 8/16 (.5); review email from M. Theisen in connection with upcoming hearings for ITT Educational Services Inc. (.3). | 0.80 | 900.00 |
| 08/14/17 | JJM | Telephone conference re agenda for 8/16 hearing. | 0.20 | 255.00 |
| 08/14/17 | NP | Review pleadings for deadlines and update case calendar (.1); review and circulate ITT-related news (.1). | 0.20 | 66.00 |
| 08/15/17 | PJY | Review and analyze proposed 8/16 omnibus hearing agenda and email from N. Petrov re same (.2); review and analyze order re W. Cavanaugh's stay relief motion (.1). | 0.30 | 315.00 |
| 08/15/17 | NP | Review pleadings for deadlines and update case calendar (.1); review ITT-related news (.1); review and circulate agenda and dial-in for 8/16 omnibus hearing (.2). | 0.40 | 132.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                      September 11, 2017
TRUSTEE                                                                                          Page 4
Invoice No. 171500974

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/15/17 | ILA | Review ITT usage spreadsheet as provided by T. Konopinski, and provide to J. Marwil with instruction on review and culling of personnel accounts. | 0.40 | 148.00 |
| 08/16/17 | JJM | Meet with D. Caruso re case status, strategy (.5); attend court hearing (.7); follow up with D. Caruso re same (.2). | 1.40 | 1,785.00 |
| 08/16/17 | PJY | Prepare for and telephonically participate in omnibus hearing (.7); review and analyze orders entered at same (.2). | 0.90 | 945.00 |
| 08/16/17 | NP | Review pleadings and orders for deadlines and update case calendar (.7); review ITT-related news (.1). | 0.80 | 264.00 |
| 08/17/17 | PJY | Review and analyze minute entries re court's disposition of filings (.1); review and analyze Rep. Tanako statement re ITT veterans' benefits and email from N. Petrov re same (.2). | 0.30 | 315.00 |
| 08/17/17 | NP | Review pleadings and adversary dockets for deadlines and update case calendar and outlook notifications (.5); review and circulate ITT-related news (.2). | 0.70 | 231.00 |
| 08/18/17 | PJY | Review and analyze client's application to employ Payment Processing Services as asset finder (.2); review and analyze updated case calendar and email from N. Petrov re same (.2). | 0.40 | 420.00 |
| 08/18/17 | NP | Review pleadings for deadlines and update and circulate calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 08/18/17 | DG | Assemble standalone computer console for dedicated copy work for this matter. | 1.00 | 370.00 |
| 08/21/17 | PJY | Review and analyze report of sale of real and personal property (Boise, ID). | 0.20 | 210.00 |
| 08/22/17 | MG | Check calendar items and pleadings re case status. | 1.00 | 415.00 |
| 08/23/17 | JJM | Emails with D. Caruso and McClintock re close-out audits status. | 0.10 | 127.50 |
| 08/23/17 | PJY | Review and analyze client's settlement motion re judgment lien asserted against certain real property (.2); review and analyze client's application to employ K. Kotler as special counsel re same (.3). | 0.50 | 525.00 |
| 08/23/17 | NP | Review pleadings for deadlines and update case calendar (.6); review ITT-related news (.3). | 0.90 | 297.00 |
| 08/24/17 | NP | Review pleadings for deadlines and update case calendar (.4); review ITT-related news (.1); legal research for J. Marwil (.4) | 0.90 | 297.00 |
| 08/24/17 | TQK | Call with trustee re case status. | 0.50 | 562.50 |
| 08/25/17 | JJM | Emails with D.Caruso, R.Corn, H. Gross and Alvarez re federal tax issues (.2)(.1)(.1). | 0.40 | 510.00 |
| 08/25/17 | PJY | Review and analyze order approving sale of real and personal property (Boise, ID). | 0.10 | 105.00 |
| 08/25/17 | NP | Review pleadings for deadlines and update case calendar (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 08/28/17 | JJM | Emails with M. Theisen and T. Karcher re 8/30 hearing agenda. | 0.10 | 127.50 |

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 08/28/17 | PJY | Review and analyze motion to sell real and personal property (Kennesaw, GA), notice of hearing re same (.3); review and analyze updated case calendar and email from N. Petrov re same (.3). | 0.60 | 630.00 |
| 08/28/17 | NP | Review pleadings and adversary dockets for deadlines and update and circulate case calendar (.4); review ITT-related news (.1). | 0.50 | 165.00 |
| 08/29/17 | PJY | Review and analyze proposed 8/30 omnibus hearing agenda and email from N. Petrov re same. | 0.30 | 315.00 |
| 08/29/17 | NP | Review and circulate agenda and dial in for 8/30 omnibus hearing (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 08/29/17 | ILA | Call with T. Konopinski re various data sources, updates on progress and overall time lines and concerns. | 0.40 | 148.00 |
| 08/30/17 | JJM | Review 8/30 hearing agenda (.1); telephonically attend 8//30 hearing (.4). | 0.50 | 637.50 |
| 08/30/17 | PJY | Prepare for and telephonically participate in omnibus hearing (.5); review and analyze orders entered at same and minute entries re court's disposition of filings (.3). | 0.80 | 840.00 |
| 08/30/17 | NP | Review pleadings for deadlines (.2); review ITT-related news (.1). | 0.30 | 99.00 |
| 08/30/17 | TQK | Prepare for and participate in court conference. | 0.50 | 562.50 |
| 08/31/17 | PJY | Review and analyze email from N. Petrov re 8/30 omnibus hearing audio file (.1); review and analyze news reports re debtors and email from N. Petrov re same (.2). | 0.30 | 315.00 |
| 08/31/17 | NP | Circulate audio file from 8/30 omnibus hearing (.1); review pleadings and court orders for deadlines and update case calendar (.4); review and circulate ITT-related news (.3). | 0.80 | 264.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    September 11, 2017
TRUSTEE                                                                                    Page 6
Invoice No. 171500974

**CASE ADMINISTRATION**
**Client/Matter No. 39822.0001**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 4.30 | 1,275.00 | 5,482.50 |
| PETER J. YOUNG | 8.50 | 1,050.00 | 8,925.00 |
| TIMOTHY Q. KARCHER | 3.20 | 1,125.00 | 3,600.00 |
| **Total For Partner** | **16.00** | | **18,007.50** |
| JARED ZAJAC | 0.10 | 900.00 | 90.00 |
| JERAMY WEBB | 0.80 | 550.00 | 440.00 |
| **Total For Associate** | **0.90** | | **530.00** |
| MAGALI GIDDENS | 1.80 | 415.00 | 747.00 |
| NATASHA PETROV | 9.80 | 330.00 | 3,234.00 |
| **Total For Legal Assistant** | **11.60** | | **3,981.00** |
| DENYSE GIL | 4.50 | 370.00 | 1,665.00 |
| ISAAC L. ANTOON | 1.00 | 370.00 | 370.00 |
| **Total For Prac. Support** | **5.50** | | **2,035.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **34.00** | $ | **24,553.50** |
| **Total this Matter** | | $ | **24,553.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 7

REGULATORY (STATES)
Client/Matter No. 39822.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/17 | TQK | Prepare for and participate in court hearing (1.4); call with M. Theisen re same (.2); call with J. Hoard re hearing and H. Morris pleading (.5). | 2.10 | 2,362.50 |
| 08/02/17 | JW | Email to C. Wade of Oregon re settlement agreement (.1); review letter from Texas re server access (.2). | 0.30 | 165.00 |
| 08/07/17 | JJM | Conference with J. Webb re New York attorney general settlement, status on court approval of completed settlements (.2); review Kentucky attorney general's correspondence re 7/27 meeting follow up in preparation for call with D. Caruso (.2); telephone conference with D. Caruso, J. Hoard, J. Webb and T. Karcher re same (.9); follow-up with T. Karcher re same (.1); follow up with J. Webb re replies to states re same (.3). | 1.70 | 2,167.50 |
| 08/07/17 | TQK | Prepare for and participate in call with trustee, J. Hoard, J. Marwil and J. Webb re states and status (.9); follow-up call with J. Marwil (.1) | 1.00 | 1,125.00 |
| 08/07/17 | JW | Call with C. Fast re settlement terms (.1); draft settlement agreement re same (.6); confer with J. Marwil re same (.1); call with J. Marwil, T. Karcher, D. Caruso and J. Hoard re record issues (partial )(.3); review 9019 motion re Oregon and Arizona (.1); email to J. Marwil re same (.1); draft letter to H. Morris in response to letter and conference with J. Marwil re same (.3). | 1.60 | 880.00 |
| 08/08/17 | JJM | Review New York settlement documents (.1); review and revise reply to Texas 8/2 letter and conference with J. Webb re same (.1)(.1); emails with D. Caruso and J. Webb re same (.1)(.1). | 0.50 | 637.50 |
| 08/08/17 | PJY | Review and analyze motion for approval of settlements with Oregon and Arizona re document protocol motion. | 0.40 | 420.00 |
| 08/08/17 | JW | Emails to Oregon and Arizona re settlement agreement and 9019 motion (.2); email to M. Theisen re 9019 motion (.1); draft reply letter to H. Morris letter (2.1); draft reply letter to T. Leatherman letter (.8); email to C. Fast re settlement agreement with New York (.1). | 3.30 | 1,815.00 |
| 08/09/17 | JJM | Review email from Nebraska re document protocol resolution (.2); review draft reply to multi-states' 7/27 meeting follow up (.4); review Texas reply to prior correspondence on document protocol settlement discovery (.1); review D. Caruso's emails re Illinois questions re nursing program testing, graduation (.1)(.1); emails with D. Caruso re revised offers re document protocol resolution (.1)(.1) and data storage (.1). | 1.20 | 1,530.00 |
| 08/09/17 | JW | Finalize letter to H. Morris (.3); continue drafting letter to T. Leatherman (.3); email to D. Caruso, J. Hoard and T Karcher re same (.1); draft response to E. Busch email (.3). | 1.00 | 550.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 8

**REGULATORY (STATES)**
Client/Matter No. 39822.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/10/17 | JJM | Emails with D. Caruso re Maryland requests re student records (.1)(.1); review email from Florida re hard drives and email J. Webb re same (.1)(.1). | 0.40 | 510.00 |
| 08/10/17 | JW | Email to J. Richmond re Illinois official contact information. | 0.20 | 110.00 |
| 08/14/17 | JJM | Emails to J. Webb re replies to Nebraska, multi-state emails (.1)(.1); review Texas letter re pre-2001 transcripts (.1); emails with D. Caruso re same (.1)(.1). | 0.50 | 637.50 |
| 08/14/17 | TQK | Review email re J. Marwil correspondence with T. Leatherman. | 0.30 | 337.50 |
| 08/14/17 | JW | Email to M. Reetz re reply to T. Leatherman email (.1); revise draft email to Nebraska (.2). | 0.30 | 165.00 |
| 08/15/17 | JJM | Review Nebraska 8/14 email (.1); email to D. Caruso re Texas 8/14 email (.1). | 0.20 | 255.00 |
| 08/15/17 | JW | Draft responsive letter to H. Morris 8/14 letter. | 0.40 | 220.00 |
| 08/16/17 | JJM | Telephone call with J. Webb re email to states re mediation conference. | 0.20 | 255.00 |
| 08/16/17 | TQK | Monitor court hearing. | 0.50 | 562.50 |
| 08/16/17 | JW | Draft email to states re mediation call (.2); call with J. Marwil re same (.2). | 0.40 | 220.00 |
| 08/17/17 | JJM | Telephone call with Kentucky attorney general re status on students settlement. | 0.20 | 255.00 |
| 08/17/17 | NP | Compile updated South Carolina GRM indexes for J. Webb (.3); update log (.1) | 0.40 | 132.00 |
| 08/17/17 | JW | Email to South Carolina re document indices. | 0.10 | 55.00 |
| 08/18/17 | JJM | Emails with states re mediation conference. | 0.30 | 382.50 |
| 08/18/17 | JW | Email to states re mediation call. | 0.10 | 55.00 |
| 08/21/17 | JW | Call with C. Fast re document settlement. | 0.10 | 55.00 |
| 08/23/17 | JJM | Review Nebraska attorney general's email re mediation (.2); telephone conference with states re mediation terms (.6); follow-up call with D. Caruso and J. Hoard re same (.2). | 1.00 | 1,275.00 |
| 08/23/17 | JW | Call with D. Caruso, J. Marwil and states re mediation. | 0.60 | 330.00 |
| 08/24/17 | JJM | Review materials re states' preferred mediator (.4); emails with D. Caruso re Rust Omni documents proposal (.1)(.1). | 0.60 | 765.00 |
| 08/24/17 | JW | Email to Texas re Hanzo access. | 0.20 | 110.00 |
| 08/25/17 | JJM | Telephone conference with New Mexico attorney general and T. Karcher re extension of stay order, next steps (.3); emails with D. Caruso and T. Konopinski re Texas' request to access Hanzo computers (.1)(.1); emails with Kentucky attorney general re claims tolling agreements (.1); review Texas email re mediator availability and suggestions (.1). | 0.70 | 892.50 |
| 08/25/17 | TQK | Prepare for and participate on call with J. Yar and J. Marwil re state issues (.5); review and analyze issues related to New Mexico discovery (.5); coordinate extension of stay with various states, CFPB (.9) | 1.90 | 2,137.50 |
| 08/25/17 | JW | Emails to D. Caruso re Illinois servers (.3); call with Illinois re status of server copies (.1). | 0.40 | 220.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 9

**REGULATORY (STATES)**
**Client/Matter No. 39822.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/28/17 | JJM | Review Pennsylvania settlement proposal (.1); telephone conference with states re mediation process (.4); review follow-up emails from Texas re mediators (.1). | 0.60 | 765.00 |
| 08/28/17 | JW | Call with J. Marwil, D. Caruso and states re mediation. | 0.40 | 220.00 |
| 08/29/17 | TQK | Prepare for telephonic hearing. | 0.50 | 562.50 |
| 08/30/17 | JJM | Emails with states' attorneys general re tolling agreements (.1)(.1)(.1)(.1)(.1). | 0.50 | 637.50 |
| 08/30/17 | JW | Review and execute tolling agreement extensions (.4); emails to Arkansas, Oregon and Washington re same (.2). | 0.60 | 330.00 |
| 08/31/17 | JJM | Emails with J. Webb re states' tolling agreements (.1)(.1)(.1). | 0.30 | 382.50 |
| 08/31/17 | JW | Emails to Missouri re tolling agreement (.2); email to Idaho re same (.1); email to Kentucky re same (.1); email to Maryland re same (.1). | 0.50 | 275.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 8.90 | 1,275.00 | 11,347.50 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| TIMOTHY Q. KARCHER | 6.30 | 1,125.00 | 7,087.50 |
| **Total For Partner** | **15.60** | | **18,855.00** |
| JERAMY WEBB | 10.50 | 550.00 | 5,775.00 |
| **Total For Associate** | **10.50** | | **5,775.00** |
| NATASHA PETROV | 0.40 | 330.00 | 132.00 |
| **Total For Legal Assistant** | **0.40** | | **132.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **26.50** | **$** | **24,762.00** |
| **Total this Matter** | | **$** | **24,762.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                September 11, 2017
TRUSTEE                                                         Page 10
Invoice No. 171500974

**INSURANCE**
**Client/Matter No. 39822.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/07/17 | JJM | Review M. Rosenthal's email re settlement of claims with Liberty. | 0.10 | 127.50 |
| 08/07/17 | MER | Review and revise Liberty proposed motion (1.0); review prior Liberty motion and order (.4). | 1.40 | 1,435.00 |
| 08/08/17 | MER | Conference with Liberty re renewed motion to lift stay (.2); review and revise Liberty motion and order (.4); correspondence with client re same (.2). | 0.80 | 820.00 |
| 08/09/17 | PJY | Review and analyze Liberty Mutual Insurance Co.'s renewed stay relief motion. | 0.30 | 315.00 |
| 08/14/17 | PJY | Review and analyze notice of hearing on Liberty Mutual's stay relief motion. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.10 | 1,275.00 | 127.50 |
| MARC E. ROSENTHAL | 2.20 | 1,025.00 | 2,255.00 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **2.70** | | **2,802.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.70** | **$** | **2,802.50** |
| **Total this Matter** | | **$** | **2,802.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                September 11, 2017
**TRUSTEE**                                                                      Page 11
**Invoice No. 171500974**

**TRAVEL**
**Client/Matter No. 39822.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/15/17 | JJM | Travel to Indianapolis for 8/16 hearing. | 3.70 | 4,717.50 |
| 08/16/17 | JJM | Travel from Indianapolis to New York City. | 6.20 | 7,905.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 9.90 | 1,275.00 | 12,622.50 |
| **Total For Partner** | **9.90** | | **12,622.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **9.90** | **$** | **12,622.50** |
| Less 50% of Non-Working Travel | | | (6,311.25) |
| **Total this Matter** | | **$** | **6,311.25** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 12

**EXPENSES**
**Client/Matter No. 39822.0005**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/06/2017 | Natasha Petrov | Pacer | 51.80 |
| 07/27/2017 | Russell T. Gorkin | Taxicab/car Svc. | 89.89 |
| 08/01/2017 | Steven H. Holinstat | Reproduction | 0.20 |
| 08/01/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 08/01/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 08/01/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 08/02/2017 | Michele M. Reetz | Reproduction | 9.10 |
| 08/02/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/03/2017 | Steven H. Holinstat | Reproduction | 8.10 |
| 08/03/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 08/07/2017 | Timothy Q. Karcher | Reproduction | 0.10 |
| 08/07/2017 | Timothy Q. Karcher | Reproduction | 0.40 |
| 08/07/2017 | Timothy Q. Karcher | Reproduction | 3.60 |
| 08/07/2017 | Timothy Q. Karcher | Reproduction | 3.80 |
| 08/07/2017 | Jeramy Webb | Reproduction | 0.80 |
| 08/07/2017 | Michele M. Reetz | Reproduction | 5.80 |
| 08/07/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 08/07/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/07/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 08/07/2017 | Michele M. Reetz | Reproduction | 9.10 |
| 08/07/2017 | Michele M. Reetz | Reproduction | 0.40 |
| 08/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 08/08/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 08/08/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 08/08/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/08/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/08/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/08/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/08/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/08/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/14/2017 | Steven H. Holinstat | Reproduction | 0.80 |
| 08/14/2017 | Steven H. Holinstat | Reproduction | 8.10 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.50 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.00 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.70 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.70 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.50 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.70 |
| 08/14/2017 | Jeramy Webb | Reproduction | 1.80 |
| 08/14/2017 | Jeramy Webb | Reproduction | 0.10 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 13

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 08/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/14/2017 | Steven H. Holinstat | Reproduction | 0.50 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 0.50 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 1.40 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 0.80 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 0.40 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 5.80 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 5.80 |
| 08/15/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 08/15/2017 | Jared Zajac | Reproduction | 0.40 |
| 08/15/2017 | Jared Zajac | Reproduction | 0.70 |
| 08/15/2017 | Jeff J. Marwil | Airplane | 312.59 |
| 08/15/2017 | Jeff J. Marwil | Airplane | 70.00 |
| 08/15/2017 | Jeff J. Marwil | Lodging | 244.53 |
| 08/15/2017 | Jeff J. Marwil | Out Of Town Meals | 148.35 |
| 08/15/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 34.60 |
| 08/15/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 82.00 |
| 08/15/2017 | Jeff J. Marwil | Out Of Town Transportation | 40.00 |
| 08/16/2017 | Jeff J. Marwil | Out Of Town Transportation | 10.00 |
| 08/16/2017 | Jeff J. Marwil | Out Of Town Transportation | 39.67 |
| 08/16/2017 | Jeff J. Marwil | Out Of Town Transportation | 9.00 |
| 08/16/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 18.52 |
| 08/16/2017 | Jeff J. Marwil | Out Of Town Meals | 50.51 |
| 08/16/2017 | Jeff J. Marwil | Out Of Town Meals | 21.00 |
| 08/16/2017 | Jeff J. Marwil | Lodging | 915.84 |
| 08/16/2017 | Jeff J. Marwil | Airplane | 337.77 |
| 08/16/2017 | Jeff J. Marwil | Airplane | 35.00 |
| 08/16/2017 | Jeff J. Marwil | Out Of Town Meals | 250.00 |
| 08/16/2017 | Michele M. Reetz | Reproduction | 1.10 |
| 08/16/2017 | Michele M. Reetz | Reproduction | 0.80 |
| 08/16/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/16/2017 | Eamon Wizner | Reproduction | 0.10 |
| 08/16/2017 | Eamon Wizner | Reproduction | 0.20 |
| 08/17/2017 | Jeramy Webb | Reproduction | 0.30 |
| 08/17/2017 | Jeramy Webb | Reproduction | 0.20 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 14

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 08/17/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/17/2017 | Jeramy Webb | Reproduction | 1.80 |
| 08/17/2017 | Jeramy Webb | Reproduction | 1.90 |
| 08/17/2017 | Jeramy Webb | Reproduction | 1.90 |
| 08/17/2017 | Jeff J. Marwil | Out Of Town Meals | 32.99 |
| 08/17/2017 | Jeff J. Marwil | Out Of Town Meals | 54.27 |
| 08/17/2017 | Jeff J. Marwil | Out Of Town Meals | 250.00 |
| 08/17/2017 | Nicholas Joseph | Westlaw | 513.00 |
| 08/17/2017 | Jeff J. Marwil | Out Of Town Transportation | 8.75 |
| 08/17/2017 | Jeff J. Marwil | Out Of Town Transportation | 9.96 |
| 08/17/2017 | Jeff J. Marwil | Out Of Town Transportation | 14.76 |
| 08/18/2017 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 68.00 |
| 08/18/2017 | Nicholas Joseph | Westlaw | 306.00 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 0.30 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 3.30 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 4.40 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 1.20 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 2.80 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 3.70 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 2.60 |
| 08/18/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 08/19/2017 | Nicholas Joseph | Westlaw | 207.00 |
| 08/20/2017 | Nicholas Joseph | Westlaw | 1,167.00 |
| 08/21/2017 | Jared Zajac | Lexis | 2,367.00 |
| 08/22/2017 | Jared Zajac | Lexis | 772.75 |
| 08/22/2017 | Nicholas Joseph | Dinner Voucher/sweb | 35.73 |
| 08/23/2017 | Jared Zajac | Lexis | 3,255.00 |
| 08/23/2017 | Nicholas Joseph | Westlaw | 297.00 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.30 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.10 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.10 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.10 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.20 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.20 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.60 |
| 08/23/2017 | Mark Carpenter | Reproduction | 1.00 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.10 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.20 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.30 |
| 08/23/2017 | Mark Carpenter | Reproduction | 0.10 |
| 08/24/2017 | Steven H. Holinstat | Reproduction | 1.70 |
| 08/24/2017 | Steven H. Holinstat | Reproduction | 4.70 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500974**

September 11, 2017
Page 15

**EXPENSES**
**Client/Matter No. 39822.0005**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 08/24/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 08/24/2017 | Kimberly White | Reproduction | 1.20 |
| 08/24/2017 | Kimberly White | Reproduction | 2.50 |
| 08/24/2017 | Jared Zajac | Lexis | 1,945.75 |
| 08/24/2017 | Jared Zajac | Dinner Voucher/sweb | 22.51 |
| 08/25/2017 | Jared Zajac | Lexis | 911.75 |
| 08/25/2017 | Steven H. Holinstat | Reproduction | 0.60 |
| 08/25/2017 | Steven H. Holinstat | Reproduction | 0.40 |
| 08/28/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/28/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/28/2017 | Jeramy Webb | Reproduction | 2.10 |
| 08/28/2017 | Jeramy Webb | Reproduction | 2.10 |
| 08/29/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/29/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/29/2017 | Jeramy Webb | Reproduction | 2.00 |
| 08/29/2017 | Jeramy Webb | Reproduction | 2.00 |
| 08/29/2017 | Jared Zajac | Dinner Voucher/sweb | 26.82 |
| 08/30/2017 | Jared Zajac | Lexis | 235.00 |
| 08/30/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/30/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/30/2017 | Jeramy Webb | Reproduction | 0.20 |
| 08/30/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/31/2017 | Jeramy Webb | Reproduction | 0.30 |
| 08/31/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/31/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/31/2017 | Jeramy Webb | Reproduction | 0.10 |
| 08/31/2017 | Jared Zajac | Lexis | 1,337.00 |
| 08/31/2017 | Anna Brodskaya | Lexis | 5,808.50 |
| 08/31/2017 | Magali Giddens | Westlaw | 99.00 |
| 08/31/2017 | Anna Brodskaya | Westlaw | 99.00 |
| 08/31/2017 | Anna Brodskaya | Dinner Voucher/sweb | 26.25 |

**Disbursements and Other Charges**          **$    22,777.66**

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,                    September 11, 2017
TRUSTEE                                                                             Page 16
Invoice No. 171500974

**CUSO LOAN PROGRAM**
**Client/Matter No. 39822.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/17/17 | JJM | Emails with defendants re request to extend reply deadline. | 0.10 | 127.50 |
| 08/17/17 | TQK | Respond to request for extension of time to address CUSO complaint. | 0.40 | 450.00 |
| 08/18/17 | SHH | Review and revise proposed motion for adjournment of defendants' time to submit reply papers. | 0.10 | 92.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.10 | 1,275.00 | 127.50 |
| TIMOTHY Q. KARCHER | 0.40 | 1,125.00 | 450.00 |
| **Total For Partner** | **0.50** | | **577.50** |
| STEVEN H. HOLINSTAT | 0.10 | 925.00 | 92.50 |
| **Total For Senior Counsel** | **0.10** | | **92.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.60** | **$** | **670.00** |
| **Total this Matter** | | **$** | **670.00** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH J. CARUSO,**
**TRUSTEE**
**Invoice No. 171500974**

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/17 | JJM | Review memo summarizing PEAKS correspondence for trustee (.4); emails with S. Holinstat re same, demand letter (.1)(.1). | 0.60 | 765.00 |
| 08/01/17 | SHH | Review, draft and revise settlement analysis memorandum re PEAKS claims. | 3.20 | 2,960.00 |
| 08/04/17 | KJ | Continue ITT PEAKS document review. | 5.00 | 2,475.00 |
| 08/07/17 | JJM | Review revised PEAKS complaint. | 0.50 | 637.50 |
| 08/07/17 | RTG | Review memorandum S. Holinstat prepared to D. Caruso and J. Marwil re overview and likelihood of success with respect to PEAKS fraudulent conveyance complaint. | 0.50 | 390.00 |
| 08/07/17 | SHH | Review, draft and revise PEAKS settlement letter. | 2.60 | 2,405.00 |
| 08/07/17 | KJ | Continue ITT PEAKS document review. | 0.60 | 297.00 |
| 08/08/17 | SHH | Review, draft and revise PEAKS settlement letter. | 2.90 | 2,682.50 |
| 08/11/17 | KJ | Continue ITT PEAKS document review. | 3.50 | 1,732.50 |
| 08/14/17 | JJM | Review and revise draft settlement demand letter (.6); telephone conference with S. Holinstat re same, next steps (.3); review M. Mervis' comments to demand letter, client memo (.3). | 1.20 | 1,530.00 |
| 08/14/17 | RTG | Review PEAKS demand letter. | 0.60 | 468.00 |
| 08/14/17 | MTM | Review and revise PEAKS claims memo and draft settlement demand letter (2.2); telephone conferences with S. Holinstat re same (.3). | 2.50 | 2,562.50 |
| 08/14/17 | SHH | Telephone conference with J. Marwil re claims against PEAKS-related defendants (.3); review and revise settlement proposal re same (1.3); telephone conferences with M. Mervis re same (.3) | 1.90 | 1,757.50 |
| 08/14/17 | KJ | Continue ITT PEAKS document review. | 1.00 | 495.00 |
| 08/16/17 | EL | Document review. | 0.10 | 49.50 |
| 08/18/17 | KJ | Continue ITT PEAKS document review. | 2.00 | 990.00 |
| 08/22/17 | KJ | Continue ITT PEAKS document review. | 4.00 | 1,980.00 |
| 08/23/17 | KJ | Continue ITT PEAKS document review. | 4.00 | 1,980.00 |
| 08/25/17 | SHH | Review and analyze time line of events to incorporate additional facts useful for PEAKS action. | 1.70 | 1,572.50 |
| 08/29/17 | EL | Document review. | 0.10 | 49.50 |
| 08/30/17 | KJ | Continue ITT PEAKS document review. | 3.10 | 1,534.50 |
| 08/31/17 | KJ | Continue ITT PEAKS document review. | 1.00 | 495.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE**
September 11, 2017
Page 18
Invoice No. 171500974

**PEAKS LOAN PROGRAM**
**Client/Matter No. 39822.0007**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.30 | 1,275.00 | 2,932.50 |
| MICHAEL T. MERVIS | 2.50 | 1,025.00 | 2,562.50 |
| **Total For Partner** | **4.80** | | **5,495.00** |
| | | | |
| STEVEN H. HOLINSTAT | 12.30 | 925.00 | 11,377.50 |
| **Total For Senior Counsel** | **12.30** | | **11,377.50** |
| | | | |
| ERIC LANGSTON | 0.20 | 495.00 | 99.00 |
| KRISTEN JONES | 24.20 | 495.00 | 11,979.00 |
| RUSSELL T. GORKIN | 1.10 | 780.00 | 858.00 |
| **Total For Associate** | **25.50** | | **12,936.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **42.60** | $ | **29,808.50** |
| **Total this Matter** | | $ | **29,808.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 19

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
Client/Matter No. 39822.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/17 | JJM | Review email and revised order from CFPB re FERPA protective order issues (.2); email D. Caruso re same (.1). | 0.30 | 382.50 |
| 08/07/17 | JJM | Email to J. Webb re motion re protective order, FERPA. | 0.10 | 127.50 |
| 08/07/17 | JW | Review motion for entry of protective order. | 0.30 | 165.00 |
| 08/08/17 | JJM | Conference with J. Webb re CFPB protection order, FERPA notice motion. | 0.10 | 127.50 |
| 08/08/17 | JW | Draft motion re FERPA agreement (.4); confer with J. Marwil re same (.1). | 0.50 | 275.00 |
| 08/09/17 | JW | Draft motion to enter into modified protective order. | 0.80 | 440.00 |
| 08/10/17 | JJM | Telephone conference with CFPB counsel and D. Caruso re settlement status and timing. | 0.50 | 637.50 |
| 08/10/17 | JW | Continue drafting motion to authorize trustee. | 0.30 | 165.00 |
| 08/11/17 | JW | Continue drafting motion re FERPA notice. | 0.80 | 440.00 |
| 08/14/17 | JJM | Review and revise motion re CFPB protective order, FERPA compliance (.8); conference with J. Webb re same (.2); email to CFPB re same (.1). | 1.10 | 1,402.50 |
| 08/14/17 | JW | Continue drafting motion re modified protective order (.7); confer with J. Marwil re same (.2); revise same pursuant to J. Marwil feedback (.3). | 1.20 | 660.00 |
| 08/15/17 | JW | Continue revising FERPA motion per J. Marwil comments. | 2.20 | 1,210.00 |
| 08/16/17 | JW | Continue revising FERPA motion pursuant to J. Marwil feedback. | 0.30 | 165.00 |
| 08/17/17 | JW | Continue drafting and revising FERPA motion (2.0); email to D. Caruso and J. Hoard re same (.1). | 2.10 | 1,155.00 |
| 08/23/17 | JJM | Email with CFPB counsel re motion, order to toll deadlines in federal court action. | 0.10 | 127.50 |
| 08/28/17 | JJM | Review CFPB draft motion / order to extend district court action through 11/30 (.1); email with D. Caruso re same (.1)(.1); emails with CFPB counsel re same (.1); review revised protective order filings and emails with D. Caruso re same (.2)(.1). | 0.70 | 892.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
**Invoice No. 171500974**

**September 11, 2017**
**Page 20**

**LITIGATION- CONSUMER FINANCE PROTECTION BUREAU**
**Client/Matter No. 39822.0008**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.90 | 1,275.00 | 3,697.50 |
| **Total For Partner** | **2.90** | | **3,697.50** |
| | | | |
| JERAMY WEBB | 8.50 | 550.00 | 4,675.00 |
| **Total For Associate** | **8.50** | | **4,675.00** |
| | | | |
| **Professional Fees** | **11.40** | **$** | **8,372.50** |
| | | | |
| **Total this Matter** | | **$** | **8,372.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,     **September 11, 2017**
TRUSTEE     **Page 21**
Invoice No. 171500974

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 08/08/17 | JZ | Email M. Tillem re Department of Education issues. | 0.10 | 90.00 |
| 08/10/17 | JZ | Review state complaints re APA arguments (1.2); research property of the estate and stay issues (1.8); outline memo (.4); review and analyze Department of Education claim and contract with ITT (.7); research re suspension of borrowers' defense (.3). | 4.40 | 3,960.00 |
| 08/11/17 | JZ | Email M. Tillem re ITT. | 0.10 | 90.00 |
| 08/14/17 | SMA | Correspondence with J. Zajac re research issues. | 0.20 | 169.00 |
| 08/14/17 | JZ | Meet with T. Karcher re Department of Education claims (1.0); email S. Ahron re same (.2). | 1.20 | 1,080.00 |
| 08/14/17 | TQK | Prepare for and discussion and meeting with J. Zajac re research into Department of Education claims. | 2.00 | 2,250.00 |
| 08/15/17 | JJM | Review materials in preparation for call with T. Karcher and J. Zajac re claims against Department of Education memorandum (.8); telephone conference with T. Karcher and J. Zajac re same (.8). | 1.60 | 2,040.00 |
| 08/15/17 | SMA | Meet with J. Zajac re background re Department of Education claims. | 0.50 | 422.50 |
| 08/15/17 | JZ | Prepare for strategy call (.5); call with T. Karcher and J. Marwil re Department of Education claims (.8); meet with T. Karcher re same (.1); email R. Gorkin re same (.1); prepare background information for S. Ahron (.8); meet with S. Ahron re same (.5). | 2.80 | 2,520.00 |
| 08/15/17 | TQK | Meet with J. Zajac and call with J. Marwil (.8) and conduct research re Department of Education issues (2.5); meet with J. Zajac re same (.1). | 3.40 | 3,825.00 |
| 08/16/17 | SMA | Call with N. Joseph re assignment (.3); meet with J. Zajac and N. Joseph re same (1.0); call with J. Zajac re strategy (.6); review documents re same (.2). | 2.10 | 1,774.50 |
| 08/16/17 | JZ | Emails with S. Ahron re Department of Education claims (.2); prepare for meeting (.4); meet with S. Ahron and N. Joseph re Department of Education claims (1.0); review files re materials (.6) and email N. Joseph re same (.1); call with S. Ahron re same (.6); review SEC filings re background (.4). | 3.30 | 2,970.00 |
| 08/16/17 | EW | Compile and organize court filings relevant to Department of Education proceedings. | 0.50 | 112.50 |
| 08/16/17 | NJ | Call with S. Ahron re research memo (.3); meet with S. Ahron and J. Zajac re research memo (1.0); research circumstances under which contract can be voided (2.1). | 3.40 | 2,210.00 |
| 08/17/17 | SMA | Research potential litigation causes of action (.6); review potential additional causes of action (.7). | 1.30 | 1,098.50 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 22

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
**Client/Matter No. 39822.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/17/17 | JZ | Draft analysis of Department of Education, ACICS and APA facts (3.4); emails to J. Marwil and T. Karcher re ITT (.2); review all letters from Department of Education to ITT and related memos / 8K filings (1.2). | 4.80 | 4,320.00 |
| 08/17/17 | NJ | Review documents (3.5); research bad faith contract standard, standards for fraud (4.4). | 7.90 | 5,135.00 |
| 08/18/17 | SMA | Review documents (3.0); research potential causes of action (1.0). | 4.00 | 3,380.00 |
| 08/18/17 | NJ | Review documents (1.5); research bad faith contract standard and standards for fraud (5.5); draft memo re same (2.8), | 9.80 | 6,370.00 |
| 08/19/17 | NJ | Research contractual and APA issues (4.0); draft research memo (1.5). | 5.50 | 3,575.00 |
| 08/20/17 | NJ | Research contractual and APA issues (3.5); draft research memo (3.1). | 6.60 | 4,290.00 |
| 08/21/17 | JZ | Revise outline for ITT memo (.3); email N. Joseph re same (.2); analyze possible claims (.5); research re memo claims (3.3); research re Indiana fraudulent transfers (1.2). | 5.50 | 4,950.00 |
| 08/21/17 | NJ | Research contractual and APA issues (1.5); draft research memo (3.3). | 4.80 | 3,120.00 |
| 08/22/17 | JJM | Review Robins D&O claims time line and coordinate claims / allegations against Department of Education. | 1.70 | 2,167.50 |
| 08/22/17 | SMA | Review section of research memo re contractual and APA issues (1.5); correspondence re potential fraud claim (.5). | 2.00 | 1,690.00 |
| 08/22/17 | JZ | Research re memo issues. | 3.20 | 2,880.00 |
| 08/22/17 | TQK | Review email and related documents from J. Marwil in connection with Department of Education dispute. | 1.60 | 1,800.00 |
| 08/22/17 | NJ | Research contractual and APA issues (2.5); draft research memo (7.1). | 9.60 | 6,240.00 |
| 08/23/17 | SMA | Analyze contract-based causes of action. | 3.00 | 2,535.00 |
| 08/23/17 | JZ | Memo issue research (1.1); draft memo (6.1). | 7.20 | 6,480.00 |
| 08/23/17 | TQK | Review correspondence related to audit. | 0.20 | 225.00 |
| 08/23/17 | NJ | Draft and revise research memo. | 4.40 | 2,860.00 |
| 08/24/17 | SMA | Review research and drafting contract section of memo and review APA research and analyze same. | 6.00 | 5,070.00 |
| 08/24/17 | JZ | Research re additional claim topics (1.9); draft memo (4.0). | 5.90 | 5,310.00 |
| 08/24/17 | MTD | Research legislative history for M. Giddens. | 1.00 | 265.00 |
| 08/25/17 | SMA | Analyze APA research (1.0); review and revise draft memo (1.9); correspondence with J. Zajac re same (.1); review and analyze APA arguments for memo (1.0). | 4.00 | 3,380.00 |
| 08/25/17 | JZ | Emails J. Marwil and S. Ahron re memo (.3); draft and revise memo (2.4). | 2.70 | 2,430.00 |
| 08/27/17 | SMA | Revise draft memo section (.7); correspondence to J. Zajac re same (.1). | 0.80 | 676.00 |
| 08/28/17 | JZ | Draft claims memo (6.4); email S. Ahron re same (.1). | 6.50 | 5,850.00 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**  September 11, 2017
**TRUSTEE**                                                    Page 23
Invoice No. 171500974

**LITIGATION-U.S. DEPARTMENT OF EDUCATION**
Client/Matter No. 39822.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/28/17 | MTD | Research legislative history for M. Giddens. | 0.50 | 132.50 |
| 08/29/17 | JZ | Review legislative history and related research re HEA stay / property sections (1.1); draft memo re claims (2.3). | 3.40 | 3,060.00 |
| 08/30/17 | JZ | Draft memo (4.5); email S. Ahron re same (.1). | 4.60 | 4,140.00 |
| 08/31/17 | SMA | Review and revise memo (2.4); correspondence with paralegal re memo draft (.7); correspondence with J. Zajac re updated draft and time line for completion (.3). | 3.40 | 2,873.00 |
| 08/31/17 | JZ | Research re set off (2.1); draft set off insert (2.5). | 4.60 | 4,140.00 |
| 08/31/17 | AB | Cite-check memo re claims against Department of Education, check quotes and make revisions. | 9.50 | 3,657.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.30 | 1,275.00 | 4,207.50 |
| TIMOTHY Q. KARCHER | 7.20 | 1,125.00 | 8,100.00 |
| **Total For Partner** | **10.50** | | **12,307.50** |
| | | | |
| JARED ZAJAC | 60.30 | 900.00 | 54,270.00 |
| NICHOLAS JOSEPH | 52.00 | 650.00 | 33,800.00 |
| STEPHEN M. AHRON | 27.30 | 845.00 | 23,068.50 |
| **Total For Associate** | **139.60** | | **111,138.50** |
| | | | |
| ANNA BRODSKAYA | 9.50 | 385.00 | 3,657.50 |
| EAMON WIZNER | 0.50 | 225.00 | 112.50 |
| **Total For Legal Assistant** | **10.00** | | **3,770.00** |
| | | | |
| MEGAN T. D'ERRICO | 1.50 | 265.00 | 397.50 |
| **Total For Library** | **1.50** | | **397.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **161.60** | $ | **127,613.50** |
| **Total this Matter** | | $ | **127,613.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,          September 11, 2017
TRUSTEE                                                                                          Page 24
Invoice No. 171500974


**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/17 | JJM | Emails with J. Schwartz and R. Gorkin re Deloitte, PwC document production, subpoena (.2)(.1)(.1). | 0.40 | 510.00 |
| 08/01/17 | RTG | Email correspondence with attorneys at Robins Kaplan re production of documents for D&O lawsuit. | 0.20 | 156.00 |
| 08/01/17 | JW | Email to Deloitte re document production. | 0.10 | 55.00 |
| 08/02/17 | PJY | Review and analyze client's subpoenas issued to PwC and Deloitte. | 0.30 | 315.00 |
| 08/02/17 | ILA | Attempt to locate and identify ITT Education services PwC hard drive to copy for Robins Kaplan. | 0.40 | 148.00 |
| 08/04/17 | RTG | Call with J. Webb and L. Beyer (Deloitte) re 2004 subpoena. | 0.50 | 390.00 |
| 08/04/17 | JW | Email to Deloitte re 2004 subpoena (.1); call with Deloitte and R. Gorkin re same (.5). | 0.60 | 330.00 |
| 08/07/17 | JJM | Telephone conference with R. Gorkin re Deloitte 2004 discovery status, motion to compel (.2); emails with D. Caruso re employee email migration and sharing with Robins Kaplan (.1)(.1); email to D. Nevin and I. Antoon re same (.1). | 0.50 | 637.50 |
| 08/07/17 | RTG | Conversation with L. Beyer and J. Webb re 2004 Request (.5); conversation with J. Marwil and J. Webb re 2004 Request (.1). | 0.60 | 468.00 |
| 08/07/17 | JW | Call with L. Beyer and R. Gorkin re Deloitte production (.5); follow up with J. Marwil and R. Gorkin re same (.1); follow up with Deloitte re same (.3); email to R. Gorkin re precedent motions to compel (.3). | 1.20 | 660.00 |
| 08/08/17 | JJM | Review Third Circuit WARN Act case (.3); review Deloitte confidentiality agreement (.1); email to R. Gorkin re issue with same (.1); telephone conference with D. Nevin and I. Antoon re Microsoft migration coordination with Robins (.3); email with same, Robins, D. Caruso re same (.1)(.1)(.1). | 1.10 | 1,402.50 |
| 08/08/17 | JW | Review Deloitte proposed protective order (.1); call with Deloitte re same (.1). | 0.20 | 110.00 |
| 08/08/17 | DJN | Telephone call with J. Marwil re O365 migration and consequences of discovering a larger-than-expected volume of data. | 0.30 | 157.50 |
| 08/09/17 | ILA | Review, followed by discussion with T. Konopinski re state of data for ITT employee accounts related to Office 365. | 0.70 | 259.00 |
| 08/10/17 | PJY | Review and analyze client's subpoena issued to KPMG. | 0.30 | 315.00 |
| 08/14/17 | JJM | Review changes to Deloitte protective order and email R. Gorkin re same. | 0.10 | 127.50 |
| 08/15/17 | JJM | Emails with R. Gorkin re Deloitte protective order. | 0.20 | 255.00 |
| 08/15/17 | RTG | Correspondence with attorneys at Deloitte re confidentiality agreement related to their Rule 2004 production. | 0.30 | 234.00 |
| 08/16/17 | JJM | Litigation update meeting with M. Mervis. | 0.30 | 382.50 |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**
**TRUSTEE**
Invoice No. 171500974

September 11, 2017
Page 25

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/17/17 | JJM | Update meeting with J. Schwartz re D&O claims status. | 0.40 | 510.00 |
| 08/17/17 | DG | Communications with I. Antoon re PwC data duplication progress and provide alternative considerations pending successful completion of current process. | 0.50 | 185.00 |
| 08/17/17 | ILA | Provide instruction to Robins Kaplan re ITT employee account data reductions. | 0.20 | 74.00 |
| 08/18/17 | DG | Stage and kick off encrypted media copy of PwC-ITTB data total 200+ GB and monitor progress and resolve errors or service interruptions (5.5). | 5.50 | 2,035.00 |
| 08/21/17 | JJM | Emails with J. Webb re Deloitte 2004 coordination with Robins. | 0.10 | 127.50 |
| 08/21/17 | DG | Perform quality control on media copy of PwC production data and clear same as true and accurate replications (2.5); draft and circulate email communication to I. Antoon providing progress update and media disposition (.5). | 3.00 | 1,110.00 |
| 08/21/17 | JW | Review letter from Deloitte re production (.1); email to J. Marwil and R. Gorkin re same (.1). | 0.20 | 110.00 |
| 08/22/17 | PJY | Review and analyze client's subpoena issued to Deloitte. | 0.20 | 210.00 |
| 08/23/17 | JJM | Review additional hot document summaries from Robins. | 0.30 | 382.50 |
| 08/23/17 | JJM | Emails with I. Antoon, D. Caruso and Robins re migration of employee email accounts (.1)(.1). | 0.20 | 255.00 |
| 08/23/17 | DG | Prepare PwC media for evidence storage along with legal key cataloging and transfer media to records handling. | 1.00 | 370.00 |
| 08/23/17 | JZ | Review hot documents and related memo. | 0.70 | 630.00 |
| 08/23/17 | TQK | Review additional documents from J. Marwil in connection with litigation claims. | 2.00 | 2,250.00 |
| 08/24/17 | JW | Call with Deloitte re document production. | 0.30 | 165.00 |
| 08/30/17 | PJY | Review and analyze client's subpoenas issued to Barclays and Credit Suisse. | 0.30 | 315.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 26

**LITIGATION - OTHER**
**Client/Matter No. 39822.0012**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 3.60 | 1,275.00 | 4,590.00 |
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| TIMOTHY Q. KARCHER | 2.00 | 1,125.00 | 2,250.00 |
| **Total For Partner** | **6.70** | | **7,995.00** |
| | | | |
| JARED ZAJAC | 0.70 | 900.00 | 630.00 |
| JERAMY WEBB | 2.60 | 550.00 | 1,430.00 |
| RUSSELL T. GORKIN | 1.60 | 780.00 | 1,248.00 |
| **Total For Associate** | **4.90** | | **3,308.00** |
| | | | |
| DENYSE GIL | 10.00 | 370.00 | 3,700.00 |
| DERA J. NEVIN | 0.30 | 525.00 | 157.50 |
| ISAAC L. ANTOON | 1.30 | 370.00 | 481.00 |
| **Total For Prac. Support** | **11.60** | | **4,338.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **23.20** | **$** | **15,641.50** |
| **Total this Matter** | | **$** | **15,641.50** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 27

**STUDENT CLAIMS**
Client/Matter No. 39822.0013

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/10/17 | PJY | Review and analyze motion to abandon student email accounts, motion to limit notice of same, order granting limited notice of same. | 0.30 | 315.00 |
| 08/10/17 | TQK | Review various correspondence from trustee and trustee's counsel in connection with student transcripts. | 0.70 | 787.50 |
| 08/14/17 | JJM | Review email from student and email D. Caruso re same (.2)(.1); emails with students' counsel re scheduling (.1)(.1); review materials in preparation for presentation to court at 8/16 hearing re illusory settlement (.5). | 1.00 | 1,275.00 |
| 08/15/17 | JJM | Review Rule 7023 in preparation for call with students' counsel re scheduling (.2); telephone call with students' counsel and D. Caruso re revised settlement (.6); review and revise settlement agreement accordingly (.5); telephone conference and email with R. Corn re service (.2); emails with R. Corn, D. Caruso and H. Gross re same (.4); further revisions to settlement agreement per same (1.0); follow-up emails re same with students' counsel re same (.4). | 3.30 | 4,207.50 |
| 08/15/17 | RMC | Review and revise settlement agreement (.4); telephone conference and emails with J. Marwil re same (.2). | 0.60 | 585.00 |
| 08/15/17 | JW | Call with former ITT student (E. Kyles) re transcripts. | 0.20 | 110.00 |
| 08/16/17 | JJM | Further review and revise settlement agreement (1.7); conference with D. Caruso re same (.2); meet with students' counsel re same (1.3); review students' counsel's comments to settlement (.6). | 3.80 | 4,845.00 |
| 08/16/17 | RMC | Review summaries given by BDO about PLR drafting update. | 0.40 | 390.00 |
| 08/17/17 | JJM | Review and revise settlement agreement re students' counsel's comments (1.1); telephone conference with D. Caruso re same (.3); emails with D. Caruso re IRS privilege letter ruling process (.3); telephone conference with students' counsel and D. Caruso re same (.8). | 2.50 | 3,187.50 |
| 08/18/17 | JJM | Review emails from H. Gross and D. Caruso re comments to student settlement. | 0.50 | 637.50 |
| 08/21/17 | JJM | Review accountant's comments to settlement agreement (.1); telephone conference with D. Caruso re same (.2); review and revise agreement per same (.2). | 0.50 | 637.50 |
| 08/22/17 | JJM | Emails with D. Caruso and J. Hoard re account's review of potential tax issues with settlement (.2)(.1)(.1); emails with D. Caruso and C. Steege re settlement agreement exhibits (.2)(.1)(.1). | 0.80 | 1,020.00 |
| 08/24/17 | JJM | Review BDO's draft PLR memo to D. Caruso. | 0.80 | 1,020.00 |
| 08/24/17 | RMC | Review summaries given by BDO about PLR drafting update (.3); review tax updates given to trustee by BDO and other advisors (.9). | 1.20 | 1,170.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,
TRUSTEE
Invoice No. 171500974

September 11, 2017
Page 28

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/17 | SHH | Prepare draft orders as per settlement agreement. | 2.20 | 2,035.00 |
| 08/25/17 | JJM | Emails with S. Holinstat re settlement orders (.1)(.1). | 0.20 | 255.00 |
| 08/25/17 | RMC | Review tax updates given to trustee by BDO and other advisors. | 0.60 | 585.00 |
| 08/25/17 | SHH | Prepare draft orders as per settlement agreement (2.1); emails with J. Marwil re same (.2). | 2.30 | 2,127.50 |
| 08/25/17 | JW | Draft 9019 motion re student settlement. | 0.40 | 220.00 |
| 08/28/17 | JJM | Review and revise preliminary and final approval orders re settlement (.5); email J. Webb 9019 motion and exhibits (.1); emails with R. Corn re PLR memo, BDO tax emails (.2)(.1). | 0.90 | 1,147.50 |
| 08/28/17 | RMC | Review summaries given by BDO about PLR drafting update (.6); review tax issues with respect to write offs of debt to students (1.6); emails with J. Marwil re same (.3). | 2.50 | 2,437.50 |
| 08/28/17 | JW | Continue drafting motion to approve student class settlement. | 4.60 | 2,530.00 |
| 08/29/17 | JJM | Review and revise 9019 motion re settlement (.5); review Alvarez, H. Gross recoupment memo (.5); telephone conference with R. Corn re same, PLR memo, tax analysis (.5); emails with H. Gross and D. Caruso re call to discuss same (.1)(.1); emails with C. Steege re status of settlement documents (.1)(.1); telephone conference with Alvarez re recoupment memo (.2); further discussion with Alvarez and R. Corn re same (.5); review D. Caruso's email re schedule of student claims (.2); email to students' counsel re revised settlement agreement and orders (.2). | 3.00 | 3,825.00 |
| 08/29/17 | RMC | Review tax issues with respect to write offs of debt to students (.1); telephone conference with J. Marwil re PLR memo, tax analysis (.5); discuss debt issue with T. Alvarez and J. Marwil (.5). | 1.10 | 1,072.50 |
| 08/29/17 | TQK | Review docket and related materials in connection with student settlement. | 1.00 | 1,125.00 |
| 08/29/17 | JW | Continue drafting 9019 motion, including exhibits, re student settlement (1.0); revise same pursuant to J. Marwil feedback (.2). | 1.20 | 660.00 |
| 08/30/17 | JJM | Emails with D. Caruso and J. Webb re comments to final / preliminary settlement approval orders (.2)(.1)(.1). | 0.40 | 510.00 |
| 08/30/17 | RMC | Review tax write off issue for ITT. | 0.30 | 292.50 |
| 08/30/17 | JW | Review D. Caruso's comments to student settlement orders (.1); incorporate same (.3); emails to J. Marwil and D. Caruso re same (.1). | 0.50 | 275.00 |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,          September 11, 2017
TRUSTEE                                                                                Page 29
Invoice No. 171500974

**STUDENT CLAIMS**
**Client/Matter No. 39822.0013**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 17.70 | 1,275.00 | 22,567.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| RICHARD M. CORN | 6.70 | 975.00 | 6,532.50 |
| TIMOTHY Q. KARCHER | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **26.40** | | **31,327.50** |
| | | | |
| STEVEN H. HOLINSTAT | 4.50 | 925.00 | 4,162.50 |
| **Total For Senior Counsel** | **4.50** | | **4,162.50** |
| | | | |
| JERAMY WEBB | 6.90 | 550.00 | 3,795.00 |
| **Total For Associate** | **6.90** | | **3,795.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **37.80** | **$** | **39,285.00** |
| | | | |
| **Total this Matter** | | **$** | **39,285.00** |

ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO, TRUSTEE                                                September 11, 2017
Invoice No. 171500974                                                                                   Page 30

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 39822.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/17 | PJY | Emails with M. Reetz re July invoice. | 0.10 | 105.00 |
| 08/07/17 | PJY | Emails with M. Reetz re July invoice (.1); review and analyze correspondence with billers re same (.1). | 0.20 | 210.00 |
| 08/08/17 | PJY | Emails with M. Reetz re July invoice (.1); review and revise same in preparation for preparation of monthly fee statement (1.3). | 1.40 | 1,470.00 |
| 08/10/17 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement (1.2); email to M. Reetz re same (.1). | 1.30 | 1,365.00 |
| 08/11/17 | PJY | Emails with M. Reetz re revised July invoice. | 0.10 | 105.00 |
| 08/14/17 | PJY | Finally review and revise July invoice in preparation for preparation of monthly fee statement (.6); emails with M. Reetz re same (.1). | 0.70 | 735.00 |
| 08/15/17 | JJM | Review July fee statement. | 0.20 | 255.00 |
| 08/15/17 | EL | Prepare July fee application. | 0.50 | 247.50 |
| 08/18/17 | JW | Finalize July fee statement (.2); email to M. Theisen re same (.1). | 0.30 | 165.00 |
| 08/24/17 | PJY | Emails with J. Marwil and J. Webb re interim fee application (.1); review and analyze correspondence from US Trustee re same (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 4.00 | 1,050.00 | 4,200.00 |
| **Total For Partner** | **4.20** | | **4,455.00** |
| ERIC LANGSTON | 0.50 | 495.00 | 247.50 |
| JERAMY WEBB | 0.30 | 550.00 | 165.00 |
| **Total For Associate** | **0.80** | | **412.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **5.00** | **$** | **4,867.50** |
| **Total this Matter** | | **$** | **4,867.50** |

**ITT EDUCATIONAL SERVICES, INC., DEBORAH CARUSO,**                September 11, 2017
**TRUSTEE**                                                                     **Page 31**
**Invoice No. 171500974**

**Client/Matter Recap:**

| Matter Name | Fees Billed | Disbursements Billed |
|---|---|---|
| CASE ADMINISTRATION | 24,553.50 | 0.00 |
| REGULATORY (STATES) | 24,762.00 | 0.00 |
| INSURANCE | 2,802.50 | 0.00 |
| TRAVEL | 6,311.25 | 0.00 |
| EXPENSES | 0.00 | 22,777.66 |
| CUSO LOAN PROGRAM | 670.00 | 0.00 |
| PEAKS LOAN PROGRAM | 29,808.50 | 0.00 |
| LITIGATION- CONSUMER FINANCE PROTECTION BUREAU | 8,372.50 | 0.00 |
| LITIGATION-U.S. DEPARTMENT OF EDUCATION | 127,613.50 | 0.00 |
| LITIGATION - OTHER | 15,641.50 | 0.00 |
| STUDENT CLAIMS | 39,285.00 | 0.00 |
| FEE APPLICATIONS AND OBJECTIONS | 4,867.50 | 0.00 |
| **Total this Invoice** | **$ 284,687.75** | **$ 22,777.66** |

ATTORNEY TIME SUMMARY

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| HOLINSTAT, STEVEN H. | SENIOR COUNSEL | 16.9 | 925 | 15,632.50 |
| NEVIN, DERA J. | PRAC. SUPPORT | 0.3 | 525 | 157.50 |
| GIL, DENYSE | PRAC. SUPPORT | 14.5 | 370 | 5,365.00 |
| ANTOON, ISAAC L. | PRAC. SUPPORT | 2.3 | 370 | 851.00 |
| MARWIL, JEFF J. | PARTNER | 53.3 | 1,275 | 67,957.50 |
| KARCHER, TIMOTHY Q. | PARTNER | 20.8 | 1,125 | 23,400.00 |
| YOUNG, PETER J. | PARTNER | 14.7 | 1,050 | 15,435.00 |
| MERVIS, MICHAEL T. | PARTNER | 2.5 | 1,025 | 2,562.50 |
| ROSENTHAL, MARC E. | PARTNER | 2.2 | 1,025 | 2,255.00 |
| CORN, RICHARD M. | PARTNER | 6.7 | 975 | 6,532.50 |
| D'ERRICO, MEGAN T. | LIBRARY | 1.5 | 265 | 397.50 |
| GIDDENS, MAGALI | LEGAL ASSISTANT | 1.8 | 415 | 747.00 |
| BRODSKAYA, ANNA | LEGAL ASSISTANT | 9.5 | 385 | 3,657.50 |
| PETROV, NATASHA | LEGAL ASSISTANT | 10.2 | 330 | 3,366.00 |
| WIZNER, EAMON | LEGAL ASSISTANT | 0.5 | 225 | 112.50 |
| ZAJAC, JARED | ASSOCIATE | 61.1 | 900 | 54,990.00 |
| AHRON, STEPHEN M. | ASSOCIATE | 27.3 | 845 | 23,068.50 |
| GORKIN, RUSSELL T. | ASSOCIATE | 2.7 | 780 | 2,106.00 |
| JOSEPH, NICHOLAS | ASSOCIATE | 52.0 | 650 | 33,800.00 |
| WEBB, JERAMY | ASSOCIATE | 29.6 | 550 | 16,280.00 |
| LANGSTON, ERIC J. | ASSOCIATE | 0.7 | 495 | 346.50 |
| JONES, KRISTEN | ASSOCIATE | 24.2 | 495 | 11,979.00 |
| | | **355.3** | | **290,999.00** |
| | **Less 50% Non-Working Travel** | | | **-6,311.25** |
| | | | | **284,687.75** |