# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Cash on hand | $400.00 | $400.00 | | $5,633.76 | FA |
| 2 | Bank of America Account  1175 | $0.00 | $0.00 | | $558.73 | FA |
| 3 | Bank of America        0903 | $0.00 | $0.00 | | $2,432.36 | FA |
| 4 | Bank of America        5959 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Bank of America        4222 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Bank of America        7211 | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Bank of America        6380 | $0.00 | $0.00 | | $0.00 | FA |
| 8 | Bank of America        6531 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Bank of America        9147 | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Bank of America        6838 | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Bank of America        1889 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | Bank of America        0126 | $0.00 | $0.00 | | $0.00 | FA |
| 13 | Bank of America        8079 | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Bank of America        5359 | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Bank of America        8098 | $0.00 | $0.00 | | $0.00 | FA |
| 16 | Bank of America        7618 | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Bank of America        3132 | $0.00 | $0.00 | | $574.00 | FA |
| 18 | Bank of America        9239 | $0.00 | $0.00 | | $300.00 | FA |
| 19 | Bank of America        9159 | $0.00 | $0.00 | | $243.00 | FA |
| 20 | Bank of America        9234 | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Bank of America        6403 | $0.00 | $0.00 | | $625.00 | FA |
| 22 | Bank of America        8074 | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Bank of America        5296 | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Bank of America        2965 | $0.00 | $0.00 | | $2,425.55 | FA |
| 25 | Bank of America        7734 | $0.00 | $0.00 | | $0.00 | FA |
| 26 | Bank of America        4208 | $0.00 | $0.00 | | $0.00 | FA |
| 27 | Bank of America        7596 | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Bank of America        8122 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | Bank of America        7728 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 30 | Bank of America 3955 | $0.00 | $0.00 | | $314.23 | FA |
| 31 | Bank of America 4939 | $0.00 | $0.00 | | $0.00 | FA |
| 32 | Bank of America 8055 | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Bank of America 1902 | $0.00 | $0.00 | | $3,224.05 | FA |
| 34 | Bank of America 4203 | $0.00 | $0.00 | | $481.50 | FA |
| 35 | Bank of America 8093 | $0.00 | $0.00 | | $0.00 | FA |
| 36 | Bank of America 4874 | $0.00 | $0.00 | | $0.00 | FA |
| 37 | Bank of America 6080 | $0.00 | $0.00 | | $170.00 | FA |
| 38 | Bank of America 3592 | $0.00 | $0.00 | | $150.00 | FA |
| 39 | Bank of America 6660 | $0.00 | $0.00 | | $0.00 | FA |
| 40 | Bank of America 8981 | $0.00 | $0.00 | | $0.00 | FA |
| 41 | Bank of America 0380 | $0.00 | $0.00 | | $256.98 | FA |
| 42 | Bank of America 8820 | $0.00 | $0.00 | | $0.00 | FA |
| 43 | Bank of America 6109 | $0.00 | $0.00 | | $13,486.00 | FA |
| 44 | Bank of America 6225 | $0.00 | $0.00 | | $0.00 | FA |
| 45 | Bank of America 9576 | $0.00 | $0.00 | | $0.00 | FA |
| 46 | Bank of America 7613 | $0.00 | $0.00 | | $0.00 | FA |
| 47 | Bank of America 8036 | $0.00 | $0.00 | | $0.00 | FA |
| 48 | Bank of America 2008 | $0.00 | $0.00 | | $2,287.84 | FA |
| 49 | Bank of America 6871 | $0.00 | $0.00 | | $0.00 | FA |
| 50 | Bank of America 8952 | $0.00 | $0.00 | | $0.00 | FA |
| 51 | Bank of America 3260 | $0.00 | $0.00 | | $163.50 | FA |
| 52 | Bank of America 4294 | $0.00 | $0.00 | | $0.00 | FA |
| 53 | Bank of America 5358 | $0.00 | $0.00 | | $0.00 | FA |
| 54 | Bank of America 8050 | $0.00 | $0.00 | | $0.00 | FA |
| 55 | Bank of America 1660 | $0.00 | $0.00 | | $0.00 | FA |
| 56 | Bank of America 3355 | $0.00 | $0.00 | | $0.00 | FA |
| 57 | Bank of America 6244 | $0.00 | $0.00 | | $0.00 | FA |
| 58 | Bank of America 5954 | $0.00 | $0.00 | | $2,170.00 | FA |
| 59 | Fifth Third Bank 6060 | $0.00 | $3,707.77 | | $3,512.08 | FA |
| 60 | Fifth Third Bank 8327 | $0.00 | $3,760.27 | | $3,564.58 | FA |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** 16-07207 | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 12/31/2019 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 61 | Fifth Third Bank  7994 | $0.00 | $3,778.18 | | $3,680.39 | FA |
| 62 | First American Bank  7689 | $0.00 | $740.51 | | $734.51 | FA |
| 63 | JPMorgan Chase Bank  6429 | $0.00 | $0.00 | | $0.00 | FA |
| 64 | JPMorgan Chase Bank  1659 | $0.00 | $0.00 | | $0.00 | FA |
| 65 | JPMorgan Chase Bank  6411 | $0.00 | $0.00 | | $0.00 | FA |
| 66 | JPMorgan Chase Bank  9594 | $0.00 | $0.00 | | $0.00 | FA |
| 67 | JPMorgan Chase Bank  1638 | $0.00 | $0.00 | | $0.00 | FA |
| 68 | JPMorgan Chase Bank  1608 | $0.00 | $0.00 | | $0.00 | FA |
| 69 | JPMorgan Chase Bank  5155 | $0.00 | $0.00 | | $0.00 | FA |
| 70 | JPMorgan Chase Bank  1735 | $0.00 | $0.00 | | $75.00 | FA |
| 71 | JPMorgan Chase Bank  1667 | $0.00 | $0.00 | | $0.00 | FA |
| 72 | JPMorgan Chase Bank  7200 | $0.00 | $0.00 | | $0.00 | FA |
| 73 | JPMorgan Chase Bank  5761 | $0.00 | $0.00 | | $0.00 | FA |
| 74 | JPMorgan Chase Bank  6395 | $0.00 | $0.00 | | $0.00 | FA |
| 75 | JPMorgan Chase Bank  5481 | $0.00 | $0.00 | | $0.00 | FA |
| 76 | JPMorgan Chase Bank  5787 | $0.00 | $0.00 | | $0.00 | FA |
| 77 | JPMorgan Chase Bank  1558 | $0.00 | $0.00 | | $0.00 | FA |
| 78 | JPMorgan Chase Bank  0309 | $0.00 | $0.00 | | $0.00 | FA |
| 79 | JPMorgan Chase Bank  1568 | $0.00 | $0.00 | | $0.00 | FA |
| 80 | JPMorgan Chase Bank  1364 | $0.00 | $0.00 | | $0.00 | FA |
| 81 | JPMorgan Chase Bank  1752 | $0.00 | $0.00 | | $0.00 | FA |
| 82 | JPMorgan Chase Bank  1576 | $0.00 | $0.00 | | $0.00 | FA |
| 83 | JPMorgan Chase Bank  5110 | $0.00 | $0.00 | | $0.00 | FA |
| 84 | JPMorgan Chase Bank  1582 | $0.00 | $0.00 | | $0.00 | FA |
| 85 | JPMorgan Chase Bank  5738 | $0.00 | $0.00 | | $0.00 | FA |
| 86 | JPMorgan Chase Bank  5307 | $0.00 | $22,513.00 | | $22,513.00 | FA |
| 87 | JPMorgan Chase Bank  1592 | $0.00 | $0.00 | | $0.00 | FA |
| 88 | JPMorgan Chase Bank  3200 | $0.00 | $0.00 | | $0.00 | FA |
| 89 | JPMorgan Chase Bank  0903 | $0.00 | $0.00 | | $0.00 | FA |
| 90 | JPMorgan Chase Bank  6727 | $0.00 | $0.00 | | $0.00 | FA |
| 91 | JPMorgan Chase Bank  1372 | $0.00 | $0.00 | | $0.00 | FA |

Page No:    4

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 92 | JPMorgan Chase Bank 5696 | $0.00 | $0.00 | | $0.00 | FA |
| 93 | JPMorgan Chase Bank 6387 | $0.00 | $0.00 | | $0.00 | FA |
| 94 | JPMorgan Chase Bank 5753 | $0.00 | $0.00 | | $0.00 | FA |
| 95 | JPMorgan Chase Bank 8977 | $0.00 | $0.00 | | $0.00 | FA |
| 96 | JPMorgan Chase Bank 3056 | $0.00 | $0.00 | | $0.00 | FA |
| 97 | JPMorgan Chase Bank 1397 | $0.00 | $0.00 | | $0.00 | FA |
| 98 | JPMorgan Chase Bank 0933 | $0.00 | $0.00 | | $0.00 | FA |
| 99 | JPMorgan Chase Bank 8022 | $0.00 | $0.00 | | $0.00 | FA |
| 100 | JPMorgan Chase Bank 5720 | $0.00 | $0.00 | | $0.00 | FA |
| 101 | JPMorgan Chase Bank 5491 | $0.00 | $0.00 | | $0.00 | FA |
| 102 | JPMorgan Chase Bank 9610 | $0.00 | $0.00 | | $0.00 | FA |
| 103 | JPMorgan Chase Bank 5779 | $0.00 | $0.00 | | $0.00 | FA |
| 104 | JPMorgan Chase Bank 3881 | $0.00 | $0.00 | | $0.00 | FA |
| 105 | JPMorgan Chase Bank 1566 | $0.00 | $0.00 | | $0.00 | FA |
| 106 | JPMorgan Chase Bank 7033 | $0.00 | $0.00 | | $0.00 | FA |
| 107 | JPMorgan Chase Bank 5712 | $0.00 | $0.00 | | $0.00 | FA |
| 108 | JPMorgan Chase Bank 5562 | $0.00 | $0.00 | | $0.00 | FA |
| 109 | JPMorgan Chase Bank 9216 | $0.00 | $0.00 | | $0.00 | FA |
| 110 | JPMorgan Chase Bank 1745 | $0.00 | $0.00 | | $0.00 | FA |
| 111 | JPMorgan Chase Bank 1616 | $0.00 | $0.00 | | $0.00 | FA |
| 112 | JPMorgan Chase Bank 9602 | $0.00 | $0.00 | | $0.00 | FA |
| 113 | JPMorgan Chase Bank 1618 | $0.00 | $0.00 | | $0.00 | FA |
| 114 | JPMorgan Chase Bank 1626 | $0.00 | $0.00 | | $0.00 | FA |
| 115 | JPMorgan Chase Bank 3175 | $0.00 | $0.00 | | $0.00 | FA |
| 116 | JPMorgan Chase Bank 7183 | $0.00 | $0.00 | | $0.00 | FA |
| 117 | JPMorgan Chase Bank 3031 | $0.00 | $0.00 | | $0.00 | FA |
| 118 | JPMorgan Chase Bank 1038 | $0.00 | $0.00 | | $0.00 | FA |
| 119 | JPMorgan Chase Bank 5100 | $0.00 | $0.00 | | $0.00 | FA |
| 120 | JPMorgan Chase Bank 1600 | $0.00 | $0.00 | | $0.00 | FA |
| 121 | JPMorgan Chase Bank 5570 | $0.00 | $0.00 | | $0.00 | FA |
| 122 | JPMorgan Chase Bank 3985 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 123 | JPMorgan Chase Bank    0680 | $0.00 | $0.00 | | $0.00 | FA |
| 124 | JPMorgan Chase Bank    7890 | $0.00 | $0.00 | | $0.00 | FA |
| 125 | JPMorgan Chase Bank    7822 | $0.00 | $0.00 | | $0.00 | FA |
| 126 | JPMorgan Chase Bank    0037 | $0.00 | $0.00 | | $0.00 | FA |
| 127 | JPMorgan Chase Bank    8918 | $0.00 | $0.00 | | $0.00 | FA |
| 128 | JPMorgan Chase Bank    6403 | $0.00 | $0.00 | | $0.00 | FA |
| 129 | JPMorgan Chase Bank    3049 | $0.00 | $0.00 | | $0.00 | FA |
| 130 | JPMorgan Chase Bank    8039 | $127,439.39 | $234,856.79 | | $234,856.79 | FA |
| 131 | JPMorgan Chase Bank    8133 | $328.19 | $0.00 | | $0.00 | FA |
| 132 | JPMorgan Chase Bank    4485 | $112.93 | $0.00 | | $0.00 | FA |
| 133 | JPMorgan Chase Bank    4493 | $15,343.52 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Account was in the name of ESI Service Corp.  Funds were deposited into the bankruptcy estate of ESI Service Corp, case no. 16-07208. | | | | | |
| 134 | JPMorgan Chase Bank-Concentration (Schools) 0201 | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 135 | JPMorgan Chase-(Benchmark A/P)    5150 | $0.00 | $0.00 | | $0.00 | FA |
| 136 | JPMorgan Chase-(Benchmark Concentration) 8039 | $0.00 | $0.00 | | $0.00 | FA |
| 137 | JPMorgan Chase-(Benchmark Payroll)    1183 | $0.00 | $0.00 | | $0.00 | FA |
| 138 | JPMorgan Chase-(CSAC Direct Deposit) 4080 | $0.00 | $0.00 | | $0.00 | FA |
| 139 | JPMorgan Chase-(CUSO-RESTRICTED) 8776 | $8,818,228.50 | $8,837,042.12 | | $7,521,625.00 | FA |
| 140 | JPMorgan Chase-(Dental)    5416 | $0.00 | $0.00 | | $0.00 | FA |
| 141 | JPMorgan Chase-(Gov Funds ACG-RESTRICTS 0)    9482 | $0.00 | $0.00 | | $0.00 | FA |
| 142 | JPMorgan Chase-(Gov Funds SG-RESTRICTED)    9474 | $0.00 | $0.00 | | $0.00 | FA |
| 143 | JPMorgan Chase-(Hold-IDN Customer) 1257 | $0.00 | $0.00 | | $0.00 | FA |
| 144 | JPMorgan Chase-(LOC Collateral)    7505 | $109,460.16 | $0.00 | | $109,460.16 | FA |
| **Asset Notes:** | Agreed Motion for Relief from Stay filed 02/14/2017 (1226). | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | *Funds were paid to JPMorgan Chase Bank per Order entered on Order entered on 03/09/2017 (1395).* | | | | | |
| 145 | JPMorgan Chase-(Peaks Private)    1140 | $0.00 | $0.00 | | $0.00 | FA |
| 146 | JPMorgan Chase-(Vet Assistance)    3294 | $0.00 | $0.00 | | $0.00 | FA |
| 147 | KeyBank   4366 | $0.00 | $4,951.00 | | $4,936.00 | FA |
| 148 | KeyBank   0678 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 149 | KeyBank   0404 | $0.00 | $3,320.72 | | $2,377.41 | FA |
| 150 | KeyBank   3403 | $0.00 | $4,951.00 | | $4,936.00 | FA |
| 151 | KeyBank   0917 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 152 | Midland Bank   0772 | $0.00 | $11,524.67 | | $11,524.67 | FA |
| 153 | PNC Bank 4158 | $0.00 | $4,951.23 | | $4,951.23 | FA |
| 154 | PNC Bank       4455 | $0.00 | $4,908.16 | | $4,875.56 | FA |
| 155 | PNC Bank       3027 | $0.00 | $4,639.97 | | $4,460.36 | FA |
| 156 | Regions Bank   2682 | $0.00 | $4,624.72 | | $4,464.51 | FA |
| 157 | Regions Bank   7010 | $0.00 | $4,647.25 | | $4,487.04 | FA |
| 158 | Regions Bank   7002 | $0.00 | $4,682.77 | | $4,522.58 | FA |
| 159 | Regions Bank   6189 | $0.00 | $0.00 | | $0.00 | FA |
| 160 | Regions Bank   6715 | $0.00 | $0.00 | | $0.00 | FA |
| 161 | Regions Bank   4689 | $0.00 | $0.00 | | $0.00 | FA |
| 162 | Regions Bank   6381 | $0.00 | $4,683.85 | | $4,523.66 | FA |
| 163 | Wells Fargo Bank      1286 | $0.00 | $0.00 | | $0.00 | FA |
| 164 | Wheatland Bank       2177 | $0.00 | $7,354.50 | | $7,354.50 | FA |
| 165 | Miscellaneous Vendors | $72,162.01 | $72,162.01 | | $49,882.19 | FA |
| 166 | Virginia tax refund | $75,612.38 | $75,612.38 | | $75,612.38 | FA |
| 167 | AMEX | $3,742.96 | $3,742.96 | | $3,742.96 | FA |
| 168 | Liberty Mutual | $80,451.00 | $80,451.00 | | $80,451.00 | FA |
| 169 | Tax refunds (misc) | $137,232.25 | $137,232.25 | | $0.00 | FA |
| **Asset Notes:** | *All funds are linked to asset #366* | | | | | |
| 170 | Missouri tax refund | $296,540.00 | $296,540.00 | | $296,540.00 | FA |
| 171 | Treasurer of Warrick County | $2,297.69 | $2,297.69 | | $2,297.69 | FA |
| 172 | Stirling Properties | $11,470.56 | $11,470.56 | | $0.00 | FA |
| 173 | University Accounting System | $300.00 | $300.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 174 | US Postal Service | $472.51 | $472.51 | | $472.51 | FA |
| 175 | ADP | $40.00 | $40.00 | | $0.00 | FA |
| 176 | RICOH | $345.64 | $345.64 | | $345.64 | FA |
| 177 | Cintas | $15.79 | $15.79 | | $15.79 | FA |
| 178 | Deluxe | $52.50 | $52.50 | | $52.50 | FA |
| 179 | OK Dept of Rehabilitation Services | $2,934.00 | $2,934.00 | | $0.00 | FA |
| 180 | Money Orders 17-387298100 to 17-387298119 | $20.00 | $20.00 | | $20.00 | FA |
| 181 | Money Orders 17-387298120 to 17-387298139 | $20.00 | $20.00 | | $20.00 | FA |
| 182 | Money Orders 17-387298140 to 17-387298159 | $20.00 | $20.00 | | $20.00 | FA |
| 183 | Money Orders 17-387298165 to 17-387298179 | $15.00 | $15.00 | | $15.00 | FA |
| 184 | Money Orders 17-332752430 to 17-332752435 | $90.00 | $90.00 | | $90.00 | FA |
| 185 | Money Orders R206069457924 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 186 | Money Orders R206069457616 | $3.00 | $3.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 187 | Money Orders 1005000220 to 1005000223 | $4.00 | $4.00 | | $4.00 | FA |
| 188 | Money Orders 1005000224 to 1005000227 | $4.00 | $4.00 | | $4.00 | FA |
| 189 | Money Orders 1005000228 to 1005000231 | $4.00 | $4.00 | | $4.00 | FA |
| 190 | Money Orders 1005000232 to 1005000235 | $4.00 | $4.00 | | $4.00 | FA |
| 191 | Money Orders 1005000243 to 1005000246 | $8.00 | $8.00 | | $8.00 | FA |
| 192 | Money Order 17-145253259 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Check stale, was not deposited | | | | | |
| 193 | Money Order 17-145253262 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 194 | Money Order 17-145253261 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 195 | Money Order 131342847-3 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 196 | Money Order 148735303-21 | $2.00 | $2.00 | | $2.00 | FA |
| 197 | Money Order 148735304-1 | $2.00 | $2.00 | | $2.00 | FA |
| 198 | Money Order 148735331-1 | $1.00 | $1.00 | | $1.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 199 | Money Order 148735332-9 | $1.00 | $1.00 | | $1.00 | FA |
| 200 | Money Order 148735333-8 | $1.00 | $1.00 | | $1.00 | FA |
| 201 | Money Order 148735334-7 | $1.00 | $1.00 | | $1.00 | FA |
| 202 | Money Order 148735335-6 | $1.00 | $1.00 | | $1.00 | FA |
| 203 | Money Order 148735336-5 | $1.00 | $1.00 | | $1.00 | FA |
| 204 | Money Order 148735337-4 | $1.00 | $1.00 | | $1.00 | FA |
| 205 | Money Order 148735338-3 | $1.00 | $1.00 | | $1.00 | FA |
| 206 | Money Order 148735339-2 | $1.00 | $1.00 | | $1.00 | FA |
| 207 | Money Order 148735340-1 | $1.00 | $1.00 | | $1.00 | FA |
| 208 | Money Order 148735341-9 | $1.00 | $1.00 | | $1.00 | FA |
| 209 | Money Order 148735342-8 | $1.00 | $1.00 | | $1.00 | FA |
| 210 | Money Order 148735343-7 | $1.00 | $1.00 | | $1.00 | FA |
| 211 | Money Order 148735344-6 | $1.00 | $1.00 | | $1.00 | FA |
| 212 | Money Order R206092142146 | $2.00 | $2.00 | | $2.00 | FA |
| 213 | Money Order R206092142135 | $2.00 | $2.00 | | $2.00 | FA |
| 214 | Money Order R206092142124 | $2.00 | $2.00 | | $2.00 | FA |
| 215 | Money Order R206092142113 | $2.00 | $2.00 | | $2.00 | FA |
| 216 | Money Order R206092142102 | $2.00 | $2.00 | | $2.00 | FA |
| 217 | Money Order R206092142091 | $2.00 | $2.00 | | $2.00 | FA |
| 218 | Money Order R206092142080 | $2.00 | $2.00 | | $2.00 | FA |
| 219 | Money Order R206092142070 | $2.00 | $2.00 | | $2.00 | FA |
| 220 | Money Order R206092142069 | $2.00 | $2.00 | | $2.00 | FA |
| 221 | Money Order R206092142058 | $2.00 | $2.00 | | $2.00 | FA |
| 222 | Money Order R206092142047 | $2.00 | $2.00 | | $2.00 | FA |
| 223 | Money Order R206092142036 | $2.00 | $2.00 | | $2.00 | FA |
| 224 | Money Order R206092142025 | $2.00 | $2.00 | | $2.00 | FA |
| 225 | Money Order R206092142014 | $2.00 | $2.00 | | $2.00 | FA |
| 226 | Money Order R206092142003 | $2.00 | $2.00 | | $2.00 | FA |
| 227 | Money Order R206092141992 | $2.00 | $2.00 | | $2.00 | FA |
| 228 | Money Order R206092141981 | $2.00 | $2.00 | | $2.00 | FA |
| 229 | Money Order R206092141970 | $2.00 | $2.00 | | $2.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** 16-07207 | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 12/31/2019 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 230  Money Order R206897674995 | $2.00 | $2.00 | | $2.00 | FA |
| 231  Money Order R206897674984 | $2.00 | $2.00 | | $2.00 | FA |
| 232  Money Order R206897674973 | $2.00 | $2.00 | | $2.00 | FA |
| 233  Money Order R206897674962 | $2.00 | $2.00 | | $2.00 | FA |
| 234  Money Order R206897674951 | $2.00 | $2.00 | | $2.00 | FA |
| 235  Money Order R206897674940 | $2.00 | $2.00 | | $2.00 | FA |
| 236  Money Order R206897674930 | $2.00 | $2.00 | | $2.00 | FA |
| 237  Money Order R206897674929 | $2.00 | $2.00 | | $2.00 | FA |
| 238  Money Order R206897674918 | $2.00 | $2.00 | | $2.00 | FA |
| 239  Money Order R206897674907 | $2.00 | $2.00 | | $2.00 | FA |
| 240  Money Order R206897674896 | $2.00 | $2.00 | | $2.00 | FA |
| 241  Money Order R206897674885 | $2.00 | $2.00 | | $2.00 | FA |
| 242  Money Order R206897674874 | $2.00 | $2.00 | | $2.00 | FA |
| 243  Money Order R206897674863 | $2.00 | $2.00 | | $2.00 | FA |
| 244  Money Order R206897674852 | $2.00 | $2.00 | | $2.00 | FA |
| 245  Money Order R206897674841 | $2.00 | $2.00 | | $2.00 | FA |
| 246  Money Order R206897674830 | $2.00 | $2.00 | | $2.00 | FA |
| 247  Money Order R206897674820 | $2.00 | $2.00 | | $2.00 | FA |
| 248  Money Order R206897674819 | $2.00 | $2.00 | | $2.00 | FA |
| 249  Money Order R206897674808 | $2.00 | $2.00 | | $2.00 | FA |
| 250  Money Order R206897674797 | $2.00 | $2.00 | | $2.00 | FA |
| 251  Money Order R206897674786 | $2.00 | $2.00 | | $2.00 | FA |
| 252  Money Order R206092142674 | $1.00 | $1.00 | | $1.00 | FA |
| 253  Money Order R206092142663 | $1.00 | $1.00 | | $1.00 | FA |
| 254  Money Order R206092142652 | $1.00 | $1.00 | | $1.00 | FA |
| 255  Money Order R206092142641 | $1.00 | $1.00 | | $1.00 | FA |
| 256  Money Order R206092142630 | $1.00 | $1.00 | | $1.00 | FA |
| 257  Money Order R206092142620 | $1.00 | $1.00 | | $1.00 | FA |
| 258  Money Order R206092142619 | $1.00 | $1.00 | | $1.00 | FA |
| 259  Money Order R206092142608 | $1.00 | $1.00 | | $1.00 | FA |
| 260  Money Order R206092142597 | $1.00 | $1.00 | | $1.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 261 | Money Order R206092142586 | $1.00 | $1.00 | | $1.00 | FA |
| 262 | Money Order R206092142575 | $1.00 | $1.00 | | $1.00 | FA |
| 263 | Money Order R206092142564 | $1.00 | $1.00 | | $1.00 | FA |
| **Asset Notes:** | Asset 264 was a duplicate entry to asset 263 | | | | | |
| 264 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 265 | Money Order R206092142553 | $1.00 | $1.00 | | $1.00 | FA |
| 266 | Money Order R206092142542 | $1.00 | $1.00 | | $1.00 | FA |
| 267 | Money Order R206092142531 | $1.00 | $1.00 | | $1.00 | FA |
| 268 | Money Order R206092142520 | $1.00 | $1.00 | | $1.00 | FA |
| 269 | Money Order R206092142510 | $1.00 | $1.00 | | $1.00 | FA |
| 270 | Money Order R206092142509 | $1.00 | $1.00 | | $1.00 | FA |
| 271 | Money Order R206092142498 | $1.00 | $1.00 | | $1.00 | FA |
| 272 | Money Order R206092142487 | $1.00 | $1.00 | | $1.00 | FA |
| 273 | Money Order R206092142476 | $1.00 | $1.00 | | $1.00 | FA |
| 274 | Money Order R206092142465 | $1.00 | $1.00 | | $1.00 | FA |
| 275 | Money Order R206092142454 | $1.00 | $1.00 | | $1.00 | FA |
| 276 | Money Order R206092142443 | $1.00 | $1.00 | | $1.00 | FA |
| 277 | Money Order R206092142432 | $1.00 | $1.00 | | $1.00 | FA |
| 278 | Money Order R206092142421 | $1.00 | $1.00 | | $1.00 | FA |
| 279 | Money Order R206092142410 | $1.00 | $1.00 | | $1.00 | FA |
| 280 | Money Order R206092142400 | $1.00 | $1.00 | | $1.00 | FA |
| 281 | Money Order R206092142399 | $1.00 | $1.00 | | $1.00 | FA |
| 282 | Money Order R206092142388 | $1.00 | $1.00 | | $1.00 | FA |
| 283 | Money Order R206092142377 | $1.00 | $1.00 | | $1.00 | FA |
| 284 | Money Order R206092142366 | $1.00 | $1.00 | | $1.00 | FA |
| 285 | Money Order R206092142355 | $1.00 | $1.00 | | $1.00 | FA |
| 286 | Money Order R206092142344 | $1.00 | $1.00 | | $1.00 | FA |
| 287 | Money Order R206092142333 | $1.00 | $1.00 | | $1.00 | FA |
| 288 | Money Order R206092142322 | $1.00 | $1.00 | | $1.00 | FA |
| 289 | Money Order R206092142311 | $1.00 | $1.00 | | $1.00 | FA |
| 290 | Money Order R20602142300 | $1.00 | $1.00 | | $1.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 291 | Money Order R206092142290 | $1.00 | $1.00 | | $1.00 | FA |
| 292 | Money Order R206092142289 | $1.00 | $1.00 | | $1.00 | FA |
| 293 | Money Order R206092142278 | $1.00 | $1.00 | | $1.00 | FA |
| 294 | Money Order R206092142267 | $1.00 | $1.00 | | $1.00 | FA |
| 295 | Money Order R206092142256 | $1.00 | $1.00 | | $1.00 | FA |
| 296 | Money Order R206092142245 | $1.00 | $1.00 | | $1.00 | FA |
| 297 | Money Orders R206092142234 | $1.00 | $1.00 | | $1.00 | FA |
| 298 | Money Order R206092142223 | $1.00 | $1.00 | | $1.00 | FA |
| 299 | Money Order R206092142212 | $1.00 | $1.00 | | $1.00 | FA |
| 300 | Money Order R206092142201 | $1.00 | $1.00 | | $1.00 | FA |
| 301 | Money Order R206092142190 | $1.00 | $1.00 | | $1.00 | FA |
| 302 | Money Order R206092142180 | $1.00 | $1.00 | | $1.00 | FA |
| 303 | Money Order R206092142179 | $1.00 | $1.00 | | $1.00 | FA |
| 304 | Money Order R206092142168 | $1.00 | $1.00 | | $1.00 | FA |
| 305 | Money Order R206092142157 | $1.00 | $1.00 | | $1.00 | FA |
| 306 | Cash collateral      Liberty Mutual Insurance | $2,780,000.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Per Order entered on 09/13/2017 [Doc No. 2074], Liberty Mutual is authorized to draw on the cash collateral account to pay claims. It is anticipated that the claims will exceed the funds on deposit. | | | | | |
| 307 | Cash collateral      U.S. Department of Education | $94,353,908.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |

Page No:    12

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 308 | Deposits | $2,030,008.00 | $15,715.99 | | $15,714.99 | $1.00 |
| | Utility Deposits, BGE Energy Company, $13,324.83 | | | | | |
| | Utility Deposits, BGE Energy Company, $16,902.00 | | | | | |
| | Utility Deposits, Progress Energy,  $5,530.00 | | | | | |
| | Utility Deposits,  Duke Power ,  $11,230.00 | | | | | |
| | Utility Deposits,  Southern California Edison, $28,745.00 | | | | | |
| | Utility Deposits,  Southern California Edison, $48,300.00 | | | | | |
| | Utility Deposits, Cobb County Water, $1,675.00 | | | | | |
| | Utility Deposits, Deposit correcting entry, $(250.00) | | | | | |
| | Utility Deposits, Credit, $(192.21) | | | | | |
| | Utility Deposits, Credit, $(212.77) | | | | | |
| | Utility Deposits, Credit, $(223.90) | | | | | |
| | Utility Deposits, Credit, $(212.77) | | | | | |
| | Utility Deposits, Credit, $(243.28) | | | | | |
| | Utility Deposits, Credit, $(275.40) | | | | | |
| | Utility Deposits, Town of Norwood, $1,200.00 | | | | | |
| | Utility Deposits, Knoxville Utilities Board, $4,500.00 | | | | | |
| | Utility Deposits, Florida Power & Light, $5,555.00 | | | | | |
| | Utility Deposits, Florida Power & Light, $13,393.00 | | | | | |
| | Utility Deposits, Florida Power & Light, $(4,910.00) | | | | | |
| | Utility Deposits, Florida Power & Light, $(1,506.00) | | | | | |
| | Utility Deposits, Florida Power & Light, | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $(12,096.01) | | | | | |
| Utility Deposits, Florida Power & Light, $31,361.00 | | | | | |
| Utility Deposits, Columbia Gas of Pennsylvania, $2,624.00 | | | | | |
| Utility Deposits, Equitable Gas, $878.05 | | | | | |
| Utility Deposits,  $(3,326.99) | | | | | |
| Utility Deposits, Pacific Gas & Electric, $3,380.00 | | | | | |
| Utility Deposits, Bessemer Utilities, $5,000.00 | | | | | |
| Utility Deposits,  Nevada Dept of Taxation, $6,070.00 | | | | | |
| Utility Deposits, Pacific Gas & Electric, $52,790.00 | | | | | |
| Utility Deposits, Dominion Virginia Power, $2,000.00 | | | | | |
| Utility Deposits, St Charles Parish Water Co, $150.00 | | | | | |
| Utility Deposits, Entergy,  $4,695.00 | | | | | |
| Utility Deposits, Georgia Power, $845.00 | | | | | |
| Utility Deposits, Georgia Power, $665.00 | | | | | |
| Utility Deposits, Georgia Power, $180.00 | | | | | |
| Utility Deposits, Electric Power Board, $4,500.00 | | | | | |
| Utility Deposits, South Bend Municipal Utility/Water, $50.00 | | | | | |
| Utility Deposits, South Bend Municipal Utility/Water, $100.00 | | | | | |
| Utility Deposits, Cedar Rapids Water Department, $75.00 | | | | | |
| Utility Deposits, Atmos Energy, $250.00 | | | | | |
| Utility Deposits, Johnson City Power Board, $5,000.00 | | | | | |

Page No:    14

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
|  |  | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Utility Deposits, Santee Cooper/Electric Service, $4,700.00 | | | | | |
| Utility Deposits, Emerald Coast Utilities Authority, $86.00 | | | | | |
| Utility Deposits, Gulf Power, $6,365.00 | | | | | |
| Utility Deposits, Scana Energy, $300.00 | | | | | |
| Utility Deposits, Greystone Power Corp, $4,500.00 | | | | | |
| Utility Deposits, SDG&E, $3,011.36 | | | | | |
| Utility Deposits, SDG&E, $322.37 | | | | | |
| Utility Deposits, SDG&E, $(497.25) | | | | | |
| Utility Deposits, SDG&E, $(454.61) | | | | | |
| Other Deposits, Springfield VA Lease, $50,000.00 | | | | | |
| Other Deposits, (CPD related), $11,720.00 | | | | | |
| Workers Comp Deposits, ACE/Aon (WC), $6,000.00 | | | | | |
| Workers Comp Deposits, Liberty Mutual (WC), $162,000.00 | | | | | |
| Workers Comp Deposits, OH Bureau of Workers' Compensation, $1,000.50 | | | | | |
| General Liability Deposits, ACE/Aon (GL), $10,000.00 | | | | | |
| General Liability Deposits, Liberty Mutual (GL), $2,000.00 | | | | | |
| Other Deposits, Hartford (STD),  $33,870.00 | | | | | |
| Other Deposits, CIGNA (Flex Spend), $13,000.00 | | | | | |
| Other Deposits, AMEX, $843,566.08 | | | | | |
| Medical Deposits, Hartford, $28,000.00 | | | | | |
| Medical Deposits, CIGNA (Medical Non-CA), $593,000.00 | | | | | |
| Medical Deposits, CIGNA (Medical CA), | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| **Case No.:** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **For the Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | $10,000.00 | | | | |
| **Asset Notes:** The value may increase based on the closing of the real estate. | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 309 | Income tax prepayments | $6,402,494.95 | $2,317,291.71 | | $2,879,754.78 | $1.00 |
| | Arizona    $116,409.00 | | | | | |
| | California  $1,023,420.00 | | | | | |
| | Colorado   $35,673.00 | | | | | |
| | District of Columbia    $561.00 | | | | | |
| | Idaho    $24,761.00 | | | | | |
| | Illinois    $59,973.00 | | | | | |
| | Indiana    $512,285.00 | | | | | |
| | Kansas    $52,006.00 | | | | | |
| | Massachusetts    $112,332.00 | | | | | |
| | Michigan  $1,008,904.00 | | | | | |
| | Minnesota    $8,000.00 | | | | | |
| | Montana  $1,807.00 | | | | | |
| | Nebraska  $5,538.00 | | | | | |
| | New Hampshire    $55,451.00 | | | | | |
| | New York    $269,082.95 | | | | | |
| | Oregon  $1,692.00 | | | | | |
| | Utah    $68,138.00 | | | | | |
| | Texas    $320,000.00 | | | | | |
| | Vermont    $300.00 | | | | | |
| | West Virginia    $67,097.00 | | | | | |
| | Wisconsin    $137,919.00 | | | | | |
| | Portland, Oregon    $3,059.00 | | | | | |
| | Alabama  $104,873.00 | | | | | |
| | Arkansas  $34,733.00 | | | | | |
| | Delaware  $2,222.00 | | | | | |
| | Florida  $32,643.00 | | | | | |
| | Georgia  $27,135.00 | | | | | |
| | Iowa  $65,852.00 | | | | | |
| | Kentucky    $69,835.00 | | | | | |
| | Louisiana  $100,611.00 | | | | | |
| | Maryland    $17,712.00 | | | | | |
| | Mississippi  $3,302.00 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| For the Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Missouri   $326,961.00<br>New Jersey    $46,687.00<br>New Mexico    $90,189.00<br>North Carolina    $209,835.00<br>Oklahoma    $41,551.00<br>Oklahoma-Franchise    -$100.00<br>Pennsylvania   $808,921.00<br>South Carolina  $85,109.00<br>Tennessee    $55,000.00<br>Virginia   $80,000.00<br>Hilliard, Ohio   $29,907.00<br>Strongville, Ohio    $25,599.00<br>Youngstown, Ohio    $40,238.00<br>Norwood, Ohio    $27,962.00<br>Vandalia, Ohio   $42,993.00<br>Fairlawn, Ohio   $8,004.00<br>Lexington, KY (Fay Co.)     $5,548.00<br>Lexington, KY (LFUCG)    $63,088.00<br>Louisville, Kentucky    $43,483.00<br>Kansas City, Missouri   $28,194.00 | | | | | |
| **Asset Notes:**      The value of the asset may increase after all of the tax matters have been reviewed and resolved. | | | | | |
| 310    Prepaid rents<br>Brandon Park Assoc LLC    $23,888.71<br>Hendricks Commercial Properties LLC<br>    $5,142.81<br>MIE Properties    $32,286.83<br>Washington National Insurance    $39,154.00 | $100,472.35 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:**      The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 311 | Prepaid insurance | $1,603,896.92 | $10,193.00 | | $10,192.00 | $1.00 |
| | National Flood Insurance  $6,336.00 | | | | | |
| | National Flood Insurance  $7,524.00 | | | | | |
| | National Flood Insurance  $4,670.00 | | | | | |
| | National Flood Insurance  $1,719.00 | | | | | |
| | National Flood Insurance  $1,988.00 | | | | | |
| | National Flood Insurance  $7,145.00 | | | | | |
| | Workers Compensation  $496,245.00 | | | | | |
| | Workers Compensation-WI  $5,971.00 | | | | | |
| | Excess Indemnity  $19,435.00 | | | | | |
| | General Liabilty  $121,517.00 | | | | | |
| | Umbrella Liability  $95,000.00 | | | | | |
| | Excess Umbrella  $38,918.00 | | | | | |
| | Excess Umbrella  $38,913.00 | | | | | |
| | Property - All Risk Real & Personal Property  $637,711.39 | | | | | |
| | Excess CA Earthquake  $38,648.40 | | | | | |
| | Student Professional Liability Insurance  $66,571.00 | | | | | |
| | Errors & Omissions  $15,585.13 | | | | | |

**Asset Notes:**    The Trustee's value may increase depending on outcome of the investigation of the asset.

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** 16-07207 | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 12/31/2019 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 312 | Other Contracts<br> Indianapolis Colts Marketing        $81,420.00<br>Outfront Media        $27,580.80<br>Autodesk  $5,144,707.54<br>Wild Packets      $28,248.00<br>Identi-Kit        $75,300.00<br>Journey Ed        $310,175.30<br>National Instrument        $346,680.00<br>Dell  $1,554,132.33<br>American Health Info Mgmt Assoc        $12,680.00<br>Coleman Tech/Presidio        $22,838.30 | $7,603,762.27 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 313 | 90 days old or less<br>Students (net of unrecognized revenue) $78,995,375.00<br>Due from the Department of Education for<br>Direct Student Loans        $1,779,769.00 | $80,775,144.00 | $65,754.06 | | $28,926.23 | FA |
| **Asset Notes:** | The Trustee's value may continue to increase depending on the outcome of the asset.<br>Funds received are funds paid directly to the estate from former students.<br>Motion for Authority to Suspend Collection of Student Receivables filed on 05/04/2017 (1608).  Order entered 05/18/2017 (1671).  Motion for Authority to Enter into Settlement of Student<br>Class Action filed on 01/03/2018 (2288).  Trustee's Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2290).  Preliminary Order on docket #2290<br>entered on 01/26/2018 (2354) | | | | | |
| 314 | ESI General Services Corp. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 315 | ESI Maryland Corp. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 316 | ITT International University, Inc. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 317 | ESI Service Corp. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 318 | Daniel Webster College, Inc. 100% | Unknown | $1.00 | | $0.00 | $1.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 319 | ESI Online Services, Inc. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 320 | Textbooks and course supplies | $1,055,071.67 | $1.00 | | $0.00 | $1.00 |
| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 321 | Office furniture | $2,609,809.33 | $1,100,000.00 | | $1,171,992.13 | FA |
| Asset Notes: | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. | | | | | |
| 322 | Office fixtures | $776,149.75 | $1,100,000.00 | | $1,162,992.11 | FA |
| Asset Notes: | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. | | | | | |
| 323 | Office equipment | $1,193,176.09 | $1,100,000.00 | | $1,209,301.88 | FA |
| Asset Notes: | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. | | | | | |
| 324 | 2010 Ford - XL Transit Connect Van VIN: NMOLS6ANXAt019835 | Unknown | $10,791.50 | | $10,791.50 | FA |
| 325 | 2008 Toyota - Prius VIN: JTDKB20U283362360 | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vehicle was impounded.  Cost to retrieve vehicle exceeded the value of the vehicle. | | | | | |
| 326 | 9511 Angola Court    Indianapolis    IN | $2,951,514.41 | $2,350,000.00 | | $1,820,000.00 | FA |
| Asset Notes: | Property sold for $1,795,000.00 on 11/05/2018 | | | | | |
| 327 | 10999 Stahl Road    Newburgh    IN | $1,922,385.05 | $1,100,000.00 | | $1,100,000.00 | FA |
| Asset Notes: | Property sold for $1,100,000.00 | | | | | |
| 328 | 3325 Stop 8 Road    Dayton    OH | $2,053,206.42 | $740,000.00 | | $740,000.00 | FA |
| 329 | 2810 Dupont Commerce Court, Fort Wayne, IN | $2,575,715.62 | $1,900,000.00 | | $1,900,000.00 | FA |
| 330 | 3640 Corporate Trail Drive, Earth City    MO | $3,997,471.67 | $3,050,000.00 | | $3,050,000.00 | FA |
| 331 | 470 Security Boulevard    Green Bay    WI | $2,291,842.01 | $1,141,000.00 | | $1,255,100.00 | FA |
| 332 | 1522 E. Big Beaver Road    Troy    MI | $3,132,134.55 | $2,660,000.00 | | $2,660,000.00 | FA |
| 333 | 1400 International Pkwy South    Lake Mary FL | $3,617,766.87 | $3,900,000.00 | | $3,900,000.00 | FA |
| 334 | 1030 North Meridian Road    Youngstown    OH | $2,750,586.18 | $640,000.00 | | $640,000.00 | FA |
| 335 | 15651 North Freeway    Houston    TX | $4,719,279.72 | $3,550,000.00 | | $3,869,975.00 | FA |
| 336 | 9150 East 41st Terrace    Kansas City    MO | $3,325,889.90 | $1,490,000.00 | | $1,490,000.00 | FA |
| 337 | 670 East Carnegie Drive    San Bernardino    CA | $5,529,153.53 | $4,000,000.00 | | $4,000,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 338 | 2065 ITT Tech Way N.W.        Kennesaw        GA | $4,631,099.06 | $2,389,500.00 | | $2,389,500.00 | FA |
| 339 | 1980 Metro Court S.W.        Wyoming  MI | $3,944,950.17 | $2,832,100.00 | | $2,832,100.00 | FA |
| 340 | 4809 Memorial Highway        Tampa        FL | $3,607,500.80 | $3,650,000.00 | | $3,600,000.00 | FA |
| 341 | 650 W. Cienega Avenue    San Dimas        CA | $7,181,642.43 | $5,000,000.00 | | $5,000,000.00 | FA |
| 342 | 12302 West Explorer Drive        Boise        ID | $2,786,994.15 | $2,698,835.16 | | $2,698,835.16 | FA |
| 343 | 7260 Goodlett Farms Parkway        Cordova  TN | $3,436,985.79 | $1,740,000.00 | | $1,740,000.00 | FA |
| 344 | 13518 East Indiana Ave.    Spokane Valley        WA | $3,720,740.01 | $2,350,000.00 | | $2,350,000.00 | FA |
| 345 | 5700 Northwest Parkway        San Antonio    TX | $2,816,360.00 | $3,300,000.00 | | $3,307,818.74 | FA |
| **Asset Notes:** | Includes funds received for hail damage. | | | | | |
| 346 | 6359 Miller Road        Swartz Creek    MI | $2,923,130.90 | $840,000.00 | | $840,000.00 | FA |
| 347 | 2845 Elm Hill Pike    Nashville  TN | $3,463,242.34 | $5,525,000.00 | | $5,525,000.00 | FA |
| 348 | 6300 W. Layton Avenue        Greenfield        WI | $2,573,052.10 | $1,200,000.00 | | $1,676,793.24 | FA |
| 349 | 11551 184th Place        Orland Park        IL | $4,437,161.15 | $1,490,000.00 | | $1,490,000.00 | FA |
| 350 | 6270 Park South Drive        Bessemer  AL | $4,358,416.76 | $990,000.00 | | $990,000.00 | FA |
| 351 | 1001 Magnolia Ave.        Webster    TX | $4,380,382.35 | $4,775,000.00 | | $4,775,000.00 | FA |
| 352 | 235 Greenfield Parkway    Liverpool NY | $1,980,515.08 | $1,205,000.00 | | $1,205,000.00 | FA |
| 353 | 2101 Waterview Parkway        Richardson        TX | $3,034,661.53 | $3,450,000.00 | | $3,350,000.00 | FA |
| 354 | 1656 Henthorne Blvd., Suite B        Maumee  OH | $2,212,677.28 | $900,000.00 | | $900,000.00 | FA |

Page No:    22

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 355 | Trademarks | Unknown | $1.00 | | $0.00 | $1.00 |
| | AVS School of Aviation Science & Design | | | | | |
| | Benchmark Learning | | | | | |
| | Careergenius | | | | | |
| | Careergenius & Design | | | | | |
| | Daniel Webster College | | | | | |
| | DWC Daniel Webster College & Design | | | | | |
| | ECS School of Engineering & Computer Science | | | | | |
| | ITT Educational Services, Inc. | | | | | |
| | ITT Technical Institute ITT | | | | | |
| | Mindsurf | | | | | |
| | Mindsurf & Design | | | | | |
| | On-Demand Learning | | | | | |
| | SBM School of Business & Management & Design | | | | | |
| | Tech Fuse | | | | | |
| | Techfuse | | | | | |
| | Techfuse Stylized | | | | | |

| Asset Notes: | The value of the asset may increase or decease after a full investigation of the asset is completed. |
|---|---|

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 16-07207 | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | | 11/01/2016 |
| | | | Claims Bar Date: | | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 356    Domain names | Unknown | $2,000.00 | | $1,130.00 | $870.00 |
| ascolta.com | | | | | |
| ascolta360.com | | | | | |
| ascoltalabs.com | | | | | |
| ascoltatraining.com | | | | | |
| benchmarklearning.adult | | | | | |
| benchmarklearning.career | | | | | |
| benchmarklearning.co | | | | | |
| benchmarklearning.com | | | | | |
| benchmarklearning.net | | | | | |
| benchmarklearning.org | | | | | |
| benchmarklearning.party | | | | | |
| benchmarklearning.porn | | | | | |
| benchmarklearning.sexy | | | | | |
| benchmarklearning.sucks | | | | | |
| blearning.co | | | | | |
| breckinridge.college | | | | | |
| careergenius.com | | | | | |
| careergenius.org | | | | | |
| competenc.net | | | | | |
| competencsolutions.com | | | | | |
| competencsolutions.net | | | | | |
| competencsolutions.us | | | | | |
| competencyrules.net | | | | | |
| comptetencyrules.com | | | | | |
| cpd.itt-tech.edu | | | | | |
| cpdtesting.com | | | | | |
| cpdtrainingblog.com | | | | | |
| dwc.edu | | | | | |
| dwc.xxx | | | | | |
| earlycareeracademy.com | | | | | |
| earlycareeracademy.net | | | | | |
| earlycareeracademy.org | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ecaindy.com | | | | | |
| electronicprofiler.com | | | | | |
| esiapp.com | | | | | |
| esiapp-qal.com | | | | | |
| esiapp-qa2.com | | | | | |
| esiexo.com | | | | | |
| esiforms.com | | | | | |
| esisso.com | | | | | |
| greatequalizer.com | | | | | |
| harvestknowledge.com | | | | | |
| intellicourse.net | | | | | |
| intellicourse.us | | | | | |
| itt.college | | | | | |
| ittclouds.com | | | | | |
| ittesi.adult | | | | | |
| ittesi.career | | | | | |
| ittesi.com | | | | | |
| ittesi.party | | | | | |
| ittesi.porn | | | | | |
| ittesi.sexy | | | | | |
| ittesi.sucks | | | | | |
| itt-tech.adult | | | | | |
| itt-tech.career | | | | | |
| itt-tech.college | | | | | |
| itt-tech.com | | | | | |
| itttech.edu | | | | | |
| itt-tech.edu | | | | | |
| itttech.info | | | | | |
| itttech.net | | | | | |
| itt-tech.net | | | | | |
| itt-tech.party | | | | | |
| itt-tech.porn | | | | | |
| itt-tech.sexy | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| itt-tech.sucks | | | | | |
| itttech.xxx | | | | | |
| itt-tech.xxx | | | | | |
| itt-tech-articles.com | | | | | |
| itt-techcampuses.com | | | | | |
| itt-tech-institute.com | | | | | |
| itt-tech-institute.org | | | | | |
| itt-technical-institute.com | | | | | |
| itt-technical-institute.org | | | | | |
| itttechnicalinstitute.xxx | | | | | |
| itt-technical-institute.xxx | | | | | |
| itttechonline.edu | | | | | |
| itt-techonline.edu | | | | | |
| itt-tech-programs.org | | | | | |
| learnblocks.com | | | | | |
| learnblocks.net | | | | | |
| learninglake.com | | | | | |
| medassisdegrees.com | | | | | |
| medassistdegree.com | | | | | |
| medassistdegrees.com | | | | | |
| mindsurfmn.com | | | | | |
| msdevcommunity.com | | | | | |
| nhmn.com | | | | | |
| nhmpsl.com | | | | | |
| npesi.net | | | | | |
| occug.org | | | | | |
| plantskillsharvestknowledge.com | | | | | |
| remoteclassrooms.com | | | | | |
| remotelearningclasses.com | | | | | |
| remotelearningcourses.com | | | | | |
| sccug.org | | | | | |
| sdcug.com | | | | | |
| smartcsa.com | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | tech-fuse.com techfuseatl.com techfusemn.com techfusetx.com tech-schools.net thesmarttools.com | | | | | |
| **Asset Notes:** | The value of the asset may increase after a full investigation of the asset is completed. | | | | | |
| 357 | Center for Professional Development maintains customer list. | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 358 | Proprietary curriculum developed by and for Center for Professional Development | $500,000.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 359 | Other curriculum/content | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 360 | Student lead list | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 361 | Employer (graduate hire) data base | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 362 | Miscellaneous proprietary software | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 363 | PEAKS Trust 2009-1 Student Loan Asset-- Backed Variable Funding Subordinate Note $72,952,304.59 - $72,952,304.59 = $0 Student CU Connect CUSO, LLC Revolving Note $8,439,002.73 - $8,439,002.73 = $0.00 | $0.00 | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Per Order entered on 05/18/2017, all collection of student receivables is suspended. [Doc No. 1671] Trustee is currently pursuing claims against Peaks and CUSO and has not fully valued the claims at the present time. | | | | | |
| 364 | Unscheduled tax refunds | (u) | $0.00 | $389,236.39 | | $596,120.25 | $1.00 |
| **Asset Notes:** | The Trustee's value may continue to increase as tax matters are reviewed and resolved. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description<br>(Scheduled and<br>Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Value** | **Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA =§ 554(a) abandon.** | **Sales/Funds<br>Received by<br>the Estate** | **Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets** |
| 365 | licenses, franchises, and royalties:<br>ITT Educational Services, Inc. has a<br>non-exclusive, nontransferable license to use the<br>"ITT" corporate and trade name,<br>service mark, and trademark "ITT" in its<br>corporate name, its popular name, its schools'<br>names, and in certain specified<br>uses, and as a trade name and service mark for its<br>business, under the terms of a Trade Name and<br>Service Mark License<br>Agreement, dated June 3, 1998, as amended,<br>with ITT Manufacturing Enterprises, Inc., as<br>licensor. The agreement<br>prohibits ITT Educational Services, Inc. from<br>assigning, transferring or encumbering any of its<br>rights thereunder. | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 366 Tax refunds and unused net operating losses (NOLs) | $77,280,754.00 | $1.00 | | $1,252,586.51 | $1.00 |

366 Tax refunds and unused net operating losses (NOLs)

Type        Tax Year   Jurisdiction      Filing Entity
     Amount    Amount Due (not paid)

2015 Income Tax Returns         2015       Federal
     Consolidated         $
(201,133.00)

2015 Income Tax Returns         2015       DC
     Consolidated         $       561.00

2015 Income Tax Returns         2015       NE
     Consolidated         $     5,552.00

2015 Income Tax Returns         2015       WV
     Consolidated         $    67,097.00

2015 Income Tax Returns         2015       AL    ITT
ESI   $    104,873.00

2015 Income Tax Returns         2015       AR    ITT
ESI   $     34,733.00

2015 Income Tax Returns         2015       DE    ITT
ESI   $      2,222.00

2015 Income Tax Returns         2015       FL    ITT
ESI   $     32,643.00

2015 Income Tax Returns         2015       GA    ITT
ESI   $     27,135.00

2015 Income Tax Returns         2015       MS    ITT
ESI   $      1,302.00

2015 Income Tax Returns         2015       NM    ITT
ESI   $     90,189.00

2015 Income Tax Returns         2015       OK    ITT
ESI   $     41,551.00

2015 Income Tax Returns         2015       OK
(Franchise)      ITT ESI       $
(100.00)

2015 Income Tax Returns         2015       SC    ITT

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ESI    $    85,109.00 | | | | | |
| 2015 Income Tax Returns    2015 | | | | | |
| Fairlawn, OH    ITT ESI    $    8,004.00 | | | | | |
| Amended Tax Returns    2012    CA | | | | | |
| Consolidated    $    570,965.00 | | | | | |
| Amended Tax Returns    2012    ID | | | | | |
| Consolidated    $    20,392.00 | | | | | |
| Amended Tax Returns    2012    KS | | | | | |
| Consolidated    $    34,333.00 | | | | | |
| Amended Tax Returns    2011    MT | | | | | |
| Consolidated    $    158.00 | | | | | |
| Amended Tax Returns    2012    NY | | | | | |
| Consolidated    $    69,937.00 | | | | | |
| Amended Tax Returns    2011    UT | | | | | |
| Consolidated    $    19,683.00 | | | | | |
| Amended Tax Returns    2012    WV | | | | | |
| Consolidated    $    17,206.00 | | | | | |
| Amended Tax Returns    2012    GA   ITT ESI | | | | | |
| $    103,691.00 | | | | | |
| Amended Tax Returns    2012    VA   ITT ESI | | | | | |
| $    169,490.00 | | | | | |
| Amended Tax Returns    2008    CA | | | | | |
| Consolidated    $    261,655.00 | | | | | |
| Amended Tax Returns    2009    CA | | | | | |
| Consolidated    $    399,949.00 | | | | | |
| Amended Tax Returns    2010    CA | | | | | |
| Consolidated    $    530,232.00 | | | | | |
| Amended Tax Returns    2011    CA | | | | | |
| Consolidated    $    622,723.00 | | | | | |
| Amended Tax Returns    2009    IN | | | | | |
| Consolidated    $    1,298,380.00 | | | | | |
| Amended Tax Returns    2010    IN | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Consolidated  $  2,191,823.00 | | | | | |
| Amended Tax Returns   2011   IN | | | | | |
| Consolidated  $  2,462,914.00 | | | | | |
| Amended Tax Returns   2012   IN | | | | | |
| Consolidated  $  1,642,200.00 | | | | | |
| Amended Tax Returns   2013   IN | | | | | |
| Consolidated  $  464,556.00 | | | | | |
| Amended Tax Returns   2008   MI | | | | | |
| Consolidated  $  247,856.00 | | | | | |
| Amended Tax Returns   2009   MI | | | | | |
| Consolidated  $  529,901.00 | | | | | |
| Amended Tax Returns   2010   MI | | | | | |
| Consolidated  $  649,086.00 | | | | | |
| Amended Tax Returns   2011   MI | | | | | |
| Consolidated  $  357,796.00 | | | | | |
| Unused State NOLs   2013   DE   ITT ESI  $   232.00 | | | | | |
| Unused State NOLs   2013   IA   ITT ESI  $   157,607.00 | | | | | |
| Unused State NOLs   2013   LA   ITT ESI  $   353,913.00 | | | | | |
| Unused State NOLs   2013   MO   ITT ESI  $   729,059.00 | | | | | |
| Unused State NOLs   2013   NM   ITT ESI  $   233,234.00 | | | | | |
| Unused State NOLs   2013   NC   ITT ESI  $  1,023,562.00 | | | | | |
| Unused State NOLs   2013   OK   ITT ESI  $   414,100.00 | | | | | |
| Unused State NOLs   2013   PA   ITT ESI  $  1,095,985.00 | | | | | |
| Unused State NOLs   2013   SC   ITT ESI  $   728,990.00 | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Unused State NOLs    2013    Strongsville, OH   ITT ESI   $   155,157.00 | | | | | |
| Unused State NOLs    2013    Youngstown, OH   ITT ESI   $   133,830.00 | | | | | |
| Unused State NOLs    2013    Norwood, OH   ITT ESI   $   162,934.00 | | | | | |
| Unused State NOLs    2013    Fairlawn, OH   ITT ESI   $   113,669.00 | | | | | |
| Unused State NOLs    2014    AZ   Consolidated   $   227,673.00 | | | | | |
| Unused State NOLs    2014    CA   Consolidated   $  8,611,798.00 | | | | | |
| Unused State NOLs    2012    CA   Consolidated   $ (6,458,849.00) | | | | | |
| Unused State NOLs    2014    CO   Consolidated   $   398,327.00 | | | | | |
| Unused State NOLs    2014    DC   Consolidated   $     5,883.00 | | | | | |
| Unused State NOLs    2014    IL   Consolidated   $  1,197,765.00 | | | | | |
| Unused State NOLs    2014    IN   Consolidated   $  1,427,249.00 | | | | | |
| Unused State NOLs    2014    KY   Consolidated   $  1,569,863.00 | | | | | |
| Unused State NOLs    2014    MA   Consolidated   $   764,783.00 | | | | | |
| Unused State NOLs    2014    MI   Consolidated   $  2,037,149.00 | | | | | |
| Unused State NOLs    2014    MN   Consolidated   $  1,116,846.00 | | | | | |
| Unused State NOLs    2014    NE   Consolidated   $   385,960.00 | | | | | |
| Unused State NOLs    2015    NE | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Consolidated          $    (186,478.00) Unused State NOLs        2014        NH | | | | | |
| Consolidated          $  1,106,211.00 Unused State NOLs        2014        OR | | | | | |
| Consolidated          $      10,636.00 Unused State NOLs        2014    Portland, OR | | | | | |
| Consolidated          $       7,977.00 Unused State NOLs        2014        WI | | | | | |
| Consolidated          $     584,083.00 Unused State NOLs        2014        AL   ITT ESI | | | | | |
| $  1,578,169.00 Unused State NOLs        2015        AL   ITT ESI | | | | | |
| $   (505,101.00) Unused State NOLs        2014        AR   ITT ESI | | | | | |
| $     335,347.00 Unused State NOLs        2015        AR   ITT ESI | | | | | |
| $   (126,395.00) Unused State NOLs        2014        DE   ITT ESI | | | | | |
| $       1,801.00 Unused State NOLs        2014        FL   ITT ESI | | | | | |
| $ 13,574,046.00 Unused State NOLs        2014        IA   ITT ESI | | | | | |
| $     493,762.00 Unused State NOLs        2014        LA   ITT ESI | | | | | |
| $  1,957,656.00 Unused State NOLs        2014        NJ   ITT ESI | | | | | |
| $     995,296.00 Unused State NOLs        2014        NM   ITT ESI | | | | | |
| $  1,284,761.00 Unused State NOLs        2014        NC   ITT ESI | | | | | |
| $  4,755,652.00 Unused State NOLs        2014        PA   ITT ESI | | | | | |
| $  6,850,704.00 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Unused State NOLs      2014      SC   ITT ESI $   3,227,010.00 | | | | | |
| Unused State NOLs      2014      TN   ITT ESI $   1,703,106.00 | | | | | |
| Unused State NOLs      2014      Strongsville, OH   ITT ESI   $   734,263.00 | | | | | |
| Unused State NOLs      2014      Youngstown, OH   ITT ESI   $   684,666.00 | | | | | |
| Unused State NOLs      2014      Norwood, OH   ITT ESI   $   963,471.00 | | | | | |
| Unused State NOLs      2014      Fairlawn, OH ITT ESI   $   620,882.00 | | | | | |
| Unused State NOLs      2015      DE   ITT ESI $        2,381.00 | | | | | |
| Unused State NOLs      2015      FL   ITT ESI $   4,492,281.00 | | | | | |
| Unused State NOLs      2015      NM   ITT ESI $      454,737.00 | | | | | |
| Unused State NOLs      2015      Fairlawn, OH ITT ESI   $   245,662.00 | | | | | |
| Unused State NOLs      2015      OK   ITT ESI $      808,860.00 | | | | | |
| Unused State NOLs      2015      SC   ITT ESI $   1,073,925.00 | | | | | |
| Subtotal:                  $ 77,481,987.00        $ (201,233.00) | | | | | |
| Total:                       $ 77,280,754.00 | | | | | |

**Asset Notes:**      The value of the asset may increase after all of the tax matters have been reviewed and resolved.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 367 | Interests in insurance policies or annuities: ESI Group Life and Disability Insurance Plan, No. 511 a welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-061311) and providing life and long-term disability insurance benefits. ITT Educational Services, Inc. Severance Pay Plan for Non-Executive Employees, No. 501, a welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-2061311) and providing severance benefits. | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 368 | Causes of action against third parties: ITT Educational Services, Inc. v. Morris & Associates, Attorneys at Law; Breach of Contract; San Diego, CA 2013, Pending (05/15/2019: unable to collect; entity dissolved prior to judgment being entered) ITT v. AP Consolidated Theatres II Limited Partnership; Breach Of Contract And Promissory Estoppel Claim; Little Rock, AR, 2016, Pending Potential claim against Department of Education | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the cause of actions. | | | | | |
| 369 | Other property of any kind not already listed Pacer Basketball tickets Leased suite at Indianapolis Colts Dome Three parking passes Fourteen Season Tickets - Colts | Unknown | $1.00 | OA | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. Colts- did not assume contract Pacer - Debtor did not extend contract | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 370 | Money Orders (u) | $0.00 | $4,412.95 | | $4,412.95 | FA |
| 371 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Loan Proceeds - Funds borrowed pursuant to Order Granting Trustee's Motion for an entry of an Order (i) Approving Postpetition Financing; (ii) Authorizing Continued Use of Cash Collateral; (ii) Granting Adequate Protection to Prepetition Secured Parties; (iv) Scheduling a Final Hearing; (v) Granting Related Relief entered on 11/04/2016, Doc No. 567. Notice of Submission of Satisfaction of Obligations Owed to Cerberus Business Finance, LLC filed on 03/24/2017. Doc No. 1457 Funds do not need to be linked to an asset.  Asset voided. | | | | | |
| 372 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Earnest money/deposits - Funds are not property of the Estate until real estate closes.  Funds do not need to be linked to an asset. | | | | | |
| 373 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Funds transferred from ESI Service Corp and Daniel Webster College do not need to be linked to an asset.  Asset voided. | | | | | |
| 374 | Medical Liens (u) Medical Lien Lane Rich Per Order entered on 04/05/2107, Doc 1512 | $0.00 | $16,666.66 | | $16,666.66 | FA |
| 375 | Association dues credits (u) | $0.00 | $3,337.90 | | $3,336.90 | FA |
| Asset Notes: | Trustee' may receive additional funds when remaining real estate sells in 2018. | | | | | |
| 376 | Tax credits collected at closing (u) | $0.00 | $123,662.95 | | $133,132.96 | FA |
| Asset Notes: | Trustee' may receive additional funds when remaining real estate sells in 2018. | | | | | |
| 377 | Miscellaneous vendors, credits, refunds, unclaimed funds (u) | $0.00 | $150,000.00 | | $506,793.24 | $1.00 |
| Asset Notes: | Trustee's may continue to receive funds as the case proceeds forward. | | | | | |
| 378 | Insurance refunds/credits (u) | $0.00 | $112,000.00 | | $113,333.54 | FA |
| Asset Notes: | The Trustee may continue to receive additional funds as the case proceeds. | | | | | |
| 379 | Bank of America 7113 (u) | $0.00 | $92.93 | | $92.93 | FA |
| 381 | 13000 N. Meridian St.    Carmel    IN (u) | $5,178,631.48 | $4,500,000.00 | | $4,500,018.33 | FA |
| Asset Notes: | Property originally listed in the schedules of ESI Corporation 16-07208 | | | | | |
| 382 | John Halasa Partial Settlement (u) | $36,000.00 | $2,000.00 | | $1,000.00 | $1,000.00 |
| 383 | Benchmark Learning Courseware (u) | $0.00 | $29,380.00 | | $29,380.00 | FA |
| 384 | UBM account (u) | $0.00 | $50.15 | | $50.15 | FA |
| 385 | Potential avoidance claim (Sodexo) (u) | $0.00 | $1.00 | | $0.00 | FA |
| Asset Notes: | Trustee's value may increase or decrease depending on the outcome of the investigation | | | | | |
| 386 | Claim against Department of Education (u) | $0.00 | $1.00 | | $0.00 | $1.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | The value of the asset may increase after a full investigation of the asset is complete. | | | | | |
| 387 | Balance of Cerberus deposits (u) | $0.00 | $422,207.77 | | $422,207.77 | FA |
| 388 | Regions Bank 0756 (u) | $0.00 | $4,474.10 | | $4,474.10 | FA |
| 389 | Arbitration Donald Williams v. ITT Technical Institute (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 390 | Cadence Bank acct 5038 (u) | $0.00 | $789.89 | | $789.89 | FA |
| 391 | Preference Matters (u) | $0.00 | $4,485,000.00 | | $4,238,580.86 | $246,419.14 |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the negotiations and litigation. | | | | | |
| 392 | Cerberus Business Finance, LLC TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] (u) | $0.00 | $0.00 | | $2,750,000.00 | FA |
| 393 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 394 | Deloitte Settlement (u) | $0.00 | $1.00 | | $11,500,000.00 | FA |
| **Asset Notes:** | The claim against Deloitte settled in mediation on 12/05/2018. | | | | | |
| 395 | Daniel Webster real estate escrow (u) | $0.00 | $455,500.00 | | $0.00 | FA |
| **Asset Notes:** | Funds deposited into incorrect escrow account. All funds returned to buyer on 10/27/2017. | | | | | |
| 396 | Chapter 13 Payments (u) | $0.00 | $2,000.00 | | $1,182.38 | $817.62 |
| 397 | Receipts from Asset Collector Payment Processing Services, LLC (PPS) (u) | $0.00 | $200,000.00 | | $53,747.94 | $146,252.06 |
| 398 | VA-GI Bill Payments (u) | $0.00 | $1.00 | | $40,286.78 | FA |
| 399 | American Express litigation/Settlement (u) | $0.00 | $81,522.75 | | $81,522.75 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $888,828.99 | Unknown |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $394,391,066.62 | $97,430,599.63 | | $113,247,147.83 | $395,387.82 |

**Major Activities affecting case closing:**

01/15/2020    Order Granting Trustee's Fourteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases of Residential Real Property or Personal Property (re: Doc # [3743]). Time to assume or reject extended to 5/11/2020. #3762

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/2019  The Trustee is waiting for a ruling on the directors and officers motion to dismiss the case filed by the trustee and pending in the United States District Court, Southern District of Indiana.  The motion to dismiss was filed with the bankruptcy court on 8/24/2019 and docketed with the District Court on 5/23/2019.  The judge could not tell us when would can expect a ruling.

12/31/2019  The parties are continuing to negotiate a settlement agreement

12/31/2019  The Trustee collected $3,104,702.69 in preference recoveries in 2019

12/23/2019  IRS filed Motion for Relief from Stay to Offset Pre-Petition Tax Overpayment against Pre-Petition Taxes and Memorandum of Law (#3741), obj due 01/09/2020.

12/23/2019  Letter received from Pension Benefit Guaranty Corporation, dated 11/20/2019.  The review is complete, no violations were disclosed, PBGC is closing their file.

12/03/2019  12/03/2019 The Trustee files her response in opposition to plaintiff's motion for class certification and related relief (AP 16-50296, #43)

11/18/2019  9. Ninth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3706). Order entered 01/15/2020 (#3768)

10. Tenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3707). Order entered 01/15/2020 (#3769)

11/18/2019  11. Eleventh Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3708). Towle Denison & Maniscalco LLP filed a response on 11/27/2019, (#3715). Order entered 01/15/2020, #3770

12. Twelfth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3709). Creditor Joseph Mazzara filed response on 12/06/2019 (#3719).  Creditor My College Guide filed response on 12/09/2019 (#3720). Order entered 01/15/2020, #3771

13. Thirteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3710). Creditor Techno Training filed response on 12/10/2019 (#3722).  Order entered 01/15/2020, #3772

08/01/2019  Motion to Compromise and Settle claims with IRS, Obj due 08/14/2019. (#3567).  Order entered on 08/21/2019, #3577

07/30/2019  Motion for Authority to Reconsider Disallowance of Claim No. 1990 Filed by Jake Mills in Case No. 16-07207 filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Obj due 09/18/2019 (#3556)

**SUBTOTALS**     $0.00          $0.00

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | |
|---|---|---|
| 07/29/2019 | 1. First Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019 (#3537) Amended (#3545). Order entered on 09/25/2019 (#3620) | |
| | 2. Second Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019 (#3538) Amended (#3546). Order entered on 09/25/2019 (#3621) | |
| | 3. Third Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3539) Amended (#3547). Order entered on 09/25/2019 (#3622) | |
| | 4. Fourth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3540) Amended (#3548). Order entered on 09/25/2019 (#3625) | |
| | 5. Fifth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3541) Amended (#3549). Order entered on 09/25/2019 (#3626) | |
| | 6. Sixth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3542) Amended (#3550). Order entered on 09/25/2019 (#3630) | |
| | 7. Seventh Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3543) Amended (#3551) Order entered on 09/25/2019 (#3632) | |
| | 8. Eighth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3544) Amended (#3552). Order entered on 09/25/2019 (#3634) | |
| 06/18/2019 | Order Granting Trustee's Motion to Compromise and Settle Adversary Proceeding 17-50101 (Caruso v. Student CU Connect CUSO, LLC), 06/14/2019, Doc 3463 | |
| 04/14/2019 | Prepared checks for 2018 business taxes. Per Order entered on 04/10/2019, #3325. | |
| 01/30/2019 | 01/30/2019 Order entered Granting Trustee's Motion to Compromise and Settle all claims against Deloitte & Touche LLP (3189) | |
| 12/31/2018 | As of December 31, 2018, the Trustee successfully settled 116 avoidance claims, resulting in recovery to the bankruptcy estates of $2,542,144.06 and claim waivers by 74 of the 116 settlement parties. | |
| 11/30/2018 | Trustee's Motion for Authority to Enter into Settlement of Student Class Action, efiled 01/03/2018 (2290). Corrected Preliminary Approval Order efiled on 01/26/2018 (2354). Objection filed 05/09/2018 (2530). Final Order entered on 11/30/2018 (3079) | |
| 11/08/2018 | Internal Revenue Service issues ruling letter, dated 11/08/2018. | |
| 11/05/2018 | Efiled Application to Employ McKool Smith PC regarding Peaks AP on 11/05/2018 (3021). Order entered on 11/28/2018 (3070). | |
| 10/18/2018 | Motion for Authority to Assign Outstanding Perkins Loans to the US Department of Education and to Pay Costs Associated with Assignment as Admin Expense filed on 10/18/2018 (#2998). Order entered on 11/07/2018 (#3028) | |
| 09/18/2018 | Efiled Application to Employ Rubin & Levin regarding Peaks AP on 09/18/2018 (2944). Order entered on 10/18/2018 (2996). | |

| | | | | | |
|---|---|---|---|---|---|
| | | **SUBTOTALS** | | $0.00 | $0.00 |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

09/13/2018    Adversary proceedings filed on 09/13/2018:

18-50309 Caruso v. Sinclair Broadcast Group, Inc. et al, 12/20/2018

18-50311 Caruso v. Viacom, Inc. et al closed 03/27/2019

18-50312 Caruso v. Charter Communications, Inc. et al, closed 12/27/0218

18-50313 Caruso v. Turner Broadcasting System, Inc. et al closed 02/21/2019

09/12/2018    Efiled Application to Employ McKool Smith PC on 09/12/2018 (2885).  Order entered on 09/26/2018 (2964).

09/12/2018    Adversary proceedings filed on 09/12/2018:

18-50288 Caruso v. Marathon Ventures, LLC et al closed 04/19/2019

18-50289 Caruso v. Entergy Louisiana, LLC et al, closed 12/17/2018

18-50290 Caruso v. PacifiCorp, closed 11/16/2018

18-50291 Caruso v. Xcel Energy Inc. et al, closed 11/09/2018

18-50292 Caruso v. National Grid USA et al  closed 03/13/2019

18-50293 Caruso v. Weigel Broadcasting Co. et al closed 02/12/2019

18-50294 Caruso v. Cobb Electric Membership Corporation, closed 12/20/2018

18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019

18-50296 Caruso v. FirstEnergy Corp. et al closed 04/11/2019

18-50297 Caruso v. Dominion Energy, Inc. et al closed 04/11/2019

18-50298 Caruso v. Bessemer Utilities closed 02/12/2019

18-50299 Caruso v. Nashville Electric Service, closed 11/07/2018

18-50300 Caruso v. Cengage Learning, Inc. closed 003/11/2019

18-50301 Caruso v. American Electric Power Company Inc. et al closed 03/21/2019

18-50302 Caruso v. Last Second Media Inc. closed 01/25/2019

18-50303 Caruso v. Pitney Bowes Inc. et al closed 07/08/2019

18-50304 Caruso v. Nexstar Media Group, Inc. et al closed 04/17/2019

18-50305 Caruso v. Boston Portfolio Advisors, Inc. et al, closed 11/09/2018

18-50307 Caruso v. Fox Broadcasting Company et al closed 03/07/2019

18-50308 Caruso v. NBCUniversal Media, LLC et al

| | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2018 | Adversary proceedings filed on 09/11/2018: | | | | |
| | 18-50280 Caruso v. Cintas Corporation et al closed 07/08/2019 | | | | |
| | 18-50283 Caruso v. Fedex Corporation et al, closed 11/16/2018 | | | | |
| | 18-50284 Caruso v. Waste Management, Inc. closed 06/05/2019 | | | | |
| | 18-50285 Caruso v. Cox Media L.L.C et al closed 03/12/2019 | | | | |
| | 18-50287 Caruso v. Milwaukee Television, LLC et al, closed 09/21/2018 | | | | |
| 09/10/2018 | Adversary proceedings filed on 09/10/2018: | | | | |
| | 18-50275 Caruso v. DirecTV, LLC closed 05/09/2019 | | | | |
| | 18-50276 Caruso v. Deloitte & Touche, LLP closed 03/04/2019 | | | | |
| | 18-50278 Caruso v. Tribune Broadcasting Company, LLC et al closed 04/15/2019 | | | | |
| | 18-50279 Caruso v. Campus Explorer, Inc. closed 02/06/2019 | | | | |
| 09/07/2018 | Adversary proceedings filed on 09/07/2018: | | | | |
| | 18-50270 Caruso v. Quattlebaum, Grooms & Tull PLLC closed 07/08/2019 | | | | |
| | 18-50271 Caruso v. United States Department of Education | | | | |
| | 18-50272 Caruso v. Peaks Trust 2009-1 et al | | | | |
| | 18-50273 Caruso v. Baltimore Gas and Electric Company closed 03/13/2019 | | | | |
| | 18-50274 Caruso v. Indianapolis Power & Light Company closed 01/23/2019 | | | | |
| 09/06/2018 | Adversary proceedings filed on 09/06/2018: | | | | |
| | 18-50267 Caruso v. Skillsoft Corporation, closed on 11/09/018 | | | | |
| | 18-50268 Caruso v. the Deaf and Hard of Hearing Persons, closed on 09/10/2018 | | | | |
| | 18-50269 Caruso v. Canteen Refreshment Services closed 04/04/2019 | | | | |
| 09/05/2018 | Adversary proceeding filed on 09/05/2018: | | | | |
| | 18-50266 Caruso v. ServiceNow, Inc., closed 12/05/2018 | | | | |
| 08/28/2018 | Efiled Motion to Sell Indianapolis, IN on 08/13/2018 (2788).  Efiled Amended Motion to Sell on 09/14/2018 (2931).  Order entered 09/26/2018 (2965). Efiled Report of Sale on 12/20/2018 (3102) | | | | |
| 08/24/2018 | Adversary proceeding filed on 08/24/2018: | | | | |
| | 18-50263 Caruso v. Dove Data Products, Inc. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | **SUBTOTALS** | $0.00 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

08/23/2018    Adversary proceedings filed on 08/23/2018:

18-50248 Caruso v. National Economic Research Associates, Inc., closed 10/29/2018

18-50249 Caruso v. Best Facility Services, closed 10/29/2018

18-50250 Caruso v. ARAMARK Refresment Services, LLC closed 01/25/2019

18-50251 Caruso v. Atlanta's Favorite Transportation, Inc. closed 06/18/2019

18-50252 Caruso v. The Brickman Group, Ltd., closed 12/26/2018

18-50253 Caruso v. Citrix Systems, Inc., closed 12/20/2018

18-50254 Caruso v. City Wide Maintenance of Indy, closed 12/13/2018

18-50255 Caruso v. Direct Agents Inc. closed 04/22/2019

18-50256 Caruso v. Fresh Start Service Solutions closed 04/02/2019

18-50257 Caruso v. Geometry Global LLC closed 04/04/2019

18-50258 Caruso v. Jak Solutions LLC, closed 09/17/2018

18-50259 Caruso v. The National Technical Honor Society (NTHS)  closed 05/29/2019

18-50260 Caruso v. Silverback Network, Inc. closed 01/25/2019

18-50261 Caruso v. University Bound, Inc. closed 01/23/2019

08/15/2018    Adversary proceedings filed on 08/15/2018:

18-50241 Caruso v. EBSCO Industries, Inc. closed 05/07/2019

18-50242 Caruso v. Next Step Learning Solutions LLC closed 01/25/2019

08/14/2018    Adversary proceedings filed on 08/14/2018:

18-50239 Caruso v. Services Company, Inc.  (American Express) closed 06/05/2019

08/13/2018    Adversary proceedings filed on 08/13/2018:

18-50229 Caruso v. Google LLC f/d/b/a Google Inc.

18-50230 Caruso v. John Wiley & Sons, Inc.

18-50231 Caruso v. Oak Hall Industries, LP, closed 10/05/2018

18-50232 Caruso v. Presidio Infrastructure Solutions LLC

18-50233 Caruso v. Truescreen, Inc., closed 10/05/2018

18-50234 Caruso v. Off Duty Officers Inc. closed 01/25/2019

18-50235 Caruso v. National Instruments Corporation closed 01/11/2019

08/07/2018    Adversary proceeding filed on 08/07/2018:

18-50225 Caruso v. Griffin & Griffin Cleaning Company

| | SUBTOTALS | $0.00 | $0.00 |

Page No:   42

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2018 | Adversary proceedings filed on 08/03/2018: | | | | |
| | 18-50210 Caruso v. Astra Information Systems, LLC, closed 11/07/2018 | | | | |
| | 18-50211 Caruso v. Allegient, LLC closed 01/17/2019 | | | | |
| | 18-50212 Caruso v. Katten Muchin Rosenman LLP, closed 11/09/2018 | | | | |
| | 18-50213 Caruso v. Miller, Canfield, Paddock and Stone, PLC, closed 10/04/2018 | | | | |
| | 18-50214 Caruso v. Skydome Consulting, LLC, closed 08/31/2018 | | | | |
| | 18-50215 Caruso v. Incorporated d/b/a/Luna Language Services, closed 12/20/2018 | | | | |
| | 15-50216 Caruso v. Nevada Power Company d/b/a NV Energy, closed 10/26/2018 | | | | |
| | 18-50218 Caruso v. Onbrand24, LLC closed 05/29/2019 | | | | |
| | 18-50219 Caruso v. Laff Media, LLC, closed 08/27/2018 | | | | |
| | 18-50220 Caruso v. WEC Energy Group, Inc. d/b/a WE Energies, closed 11/16/2018 | | | | |
| 07/30/2018 | Adversary proceedings filed on 07/30/2018: | | | | |
| | 18-50204 Caruso v. Holding Company, Inc. d/b/a KABC-TV closed 06/07/2019 | | | | |
| | 18-50205 Caruso v. Midwest Collborative for Library Sevices, Inc. closed 07/08/2019 | | | | |
| | 18-50206 Caruso v. Office Depot, Inc. | | | | |
| | 18-50207 Caruso v. IHeartCommunications, Inc., closed 08/27/2019 | | | | |
| | 18-50208 Caruso v. Deaf Interpreter Services. Inc. closed 05/07/2019 | | | | |
| 07/27/2018 | Adversary proceedings filed on 07/27/2018: | | | | |
| | 18-50202 Caruso v. Jones & Barlett Publishers, LLC, closed on 10/05/2018 | | | | |
| | 18-50203 Caruso v. That's Good HR, Inc. closed 02/13/2019 | | | | |
| 07/24/2018 | Efiled Application to Employ Mulvey Law LLC on 07/24/2018.  Order entered on 08/16/2018 (2802). | | | | |
| 07/24/2018 | Adversary proceedings filed on 07/24/2018: | | | | |
| | 18-50197 Caruso v. Comcast Cable Communications, Inc. closed 04/12/2019 | | | | |
| | 18-50198 Caruso v. AT&T Corp. closed 05/07/2019 | | | | |
| | 18-50199 Caruso v. Glabal Crossing Telecommunications. Inc. closed 09/16/2019 | | | | |
| 07/20/2018 | Adversary proceedings filed on 07/20/2018: | | | | |
| | 18-50193 Caruso v. Facebook, Inc. closed 01/11/2019 | | | | |
| | 18-50194 Caruso v. Iron Mountain Incorporated closed 01/31/2019 | | | | |
| 07/13/2018 | Adversary proceeding filed on 07/13/2018: | | | | |
| | 18-50188 Caruso v. Rock Solid Technical Services, LLC, closed on 11/09/2018 | | | | |
| 07/11/2018 | Adversary proceeding filed on 07/11/2018: | | | | |
| | 18-50185 Caruso v. Lowe & Partners Worldwide, Inc. d/b/a Sociedad closed 03/21/2019 | | | | |
| | | | SUBTOTALS | $0.00 | $0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

07/06/2018    Adversary proceedings filed on 07/06/2018:

18-50162 Caruso v. General Building Services, Inc. d/b/a GBS GP closed 03/21/2019

18-50163 Caruso v. American Electric Power Service Corporation, closed 09/20/2018

18-50164 Caruso v. C3 Security and Investigations, Inc. closed 03/21/2019

18-50165 Caruso v. Town and Country Resort Hotel Holdings, Inc., closed 11/07/2018

18-50166 Caruso v. Lead Intelligence, Inc., closed 11/07/2018

18-50167 Caruso v. Hearst Stations, Inc. d/b/a KCWE and KQCA, closed 12/20/2018

18-50168 Caruso v. Agera Energy, LLC, closed 12/03/2018

18-50169 Caruso v. Alpha Landscape Contractors, LLC closed 04/25/2019

18-50170 Caruso v. Arvato Digital Services, LLC, closed 12/17/2018

18-50171 Caruso v. Central Maintenance & Service Co., closed 09/17/2018

18-50172 Caruso v. City Wide Maintenance of Cincinnati closed 01/22/2019

18-50173 Caruso v. CleanCorp closed 05/02/2019

18-50174 Caruso v. Comcast Cable Communications of Pennsylvania, Inc. closed04/12/2019

18-50175 Caruso v. Integrity Network Solutions, Inc. , closed 11/16/2018

18-50176 Caruso v. Base Hill, Inc. d/b/a Jan Point closed 05/10/2019

18-50177 Caruso v. Janitronics, Inc. closed 04/04/2019

18-50178 Caruso v. Scripps Media, Inc. d/b/a KMCI-TV, closed 11/09/2018

18-50179 Caruso v. Pittore Bros. Paving, LLC closed 04/04/2019

18-50180 Caruso v. Solar Cleaning closed 05/02/2019

18-50181 Caruso v. Allied Universal Security Services, LLC closed 01/24/2019

18-50182 Caruso v. Volleyball Associates closed 07/10/2019

| | | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| **Case No.:** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **For the Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2018 | Adversary proceedings filed on 07/05/2018: | | | | |
| | 18-50148 Caruso v. AV Solutions LLC closed 03/04/2019 | | | | |
| | 18-50149 Caruso v. Earshot Audio Post, LLC, closed on 11/09/2018 | | | | |
| | 18-50150 Caruso v. Kansas City Power & Light Company, closed on 09/11/2018 | | | | |
| | 18-50151 Caruso v. Openbox Solutions, Inc. | | | | |
| | 18-50152 Caruso v. Priority Press, Inc. closed 05/02/2019 | | | | |
| | 18-50153 Caruso v. Quest Building Services Ltd. closed 03/07/2019 | | | | |
| | 18-50154 Caruso v. Tucson Electric Power Company, closed on 08/07/2018 | | | | |
| | 18-50155 Caruso v. Sensroy Technologies, LLC closed 01/17/2019 | | | | |
| | 18-50156 Caruso v. American Arbitration Association, Inc. closed 01/23/2019 | | | | |
| | 18-50157 Caruso v. Ameridial, Inc d/b/a TCC-Ameridial, closed on 10/24/2018 | | | | |
| | 18-50158 Caruso v. Miami Television Station WBFS Inc d/b/a WBFS-TV | | | | |
| | 18-50159 Caruso v. WLFL Licensee, LLC d/b/a WLFL-TV, closed on 09/21/2018 | | | | |
| | 18-50160 Caruso v. Total Building Maintenance, Inc., closed on 09/11/2018 | | | | |
| | 18-50161 Caruso v. DTE Energy Company closed 01/23/2019 | | | | |

| | | | | |
|---|---|---|---|---|
| | **SUBTOTALS** | $0.00 | $0.00 | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2018 | Adversary proceeding filed on 06/29/2018: | | | | |
| | 18-50116 Caruso v. LLC d/b/a Altarama Information Services, closed 09/24/2018 | | | | |
| | 18-50117 Caruso v. Careerco, LLC, closed 12/13/2018 | | | | |
| | 18-50118 Caruso v. LLC d/b/a Circle Up Media, closed 09/25/2018 | | | | |
| | 18-50119 Caruso v. Coverall of North America, Inc., closed 08/28/2018 | | | | |
| | 18-50120 Caruso v. Carolinas, LLC f/k/a Duke Power Company, closed 11/09/2018 | | | | |
| | 18-50121 Caruso v. FX Networks, LLC closed 04/02/2019 | | | | |
| | 18-50122 Caruso v. Nextwave Media Group LLC closed 01/11/2019 | | | | |
| | 18-50123 Caruso v. Ovid Technologies, Inc. closed 05/21/2019 | | | | |
| | 18-50124 Caruso v. Rock Solid Technologies, Inc., closed 07/23/2018 | | | | |
| | 18-50125 Caruso v. SEI, Inc. d/b/a Service Express, Inc., closed 10/50/2018 | | | | |
| | 18-50126 Caruso v. Sociedad Advertising, LLC, closed 07/19/2018 | | | | |
| | 18-50127 Caruso v. Sprint Corporation, closed 09/11/2018 | | | | |
| | 18-50128 Caruso v. Vocational Rehabilitation Services, Inc., closed 07/19/2018 | | | | |
| | 18-50129 Caruso v. Yahoo! Inc. closed 02/01/2019 | | | | |
| | 18-50130 Caruso v. American Health Information Management Association, closed 08/09/2018 | | | | |
| | 18-50131 Caruso v. Shred-It USA LLC closed 07/08/2019 | | | | |
| | 18-50132 Caruso v. CareerBuilder, LLC d/b/a Careerbuilder.com closed 06/26/2019 | | | | |
| | 18-50133 Caruso v. Chartpak, Inc. closed 04/02/2019 | | | | |
| | 18-50134 Caruso v. Consumers Energy Company closed 05/07/2019 | | | | |
| | 18-50135 Caruso v. Convergeone, Inc. closed 07/07/2019 | | | | |
| | 18-50136 Caruso v. Hudson Energy Services, LLC closed 07/25/2019 | | | | |
| | 18-50137 Caruso v. Integra Construction, Inc. closed 06/07/2019 | | | | |
| | 18-50138 Caruso v. Kpmg, LLP | | | | |
| | 18-50139 Caruso v. PAETEC Communications, LLC, closed 11/09/2018 | | | | |
| | 18-50140 Caruso v. Property Solutions, Inc. closed 05/07/2019 | | | | |
| | 18-50141 Caruso v. Ricoh USA, Inc. closed 05/16/2017 | | | | |
| | 18-50142 Caruso v. SOAH Films, LLC | | | | |
| | 18-50143 Caruso v. R.S.R. Electronics, Inc. closed 06/07/2019 | | | | |
| | 18-50144 Caruso v. Southern California Edison Company closed 03/21/2019 | | | | |
| | 18-50145 Caruso v. Study.Com, LLC, closed 10/05/2018 | | | | |
| 06/22/2018 | Efiled Application to Employ Investment Recovery Group, LLC on 06/22/2018 (2603).  Order entered on 06/28/2018 (2612). | | | | |
| | | | **SUBTOTALS** | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 06/14/2018 | Adversary proceeding filed on 06/14/2018: |
| | 18-50107 Caruso v. Amazon Web Services, Inc., closed on 11/09/2018 |
| 06/01/2018 | BGBC continues to work on resolving state and federal tax matters. A majority of all personal property claims have been resolved. |
| 05/31/2018 | Adversary proceeding filed on 05/31/2018: |
| | 18-50100 Caruso v. Modany et al closed 02/11/2019 |
| 05/23/2018 | Paid Private Letter Ruling fee to IRS |
| 05/21/2018 | IRS authorized termination of the 401k and pension plans. 12/20/2018, all funds have been distributed to all participants. The Bankruptcy Estate will receive any surplus funds from the pension plan in the spring of 2019. |
| 04/26/2018 | Efiled Unclaimed Dividends, Jeffrey Bates $970.00, James Shivers $400.00 |
| 04/06/2018 | Efiled Application to Employ Rubin & Levin regarding preference actions on 04/06/2018 (2489). Order entered on 04/19/2018 (2506). |
| 02/13/2018 | Efiled Motion to Sell Greenfield, WI filed on 2/13/2018 (2393). Order entered 03/23/2018 (2472). Report of Sale filed on 07/16/2018 (2709) |
| 02/08/2018 | Efiled Application to Employ Rossman Saxe, PC on 02/08/2018 (2384). Order entered on 03/08/2018 (2448). |
| 01/19/2018 | Efiled Motion to Sell Youngstown, OH on 06/16/2017 (1842). Order entered on 11/29/2017 (2233). Closing: 12/14/2017. Report of Sale filed 01/19/2018 (2333) |
| 01/19/2018 | Efiled Motion to Sell Bessemer, AL on 01/19/2018 (2334). Order entered on 04/04/2018 (2486). Report of Sale filed on 05/02/2018 (2519) |
| 12/27/2017 | Efiled Motion to Sell Greenfield, WI on 11/06/2017 (2185). Withdrawn 12/27/2017 (2282). |
| 12/15/2017 | Efiled Motion to Sell Nashua, NH on 09/06/2017 (2044). Order entered on 10/25/2017 (2164). Closing tracts 5-8: 10/31/2017. Closing tracts 1-4: 12/15/2017 |
| 11/08/2017 | Efiled Motion to Sell Swartz Creek, MI on 08/03/2017 (1982). Order entered 09/26/2017 (2090). Closing: 10/10/2017. Report of Sale filed 11/03/2017 (2180). Amended Report of Sale filed 11/08/2017 (2193) |
| 11/03/2017 | Efiled Motion to Sell Kennesaw, GA on 04/13/2017 (1547). Efiled Motion to Sell Kennesaw, GA (2030). Order entered 09/26/2017 (2092). Closing: 10/10/2017. Report of Sale filed 11/03/2017 (2181) |
| 11/03/2017 | Efiled Motion to Sell Orland Park, IL on 08/09/2017 (1990). Order entered on 09/26/2017 (2091). Closing: 10/13/2017. Report of Sale filed 11/03/2017 (2182) |
| 09/26/2017 | Efiled Motion to Sell Dayton, OH on 06/16/2017 (1840), Order entered on 08/16/2017 (2009). Closing: 09/15/2017. Report of Sale filed 09/26/2017 (2097) |
| 09/22/2017 | Efiled Motion to Sell Indianapolis, IN on 09/22/2017 (2087). Notice to Withdraw Sale Motion filed on 05/21/2018 (2545) |
| 09/11/2017 | Efiled Application to Employ Robins Kaplan LLP as Litigation Co-Counsel on 09/22/2017 (2049). Order entered on 09/26/2018 (2095). |
| 08/23/2017 | Efiled Application to Employ Law Offices of K. Kenneth Kotler as Special Counsel filed on 08/23/2017 (2019). Order entered on 09/13/2017 (2069). |
| 08/21/2017 | Efiled Motion to Sell Boise, ID on 07/05/2017 (1920). Order entered on 08/02/2017 (1976). Closing: 08/17/2017. Report of Sale filed 08/21/2017 (2015) |
| 08/18/2017 | Efiled Application to Employ Payment Processing Services, LLC on 08/18/2017 (2014). Order entered on 09/13/2017 (2070). |
| 08/10/2017 | Efiled Notice of Unclaimed Dividends (Phillip Garrett and Erica Bisch) (1993) |
| 07/05/2017 | Efiled Motion to Sell Cordova, TN on 04/12/2017 (1542). Order entered 05/18/2017 (1670). Closing: 06/29/2017. Report of sale filed 07/05/2017 (1923) |
| 06/28/2017 | Efiled Motion to Sell Earth City, MO on 04/11/2017 (1534). Order entered on 05/31/2017 (1726). Closing: 06/28/2017. Report of Sale filed 06/28/2017 (1892) |
| 06/14/2017 | Efiled Motion to Sell airplane on 05/26/2017 (1701). Order entered on 06/05/2017 (1797). Report of sale filed 06/14/2017 (1838) |
| 06/12/2017 | Efiled Motion to Sell Kansas City, MO on 03/27/2017 (1471). Order entered on 05/18/2017 (1669). Closing: 06/02/2017. Report of Sale filed 06/12/2017 (1819) |

| | | | SUBTOTALS | $0.00 | $0.00 |
|---|---|---|---|---|---|

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 06/12/2017 | Efiled Motion to Sell San Bernardino, CA on 04/16/2017 (1559). Order entered on 05/18/2017 (1633) Closing: 06/02/2017. Report of Sale 06/12/2017 (1820) | | | | |
| 06/07/2017 | Efiled Application to Employ Kane & Co on 06/07/2017 (1810). Order entered on 06/28/2017 (1899) | | | | |
| 06/07/2017 | Efiled Supplimental Application to Employ Newmark Grubb regarding Daniel Webster College on 06/07/2017 (1812). Order entered on 06/28/2017 (1895) | | | | |
| 05/26/2017 | Efiled Application to Employ A&G Realty relating to Daniel Webster College on 05/26/2017 (1700). Order entered on 06/05/2017 (1796) | | | | |
| 05/22/2017 | Adversary proceeding filed on 05/22/2017: | | | | |
| | 17-50139 Caruso v. Microsoft Corporation et al closed 10/12/2018 | | | | |
| 05/08/2017 | Mailed landlord administrative expense claims per claims order and Order no. 1564 entered on 04/20/2017 | | | | |
| 04/28/2017 | Efiled Motion to Sell Troy, MI on 02/28/2017 (1321). Order entered on 04/05/2017 (1508). Closing: 04/21/2017. Report of Sale filed 04/28/2017 (1589). | | | | |
| 04/28/2017 | Efiled Notice of Unclaimed Dividends (R&M Properties) (1588) | | | | |
| 04/24/2017 | Efiled Application to Employ Sakaida & Bui as Special Counsel. (1576). Amended Application filed on 04/25/2017 (1578). Order entered on 05/18/2017 (1665) | | | | |
| 04/11/2017 | Efiled Motion to Sell Webster, TX on 02/15/2017 (1234). Order entered on 03/22/2017 (1451). Closing: 04/06/2017. Report of Sale filed 04/11/2017 (1538) | | | | |
| 04/07/2017 | Efiled Motion to Sell Lake Mary, FL on 01/24/2017 (995). Order entered on 03/08/2017 (1376). Closing: 03/24/2017. Report of Sale filed 04/07/2017 (1525) | | | | |
| 04/07/2017 | Efiled Motion to Sell San Dimas, CA on 01/25/2017 (1016). Order entered on 03/02/2017 (1335). closing: 03/24/2017. Report of Sale filed 04/07/2017 (1524) | | | | |
| 03/30/2017 | Adversary proceeding filed on 03/30/2017: | | | | |
| | 17-50101 Caruso v. Student CU Connect CUSO, LLC et al | | | | |
| 03/24/2017 | Efiled Motion to Sell Wyoming, MI on 01/03/2017 (841). Order entered on 02/23/2017 (1284). Closing: 03/10/2017. Report of Sale filed 03/24/2017 (1463) | | | | |
| 03/24/2017 | Efiled Motion to Sell Houston, TX on 01/12/2017 (921). Order entered on 03/03/2017 (1345). Closing: 03/20/2017. Report of Sale filed 03/24/2017 (1465) | | | | |
| 03/24/2017 | Efiled Motion to Sell Tampa, FL on 01/24/2017 (998). Order entered on 02/16/2107 (1253). Closing 03/01/2017. Report of Sale filed 03/24/2017 (1460) | | | | |
| 03/24/2017 | Efiled Motion to Sell Spokane Valley, WA on 02/03/2017(1154). Order entered on 03/08/2017 (1377). Closing: 03/23/2017. Report of Sale filed 03/24/2017 (1466) | | | | |
| 03/24/2017 | Efiled Motion to Sell Nashville, TN on 12/28/2016 (818). Order entered on 02/10/2017 (1206). Closing: 02/27/2017. Report of Sale filed 03/24/2017 (1458) | | | | |
| 03/24/2017 | Efiled Motion to Sell San Antonio, TX on 12/28/2016 (819). Order entered on 02/16/2017 (1251). Closing: 03/07/2017. Report of Sale filed 03/24/2017 (1461) | | | | |
| 03/24/2017 | Efiled Motion to Sell Newburgh, IN on 12/28/2016 (815). Order entered on 02/10/2017 (1207). Closing: 03/08/2017. Report of Sale filed 03/24/2017 (1462) | | | | |
| 03/24/2017 | Efiled Motion to Sell Liverpool, NY on 01/09/2017 (874). Order entered on 02/23/2017 (1285). Closing: 03/10/2017. Report of Sale filed 03/24/2017 (1464) | | | | |
| 03/24/2017 | Efiled Notice of Submission of Satisfaction of Obligations owed to Cerberus Business Finance, LLC (1457) | | | | |
| 03/01/2017 | Efiled Motion to Sell Maumee, OH on 12/06/2017 (720). Order entered on 01/31/2017 (1132). Closing 02/15/2017. Report of Sale filed 03/01/2017 (1327) | | | | |
| 03/01/2017 | Efiled Motion to Sell Fort Wayne, IN on 12/12/2016 (750). Order entered 01/31/2017 (1133). Closing: 02/15/2017. Report of Sale filed 03/01/2017 (1328) | | | | |
| 02/23/2017 | Adversary proceeding filed on 02/23/2017: | | | | |
| | 17-50068 Caruso v. Inland Moving and Storage Co. , closed on 07/21/2017. | | | | |
| | 17-50070 Caruso v. Hansen Storage Company, closed on 07/21/2017 | | | | |
| 02/20/2017 | Motion to establish certain protocols and procedures for requesting documents (1268). Order entered on 03/29/2017 (1490) | | | | |
| 02/17/2017 | Efiled Application to Employ Rubin & Levin as litigation co-counsel (1256). Order entered on 02/24/2017 (1314) | | | | |
| 02/15/2017 | Efiled Application to Employ Robins Kaplin (1258). Order entered on 1314 | | | | |
| | | | **SUBTOTALS** | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 02/15/2017 | Efiled Application to Employ Katz, Sapper, Miller (1241).  Order entered on 03/09/2017 (1396) | | | | |
| 02/14/2017 | Auction held for furniture, fixtures and office equipment | | | | |
| 02/14/2017 | Efiled Agreed Motion to Compromise and Settle certain bank accounts with Chase Bank (1226).  Order entered 03/09/2017 (1395) | | | | |
| 02/10/2017 | Efiled Motion to Sell Carmel, IN on 12/08/2017 (740).  Order entered on 01/11/2017 (901).  Closing: 01/25/2107.  Report of Sale filed 02/10/2017 (1210) | | | | |
| 02/10/2017 | Efiled Motion to Sell Richardson, TX on 12/08/2017 (742).  Order entered on 01/11/2017 (902).  Closing: 01/26/2017.  Report of Sale filed 02/10/2017 (1211) | | | | |
| 02/07/2017 | Efiled Motion to enter into contract with Granite (1164).  Order entered 02/24/2017 (1306) | | | | |
| 02/02/2017 | Auction held for furniture, fixtures and office equipment | | | | |
| 01/30/2017 | Auction sales held in Florida, Maryland, Oklahoma and W. Virginia | | | | |
| 01/25/2017 | Adversary proceeding 17-50045 Caruso v. Duong filed 01/25/2017.  Closed on 07/06/2017. | | | | |
| 01/13/2017 | Efiled Application to Employ Hilco Receivables (928).  Withdrawn on the record 04/19/2017 | | | | |
| 01/13/2017 | Efiled Application to Employ Electronic Strategies (930).  Order entered on 01/30/2017 (1147) | | | | |
| 01/06/2017 | Efiled Motion to Sell Green Bay, WI on 11/30/2016 (690).  Order entered on 12/21/2016 (804) closing: 12/28/2016, Report of Sale filed 01/06/2017 (869) | | | | |
| 01/05/2017 | Adversary Proceeding 17-50014 Lehman Roofing, Inc. v. ITT Educational Services, Inc. filed on 01/05/2017.  Closed on 03/01/2017. | | | | |
| 01/03/2017 | Adversary proceeding 17-50003 Villalba et al v. ITT Educational Services, Inc. filed on 01/03/2017. | | | | |
| 12/29/2016 | Efiled Application to Employ ADP (821).  Order entered on 01/12/2017 (919) | | | | |
| 12/20/2016 | Landlord sale (furniture, fixtures and office equipment) | | | | |
| 10/18/2016 | Efiled Motion to Sell Personal Property (423).  Order entered on 10/24/2016 (462) | | | | |
| 10/17/2016 | Efiled Application to Employ McClintock & Associates (395).  Order entered on 10/20/2016 (449) | | | | |
| 10/11/2016 | Efiled Application to Employ G&E Real Estate Management/Newmark (316).  Order entered on 10/13/2016 (362). | | | | |
| 10/11/2016 | Efiled Motion for Authority to Deposit Student Loan Receivables and payment of collection fees from receivables (312).  Order entered 11/07/2016 (580) | | | | |
| 10/10/2016 | Emailed wire instruction to Chase regarding final accounts. | | | | |
| 10/10/2016 | Efiled Application to Employ A&G Realty (286).  Order entered on 10/13/2016 (361) | | | | |
| 10/10/2016 | Adversary proceeding 16-50318 Caruso v. Consumer Financial Protection Bureau et al filed on 10/10/2016. | | | | |
| 10/06/2016 | Emailed wire authorization to Chase. | | | | |
| 10/06/2016 | Sent checks via FedEx  to ITT, Carmel. | | | | |
| 10/05/2016 | Mailed funds to Rust-Omni invoice no. 566-Omni | | | | |
| 10/04/2016 | Efiled Utility Motion, (227), Interim Order entered (10/06/2017) (261), Final Order 11/18/2016 (640) | | | | |
| 10/03/2016 | Efiled Application to Employ Tiger Capital Group (209).  Order entered 10/06/2016 (255) | | | | |
| 09/30/2016 | Emailed instruction letter to Bank of America to release funds. | | | | |
| 09/29/2016 | Mailed Notice of Bankruptcy sent to Hillsborough Superior Court Southern District, Case No. 226-2016-CV-00478, Procyon Properties, LLC v. Daniel Webster College, Inc. | | | | |
| 09/29/2016 | Efiled Motion for Authority to allow access to the affiliated Debtors' books, records and other documents (173). Order entered 10/04/2016 (217) | | | | |
| 09/28/2016 | Efiled Application to Employ BGBC (176).  Order entered 10/17/2016 (407) | | | | |

| | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2019 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 09/28/2016 | Efiled Application to Employ Former Employees (139).  Order entered 10/06/2019 (254) |
| 09/28/2016 | Efiled Motion to Use Cash Collateral (143), 10/04/2017 Interim Order entered (228), 11/09/2016 final cash use order entered (595) |
| 09/26/2016 | Efiled Application to employ Former Employees (98).  Order entered 10/04/2016 (216) |
| 09/26/2016 | Efiled Application to Employee Former Students (99). Order entered |
| 09/26/2016 | Efiled Application to Employ Proskauer Rose, LLP (111). Order entered on 10/12/2016 (327) |
| 09/25/2016 | Efiled Application to Employ Rust Consulting/Omni Bankruptcy (78).  Order entered on 10/04/2106 (213) |
| 09/23/2016 | Request for Joint Administration filed. |
| 09/22/2016 | Efiled Application to Employ Faegre Baker Daniels (40). Order entered on 10/11/2016 (310) |
| 09/20/2016 | Efiled Application to Employ Rubin & Levin (31).  Order entered on 10/11/2016 (309) |
| 09/20/2016 | Adversary Proceeding 16-50298 Artis et al v. ITT Educational Services, Inc filed on 09/20/2016. |
| 09/16/2016 | Adversary Proceeding16-50296 Federman et al v. ITT Educational Services, Inc. filed on 09/16/2018. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2019 | **Current Projected Date Of Final Report (TFR):** | 12/31/2021 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Certificate of Deposits Acct #: | ******5930 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CD Account (Mat dt: 02/14/2020) |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2019 | | Transfer From: #******3354 | funds transferred from Acct 3354 | 9999-000 | $7,521,625.00 | | $7,521,625.00 |
| 08/31/2019 | (INT) | Signature Bank | August interest | 1270-000 | $6,483.59 | | $7,528,108.59 |
| 09/30/2019 | (INT) | Signature Bank | September interest | 1270-000 | $11,455.27 | | $7,539,563.86 |
| 10/31/2019 | (INT) | Signature Bank | October Interest | 1270-000 | $11,855.42 | | $7,551,419.28 |
| 11/30/2019 | (INT) | Signature Bank | November Interest | 1270-000 | $11,490.74 | | $7,562,910.02 |
| 12/31/2019 | (INT) | Signature Bank | December Interest | 1270-000 | $11,892.13 | | $7,574,802.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $7,574,802.15 | $0.00 | $7,574,802.15 |
| | | | **Less: Bank transfers/CDs** | | $7,521,625.00 | $0.00 | |
| | | | **Subtotal** | | $53,177.15 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $53,177.15 | $0.00 | |

| For the period of  01/01/2019 to 12/31/2019 | | For the entire history of the account between 08/14/2019  to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $53,177.15 | Total Compensable Receipts: | $53,177.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $53,177.15 | Total Comp/Non Comp Receipts: | $53,177.15 |
| Total Internal/Transfer Receipts: | $7,521,625.00 | Total Internal/Transfer Receipts: | $7,521,625.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Certificate of Deposits Acct #:** | ******6031 |
| **Account Title:** | CD Account (Mat dt: 05/27/2020) |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2018 | | Transfer From: #******3354 | funds transferred to CD Account 6031 | 9999-000 | $15,000,000.00 | | $15,000,000.00 |
| 11/30/2018 | (INT) | Signature Bank | November interest | 1270-000 | $1,787.74 | | $15,001,787.74 |
| 12/31/2018 | (INT) | Signature Bank | December interest | 1270-000 | $18,485.82 | | $15,020,273.56 |
| 01/31/2019 | (INT) | Signature Bank | January Interest | 1270-000 | $18,508.60 | | $15,038,782.16 |
| 02/28/2019 | (INT) | Signature Bank | February Interest | 1270-000 | $16,737.04 | | $15,055,519.20 |
| 03/31/2019 | (INT) | Signature Bank | March Interest | 1270-000 | $18,552.03 | | $15,074,071.23 |
| 04/30/2019 | (INT) | Signature Bank | April Interest | 1270-000 | $17,975.34 | | $15,092,046.57 |
| 05/27/2019 | (INT) | Signature Bank | May Interest (thru 05/27/2019) | 1270-000 | $16,692.83 | | $15,108,739.40 |
| 05/31/2019 | (INT) | Signature Bank | May Interest (05/28/2019 to 05/31/2019) | 1270-000 | $3,063.37 | | $15,111,802.77 |
| 06/30/2019 | (INT) | Signature Bank | June Interest | 1270-000 | $22,995.12 | | $15,134,797.89 |
| 07/31/2019 | (INT) | SIgnature Bank | July interest | 1270-000 | $23,798.38 | | $15,158,596.27 |
| 08/31/2019 | (INT) | Signature Bank | August Interest | 1270-000 | $23,835.80 | | $15,182,432.07 |
| 09/30/2019 | (INT) | Signature Bank | September interest | 1270-000 | $23,102.59 | | $15,205,534.66 |
| 10/31/2019 | (INT) | Signature Bank | October interest | 1270-000 | $23,909.61 | | $15,229,444.27 |
| 11/27/2019 | (INT) | Signature Bank | November Interest (thru 11/27/2019) | 1270-000 | $20,855.13 | | $15,250,299.40 |
| 11/30/2019 | (INT) | Signature Bank | November Interest (11/28/2019 to 11/30/2019) | 1270-000 | $2,068.28 | | $15,252,367.68 |
| 12/31/2019 | (INT) | Signature Bank | December interest | 1270-000 | $21,388.71 | | $15,273,756.39 |

**SUBTOTALS**  $15,273,756.39        $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6031 |
| Account Title: | CD Account (Mat dt: 05/27/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $15,273,756.39 | $0.00 | $15,273,756.39 |
| | | | Less: Bank transfers/CDs | | $15,000,000.00 | $0.00 | |
| | | | Subtotal | | $273,756.39 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $273,756.39 | $0.00 | |

**For the period of 01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $253,482.83 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $253,482.83 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/27/2018 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $273,756.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $273,756.39 |
| Total Internal/Transfer Receipts: | $15,000,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6376 |
| Account Title: | CD Account (Mat dt: 02/19/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2019 | | Transfer From: #******3354 | funds transferred to CD Account ending in 6376 | 9999-000 | $10,000,000.00 | | $10,000,000.00 |
| 02/28/2019 | (INT) | Signature Bank | February Interest | 1270-000 | $4,562.57 | | $10,004,562.57 |
| 03/31/2019 | (INT) | Signature Bank | March Interest | 1270-000 | $15,731.45 | | $10,020,294.02 |
| 04/30/2019 | (INT) | Signature Bank | April Interest | 1270-000 | $15,247.54 | | $10,035,541.56 |
| 05/31/2019 | (INT) | Signature Bank | May Interest | 1270-000 | $15,780.17 | | $10,051,321.73 |
| 06/30/2019 | (INT) | Signature Bank | June Interest | 1270-000 | $15,294.75 | | $10,066,616.48 |
| 07/31/2019 | (INT) | Signature Bank | July Interest | 1270-000 | $15,829.03 | | $10,082,445.51 |
| 08/25/2019 | (INT) | Signature Bank | August interest 08/01/2019 to 08/19/2019 | 1270-000 | $9,713.97 | | $10,092,159.48 |
| 08/31/2019 | (INT) | Signature Bank | August interest 08/20/2019 to 08/31/2019 | 1270-000 | $6,139.95 | | $10,098,299.43 |
| 09/30/2019 | (INT) | Signature Bank | September interest | 1270-000 | $15,366.24 | | $10,113,665.67 |
| 10/31/2019 | (INT) | Signature Bank | October Interest | 1270-000 | $15,903.01 | | $10,129,568.68 |
| 11/30/2019 | (INT) | Signature Bank | November Interest | 1270-000 | $15,413.82 | | $10,144,982.50 |
| 12/31/2019 | (INT) | Signature Bank | December interest | 1270-000 | $15,952.26 | | $10,160,934.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $10,160,934.76 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6376 |
| Account Title: | CD Account (Mat dt: 02/19/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $10,160,934.76 | $0.00 | $10,160,934.76 |
| | | | **Less: Bank transfers/CDs** | | $10,000,000.00 | $0.00 | |
| | | | **Subtotal** | | $160,934.76 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $160,934.76 | $0.00 | |

**For the period of  01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $160,934.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $160,934.76 |
| Total Internal/Transfer Receipts: | $10,000,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 02/19/2019  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $160,934.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $160,934.76 |
| Total Internal/Transfer Receipts: | $10,000,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 6

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 09/21/2016 | | Petty Cash | Petty Cash | | * | $400.02 | | $400.02 |
| | {1} | | Petty cash | $401.01 | 1129-000 | | | $400.02 |
| | | | Cost of money order | ($0.99) | 2990-000 | | | $400.02 |
| 09/21/2016 | (165) | Payton Stephen | severance repayment | | 1129-000 | $685.16 | | $1,085.18 |
| 09/21/2016 | (165) | Peyton Stephens | severance repayment | | 1129-000 | $1,000.00 | | $2,085.18 |
| 09/21/2016 | (165) | Verizon CRG | Vendor Refund | | 1129-000 | $1,644.42 | | $3,729.60 |
| 09/21/2016 | (165) | Verizon CRG | Vendor Refund | | 1129-000 | $100.98 | | $3,830.58 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $343.42 | | $4,174.00 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $5,261.21 | | $9,435.21 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $7,513.48 | | $16,948.69 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $243.41 | | $17,192.10 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $4,977.07 | | $22,169.17 |
| 09/21/2016 | (165) | Koster Finance, LLC | Vendor Refund | | 1129-000 | $5.00 | | $22,174.17 |
| 09/21/2016 | (165) | Realty.com, LLC | 700 W. Hillsboro | | 1129-000 | $5,618.67 | | $27,792.84 |
| 09/21/2016 | (165) | FAE Consulting, PLLC | Rent payment | | 1129-000 | $11,999.38 | | $39,792.22 |
| 09/21/2016 | (165) | Pacific Realty Commercial, LLC | Vendor | | 1129-000 | $9,315.98 | | $49,108.20 |
| 09/21/2016 | (165) | Bridge Parkway Associates, LLC | Vendor | | 1129-000 | $10,062.97 | | $59,171.17 |
| 09/21/2016 | (165) | Cigna | Rebate | | 1129-000 | $582.06 | | $59,753.23 |
| 09/21/2016 | (165) | DLFFC, LLC | Interior painting | | 1129-000 | $10,855.00 | | $70,608.23 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | | 1129-000 | $250.00 | | $70,858.23 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | | 1129-000 | $34.13 | | $70,892.36 |
| 09/21/2016 | (165) | University Accounting Systems, LLc | Student receipts | | 1129-000 | $290.00 | | $71,182.36 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | | 1129-000 | $85.86 | | $71,268.22 |
| 09/21/2016 | (165) | Centurytel, Inc. | Vendor refund | | 1129-000 | $451.31 | | $71,719.53 |
| 09/21/2016 | (165) | Time Warner Cable | Vendor refund | | 1129-000 | $42.50 | | $71,762.03 |

| | | | | | **SUBTOTALS** | $71,762.03 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | |
| 09/21/2016 | (165) | Kaplan | Vendor payment/refund | 1129-000 | $600.00 | | $72,362.03 |
| 09/21/2016 | (165) | David Wilson | Vendor payment/refund | 1129-000 | $200.00 | | $72,562.03 |
| 09/21/2016 | (166) | Commonwealth of Virginia | Corporate tax refund for 2010 and 2011 | 1124-000 | $75,612.38 | | $148,174.41 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $52.28 | | $148,226.69 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $43.00 | | $148,269.69 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $2.89 | | $148,272.58 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $14.00 | | $148,286.58 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $3,630.79 | | $151,917.37 |
| 09/21/2016 | (168) | Liberty Mutual | Vendor Refund | 1129-000 | $80,451.00 | | $232,368.37 |
| 09/21/2016 | (170) | Treasurer of the State of Missouri | Tax refund | 1124-000 | $296,540.00 | | $528,908.37 |
| 09/21/2016 | (366) | State of New York | Tax refund | 1124-000 | $283.67 | | $529,192.04 |
| 09/22/2016 | | Petty Cash | Petty Cash | * | $333.01 | | $529,525.05 |
| | {1} | | $334.00 | 1129-000 | | | $529,525.05 |
| | | | ($0.99) | 2990-000 | | | $529,525.05 |
| 09/22/2016 | (370) | Money Order | Money Order 203335041 | 1229-000 | $1.00 | | $529,526.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,527.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,528.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,529.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,530.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,531.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,532.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,533.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,534.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,535.05 |

**SUBTOTALS** $457,773.02    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,536.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,537.05 |
| 09/22/2016 | (370) | Money Orde r | Money Order | 1229-000 | $1.00 | | $529,538.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,539.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,540.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,541.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,542.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,543.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,544.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,545.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,546.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,547.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,548.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,549.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,550.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,551.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,552.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,553.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,554.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,555.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,556.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,557.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,558.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,559.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,560.05 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,561.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,562.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,563.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,564.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,565.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,566.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,567.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,568.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,569.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,570.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,571.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,572.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,573.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,574.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,575.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,576.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,577.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,578.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,579.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,580.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,581.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,582.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,583.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,584.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,585.05 |

**SUBTOTALS** $25.00 $0.00

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,586.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,587.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,588.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,589.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,590.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,591.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,592.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,593.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,594.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,595.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,596.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,597.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,598.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,599.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,600.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,601.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,602.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,603.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,604.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,605.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,606.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,607.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,608.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,609.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,610.05 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 11

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,611.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,612.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,613.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,614.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,615.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,616.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,617.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,618.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,619.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,620.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,621.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,622.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,624.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,626.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,628.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,630.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,632.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,634.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,636.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,638.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,640.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,642.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,644.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,646.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,648.05 |
| | | | **SUBTOTALS** | | $38.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,650.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,652.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,654.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,656.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,658.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,660.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,662.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,664.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,666.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,668.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,670.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,672.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,674.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,676.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,678.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,680.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,682.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,684.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,686.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,688.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,690.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,692.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,694.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,696.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,698.05 |
| | | | **SUBTOTALS** | | $50.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,700.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,702.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,704.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,706.05 |
| 09/22/2016 | (370) | Money Order | Money Order Duplicate deposit-deposited in error. | 1229-000 | $2.00 | | $529,708.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,710.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,712.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,714.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,716.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,718.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,720.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,723.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,726.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,729.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,732.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,735.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,738.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,741.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,744.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,747.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,750.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,753.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,756.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,759.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,762.05 |
| | | | **SUBTOTALS** | | $64.00 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,765.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,768.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,771.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,774.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,777.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,780.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,783.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,786.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,789.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,792.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,795.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,798.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,801.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,804.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,807.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,810.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,813.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,816.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,819.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,822.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,825.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,828.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,831.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,834.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,837.05 |

| | | | | **SUBTOTALS** | $75.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 15

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,840.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,843.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,846.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,849.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,852.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,855.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,858.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,861.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,864.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,867.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,870.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,873.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,876.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,879.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,882.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,885.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,888.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,891.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,895.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,899.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,903.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,907.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,911.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,915.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,919.05 |
| | | | **SUBTOTALS** | | $82.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,923.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,927.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,931.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,935.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,939.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,944.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,949.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,954.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,959.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,964.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,969.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,974.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,979.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,984.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,989.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,994.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,999.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,004.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,009.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,014.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,019.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,024.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,029.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,034.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,039.05 |

| | | | **SUBTOTALS** | | $120.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,044.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,049.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,054.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,059.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,064.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,069.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,074.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,079.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,084.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,089.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,094.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,099.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,104.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,109.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,114.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,119.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,124.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,129.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,134.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,139.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,144.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,149.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,154.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,159.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,164.05 |

| | | | SUBTOTALS | | $125.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,169.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,174.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,179.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,184.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,189.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,194.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,199.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,204.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,209.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,214.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,219.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,224.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,229.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,234.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,244.05 |
| 09/26/2016 | (370) | DEP REVERSE: Money Order | Money Order Duplicate deposit-deposited in error. | 1229-000 | ($2.00) | | $530,242.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,252.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,262.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,272.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,277.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,282.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,287.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,292.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,297.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,302.05 |
| | | | **SUBTOTALS** | | $138.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,307.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,312.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,317.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,322.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,327.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,332.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,337.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,342.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,347.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $530,351.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,354.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,357.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,359.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,361.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,363.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,364.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,365.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,366.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,367.05 |
| 09/26/2016 | (377) | Nancy Harrison | Transcript Debit Card Monies | 1290-000 | $95.00 | | $530,462.05 |
| 09/26/2016 | (377) | Dow Jones | Refund of Wall Street Journal Subscription | 1290-000 | $60.00 | | $530,522.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,523.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,524.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,525.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,526.05 |

| | | | SUBTOTALS | | $224.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,527.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,528.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,529.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,530.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,531.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,532.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,533.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,534.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,535.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,536.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,537.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,538.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,539.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,540.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,541.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,542.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,543.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,544.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,545.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,546.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,547.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,548.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,549.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,550.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,551.05 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 21

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,552.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,553.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,554.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,555.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,557.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,559.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,561.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,563.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,565.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,567.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,569.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,571.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,573.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,575.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,577.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,579.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,581.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,584.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,587.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,590.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,593.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,596.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,599.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,602.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,605.05 |

**SUBTOTALS** $54.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,608.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,611.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,614.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,617.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,620.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,623.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,626.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,629.05 |
| 09/29/2016 | (313) | Guardian & Conservator Services, Inc. | Student: Bryan Keith Encinias | 1121-000 | $50.00 | | $530,679.05 |
| 09/29/2016 | (313) | Guardian & Conservator Services, Inc. | Student: Brennon Day | 1121-000 | $75.00 | | $530,754.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,757.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,760.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,763.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,766.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,769.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,772.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,775.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,778.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,781.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,784.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,787.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,790.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,793.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,796.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,799.05 |
| | | | **SUBTOTALS** | | $194.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,802.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,805.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,808.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,811.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,814.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,817.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,820.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,823.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,826.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,829.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,832.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,835.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,838.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,841.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,844.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,849.05 |
| 09/29/2016 | (377) | Dish | Refund | 1290-000 | $13.98 | | $530,863.03 |
| 09/29/2016 | (377) | ADP, LLC | Garnishment receipt Willingham, Lilli | 1290-000 | $346.55 | | $531,209.58 |
| 09/29/2016 | (377) | American Express | Credit Balance Refund Penny Lane Martinez | 1290-000 | $115.00 | | $531,324.58 |
| 09/29/2016 | (377) | Ricoh | Refund | 1290-000 | $1,411.99 | | $532,736.57 |
| 09/29/2016 | (377) | McClatchy Newspapers , Inc. | The Idaho Statesman subscriber refund | 1290-000 | $37.49 | | $532,774.06 |
| 09/29/2016 | (377) | Cigna Health and Life Insurance Co. | refund | 1290-000 | $579.03 | | $533,353.09 |
| 09/29/2016 | (377) | Channing Bete Company | Bookstore refund | 1290-000 | $544.52 | | $533,897.61 |
| | | | **SUBTOTALS** | | $3,098.56 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/03/2016 | (377) | Scottish Rite Catherdral of Stockton | Refund of rental deposit | 1290-000 | $1,219.00 | | $535,116.61 |
| 10/03/2016 | (377) | Bloomberg Businessweek | Subscription refund | 1290-000 | $35.20 | | $535,151.81 |
| 10/04/2016 | (252) | Money Order | Money Order | 1129-000 | $1.00 | | $535,152.81 |
| 10/04/2016 | (253) | Money Order | Money Order | 1129-000 | $1.00 | | $535,153.81 |
| 10/04/2016 | (254) | Money Order | Money Order | 1129-000 | $1.00 | | $535,154.81 |
| 10/04/2016 | (255) | Money Order | Money Order | 1129-000 | $1.00 | | $535,155.81 |
| 10/04/2016 | (256) | Money Order | Money Order | 1129-000 | $1.00 | | $535,156.81 |
| 10/04/2016 | (257) | Money Order | Money Order | 1129-000 | $1.00 | | $535,157.81 |
| 10/04/2016 | (258) | Money Order | Money Order | 1129-000 | $1.00 | | $535,158.81 |
| 10/04/2016 | (259) | Money Order | Money Order | 1129-000 | $1.00 | | $535,159.81 |
| 10/04/2016 | (260) | Money Order | Money Order | 1129-000 | $1.00 | | $535,160.81 |
| 10/04/2016 | (261) | Money Order | Money Order | 1129-000 | $1.00 | | $535,161.81 |
| 10/04/2016 | (262) | Money Order | Money Order | 1129-000 | $1.00 | | $535,162.81 |
| 10/04/2016 | (263) | Money Order | Money Order | 1129-000 | $1.00 | | $535,163.81 |
| 10/04/2016 | (265) | Money Order | Money Order | 1129-000 | $1.00 | | $535,164.81 |
| 10/04/2016 | (266) | Money Order | Money Order | 1129-000 | $1.00 | | $535,165.81 |
| 10/04/2016 | (267) | Money Order | Money Order | 1129-000 | $1.00 | | $535,166.81 |
| 10/04/2016 | (268) | Money Order | Money Order | 1129-000 | $1.00 | | $535,167.81 |
| 10/04/2016 | (269) | Money Order | Money Order | 1129-000 | $1.00 | | $535,168.81 |
| 10/04/2016 | (270) | Money Order | Money Order | 1129-000 | $1.00 | | $535,169.81 |
| 10/04/2016 | (271) | Money Order | Money Order | 1129-000 | $1.00 | | $535,170.81 |
| 10/04/2016 | (272) | Money Order | Money Order | 1129-000 | $1.00 | | $535,171.81 |
| 10/04/2016 | (273) | Money Order | Money Order | 1129-000 | $1.00 | | $535,172.81 |
| 10/04/2016 | (274) | Money Order | Money Order | 1129-000 | $1.00 | | $535,173.81 |
| 10/04/2016 | (275) | Money Order | Money Order | 1129-000 | $1.00 | | $535,174.81 |
| | | | **SUBTOTALS** | | $1,277.20 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (276) | Money Order | Money Order | 1129-000 | $1.00 | | $535,175.81 |
| 10/04/2016 | (277) | Money Order | Money Order | 1129-000 | $1.00 | | $535,176.81 |
| 10/04/2016 | (278) | Money Order | Money Order | 1129-000 | $1.00 | | $535,177.81 |
| 10/04/2016 | (279) | Money Order | Money Order | 1129-000 | $1.00 | | $535,178.81 |
| 10/04/2016 | (280) | Money Order | Money Order | 1129-000 | $1.00 | | $535,179.81 |
| 10/04/2016 | (281) | Money Order | Money Order | 1129-000 | $1.00 | | $535,180.81 |
| 10/04/2016 | (282) | Money Order | Money Order | 1129-000 | $1.00 | | $535,181.81 |
| 10/04/2016 | (283) | Money Order | Money Order | 1129-000 | $1.00 | | $535,182.81 |
| 10/04/2016 | (284) | Money Order | Money Order | 1129-000 | $1.00 | | $535,183.81 |
| 10/04/2016 | (285) | Money Order | Money Order | 1129-000 | $1.00 | | $535,184.81 |
| 10/04/2016 | (286) | Money Order | Money Order | 1129-000 | $1.00 | | $535,185.81 |
| 10/04/2016 | (287) | Money Order | Money Order | 1129-000 | $1.00 | | $535,186.81 |
| 10/04/2016 | (288) | Money Order | Money Order | 1129-000 | $1.00 | | $535,187.81 |
| 10/04/2016 | (289) | Money Order | Money Order | 1129-000 | $1.00 | | $535,188.81 |
| 10/04/2016 | (290) | Money Order | Money Order | 1129-000 | $1.00 | | $535,189.81 |
| 10/04/2016 | (291) | Money Order | Money Order | 1129-000 | $1.00 | | $535,190.81 |
| 10/04/2016 | (292) | Money Order | Money Order | 1129-000 | $1.00 | | $535,191.81 |
| 10/04/2016 | (293) | Money Order | Money Order | 1129-000 | $1.00 | | $535,192.81 |
| 10/04/2016 | (294) | Money Order | Money Order | 1129-000 | $1.00 | | $535,193.81 |
| 10/04/2016 | (295) | Money Order | Money Order | 1129-000 | $1.00 | | $535,194.81 |
| 10/04/2016 | (296) | Money Order | Money Order | 1129-000 | $1.00 | | $535,195.81 |
| 10/04/2016 | (297) | Money Order | Money Order | 1129-000 | $1.00 | | $535,196.81 |
| 10/04/2016 | (298) | Money Order | Money Order | 1129-000 | $1.00 | | $535,197.81 |
| 10/04/2016 | (299) | Money Order | Money Order | 1129-000 | $1.00 | | $535,198.81 |
| 10/04/2016 | (300) | Money Order | Money Order | 1129-000 | $1.00 | | $535,199.81 |
| | | | SUBTOTALS | | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 26

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (301) | Money Order | Money Order | 1129-000 | $1.00 | | $535,200.81 |
| 10/04/2016 | (302) | Money Order | Money Order | 1129-000 | $1.00 | | $535,201.81 |
| 10/04/2016 | (303) | Money Order | Money Order | 1129-000 | $1.00 | | $535,202.81 |
| 10/04/2016 | (304) | Money Order | Money Order | 1129-000 | $1.00 | | $535,203.81 |
| 10/04/2016 | (305) | Money Order | Money Order | 1129-000 | $1.00 | | $535,204.81 |
| 10/05/2016 | 3001 | Rust Consulting/Omni Bankruptcy | Invoice no. 599-Omni<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,030.02 | $530,174.79 |
| 10/06/2016 | 3002 | Michael J. Lindvay | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $527,854.79 |
| 10/06/2016 | 3003 | Alan D. Mayer | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $496.00 | $527,358.79 |
| 10/06/2016 | 3004 | Swapnal Shah | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,952.00 | $525,406.79 |
| 10/06/2016 | 3005 | Frederick L. Bruderly | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,160.00 | $523,246.79 |
| 10/06/2016 | 3006 | Desmond L. Turner | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $522,166.79 |
| 10/06/2016 | 3007 | Carolyn K. Herald | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $945.00 | $521,221.79 |
| 10/06/2016 | 3008 | Acquial, LLC | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,760.00 | $518,461.79 |
| | | | **SUBTOTALS** | | $5.00 | $16,743.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 27

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | 3009 | Jodi L. Fague | Week ending 10/05/2016 <br> Per Order Entered on 10/04/2016 [Doc. No. 216] <br> Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,480.00 | $516,981.79 |
| 10/06/2016 | 3010 | Robert C. Fitzgerald | Week ending 10/05/2016 <br> Per Order Entered on 10/04/2016 [Doc. No. 216] <br> Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,600.00 | $514,381.79 |
| 10/06/2016 | 3011 | Vasutha Salem-Ramachandran | Week ending 10/05/2016 <br> Per Order Entered on 10/04/2016 [Doc. No. 216] <br> Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $352.00 | $514,029.79 |
| 10/06/2016 | 3012 | Faye E. Hutton | Week ending 10/05/2016 <br> Per Order Entered on 10/04/2016 [Doc. No. 216] <br> Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $160.00 | $513,869.79 |
| 10/06/2016 | 3013 | Phillip M. Garrett | Week ending 10/05/2016 <br> Per Order Entered on 10/04/2016 [Doc. No. 216] <br> Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $935.00 | $512,934.79 |
| 10/07/2016 | (134) | JPMorgan Chase Bank | Funds in Financial Account- Account ending 0201 | 1129-000 | $2,500.00 | | $515,434.79 |
| 10/07/2016 | (70) | JPMorgan Chase Bank | Funds in Financial Account - Account 1735 | 1129-000 | $75.00 | | $515,509.79 |
| 10/07/2016 | (2) | Bank of America | Funds in Financial Account - acct ending 1175 | 1129-000 | $558.73 | | $516,068.52 |
| 10/07/2016 | (3) | Bank of America | Funds in Financial Account <br> Acct ending 0903 | 1129-000 | $2,432.36 | | $518,500.88 |
| 10/07/2016 | (17) | Bank of America | Funds in Financial Account <br> Acct ending 3132 | 1129-000 | $574.00 | | $519,074.88 |
| 10/07/2016 | (18) | Bank of America | Funds in Financial Account <br> Acct ending 9239 | 1129-000 | $300.00 | | $519,374.88 |
| 10/07/2016 | (19) | Bank of America | Funds in Financial Account <br> Acct ending 9159 | 1129-000 | $243.00 | | $519,617.88 |
| 10/07/2016 | (21) | Bank of America | Funds in Financial Account <br> Acct ending 6403 | 1129-000 | $625.00 | | $520,242.88 |
| | | | **SUBTOTALS** | | $7,308.09 | $5,527.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (24) | Bank of America | Funds in Financial Account acct ending 2965 | 1129-000 | $2,425.55 | | $522,668.43 |
| 10/07/2016 | (30) | Bank of America | Funds in Financial Account Acct ending 3955 | 1129-000 | $314.23 | | $522,982.66 |
| 10/07/2016 | (33) | Bank of America | Funds in Financial Account Acct ending 1902 | 1129-000 | $3,224.05 | | $526,206.71 |
| 10/07/2016 | (34) | Bank of America | Funds in Financial Account Acct ending 4203 | 1129-000 | $481.50 | | $526,688.21 |
| 10/07/2016 | (37) | Bank of America | Funds in Financial Account Acct ending 6080 | 1129-000 | $170.00 | | $526,858.21 |
| 10/07/2016 | (38) | Bank of America | Funds in Financial Account Acct ending 3592 | 1129-000 | $150.00 | | $527,008.21 |
| 10/07/2016 | (41) | Bank of America | Funds in Financial Account - acct ending 0380 | 1129-000 | $256.98 | | $527,265.19 |
| 10/07/2016 | (43) | Bank of America | Funds in Financial Account Acct ending 6109 | 1129-000 | $13,486.00 | | $540,751.19 |
| 10/07/2016 | (48) | Bank of America | Funds in Financial Account Acct ending 2008 | 1129-000 | $2,287.84 | | $543,039.03 |
| 10/07/2016 | (58) | Bank of America | Funds in Financial Account Acct ending 5954 | 1129-000 | $2,170.00 | | $545,209.03 |
| 10/07/2016 | (379) | Bank of America | Funds in Financial Account Acct ending 7113 | 1229-000 | $92.93 | | $545,301.96 |
| 10/08/2016 | 3014 | Erica Bisch | Week ending 10/07/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $85.10 | $545,216.86 |
| 10/10/2016 | (171) | Treasurer of Warrick County | Stahl Road Acquisition of Easement | 1129-000 | $2,297.69 | | $547,514.55 |
| 10/10/2016 | (174) | United States Post Office | payment for contract/invoice/claims or travel vouchers/advances | 1129-000 | $472.51 | | $547,987.06 |
| 10/10/2016 | (176) | Ricoh | Refund | 1129-000 | $345.64 | | $548,332.70 |
| 10/10/2016 | (177) | Cintas | Refund | 1129-000 | $15.79 | | $548,348.49 |
| | | | **SUBTOTALS** | | $28,190.71 | $85.10 | |

**FORM 2**

**Page No:** 29

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2016 | (178) | Deluxe | refund of duplicate payment | 1129-000 | $52.50 | | $548,400.99 |
| 10/10/2016 | (364) | City of Fairlawn | Fairlawn OH corporate taxes | 1224-000 | $8,004.00 | | $556,404.99 |
| 10/10/2016 | (377) | Huntington Museum of Art | Reimbursement | 1290-000 | $150.00 | | $556,554.99 |
| 10/10/2016 | (377) | Aurora Public Schools | Refund for overpayment | 1290-000 | $200.00 | | $556,754.99 |
| 10/10/2016 | (377) | Imagine Nation Books, LTD | Rebate | 1290-000 | $22.43 | | $556,777.42 |
| 10/10/2016 | (377) | NACES Plus Foundation Inc. | Payment for site use | 1290-000 | $40.00 | | $556,817.42 |
| 10/10/2016 | (377) | Cintax | Overpayment refund | 1290-000 | $109.96 | | $556,927.38 |
| 10/10/2016 | (377) | Ricoh | Refund | 1290-000 | $1,970.37 | | $558,897.75 |
| 10/12/2016 | (165) | DLFFC, LLC | Interior painting | 1129-000 | ($10,855.00) | | $548,042.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,038.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($4.00) | | $548,034.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,030.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,026.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,022.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,018.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,014.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,010.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,006.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,002.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,998.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,994.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,990.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,985.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,980.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,975.75 |
| | | | **SUBTOTALS** | | ($372.74) | $0.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 30

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,970.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,965.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,960.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,955.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,954.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,953.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,952.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,951.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($2.00) | | $547,949.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($2.00) | | $547,947.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($3.00) | | $547,944.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($3.00) | | $547,941.75 |
| 10/12/2016 | (165) | Realty.com, LLC | 700 W. Hillsboro | 1129-000 | ($5,618.67) | | $542,323.08 |
| 10/12/2016 | (165) | FAE Consulting, PLLC | Rent payment | 1129-000 | ($11,999.38) | | $530,323.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,318.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,313.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,308.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,303.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,298.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,293.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,288.70 |
| 10/13/2016 | (51) | Bank of America | Funds in Financial Account Account ending 3260 | 1129-000 | $163.50 | | $530,452.20 |
| 10/13/2016 | (172) | Stirling Properties, LLC | Rebate for earned commission Notice of Stop payment received 10/19/2016 | 1129-000 | $11,470.56 | | $541,922.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $541,923.76 |
| | | | **SUBTOTALS** | | ($6,051.99) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 31

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $541,925.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $541,927.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $541,930.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,935.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,940.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,945.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,950.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $541,958.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $541,966.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $7.00 | | $541,973.76 |
| 10/13/2016 | (377) | Ricoh | Refund | 1290-000 | $67.26 | | $542,041.02 |
| 10/13/2016 | (377) | Ricoh | Refund | 1290-000 | $400.00 | | $542,441.02 |
| 10/13/2016 | (377) | California Newspaper Partners | Subscriber refund | 1290-000 | $217.05 | | $542,658.07 |
| 10/13/2016 | (377) | Greystone Power Corporation | Utility Company annual return of capital paid to customers | 1290-000 | $328.86 | | $542,986.93 |
| 10/13/2016 | (377) | American Express | Credit balance - Joseph Esway | 1290-000 | $1,159.24 | | $544,146.17 |
| 10/13/2016 | (377) | American Express | Credit balance refund - Nick Karimi | 1290-000 | $400.00 | | $544,546.17 |
| 10/13/2016 | (377) | Otum Services Inc. | Reversed deposit due to incorrect deposit amount Vendor number 0000570861 correct vender name is Optum Services, Inc. health care company | 1290-000 | $14,000.00 | | $558,546.17 |
| 10/13/2016 | 3015 | Michael J. Lindvay | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $556,226.17 |
| 10/13/2016 | 3016 | Alan D. Mayer | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $992.00 | $555,234.17 |
| | | | **SUBTOTALS** | | $16,622.41 | $3,312.00 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 32

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2016 | 3017 | Frederick L. Bruderly | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,160.00 | $553,074.17 |
| 10/13/2016 | 3018 | Desmond L. Turner | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $551,994.17 |
| 10/13/2016 | 3019 | Carolyn K. Herald | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $195.00 | $551,799.17 |
| 10/13/2016 | 3020 | Acquial, LLC | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $3,680.00 | $548,119.17 |
| 10/13/2016 | 3021 | Jodi L. Fague | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $546,519.17 |
| 10/13/2016 | 3022 | Vasutha Salem-Ramachandran | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $544,759.17 |
| 10/13/2016 | 3023 | Faye E. Hutton | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $160.00 | $544,599.17 |
| 10/14/2016 | (366) | State of Nebraska | 2015 Corp tax refund | 1124-000 | $5,538.00 | | $550,137.17 |
| 10/14/2016 | (377) | Greater Riverside Chambers of Commerce | refund | 1290-000 | $266.00 | | $550,403.17 |
| 10/14/2016 | (377) | CBRE | Fee Share Payout | 1290-000 | $18,082.73 | | $568,485.90 |
| 10/14/2016 | 3024 | Robert C. Fitzgerald | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,080.00 | $566,405.90 |
| 10/17/2016 | (212) | Money Order | Money Order | 1129-000 | $2.00 | | $566,407.90 |
| 10/17/2016 | (213) | Money Order | Money Order | 1129-000 | $2.00 | | $566,409.90 |
| | | | **SUBTOTALS** | | $23,890.73 | $12,715.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2016 | (214) | Money Order | Money Order | 1129-000 | $2.00 | | $566,411.90 |
| 10/17/2016 | (215) | Money Order | Money Order | 1129-000 | $2.00 | | $566,413.90 |
| 10/17/2016 | (216) | Money Order | Money Order | 1129-000 | $2.00 | | $566,415.90 |
| 10/17/2016 | (217) | Money Order | Money Order | 1129-000 | $2.00 | | $566,417.90 |
| 10/17/2016 | (218) | Money Order | Money Order | 1129-000 | $2.00 | | $566,419.90 |
| 10/17/2016 | (219) | Money Order | Money Order | 1129-000 | $2.00 | | $566,421.90 |
| 10/17/2016 | (220) | Money Order | Money Order | 1129-000 | $2.00 | | $566,423.90 |
| 10/17/2016 | (221) | Money Order | Money Order | 1129-000 | $2.00 | | $566,425.90 |
| 10/17/2016 | (222) | Money Order | Money Order | 1129-000 | $2.00 | | $566,427.90 |
| 10/17/2016 | (223) | Money Order | Money Order | 1129-000 | $2.00 | | $566,429.90 |
| 10/17/2016 | (224) | Money Order | Money Order | 1129-000 | $2.00 | | $566,431.90 |
| 10/17/2016 | (225) | Money Order | Money Order | 1129-000 | $2.00 | | $566,433.90 |
| 10/17/2016 | (226) | Money Order | Money Order | 1129-000 | $2.00 | | $566,435.90 |
| 10/17/2016 | (227) | Money Order | Money Order | 1129-000 | $2.00 | | $566,437.90 |
| 10/17/2016 | (228) | Money Order | Money Order | 1129-000 | $2.00 | | $566,439.90 |
| 10/17/2016 | (229) | Money Order | Money Order | 1129-000 | $2.00 | | $566,441.90 |
| 10/17/2016 | (230) | Money Order | Money Order | 1129-000 | $2.00 | | $566,443.90 |
| 10/17/2016 | (231) | Money Order | Money Order | 1129-000 | $2.00 | | $566,445.90 |
| 10/17/2016 | (232) | Money Order | Money Order | 1129-000 | $2.00 | | $566,447.90 |
| 10/17/2016 | (233) | Money Order | Money Order | 1129-000 | $2.00 | | $566,449.90 |
| 10/17/2016 | (234) | Money Order | Money Order | 1129-000 | $2.00 | | $566,451.90 |
| 10/17/2016 | (235) | Money Order | Money Order | 1129-000 | $2.00 | | $566,453.90 |
| 10/17/2016 | (236) | Money Order | Money Order | 1129-000 | $2.00 | | $566,455.90 |
| 10/17/2016 | (237) | Money Order | Money Order | 1129-000 | $2.00 | | $566,457.90 |
| 10/17/2016 | (238) | Money Order | Money Order | 1129-000 | $2.00 | | $566,459.90 |
| | | | **SUBTOTALS** | | $50.00 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2016 | (239) | Money Order | Money Order | 1129-000 | $2.00 | | $566,461.90 |
| 10/17/2016 | (240) | Money Order | Money Order | 1129-000 | $2.00 | | $566,463.90 |
| 10/17/2016 | (241) | Money Order | Money Order | 1129-000 | $2.00 | | $566,465.90 |
| 10/17/2016 | (242) | Money Order | Money Order | 1129-000 | $2.00 | | $566,467.90 |
| 10/17/2016 | (243) | Money Order | Money Order | 1129-000 | $2.00 | | $566,469.90 |
| 10/17/2016 | (244) | Money Order | Money Order | 1129-000 | $2.00 | | $566,471.90 |
| 10/17/2016 | (245) | Money Order | Money Order | 1129-000 | $2.00 | | $566,473.90 |
| 10/17/2016 | (246) | Money Order | Money Order | 1129-000 | $2.00 | | $566,475.90 |
| 10/17/2016 | (247) | Money Order | Money Order | 1129-000 | $2.00 | | $566,477.90 |
| 10/17/2016 | (248) | Money Order | Money Order | 1129-000 | $2.00 | | $566,479.90 |
| 10/17/2016 | (249) | Money Order | Money Order | 1129-000 | $2.00 | | $566,481.90 |
| 10/17/2016 | (250) | Money Order | Money Order | 1129-000 | $2.00 | | $566,483.90 |
| 10/17/2016 | (251) | Money Order | Money Order | 1129-000 | $2.00 | | $566,485.90 |
| 10/17/2016 | 3025 | Erica Bisch | Week ending 10/15/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $42.55 | $566,443.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,444.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,445.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,446.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,447.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,448.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,449.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,450.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,451.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,452.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,453.35 |
| | | | **SUBTOTALS** | | $36.00 | $42.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,454.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,455.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,456.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,457.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,458.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,459.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,460.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,461.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,462.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,463.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,464.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,465.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,466.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,467.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,468.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,469.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,470.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,471.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,472.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,473.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,474.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,475.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,476.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,477.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,478.35 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 36

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,479.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,480.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,481.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,482.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,483.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,484.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,485.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,486.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,487.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,488.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,489.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,490.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,491.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,492.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,493.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,494.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,495.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,496.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,497.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,498.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,499.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,500.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,501.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,502.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,503.35 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 37

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,504.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,505.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,506.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,507.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,508.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,509.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,510.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,511.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,512.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,513.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,514.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,515.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,516.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,517.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,518.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,533.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,548.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,563.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,578.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,593.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,608.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,609.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,610.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,611.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,612.35 |

| | | | | SUBTOTALS | $109.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,613.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,614.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,615.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,616.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,617.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,618.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,619.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,620.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,621.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,622.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,623.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,624.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,626.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,628.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,630.35 |
| 10/19/2016 | (196) | Money Order | Money Order | 1129-000 | $2.00 | | $566,632.35 |
| 10/19/2016 | (197) | Money Order | Money Order | 1129-000 | $2.00 | | $566,634.35 |
| 10/19/2016 | (198) | Money Order | Money Order | 1129-000 | $1.00 | | $566,636.35 |
| 10/19/2016 | (199) | Money Order | Money Order | 1129-000 | $1.00 | | $566,637.35 |
| 10/19/2016 | (200) | Money Order | Money Order | 1129-000 | $1.00 | | $566,638.35 |
| 10/19/2016 | (201) | Money Order | Money Order | 1129-000 | $1.00 | | $566,639.35 |
| 10/19/2016 | (202) | Money Order | Money Order | 1129-000 | $1.00 | | $566,640.35 |
| 10/19/2016 | (203) | Money Order | Money Order | 1129-000 | $1.00 | | $566,641.35 |
| 10/19/2016 | (204) | Money Order | Money Order | 1129-000 | $1.00 | | $566,642.35 |
| 10/19/2016 | (204) | Money Order | Money Order | 1129-000 | $1.00 | | $566,643.35 |
| | | | **SUBTOTALS** | | $31.00 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 39

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 10/19/2016 | (205) | Money Order | Money Order | 1129-000 | $1.00 | | $566,644.35 |
| 10/19/2016 | (206) | Money Order | Money Order | 1129-000 | $1.00 | | $566,645.35 |
| 10/19/2016 | (207) | Money Order | Money Order | 1129-000 | $1.00 | | $566,646.35 |
| 10/19/2016 | (208) | Money Order | Money Order | 1129-000 | $1.00 | | $566,647.35 |
| 10/19/2016 | (209) | Money Order | Money Order | 1129-000 | $1.00 | | $566,648.35 |
| 10/19/2016 | (210) | Money Order | Money Order | 1129-000 | $1.00 | | $566,649.35 |
| 10/19/2016 | (211) | Money Order | Money Order | 1129-000 | $1.00 | | $566,650.35 |
| 10/20/2016 | 3026 | Michael J. Lindvay | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $564,330.35 |
| 10/20/2016 | 3027 | Alan D. Mayer | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $496.00 | $563,834.35 |
| 10/20/2016 | 3028 | Frederick L. Bruderly | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $864.00 | $562,970.35 |
| 10/20/2016 | 3029 | Desmond L. Turner | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $561,890.35 |
| 10/20/2016 | 3030 | Carolyn K. Herald | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $240.00 | $561,650.35 |
| 10/20/2016 | 3031 | Acquial, LLC | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $3,680.00 | $557,970.35 |
| 10/20/2016 | 3032 | Jodi L. Fague | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $556,370.35 |
| | | | **SUBTOTALS** | | $7.00 | $10,280.00 | |

<div align="center">FORM 2</div>

<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2016 | 3033 | Robert C. Fitzgerald | Week ending 10/19/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,600.00 | $553,770.35 |
| 10/20/2016 | 3034 | Vasutha Salem-Ramachandran | Week ending 10/19/2106<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $552,010.35 |
| 10/20/2016 | 3035 | Faye E. Hutton | Week ending 10/19/2106<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $160.00 | $551,850.35 |
| 10/21/2016 | 3036 | Tiger Capital Group, LLC | Week 1<br>Per Order entered on October 6, 2016 [Doc. No. 255]<br>Per Order entered on October 4, 2016 [Doc. No. 228]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $482,218.50 | $69,631.85 |
| | | | Labor management services          ($192,721.00) | 3991-000 | | | $69,631.85 |
| | | | Travel Expenses          ($16,976.84) | 3992-000 | | | $69,631.85 |
| | | | Other expenses          ($30,261.16) | 3992-000 | | | $69,631.85 |
| | | | Marketing          ($1,249.50) | 3992-000 | | | $69,631.85 |
| | | | Florida Rent          ($46,010.00) | 2420-000 | | | $69,631.85 |
| | | | Florida Security deposit          ($40,000.00) | 3992-000 | | | $69,631.85 |
| | | | Oklahoma City-rent          ($35,000.00) | 3992-000 | | | $69,631.85 |
| | | | Oklahoma City security deposit          ($70,000.00) | 3992-000 | | | $69,631.85 |
| | | | Maryland rent          ($50,000.00) | 3992-000 | | | $69,631.85 |
| 10/21/2016 | 3037 | AT&T | Account No. 317 R06-0266 146 9<br>Billing date 10/01/2016<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $13,267.93 | $56,363.92 |
| | | | **SUBTOTALS** | | $0.00 | $500,006.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 41

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/21/2016 | 3038 | AT&T | Account No. 831-000-167-131<br>Bill date 10/5/2016<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $12,484.56 | $43,879.36 |
| 10/21/2016 | 3039 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-282343A<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $17,441.62 | $26,437.74 |
| 10/24/2016 | (130) | JPMorgan Chase Bank | Funds in Financial Account Account ending in 8039 | 1129-000 | $161,946.10 | | $188,383.84 |
| 10/24/2016 | | Gessner 2014, LLP | Per Agreed Entry entered on 10/13/2016, doc no. 369<br>2950 Gessner, Houston, TX | * | $7,500.00 | | $195,883.84 |
| | {321} | | Furniture                        $3,750.00 | 1129-000 | | | $195,883.84 |
| | {322} | | Fixtures                          $3,750.00 | 1129-000 | | | $195,883.84 |
| 10/24/2016 | (309) | Auditor of State of Indiana | State tax refunds for the period ending 12/31/2009 | 1129-000 | $9,817.56 | | $205,701.40 |
| 10/24/2016 | (309) | Auditor of State of Indiana | State Tax refund for the period ending 12/31/2011 | 1129-000 | $19,924.58 | | $225,625.98 |
| 10/24/2016 | (377) | American Water | Refund<br>541 Darby Creek Rd, Lexington, KY | 1290-000 | $171.15 | | $225,797.13 |
| 10/24/2016 | (377) | American Express | Credit Balance Refund-Belinda Sierra | 1290-000 | $124.63 | | $225,921.76 |
| 10/24/2016 | (377) | Commonwealth Edison Company | Refund, deposit applied<br>Account No. 0975058041 | 1290-000 | $1,621.76 | | $227,543.52 |
| 10/24/2016 | (377) | The Plain Dealer | Newspaper Subscriber Refund | 1290-000 | $80.00 | | $227,623.52 |
| 10/24/2016 | (377) | Time Warner Cable | Subscriber Refund<br>Replacement of uncashed check issued 05-31-2013 | 1290-000 | $32.25 | | $227,655.77 |
| 10/24/2016 | 3040 | Erica Bisch | Week end 10/22/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $42.55 | $227,613.22 |
| 10/26/2016 | 3041 | Michael J. Lindvay | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $225,293.22 |

| | | | | SUBTOTALS | $201,218.03 | $32,288.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2016 | 3042 | Desmond L. Turner | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,026.00 | $224,267.22 |
| 10/26/2016 | 3043 | Acquial, LLC | Week Ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,760.00 | $221,507.22 |
| 10/26/2016 | 3044 | Jodi L. Fague | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $219,907.22 |
| 10/26/2016 | 3045 | Robert C. Fitzgerald | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,040.00 | $218,867.22 |
| 10/26/2016 | 3046 | Vasutha Salem-Ramachandran | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $217,107.22 |
| 10/26/2016 | 3047 | Carolyn K. Herald | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $285.00 | $216,822.22 |
| 10/31/2016 | (172) | Stirling Properties, LLC | Rebate for earned commission Notice of Stop payment received 10/19/2016 | 1129-000 | ($11,470.56) | | $205,351.66 |
| 10/31/2016 | (377) | Otum Services Inc. | Reversed deposit due to incorrect deposit amount Vendor number 0000570861 correct vender name is Optum Services, Inc. health care company | 1290-000 | ($14,000.00) | | $191,351.66 |
| 10/31/2016 | (377) | Optum Services, Inc. | Corrected deposit to correct the incorrect amount for the deposit on 10/13/2016 | 1290-000 | $14,100.00 | | $205,451.66 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $772.87 | $204,678.79 |

| | | | **SUBTOTALS** | | ($11,370.56) | $9,243.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2016 | 3048 | Erica Bisch | Invoice #103, dated 10/28/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254 | 3991-000 | | $21.28 | $204,657.51 |
| 11/04/2016 | (165) | FAE Consulting PLLC | Sublease Rent - Oct 2016 | 1129-000 | $6,193.23 | | $210,850.74 |
| 11/04/2016 | (309) | Auditor of State of Arkansas | Corporation Income Tax | 1129-000 | $14,937.00 | | $225,787.74 |
| 11/04/2016 | (377) | Scott County Accounting Department | Online learning Jason Einertson | 1290-000 | $510.00 | | $226,297.74 |
| 11/04/2016 | (377) | Atomic Data LLC | Online learning | 1290-000 | $9,680.00 | | $235,977.74 |
| 11/04/2016 | (377) | TCF Equipment Finance | Online Learning | 1290-000 | $2,795.00 | | $238,772.74 |
| 11/04/2016 | (377) | Broadridge | Refund of duplicate payment | 1290-000 | $232.89 | | $239,005.63 |
| 11/04/2016 | (377) | NV Energy | Credit balance refund | 1290-000 | $391.06 | | $239,396.69 |
| 11/04/2016 | (377) | OPPT FR Ohioans w/Disabilities | Misc vendor | 1290-000 | $1,835.00 | | $241,231.69 |
| 11/04/2016 | (377) | Starkey Hearing Technonogies | Misc vendor | 1290-000 | $825.00 | | $242,056.69 |
| 11/04/2016 | (377) | Cretex Companies | Online Learning | 1290-000 | $2,375.75 | | $244,432.44 |
| 11/04/2016 | (377) | Gillette Children's Specialty Healthcarae | Online Learning | 1290-000 | $1,264.00 | | $245,696.44 |
| 11/04/2016 | (377) | County of Itasca | Online Learning | 1290-000 | $4,192.50 | | $249,888.94 |
| 11/04/2016 | (377) | Constellation, Inc. | Online Learning | 1290-000 | $300.00 | | $250,188.94 |
| 11/04/2016 | 3049 | Michael J. Lindvay | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,320.00 | $247,868.94 |
| 11/04/2016 | 3050 | Desmond L. Turner | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,080.00 | $246,788.94 |
| 11/04/2016 | 3051 | Carolyn K. Herald | Week ending 11/02/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $270.00 | $246,518.94 |
| 11/04/2016 | 3052 | Acquial, LLC | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $3,220.00 | $243,298.94 |
| 11/04/2016 | 3053 | Jodi L. Fague | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,600.00 | $241,698.94 |
| | | | **SUBTOTALS** | | $45,531.43 | $8,511.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 44

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2016 | 3054 | Vasutha Salem-Ramachandran | Week ending 11/02/2016<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $792.00 | $240,906.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,916.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,926.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,936.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,941.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,946.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,951.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,956.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,957.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,958.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,959.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,960.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,961.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,962.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,963.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,964.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,965.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,966.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,967.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,968.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,969.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,970.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,971.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,972.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,973.94 |
| | | | **SUBTOTALS** | | $67.00 | $792.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 45

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,974.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,975.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,976.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,977.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,978.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,979.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,980.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,981.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,982.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,983.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,984.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,986.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,988.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,990.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,992.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,994.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,996.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,998.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,000.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,002.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,004.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,006.94 |
| 11/07/2016 | 3055 | Cerberus Business Finance, LLC | Commitment Fee Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $60,000.00 | $181,006.94 |
| 11/10/2016 | 3056 | Michael J. Lindvay | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,320.00 | $178,686.94 |
| | | | **SUBTOTALS** | | $33.00 | $62,320.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 46

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2016 | 3057 | Desmond L. Turner | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,080.00 | $177,606.94 |
| 11/10/2016 | 3058 | Carolyn K. Herald | Week ending 11/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $390.00 | $177,216.94 |
| 11/10/2016 | 3059 | Acquial, LLC | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,944.00 | $174,272.94 |
| 11/10/2016 | 3060 | Jodi L. Fague | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,560.00 | $172,712.94 |
| 11/10/2016 | 3061 | Vasutha Salem-Ramachandran | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $88.00 | $172,624.94 |
| 11/10/2016 | 3062 | Erica Bisch | Invoice 104 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $42.55 | $172,582.39 |
| 11/10/2016 | 3063 | Rust Consulting/Omni Bankruptcy | Invoice 3667/Matter 5376 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $307.88 | $172,274.51 |
| 11/11/2016 | (309) | The State of Idaho | 12/12 Business income tax | 1129-000 | $4,769.00 | | $177,043.51 |
| 11/11/2016 | (364) | Clear Creek Independent School District | Valve adjustment on 2015 taxes | 1224-000 | $8,667.09 | | $185,710.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,711.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,712.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,713.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,714.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,715.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,716.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $185,720.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $185,726.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $25.00 | | $185,751.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $26.00 | | $185,777.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $185,779.60 |

| | | | SUBTOTALS | $13,505.09 | $6,412.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 47

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,784.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,789.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,794.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $185,804.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $25.00 | | $185,829.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $185,832.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $185,842.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,847.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,848.60 |
| 11/11/2016 | (377) | Form A Feed, Inc. | Misc. vendor for Benchmark Learning | 1290-000 | $1,500.00 | | $187,348.60 |
| 11/11/2016 | (377) | American Health Information | Overpayment | 1290-000 | $6,528.07 | | $193,876.67 |
| 11/11/2016 | (377) | City of Diamond Bar | Refund | 1290-000 | $50.00 | | $193,926.67 |
| 11/11/2016 | (377) | Cintas Corporation | Overpayment | 1290-000 | $19.59 | | $193,946.26 |
| 11/11/2016 | (377) | Cigna Health and Life Insurance | Restitution funds | 1290-000 | $578.16 | | $194,524.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Jane Tobias | 1290-000 | $2,395.00 | | $196,919.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Mark Olson | 1290-000 | $2,396.00 | | $199,315.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Tammy Boyd | 1290-000 | $1,197.50 | | $200,512.92 |
| 11/11/2016 | 3064 | Citizens Energy Group | 9511 Angola Court Account No. 1101147-158421 Per Order entered on 11/04/216 [Doc. No. 567] | 2990-000 | | $552.75 | $199,960.17 |
| 11/11/2016 | 3065 | Citizens Energy Group | 9511 Angola Court 1101147-158421 Per Order entered on 11/04/2016 Doc No. 567 | 2990-000 | | $13.81 | $199,946.36 |
| 11/11/2016 | 3066 | Indianapolis Power & Light Company | Account No. 441829 9511 Angola Court Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $985.75 | $198,960.61 |
| | | | **SUBTOTALS** | | $14,733.32 | $1,552.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | 3067 | Indianapolis Power & Light Company | 9511 Angola Court<br>Account No. 529338<br>Per Order entered on 11/04/2016 | 2990-000 | | $1,415.25 | $197,545.36 |
| 11/11/2016 | 3068 | Chandler Utilities | 10999 Stahl Road<br>Account No. 120021050<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $37.75 | $197,507.61 |
| 11/11/2016 | 3069 | The Town of Newburgh | 10999 Stahl Road<br>Account No. 0200-188110-00<br>Per Order entered on 11/04/2106 [Doc. No. 567] | 2990-000 | | $204.58 | $197,303.03 |
| 11/11/2016 | 3070 | Vectren Energy Delivery | 10999 Stahl Road<br>Account No 01-300140767-1140047 6<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $12.41 | $197,290.62 |
| 11/11/2016 | 3071 | Vectren Energy Delivery | 10999 Stahl Road<br>01-300140767-1140048 5<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $2,068.04 | $195,222.58 |
| 11/11/2016 | 3072 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $934.47 | $194,288.11 |
| 11/11/2016 | 3073 | City of Vandalia | 3325 Stop Eiqht Road<br>42*2050*1<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $90.86 | $194,197.25 |
| 11/11/2016 | 3074 | Dayton Power and Light Company | 3325 Stop Eiqht Road<br>9651089483<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $399.70 | $193,797.55 |
| 11/11/2016 | 3075 | Direct Energy Business | 3325 Stop Eiqht Road<br>1343105<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $770.65 | $193,026.90 |
| | | | **SUBTOTALS** | | $0.00 | $5,933.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | 3076 | 13-Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $13.32 | $193,013.58 |
| 11/14/2016 | 3077 | International Sureties, Ltd | Bond Payment | 2300-000 | | $188.86 | $192,824.72 |
| 11/14/2016 | 3078 | City Utilities | 2810 Dupont Commerce Court 39028 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $161.89 | $192,662.83 |
| 11/14/2016 | 3079 | City Utilities | 2810 Dupont Commerce Court 39379 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $15.12 | $192,647.71 |
| 11/14/2016 | 3080 | City Utilities | 2810 Dupont Commerce Court 39313 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $295.67 | $192,352.04 |
| 11/14/2016 | 3081 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $126.62 | $192,225.42 |
| 11/14/2016 | 3082 | Ameren Missouri | 3540 Corporate Trail Drive 577030010 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $3,788.79 | $188,436.63 |
| 11/14/2016 | 3083 | Missouri American Water | 3540 Corporate Trail Drive 1017-220016564075 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $147.81 | $188,288.82 |
| 11/14/2016 | 3084 | Village of Howard Water & Sewer Department | 470 Security Blvd. 03-00001493-00-0 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $36.75 | $188,252.07 |
| 11/14/2016 | 3085 | Wisconsin Public Service | 470 Security Blvd. 0407179934-00001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,245.52 | $187,006.55 |

| | | | **SUBTOTALS** | | $0.00 | $6,020.35 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 50

| | | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2016 | 3086 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0001 9<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $4,488.80 | $182,517.75 |
| 11/14/2016 | 3087 | Consumers Energy | 1522 E. Big Beaver Road<br>1000 0560 3715<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.27 | $182,505.48 |
| 11/14/2016 | 3088 | Consumers Energy | 1522 E. Big Beaver Road<br>1000 0560 3814<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $117.19 | $182,388.29 |
| 11/14/2016 | 3089 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $191.26 | $182,197.03 |
| 11/14/2016 | 3090 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $31.82 | $182,165.21 |
| 11/14/2016 | 3091 | Youngstown Water Department | 1030 North Meridian Road<br>170739-002<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $513.72 | $181,651.49 |
| 11/14/2016 | 3092 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.16 | $181,557.33 |
| 11/14/2016 | 3093 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.16 | $181,463.17 |
| 11/14/2016 | 3094 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,862.64 | $179,600.53 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.45 | | $179,610.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,615.98 |
| | | | **SUBTOTALS** | | $15.45 | $7,406.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,617.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,619.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,621.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,623.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,625.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,627.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,629.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,632.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,635.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,638.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,641.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,644.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,647.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,650.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,653.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,656.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,659.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,662.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,665.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,668.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,671.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,674.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,677.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,680.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,683.98 |
| | | | **SUBTOTALS** | | $68.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,684.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,685.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,686.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,687.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,688.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,689.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,690.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,693.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,703.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,713.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,714.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,715.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,716.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,718.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,720.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,722.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,724.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,726.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,728.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,730.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,732.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,734.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,736.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,738.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,740.98 |
| | | | **SUBTOTALS** | | $57.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 53

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,742.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,744.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,746.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,748.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,750.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,752.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,755.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,758.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,761.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,764.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,767.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,770.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,773.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,776.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,779.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,782.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,785.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,788.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,791.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,794.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,799.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,804.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,809.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,814.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,819.98 |
| | | | **SUBTOTALS** | | $79.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,824.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,829.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,834.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,839.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,844.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,849.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,854.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,859.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,864.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,869.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,874.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,879.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,884.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,894.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,904.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,914.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,924.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,934.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,944.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,954.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,964.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,974.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,984.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,994.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,004.98 |

|  |  |  |  | **SUBTOTALS** | $185.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 55

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,009.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,010.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,011.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,012.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,013.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,014.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,015.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,016.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,017.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,018.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,019.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,020.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,023.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,025.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,027.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,029.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,031.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,033.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $180,037.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $180,041.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,044.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,046.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,049.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,051.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,056.98 |

| | | | | **SUBTOTALS** | $52.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 56

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,061.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,071.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,081.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,091.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,101.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,111.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,113.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,115.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,117.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,122.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,127.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,128.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,129.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,130.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,131.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,132.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,133.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,134.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,135.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,136.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,137.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,138.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,139.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,140.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,141.98 |
| | | | **SUBTOTALS** | | $85.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 57

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,142.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,143.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,144.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,145.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,148.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,151.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,154.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,157.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,160.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,163.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,166.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,169.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,172.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,175.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,178.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,181.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,184.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,187.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,190.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,193.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,196.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,199.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,202.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,205.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,208.98 |

| | | SUBTOTALS | $67.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,211.98 |
| 11/17/2016 | | Bankruptcy Estate of ESI Service Corp | Money transferred per Order entered on 11/4/2016 Doc. No. 567 | 9999-000 | $137,642.75 | | $317,854.73 |
| 11/17/2016 | | Bankruptcy Estate of Daniel Webster College | Money transferred per Order entered on 11/4/2016 Doc. No. 567 | 9999-000 | $650,484.91 | | $968,339.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $968,374.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $968,409.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $968,419.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,420.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,421.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,422.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,423.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,424.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $968,435.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $968,470.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $968,505.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $968,515.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $968,517.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,518.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,519.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,520.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,521.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,522.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,523.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $968,528.64 |
| | | | **SUBTOTALS** | | $788,319.66 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $968,563.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $968,566.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $968,568.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $968,573.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $968,575.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $968,580.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $968,582.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,583.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,584.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,585.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,586.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,587.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,588.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,589.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,590.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,591.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,592.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,593.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,594.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,595.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,596.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,597.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,598.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,599.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,600.64 |
| | | | **SUBTOTALS** | | $72.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 60

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,601.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,602.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,603.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,604.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,605.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,606.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,607.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,608.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,609.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,610.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,611.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,612.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,613.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,614.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,615.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,616.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,617.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,618.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,619.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,620.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,621.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,622.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,623.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,624.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,625.64 |

| | | | | **SUBTOTALS** | $25.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 61

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,626.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,627.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,628.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,629.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,630.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,631.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,632.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,633.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,634.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,635.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,636.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,637.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,638.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,639.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,640.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,641.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,642.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,643.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,644.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,645.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,646.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,647.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,648.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,649.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,650.64 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

**FORM 2**

Page No: 62

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,651.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,652.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,653.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,654.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,655.64 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $968,656.64 |
| 11/17/2016 | 3095 | KC Water Services | 9150 E 41st Terrace<br>000237929 0182804 9<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $131.57 | $968,525.07 |
| 11/17/2016 | 3096 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive #2<br>162973-93714<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.24 | $968,498.83 |
| 11/17/2016 | 3097 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $48.21 | $968,450.62 |
| 11/17/2016 | 3098 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6,751.62 | $961,699.00 |
| 11/17/2016 | 3099 | Consumers Energy | 1980 Metro Court SW<br>1000 4108 5679<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,795.63 | $953,903.37 |
| 11/17/2016 | 3100 | DTE Energy | 1980 Metro Court SW<br>2343-029-0003-5<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $9.69 | $953,893.68 |
| 11/17/2016 | 3101 | TECO Tampa Electric | 4809 Memorial Highway<br>0351-1013180<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,787.78 | $952,105.90 |
| | | | **SUBTOTALS** | | $6.00 | $16,550.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 63

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3102 | TECO Tampa Electric | 4809 Memorial Highway<br>0351-1013180<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,739.36 | $950,366.54 |
| 11/17/2016 | 3103 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $208.75 | $950,157.79 |
| 11/17/2016 | 3104 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $52.53 | $950,105.26 |
| 11/17/2016 | 3105 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7.76 | $950,097.50 |
| 11/17/2016 | 3106 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $81.90 | $950,015.60 |
| 11/17/2016 | 3107 | Cobb EMC | 2065 ITT Tech Way<br>210833002<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,159.69 | $947,855.91 |
| 11/17/2016 | 3108 | Golden State Water Company | 650 W. Cienega Avenue<br>66343300001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $31.62 | $947,824.29 |
| 11/17/2016 | 3109 | Golden State Water Company | 650 W. Cienega Avenue<br>70343300003<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $654.52 | $947,169.77 |
| 11/17/2016 | 3110 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 04585<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6.41 | $947,163.36 |

| | | | **SUBTOTALS** | | $0.00 | $4,942.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 64

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | 3111 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $5.92 | $947,157.44 |
| 11/17/2016 | 3112 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,561.47 | $944,595.97 |
| 11/17/2016 | 3113 | Carolyn K. Herald | Week Ending 11/16/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $240.00 | $944,355.97 |
| 11/17/2016 | 3114 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $250.62 | $944,105.35 |
| 11/17/2016 | 3115 | Michael J. Lindvay | Week ending 11/16/2016 Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $2,320.00 | $941,785.35 |
| 11/17/2016 | 3116 | Swapnal Shah | Week ending 11/16/2016 Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $305.00 | $941,480.35 |
| 11/17/2016 | 3117 | Desmond L. Turner | Week ending 11/16/2016 Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $1,080.00 | $940,400.35 |
| 11/17/2016 | 3118 | Acquial, LLC | Week ending 11/16/2016 Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $2,944.00 | $937,456.35 |
| 11/17/2016 | 3119 | Jodi L. Fague | Week ending 11/16/2016 Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $1,540.00 | $935,916.35 |
| 11/17/2016 | 3120 | Robert M. Burris | Week ending 11/16/2016 Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $440.00 | $935,476.35 |
| 11/17/2016 | 3121 | Idaho Power | 12302 W. Explorer Drive #110 2202662355 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,121.93 | $934,354.42 |
| | | | **SUBTOTALS** | | $0.00 | $12,808.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 65

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3122 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $23.87 | $934,330.55 |
| 11/17/2016 | 3123 | Intermountain Gas Company | 12302 W. Explorer Drive 682 040 3000 8 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $24.45 | $934,306.10 |
| 11/17/2016 | 3124 | Intermountain Gas Company | 12302 W. Explorer Drive #110 892 603 3000 9 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.36 | $934,211.74 |
| 11/17/2016 | 3125 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.34 | $934,185.40 |
| 11/17/2016 | 3126 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $28.22 | $934,157.18 |
| 11/17/2016 | 3127 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101586-0101587-0001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $152.80 | $934,004.38 |
| 11/17/2016 | 3128 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101587-0101588-0001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $29.75 | $933,974.63 |
| 11/17/2016 | 3129 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $143.51 | $933,831.12 |
| 11/17/2016 | 3130 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-246 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,711.03 | $931,120.09 |
| | | | **SUBTOTALS** | | $0.00 | $3,234.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 66

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3131 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6.00 | $931,114.09 |
| 11/17/2016 | 3132 | Avista | 13518 E. Indiana Avenue<br>0511520000<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $703.19 | $930,410.90 |
| 11/17/2016 | 3133 | CPS Energy | 5700 Northwest Pkwy #HM<br>300-0241-256<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $266.60 | $930,144.30 |
| 11/17/2016 | 3134 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $82.06 | $930,062.24 |
| 11/17/2016 | 3135 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-00<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $22.54 | $930,039.70 |
| 11/17/2016 | 3136 | Nashville Electric Service | 2845 Elm Hill Pike<br>02121700430809<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,336.15 | $927,703.55 |
| 11/17/2016 | 3137 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,176.76 | $920,526.79 |
| 11/17/2016 | 3138 | Consumers Energy | 6359 Gander Drive<br>1000 0011 2910<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,378.45 | $913,148.34 |
| 11/17/2016 | 3138 | VOID: Consumers Energy | Duplicate payment for check no. 3137 | 2990-003 | | ($7,378.45) | $920,526.79 |
| 11/17/2016 | 3139 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7.58 | $920,519.21 |
| | | | **SUBTOTALS** | | $0.00 | $10,600.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 67

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3140 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.27 | $920,506.94 |
| 11/17/2016 | 3141 | Consumers Energy | 6359 Gander Drive<br>1030 2377 3080<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.78 | $920,494.16 |
| 11/17/2016 | 3142 | Metro Water Services | 2845 Elm Hill Pike<br>0169786300<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $236.43 | $920,257.73 |
| 11/17/2016 | 3143 | Consumers Energy | 6359 Gander Drive<br>1000 2528 1807<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $11.87 | $920,245.86 |
| 11/17/2016 | 3143 | VOID: Consumers Energy | duplicate payment for check no. 3140 | 2990-003 | | ($11.87) | $920,257.73 |
| 11/17/2016 | 3144 | Consumers Energy | 6359 Gander Drive<br>1000 2553 4817<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $60.08 | $920,197.65 |
| 11/17/2016 | 3144 | VOID: Consumers Energy | duplicate payment for check no. 3141 | 2990-003 | | ($60.08) | $920,257.73 |
| 11/17/2016 | 3145 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,770.92 | $918,486.81 |
| 11/17/2016 | 3146 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $16.41 | $918,470.40 |
| 11/17/2016 | 3147 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $3,738.10 | $914,732.30 |
| 11/17/2016 | 3148 | Atmos Energy | 2101 North Waterview Parkway<br>3033263869<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $22.36 | $914,709.94 |
| | | | | **SUBTOTALS** | $0.00 | $5,809.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 68

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3149 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,839.04 | $912,870.90 |
| 11/17/2016 | 3150 | City of Richardson | 2101 North Waterview Parkway 81378-71302 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $298.91 | $912,571.99 |
| 11/17/2016 | 3151 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,252.79 | $911,319.20 |
| 11/17/2016 | 3152 | Hudson Energy Services, LLC | 2101 North Waterview Parkway 100406148 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,624.27 | $908,694.93 |
| 11/17/2016 | 3153 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $95.24 | $908,599.69 |
| 11/17/2016 | 3154 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.73 | $908,572.96 |
| 11/17/2016 | 3155 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 2 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.73 | $908,546.23 |
| 11/17/2016 | 3156 | 104-Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 2 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $30.73 | $908,515.50 |
| 11/17/2016 | 3157 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023-004-000-7 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $27.31 | $908,488.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,490.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,492.19 |
| | | | **SUBTOTALS** | | $4.00 | $6,221.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,494.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,496.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,498.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,500.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,502.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,504.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,506.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,508.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,510.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,512.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,514.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,516.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,518.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,520.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,522.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,524.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,526.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,528.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,529.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,530.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,531.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,532.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,533.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,534.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,535.19 |
| | | | **SUBTOTALS** | | $43.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,536.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,537.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,538.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,539.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,540.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,541.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,542.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,543.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,544.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,545.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,546.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,547.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,548.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,549.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,550.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,551.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,552.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,553.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,555.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,557.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,559.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,561.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,563.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,565.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,567.19 |
| | | | **SUBTOTALS** | | $32.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 71

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,569.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,571.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,573.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,575.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,577.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,579.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,581.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,583.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,585.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,587.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,589.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,591.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,593.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,595.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,597.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,599.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,601.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,603.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,604.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,605.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,606.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,607.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,608.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,609.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,611.19 |
| | | | **SUBTOTALS** | | $44.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 72

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,613.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,615.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,617.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,619.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,621.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,623.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,625.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,627.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,629.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,631.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,633.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,635.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,637.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,639.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,641.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,643.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,645.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,647.19 |
| 11/18/2016 | (377) | Avaya Communication | Escheatment refund | 1290-000 | $460.66 | | $909,107.85 |
| 11/18/2016 | (377) | OneBlood, Inc. | Vendor receipt | 1290-000 | $58.00 | | $909,165.85 |
| 11/18/2016 | (377) | Liberty Nutual Group, Inc. | Daniel Webster College Alumni Associates premium refund | 1290-000 | $1,486.30 | | $910,652.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $910,653.65 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $910,655.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,656.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,657.15 |
| | | | | **SUBTOTALS** | $2,045.96 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,658.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,659.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,660.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,661.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,662.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,663.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,664.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,665.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,666.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,667.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,668.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,669.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,670.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,671.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,672.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,673.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,674.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,676.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,678.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,680.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,685.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,688.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,691.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,694.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,697.15 |
| | | | **SUBTOTALS** | | $40.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,700.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,703.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,706.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,709.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,712.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,715.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,718.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,721.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,724.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,727.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,730.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,733.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,736.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,739.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,742.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,745.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,748.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,751.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,754.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,757.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,760.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,763.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,766.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,769.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,772.15 |
| | | | **SUBTOTALS** | | $75.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 75

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,775.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,778.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,781.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,786.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,791.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,796.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,801.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,806.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,811.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,816.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,821.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,826.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,831.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,836.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,841.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,846.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,851.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,856.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,861.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,866.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,871.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,876.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,881.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,886.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,891.15 |

| | | | SUBTOTALS | | $119.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,896.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,901.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,906.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,916.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,926.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,936.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,946.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,948.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,950.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,952.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,954.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,956.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,958.15 |
| 11/21/2016 | (370) | Money Order | Money Order Duplicate entry | 1229-000 | $2.00 | | $910,960.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,962.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,964.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,966.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,968.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,970.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,972.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,974.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,976.15 |
| 11/21/2016 | (370) | DEP REVERSE: Money Order | Money Order Duplicate entry | 1229-000 | ($2.00) | | $910,974.15 |
| | | | **SUBTOTALS** | | $83.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 77

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | 3158 | Schulte Roth & Zabel, LLP | Invoice No. FLR 396783<br>Per Order entered on 11/18/2016 [Doc. 641] | * | | $162,808.78 | $748,165.37 |
| | | | Fees                                   ($160,802.00) | 3210-000 | | | $748,165.37 |
| | | | Expenses                               ($2,006.78) | 3220-000 | | | $748,165.37 |
| 11/21/2016 | 3159 | AT&T | Account No. 317 R06-0266 146 9<br>Billing date 11/01/2016<br>Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,570.41 | $741,594.96 |
| 11/21/2016 | 3160 | Erica Bisch | Invoice 105<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $741,573.68 |
| 11/21/2016 | 3161 | Erica Bisch | Invoice 106<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $741,531.13 |
| 11/21/2016 | 3162 | Michael J. Lindvay | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $740,139.13 |
| 11/21/2016 | 3163 | Desmond L. Turner | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $648.00 | $739,491.13 |
| 11/21/2016 | 3164 | Acquial, LLC | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,116.00 | $737,375.13 |
| 11/21/2016 | 3165 | Jodi L. Fague | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $960.00 | $736,415.13 |
| 11/21/2016 | 3166 | Faye E. Hutton | Week ending 11/21/2016<br>Per Order entered on 11/18/2016, Doc. 641 | 3991-000 | | $60.00 | $736,355.13 |
| 11/21/2016 | 3167 | Phillip M. Garrett | Week ending 11/21/2016<br>Per Order Entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $550.00 | $735,805.13 |
| 11/21/2016 | 3168 | Alison L. Duane | Week ending 11/21/2016<br>Per Order entered on 11/18/2016, Doc. 641 | 3991-000 | | $656.00 | $735,149.13 |
| 11/21/2016 | 3169 | Carolyn K. Herald | Week Ending 11/21/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $165.00 | $734,984.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,989.13 |
| | | | **SUBTOTALS** | | $5.00 | $175,990.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 78

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,994.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,999.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,004.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,009.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,014.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,019.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,021.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,026.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,031.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,032.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,033.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,034.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,035.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,036.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,038.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,040.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,042.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,052.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,062.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,072.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,082.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,092.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,102.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,112.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,116.13 |

| | | | | SUBTOTALS | $127.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,120.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,124.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,128.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,132.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,136.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,140.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,144.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,148.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,152.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,156.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,160.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,161.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,162.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,163.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,165.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,167.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,169.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,171.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,173.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,175.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,178.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,181.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,184.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,187.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,189.13 |

|  |  |  | **SUBTOTALS** | | $73.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,191.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,193.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,195.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,197.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,199.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,201.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,203.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,205.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,208.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,211.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,214.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,217.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,220.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,223.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,227.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,231.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,235.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,239.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,243.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,247.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,250.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,253.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,256.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,259.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,262.13 |

| | | | | SUBTOTALS | $73.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,267.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,272.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,277.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,282.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,287.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,292.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,297.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,300.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,303.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,306.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,309.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,312.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,315.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,318.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,321.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,324.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,327.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,330.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,333.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,336.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,339.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,344.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,349.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,354.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,359.13 |

| | | | SUBTOTALS | | $97.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (377) | City of Norfolk Virginia | Refund<br>Overpayment of 2015 Business License | 1290-000 | $104.96 | | $735,464.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,467.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,470.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,473.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,476.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,479.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,482.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,485.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,488.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,491.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,494.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,497.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,500.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,503.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,506.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,511.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,516.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,521.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,526.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,531.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,536.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,541.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,546.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,551.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,556.09 |
| | | | **SUBTOTALS** | | $196.96 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,561.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,566.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,571.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,576.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,581.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,586.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,596.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,606.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,616.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,626.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,636.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,646.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,656.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,666.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,671.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,674.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,675.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,676.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,677.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,678.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,679.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,680.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,681.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,682.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,683.09 |

| | | | SUBTOTALS | | $127.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 84

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,684.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,694.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,704.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,714.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,724.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,734.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,744.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,754.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,764.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $735,779.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,780.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,781.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,782.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,783.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,784.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,785.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,786.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,787.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,788.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,789.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,790.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,791.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,792.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,793.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,794.09 |

| | | | | SUBTOTALS | $111.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 85

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,795.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,799.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,803.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,807.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,811.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,815.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,819.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,823.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,827.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,831.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,836.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,841.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,846.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,851.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,856.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,861.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,866.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,871.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,876.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,881.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,886.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,892.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,898.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,904.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,914.09 |

**SUBTOTALS** $120.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 86

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,924.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,925.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,926.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,927.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,928.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,929.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,930.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,931.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,932.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,933.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,934.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,935.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,936.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,937.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,938.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,939.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,940.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,941.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,942.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,943.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,944.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,945.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,946.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,947.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,948.09 |
| | | | **SUBTOTALS** | | $34.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 87

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,949.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,950.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,951.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,952.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,953.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,954.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,955.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,956.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,961.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,966.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,971.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,976.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,981.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,986.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,991.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,996.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,001.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,006.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,011.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,016.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,021.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,026.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,031.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,036.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,041.09 |

| | | | SUBTOTALS | | $93.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,046.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,047.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,048.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,050.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,052.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,054.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,056.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,058.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,060.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,065.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,070.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,075.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,080.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,085.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,090.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,095.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,100.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,105.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,110.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,115.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,120.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,125.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,133.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,141.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,149.09 |
| | | | **SUBTOTALS** | | $108.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,157.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,162.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,167.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,172.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,177.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,182.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,187.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,192.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,202.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,212.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,222.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,232.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,242.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,252.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,262.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,272.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,277.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,282.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,287.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,292.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,297.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,298.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,299.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,300.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,301.09 |

| | | | | SUBTOTALS | $152.00 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 90

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,302.09 |
| 11/23/2016 | 3170 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,332.86 | $730,969.23 |
| 11/23/2016 | 3171 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,481.50 | $725,487.73 |
| 11/23/2016 | 3172 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,758.53 | $723,729.20 |
| 11/23/2016 | 3173 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,970.53 | $721,758.67 |
| 11/23/2016 | 3174 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $377.21 | $721,381.46 |
| 11/23/2016 | 3175 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $584.52 | $720,796.94 |
| 11/23/2016 | 3176 | 104-Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $574.32 | $720,222.62 |
| 11/23/2016 | 3177 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.92 | $720,206.70 |
| 11/23/2016 | 3178 | Indianapolis Power & Light Company | 9511 Angola Court<br>Account No. 1820492<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $3,563.28 | $716,643.42 |
| | | | **SUBTOTALS** | | $1.00 | $19,658.67 | |

**FORM 2**

Page No: 91

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3179 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,174.85 | $714,468.57 |
| 11/23/2016 | 3180 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,139.46 | $712,329.11 |
| 11/23/2016 | 3181 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $26.14 | $712,302.97 |
| 11/23/2016 | 3182 | Chandler Utilities | 10999 Stahl Road<br>120021050<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $712,167.03 |
| 11/23/2016 | 3183 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9651089483<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,556.86 | $708,610.17 |
| 11/23/2016 | 3184 | Montgomery County Environmental Services | 3325 Stop Eight Road<br>450379-505792<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $121.49 | $708,488.68 |
| 11/23/2016 | 3185 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $708,447.38 |
| 11/23/2016 | 3186 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $37.49 | $708,409.89 |
| 11/23/2016 | 3187 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.97 | $708,258.92 |

| | | | | SUBTOTALS | $0.00 | $8,384.50 | |

**FORM 2**

Page No: 92

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3188 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $296.90 | $707,962.02 |
| 11/23/2016 | 3189 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.33 | $707,618.69 |
| 11/23/2016 | 3190 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,641.44 | $705,977.25 |
| 11/23/2016 | 3191 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $245.40 | $705,731.85 |
| 11/23/2016 | 3192 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.78 | $705,699.07 |
| 11/23/2016 | 3193 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $49.25 | $705,649.82 |
| 11/23/2016 | 3194 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,471.04 | $701,178.78 |
| 11/23/2016 | 3195 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $701,138.54 |
| 11/23/2016 | 3196 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $88.47 | $701,050.07 |
| | | | **SUBTOTALS** | | $0.00 | $7,208.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3197 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $545.45 | $700,504.62 |
| 11/23/2016 | 3198 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14,649.37 | $685,855.25 |
| 11/23/2016 | 3199 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.11 | $685,773.14 |
| 11/23/2016 | 3200 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.77 | $685,757.37 |
| 11/23/2016 | 3201 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,297.21 | $678,460.16 |
| 11/23/2016 | 3202 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $61.88 | $678,398.28 |
| 11/23/2016 | 3203 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.24 | $678,384.04 |
| 11/23/2016 | 3204 | DTE Energy | 1980 Metro Court SW<br>2343 029 0003 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $72.64 | $678,311.40 |
| 11/23/2016 | 3205 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $36.50 | $678,274.90 |
| | | | **SUBTOTALS** | | $0.00 | $22,775.17 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 94

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | 3206 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $179.29 | $678,095.61 |
| 11/23/2016 | 3207 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13.81 | $678,081.80 |
| 11/23/2016 | 3208 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,899.62 | $674,182.18 |
| 11/23/2016 | 3209 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,419.68 | $672,762.50 |
| 11/23/2016 | 3210 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>05458460080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $360.98 | $672,401.52 |
| 11/23/2016 | 3211 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,041.27 | $667,360.25 |
| 11/23/2016 | 3212 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,912.86 | $665,447.39 |
| 11/23/2016 | 3213 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.06 | $665,365.33 |
| 11/23/2016 | 3214 | Duke Energy | 1400 International Parkway South<br>09265 19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,396.12 | $657,969.21 |
| | | | **SUBTOTALS** | | $0.00 | $20,305.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 95

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3215 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $51.24 | $657,917.97 |
| 11/23/2016 | 3216 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $263.15 | $657,654.82 |
| 11/23/2016 | 3217 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.34 | $657,644.48 |
| 11/23/2016 | 3218 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $402.72 | $657,241.76 |
| 11/23/2016 | 3219 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,379.67 | $652,862.09 |
| 11/23/2016 | 3220 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $134.80 | $652,727.29 |
| 11/23/2016 | 3221 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $652,675.09 |
| 11/23/2016 | 3222 | Nashville Electric Service | 2845 Elm Hill Pike<br>0212170-0430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,193.05 | $643,482.04 |
| 11/23/2016 | 3223 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $709.82 | $642,772.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $15,196.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 96

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3224 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,328.88 | $636,443.34 |
| 11/23/2016 | 3225 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,952.03 | $627,491.31 |
| 11/23/2016 | 3226 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12.21 | $627,479.10 |
| 11/23/2016 | 3227 | Village of Orland Park | 11551 184th Place<br>207045<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $24.65 | $627,454.45 |
| 11/23/2016 | 3228 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,058.08 | $624,396.37 |
| 11/23/2016 | 3229 | City of Webster | 1001 Magnolia Avenue<br>01-1079-01<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $624,279.26 |
| 11/23/2016 | 3230 | City of Webster | 1001 Magnolia Avenue<br>01-1080-01<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $520.84 | $623,758.42 |
| 11/23/2016 | 3231 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $392.91 | $623,365.51 |
| 11/23/2016 | 3232 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $65.64 | $623,299.87 |

| | | | | SUBTOTALS | $0.00 | $19,472.35 |
|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 97

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3233 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $44.91 | $623,254.96 |
| 11/23/2016 | 3234 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $62.54 | $623,192.42 |
| 11/23/2016 | 3235 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.82 | $623,164.60 |
| 11/23/2016 | 3236 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.29 | $623,137.31 |
| 11/23/2016 | 3237 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,520.50 | $618,616.81 |
| 11/23/2016 | 3238 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.33 | $618,595.48 |
| 11/23/2016 | 3239 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $58.95 | $618,536.53 |
| 11/23/2016 | 3240 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.56 | $618,451.97 |
| 11/23/2016 | 3241 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $126.60 | $618,325.37 |
| | | | **SUBTOTALS** | | $0.00 | $4,974.50 | |

**FORM 2**

Page No: 98

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3242 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $23.47 | $618,301.90 |
| 11/23/2016 | 3243 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $618,251.60 |
| 11/23/2016 | 3244 | Carmel Utilities | 13000 N. Meridian Street<br>6001359001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $381.84 | $617,869.76 |
| 11/23/2016 | 3245 | Carmel Utilities | 13000 N. Meridian Street<br>6001359001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $371.56 | $617,498.20 |
| 11/23/2016 | 3246 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,011.20 | $609,487.00 |
| 11/23/2016 | 3247 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.50 | $609,143.50 |
| 11/23/2016 | 3248 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $334.83 | $608,808.67 |
| 11/23/2016 | 3249 | Direct Energy Business | 3325 Stop Eight Road<br>1343103 (Leased property)<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $71.28 | $608,737.39 |
| 11/23/2016 | 3250 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.64 | $608,686.75 |
| | | | **SUBTOTALS** | | $0.00 | $9,638.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3251 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $608,665.10 |
| 11/23/2016 | 3252 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-282343A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $591,223.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,225.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,227.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,229.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,231.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,233.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,235.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,237.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,239.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,241.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,243.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,245.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,247.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,249.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,251.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,252.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,253.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,254.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,255.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,256.48 |
| | | | **SUBTOTALS** | | $33.00 | $17,463.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 100

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,257.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,258.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,260.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,262.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,264.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,266.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,270.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,274.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,276.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,279.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,282.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,287.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,292.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,296.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,299.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,304.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,305.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,306.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,307.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,308.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,309.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,310.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,312.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,313.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,315.98 |
| | | | **SUBTOTALS** | | $59.50 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 101

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,317.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,319.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,321.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,323.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,325.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,327.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,330.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,333.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,336.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,339.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,342.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,345.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,348.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,351.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,354.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,357.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,360.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,363.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,366.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,369.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,372.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,375.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,378.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,381.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,384.98 |
| | | | **SUBTOTALS** | | $69.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | General |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | | $36,644,668.00 |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,387.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,390.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,393.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,396.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,399.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,400.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,401.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,402.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,403.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,404.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,405.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,406.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,407.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,408.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,409.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,410.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,411.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,412.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,417.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,422.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,427.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,432.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,437.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,442.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,447.98 |

**SUBTOTALS** $63.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,452.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,457.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,462.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,467.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,472.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,482.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,483.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,484.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,485.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,486.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,487.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,488.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,489.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,490.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,491.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,492.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,493.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,494.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,495.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,497.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,499.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,501.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,503.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,505.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,507.98 |
| | | | **SUBTOTALS** | | $60.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 104

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,509.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,511.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,513.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,515.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,517.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,518.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,519.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,520.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,521.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,522.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,523.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,524.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,525.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,526.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,536.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,541.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,551.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,561.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,566.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,571.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,576.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,581.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,586.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,591.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,596.98 |
| | | | **SUBTOTALS** | | $89.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 105

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,601.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,606.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,611.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,616.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,621.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,623.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,625.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,627.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,629.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,631.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,633.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,635.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,637.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,639.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,641.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,643.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,645.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,647.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,649.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,651.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,653.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,655.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,657.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,659.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,661.98 |

| | | | SUBTOTALS | | $65.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 106

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,663.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,665.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,667.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,669.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,671.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,673.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,675.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,677.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,679.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,681.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,683.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,685.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,687.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,689.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,691.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,693.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,695.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,697.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,699.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,701.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,703.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,705.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,707.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,709.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,711.98 |
| | | | **SUBTOTALS** | | $50.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 107

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,713.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,715.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,717.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,719.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,721.98 |
| 11/28/2016 | 3253 | Erica Bisch | Invoice 107 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $591,679.43 |
| 11/28/2016 | 3254 | Erica Bisch | Invoice 108 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $108.13 | $591,571.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,573.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,576.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,578.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,580.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,582.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,584.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,586.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,589.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,592.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,595.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,598.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,601.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,604.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,607.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,610.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,613.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,616.30 |
| | | | **SUBTOTALS** | | $55.00 | $150.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,619.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,622.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,625.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,628.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,630.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,632.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,634.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,636.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,637.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,638.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,639.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,640.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,641.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,642.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,643.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,644.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,645.30 |

**SUBTOTALS** $29.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,646.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,647.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,648.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,649.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,650.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,651.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,652.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,653.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,654.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,655.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,656.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,657.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,658.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,659.30 |
| | | | **SUBTOTALS** | | $14.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 110

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,660.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,661.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,660.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,659.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,658.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,657.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,656.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,655.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,654.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,653.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,652.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,651.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,650.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,649.30 |
| | | | **SUBTOTALS** | | ($10.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 111

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,648.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,647.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,646.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,645.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,644.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,643.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,642.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,641.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,640.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,639.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,638.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,637.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,636.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,638.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,640.30 |
| | | | **SUBTOTALS** | | ($9.00) | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | General |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | | $36,644,668.00 |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/29/2016 | (370) | Money Order | Money Order | | 1229-000 | $2.00 | | $591,642.30 |
| 11/29/2016 | (370) | Money Order | Money Order | | 1229-000 | $2.00 | | $591,644.30 |
| 11/29/2016 | (370) | Money Order | Money Order | | 1229-000 | $2.00 | | $591,646.30 |
| 11/29/2016 | (370) | Money Order | Money Order | | 1229-000 | $2.00 | | $591,648.30 |
| 11/29/2016 | (377) | City of Los Angeles | PRMPY-PK-17046616 | | 1290-000 | $2,636.00 | | $594,284.30 |
| 11/29/2016 | (377) | CSC | PO #7100381437 Vendor payment | | 1290-000 | $2,586.00 | | $596,870.30 |
| 11/29/2016 | | Transfer From: #******5001 | Funds moved to pay expenses | | 9999-000 | $577,846.98 | | $1,174,717.28 |
| 11/29/2016 | 3255 | Tiger Capital Group, LLC | Week 4 Per Order entered on 11/18/2016 [Doc No. 641] Per Master Asset Sale and Service Agreement dated October 6, 2016 | | * | | $609,732.86 | $564,984.42 |
| | | | Labor-management services | ($175,183.45) | 3991-000 | | | $564,984.42 |
| | | | Travel expenses | ($7,898.96) | 3992-000 | | | $564,984.42 |
| | | | Other expenses | ($32,749.50) | 3992-000 | | | $564,984.42 |
| | | | Moving expenses - asset relocation | ($393,900.95) | 3992-000 | | | $564,984.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **SUBTOTALS** | $583,076.98 | $609,732.86 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 113

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | 3256 | Tiger Capital Group, LLC | Week 5<br>Per Order entered on 11/18/2016 [Doc No. 641]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $364,512.27 | $200,472.15 |
| | | | Labor-management services                    ($22,211.01) | 3991-000 | | | $200,472.15 |
| | | | travel expenses                    ($2,425.92) | 3992-000 | | | $200,472.15 |
| | | | Other expenses                    ($624.37) | 3992-000 | | | $200,472.15 |
| | | | Moving expenses-asset relocation    ($208,240.97) | 3992-000 | | | $200,472.15 |
| | | | Florida rent                    ($46,010.00) | 2410-000 | | | $200,472.15 |
| | | | Oklahoma City -rent                ($35,000.00) | 2410-000 | | | $200,472.15 |
| | | | Maryland rent                    ($50,000.00) | 2410-000 | | | $200,472.15 |
| 11/29/2016 | 3257 | Tiger Capital Group, LLC | Week 6<br>Per Order entered on 11/18/2016 [Doc No. 641]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $64,996.11 | $135,476.04 |
| | | | Labor-management services                    ($6,981.31) | 3991-000 | | | $135,476.04 |
| | | | Travel expenses                    ($402.72) | 3992-000 | | | $135,476.04 |
| | | | Other expenses                    ($227.08) | 3992-000 | | | $135,476.04 |
| | | | Moving expenses -records        ($59,200.71) | 3992-000 | | | $135,476.04 |
| | | | adjustments for duplicate billing        $1,815.71 | 3992-000 | | | $135,476.04 |
| 11/29/2016 | 3258 | Philadelphia Indemnity Insurance Co | 6359 Miller Rd, Swartz Creek, MI<br>Flood Insurance<br>Policy No. 87043241872015<br>Per Order entered on 11/18/2016 [Doc No. 641] | 2420-000 | | $3,791.00 | $131,685.04 |
| 11/30/2016 | (370) | Money Order | Deposit adjustment | 1229-000 | $1.00 | | $131,686.04 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $812.94 | $130,873.10 |
| | | | **SUBTOTALS** | | $1.00 | $434,112.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 114

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | (364) | Mike Sullivan, Tax Assessor | Tax refund account | 1224-000 | $5,385.19 | | $136,258.29 |
| 12/01/2016 | 3259 | Michael J. Lindvay | Week ending 11/30/2016 / Per order entered on 11/18/2016 Doc. 641 | 3991-000 | | $1,856.00 | $134,402.29 |
| 12/01/2016 | 3260 | Frederick L. Bruderly | Week ending 11/30/2016 / Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,134.00 | $133,268.29 |
| 12/01/2016 | 3261 | Desmond L. Turner | Week ending 11/30/2016 / Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,080.00 | $132,188.29 |
| 12/01/2016 | 3262 | Acquial, LLC | Week ending 11/30/2016 / Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $3,772.00 | $128,416.29 |
| 12/01/2016 | 3263 | Jodi L. Fague | Week ending 11/30/2016 / Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $640.00 | $127,776.29 |
| 12/01/2016 | 3264 | Alison L. Duane | Week ending 11/30/2016 / Per Order entered on 11/18/2016, Doc. 641 | 3991-000 | | $328.00 | $127,448.29 |
| 12/01/2016 | 3265 | Carolyn K. Herald | Week Ending 11/30/2016 / Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $210.00 | $127,238.29 |
| 12/02/2016 | 3266 | Vectren Energy Delivery | 3325 Stop Eight Road / 03-401985623-2630606 5 / Per order entered on 11/18/2016 Doc. 641 | 2990-000 | | $68.64 | $127,169.65 |
| 12/02/2016 | 3267 | Vectren Energy Delivery | 3325 Stop Eight Road / 03-401985623-2630606 5 / Per order entered on 11/18/2016 Doc. 641 | 2990-000 | | $252.14 | $126,917.51 |
| 12/02/2016 | 3268 | KC Water Services | 4109 Blue Ridge CTOF STRM / 000472890-0185301-7 / Per order entered on 11/18/2016 Doc. 641 | 2990-000 | | $4.83 | $126,912.68 |
| 12/02/2016 | 3269 | KC Water Services | 9150 E. 41st Terrace / 000705492 01828046 / Per order entered on 11/18/2016 Doc. 641 | 2990-000 | | $272.55 | $126,640.13 |

| | | | | **SUBTOTALS** | $5,385.19 | $9,618.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 115

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | 3270 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.64 | $126,470.49 |
| 12/02/2016 | 3271 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $172.59 | $126,297.90 |
| 12/02/2016 | 3272 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $658.62 | $125,639.28 |
| 12/02/2016 | 3273 | Golden State Water Company | 650 W. Cienega Avenue 15157122787 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.47 | $125,598.81 |
| 12/02/2016 | 3274 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $134.96 | $125,463.85 |
| 12/02/2016 | 3275 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.26 | $125,313.59 |
| 12/02/2016 | 3276 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $19.46 | $125,294.13 |
| 12/02/2016 | 3277 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2423.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $58.55 | $125,235.58 |
| 12/02/2016 | 3278 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $909.90 | $124,325.68 |
| | | | **SUBTOTALS** | | $0.00 | $2,314.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 116

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | 3279 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $775.79 | $123,549.89 |
| 12/02/2016 | 3280 | WE Energies | 6300 W. Layton Avenue<br>7283-124-780<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $207.66 | $123,342.23 |
| 12/02/2016 | 3281 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $129.29 | $123,212.94 |
| 12/02/2016 | 3282 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $341.90 | $122,871.04 |
| 12/02/2016 | 3283 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.15 | $122,842.89 |
| 12/02/2016 | 3284 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $31.97 | $122,810.92 |
| 12/02/2016 | 3285 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,945.89 | $119,865.03 |
| 12/02/2016 | 3286 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,099.40 | $116,765.63 |
| 12/02/2016 | 3287 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,398.40 | $112,367.23 |
| | | | **SUBTOTALS** | | $0.00 | $11,958.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 117

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | 3288 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,267.16 | $107,100.07 |
| 12/05/2016 | (309) | Oregon Department of Revenue | 12/31/2014 Withholding refund | 1129-000 | $169.04 | | $107,269.11 |
| 12/06/2016 | 3289 | AT&T | Account No. 831-000-167-131<br>Bill date 11/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,578.19 | $94,690.92 |
| 12/06/2016 | 3290 | Michael J. Lindvay | Week ending 12/05/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $93,298.92 |
| 12/06/2016 | 3291 | Desmond L. Turner | Week ending 12/05/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $432.00 | $92,866.92 |
| 12/06/2016 | 3292 | Acquial, LLC | Week ending 12/05/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,300.00 | $90,566.92 |
| 12/06/2016 | 3293 | Robert M. Burris | Week ending 12/05/2016<br>Per order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $320.00 | $90,246.92 |
| 12/06/2016 | 3294 | Alison L. Duane | Week ending 12/05/2016<br>Per order entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $492.00 | $89,754.92 |
| 12/06/2016 | 3295 | Carolyn K. Herald | Week Ending 12/05/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $60.00 | $89,694.92 |
| 12/06/2016 | 3296 | Erica Bisch | Invoice 109<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $89,673.64 |
| 12/06/2016 | 3297 | J&J Court Transcribers, Inc. | Invoice No. 2016-02346<br>Per Order entered on November 18, 2016 [Doc No. 641 | 2990-000 | | $196.00 | $89,477.64 |
| 12/07/2016 | (377) | Cigna Health and Life Insurance Co. | Restitution funds | 1290-000 | $578.03 | | $90,055.67 |
| 12/09/2016 | 3298 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $45.43 | $90,010.24 |
| | | | **SUBTOTALS** | | $747.07 | $23,104.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | 3299 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,811.59 | $85,198.65 |
| 12/09/2016 | 3300 | City of Troy - Water | 1522 E. Big Beaver Road<br>3700887<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $337.57 | $84,861.08 |
| 12/09/2016 | 3301 | City of Troy - Water | 1522 E. Big Beaver Road B<br>3700888<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.94 | $84,844.14 |
| 12/09/2016 | 3302 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.81 | $84,655.33 |
| 12/09/2016 | 3303 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,004.04 | $80,651.29 |
| 12/09/2016 | 3304 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $238.31 | $80,412.98 |
| 12/09/2016 | 3305 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $60.60 | $80,352.38 |
| 12/09/2016 | 3306 | TECO Tampa Electric | 4809 Memorial Highway<br>0351 1013181<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,423.00 | $74,929.38 |
| 12/09/2016 | 3307 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,070.48 | $72,858.90 |
| | | | **SUBTOTALS** | | $0.00 | $17,151.34 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 119

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | 3308 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,253.77 | $70,605.13 |
| 12/09/2016 | 3309 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $89.41 | $70,515.72 |
| 12/09/2016 | 3310 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,320.59 | $62,195.13 |
| 12/09/2016 | 3311 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $164.00 | $62,031.13 |
| 12/09/2016 | 3312 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $394.19 | $61,636.94 |
| 12/09/2016 | 3313 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $479.72 | $61,157.22 |
| 12/09/2016 | 3314 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.63 | $61,088.59 |
| 12/12/2016 | 3315 | Robert C. Fitzgerald | Week ending 12/05/2016<br>Per order entered on 11/18/2016 [Doc No. 641] | 3991-000 | | $260.00 | $60,828.59 |
| 12/14/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $60,843.59 |
| 12/14/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $60,858.59 |
| 12/14/2016 | (377) | American Express | Credit balance refund- Angela Knowlton | 1290-000 | $538.33 | | $61,396.92 |
| 12/14/2016 | (377) | American Express | Credit balance refund- Jose Philip | 1290-000 | $26.81 | | $61,423.73 |
| | | | **SUBTOTALS** | | $595.14 | $12,030.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 120

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2016 | 3316 | Michael J. Lindvay | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $3,248.00 | $58,175.73 |
| 12/15/2016 | 3317 | Acquial, LLC | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $4,048.00 | $54,127.73 |
| 12/15/2016 | 3318 | Jodi L. Fague | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $200.00 | $53,927.73 |
| 12/15/2016 | 3319 | Caroline E. Hensley | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $116.00 | $53,811.73 |
| 12/15/2016 | 3320 | Alison L. Duane | Week ending 12/14/2016<br>Per Order entered on 11/18/2016, Doc. 641 | 3991-000 | | $123.00 | $53,688.73 |
| 12/15/2016 | 3321 | Erica Bisch | Invoice 110<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $53,667.45 |
| 12/15/2016 | 3322 | Carolyn K. Herald | Week ending 12/14/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $277.50 | $53,389.95 |
| 12/15/2016 | 3323 | EDUCAUSE | Domain renewal: ITT-TECHONLINE.EDU<br>Customer no. 14417<br>Invoice no. 14417; EDU1; 16 | 2990-000 | | $40.00 | $53,349.95 |
| 12/15/2016 | 3324 | EDUCAUSE | Domain renewal: ITTTECHONLINE.EDU<br>Customer no. 14150<br>Invoice no. 14150; EDU1; 16 | 2990-000 | | $40.00 | $53,309.95 |
| 12/19/2016 | 3325 | Direct Energy Business | 3325 Stop Eiqht Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,625.34 | $48,684.61 |
| 12/19/2016 | 3326 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.41 | $48,652.20 |

| | | | | **SUBTOTALS** | $0.00 | $12,771.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 121

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3327 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.38 | $48,635.82 |
| 12/19/2016 | 3328 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $607.49 | $48,028.33 |
| 12/19/2016 | 3329 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $305.83 | $47,722.50 |
| 12/19/2016 | 3330 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.00 | $47,617.50 |
| 12/19/2016 | 3331 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $47,595.50 |
| 12/19/2016 | 3332 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,873.45 | $45,722.05 |
| 12/19/2016 | 3333 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,015.16 | $42,706.89 |
| 12/19/2016 | 3334 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,346.79 | $41,360.10 |
| 12/19/2016 | 3335 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $124.67 | $41,235.43 |
| | | | **SUBTOTALS** | | $0.00 | $7,416.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  122

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3336 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $235.70 | $40,999.73 |
| 12/19/2016 | 3337 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12,867.08 | $28,132.65 |
| 12/19/2016 | 3338 | Metro Water Services | 2845 Elm Hill Pike 0169786301 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $415.35 | $27,717.30 |
| 12/19/2016 | 3339 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $155.16 | $27,562.14 |
| 12/19/2016 | 3340 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $113.15 | $27,448.99 |
| 12/19/2016 | 3341 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $54.13 | $27,394.86 |
| 12/19/2016 | 3342 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.94 | $27,366.92 |
| 12/19/2016 | 3343 | Chandler Utilities | 10999 Stahl Road 120021050 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $27,230.98 |
| 12/19/2016 | 3344 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $940.17 | $26,290.81 |
| | | | **SUBTOTALS** | | $0.00 | $14,944.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3345 | AT&T | Account No. 317 R06-0266 146 9 Billing date 12/01/2016 Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,570.41 | $19,720.40 |
| 12/19/2016 | 3346 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,547.27 | $15,173.13 |
| 12/19/2016 | 3347 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.95 | $15,162.18 |
| 12/19/2016 | 3348 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-246 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,982.99 | $11,179.19 |
| 12/19/2016 | 3349 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-253 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.53 | $11,168.66 |
| 12/19/2016 | 3350 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-256 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $373.14 | $10,795.52 |
| 12/20/2016 | 3351 | Erica Bisch | Invoice 111 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $63.83 | $10,731.69 |
| 12/22/2016 | | Transfer From: #******5001 | Funds moved to pay expenses | 9999-000 | $445,000.00 | | $455,731.69 |
| 12/22/2016 | | Transfer From: #******5001 | Funds transferred to pay utility bills | 9999-000 | $21,000.00 | | $476,731.69 |
| 12/22/2016 | 3352 | McClintock & Associates, P.C. | Per Order entered on 12/21/2016 [Doc. No. 805] | 3410-000 | | $53,005.30 | $423,726.39 |
| 12/22/2016 | 3353 | Bingham Greenebaum Doll, LLP | Invoice No. 4376554 Per Order entered on 11/18/2016 [Doc. No. 641] | * | | $18,123.84 | $405,602.55 |
| | | | Attorney fees                        ($18,045.72) | 3210-000 | | | $405,602.55 |
| | | | Attorney Expenses                   ($78.12) | 3220-000 | | | $405,602.55 |
| | | | **SUBTOTALS** | | $466,000.00 | $86,688.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 124

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | 3354 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-292597A<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $388,160.93 |
| 12/22/2016 | 3355 | Roto-Rooter Services | Per Order entered on11/18/2016 [Doc. No. 640]<br>Invoice No. 1739337854 | 2990-000 | | $190.00 | $387,970.93 |
| 12/22/2016 | 3356 | J&J Court Transcribers, Inc. | Invoice No. 2016-02497<br>Per Order entered on November 18, 2016 [Doc No. 641] | 2990-000 | | $72.00 | $387,898.93 |
| 12/22/2016 | 3357 | American Law Sprinklers | Invoice No. 7393<br>Per Order entered on 11/18/2016 [Doc. No. 640] | 2990-000 | | $150.00 | $387,748.93 |
| 12/22/2016 | 3358 | Hanzo Logistics, Inc. | Invoice 7190<br>Invoice date; 12/01/2016<br>November storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $4,495.50 | $383,253.43 |
| 12/22/2016 | 3359 | GRM Information Management Services of Indiana, LLC | Services for the period 11/01/2016 to 11/30/2016<br>Per Order entered on 10/04/2106 [Doc. No. 217] | 2420-000 | | $54,304.45 | $328,948.98 |
| 12/22/2016 | 3360 | Rust Consulting - Omni Bankruptcy | Service period ending 10/31/2016<br>Invoice no. 3758<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $224,355.73 | $104,593.25 |
| 12/22/2016 | 3361 | Michael J. Lindvay | Week ending 12/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,088.00 | $102,505.25 |
| 12/22/2016 | 3362 | Acquial, LLC | Week ending 12/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,748.00 | $100,757.25 |
| 12/22/2016 | 3363 | Robert C. Fitzgerald | Week ending 12/21/2016<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $195.00 | $100,562.25 |
| 12/22/2016 | 3364 | Carolyn K. Herald | Week ending 12/21/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $100,352.25 |

|  |  |  | **SUBTOTALS** | | $0.00 | $305,250.30 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 125

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | 3365 | American Bldg. Maintenance Co. | Invoice no. 10312700<br>Per Order entered on 11/18/2016 [Doc. No. 640] | 2990-000 | | $623.67 | $99,728.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,726.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,724.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,722.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,720.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($5.00) | | $99,715.58 |
| 12/23/2016 | 3366 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.21 | $99,701.37 |
| 12/23/2016 | 3367 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,605.26 | $98,096.11 |
| 12/23/2016 | 3368 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,569.57 | $95,526.54 |
| 12/23/2016 | 3369 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $543.00 | $94,983.54 |
| 12/23/2016 | 3370 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,531.25 | $93,452.29 |
| | | | **SUBTOTALS** | | ($13.00) | $6,886.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3371 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $97.20 | $93,355.09 |
| 12/23/2016 | 3372 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $347.93 | $93,007.16 |
| 12/23/2016 | 3373 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,753.77 | $88,253.39 |
| 12/23/2016 | 3374 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.56 | $88,064.83 |
| 12/23/2016 | 3375 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,913.28 | $85,151.55 |
| 12/23/2016 | 3376 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.97 | $85,066.58 |
| 12/23/2016 | 3377 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $85,026.34 |
| 12/23/2016 | 3378 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.14 | $84,976.20 |
| 12/23/2016 | 3379 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $250.62 | $84,725.58 |
| | | | **SUBTOTALS** | | $0.00 | $8,726.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 127

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3380 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $164.67 | $84,560.91 |
| 12/23/2016 | 3381 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101586-0101587-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $265.86 | $84,295.05 |
| 12/23/2016 | 3382 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101587-0101588-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $51.24 | $84,243.81 |
| 12/23/2016 | 3383 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.90 | $84,221.91 |
| 12/23/2016 | 3384 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $190.69 | $84,031.22 |
| 12/23/2016 | 3385 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $11.86 | $84,019.36 |
| 12/23/2016 | 3386 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,356.29 | $81,663.07 |
| 12/23/2016 | 3387 | City of Webster | 1001 Magnolia Avenue 01-1079-02 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $128.82 | $81,534.25 |
| 12/23/2016 | 3388 | City of Webster | 1001 Magnolia Avenue 01-1080-02 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $67.48 | $81,466.77 |
| | | | | **SUBTOTALS** | $0.00 | $3,258.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 128

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3389 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,592.28 | $79,874.49 |
| 12/23/2016 | 3390 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $669.06 | $79,205.43 |
| 12/23/2016 | 3391 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,281.14 | $77,924.29 |
| 12/23/2016 | 3392 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $253.36 | $77,670.93 |
| 12/23/2016 | 3393 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $559.78 | $77,111.15 |
| 12/23/2016 | 3394 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $387.48 | $76,723.67 |
| 12/23/2016 | 3395 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $108.40 | $76,615.27 |
| 12/23/2016 | 3396 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $76,564.97 |
| 12/23/2016 | 3397 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $271.39 | $76,293.58 |
| | | | **SUBTOTALS** | | $0.00 | $5,173.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 129

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2016 | | Northeast Communications of Wisconsin, Inc. | Sale of 470 Security Boulevard, Green Bay, WI No funds received | * | | | $76,293.58 |
| | {331} | | Real Estate $1,141,000.00 | 1110-000 | | | $76,293.58 |
| | {321} | | Office Furniture $4,000.00 | 1129-000 | | | $76,293.58 |
| | {364} | | 2016 tax proration (3 days) $338.79 | 1224-000 | | | $76,293.58 |
| | | | 2016 taxes to Brown County Treasurer ($41,219.96) | 2820-000 | | | $76,293.58 |
| | | | Commission to A&G Realty Partners ($22,249.50) | 3510-000 | | | $76,293.58 |
| | | | Payoff funds to Cerberus Business Finance Co. ($1,081,869.33) | 4110-000 | | | $76,293.58 |
| 12/28/2016 | 3398 | Erica Bisch | Invoice 112 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $85.10 | $76,208.48 |
| 12/28/2016 | 3399 | Carolyn K. Herald | Week ending 12/28/2016 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $180.00 | $76,028.48 |
| 12/28/2016 | 3400 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,704.34 | $70,324.14 |
| 12/28/2016 | 3401 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,090.97 | $61,233.17 |
| 12/28/2016 | 3402 | Michael J. Lindvay | Week ending 12/28/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $464.00 | $60,769.17 |
| 12/28/2016 | 3403 | Eversource | 100 Perimeter Rd Account 5663097707 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,514.24 | $59,254.93 |

| | | | SUBTOTALS | | $0.00 | $17,038.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 130

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2016 | 3404 | Eversource | 100 Perimeter Rd, Ste 2 Account 56548087055 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $960.25 | $58,294.68 |
| 12/28/2016 | 3405 | Eversource | 100 Perimeter Rd, Ste 1H Account 56125187088 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $348.18 | $57,946.50 |
| 12/28/2016 | 3406 | Eversource | 80 University Dr Account 56554387076 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,160.34 | $48,786.16 |
| 12/28/2016 | 3407 | Eversource | 85 Perimeter Rd, Ste #6 Account 56024187080 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $123.77 | $48,662.39 |
| 12/28/2016 | 3408 | Eversource | University Dr Account 56832187090 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $224.89 | $48,437.50 |
| 12/28/2016 | 3409 | Eversource | 100 Perimeter Rd, Ste 1L Account 56640977005 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $81.27 | $48,356.23 |
| 12/28/2016 | 3410 | Eversource | 85 Perimeter Rd, Ste 1 Account 56159777010 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $63.98 | $48,292.25 |
| 12/28/2016 | 3411 | Eversource | 85 Perimeter Rd, Fl 1 Suite E Account 56007087067 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $75.15 | $48,217.10 |
| 12/28/2016 | 3412 | Eversource | 85 Perimeter Rd, Fl 2 Suite E Account 56336387071 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $43.58 | $48,173.52 |

| | | | SUBTOTALS | | $0.00 | $11,081.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 131

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/28/2016 | 3413 | Eversource | 85 Perimeter Rd, Fl 2 Suite W<br>Account 56790187090<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $36.05 | $48,137.47 |
| 12/29/2016 | (309) | State of Florida | 2015 income tax refund | 1129-000 | $29,466.60 | | $77,604.07 |
| 12/29/2016 | (311) | Philadelphia Indemnity Insurance | Flood insurance refund<br>5100 Masthead St NE<br>Albuquerque, NM | 1129-000 | $4,201.00 | | $81,805.07 |
| 12/29/2016 | (377) | Tyco Integrated Security | Vendor refund | 1290-000 | $3,654.97 | | $85,460.04 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $388.06 | $85,071.98 |
| 01/03/2017 | | Transfer From: #******5012 | The Trustee has determined that funds are property of the bankruptcy estate. | 9999-000 | $22,073.00 | | $107,144.98 |
| 01/03/2017 | | Transfer From: #******5067 | Per email dated 12/20/2016, Cerberus has confirmed the Trustee may retain the proceeds for use consistent with the budget. | 9999-000 | $178,822.33 | | $285,967.31 |
| 01/03/2017 | 3414 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1.46 | $285,965.85 |
| 01/03/2017 | 3415 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.26 | $285,785.59 |
| 01/03/2017 | 3416 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.64 | $285,734.95 |
| 01/03/2017 | 3417 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $287.81 | $285,447.14 |
| | | | **SUBTOTALS** | | $238,217.90 | $944.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 132

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2017 | 3418 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $78.14 | $285,369.00 |
| 01/03/2017 | 3419 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,040.29 | $281,328.71 |
| 01/03/2017 | 3420 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $46.98 | $281,281.73 |
| 01/03/2017 | 3421 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.47 | $281,093.26 |
| 01/03/2017 | 3422 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,625.29 | $272,467.97 |
| 01/03/2017 | 3423 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16,398.40 | $256,069.57 |
| 01/03/2017 | 3424 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,610.59 | $250,458.98 |
| 01/03/2017 | 3425 | Carmel Utilities | 13000 N. Meridian Street<br>6001359001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $379.70 | $250,079.28 |
| 01/03/2017 | 3426 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,839.11 | $243,240.17 |
| 01/04/2017 | (309) | State of New York | 2014 adjusted tax refund | 1129-000 | $88.94 | | $243,329.11 |
| 01/04/2017 | (377) | Cigna Health and Life | Restitution funds | 1290-000 | $578.65 | | $243,907.76 |
| | | | **SUBTOTALS** | | $667.59 | $42,206.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 133

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2017 | (377) | Treasurer of Fillmore County | Payment for online classes 02/2016 and 03/2016 | 1290-000 | $3,654.00 | | $247,561.76 |
| 01/04/2017 | 3427 | Robert C. Fitzgerald | Week ending 01/04/2017<br>Per order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $130.00 | $247,431.76 |
| 01/04/2017 | 3428 | Phillip M. Garrett | Week ending 01/04/2017<br>Per order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $137.50 | $247,294.26 |
| 01/04/2017 | 3429 | Erica Bisch | Invoice 113<br>Per Order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $21.28 | $247,272.98 |
| 01/04/2017 | 3430 | Carolyn K. Herald | Week ending 01/04/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $105.00 | $247,167.98 |
| 01/04/2017 | 3431 | AT&T | Account No. 831-000-167-131<br>Bill date 12/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $234,683.42 |
| 01/04/2017 | 3432 | AT&T | Account No. 831-000-4205 776<br>Bill date 11/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $37,453.68 | $197,229.74 |
| 01/06/2017 | 3433 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $197,188.44 |
| 01/06/2017 | 3434 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $838.31 | $196,350.13 |
| 01/06/2017 | 3435 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,905.28 | $190,444.85 |
| 01/06/2017 | 3436 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563959<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3.39 | $190,441.46 |
| | | | **SUBTOTALS** | | $3,654.00 | $57,120.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3437 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.21 | $190,098.25 |
| 01/06/2017 | 3438 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.04 | $189,910.21 |
| 01/06/2017 | 3439 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $153.14 | $189,757.07 |
| 01/06/2017 | 3440 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.92 | $189,751.15 |
| 01/06/2017 | 3441 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $887.34 | $188,863.81 |
| 01/06/2017 | 3442 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.47 | $188,823.34 |
| 01/06/2017 | 3443 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,844.48 | $186,978.86 |
| 01/06/2017 | 3444 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $633.39 | $186,345.47 |
| 01/06/2017 | 3445 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $304.24 | $186,041.23 |
| | | **SUBTOTALS** | | | $0.00 | $4,400.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 135

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3446 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13,199.60 | $172,841.63 |
| 01/06/2017 | 3447 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $441.24 | $172,400.39 |
| 01/06/2017 | 3448 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $971.27 | $171,429.12 |
| 01/06/2017 | 3449 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $222.77 | $171,206.35 |
| 01/06/2017 | 3450 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,250.89 | $169,955.46 |
| 01/06/2017 | 3451 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $611.16 | $169,344.30 |
| 01/06/2017 | 3452 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $119.01 | $169,225.29 |
| 01/06/2017 | 3453 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $143.79 | $169,081.50 |
| 01/06/2017 | 3454 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,151.60 | $165,929.90 |
| | | | **SUBTOTALS** | | $0.00 | $20,111.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 136

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3455 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,081.78 | $163,848.12 |
| 01/06/2017 | 3456 | Michael J. Lindvay | Week ending 01/07/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $162,456.12 |
| 01/06/2017 | 3457 | Frederick L. Bruderly | Week ending 01/07/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $760.32 | $161,695.80 |
| 01/09/2017 | 3458 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,266.49 | $160,429.31 |
| 01/10/2017 | (377) | American Water | Refund<br>541 Darby Creek Rd<br>Lexington, KY | 1290-000 | $73.72 | | $160,503.03 |
| 01/10/2017 | 3459 | AT&T | Account No. 831-000-4205 776<br>Bill date 12/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $148,018.47 |
| 01/13/2017 | 3460 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,908.47 | $145,110.00 |
| 01/13/2017 | 3461 | Chandler Utilities | 10999 Stahl Road<br>120021051<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $144,974.06 |
| 01/13/2017 | 3462 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,941.05 | $143,033.01 |
| 01/13/2017 | 3463 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.65 | $142,997.36 |
| | | | **SUBTOTALS** | | $73.72 | $23,006.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3464 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $576.03 | $142,421.33 |
| 01/13/2017 | 3465 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016564075<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $403.19 | $142,018.14 |
| 01/13/2017 | 3466 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $94.16 | $141,923.98 |
| 01/13/2017 | 3467 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $94.16 | $141,829.82 |
| 01/13/2017 | 3468 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,913.82 | $136,916.00 |
| 01/13/2017 | 3469 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $136,894.00 |
| 01/13/2017 | 3470 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $110.84 | $136,783.16 |
| 01/13/2017 | 3471 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $614.98 | $136,168.18 |
| 01/13/2017 | 3472 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18.02 | $136,150.16 |
| | | | **SUBTOTALS** | | $0.00 | $6,847.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 138

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3473 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,342.36 | $134,807.80 |
| 01/13/2017 | 3474 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,139.84 | $130,667.96 |
| 01/13/2017 | 3475 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,430.66 | $128,237.30 |
| 01/13/2017 | 3476 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $121.89 | $128,115.41 |
| 01/13/2017 | 3477 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $417.97 | $127,697.44 |
| 01/13/2017 | 3478 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $127,645.24 |
| 01/13/2017 | 3479 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $878.32 | $126,766.92 |
| 01/13/2017 | 3480 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $238.77 | $126,528.15 |
| 01/13/2017 | 3481 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $957.99 | $125,570.16 |
| | | | **SUBTOTALS** | | $0.00 | $10,580.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 139

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3482 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $334.85 | $125,235.31 |
| 01/13/2017 | 3483 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $125,185.01 |
| 01/13/2017 | 3484 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $111.00 | $125,074.01 |
| 01/16/2017 | (309) | State of California | Retain Sales Tax | 1129-000 | $4,126.34 | | $129,200.35 |
| 01/16/2017 | (377) | GateHouse Media | Vendor refund<br>State Journal | 1290-000 | $144.04 | | $129,344.39 |
| 01/16/2017 | (377) | Pitney Bowes | Vendor refund | 1290-000 | $13,461.82 | | $142,806.21 |
| 01/17/2017 | 3485 | Michael J. Lindvay | Week ending 01/14/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $140,486.21 |
| 01/17/2017 | 3486 | Frederick L. Bruderly | Week ending 01/14/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $378.00 | $140,108.21 |
| 01/17/2017 | 3487 | Mark A. Huber | Week ending 01/14/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $700.00 | $139,408.21 |
| 01/17/2017 | 3488 | Don Thrasher | Week ending 01/14/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $320.00 | $139,088.21 |
| 01/17/2017 | 3489 | Erica Bisch | Invoice 114<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $139,066.93 |
| 01/17/2017 | 3490 | Carolyn K. Herald | Week ending 01/14/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $315.00 | $138,751.93 |
| 01/19/2017 | 3293 | VOID: Robert M. Burris | Issued in error | 3991-003 | | ($320.00) | $139,071.93 |
| | | | **SUBTOTALS** | | $17,732.20 | $4,230.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 140

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3491 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,636.54 | $137,435.39 |
| 01/19/2017 | 3492 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,897.47 | $134,537.92 |
| 01/19/2017 | 3493 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,270.67 | $133,267.25 |
| 01/19/2017 | 3494 | Wisconsin Public Service | 470 Security Blvd. 0407179934-00004 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,531.94 | $131,735.31 |
| 01/19/2017 | 3495 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $230.49 | $131,504.82 |
| 01/19/2017 | 3496 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $972.78 | $130,532.04 |
| 01/19/2017 | 3497 | Duke Energy | 1400 International Parkway South 09265-19235 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,880.55 | $125,651.49 |
| 01/19/2017 | 3498 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,408.38 | $123,243.11 |
| 01/19/2017 | 3499 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $882.63 | $122,360.48 |

| | | | | **SUBTOTALS** | $0.00 | $16,711.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 141

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3500 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 162973-93712 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.97 | $122,275.51 |
| 01/19/2017 | 3501 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 162973-93714 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $122,235.27 |
| 01/19/2017 | 3502 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,183.10 | $114,052.17 |
| 01/19/2017 | 3503 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-246 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,683.79 | $110,368.38 |
| 01/19/2017 | 3504 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-253 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12.08 | $110,356.30 |
| 01/19/2017 | 3505 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101586-0101587-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $268.85 | $110,087.45 |
| 01/19/2017 | 3506 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101587-0101588-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.80 | $110,033.65 |
| 01/19/2017 | 3507 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000497707-0497708-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $378.00 | $109,655.65 |
| 01/19/2017 | 3508 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18,920.61 | $90,735.04 |
| | | | **SUBTOTALS** | | $0.00 | $31,625.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3509 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $90,713.39 |
| 01/19/2017 | 3510 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $190.50 | $90,522.89 |
| 01/19/2017 | 3511 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2.14 | $90,520.75 |
| 01/19/2017 | 3512 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $0.04 | $90,520.71 |
| 01/19/2017 | 3513 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,227.10 | $83,293.61 |
| 01/19/2017 | 3514 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $140.53 | $83,153.08 |
| 01/19/2017 | 3515 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $443.19 | $82,709.89 |
| 01/19/2017 | 3516 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,101.67 | $80,608.22 |
| 01/19/2017 | 3517 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $221.62 | $80,386.60 |
| | | | **SUBTOTALS** | | $0.00 | $10,348.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Page No:** 143

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3518 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.11 | $80,198.49 |
| 01/19/2017 | 3519 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $126.68 | $80,071.81 |
| 01/19/2017 | 3520 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $98.30 | $79,973.51 |
| 01/19/2017 | 3521 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $684.94 | $79,288.57 |
| 01/20/2017 | 3522 | Michael J. Lindvay | Week ending 01/21/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $76,968.57 |
| 01/20/2017 | 3523 | Carolyn K. Herald | Week ending 01/21/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $355.00 | $76,613.57 |
| 01/23/2017 | (311) | Philadelphia Indemnity Insurance | Refund of premiums | 1129-000 | $2,169.00 | | $78,782.57 |
| 01/26/2017 | 3524 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $33.34 | $78,749.23 |
| 01/26/2017 | 3525 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,564.01 | $73,185.22 |
| 01/26/2017 | 3526 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.49 | $72,996.73 |
| 01/26/2017 | 3527 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.29 | $72,827.44 |
| | | | **SUBTOTALS** | | $2,169.00 | $9,728.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 144

| | | |
|---|---|---|
| Case No. | 16-07207 | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2017 | 3528 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,363.97 | $71,463.47 |
| 01/26/2017 | 3529 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $42.60 | $71,420.87 |
| 01/26/2017 | 3530 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.65 | $71,368.22 |
| 01/26/2017 | 3531 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,336.35 | $70,031.87 |
| 01/26/2017 | 3532 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $299.06 | $69,732.81 |
| 01/26/2017 | 3533 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10,979.17 | $58,753.64 |
| 01/26/2017 | 3534 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $249.41 | $58,504.23 |
| 01/26/2017 | 3535 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $58,243.91 |
| 01/26/2017 | 3536 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $437.05 | $57,806.86 |

|  | SUBTOTALS | $0.00 | $15,020.58 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 145

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2017 | 3537 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,178.21 | $56,628.65 |
| 01/26/2017 | 3538 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $247.11 | $56,381.54 |
| 01/26/2017 | 3539 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $167.70 | $56,213.84 |
| 01/26/2017 | 3540 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $113.64 | $56,100.20 |
| 01/26/2017 | 3541 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $601.97 | $55,498.23 |
| 01/26/2017 | 3542 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,920.18 | $53,578.05 |
| 01/26/2017 | 3543 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $920.79 | $52,657.26 |
| 01/26/2017 | 3544 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $143.28 | $52,513.98 |
| 01/26/2017 | 3545 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $585.00 | $51,928.98 |
| 01/27/2017 | | Transfer From: #******5001 | Funds to pay vendors for week ending 01/28/2017 | 9999-000 | $7,000.00 | | $58,928.98 |
| 01/27/2017 | | Transfer From: #******5001 | Funds transferred to pay ITT contractors. | 9999-000 | $10,000.00 | | $68,928.98 |
| | | | **SUBTOTALS** | | $17,000.00 | $5,877.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | (309) | State of California | Over payment of taxes filing period 09/30/2016 | 1129-000 | $29.72 | | $68,958.70 |
| 01/27/2017 | (377) | American Water | Vendor refund (102-L) | 1290-000 | $11.13 | | $68,969.83 |
| 01/27/2017 | (377) | Dish | Vendor refund | 1290-000 | $270.76 | | $69,240.59 |
| 01/27/2017 | 3546 | Kings III of America, Inc. | 13000 Meridian St. 12638 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $107.25 | $69,133.34 |
| 01/27/2017 | 3547 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-296003A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $51,691.72 |
| 01/27/2017 | 3548 | AT&T | Account No. 317 R06-0266 146 9 Billing date 01/01/2017 Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,576.20 | $45,115.52 |
| 01/27/2017 | 3549 | AT&T | Account No. 831-000-167-131 Bill date 01/05/2017 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $10,971.22 | $34,144.30 |
| 01/27/2017 | 3550 | AT&T | Account No. 831-000-4205 776 Bill date 01/05/2017 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $21,659.74 |
| 01/27/2017 | 3551 | Hanzo Logistics, Inc. | Invoice 7328 Invoice date: 01/01/2017 December storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,704.00 | $18,955.74 |
| 01/27/2017 | 3552 | Frontier Communications | 6359 Miller Rd, Swartz Creek, MI 810-628-2500-073207-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,117.24 | $15,838.50 |
| | | | **SUBTOTALS** | | $311.61 | $53,402.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | 3553 | Michael J. Lindvay | Week ending 01/28/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $14,446.50 |
| 01/27/2017 | 3554 | Mark A. Huber | Week ending 01/28/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $4,350.00 | $10,096.50 |
| 01/27/2017 | 3555 | Erica Bisch | Invoice 115<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $10,053.95 |
| 01/27/2017 | 3556 | Carolyn K. Herald | Week ending 01/28/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $600.00 | $9,453.95 |

|  |  |  | **SUBTOTALS** | | $0.00 | $6,384.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 148

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2017 | | Tiger Capital Group, LLC | Auction sales of in Florida, Maryland, Oklahoma and West Virginia | * | $562,927.42 | | $572,381.37 |
| | {321} | | Office Furniture FL auction | $131,690.03 | 1129-000 | | $572,381.37 |
| | {322} | | Office Fixtures FL auction | $131,690.03 | 1129-000 | | $572,381.37 |
| | {323} | | Office Equipment FL auction | $131,690.03 | 1129-000 | | $572,381.37 |
| | | | Buyer's Premium FL auction ($43,205.20) Per Order entered on 10/06/2016, Doc No. 255 | 3610-000 | | | $572,381.37 |
| | | | Sales tax FL auction ($19,517.19) | 2820-000 | | | $572,381.37 |
| | {321} | | Office Furniture MD auction | $131,635.86 | 1129-000 | | $572,381.37 |
| | {322} | | Office Fixtures MD auction | $131,635.86 | 1129-000 | | $572,381.37 |
| | {323} | | Office Equipment MD auction | $131,635.85 | 1129-000 | | $572,381.37 |
| | | | Buyer's Premium MD auction ($43,422.94) | 3610-000 | | | $572,381.37 |
| | | | Sales tax MD auction ($17,462.04) | 2820-000 | | | $572,381.37 |
| | {321} | | Office furniture OK auction | $133,962.07 | 1129-000 | | $572,381.37 |
| | {322} | | Office fixtures OK auction | $133,962.07 | 1129-000 | | $572,381.37 |
| | {323} | | Office equipment OK auction | $133,962.07 | 1129-000 | | $572,381.37 |
| | | | Buyer's Premium OK auction ($44,100.25) | 3610-000 | | | $572,381.37 |
| | | | Sales tax OK auction ($18,553.26) | 2820-000 | | | $572,381.37 |
| | | | Auction labor ($174,841.75) | 3991-000 | | | $572,381.37 |
| | | | **SUBTOTALS** | | $562,927.42 | $0.00 | |

**FORM 2**

Page No: 149

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | travel: $12,329.73<br>Marketing: $79,889.93<br>Supplies, FedEx, trash service: $6,809.75<br>Insurance: $1,507.07<br>Bond: $15,000.00<br>Secure, Erase & Hard Drive Destruction (Macs & Notebooks): $10,020.00 | ($125,556.48) | 3620-000 | | | $572,381.37 |
| | {321} | | Office furniture Huntington, WV (123) | $3,592.24 | 1129-000 | | | $572,381.37 |
| | {322} | | Office fixtures Huntington, WV (123) | $3,592.24 | 1129-000 | | | $572,381.37 |
| | {323} | | Office equipment Huntington, WV (123) | $3,592.23 | 1129-000 | | | $572,381.37 |
| | | | Buyer's Premium Huntington, WV (123) | ($1,158.69) | 3610-000 | | | $572,381.37 |
| | | | Sales Tax Huntington, WV (123) | ($705.02) | 2820-000 | | | $572,381.37 |
| | | | Labor (Invoice #7) | ($10,312.52) | 3991-000 | | | $572,381.37 |
| | | | Expenses (Invoice #7)<br>Travel: $1,286.18<br>Other expenses: $1,666.05<br>Moving expenses: $115,344.94 | ($118,297.17) | 3992-000 | | | $572,381.37 |
| | | | Maryland warehouse rent (Invoice #7) | ($22,580.65) | 2990-000 | | | $572,381.37 |
| 01/30/2017 | 3557 | Heartland ECSI | Per Order entered on 01/30/2017 [Doc. No. 1104] | | 3991-000 | | $36,000.00 | $536,381.37 |
| | | | **SUBTOTALS** | | | $0.00 | $36,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 150

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | | TCS Education Systems, | Sale of 2101 N. Waterview Parkway, Richardson, TX Contract sales price: $3,400,000.00 No funds received | * | | | $536,381.37 |
| | {353} | | Real Estate $3,350,000.00 | 1110-000 | | | $536,381.37 |
| | | | Personal Property Tax Proration ($323.59) (01/01/2017 to 01/26/2017) | 2820-000 | | | $536,381.37 |
| | | | Real Estate Tax Proration (01/01/2017 ($4,701.21) to 01/26/2017) | 2820-000 | | | $536,381.37 |
| | | | Balance applied to payoff to Cerberus ($3,247,675.75) Business Finance, LLC | 4110-000 | | | $536,381.37 |
| | | | Commission to A& G Realty Partners ($65,325.00) | 3510-000 | | | $536,381.37 |
| | | | 2016 Taxes to Dallas County Tax ($65,997.86) Collector | 2820-000 | | | $536,381.37 |
| | | | Commission to Tiger Commercial & ($6,500.00) Industrial | 3610-000 | | | $536,381.37 |
| | | | Personal property taxes to Meridian ($9,476.59) Title Corp. | 2820-000 | | | $536,381.37 |
| | {321} | | Office Furniture $16,666.67 | 1129-000 | | | $536,381.37 |
| | {322} | | Office Fixtures $16,666.66 | 1129-000 | | | $536,381.37 |
| | {323} | | Office Equipment $16,666.67 | 1129-000 | | | $536,381.37 |

**SUBTOTALS** $0.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | | Hamilton Crossing Indianapolis Realty LP | Sale of 13000 North Meridian St, Carmel, IN No funds received | * | | | $536,381.37 |
| | {381} | | Real Estate $4,500,000.00 | 1210-000 | | | $536,381.37 |
| | {375} | | Assessment for William Creek Drain $15.42 | 1229-000 | | | $536,381.37 |
| | | | 1st Quarter Association Dues ($905.73) | 2990-000 | | | $536,381.37 |
| | | | Balance to be applied to payoff Cerberus Business Finance, LLC ($4,352,025.26) | 4110-000 | | | $536,381.37 |
| | | | Commission to A&G Realty Partners ($87,750.00) | 3510-000 | | | $536,381.37 |
| | | | Williams Creek Drain Assessment to Williams Creek Association ($37.50) | 2990-000 | | | $536,381.37 |
| | | | 1st Quarter Association Assessments to Duke Realty Corporation ($3,396.50) | 2990-000 | | | $536,381.37 |
| | | | Escrowed RE Taxes to Meridian Title ($55,900.43) | 2820-000 | | | $536,381.37 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $428.79 | $535,952.58 |
| 01/31/2017 | 3558 | Electronic Strategies, Inc. | Invoice number 534287 Service 12/20/2016 to 12/30/2016 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,315.00 | $519,637.58 |
| 01/31/2017 | 3559 | Electronic Strategies, Inc. | Invoice number 534360 Service 01/03/2017 to 01/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,774.00 | $480,863.58 |
| 01/31/2017 | 3560 | Electronic Strategies, Inc. | Invoice number 534364 Service 01/13/2017 to 01/17/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $5,250.00 | $475,613.58 |
| 01/31/2017 | 3561 | GRM Information Management Services of Indiana, LLC | Services for the period 12/01/2016 to 12/31/2016 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $63,915.79 | $411,697.79 |
| | | | **SUBTOTALS** | | $0.00 | $124,683.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No.** | 16-07207 | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 01/01/2019 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 12/31/2019 | **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/31/2017 | 3562 | Rust Consulting - Omni Bankruptcy | Service period ending 10/31/2016 Revised invoice 3759 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $8,303.04 | $403,394.75 |
| 01/31/2017 | 3563 | FPL | Account No. 99492-98104 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $103.07 | $403,291.68 |
| 01/31/2017 | 3564 | FPL | Account No. 55112-96443 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $96.74 | $403,194.94 |
| 01/31/2017 | 3565 | FPL | Account No. 77356-12579 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $173.52 | $403,021.42 |
| 01/31/2017 | 3566 | FPL | Account No. 87219-12353 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $241.64 | $402,779.78 |
| 01/31/2017 | 3567 | FPL | Account No. 92238-22355 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $109.88 | $402,669.90 |
| 01/31/2017 | 3568 | FPL | Account No. 75186-32356 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $45.82 | $402,624.08 |
| 01/31/2017 | 3569 | FPL | Account No. 07053-42350 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $47.32 | $402,576.76 |
| 01/31/2017 | 3570 | FPL | Account No. 18139-49268 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $124.51 | $402,452.25 |
| 01/31/2017 | 3571 | FPL | Account No. 67872-31429 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $114.34 | $402,337.91 |
| 01/31/2017 | 3572 | FPL | Account No. 73656-59262 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $171.22 | $402,166.69 |
| 01/31/2017 | 3573 | FPL | Account No. 00123-69260 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $244.65 | $401,922.04 |
| 01/31/2017 | 3574 | FPL | Account No. 52988-69263 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $55.00 | $401,867.04 |
| | | | **SUBTOTALS** | | $0.00 | $9,830.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 153

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | 3575 | FPL | Account No. 98177-53263<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $610.25 | $401,256.79 |
| 01/31/2017 | 3576 | FPL | Account No. 56345-63265<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $478.42 | $400,778.37 |
| 01/31/2017 | 3577 | FPL | Account No. 59123-73262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $162.10 | $400,616.27 |
| 01/31/2017 | 3578 | FPL | Account No. 73760-83262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $76.17 | $400,540.10 |
| 01/31/2017 | 3579 | FPL | Account No. 51735-11428<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $231.88 | $400,308.22 |
| 01/31/2017 | 3580 | FPL | Account No. 99583-21425<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $444.50 | $399,863.72 |
| 01/31/2017 | 3581 | FPL | Account No. 85118-01071<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $1,284.83 | $398,578.89 |
| 02/01/2017 | (377) | City and County of Broomfield | Vendor Refund<br>rental damage deposit | 1290-000 | $100.00 | | $398,678.89 |
| 02/01/2017 | (377) | Cigna Health and Life Insurance | Vendor Refund<br>Jason Niemi | 1290-000 | $23.34 | | $398,702.23 |
| 02/02/2017 | 3582 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.06 | $398,686.17 |
| 02/02/2017 | 3583 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,958.76 | $396,727.41 |
| 02/02/2017 | 3584 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.21 | $396,713.20 |

| | | | | **SUBTOTALS** | $123.34 | $5,277.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 154

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3585 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $396,671.90 |
| 02/02/2017 | 3586 | City Utilities | 2810 Dupont Commerce Court 0065326 00039028 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $317.12 | $396,354.78 |
| 02/02/2017 | 3587 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $70.28 | $396,284.50 |
| 02/02/2017 | 3588 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,839.80 | $390,444.70 |
| 02/02/2017 | 3589 | DTE Energy | 1522 E. Big Beaver Road 2343 029 0004 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,957.87 | $386,486.83 |
| 02/02/2017 | 3590 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $191.73 | $386,295.10 |
| 02/02/2017 | 3591 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $876.30 | $385,418.80 |
| 02/02/2017 | 3592 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $78.49 | $385,340.31 |
| 02/02/2017 | 3593 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032100 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $622.98 | $384,717.33 |
| | | | **SUBTOTALS** | | $0.00 | $11,995.87 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 155

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3594 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.09 | $384,683.24 |
| 02/02/2017 | 3595 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,504.31 | $375,178.93 |
| 02/02/2017 | 3596 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.83 | $375,053.10 |
| 02/02/2017 | 3597 | City of Wyoming | 1980 Metro Court SW<br>000041715<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,637.03 | $373,416.07 |
| 02/02/2017 | 3598 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,011.00 | $364,405.07 |
| 02/02/2017 | 3599 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $914.84 | $363,490.23 |
| 02/02/2017 | 3600 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,932.72 | $360,557.51 |
| 02/02/2017 | 3601 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $99.06 | $360,458.45 |
| 02/02/2017 | 3602 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,015.99 | $359,442.46 |
| | | | **SUBTOTALS** | | $0.00 | $25,274.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | | | | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | | | | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | | | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | | | | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | | | | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3603 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $462.99 | $358,979.47 |
| 02/02/2017 | 3604 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.86 | $358,957.61 |
| 02/02/2017 | 3605 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,813.64 | $357,143.97 |
| 02/02/2017 | 3606 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,398.31 | $349,745.66 |
| 02/02/2017 | 3607 | Kings III of America, Inc. | 13000 N. Meridian St, Carmel, In<br>Customer No. 12638<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $29.50 | $349,716.16 |
| 02/02/2017 | 3608 | ABM Janitorial Svcs Neast, Inc. | 2101 N Waterview Parkway, Richardson, TX<br>Invoice no. 10408372<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $349.92 | $349,366.24 |
| 02/02/2017 | 3609 | Trane US nc. | 9150 E. 41st Terr, Kansas City, KS<br>Invoice No. 37534426<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $607.50 | $348,758.74 |
| 02/02/2017 | 3610 | American Lawn Sprinklers | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice no. 7393<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $348,608.74 |
| 02/02/2017 | 3611 | FDR Locksmith | 650 W. Cienega, San Dimas, CA<br>Invoice no. 25587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $95.00 | $348,513.74 |
| | | | **SUBTOTALS** | | $0.00 | $10,928.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 157

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3612 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 14377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $348,063.74 |
| 02/02/2017 | 3613 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 53569<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $805.50 | $347,258.24 |
| 02/02/2017 | 3614 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 53467<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $423.00 | $346,835.24 |
| 02/02/2017 | 3615 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 10409026.1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $753.47 | $346,081.77 |
| 02/02/2017 | 3616 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 21267<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.00 | $345,901.77 |
| 02/02/2017 | 3617 | Texas Lock & Door Closer, Inc. | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. 182394<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $162.38 | $345,739.39 |
| 02/02/2017 | 3618 | Al Bowman & Son's SOS Locksmith | 9150 E. 41st Ter, Kansas City, KS<br>Invoice No. 32610<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $86.70 | $345,652.69 |
| 02/02/2017 | 3619 | Newmark Grubb Cressy & Everett | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice No. 2810-1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.00 | $345,472.69 |
| 02/02/2017 | 3620 | Accel Fire Systems, Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 5779<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $435.00 | $345,037.69 |
| | | | **SUBTOTALS** | | $0.00 | $3,476.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 158

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3621 | Silver Oak Landscaping | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice No. 1399<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $65.00 | $344,972.69 |
| 02/02/2017 | 3622 | ER Block Plumbing, Inc. | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 122602<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $267.50 | $344,705.19 |
| 02/02/2017 | 3623 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 54918<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $951.75 | $343,753.44 |
| 02/02/2017 | 3624 | VFP Fire Systems | 2810 Dupont Commerce Ct, Fort Wayne, IN<br>Invoice No. FW006992<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $376.00 | $343,377.44 |
| 02/02/2017 | 3625 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 54352<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.00 | $343,242.44 |
| 02/02/2017 | 3626 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP52868<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $947.50 | $342,294.94 |
| 02/02/2017 | 3627 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP52869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,521.00 | $340,773.94 |
| 02/02/2017 | 3628 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53038<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $798.50 | $339,975.44 |
| 02/02/2017 | 3629 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $551.00 | $339,424.44 |
| | | | **SUBTOTALS** | | $0.00 | $5,613.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 159

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3630 | Ontario Refrigeration | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. ONT22080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $338,974.44 |
| 02/02/2017 | 3631 | Ontario Refrigeration | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. ONT22081<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $315.00 | $338,659.44 |
| 02/02/2017 | 3632 | Jaynowk Fire Sprinkler Co, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 26776<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $338,474.44 |
| 02/02/2017 | 3633 | Marsh USA, Inc. | Insurance Premiums<br>Invoice No. 131294217300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $98,785.00 | $239,689.44 |
| 02/02/2017 | 3634 | Bingham Greenebaum Doll, LLP | Invoice No. 4379945<br>Per Order entered on 11/18/2016 [Doc No. 641] | * | | $1,085.54 | $238,603.90 |
| | | | Attorney fees                                    ($1,069.50) | 3210-000 | | | $238,603.90 |
| | | | Attorney Expenses                              ($16.04) | 3220-000 | | | $238,603.90 |
| 02/02/2017 | 3635 | Michael J. Lindvay | Week ending 02/04/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $236,283.90 |
| 02/02/2017 | 3636 | Mark A. Huber | Week ending 02/04/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $5,050.00 | $231,233.90 |
| 02/02/2017 | 3637 | Robert C. Fitzgerald | Week ending 02/04/2017<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $130.00 | $231,103.90 |
| 02/02/2017 | 3638 | Carolyn K. Herald | Week ending 02/04/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $555.00 | $230,548.90 |
| 02/09/2017 | 3639 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,607.99 | $228,940.91 |
| | | | **SUBTOTALS** | | $0.00 | $110,483.53 | |

**FORM 2**

Page No: 160

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3640 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,953.91 | $225,987.00 |
| 02/09/2017 | 3641 | Chandler Utilities | 10999 Stahl Road 120021051 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $225,851.06 |
| 02/09/2017 | 3642 | Newburgh Utility Office | 10999 Stahl Road 0200-188110-00 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $64.11 | $225,786.95 |
| 02/09/2017 | 3643 | Village of Howard Water & Sewer Department | 470 Security Blvd. 00-00001493-00-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $91.95 | $225,695.00 |
| 02/09/2017 | 3644 | KC Water Services | 9150 E. 41st Terrace 000705492 0182804 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $140.97 | $225,554.03 |
| 02/09/2017 | 3645 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.99 | $225,548.04 |
| 02/09/2017 | 3646 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,448.64 | $219,099.40 |
| 02/09/2017 | 3647 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $714.98 | $218,384.42 |
| 02/09/2017 | 3648 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,361.77 | $217,022.65 |
| | | | **SUBTOTALS** | | $0.00 | $11,918.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3649 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $95.91 | $216,926.74 |
| 02/09/2017 | 3650 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.25 | $216,844.49 |
| 02/09/2017 | 3651 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $216,584.17 |
| 02/09/2017 | 3652 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15,152.88 | $201,431.29 |
| 02/09/2017 | 3653 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $201,379.09 |
| 02/09/2017 | 3654 | Milwaukee Water Works | 6300 W. Layton Avenue<br>3-0597.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $300.00 | $201,079.09 |
| 02/09/2017 | 3655 | Village of Orland Park | 11551 184th Place<br>179435-115620<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.29 | $201,044.80 |
| 02/09/2017 | 3656 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $200,927.69 |
| 02/09/2017 | 3657 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.40 | $200,912.29 |
| | | | **SUBTOTALS** | | $0.00 | $16,110.36 | |

**FORM 2**

Page No: 162

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3658 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,035.16 | $197,877.13 |
| 02/09/2017 | 3659 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,663.05 | $195,214.08 |
| 02/09/2017 | 3660 | Atmos Energy | 2101 Waterview Parkway<br>3047655008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $153.75 | $195,060.33 |
| 02/09/2017 | 3661 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $846.08 | $194,214.25 |
| 02/09/2017 | 3662 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $147.41 | $194,066.84 |
| 02/09/2017 | 3663 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $560.64 | $193,506.20 |
| 02/09/2017 | 3664 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $329.83 | $193,176.37 |
| 02/09/2017 | 3665 | Carmel Utilities | 13000 N. Meridian Street<br>6001359022<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $184.64 | $192,991.73 |
| 02/09/2017 | 3666 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $170.49 | $192,821.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $8,091.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 163

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3667 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.80 | $192,799.44 |
| 02/09/2017 | 3668 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $511.15 | $192,288.29 |
| 02/10/2017 | 3669 | Hanzo Logistics, Inc. | Invoice 7422<br>Invoice date: 01/31/2017<br>January storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $3,081.00 | $189,207.29 |
| 02/10/2017 | 3670 | Worxtime | Deposit for preparation of 1095C<br>Per Order entered on 02/09/2017, Doc No. 1188 | 3991-000 | | $10,375.00 | $178,832.29 |
| 02/10/2017 | 3671 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 55415<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $675.00 | $178,157.29 |
| 02/10/2017 | 3672 | Pfefferle Management | 470 Security Blvd, Green Bay, WI<br>Invoice No. 15651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,896.88 | $171,260.41 |
| 02/10/2017 | 3673 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53412<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $433.50 | $170,826.91 |
| 02/10/2017 | 3674 | Hamernik's Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 1051706<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,151.87 | $169,675.04 |
| 02/10/2017 | 3675 | Michael J. Lindvay | Week ending 02/11/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,160.00 | $168,515.04 |
| 02/10/2017 | 3676 | Mark A. Huber | Week ending 02/11/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $4,100.00 | $164,415.04 |
| | | | **SUBTOTALS** | | $0.00 | $28,406.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2017 | 3677 | Carolyn K. Herald | Week ending 02/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $220.00 | $164,195.04 |
| 02/13/2017 | (377) | Cigna Health and Life Insurance | Restitution Funds | 1290-000 | $1,455.82 | | $165,650.86 |
| 02/13/2017 | (377) | American Express | Credit Balance refund<br>Benjamin D. Hoy | 1290-000 | $521.18 | | $166,172.04 |
| 02/13/2017 | (377) | American Express | Credit Balance Refund<br>Susan Jenkins | 1290-000 | $3.79 | | $166,175.83 |
| 02/13/2017 | (377) | American Express | Credit Balance Refund<br>Jeff Sullivan | 1290-000 | $35.30 | | $166,211.13 |
| 02/15/2017 | (311) | Philadelphia Indemnity Insurance | Premium refund | 1129-000 | $3,822.00 | | $170,033.13 |
| 02/15/2017 | 3678 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $48.72 | $169,984.41 |
| 02/15/2017 | 3679 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,336.34 | $167,648.07 |
| 02/15/2017 | 3680 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $937.90 | $166,710.17 |
| 02/15/2017 | 3681 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,320.19 | $164,389.98 |
| 02/15/2017 | 3682 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.25 | $164,357.73 |
| 02/15/2017 | 3683 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $759.39 | $163,598.34 |
| | | | **SUBTOTALS** | | $5,838.09 | $6,654.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 165

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3684 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $657.91 | $162,940.43 |
| 02/15/2017 | 3685 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $189.34 | $162,751.09 |
| 02/15/2017 | 3686 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $842.72 | $161,908.37 |
| 02/15/2017 | 3687 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,992.34 | $157,916.03 |
| 02/15/2017 | 3688 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $81.77 | $157,834.26 |
| 02/15/2017 | 3689 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.04 | $157,799.22 |
| 02/15/2017 | 3690 | Cobb County Water System | 2065 ITT Tech Way<br>07361701<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $114.41 | $157,684.81 |
| 02/15/2017 | 3691 | Cobb County Water System | 2065 ITT Tech Way<br>07127015<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $157,662.81 |
| 02/15/2017 | 3692 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.29 | $157,493.52 |
| | | | **SUBTOTALS** | | $0.00 | $6,104.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 166

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3693 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $29.17 | $157,464.35 |
| 02/15/2017 | 3694 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $73.82 | $157,390.53 |
| 02/15/2017 | 3695 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-918<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $347.17 | $157,043.36 |
| 02/15/2017 | 3696 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $271.83 | $156,771.53 |
| 02/15/2017 | 3697 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.45 | $156,703.08 |
| 02/15/2017 | 3698 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $156,681.43 |
| 02/15/2017 | 3699 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $162.67 | $156,518.76 |
| 02/15/2017 | 3700 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $559.64 | $155,959.12 |
| 02/15/2017 | 3701 | Onondaga County Water Authority | 235 Greenfield Parkway<br>142465<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $240.00 | $155,719.12 |
| | | | **SUBTOTALS** | | $0.00 | $1,774.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 167

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3702 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $204.54 | $155,514.58 |
| 02/15/2017 | 3703 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-01-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,654.24 | $152,860.34 |
| 02/16/2017 | 3704 | Rust Consulting - Omni Bankruptcy | Service period ending 11/30/2016<br>Revised invoice 3801<br>Per Order entered in 10/04/2016 Doc. No. 213 | 3991-000 | | $16,988.90 | $135,871.44 |
| 02/16/2017 | 3705 | Rust Consulting - Omni Bankruptcy | Service period ending 12/31/2016<br>Revised invoice 3899<br>Per Order entered in 10/04/2016 Doc. No. 213 | 3991-000 | | $8,567.22 | $127,304.22 |
| 02/16/2017 | 3706 | Newmark Grubb Knight Frank | Invoice no. 1116-ITT<br>Services 11/01/2016 to 11/30/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-463 | | $28,323.01 | $98,981.21 |
| 02/16/2017 | 3706 | VOID: Newmark Grubb Knight Frank | Incorrect amount | 3991-463 | | ($28,323.01) | $127,304.22 |
| 02/16/2017 | 3707 | Newmark Grubb Knight Frank | Invoice no. 1216-ITT<br>Services 12/01/2016 to 12/31/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $30,712.50 | $96,591.72 |
| 02/16/2017 | 3708 | Electronic Strategies, Inc. | Invoice number 534466<br>Service 01/15/2017 to 01/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $48,173.50 | $48,418.22 |
| 02/16/2017 | 3709 | Michael J. Lindvay | Week ending 02/18/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,160.00 | $47,258.22 |
| 02/16/2017 | 3710 | Mark A. Huber | Week ending 02/18/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $1,700.00 | $45,558.22 |
| 02/16/2017 | 3711 | Carolyn K. Herald | Week ending 02/18/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $285.00 | $45,273.22 |
| | | | **SUBTOTALS** | | $0.00 | $110,445.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 168

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2017 | 3712 | Republic Services | 13000 N. Meridian St, Carmel, IN<br>Invoice No. 0761-003356712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $913.54 | $44,359.68 |
| 02/16/2017 | 3713 | Newmark Grubb Knight Frank | Invoice no. 1116-ITT<br>Services 11/01/2016 to 11/30/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $28,232.01 | $16,127.67 |
| 02/21/2017 | | 1656 Henthorne Blvd, LLC | Sale of 1656 Henthorne Dr, Maumee, OH | * | | | $16,127.67 |
| | {354} | | 1656 Henthorne Drive, Maumee, OH    $900,000.00 | 1110-000 | | | $16,127.67 |
| | {321} | | Personal Property    $5,000.00 | 1129-000 | | | $16,127.67 |
| | | | 2016 2nd half tax credit    ($31,137.89) | 2820-000 | | | $16,127.67 |
| | | | 2017 tax proration (01/01/2017 to 02/15/2017)    ($7,827.01) | 2820-000 | | | $16,127.67 |
| | | | Commission to A&G Realty Partners    ($17,550.00) | 3510-000 | | | $16,127.67 |
| | | | Balance applied to pay off Cerberus Business Finance, LLC    ($813,583.42) | 4110-000 | | | $16,127.67 |
| | | | 2016 1st half delinquent taxes to Lucas County Treasurer    ($34,251.68) | 4800-000 | | | $16,127.67 |
| | | | Commission to Tiger Capital Group    ($650.00) | 3610-000 | | | $16,127.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $29,145.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 169

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2017 | | FWP Realty, LLC | Sale of 2810 Dupont Commerce Court, Fort Wayne, IN | * | | | $16,127.67 |
| | {329} | | 2810 Dupont Commerce Court, Fort Wayne, IN | $1,900,000.00 | 1110-000 | | | $16,127.67 |
| | | | HOA 2017 proration (01/01/2017 to 02/15/2017) | ($491.28) | 2990-000 | | | $16,127.67 |
| | | | Water/Sewer charges through 02/01/2017 to Fort Wayne City Utilities | ($288.29) | 2990-000 | | | $16,127.67 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC | ($1,860,248.12) | 4110-000 | | | $16,127.67 |
| | | | Commission to A&G Realty Partners | ($37,050.00) | 3510-000 | | | $16,127.67 |
| | | | HOA fees to Royal Centre West Owners Association | ($1,922.31) | 2990-000 | | | $16,127.67 |
| 02/22/2017 | | Transfer From: #******5001 | Funds transferred to pay invoices/utilities. | 9999-000 | $100,000.00 | | $116,127.67 |
| 02/22/2017 | 3714 | Newburgh Utility Office | 10999 Stahl Road 0200-188110-00 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.68 | $116,073.99 |
| 02/22/2017 | 3715 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140047 7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1.75 | $116,072.24 |
| 02/22/2017 | 3716 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $33.76 | $116,038.48 |
| 02/22/2017 | 3717 | Duke Energy | 1400 International Parkway South 09265-19235 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,818.35 | $114,220.13 |

|  |  |  |  |  | **SUBTOTALS** | $100,000.00 | $1,907.54 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 170

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3718 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $189.39 | $114,030.74 |
| 02/22/2017 | 3719 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $599.25 | $113,431.49 |
| 02/22/2017 | 3720 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.59 | $113,402.90 |
| 02/22/2017 | 3721 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,747.58 | $108,655.32 |
| 02/22/2017 | 3722 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,730.70 | $104,924.62 |
| 02/22/2017 | 3723 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.49 | $104,736.13 |
| 02/22/2017 | 3724 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,935.67 | $102,800.46 |
| 02/22/2017 | 3725 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.58 | $102,759.88 |
| 02/22/2017 | 3726 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,057.25 | $101,702.63 |
| | | | **SUBTOTALS** | | $0.00 | $12,517.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3727 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $232.14 | $101,470.49 |
| 02/22/2017 | 3728 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,113.32 | $96,357.17 |
| 02/22/2017 | 3729 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15,939.01 | $80,418.16 |
| 02/22/2017 | 3730 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $586.52 | $79,831.64 |
| 02/22/2017 | 3731 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $416.74 | $79,414.90 |
| 02/22/2017 | 3732 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,047.64 | $77,367.26 |
| 02/22/2017 | 3733 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,382.39 | $75,984.87 |
| 02/22/2017 | 3734 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $76.12 | $75,908.75 |
| 02/22/2017 | 3735 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $163.17 | $75,745.58 |
| | | | **SUBTOTALS** | | $0.00 | $25,957.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 172

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3736 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $119.34 | $75,626.24 |
| 02/22/2017 | 3737 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $89.08 | $75,537.16 |
| 02/22/2017 | 3738 | Newmark Grubb Knight Frank | Invoice no. 3496 Services 01/01/2017 to 01/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $30,596.25 | $44,940.91 |
| 02/22/2017 | 3739 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-302245A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $27,499.29 |
| 02/22/2017 | 3740 | Mark A. Huber | Week ending 02/25/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-460 | | $1,150.00 | $26,349.29 |
| 02/22/2017 | 3741 | Carolyn K. Herald | Week ending 02/25/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $870.00 | $25,479.29 |
| 02/22/2017 | 3742 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI Invoice No. CLIP53608 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $448.50 | $25,030.79 |
| 02/22/2017 | 3743 | ABM Landscape & Turf Services | 15651 N. Freeway, Houston, TX Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,792.85 | $22,237.94 |
| 02/22/2017 | 3744 | Jayhawk Fire Sprinkler Co, Inc. | 9150 E. 41st Terrace, Kansas City, KS Invoice no. 10408372 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $22,052.94 |
| 02/22/2017 | 3745 | Compass Pest Management | 670 E. Carnegie Dr, San Bernardino, CA Invoice no. 10261014 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.00 | $21,927.94 |
| | | | **SUBTOTALS** | | $0.00 | $53,817.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 173

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3746 | Basic Backflow | 670 Carnegie Dr, San Bernardino, CA<br>Invoice no. 6732<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $120.00 | $21,807.94 |
| 02/22/2017 | 3747 | Green's Security Centere, Inc. | 650 Cienega Ave, San Dimas, CA<br>Invoice no. 63536<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $437.34 | $21,370.60 |
| 02/22/2017 | 3748 | Green's Security Centere, Inc. | 650 Cienega Ave, San Dimas, CA<br>Invoice no. 665607<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $300.00 | $21,070.60 |
| 02/22/2017 | 3749 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice no. 10527400.1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $929.46 | $20,141.14 |
| 02/22/2017 | 3750 | Clean Scapes - San Antonio, TX | 5700 Northwest Parkway, San Antonio, TX<br>Invoice no. 6445<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $974.25 | $19,166.89 |
| 02/22/2017 | 3751 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $19,016.89 |
| 02/22/2017 | 3752 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11103<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,075.00 | $17,941.89 |
| 02/22/2017 | 3753 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 14360<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $220.00 | $17,721.89 |
| | | | **SUBTOTALS** | | $0.00 | $4,206.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2017 | | Tiger Group | Proceeds from ITT Headquarters auction,  Warehouse lease deposits and equipment | * | $267,588.11 | | $285,310.00 |
| | {321} | | Office Furniture Headquarter Auction | $41,040.96 | 1129-000 | | $285,310.00 |
| | {322} | | Office Fixtures Headquarters Auction | $41,040.96 | 1129-000 | | $285,310.00 |
| | {323} | | Office Equipment Headquarters Auction | $41,040.96 | 1129-000 | | $285,310.00 |
| | | | Buyer's Premium Headquarters Auction Per Order entered on 10/06/2016, Doc No. 255 | ($14,747.83) | 3610-000 | | $285,310.00 |
| | | | Sales tax Headquarters Auction | ($5,721.44) | 2820-000 | | $285,310.00 |
| | | | Auction Expenses Headquarters | ($30,203.84) | 3620-000 | | $285,310.00 |
| | | | Records packing Headquarters auction | ($26,382.01) | 3992-000 | | $285,310.00 |
| | {323} | | Computer sales | $184,148.76 | 1129-000 | | $285,310.00 |
| | | | Wipe fees | ($38,128.20) | 3992-000 | | $285,310.00 |
| | | | Refund of Florida ($40,000) and Oklahoma ($54,193.55) security deposits | $94,193.55 | 3992-000 | | $285,310.00 |
| | | | Brokerage Commissions | ($8,300.00) | 3610-000 | | $285,310.00 |
| | | | Buyer's Premium Computer sales | ($21,185.26) | 3610-000 | | $285,310.00 |
| | {324} | | 2010 Ford - XL Transit Connect Van | $10,791.50 | 1129-000 | | $285,310.00 |
| 02/23/2017 | 3754 | Michael J. Lindvay | Week ending 02/25/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,088.00 | $283,222.00 |
| | | | **SUBTOTALS** | | $267,588.11 | $2,088.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2017 | | State of Tennessee | Sale of 2845 Elm Hill Pike, Nashville, TN | * | | | $283,222.00 |
| | {347} | | 2845 Elm Hill Pike, Nashville, TN $5,525,000.00 | 1110-000 | | | $283,222.00 |
| | | | Commission to A&G Realty Partners ($107,737.50) | 3510-000 | | | $283,222.00 |
| | | | 2016 Property taxes to Davidson County Trustee ($66,551.38) | 2820-000 | | | $283,222.00 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC ($5,350,711.12) | 4110-000 | | | $283,222.00 |
| 02/28/2017 | | State of Tennessee | Sale of Personal Property located at 2845 Elm Hill Pike, Nashville, TN | * | $40,252.68 | | $323,474.68 |
| | {321} | | Office Furniture $25,000.00 | 1129-000 | | | $323,474.68 |
| | {322} | | Office Fixtures $25,000.00 | 1129-000 | | | $323,474.68 |
| | | | Payment to Davidson County Trustee ($3,247.32) | 4800-000 | | | $323,474.68 |
| | | | Commission to Tiger Capital Group ($6,500.00) | 3610-000 | | | $323,474.68 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $474.86 | $322,999.82 |

| | | | | | SUBTOTALS | $40,252.68 | $474.86 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 176

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2017 | | Orthotics and Prosthetics International Institute Foundations, Inc. | Sale of 4809 Memorial Highway, Tampa, FL  Contract sale price: $3,650,000.00 | * | | | $322,999.82 |
| | {340} | | 4809 Memorial Highway, Tampa, FL       $3,600,000.00 | 1110-000 | | | $322,999.82 |
| | | | Repair credit-lightening strike damage       ($22,135.58) | 2420-000 | | | $322,999.82 |
| | | | Real Estate proration for 2017       ($347.76) (01/01/2017 to 03/01/2017) | 2820-000 | | | $322,999.82 |
| | | | Search/Exam cancellation fee to       ($750.00) Meridian Title Corporation | 2500-000 | | | $322,999.82 |
| | | | Commission to A&G Realty Partners       ($70,200.00) | 3510-000 | | | $322,999.82 |
| | | | Commissions to Tiger Capital Group       ($6,500.00) | 3610-000 | | | $322,999.82 |
| | | | Delinquent Special Assessments to       ($2,151.40) Barnett, Bolt Kirkwood, Long & Koche, PA | 2500-000 | | | $322,999.82 |
| | | | Utility bill to Barnett, Bolt Kirkwood,       ($141.03) Long & Koche, PA | 2990-000 | | | $322,999.82 |
| | | | Mechanics lien (escrow hold to       ($5,000.00) Meridian Title Corp) | 2500-000 | | | $322,999.82 |
| | | | Balance of proceeds to Cerberus       ($3,542,774.23) Business Finance, LLC | 4110-000 | | | $322,999.82 |
| | {321} | | Office Furniture       $16,666.67 | 1129-000 | | | $322,999.82 |
| | {322} | | Office Fixtures       $16,666.66 | 1129-000 | | | $322,999.82 |
| | {323} | | Office Equipment       $16,666.67 | 1129-000 | | | $322,999.82 |
| 03/02/2017 | 3755 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $107.98 | $322,891.84 |
| | | | | SUBTOTALS | $0.00 | $107.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 177

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3756 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $64.25 | $322,827.59 |
| 03/02/2017 | 3757 | Missouri American Water | 3640 Corporate Trail Drive 1017-220016563805 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $469.32 | $322,358.27 |
| 03/02/2017 | 3758 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $25.74 | $322,332.53 |
| 03/02/2017 | 3759 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032101 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $310.87 | $322,021.66 |
| 03/02/2017 | 3760 | City of Tampa Utilities | 4809 Memorial Highway 0201390-001-6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9.27 | $322,012.39 |
| 03/02/2017 | 3761 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,036.09 | $317,976.30 |
| 03/02/2017 | 3762 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $44.30 | $317,932.00 |
| 03/02/2017 | 3763 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,399.22 | $315,532.78 |
| 03/02/2017 | 3764 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-904 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $23.83 | $315,508.95 |

**SUBTOTALS** $0.00 $7,382.89

**FORM 2**

Page No: 178

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3765 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13,188.53 | $302,320.42 |
| 03/02/2017 | 3766 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $63.68 | $302,256.74 |
| 03/02/2017 | 3767 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.01 | $302,131.73 |
| 03/02/2017 | 3768 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $427.18 | $301,704.55 |
| 03/02/2017 | 3769 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $742.76 | $300,961.79 |
| 03/02/2017 | 3770 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $247.08 | $300,714.71 |
| 03/02/2017 | 3771 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $144.00 | $300,570.71 |
| 03/02/2017 | 3772 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.46 | $300,465.25 |
| 03/02/2017 | 3773 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $329.31 | $300,135.94 |

| | | | | **SUBTOTALS** | $0.00 | $15,373.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3774 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $26.85 | $300,109.09 |
| 03/02/2017 | 3775 | Mark A. Huber | Week ending 03/04/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $3,200.00 | $296,909.09 |
| 03/02/2017 | 3776 | Carolyn K. Herald | Week ending 03/04/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | * | | $232.25 | $296,676.84 |
| | | | ($220.00) | 3991-000 | | | $296,676.84 |
| | | | Postage expense ($12.25) | 3992-000 | | | $296,676.84 |
| 03/02/2017 | 3777 | GRM Information Management Services of Indiana, LLC | Services for the period 01/01/2017 o 01/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $34,898.90 | $261,777.94 |
| 03/02/2017 | 3778 | Electronic Strategies, Inc. | Invoice number 534532 Service 02/01/2017 to 02/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,714.50 | $248,063.44 |
| 03/02/2017 | 3779 | Tyco Integrated Security | Invoice no. 10401208 Service January-March 2017 Customer No. 01400131003358 Per Order entered on 11/18/2016, doc no. 641 | 2990-000 | | $15,651.31 | $232,412.13 |
| 03/02/2017 | 3780 | Hanzo Logistics, Inc. | Invoice 7529 Invoice date: 02/28/2017 February storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,720.00 | $229,692.13 |
| 03/06/2017 | (309) | State of California | Tax refunds | 1129-000 | $171.24 | | $229,863.37 |
| 03/07/2017 | 3781 | Newmark Grubb Cressy & Everett | 2810 Dupont Commerce Court, Fort Wayne, IN Invoice 2810-2 Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $225.00 | $229,638.37 |
| | | | **SUBTOTALS** | | $171.24 | $70,668.81 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | 3782 | Centaur Building Services | 3540 Corporate Trail Drive, Earth City, MO<br>Invoice No 0031873<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $367.56 | $229,270.81 |
| 03/07/2017 | 3783 | Centaur Building Services | 3540 Corporate Trail Drive, Earth City, MO<br>Invoice No 0031663<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $456.07 | $228,814.74 |
| 03/07/2017 | 3784 | McMaster-Carr | 1030 North Meridian Rd, Youngstown, OH<br>Invoice No. 93643706<br>Account No. 261522000<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $54.04 | $228,760.70 |
| 03/07/2017 | 3785 | Tomicic's Pressure Washing Service | 670 E. Carnegie Drive, San Bernardino, CA<br>Invoice No. 1166<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $290.70 | $228,470.00 |
| 03/07/2017 | 3786 | Prime Waterproofing & Roofing, Inc. | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 224<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $12,100.00 | $216,370.00 |
| 03/07/2017 | 3787 | Hurst Mechanical | 1980 Metro Court SW, Wyoming, MI<br>Invoice No. S9752<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $184.50 | $216,185.50 |
| 03/07/2017 | 3788 | Procare | 1980 Metro Court SW, Wyoming, MI<br>Invoice No. 51424<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $180.00 | $216,005.50 |
| 03/07/2017 | 3789 | Professional Plumbing Solutions, Inc. | 4809 Memorial Highway, Tampa, FL<br>Invoice No. 19559<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $98.00 | $215,907.50 |
| 03/07/2017 | 3790 | R&M Property Services | 4809 Memorial Highway, Tampa, FL<br>Invoice No. 1828<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $245.67 | $215,661.83 |
| | | | **SUBTOTALS** | | $0.00 | $13,976.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | 3791 | Tomicic's Pressure Washing Service | 650 W. Cienega Ave, San Dimas, CA  Invoice No. 1167  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $290.60 | $215,371.23 |
| 03/07/2017 | 3792 | Mike Wright's Property Services | 650 W. Cienega Ave, San Dimas, CA  Invoice No. 17026  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $115.00 | $215,256.23 |
| 03/07/2017 | 3793 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA  Invoice No. 47818429  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $542.27 | $214,713.96 |
| 03/07/2017 | 3794 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA  Invoice No. 47818402  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $547.62 | $214,166.34 |
| 03/07/2017 | 3795 | Hill Electric | 5700 Northwest Parkway, San Antonio, TX  Invoice No. 24585  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $460.06 | $213,706.28 |
| 03/07/2017 | 3796 | A/C Techinal Services, LLC | 5700 Northwest Parkway, San Antonio, TX  Invoice No. S127  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $653.83 | $213,052.45 |
| 03/07/2017 | 3797 | J.F. Ahern Co. | 6300 W. Layton Ave, Greenfield, WI  Invoice No. 185166  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $221.00 | $212,831.45 |
| 03/07/2017 | 3798 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL  Invoice No. IN00152271  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $190.00 | $212,641.45 |
| 03/07/2017 | 3799 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY  Invoice No. 10576780  Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $90.72 | $212,550.73 |
| | | | **SUBTOTALS** | | $0.00 | $3,111.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 182

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/2017 | 3800 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10528343 Per Order entered on 11/18/2016, Doc. No. 641 | | 2990-000 | | $90.72 | $212,460.01 |
| 03/07/2017 | 3801 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10617230 Per Order entered on 11/18/2016, Doc. No. 641 | | 2990-000 | | $193.62 | $212,266.39 |
| 03/08/2017 | 3744 | VOID: Jayhawk Fire Sprinkler Co, Inc. | Check returned by Vendor. Duplicate payment | | 2990-003 | | ($185.00) | $212,451.39 |
| 03/09/2017 | | Meridian Title Corporation | Sale of 10999 Stahl Rd. Newburgh, IN Contract sale price: $1,150,000.00 | | * | $28,771.42 | | $241,222.81 |
| | {327} | | Real Estate | $1,100,000.00 | 1110-000 | | | $241,222.81 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | | $241,222.81 |
| | {322} | | Office Fixtures | $16,666.67 | 1129-000 | | | $241,222.81 |
| | {323} | | Office Equipment | $16,666.66 | 1129-000 | | | $241,222.81 |
| | | | 2017 Pro-rated property taxes (01/01/2017 to 03/08/2017) | ($4,405.47) | 2820-000 | | | $241,222.81 |
| | | | Commissions to A&G Realty Partners | ($21,450.00) | 3510-000 | | | $241,222.81 |
| | | | Commission to Tiger Group | ($6,500.00) | 3610-000 | | | $241,222.81 |
| | | | Delinquent water/sewer fees including penalty fees to Warrick County Treasure | ($1,027.77) | 2990-000 | | | $241,222.81 |
| | | | Payoff balance to Cerberus Business Finance, LLC | ($1,087,845.34) | 4110-000 | | | $241,222.81 |

| | | | **SUBTOTALS** | $28,771.42 | $99.34 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 183

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | | 4040 Broadway, Ltd | 5700 Northwest Parkway, San Antonio, TX | * | | | $241,222.81 |
| | {345} | | Real Estate $3,300,000.00 | 1110-000 | | | $241,222.81 |
| | | | Real Estate tax pro-ration 01/01/2017 ($19,521.85) to 03/03/2017 | 2820-000 | | | $241,222.81 |
| | | | HOA fees to Technology Park ($843.23) Association | 2990-000 | | | $241,222.81 |
| | | | County taxes to Bexar County ($110,120.98) Assessor | 2820-000 | | | $241,222.81 |
| | | | Commission to A&G Realty Partners ($64,350.00) | 3510-000 | | | $241,222.81 |
| | | | Balance of proceeds to Cerberus ($3,105,163.94) Business Finance, LLC | 4110-000 | | | $241,222.81 |
| 03/09/2017 | 3802 | Citizens Energy Group | 9511 Angola Court 1101147-158421 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.28 | $241,207.53 |
| 03/09/2017 | 3803 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,526.74 | $239,680.79 |
| 03/09/2017 | 3804 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,143.03 | $237,537.76 |
| 03/09/2017 | 3805 | Chandler Utilities | 10999 Stahl Road 120021051 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $237,401.82 |
| 03/09/2017 | 3806 | City of Vandalia | 3325 Stop Eiqht Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $237,360.52 |
| | | | **SUBTOTALS** | | $0.00 | $3,862.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 184

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3807 | City Utilities | 2810 Dupont Commerce Court 00189471 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $288.65 | $237,071.87 |
| 03/09/2017 | 3808 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $419.08 | $236,652.79 |
| 03/09/2017 | 3809 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,779.04 | $231,873.75 |
| 03/09/2017 | 3810 | DTE Energy | 1522 E. Big Beaver Road 2343 029 0004 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,688.48 | $229,185.27 |
| 03/09/2017 | 3811 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $610.85 | $228,574.42 |
| 03/09/2017 | 3812 | KC Water Services | 9150 E. 41st Terrace 000705492 0182804 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $172.75 | $228,401.67 |
| 03/09/2017 | 3813 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,872.24 | $222,529.43 |
| 03/09/2017 | 3814 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,639.40 | $216,890.03 |
| 03/09/2017 | 3815 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $538.07 | $216,351.96 |

| | | | **SUBTOTALS** | | $0.00 | $21,008.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 185

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3816 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.78 | $216,336.18 |
| 03/09/2017 | 3817 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,712.72 | $212,623.46 |
| 03/09/2017 | 3818 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $20.74 | $212,602.72 |
| 03/09/2017 | 3819 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,085.87 | $210,516.85 |
| 03/09/2017 | 3820 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $210,399.74 |
| 03/09/2017 | 3821 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $320.77 | $210,078.97 |
| 03/09/2017 | 3822 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $342.13 | $209,736.84 |
| 03/09/2017 | 3823 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $48.96 | $209,687.88 |
| 03/09/2017 | 3824 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.54 | $209,646.34 |

**SUBTOTALS** $0.00 $6,705.62

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3825 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $49.58 | $209,596.76 |
| 03/09/2017 | 3826 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $580.87 | $209,015.89 |
| 03/09/2017 | 3827 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $114.68 | $208,901.21 |
| 03/09/2017 | 3828 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $353.37 | $208,547.84 |
| 03/09/2017 | 3829 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $228.01 | $208,319.83 |
| 03/09/2017 | 3830 | Electronic Strategies, Inc. | Invoice number 534563<br>Service 02/16/2017 to 02/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,215.00 | $179,104.83 |
| 03/09/2017 | 3831 | Electronic Strategies, Inc. | Invoice number 81004<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,838.26 | $176,266.57 |
| 03/09/2017 | 3832 | GRM Information Management Services of Indiana, LLC | Services for the period 02/01/2017 to 02/28/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $87,361.28 | $88,905.29 |
| 03/09/2017 | 3833 | Rust Consulting - Omni Bankruptcy | Service period ending January 31, 2017<br>Invoice No. 3954<br>Per Order entered in 10/04/2016 Doc. 213 | 3991-000 | | $23,271.80 | $65,633.49 |
| 03/09/2017 | 3834 | Michael J. Lindvay | Week ending 03/04/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $63,313.49 |
| 03/09/2017 | 3835 | Michael J. Lindvay | Week ending 03/11/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $61,921.49 |
| | | | **SUBTOTALS** | | $0.00 | $147,724.85 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3836 | Robert M. Burris | Week ending 02/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $760.00 | $61,161.49 |
| 03/09/2017 | 3837 | Mark A. Huber | Week ending 03/11/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $2,550.00 | $58,611.49 |
| 03/09/2017 | 3838 | Carolyn K. Herald | Week ending 03/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $150.00 | $58,461.49 |
| 03/10/2017 | (374) | Indiana Farm Bureau Insurance | Payment of Medical Lien Lane Rich<br>Per Order entered on 04/05/2107, Doc 1512 | 1229-000 | $16,666.66 | | $75,128.15 |

| | | | | **SUBTOTALS** | $16,666.66 | $3,460.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 188

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2017 | | First American Title Insurance Company | Sale of 1980 Metro Ct SW, Wyoming, MI | | * | $2,848,548.73 | | $2,923,676.88 |
| | {339} | | Real Estate | $2,832,100.00 | 1110-000 | | | $2,923,676.88 |
| | {321} | | Office Furniture | $55,966.67 | 1129-000 | | | $2,923,676.88 |
| | {322} | | Office Fixtures | $55,966.67 | 1129-000 | | | $2,923,676.88 |
| | {323} | | Office Equipment | $55,966.66 | 1129-000 | | | $2,923,676.88 |
| | | | City/Town Taxes 01/01/2017 to 03/10/2017 | ($18,215.34) | 2820-000 | | | $2,923,676.88 |
| | | | County Taxes 01/01/2017 to 03/10/2017 | ($6,742.99) | 2820-000 | | | $2,923,676.88 |
| | | | Winter Personal Property Tax Proration | ($259.87) | 2820-000 | | | $2,923,676.88 |
| | | | Summer Personal Property Tax Proration | ($968.04) | 2820-000 | | | $2,923,676.88 |
| | {375} | | Association dues 03/10/2017 to 03/31/2017 | $588.21 | 1229-000 | | | $2,923,676.88 |
| | | | Real Estate Commissions to A&G Realty Partners | ($55,225.95) | 3510-000 | | | $2,923,676.88 |
| | | | Personal Property Commissions to Tiger Capital | ($21,827.00) | 3610-000 | | | $2,923,676.88 |
| | | | Association Dues to Metro Health Village Condo Association | ($5,235.32) | 2990-000 | | | $2,923,676.88 |
| | | | 2016 Winter Personal Property Taxes | ($1,450.12) | 2820-000 | | | $2,923,676.88 |
| | | | Record Discharge to Kent County Registers of Deeds | ($30.00) | 2500-000 | | | $2,923,676.88 |
| | | | Delinquent 2016 Real Property Taxes to Kent County Treasurer | ($38,003.72) | 2820-000 | | | $2,923,676.88 |
| | | | **SUBTOTALS** | | $2,848,548.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 189

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Water/Sewer Usage to City of Wyoming | ($1,881.13) | 2990-000 | | | $2,923,676.88 |
| | | | Funds Held Water/Sewer Escrow | ($2,200.00) | 2500-000 | | | $2,923,676.88 |
| 03/13/2017 | | Meridian Title Corporation | Sale of 235 Greenfield Parkway, Liverpool, NY | * | $1,149,883.80 | | $4,073,560.68 |
| | {352} | | Real Estate | $1,205,000.00 | 1110-000 | | | $4,073,560.68 |
| | {376} | | 2017 Town Tax proration 03/10/2017 to 12/31/2017 | $13,470.96 | 1224-000 | | | $4,073,560.68 |
| | {376} | | 2016/2017 School Tax 03/10/2017 to 03/60/2017 | $10,972.59 | 1224-000 | | | $4,073,560.68 |
| | | | 2016/2017 School taxes and 2017 town taxes to Recipient of Taxes | ($55,694.78) | 2820-000 | | | $4,073,560.68 |
| | | | Estimated water through closing date to OCWA | ($168.00) | 2990-000 | | | $4,073,560.68 |
| | | | Fire Service Fee to OCWA | ($199.47) | 2990-000 | | | $4,073,560.68 |
| | | | Commissions to A&G Realty Partners | ($23,497.50) | 3510-000 | | | $4,073,560.68 |
| 03/17/2017 | 3839 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $602.08 | $4,072,958.60 |
| 03/17/2017 | 3840 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,811.81 | $4,071,146.79 |
| 03/17/2017 | 3841 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $330.31 | $4,070,816.48 |
| 03/17/2017 | 3842 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,053.61 | $4,069,762.87 |

|  |  | **SUBTOTALS** | $1,149,883.80 | $3,797.81 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 190

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3843 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.96 | $4,069,747.91 |
| 03/17/2017 | 3844 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $662.17 | $4,069,085.74 |
| 03/17/2017 | 3845 | City of Troy - Water | 1522 E. Big Beaver Road<br>3700887<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $909.29 | $4,068,176.45 |
| 03/17/2017 | 3846 | City of Troy - Water | 1522 E. Big Beaver Road B<br>3700888<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $103.06 | $4,068,073.39 |
| 03/17/2017 | 3847 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $139.42 | $4,067,933.97 |
| 03/17/2017 | 3848 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $617.46 | $4,067,316.51 |
| 03/17/2017 | 3849 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,925.38 | $4,063,391.13 |
| 03/17/2017 | 3850 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,995.73 | $4,060,395.40 |
| 03/17/2017 | 3851 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.47 | $4,060,310.93 |
| | | | **SUBTOTALS** | | $0.00 | $9,451.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 191

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3852 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,444.88 | $4,056,866.05 |
| 03/17/2017 | 3853 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.00 | $4,056,761.05 |
| 03/17/2017 | 3854 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $4,056,739.05 |
| 03/17/2017 | 3855 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $245.79 | $4,056,493.26 |
| 03/17/2017 | 3856 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.25 | $4,056,488.01 |
| 03/17/2017 | 3857 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.10 | $4,056,452.91 |
| 03/17/2017 | 3858 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,209.99 | $4,055,242.92 |
| 03/17/2017 | 3859 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.25 | $4,055,160.67 |
| 03/17/2017 | 3860 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $91.56 | $4,055,069.11 |

| | | | | **SUBTOTALS** | $0.00 | $5,241.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 192

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3861 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-272<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,723.06 | $4,053,346.05 |
| 03/17/2017 | 3862 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-904<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $20.88 | $4,053,325.17 |
| 03/17/2017 | 3863 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-918<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $361.94 | $4,052,963.23 |
| 03/17/2017 | 3864 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>001016029-0101587-0002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $106.39 | $4,052,856.84 |
| 03/17/2017 | 3865 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>001017348-0101588-0002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $59.92 | $4,052,796.92 |
| 03/17/2017 | 3866 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.81 | $4,052,764.11 |
| 03/17/2017 | 3867 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $144.43 | $4,052,619.68 |
| 03/17/2017 | 3868 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $645.25 | $4,051,974.43 |
| 03/17/2017 | 3869 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $4,051,714.11 |

| | | | | SUBTOTALS | $0.00 | $3,355.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 193

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3870 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,820.61 | $4,048,893.50 |
| 03/17/2017 | 3871 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,081.21 | $4,047,812.29 |
| 03/17/2017 | 3872 | Mark A. Huber | Week ending 03/18/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,950.00 | $4,044,862.29 |
| 03/17/2017 | 3873 | Carolyn K. Herald | Week ending 03/18/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $4,044,652.29 |
| 03/17/2017 | 3874 | Navigant | Project No. 39822-001<br>December 1, 2016 to December 31, 2016<br>Database preservation<br>Per Order entered on 10/04/2016, Doc no. 217 | * | | $2,329.98 | $4,042,322.31 |
| | | | Fees                                  ($2,107.50) | 3991-000 | | | $4,042,322.31 |
| | | | Expenses                              ($222.48) | 3992-000 | | | $4,042,322.31 |
| 03/17/2017 | 3875 | A/C Technical Services, LLC | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. S127<br>Per Order entered on 03/16/2017 Doc. No. 1423 | 2990-000 | | $653.83 | $4,041,668.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $10,045.63 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/21/2017 | | Meridian Title Corporation | Sale of 15651 North Freeway, Houston, TX Per Order entered on 03/03/2017 Doc No. 1345 | * | $3,045,483.78 | | $7,087,152.26 |
| | {335} | | Real Estate sold for $3,550,000.00. Received deposit of $300,000.00 on 02/22/2017 | $3,250,000.00 | 1110-000 | | $7,087,152.26 |
| | {375} | | 2017 HOA credit 03/20/2017 to 12/31/2017 | $2,733.27 | 1229-000 | | $7,087,152.26 |
| | | | County 2017 Tax Proration 01/01/2017 to 03/20/2017 | ($7,037.85) | 2820-000 | | $7,087,152.26 |
| | | | ISD 2017 Tax Proration 01/01/2017 to 03/20/2017 | ($11,718.14) | 2820-000 | | $7,087,152.26 |
| | | | MUD 2017 Tax Proration 01/20/2017 to 03/20/2017 | ($3,348.13) | 2820-000 | | $7,087,152.26 |
| | | | Commission to A&G Realty Partners | ($69,225.00) | 3510-000 | | $7,087,152.26 |
| | | | 2016 Delinquent County Taxes to Harris County Tax Collector | ($35,443.14) | 2820-000 | | $7,087,152.26 |
| | | | 2016 MUD delinquent taxes to Harris County MUD 189 | ($16,861.44) | 2820-000 | | $7,087,152.26 |
| | | | 2016 Delinquent ISD taxes to ISD - Spring | ($59,013.44) | 2820-000 | | $7,087,152.26 |
| | | | Delinquent HOA fees to Commerce Park North | ($3,592.91) | 2990-000 | | $7,087,152.26 |
| | | | Payment of Mechanics Lien Digital Air Control | ($1,009.44) | 2990-000 | | $7,087,152.26 |
| 03/21/2017 | | Transfer From: #******5023 | Deposit/Earnest money for sale of *5651 North Freeway, Houston, TX | 9999-000 | $300,000.00 | | $7,387,152.26 |

| | | |
|---|---|---|
| **SUBTOTALS** | $3,345,483.78 | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/21/2017 | (377) | Vectren | Vendor Refund 12208 Hancock St, Carmel, IN | 1290-000 | $671.43 | | $7,387,823.69 |
| 03/21/2017 | (377) | American Express | Vendor Refund Matthew Brown | 1290-000 | $19.98 | | $7,387,843.67 |
| 03/21/2017 | (377) | American Express | Vendor Refund Brian Clark | 1290-000 | $136.80 | | $7,387,980.47 |
| 03/21/2017 | (377) | American Express | Vendor Refund Kevin Modany | 1290-000 | $335.12 | | $7,388,315.59 |
| 03/21/2017 | (377) | American Express | Vendor Refund L:ouise Waterhouse | 1290-000 | $5.08 | | $7,388,320.67 |
| 03/21/2017 | (377) | American Express | Vendor Refund John M Metych III | 1290-000 | $49.19 | | $7,388,369.86 |
| 03/21/2017 | (377) | American Express | Vendor Refund Christy L. Reed | 1290-000 | $16.83 | | $7,388,386.69 |
| 03/21/2017 | (377) | Cintas Corporation | Vendor Refund | 1290-000 | $445.06 | | $7,388,831.75 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 2nd Qtr 2015 | 1290-000 | $77.05 | | $7,388,908.80 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 1st Qtr 2016 | 1290-000 | $94.07 | | $7,389,002.87 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 2nd Qtr 2013 | 1290-000 | $12.61 | | $7,389,015.48 |
| 03/21/2017 | | Citizens Energy Group | Refund on Check# 3415 | 2990-002 | | ($56.00) | $7,389,071.48 |
| 03/21/2017 | | City of Richardson | Refund on Check# 3733 | 2990-002 | | ($46.68) | $7,389,118.16 |
| 03/23/2017 | | Piedmont Natural Gas Company, Inc. | Refund on Check# 3653 | 2990-002 | | ($15.24) | $7,389,133.40 |
| 03/23/2017 | 3876 | Citizens Energy Group | 9511 Angola Court 1101147-158421 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $11.72 | $7,389,121.68 |
| 03/23/2017 | 3877 | Newburgh Utility Office | 10999 Stahl Road 0200-188110-00 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.68 | $7,389,068.00 |

**SUBTOTALS** $1,863.22 ($52.52)

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 196

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3878 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.08 | $7,389,053.92 |
| 03/23/2017 | 3879 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $776.64 | $7,388,277.28 |
| 03/23/2017 | 3880 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $85.29 | $7,388,191.99 |
| 03/23/2017 | 3881 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.71 | $7,388,169.28 |
| 03/23/2017 | 3882 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.41 | $7,388,134.87 |
| 03/23/2017 | 3883 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,765.98 | $7,386,368.89 |
| 03/23/2017 | 3884 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.87 | $7,386,340.02 |
| 03/23/2017 | 3885 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,226.19 | $7,383,113.83 |
| 03/23/2017 | 3886 | City of Wyoming | 1980 Metro Court SW<br>000041715<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $521.79 | $7,382,592.04 |

| | | | SUBTOTALS | | $0.00 | $6,475.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3887 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $43.72 | $7,382,548.32 |
| 03/23/2017 | 3888 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,051.35 | $7,380,496.97 |
| 03/23/2017 | 3889 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $192.46 | $7,380,304.51 |
| 03/23/2017 | 3890 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.58 | $7,380,263.93 |
| 03/23/2017 | 3891 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>05458460080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $42.75 | $7,380,221.18 |
| 03/23/2017 | 3892 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $749.31 | $7,379,471.87 |
| 03/23/2017 | 3893 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $174.06 | $7,379,297.81 |
| 03/23/2017 | 3894 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,787.30 | $7,374,510.51 |
| 03/23/2017 | 3895 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-272<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $546.40 | $7,373,964.11 |

| | | | **SUBTOTALS** | | $0.00 | $8,627.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 198

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3896 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,708.25 | $7,364,255.86 |
| 03/23/2017 | 3897 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $435.19 | $7,363,820.67 |
| 03/23/2017 | 3898 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,528.79 | $7,362,291.88 |
| 03/23/2017 | 3899 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $937.95 | $7,361,353.93 |
| 03/23/2017 | 3900 | Onondaga County Water Authority | 235 Greenfield Parkway<br>173855<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $199.57 | $7,361,154.36 |
| 03/23/2017 | 3901 | City of Toledo Department of Public Utilities | 1656 Henthorne Drive<br>7700-0289-9035<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $647.21 | $7,360,507.15 |
| 03/23/2017 | 3902 | Granite Telecommunications | Telephone service for alarm systems<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $9,431.90 | $7,351,075.25 |
| 03/23/2017 | 3903 | Mark A. Huber | Week ending 03/25/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $3,650.00 | $7,347,425.25 |
| 03/23/2017 | 3904 | Carolyn K. Herald | Week ending 03/25/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $255.00 | $7,347,170.25 |
| 03/23/2017 | 3905 | Newmark Grubb Knight Frank | Invoice no. 0217-ITT<br>Services 02/01/2017 to 02/28/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $49,270.25 | $7,297,900.00 |
| | | | **SUBTOTALS** | | $0.00 | $76,064.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3906 | Wilcin Enterprises, Inc. dba PME | Invoice no. 50458<br>1400 S. International Pkwy, Lake Mary, FL<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $5,500.00 | $7,292,400.00 |
| 03/23/2017 | 3907 | MaK Installation & Services, Inc. | Invoice no. 4363<br>1400 S. International Parkway, Lake Mary, FL<br>Per Order entered on 03/16/2107, Doc 1423 | 2990-000 | | $635.00 | $7,291,765.00 |
| 03/23/2017 | 3908 | Green's Security Centers, Inc. | Invoice No. 63577<br>670 E. Carnegie Dr, San Bernardino, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $267.53 | $7,291,497.47 |
| 03/23/2017 | 3909 | Green's Security Centers, Inc. | Invoice No. 63547<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $194.50 | $7,291,302.97 |
| 03/23/2017 | 3910 | Green's Security Centers, Inc. | Invoice No. 63551<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $283.74 | $7,291,019.23 |
| 03/23/2017 | 3911 | Green's Security Centers, Inc. | Invoice No. 65607<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $7,290,719.23 |
| 03/23/2017 | 3912 | Waste Pro - Atlanta | Invoice No. 904421<br>Account No. 141382<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $485.00 | $7,290,234.23 |
| 03/23/2017 | 3913 | Allied Lock & Security | Invoice No. 9731<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $84.00 | $7,290,150.23 |
| 03/23/2017 | 3914 | Allied International Cleaning Services, Inc. | Invoice No. 38162<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $305.25 | $7,289,844.98 |

| | | | **SUBTOTALS** | | $0.00 | $8,055.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 200

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3915 | ISS Facility Service Inc, San Antonio TX | Invoice No. 1157123<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $6,911.76 | $7,282,933.22 |
| 03/23/2017 | 3916 | Cram Roofing | Invoice No. S15591<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $3,680.50 | $7,279,252.72 |
| 03/23/2017 | 3917 | Clean Scapes - San Antonio, LLC | Invoice No. 6445<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $900.00 | $7,278,352.72 |
| 03/23/2017 | 3918 | Clean Scapes - San Antonio, LLC | Invoice No. 6485<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $658.00 | $7,277,694.72 |
| 03/23/2017 | 3919 | Maertin Heating and Cooling | Invoice No. 616-2425<br>11551 1848th Place, Orland Park, IL<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $677.16 | $7,277,017.56 |
| 03/23/2017 | 3920 | Harding Group, Inc. | Invoice No. 56000<br>13000 N. Meridian St, Carmel, IN<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $300.00 | $7,276,717.56 |
| 03/23/2017 | 3921 | Harding Group, Inc. | Invoice No. 56001<br>13000 N. Meridian St, Carmel, IN<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $125.00 | $7,276,592.56 |
| 03/23/2017 | 3922 | DeClark's Landscaping | Invoice No. CLIP53874<br>1522 E. Big Beaver, Troy, MI<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $113.00 | $7,276,479.56 |
| 03/24/2017 | | Transfer From: #******5023 | Deposit/Escrow funds for sale of *3518 E. Indiana Ave, Spokane, WA property closed on 03/23/2107 | 9999-000 | $235,000.00 | | $7,511,479.56 |
| 03/24/2017 | | Transfer From: #******5023 | Deposit/escrow funds for sale of 650 W. Cienega Ave, San Dimas, CA | 9999-000 | $300,000.00 | | $7,811,479.56 |
| | | | **SUBTOTALS** | | $535,000.00 | $13,365.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Signature Bank | Wire transfer approved by Nancy Gargula per letter dated 03/23/2017 | 9999-000 | | $7,200,000.00 | $611,479.56 |
| 03/24/2017 | 3923 | A&G Realty Partners, LLC | Invoice No. 10404 Per Order entered on 10/13/2016, Doc No. 361 | 3520-000 | | $88,060.66 | $523,418.90 |
| 03/24/2017 | 3924 | Electronic Strategies, Inc. | Invoice number 534744 Service 03/01/2017 to 03/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,657.00 | $503,761.90 |
| 03/24/2017 | 3925 | Nationalgrid | 235 Greenfield Parkway 70475-94111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $62.53 | $503,699.37 |
| 03/24/2017 | 3926 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18.73 | $503,680.64 |
| 03/24/2017 | 3927 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140048 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.74 | $503,652.90 |
| 03/27/2017 | | Transfer From: #******5023 | Deposit/escrow funds for sale of 1400 International Parkway, Lake Mary, FL | 9999-000 | $325,000.00 | | $828,652.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $325,000.00 | $7,307,826.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 202

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2017 | | Tiger Capital Group | Auction proceeds 02/02/2017 and 02/14/2107 | * | $77,167.01 | | $905,819.91 |
| | {321} | | Office Furniture 02/02/2017 sale         $26,422.77 | 1129-000 | | | $905,819.91 |
| | {322} | | Office Fixtures 02/02/2017 sale           $26,422.77 | 1129-000 | | | $905,819.91 |
| | {323} | | Office Equipment 02/02/2017 sale       $26,422.77 | 1129-000 | | | $905,819.91 |
| | | | Buyer's premium 02/20/2017 sale        ($8,929.05) Per Order entered on 10/06/2016, Doc No. 255 | 3610-000 | | | $905,819.91 |
| | | | Sales Tax 02/02/2017 sale                   ($1,654.25) | 2820-000 | | | $905,819.91 |
| | | | Auctioneer Expenses 02/02/2017 sale  ($19,733.97) Labor: $7500 Travel: $2791.62 Marketing: $ 9337.58 Supplies and FedEx: $104.77 | 3620-000 | | | $905,819.91 |
| | {321} | | Office Furniture 02/14/2017 sale          $20,041.50 | 1129-000 | | | $905,819.91 |
| | {322} | | Office Fixtures 02/14/2017 sale            $20,041.50 | 1129-000 | | | $905,819.91 |
| | {323} | | Office Equipment 02/14/2017 sale        $20,041.49 | 1129-000 | | | $905,819.91 |
| | | | Sales Tax 02/14/2017 sale                   ($2,742.98) | 2820-000 | | | $905,819.91 |
| | | | Buyer's Premium 02/14/2017 sale        ($6,601.41) | 3610-000 | | | $905,819.91 |
| | | | Auctioneer Expenses 02/14/2017 sale  ($17,727.36) Labor: $8325.00 Travel: $216.95 Marketing: $9117.92 Supplies & FedEx: $67.49 | 3620-000 | | | $905,819.91 |
| | | | locksmith expenses                            ($4,836.77) | 2990-000 | | | $905,819.91 |
| | | | **SUBTOTALS** | | $77,167.01 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 203

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2017 | (370) | DEP REVERSE: Money Order | Money Order<br>Duplicate deposit-deposited in error. (09/22/2016) | 1229-000 | ($2.00) | | $905,817.91 |
| 03/29/2017 | (370) | Correct Deposit Reversal | Correction for deposit reversal done in error | 1229-000 | $2.00 | | $905,819.91 |
| 03/30/2017 | 3928 | Robert M. Burris | Week ending 04/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $640.00 | $905,179.91 |
| 03/30/2017 | 3929 | Mark A. Huber | Week ending 04/01/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $4,500.00 | $900,679.91 |
| 03/30/2017 | 3930 | Carolyn K. Herald | Week ending 04/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $345.00 | $900,334.91 |
| 03/30/2017 | 3931 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.06 | $900,325.85 |
| 03/30/2017 | 3932 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $265.03 | $900,060.82 |
| 03/30/2017 | 3933 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,393.93 | $897,666.89 |
| 03/30/2017 | 3934 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $194.60 | $897,472.29 |
| 03/30/2017 | 3935 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $426.97 | $897,045.32 |
| 03/30/2017 | 3936 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.60 | $896,934.72 |
| | | | **SUBTOTALS** | | $0.00 | $8,885.19 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3937 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032101 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $393.13 | $896,541.59 |
| 03/30/2017 | 3938 | Harris Co. M.U.D. #189 | 15651 North Freeway 20830-3010032301 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.00 | $896,511.59 |
| 03/30/2017 | 3939 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $116.03 | $896,395.56 |
| 03/30/2017 | 3940 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,044.95 | $894,350.61 |
| 03/30/2017 | 3941 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $144.84 | $894,205.77 |
| 03/30/2017 | 3942 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,976.28 | $892,229.49 |
| 03/30/2017 | 3943 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $416.57 | $891,812.92 |
| 03/30/2017 | 3944 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $601.41 | $891,211.51 |
| 03/30/2017 | 3945 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $202.94 | $891,008.57 |
| | | | **SUBTOTALS** | | $0.00 | $5,926.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3946 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $535.52 | $890,473.05 |
| 03/30/2017 | 3947 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $111.50 | $890,361.55 |
| 03/30/2017 | 3948 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $111.15 | $890,250.40 |
| 03/30/2017 | 3949 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,209.37 | $883,041.03 |
| 03/30/2017 | 3950 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $427.33 | $882,613.70 |
| 03/30/2017 | 3951 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $20.80 | $882,592.90 |
| 03/30/2017 | 3952 | Centaur Building Services | 3540 Earth City, MO<br>Invoice no. 32057<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $586.72 | $882,006.18 |
| 03/30/2017 | 3953 | Happy Dumpster Inc. | 1030 N. Meridian R, Youngstown, OH<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $255.00 | $881,751.18 |
| 03/30/2017 | 3954 | Lawrence Roll-UP Doors, Inc. | 650 W. Cienega Ave, San Dimas, CA<br>Invoice no. 1717764<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $654.65 | $881,096.53 |
| 03/30/2017 | 3955 | GQ Landscape Care | 650 W. Cienega Ave, San Dimas, CA<br>Invoice no. 154657<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,500.00 | $878,596.53 |
| | | | **SUBTOTALS** | | $0.00 | $12,412.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 206

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3956 | GQ Landscape Care | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 154658<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $500.00 | $878,096.53 |
| 03/30/2017 | 3957 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1226<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $7,714.45 | $870,382.08 |
| 03/30/2017 | 3958 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1227<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,309.45 | $868,072.63 |
| 03/30/2017 | 3959 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1228<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $4,026.79 | $864,045.84 |
| 03/30/2017 | 3960 | ABM Building Value | 12302 W. Explorer Dr, Boise, ID<br>Invoice NO. 10669106<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $364.00 | $863,681.84 |
| 03/30/2017 | 3961 | W.J. O'Neil Company | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 1442<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,070.00 | $862,611.84 |
| 03/30/2017 | 3962 | ABM Building Value | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 10752077<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $850.00 | $861,761.84 |
| 03/30/2017 | 3963 | ABM Building Value | 235 Greenfield Parkway, Liverpool, NY<br>Invoice No. 10638668<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $345.60 | $861,416.24 |
| 03/30/2017 | 3964 | ABM Building Value | 235 Greenfield Parkway, Liverpool, NY<br>Invoice No. 10638664<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,868.40 | $859,547.84 |
| | | | **SUBTOTALS** | | $0.00 | $19,048.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2017 | 3965 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-306040A Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $842,106.22 |
| 04/05/2017 | 3966 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,222.60 | $839,883.62 |
| 04/05/2017 | 3967 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $839,842.32 |
| 04/05/2017 | 3968 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,175.77 | $835,666.55 |
| 04/05/2017 | 3969 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $142.97 | $835,523.58 |
| 04/05/2017 | 3970 | Youngstown Water Department | 1030 North Meridian Road 170854-001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.20 | $835,438.38 |
| 04/05/2017 | 3971 | Youngstown Water Department | 1030 North Meridian Road 300036-001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.20 | $835,353.18 |
| 04/05/2017 | 3972 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,693.81 | $832,659.37 |
| 04/05/2017 | 3973 | KC Water Services | 9150 E. 41st Terrace 000705492 0182804 6 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.56 | $832,505.81 |
| | | | SUBTOTALS | | $0.00 | $27,042.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 208

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | 3974 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.60 | $832,496.21 |
| 04/05/2017 | 3975 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890 0185300 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.70 | $832,486.51 |
| 04/05/2017 | 3976 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,824.86 | $826,661.65 |
| 04/05/2017 | 3977 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.97 | $826,639.68 |
| 04/05/2017 | 3978 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $180.53 | $826,459.15 |
| 04/05/2017 | 3979 | Golden State Water Company | 650 W. Cienega Avenue 15157122787 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $25.36 | $826,433.79 |
| 04/05/2017 | 3980 | City of Webster | 1001 Magnolia Avenue 01-1079-01 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $125.39 | $826,308.40 |
| 04/05/2017 | 3981 | City of Webster | 1001 Magnolia Avenue 01-1080-01 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $15.40 | $826,293.00 |
| 04/05/2017 | 3982 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,692.69 | $823,600.31 |
| 04/05/2017 | 3983 | Mark A. Huber | Week ending 04/08/2017 Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,400.00 | $821,200.31 |
| | | | **SUBTOTALS** | | $0.00 | $11,305.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 209

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/05/2017 | 3984 | Carolyn K. Herald | Week ending 04/08/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $820,990.31 |
| 04/05/2017 | 3985 | Rust Consulting - Omni Bankruptcy | Service period ending February 28, 2017 Invoice No. 4049 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $18,956.58 | $802,033.73 |
| 04/05/2017 | 3986 | Robins Kaplan LLP | Invoice No. 710349 Services through 02/28/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $4,631.66 | $797,402.07 |
| 04/05/2017 | 3987 | Heartland ECSI | 1098-T Invoice Per Order entered on 01/30/2017 [Doc. No. 1104] | 3991-000 | | $9,590.20 | $787,811.87 |
| 04/05/2017 | 3988 | AT&T | Account No. 831-000-1670-131 Bill date 03/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $775,327.31 |
| 04/05/2017 | 3989 | AT&T | Account No. 831-000-4205 776 Bill date 03/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $762,842.75 |
| 04/05/2017 | 3990 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO Invoice No. 56197 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $135.00 | $762,707.75 |
| 04/06/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 1001 Magnolia Ave, Webster, TX | 9999-000 | $325,000.00 | | $1,087,707.75 |
| 04/12/2017 | (377) | Chesterfield County | Refund of business license | 1290-000 | $4,212.24 | | $1,091,919.99 |
| 04/12/2017 | | Onondaga County Water Authority | Refund on Check# 3900 | 2990-002 | | ($199.47) | $1,092,119.46 |
| 04/13/2017 | 3991 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,485.34 | $1,090,634.12 |
| | | | **SUBTOTALS** | | $329,212.24 | $59,778.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 210

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | 3992 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $639.71 | $1,089,994.41 |
| 04/13/2017 | 3993 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,908.52 | $1,088,085.89 |
| 04/13/2017 | 3994 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.74 | $1,088,058.15 |
| 04/13/2017 | 3995 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $681.38 | $1,087,376.77 |
| 04/13/2017 | 3996 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,281.83 | $1,085,094.94 |
| 04/13/2017 | 3997 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,562.97 | $1,080,531.97 |
| 04/13/2017 | 3998 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.32 | $1,080,518.65 |
| 04/13/2017 | 3999 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,243.68 | $1,079,274.97 |
| 04/13/2017 | 4000 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.92 | $1,079,184.05 |
| | | | **SUBTOTALS** | | $0.00 | $11,450.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | 4001 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $354.29 | $1,078,829.76 |
| 04/13/2017 | 4002 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,777.67 | $1,077,052.09 |
| 04/13/2017 | 4003 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $78.16 | $1,076,973.93 |
| 04/13/2017 | 4004 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $130.77 | $1,076,843.16 |
| 04/14/2017 | 4005 | Electronic Strategies, Inc. | Invoice number 534872<br>Service 03/16/2017 to 03/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,835.00 | $1,062,008.16 |
| 04/14/2017 | 4006 | GRM Information Management Services of Indiana, LLC | Services for the period 03/01/2017 to 03/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $36,363.14 | $1,025,645.02 |
| 04/14/2017 | 4007 | Michael J. Lindvay | Week ending 04/15/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $232.00 | $1,025,413.02 |
| 04/14/2017 | 4008 | Mark A. Huber | Week ending 04/15/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,950.00 | $1,022,463.02 |
| 04/14/2017 | 4009 | Carolyn K. Herald | Week ending 04/15/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $240.00 | $1,022,223.02 |
| 04/14/2017 | 4010 | DeClark's Landscaping | Invoice No. CLIP54093<br>1522 E. Big Beaver, Troy, MI<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,525.00 | $1,020,698.02 |
| 04/14/2017 | 4011 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 56656<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $135.00 | $1,020,563.02 |
| | | | **SUBTOTALS** | | $0.00 | $58,621.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 212

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2017 | 4012 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1229<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,186.00 | $1,017,377.02 |
| 04/14/2017 | 4013 | Lawrence Roll-UP Doors, Inc. | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 1718160<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,948.30 | $1,014,428.72 |
| 04/14/2017 | 4014 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47766326<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $333.91 | $1,014,094.81 |
| 04/14/2017 | 4015 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47782471<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $333.91 | $1,013,760.90 |
| 04/14/2017 | 4016 | Green's Security Centers, Inc. | Invoice No. 65417<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $330.49 | $1,013,430.41 |
| 04/14/2017 | 4017 | Green's Security Centers, Inc. | Invoice No. 62080<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $365.37 | $1,013,065.04 |
| 04/14/2017 | 4018 | Able Building Maintenance | Invoice No. 1203020-IN<br>650 W. Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $920.00 | $1,012,145.04 |
| 04/14/2017 | 4019 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 1075308<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,746.88 | $1,010,398.16 |
| 04/14/2017 | 4020 | The Talbot Corporation | 6359 Miller (Gander) Dr, Swartz Creek, MI<br>Invoice No. 3762-01<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $796.00 | $1,009,602.16 |
| | | | **SUBTOTALS** | | $0.00 | $10,960.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 213

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2017 | 4021 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11141<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $500.00 | $1,009,102.16 |
| 04/14/2017 | 4022 | 311 New Rodgers Associates, LLC | 311 Veterans Highway, Levittown, PA<br>Per Order entered on 04/05/2017 Doc. 1509 | 2410-000 | | $53,424.94 | $955,677.22 |
| 04/18/2017 | | Signature Bank | Funds transferred to pay Orders on fee applications. | 9999-000 | $4,100,000.00 | | $5,055,677.22 |
| 04/18/2017 | 4023 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $53.68 | $5,055,623.54 |
| 04/18/2017 | 4024 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $28.46 | $5,055,595.08 |
| 04/18/2017 | 4025 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,482.28 | $5,052,112.80 |
| 04/18/2017 | 4026 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.47 | $5,052,028.33 |
| 04/18/2017 | 4027 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $5,051,858.69 |
| 04/18/2017 | 4028 | Cobb County Water System | 2065 ITT Tech Way<br>07361701<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $5,051,753.69 |
| 04/18/2017 | 4029 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $5,051,731.69 |
| | | | **SUBTOTALS** | | $4,100,000.00 | $57,870.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2017 | 4030 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $297.40 | $5,051,434.29 |
| 04/18/2017 | 4031 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $71.25 | $5,051,363.04 |
| 04/18/2017 | 4032 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-904<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $0.01 | $5,051,363.03 |
| 04/19/2017 | 4033 | Mike Wright's Property Services | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 17110<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $445.00 | $5,050,918.03 |
| 04/19/2017 | 4034 | Able Building Maintenance | Invoice No. 1203950-IN<br>650 W. Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $275.00 | $5,050,643.03 |
| 04/19/2017 | 4035 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 27563<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $410.00 | $5,050,233.03 |
| 04/19/2017 | 4036 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 27997<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $100.00 | $5,050,133.03 |
| 04/19/2017 | 4037 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-311932A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $5,032,691.41 |
| 04/19/2017 | 4038 | AT&T | Account No. 831-000-1670-131<br>Bill date 04/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $5,020,206.85 |
| | | | | **SUBTOTALS** | $0.00 | $31,524.84 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 215

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2017 | 4039 | Mark A. Huber | Week ending 04/22/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,350.00 | $5,017,856.85 |
| 04/20/2017 | 4040 | Rubin & Levin, PC | For the period 09/16/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No.1567 | * | | $1,123,294.32 | $3,894,562.53 |
| | | | Trustee's Attorney fees ($1,096,747.00) | 3110-000 | | | $3,894,562.53 |
| | | | Trustee's Attorney expenses ($26,547.32) | 3120-000 | | | $3,894,562.53 |
| 04/20/2017 | 4041 | AP Adler Albemarle, LLC | Administrative Expense for 014420 Albemarle Point Place, Chantilly, VA Per Order entered on 04/20/2017, Doc No. 1563 | 2410-000 | | $57,068.98 | $3,837,493.55 |
| 04/20/2017 | 4042 | BGBC Partners, LLP | For the period 09/22/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No. 1568 | * | | $243,245.60 | $3,594,247.95 |
| | | | Accountant's fees ($242,705.75) | 3410-000 | | | $3,594,247.95 |
| | | | Accountant's expenses ($539.85) | 3420-000 | | | $3,594,247.95 |
| 04/20/2017 | 4043 | Proskauer Rose LLP | For the period 09/22/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No. 1565 | * | | $2,673,795.16 | $920,452.79 |
| | | | Trustee's Attorney's Fees ($2,585,407.50) | 3210-000 | | | $920,452.79 |
| | | | Trustee's Attorney's Expenses ($88,387.66) | 3220-000 | | | $920,452.79 |
| 04/21/2017 | | San Antonio Water System | Refund on Check# 3696 | 2990-002 | | ($177.48) | $920,630.27 |
| 04/21/2017 | | San Antonio Water System | Refund on Check# 3864 | 2990-002 | | ($106.39) | $920,736.66 |

**SUBTOTALS**  $0.00  $4,099,470.19

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 216

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | | |
| 04/24/2017 | | Meridian Title Corporation | Sale of 1522 East Big Beaver Rd, Troy, MI | | * | $2,376,603.65 | | $3,297,340.31 |
| | {332} | | Real Estate sold for $2,660,000.00. Deposit in the sum of $50,000.00 was received on 02/23/2017. Deposit in the sum of $221,000.00 was received on 03/22/2017. | $2,389,000.00 | 1110-000 | | | $3,297,340.31 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | | $3,297,340.31 |
| | {323} | | Office Equipment | $16,666.67 | 1129-000 | | | $3,297,340.31 |
| | {322} | | Office Fixtures | $16,666.66 | 1129-000 | | | $3,297,340.31 |
| | | | Commission to A&G Realty Partners | ($51,870.00) | 3510-000 | | | $3,297,340.31 |
| | | | Commission to Tiger Commercial & Industrial | ($6,500.00) | 3610-000 | | | $3,297,340.31 |
| | | | City of Troy-water | ($189.18) | 2990-000 | | | $3,297,340.31 |
| | | | City of Troy-water | ($3,837.17) | 2990-000 | | | $3,297,340.31 |
| 04/24/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 1522 E. Big Beaver Rd, Troy, MI | | 9999-000 | $271,000.00 | | $3,568,340.31 |
| 04/27/2017 | (377) | Pitney Bowes | Vendor payment/refund | | 1290-000 | $70.00 | | $3,568,410.31 |
| 04/27/2017 | (377) | Public Water Supply District No 1 | Vendor Refund/Credit | | 1290-000 | $1.39 | | $3,568,411.70 |
| 04/27/2017 | (377) | Cigna Health and Life Insurnace Co | Class action lawsuit proceeds | | 1290-000 | $99.64 | | $3,568,511.34 |
| 04/27/2017 | (377) | American Express Travel Related Services | Savings at work rebate | | 1290-000 | $500.00 | | $3,569,011.34 |
| 04/27/2017 | (377) | American Express Travel Related Services | Credit balance refund Gina Labounty | | 1290-000 | $27.79 | | $3,569,039.13 |
| 04/27/2017 | (377) | American Express Travel Related Services | Credit balance refund Teresa Couch | | 1290-000 | $26.90 | | $3,569,066.03 |
| 04/27/2017 | 3790 | R&M Property Services | Void of Check# 3790 | | 2990-003 | | ($245.67) | $3,569,311.70 |

**SUBTOTALS**  $2,648,329.37  ($245.67)

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 217

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | 3865 | VOID: San Antonio Water System | Account paid in full 5700 Northwest Pkwy #LCT 001017348-0101588-0002 | 2990-003 | | ($59.92) | $3,569,371.62 |
| 04/27/2017 | | Duke Energy | Refund on Check# 3883 | 2990-002 | | ($1,765.98) | $3,571,137.60 |
| 04/27/2017 | 4000 | VOID: Consolidated Irrigation District No. 19 | Account paid in full 13518 E. Indiana Avenue 7559.0 | 2990-003 | | ($90.92) | $3,571,228.52 |
| 04/27/2017 | 4044 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $189.59 | $3,571,038.93 |
| 04/27/2017 | 4045 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $34.42 | $3,571,004.51 |
| 04/27/2017 | 4046 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $182.67 | $3,570,821.84 |
| 04/27/2017 | 4047 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $327.74 | $3,570,494.10 |
| 04/27/2017 | 4048 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,031.96 | $3,568,462.14 |
| 04/27/2017 | 4049 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.95 | $3,568,421.19 |
| 04/27/2017 | 4050 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,276.40 | $3,565,144.79 |

**SUBTOTALS** $0.00 $4,166.91

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 218

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | 4051 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $375.59 | $3,564,769.20 |
| 04/27/2017 | 4052 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $446.75 | $3,564,322.45 |
| 04/27/2017 | 4053 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $165.89 | $3,564,156.56 |
| 04/27/2017 | 4054 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $509.35 | $3,563,647.21 |
| 04/27/2017 | 4055 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $430.86 | $3,563,216.35 |
| 04/27/2017 | 4056 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $71.41 | $3,563,144.94 |
| 04/27/2017 | 4057 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.62 | $3,563,039.32 |
| 04/27/2017 | 4058 | Alagasco | 3964 Methodist Circle 20000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.03 | $3,563,018.29 |
| 04/27/2017 | 4059 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,746.69 | $3,561,271.60 |
| 04/27/2017 | 4060 | Electronic Strategies, Inc. | Invoice number 80786 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $635.00 | $3,560,636.60 |
| | | | **SUBTOTALS** | | $0.00 | $4,508.19 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | 4061 | Worxtime | Invoice No. 2017/0109<br>Preparation of 1095C<br>Per Order entered on 02/09/2017, Doc No. 1188 | 3991-000 | | $12,545.00 | $3,548,091.60 |
| 04/27/2017 | 4062 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 34469<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $3,547,941.60 |
| 04/27/2017 | 4063 | Accel Fire Systems, Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 5894<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $3,547,756.60 |
| 04/27/2017 | 4064 | Michael J. Lindvay | Week ending 04/27/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $812.00 | $3,546,944.60 |
| 04/27/2017 | 4065 | Mark A. Huber | Week ending 04/29/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $3,100.00 | $3,543,844.60 |
| 04/27/2017 | 4066 | Don Thrasher | Week ending 01/14/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $160.00 | $3,543,684.60 |
| 04/27/2017 | 4067 | Clerk, US Bankruptcy Court | Unclaimed Funds | 2990-001 | | $245.67 | $3,543,438.93 |
| 05/02/2017 | (308) | Duke Energy | refund of deposit | 1129-000 | $2,709.59 | | $3,546,148.52 |
| 05/02/2017 | (309) | State of Oklahoma | 2015 income tax refund | 1129-000 | $41,551.00 | | $3,587,699.52 |
| 05/04/2017 | 4068 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,215.51 | $3,585,484.01 |
| 05/04/2017 | 4069 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $3,585,442.71 |
| 05/04/2017 | 4070 | Vectren Energy Delivery | 3357 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $88.01 | $3,585,354.70 |
| | | | **SUBTOTALS** | | $44,260.59 | $19,542.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2017 | 4071 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,449.54 | $3,580,905.16 |
| 05/04/2017 | 4072 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.96 | $3,580,880.20 |
| 05/04/2017 | 4073 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032101 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $62.06 | $3,580,818.14 |
| 05/04/2017 | 4074 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5.79 | $3,580,812.35 |
| 05/04/2017 | 4075 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,591.52 | $3,573,220.83 |
| 05/04/2017 | 4076 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.35 | $3,573,193.48 |
| 05/04/2017 | 4077 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,386.21 | $3,570,807.27 |
| 05/05/2017 | (309) | State of Tennesse | 2015 state tax refund | 1129-000 | $24,666.20 | | $3,595,473.47 |
| 05/05/2017 | (377) | City of Webster | Deposit Refund Sprinklers | 1290-000 | $84.60 | | $3,595,558.07 |
| 05/05/2017 | (377) | City of Webster | Deposit Refund water | 1290-000 | $82.89 | | $3,595,640.96 |
| 05/05/2017 | (377) | Pitney Bowes | Vendor Refund/Credit | 1290-000 | $14.36 | | $3,595,655.32 |
| | | | **SUBTOTALS** | | $24,848.05 | $14,547.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 221

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2017 | 4078 | Mark A. Huber | Week ending 05/05/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,950.00 | $3,592,705.32 |
| 05/05/2017 | 4079 | Hanzo Logistics, Inc. | Invoice 7775<br>Invoice date: 03/31/2017<br>March Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,720.00 | $3,589,985.32 |
| 05/05/2017 | 4080 | AAA Self Storage #8 | Per Order entered on 10/04/2016 [Doc. No. 217]<br>shipping and packaging costs | 2990-000 | | $520.00 | $3,589,465.32 |
| 05/05/2017 | 4081 | Greenfield Police Department | False alarm<br>6300 W. Layton Ave<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $75.00 | $3,589,390.32 |
| 05/05/2017 | 4082 | Granite Telecommunications | Account No. 03694798<br>Billing Period 03/01/2017-03/31/2017, invoice date 04/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $13,823.51 | $3,575,566.81 |
| 05/08/2017 | 4083 | 220 West Germantown LLC | Per Order entered on 02/23/2017, Doc No. 1290<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $68,737.73 | $3,506,829.08 |
| 05/08/2017 | 4084 | 4021 Durham Office, LLC | Pre Order entered on 03/08/2017, Doc No. 1382<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $49,190.12 | $3,457,638.96 |
| 05/08/2017 | 4085 | Boeing Employees' Credit Union | Per Order entered on  03/08/2017, Doc No. 1387<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $116,003.41 | $3,341,635.55 |
| 05/08/2017 | 4086 | Boston Properties Limited Partnership | Per Order entered on 01/12/2017, Doc No. 913<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $85,290.82 | $3,256,344.73 |
| 05/08/2017 | 4087 | Boyd Orange GSA LLC | Per Order entered on  01/30/2017, Doc No. 1107<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $110,949.72 | $3,145,395.01 |
| 05/08/2017 | 4088 | CEC Red Run, LLC | Per Order entered on 01/30/2017, Doc no. 1108<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $59,719.04 | $3,085,675.97 |

| | | | | SUBTOTALS | $0.00 | $509,979.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 222

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4089 | Commerce Building II, LLC | Per Order entered on 03/08/2017, Doc No. 1385<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $48,650.95 | $3,037,025.02 |
| 05/08/2017 | 4090 | CRI Mill Run Limited | Per Order entered on 02/23/2017, Doc No. 1289<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $81,661.67 | $2,955,363.35 |
| 05/08/2017 | 4091 | Dos Lagos Offices, LLC | Per Order entered on 01/30/2017, Doc No. 1106<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $60,839.92 | $2,894,523.43 |
| 05/08/2017 | 4092 | Earle Browne Tower, LLP | Per Order entered on 02/24/2017, Doc No. 1296<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $31,730.11 | $2,862,793.32 |
| 05/08/2017 | 4093 | Elkar LLC | Per Order entered on 01/30/2017, Doc no. 1105<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $2,619.08 | $2,860,174.24 |
| 05/08/2017 | 4094 | Everett Technical Park I, LLC | Per Order entered on 02/24/2017, Doc No. 1304<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $47,599.34 | $2,812,574.90 |
| 05/08/2017 | 4095 | Focus Centre Two, LLC | Per Order entered on 03/08/2017, Doc No. 1378<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $53,537.60 | $2,759,037.30 |
| 05/08/2017 | 4096 | Cedar Glade LP | FRP Hillside LLC #4<br>Per Order entered on 01/30/2017, Doc No. 1103<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $38,590.00 | $2,720,447.30 |
| 05/08/2017 | 4097 | Galleria Shopping Center, LLC | Per Order entered on 02/23/2017, Doc No. 1292<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $32,386.87 | $2,688,060.43 |
| 05/08/2017 | 4098 | Cedar Glade LP | Gardens 5901 Real Estate Corp.<br>Per Order entered on 02/23/2017, Doc No. 1291<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,962.23 | $2,644,098.20 |
| 05/08/2017 | 4099 | GMB-FB, LLC | Per Order entered on 01/30/2017, Doc No. 1110<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $105,800.00 | $2,538,298.20 |
| 05/08/2017 | 4100 | Greentree II, LLC | Per Order entered on 03/08/2017, Doc No. 1384<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $39,885.56 | $2,498,412.64 |
| 05/08/2017 | 4101 | Haggerty-Palmer II, LLC | Per Order entered on 03/08/2017, Doc No. 1383<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $67,621.20 | $2,430,791.44 |
| | | | **SUBTOTALS** | | $0.00 | $654,884.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 223

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/08/2017 | 4102 | HRT of Roanoke, Inc. | Per Order entered on 02/24/2017, Doc No. 1297<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $34,452.89 | $2,396,338.55 |
| 05/08/2017 | 4103 | Ireland Miller, Inc. | Per Order entered on 02/24/2017, Doc No. 1300<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $54,308.96 | $2,342,029.59 |
| 05/08/2017 | 4104 | Kirkpatrick Plaza, LLC | Per Order entered on 02/09/2017, Doc No. 1194<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $12,909.81 | $2,329,119.78 |
| 05/08/2017 | 4105 | Kumagai Properties I, LLC | Per Order entered on 02/09/2017, Doc No. 1193<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $30,703.62 | $2,298,416.16 |
| 05/08/2017 | 4106 | L-A Liberty Square Associates, L.P. | Per Order entered on 02/24/2017, Doc No. 1305<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $52,114.35 | $2,246,301.81 |
| 05/08/2017 | 4107 | Lathrop Business Park, LLC | Per Order entered on 01/12/2107, Doc No. 916<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $35,854.88 | $2,210,446.93 |
| 05/08/2017 | 4108 | LG III, LLC | Per Order entered on 01/12/2017, Doc No. 911<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $28,787.17 | $2,181,659.76 |
| 05/08/2017 | 4109 | Magnum Colorado One, L.L.C. | Per Order entered on 03/08/2017, Doc No. 1388<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,146.22 | $2,138,513.54 |
| 05/08/2017 | 4110 | Market-Turk Company | Per Order entered on 03/08/2017, Doc No. 1379<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $45,135.50 | $2,093,378.04 |
| 05/08/2017 | 4111 | Merit Partners, LLC | Per Order entered on 01/30/2017, Doc No. 1109<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,600.85 | $2,049,777.19 |
| 05/08/2017 | 4112 | MIE Properties - LA, LLC | Per Order entered on 02/09/2017, Doc No. 1195<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $32,304.72 | $2,017,472.47 |
| 05/08/2017 | 4113 | Mount Clemens Regional Medical Center | Per Order entered on 02/24/2017, Doc no. 1298<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $35,553.06 | $1,981,919.41 |
| 05/08/2017 | 4114 | Nishikawa Farms, Inc. | Per Order entered on 02/23/2017, Doc no. 1286<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $41,918.60 | $1,940,000.81 |
| 05/08/2017 | 4115 | North Monroe Properties, LLC | Per Order entered on 12/21/2016, Doc no. 802<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $36,774.52 | $1,903,226.29 |
| | | | **SUBTOTALS** | | $0.00 | $527,565.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 224

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4116 | Providence Melrose Vista, LLC | Per Order entered on 02/23/2017, Doc No. 1293<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $38,164.78 | $1,865,061.51 |
| 05/08/2017 | 4117 | REEP-OFC Eight Water Ridge NC LLC | Per Order entered on 02/24/2017, Doc No. 1303<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $47,511.08 | $1,817,550.43 |
| 05/08/2017 | 4118 | SF CH2, LLC | Per Order entered on 02/24/2017, Doc No. 1301<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $55,379.56 | $1,762,170.87 |
| 05/08/2017 | 4119 | Simon Property Group | Per Order entered on 03/08/2017, Doc No. 1390<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $15,169.31 | $1,747,001.56 |
| 05/08/2017 | 4120 | STG Realty Ventures, LLC | Per Order entered on 12/21/2016, Doc No. 803<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $55,428.89 | $1,691,572.67 |
| 05/08/2017 | 4121 | SWRE Deal V Building, LLC | Per Order entered on 02/09/2017, Doc No. 1192<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $31,183.56 | $1,660,389.11 |
| 05/08/2017 | 4122 | Tech Park 5, LLC | Per Order entered on 02/24/2017, Doc No. 1299<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $64,412.42 | $1,595,976.69 |
| 05/08/2017 | 4123 | TEQ Hillsboro, LLC | Per Order entered on 01/12/2017, Doc No. 910<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $51,388.33 | $1,544,588.36 |
| 05/08/2017 | 4124 | U.S. REIF ICP South Carolina, LLC | Per Order entered on 01/12/2017, Doc No. 915<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $50,656.66 | $1,493,931.70 |
| 05/08/2017 | 4125 | CNO Financial Group, Inc. | Per order entered on 03/08/2017, Doc No. 1386<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,553.47 | $1,450,378.23 |
| 05/08/2017 | 4126 | White Realty and Service Corporation | Per Order entered on 02/24/2017, Doc No. 1302<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $57,982.54 | $1,392,395.69 |
| 05/10/2017 | 4127 | GRM Information Management Services of Indiana, LLC | Services for the period 04/01/2017 to 04/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $31,746.91 | $1,360,648.78 |
| 05/10/2017 | 4128 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80546<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $268.13 | $1,360,380.65 |

| | | | | SUBTOTALS | $0.00 | $542,845.64 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 225

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2017 | 4129 | Paula R. Suite | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-000 | | $3,784.50 | $1,356,596.15 |
| 05/10/2017 | 4130 | Freddie C. Lewis, III | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-000 | | $3,998.49 | $1,352,597.66 |
| 05/10/2017 | 4131 | Ralph Kyle Williams | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-000 | | $21,677.17 | $1,330,920.49 |
| 05/10/2017 | 4132 | Damien R. Dietterick | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-000 | | $7,060.00 | $1,323,860.49 |
| 05/10/2017 | 4133 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,503.55 | $1,322,356.94 |
| 05/10/2017 | 4134 | Dayton Power and Light Company | 3340 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $513.94 | $1,321,843.00 |
| 05/10/2017 | 4135 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,540.55 | $1,320,302.45 |
| 05/10/2017 | 4136 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,281.83 | $1,318,020.62 |
| 05/10/2017 | 4137 | KC Water Services | 9150 E. 41st Terrace 000705492 0182804 6 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $131.92 | $1,317,888.70 |
| | | | **SUBTOTALS** | | $0.00 | $42,491.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 226

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2017 | 4138 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,824.86 | $1,312,063.84 |
| 05/10/2017 | 4139 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,266.71 | $1,310,797.13 |
| 05/10/2017 | 4140 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $523.70 | $1,310,273.43 |
| 05/11/2017 | 3875 | VOID: A/C Technical Services, LLC | Duplicate payment to check no. 3796 | 2990-003 | | ($653.83) | $1,310,927.26 |
| 05/16/2017 | | Republic Services | Refund on Check# 3712 | 2990-002 | | ($189.14) | $1,311,116.40 |
| 05/17/2017 | 4141 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $34.42 | $1,311,081.98 |
| 05/17/2017 | 4142 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $147.73 | $1,310,934.25 |
| 05/17/2017 | 4143 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $1,310,912.60 |
| 05/17/2017 | 4144 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $361.80 | $1,310,550.80 |
| 05/17/2017 | 4145 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $29.40 | $1,310,521.40 |
| 05/17/2017 | 4146 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,140.45 | $1,307,380.95 |
| | | | **SUBTOTALS** | | $0.00 | $10,507.75 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2017 | 4147 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93712 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $80.97 | $1,307,299.98 |
| 05/17/2017 | 4148 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $1,307,194.98 |
| 05/17/2017 | 4149 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,307,172.98 |
| 05/17/2017 | 4150 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,895.82 | $1,305,277.16 |
| 05/17/2017 | 4151 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.20 | $1,305,252.96 |
| 05/17/2017 | 4152 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $126.95 | $1,305,126.01 |
| 05/18/2017 | | Transfer From: #******5001 | Funds transferred to pay administrative expenses. | 9999-000 | $168,000.00 | | $1,473,126.01 |
| 05/18/2017 | | Transfer From: #******4979 | Funds transferred to pay administrative expenses. | 9999-000 | $108,556.89 | | $1,581,682.90 |
| 05/18/2017 | | Signature Bank | Transfer Funds | 9999-000 | $500,000.00 | | $2,081,682.90 |
| 05/18/2017 | (377) | First Energy | refund check for account 1100548420586 | 1290-000 | $542.74 | | $2,082,225.64 |
| 05/18/2017 | (377) | First Energy | refund check for account 110047337040 | 1290-000 | $1,856.91 | | $2,084,082.55 |
| 05/18/2017 | (377) | First Energy | refund check for account 110058417558 | 1290-000 | $437.52 | | $2,084,520.07 |
| 05/18/2017 | (377) | SimplexGrinnell LP | Vendor Refund/Credit | 1290-000 | $535.45 | | $2,085,055.52 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Carlos Smith | 1229-000 | $4,592.79 | | $2,089,648.31 |

SUBTOTALS $784,522.30 $2,254.94

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 228

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Katherine Turnbull | 1229-000 | $27.31 | | $2,089,675.62 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Stephanie George | 1229-000 | $2,544.64 | | $2,092,220.26 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Steve Trujillo, Jr. | 1229-000 | $178.07 | | $2,092,398.33 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Rachel B. Dixon | 1229-000 | $315.77 | | $2,092,714.10 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Steve Trujillo, Jr. | 1229-000 | $37.56 | | $2,092,751.66 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Darius R. Twyman | 1229-000 | $43.88 | | $2,092,795.54 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Barry Douglass | 1229-000 | $14.02 | | $2,092,809.56 |
| 05/18/2017 | | Missouri American Water | Refund on Check# 3757 | 2990-002 | | ($8.46) | $2,092,818.02 |
| 05/18/2017 | 4153 | AT&T | Account No. 831-000-1670-131 Bill date 05/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $2,080,333.46 |
| 05/18/2017 | 4154 | Newmark Grubb Knight Frank | Invoice no. 0417-ITT Services 04/01/2017 to 04/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $14,325.96 | $2,066,007.50 |
| 05/18/2017 | 4155 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO Invoice No. 1656 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,490.00 | $2,064,517.50 |
| 05/18/2017 | 4156 | Aardvark Sweeping Services, LLC | Invoice no. 104610 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $180.00 | $2,064,337.50 |

**SUBTOTALS**   $3,161.25   $28,472.06

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 229

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | 4157 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 3447678<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $2,063,953.50 |
| 05/18/2017 | 4158 | Rubin & Levin, PC | For the period 02/01/2017 to 03/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 05/05/2017, Doc No. 1615 | * | | $344,408.63 | $1,719,544.87 |
| | | | Trustee's Attorney fees                                   ($335,978.00) | 3110-000 | | | $1,719,544.87 |
| | | | Trustee's Attorney expenses                               ($8,430.63) | 3120-000 | | | $1,719,544.87 |
| 05/18/2017 | 4159 | Proskauer Rose LLP | For the period 02/01/2017 to 03/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 05/05/2017, Doc No. 1613 | * | | $958,492.10 | $761,052.77 |
| | | | Trustee's Attorney's Fees                                 ($920,521.20) | 3210-000 | | | $761,052.77 |
| | | | Trustee's Attorney's Expenses                             ($37,970.90) | 3220-000 | | | $761,052.77 |
| 05/18/2017 | 4160 | BGBC Partners, LLP | For the period 02/01/2017 to 03/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/05/2017, Doc No. 1616 | * | | $124,423.37 | $636,629.40 |
| | | | Accountant's fees                                         ($122,855.20) | 3410-000 | | | $636,629.40 |
| | | | Accountant's expenses                                     ($1,568.17) | 3420-000 | | | $636,629.40 |
| 05/22/2017 | (308) | Baltimore Gas & Electric Co | Deposit for utilities 11301 Red Run Blvd, Owings Mills, MD | 1129-000 | $13,005.40 | | $649,634.80 |
| 05/24/2017 | 4161 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $173.98 | $649,460.82 |
| 05/24/2017 | 4162 | City of Troy - Water | 1522 E. Big Beaver Road<br>3700887<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $383.53 | $649,077.29 |
| | | | **SUBTOTALS** | | $13,005.40 | $1,428,265.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 230

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4163 | City of Troy - Water | 1522 E. Big Beaver Road B<br>3700888<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $122.88 | $648,954.41 |
| 05/24/2017 | 4164 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $69.00 | $648,885.41 |
| 05/24/2017 | 4165 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,863.50 | $645,021.91 |
| 05/24/2017 | 4166 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $644,852.27 |
| 05/24/2017 | 4167 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>05458460080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $42.70 | $644,809.57 |
| 05/24/2017 | 4168 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $197.75 | $644,611.82 |
| 05/24/2017 | 4169 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $51.90 | $644,559.92 |
| 05/24/2017 | 4170 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,204.21 | $642,355.71 |
| 05/24/2017 | 4171 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.68 | $642,292.03 |
| | | | **SUBTOTALS** | | $0.00 | $6,785.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4172 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $186.45 | $642,105.58 |
| 05/24/2017 | 4173 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $359.84 | $641,745.74 |
| 05/24/2017 | 4174 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $232.15 | $641,513.59 |
| 05/24/2017 | 4175 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $92.11 | $641,421.48 |
| 05/24/2017 | 4176 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $493.19 | $640,928.29 |
| 05/24/2017 | 4177 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $454.36 | $640,473.93 |
| 05/24/2017 | 4178 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $37.64 | $640,436.29 |
| 05/24/2017 | 4179 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $100.93 | $640,335.36 |
| 05/24/2017 | 4180 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.82 | $640,315.54 |

| | | | **SUBTOTALS** | | $0.00 | $1,976.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 232

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4181 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,728.62 | $638,586.92 |
| 05/26/2017 | 4182 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-316826A Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $621,145.30 |
| 05/26/2017 | 4183 | Robins Kaplan LLP | Invoice No. 711662 Services through 03/31/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $3,210.18 | $617,935.12 |
| 05/26/2017 | 4184 | International Sureties, Ltd | Bond Payment 03/10/2017 to 03/10/2018 Per Order entered on 05/18/2017, Doc No. 1666 | 2300-000 | | $30,000.00 | $587,935.12 |
| 05/26/2017 | 4185 | Faegre Baker Daniels, LLP | For the period 09/16/2016 to 01/31/2017 Per Order entered on 05/18/2017, Doc No. 1662 | * | | $135,509.00 | $452,426.12 |
| | | | Special Counsel fees          ($134,464.00) | 3210-600 | | | $452,426.12 |
| | | | Special Counsel expenses      ($1,045.00) | 3220-000 | | | $452,426.12 |
| 05/26/2017 | 4186 | Faegre Baker Daniels, LLP | For the period 02/01/2017 to 03/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 05/15/2017, Doc No. 1645 | 3210-600 | | $12,774.00 | $439,652.12 |
| 05/26/2017 | 4187 | Deborah J. Caruso, Trustee | Compensation as Plan Administrator For the period 06/16/2017 to 01/31/2017 Per Order entered on 05/18/2017, Doc 1667 | 3991-000 | | $10,837.50 | $428,814.62 |
| 05/26/2017 | 4188 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 09/16/2016 to 01/31/2017 Per Order entered on 05/18/2017, Doc No. 1668 | 3110-000 | | $9,772.25 | $419,042.37 |

| | | | **SUBTOTALS** | | $0.00 | $221,273.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2017 | 4189 | Rust Consulting - Omni Bankruptcy | Service period ending March 31, 2017 Invoice No. 4108 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,270.37 | $404,772.00 |
| 05/26/2017 | 4190 | Rust Consulting - Omni Bankruptcy | Service period ending April 30, 2017 Invoice No. 4219 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $13,705.57 | $391,066.43 |
| 05/26/2017 | 4191 | Law Offices of Sakaida & Bui | Per Order entered on 05/18/2017, Doc 1665 | 3220-000 | | $500.00 | $390,566.43 |
| 05/26/2017 | 4192 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80658 Service date 05/08/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $390,432.37 |
| 05/26/2017 | 4193 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80720 Service date 05/15/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $390,298.31 |
| 05/26/2017 | 4194 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO Invoice no.32564, March Maintenance Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $258.24 | $390,040.07 |
| 05/26/2017 | 4195 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO Invoice no. 32543 April Maintenance Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $192.08 | $389,847.99 |
| 05/26/2017 | 4196 | Mark A. Huber | Week ending 05/13/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $3,350.00 | $386,497.99 |
| 05/26/2017 | 4197 | Mark A. Huber | Week ending 05/20/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,450.00 | $383,047.99 |
| | | | **SUBTOTALS** | | $0.00 | $35,994.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 234

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2017 | (377) | American Arbitration Association | Arbitration payment<br>Case No. 01-16-0002-0167<br>Claimant: Heather McFarland<br>Respondent: ITT Technical Institute; Alyssa Stamatakos | 1290-000 | $1,500.00 | | $384,547.99 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Terri Tewart | 1290-000 | $146.00 | | $384,693.99 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Michael H. Stenger | 1290-000 | $72.70 | | $384,766.69 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Terri Tewart<br>Deposit adjustment for deposit made on 05/30/2017 | 1290-000 | $0.60 | | $384,767.29 |
| 05/30/2017 | | City Utilities | Refund on Check# 3807 | 2990-002 | | ($108.58) | $384,875.87 |
| 05/31/2017 | 4198 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $51.49 | $384,824.38 |
| 05/31/2017 | 4199 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,751.95 | $381,072.43 |
| 05/31/2017 | 4200 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $124.82 | $380,947.61 |
| 05/31/2017 | 4201 | DTE Energy | 1522 E. Big Beaver Road<br>9300 019 2667 2<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,155.36 | $378,792.25 |
| 05/31/2017 | 4202 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $154.10 | $378,638.15 |
| | | | **SUBTOTALS** | | $1,719.30 | $6,129.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 235

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | 4203 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $221.17 | $378,416.98 |
| 06/01/2017 | (377) | City of Carson | Refund of security deposit | 1290-000 | $500.00 | | $378,916.98 |
| 06/01/2017 | (377) | City of Carson | Refund of security deposit | 1290-000 | $500.00 | | $379,416.98 |
| 06/01/2017 | 4204 | Ritman & Associates, Inc. | ESI Pension Plan Bond | 2990-000 | | $482.50 | $378,934.48 |
| 06/01/2017 | 4205 | Ritman & Associates, Inc. | ESI 401(k) Plan Bond | 2990-000 | | $482.50 | $378,451.98 |
| 06/01/2017 | 4206 | Ritman & Associates, Inc. | 1 year Fiduciary ERP/Runoff Per Order entered on 06/01/2017 Doc. 1763 | 2990-000 | | $35,466.00 | $342,985.98 |
| 06/01/2017 | 4207 | Tyco Integrated Security | 9150 E. 41st Ter, Kansas City, MO Invoice No. 28598856 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $162.55 | $342,823.43 |
| 06/01/2017 | 4208 | All-Pro Pest Control | 9150 E. 41st Ter, Kansas City, MO Invoice No. 0215413 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $320.00 | $342,503.43 |
| 06/01/2017 | 4209 | Tomicic's Pressure Washing Service | 670 E. Carnegie Dr, San Bernardino, CA Invoice No. 1295 Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $2,589.00 | $339,914.43 |
| 06/05/2017 | | Transfer From: #******5023 | Deposit/ Escrow funds for sale of 670 E. Carnegie Drive, San Bernardino, CA. Property closed 06/02/2017 | 9999-000 | $410,000.00 | | $749,914.43 |
| 06/06/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 9150 E. 41st Terrace, Kansas City, MO. Sale closed 06/02/2017, funded 06/05/2017 | 9999-000 | $150,000.00 | | $899,914.43 |
| 06/07/2017 | (377) | State of Arizona | Refund 2016-2017 LEAP match | 1290-000 | $3,072.00 | | $902,986.43 |
| 06/08/2017 | 4210 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,500.10 | $901,486.33 |

| | | | **SUBTOTALS** | | $564,072.00 | $41,223.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 236

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2017 | 4211 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,664.01 | $898,822.32 |
| 06/08/2017 | 4212 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $898,781.02 |
| 06/08/2017 | 4213 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $155.13 | $898,625.89 |
| 06/08/2017 | 4214 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $156.53 | $898,469.36 |
| 06/08/2017 | 4215 | Flint Township | 6399 Miller Rd #GNDR 07-0000399170-160634 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $586.38 | $897,882.98 |
| 06/08/2017 | 4216 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,494.44 | $891,388.54 |
| 06/08/2017 | 4217 | Clean Harbors Environmental Services, Inc. | Quote 2669285 Daniel Webster College Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $12,007.50 | $879,381.04 |
| 06/12/2017 | 4218 | GRM Information Management Services of Indiana, LLC | Services for the period 05/01/2017 to 05/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $32,145.35 | $847,235.69 |
| 06/12/2017 | 4219 | Hanzo Logistics, Inc. | Invoice 7890 Invoice Date: 05/31/2017 May Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,720.00 | $844,515.69 |
| | | | **SUBTOTALS** | | $0.00 | $56,970.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 237

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2017 | 4220 | Robins Kaplan LLP | Invoice No. 711936<br>Services through 04/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $20,116.69 | $824,399.00 |
| 06/12/2017 | 4221 | Jacksonville Clinic Medical Plaza, LLC | Per Order entered on 05/31/2017, Doc No. 1727 | 2410-000 | | $31,299.00 | $793,100.00 |
| 06/12/2017 | 4222 | Hilco Receivables, LLC | Invoice No. ITT001<br>Invoice date: 02/01/2017<br>Per Order entered on 05/31/2017, Doc No. 1731 | 2990-000 | | $37,266.41 | $755,833.59 |
| 06/12/2017 | 4223 | Granite Telecommunications | Invoice No. 388081211<br>Account No. 03694798<br>Billing Period 05/01/2017 to 05/31/2017, invoice date 05/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,041.63 | $754,791.96 |
| 06/12/2017 | 4224 | Granite Telecommunications | Invoice No. 389112068<br>Account No. 03694798<br>Billing Period 06/01/2017 to 06/30/2017, invoice date 06/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $2,836.73 | $751,955.23 |
| 06/12/2017 | 4225 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80800<br>Service date 05/23/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $751,821.17 |
| 06/12/2017 | 4226 | Merdian Title Corporation | Title cancellation fee<br>Earth City, MO<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $900.00 | $750,921.17 |
| 06/12/2017 | 4227 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 29874<br>Service dates 05/03/2017 and 05/17/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $365.00 | $750,556.17 |

| | | | | **SUBTOTALS** | $0.00 | $93,959.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/12/2017 | 4228 | Meridian Title Corporation | MAPOA fees<br>2845 Elm Hill Pike, Nashville, TN<br>Per Order entered on 05/31/2017, Doc 1729 | 2990-000 | | $2,950.12 | $747,606.05 |
| 06/12/2017 | 4229 | J.F. Ahern Co. | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 200597<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $289.00 | $747,317.05 |
| 06/12/2017 | 4230 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL<br>Invoice No. IN00159065<br>Backflow testing<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $358.85 | $746,958.20 |
| 06/14/2017 | 4231 | Electronic Strategies, Inc. | Invoice number 535241<br>Service 05/16/2017 to 05/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $36,287.50 | $710,670.70 |
| 06/14/2017 | 4232 | Newmark Grubb Knight Frank | Invoice no. 0317-ITTrr<br>Services 03/01/2017 to 03/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $52,099.38 | $658,571.32 |
| 06/14/2017 | 4233 | Newmark Grubb Knight Frank | Invoice no. 0517-ITT<br>Services 05/01/2017 to 05/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $11,962.50 | $646,608.82 |
| 06/14/2017 | 4234 | BGBC Partners, LLP | For the period 04/01/2017 to 04/30/2017<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed on 06/06/2017, Doc. 1809 | * | | $47,278.62 | $599,330.20 |
| | | | Accountant's fees ($45,183.60) | 3410-000 | | | $599,330.20 |
| | | | Accountant's expenses ($2,095.02) | 3420-000 | | | $599,330.20 |

| | | | SUBTOTALS | | $0.00 | $151,225.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 239

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2017 | 4235 | Proskauer Rose LLP | For the period 04/01/2017 to 04/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 06/06/2017, Doc No. 1807 | * | | $353,012.66 | $246,317.54 |
| | | | Trustee's Attorney's Fees                           ($343,530.80) | 3210-000 | | | $246,317.54 |
| | | | Trustee's Attorney's Expenses                         ($9,481.86) | 3220-000 | | | $246,317.54 |
| 06/14/2017 | 4236 | Rubin & Levin, PC | For the period 04/01/2017 to 04/31/2017 Per Order entered on 04/20/2017, Doc.1569 Notice filed on 06/06/2017, Doc no 1808 | * | | $92,298.18 | $154,019.36 |
| | | | Trustee's Attorney fees                             ($89,966.80) | 3110-000 | | | $154,019.36 |
| | | | Trustee's Attorney expenses                          ($2,331.38) | 3120-000 | | | $154,019.36 |
| 06/19/2017 | (387) | Cerberus Capital | balance of deposits | 1229-000 | $422,207.77 | | $576,227.13 |
| 06/19/2017 | 4237 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,772.47 | $574,454.66 |
| 06/19/2017 | 4238 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $137.20 | $574,317.46 |
| 06/19/2017 | 4239 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,136.12 | $572,181.34 |
| 06/19/2017 | 4240 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $25.00 | $572,156.34 |
| 06/19/2017 | 4241 | KC Water Services | 9150 E. 41st Terrace 000705492 01828046 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.08 | $572,066.26 |
| | | | **SUBTOTALS** | | $422,207.77 | $449,471.71 | |

**FORM 2**

Page No: 240

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | 4242 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $67.48 | $571,998.78 |
| 06/19/2017 | 4243 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,096.59 | $568,902.19 |
| 06/19/2017 | 4244 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $568,797.19 |
| 06/19/2017 | 4245 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $568,775.19 |
| 06/19/2017 | 4246 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,489.14 | $562,286.05 |
| 06/19/2017 | 4247 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,292.25 | $560,993.80 |
| 06/19/2017 | 4248 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,736.94 | $559,256.86 |
| 06/19/2017 | 4249 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $559,235.21 |
| 06/19/2017 | 4250 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $109.88 | $559,125.33 |
| | | | **SUBTOTALS** | | $0.00 | $12,940.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 241

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | 4251 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,660.45 | $552,464.88 |
| 06/20/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Mrs Kayla Vicinski | 1290-000 | $7.00 | | $552,471.88 |
| 06/20/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Maria Salen Alamat | 1290-000 | $5.02 | | $552,476.90 |
| 06/20/2017 | 4252 | Aardvark Sweeping Services, LLC | Invoice no. 104715<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc. 1423 | 2990-000 | | $180.00 | $552,296.90 |
| 06/20/2017 | 4252 | VOID: Aardvark Sweeping Services, LLC | Incorrect amount | 2990-003 | | ($180.00) | $552,476.90 |
| 06/20/2017 | 4253 | Buena Vista Landscapes, LLC | Invoice No. ITT-17053001<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $600.00 | $551,876.90 |
| 06/20/2017 | 4254 | Buena Vista Landscapes, LLC | Invoice No. NWMK053001<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $45.00 | $551,831.90 |
| 06/20/2017 | 4255 | Snowmen365 | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 1712<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $565.00 | $551,266.90 |
| 06/20/2017 | 4256 | Terry's Lawn Service | Invoice no. 2633<br>1030 N. Meridian Rd, Youngstown, OH<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $550,623.40 |
| 06/20/2017 | 4257 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80864<br>Service date 05/30/2017 and 06/05/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $268.13 | $550,355.27 |
| | | | **SUBTOTALS** | | $12.02 | $8,782.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 242

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2017 | 4258 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no. 0032742 May maintenance<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $138.28 | $550,216.99 |
| 06/20/2017 | 4259 | Rust Consulting - Omni Bankruptcy | Service period ending May 31, 2017<br>Invoice No. 4260<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $17,683.21 | $532,533.78 |
| 06/20/2017 | 4260 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-320905A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $515,092.16 |
| 06/20/2017 | 4261 | AT&T | Account No. 831-000-1670-131<br>Bill date 06/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,153.00 | $502,939.16 |
| 06/20/2017 | 4262 | Aardvark Sweeping Services, LLC | Invoice no. 104715<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $90.00 | $502,849.16 |
| 06/21/2017 | 4263 | Electronic Strategies, Inc. | Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-003 | | $15,387.50 | $487,461.66 |
| 06/21/2017 | 4264 | Electronic Strategies, Inc. | Invoice number 81479<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-003 | | $802.50 | $486,659.16 |
| 06/21/2017 | 4265 | Electronic Strategies, Inc. | Invoice number 81548<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-003 | | $31,208.89 | $455,450.27 |
| 06/21/2017 | 4266 | Electronic Strategies, Inc. | Invoice number 534931<br>Service 04/03/2017 to 04/14/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,997.50 | $441,452.77 |
| 06/22/2017 | (377) | Jefferson County Circuit Court Clerk | Restitution re: Todd Edward Allen | 1290-000 | $13.94 | | $441,466.71 |
| | | | **SUBTOTALS** | | $13.94 | $108,902.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 243

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2017 | | Transfer From: #******5023 | Escrow/deposit for Earth City, MO closed on 06/21/2017 | 9999-000 | $310,000.00 | | $751,466.71 |
| 06/28/2017 | 4267 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $616.13 | $750,850.58 |
| 06/28/2017 | 4268 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.96 | $750,816.62 |
| 06/28/2017 | 4269 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,902.33 | $745,914.29 |
| 06/28/2017 | 4270 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $745,744.65 |
| 06/28/2017 | 4271 | Boise City Utility Billing | 12302 W. Explorer Drive #110 05458460080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.95 | $745,703.70 |
| 06/28/2017 | 4272 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.43 | $745,619.27 |
| 06/28/2017 | 4273 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.94 | $745,591.33 |
| 06/28/2017 | 4274 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $322.55 | $745,268.78 |
| 06/28/2017 | 4275 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.32 | $745,238.46 |
| | | | **SUBTOTALS** | | $310,000.00 | $6,228.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 244

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/28/2017 | 4276 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $616.60 | $744,621.86 |
| 06/28/2017 | 4277 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $519.75 | $744,102.11 |
| 06/28/2017 | 4278 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $16.76 | $744,085.35 |
| 06/28/2017 | 4279 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $142.06 | $743,943.29 |
| 06/28/2017 | 4280 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.35 | $743,915.94 |
| 06/28/2017 | 4281 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $743,894.59 |
| 06/28/2017 | 4282 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,974.49 | $741,920.10 |
| 06/29/2017 | | Transfer From: #******5023 | Escrow/deposit for sale of Cordova, TN | 9999-000 | $175,000.00 | | $916,920.10 |
| 06/29/2017 | 4283 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.16 | $916,744.94 |
| 06/30/2017 | (152) | Midland States Bank | Funds in Financial Account | 1129-000 | $11,524.67 | | $928,269.61 |
| 06/30/2017 | (164) | Wheatland Bank | Funds in financial account on date of filing | 1129-000 | $7,354.50 | | $935,624.11 |
| | | | **SUBTOTALS** | | $193,879.17 | $3,493.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/30/2017 | 4284 | Ritman & Associates, Inc. | Fiduciary Policy effective 06/09/2017<br>Per Order entered on 06/28/2017, Doc no. 1896 | 2990-000 | | $25,000.00 | $910,624.11 |
| 06/30/2017 | 4285 | Meridian Title Corporation | 2016-2017 HOA fees<br>670 Carnegie Dr, San Bernardino, CA<br>Per Order entered on 06/28/2017, Doc No. 1901 | 2990-000 | | $24,676.31 | $885,947.80 |
| 06/30/2017 | 4286 | Faegre Baker Daniels, LLP | For the period 04/01/2017 to 04/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 06/09/2017, Doc No. 1817 | 3210-600 | | $4,684.00 | $881,263.80 |
| 06/30/2017 | 4287 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 28663732<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $880,746.50 |
| 06/30/2017 | 4288 | Tyco Integrated Security | 3325 Stop 8 Rd, Dayton, OH<br>Invoice No. 28663733<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $383.22 | $880,363.28 |
| 06/30/2017 | 4289 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 28663735<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $879,894.97 |
| 06/30/2017 | 4290 | Tyco Integrated Security | 6300 W Layton Ave, Greenfield, WI<br>Invoice No. 28663738<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.48 | $879,482.49 |
| 06/30/2017 | 4291 | Tyco Integrated Security | 1030 N. Meridian St,  Youngstown, OH<br>Invoice No. 28663740<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $264.65 | $879,217.84 |
| | | | **SUBTOTALS** | | $0.00 | $56,406.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | 4292 | Tyco Integrated Security | 11551 184th Pl, Orland Park, IL<br>Invoice No. 28663741<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $583.25 | $878,634.59 |
| 06/30/2017 | 4293 | Tyco Integrated Security | 2065 Baker Ct NW, Kennesaw, GA<br>Invoice No. 28663745<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $528.31 | $878,106.28 |
| 06/30/2017 | 4294 | Tyco Integrated Security | 6359 Gander Dr, Swartz Creek, MI<br>Invoice No. 28663746<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $683.32 | $877,422.96 |
| 06/30/2017 | 4295 | Tyco Integrated Security | 12302 W. Explorer Dr, Boise, ID<br>Invoice No. 28663742<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $406.38 | $877,016.58 |
| 06/30/2017 | 4296 | Meridian Title Corporation | Title search fees for Earth City, MO | 2500-000 | | $900.00 | $876,116.58 |
| 06/30/2017 | 4297 | Yardi Market Place | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 001-919092<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $38.37 | $876,078.21 |
| 06/30/2017 | 4298 | Bieg Plumbing Company, Inc. | 3540 Corporate Trail, Earth City, MO<br>Invoice No. 95456<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $552.00 | $875,526.21 |
| 06/30/2017 | 4299 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11224<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $375.00 | $875,151.21 |
| | | | **SUBTOTALS** | | $0.00 | $4,066.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | 4300 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL<br>Invoice No. IN00153065<br>Fire Alarm Test/Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $360.00 | $874,791.21 |
| 06/30/2017 | 4301 | Robert M. Burris | Week ending 07/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $200.00 | $874,591.21 |
| 07/06/2017 | 4302 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,710.46 | $871,880.75 |
| 07/06/2017 | 4303 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $751.03 | $871,129.72 |
| 07/06/2017 | 4304 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $871,087.77 |
| 07/06/2017 | 4305 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,850.87 | $864,236.90 |
| 07/06/2017 | 4306 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $864,147.22 |
| 07/06/2017 | 4307 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $864,057.54 |
| 07/06/2017 | 4308 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.12 | $864,047.42 |
| | | | **SUBTOTALS** | | $0.00 | $11,103.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2017 | 4309 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,607.89 | $856,439.53 |
| 07/06/2017 | 4310 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,447.17 | $849,992.36 |
| 07/06/2017 | 4311 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.31 | $849,908.05 |
| 07/07/2017 | | First American Title Insurance Company | Refund of Water/Sewer Escrow 1980 Metro CT SW, Wyoming, MI | 2500-000 | | ($2,200.00) | $852,108.05 |
| 07/07/2017 | 4312 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN Invoice No. 34494 Invoice date 06/29/2017 Per order entered on 03/16/0217, Doc. 1423 | 2990-000 | | $384.00 | $851,724.05 |
| 07/07/2017 | 4313 | Otice Elevator Company | 13000 N. Meridian St, Carmel, IN Invoice No. CIN16321001 Invoice Date: 12/30/2016 Per Order entered on 03/16/2017, doc no 1423 | 2990-000 | | $786.25 | $850,937.80 |
| 07/07/2017 | 4314 | Granite Telecommunications | Invoice No. 392072346 Account No. 03694798 Billing Period 07/01/2017 to 07/31/2017, invoice date 07/01/2017 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,391.04 | $849,546.76 |
| 07/07/2017 | 4315 | Hanzo Logistics, Inc. | Invoice 8020 Invoice date 07/03/2017 June Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,720.00 | $846,826.76 |
| | | | **SUBTOTALS** | | $0.00 | $17,220.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2017 | 4316 | Robins Kaplan LLP | Invoice No. 712412<br>Invoice Date 06/22/2017<br>Services through 05/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $18,303.60 | $828,523.16 |
| 07/07/2017 | 4317 | Faegre Baker Daniels, LLP | For the period 05/01/2017 to 05/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 06/27/2017, Doc No. 1864 | 3210-600 | | $12,649.60 | $815,873.56 |
| 07/07/2017 | 4318 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber<br>Week ending 07/08/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 9999-000 | | $450.00 | $815,423.56 |
| 07/11/2017 | 4296 | VOID: Meridian Title Corporation | Duplicate payment, see check no 4226 | 2500-003 | | ($900.00) | $816,323.56 |
| 07/11/2017 | 4319 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,472.77 | $814,850.79 |
| 07/11/2017 | 4320 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,374.81 | $813,475.98 |
| 07/11/2017 | 4321 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $20.02 | $813,455.96 |
| 07/11/2017 | 4322 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.08 | $813,392.88 |
| 07/11/2017 | 4323 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,973.61 | $810,419.27 |
| 07/11/2017 | 4324 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $353.94 | $810,065.33 |
| | | | **SUBTOTALS** | | $0.00 | $36,761.43 | |

**FORM2** 588

Page No: 250

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2017 | 4325 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 81142 Service date 06/26/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $809,931.27 |
| 07/11/2017 | 4326 | GRM Information Management Services of Indiana, LLC | Services for the period 06/01/2017 to 06/30/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $27,780.34 | $782,150.93 |
| 07/20/2017 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from Signature Bank account to cover monthly expenses | 9999-000 | $750,000.00 | | $1,532,150.93 |
| 07/20/2017 | 4327 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $173.98 | $1,531,976.95 |
| 07/20/2017 | 4328 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $1,531,935.65 |
| 07/20/2017 | 4329 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,995.09 | $1,529,940.56 |
| 07/20/2017 | 4330 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,529,770.92 |
| 07/20/2017 | 4331 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $1,529,665.92 |
| 07/20/2017 | 4332 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,529,643.92 |
| 07/20/2017 | 4333 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.74 | $1,529,602.18 |
| | | | **SUBTOTALS** | | $750,000.00 | $30,463.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | 4334 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,836.41 | $1,527,765.77 |
| 07/20/2017 | 4335 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $28.93 | $1,527,736.84 |
| 07/20/2017 | 4336 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,687.71 | $1,526,049.13 |
| 07/20/2017 | 4337 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $1,526,027.48 |
| 07/20/2017 | 4338 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $103.91 | $1,525,923.57 |
| 07/20/2017 | 4339 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,537.09 | $1,518,386.48 |
| 07/20/2017 | 4340 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1.79 | $1,518,384.69 |
| 07/21/2017 | 4263 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check Invoice number 534964 Service 04/17/2017 to 04/28/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($15,387.50) | $1,533,772.19 |
| 07/21/2017 | 4264 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check Invoice number 81479 Per Order entered on 01/30/2017, Doc no. 1114 | 3992-004 | | ($802.50) | $1,534,574.69 |
| | | | SUBTOTALS | | $0.00 | ($4,972.51) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 252

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/21/2017 | 4265 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 81548<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($31,208.89) | $1,565,783.58 |
| 07/21/2017 | 4341 | Proskauer Rose LLP | For the period 05/01/2017 to 05/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/07/2017, Doc no. 1932 | * | | $420,151.56 | $1,145,632.02 |
| | | | Trustee's Attorney's Fees          ($408,619.40) | 3210-000 | | | $1,145,632.02 |
| | | | Trustee's Attorney's Expenses        ($11,532.16) | 3220-000 | | | $1,145,632.02 |
| 07/21/2017 | 4342 | Rubin & Levin, PC | For the period 05/01/2017 to 05/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/07/2017, Doc no 1933 | * | | $146,248.17 | $999,383.85 |
| | | | Trustee's Attorney fees          ($138,593.20) | 3110-000 | | | $999,383.85 |
| | | | Trustee's Attorney expenses        ($7,654.97) | 3120-000 | | | $999,383.85 |
| 07/21/2017 | 4343 | BGBC Partners, LLP | For the period 05/01/2017 to 05/30/2017<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed on 07/07/2017, Doc No. 1934 | * | | $45,056.47 | $954,327.38 |
| | | | Accountant's fees          ($44,962.00) | 3410-000 | | | $954,327.38 |
| | | | Accountant's expenses        ($94.47) | 3420-000 | | | $954,327.38 |
| 07/21/2017 | 4344 | Newmark Grubb Knight Frank | Invoice no. 0617-ITT<br>Services 06/01/2017 to 06/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,681.25 | $945,646.13 |
| 07/21/2017 | 4345 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-326618A<br>Bill date 08/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $928,204.51 |
| | | | **SUBTOTALS** | | $0.00 | $606,370.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 253

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4346 | AT&T | Account No. 831-000-1670-131<br>Bill date 07/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $915,719.95 |
| 07/21/2017 | 4347 | Sanna Mattson MacLeod, Inc. | Advertising Youngstown, OH<br>Invoice Number 20170509<br>Invoice date 07/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $10,549.00 | $905,170.95 |
| 07/21/2017 | 4348 | Electronic Strategies, Inc. | Invoice number 535498<br>Service 06/01/2017 to 06/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,690.38 | $893,480.57 |
| 07/21/2017 | 4349 | Electronic Strategies, Inc. | Invoice number 535496<br>Service 06/16/2017 to 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,938.90 | $882,541.67 |
| 07/21/2017 | 4350 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no. 0032959<br>Invoice date 06/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $100.20 | $882,441.47 |
| 07/21/2017 | 4351 | Terry's Lawn Service | Invoice no. 2636<br>Invoice date 07/01/2017<br>1030 N. Meridian Rd, Youngstown, OH<br>Per order entered on 03/16/0217, Doc No. 1423 | 2990-000 | | $643.50 | $881,797.97 |
| 07/21/2017 | 4352 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 30998<br>Invoice date 06/30/2017<br>Service dates  06/01/2017, 06/14/2017, 06/28/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $210.00 | $881,587.97 |

| | | | | **SUBTOTALS** | $0.00 | $46,616.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 254

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4353 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 30695<br>Invoice date 06/30/2017<br>Service dates 06/14/2017 weeding<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $50.00 | $881,537.97 |
| 07/21/2017 | 4354 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15183<br>Invoice date 06/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $881,087.97 |
| 07/21/2017 | 4355 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15137<br>Invoice date 05/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $880,637.97 |
| 07/21/2017 | 4356 | The Edgewater Company, LLC | Fritz's Fixit's Gunther<br>Reimbursement of invoice no. 3606, dated 06/05/2017<br>235 Greenfield Pkwy, Liverpool, NY<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,620.00 | $879,017.97 |
| 07/21/2017 | 4357 | Mark A. Huber | Week ending 07/15/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $2,850.00 | $876,167.97 |
| 07/21/2017 | 4358 | Mark A. Huber | Week ending 07/22/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $4,350.00 | $871,817.97 |
| 07/21/2017 | 4359 | Don Thrasher | Week ending 07/22/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $200.00 | $871,617.97 |
| 07/21/2017 | 4360 | Robert M. Burris | Week ending 07/22/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $160.00 | $871,457.97 |
| 07/21/2017 | 4361 | Electronic Strategies, Inc. | Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $15,387.50 | $856,070.47 |
| | | | **SUBTOTALS** | | $0.00 | $25,517.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 255

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4362 | Electronic Strategies, Inc. | Invoice number 81479<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $855,267.97 |
| 07/21/2017 | 4363 | Electronic Strategies, Inc. | Invoice number 81548<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $31,208.89 | $824,059.08 |
| 07/24/2017 | | Law Offices of Ken Kotler | Settlement proceeds | * | $800.00 | | $824,859.08 |
| | {382} | | Settlement                $1,000.00 | 1249-000 | | | $824,859.08 |
| | | | Ken Kotler Special Counsel Fees      ($200.00) | 3210-000 | | | $824,859.08 |
| 07/24/2017 | (377) | The Treasurer of the State of Ohio | Overpayment of unemployment taxes | 1290-000 | $12.37 | | $824,871.45 |
| 07/24/2017 | | Treasurer of Lucas County, Ohio | Refund of overpayment of 2016 taxes to Lucas County Treasurer<br>Sale of 1656 Henthorne Dr, Maumee, OH<br>Sale date 02/15/2017 | 4800-000 | | ($9,280.59) | $834,152.04 |
| 07/25/2017 | 4364 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.14 | $834,138.90 |
| 07/25/2017 | 4365 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.45 | $834,128.45 |
| 07/25/2017 | 4366 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $276.01 | $833,852.44 |
| 07/25/2017 | 4367 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $35.30 | $833,817.14 |
| 07/25/2017 | 4368 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.22 | $833,803.92 |

**SUBTOTALS**  $812.37   $23,078.92

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 256

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/25/2017 | 4369 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $718.87 | $833,085.05 |
| 07/25/2017 | 4370 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $588.71 | $832,496.34 |
| 07/25/2017 | 4371 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.45 | $832,485.89 |
| 07/25/2017 | 4372 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $161.61 | $832,324.28 |
| 07/25/2017 | 4373 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $832,302.93 |
| 07/25/2017 | 4374 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $53.07 | $832,249.86 |
| 07/25/2017 | 4375 | Don Thrasher | Week ending 07/29/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $200.00 | $832,049.86 |
| 07/25/2017 | 4376 | Tyco SimplexGrinnell | 1030 N. Meridian Rd, Youngstown, OH Invoice No. 83474916 Invoice Date 03/09/2017 Annual inspection of fire and life safety equipment Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $675.00 | $831,374.86 |
| 07/25/2017 | 4377 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL Invoice No. 15356 Invoice date 07/01/2017 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $830,924.86 |
| | | | **SUBTOTALS** | | $0.00 | $2,879.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 257

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2017 | 4378 | Electronic Strategies, Inc. | Invoice number 535146<br>Service 05/01/2017 to 05/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $26,100.00 | $804,824.86 |
| 07/25/2017 | 4379 | Electronic Strategies, Inc. | Invoice number 81665<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $20,500.00 | $784,324.86 |
| 07/25/2017 | 4380 | Electronic Strategies, Inc. | Invoice number 81779<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $783,574.86 |
| 07/25/2017 | 4381 | Electronic Strategies, Inc. | Invoice number 81753<br>Invoice date 05/26/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,261.40 | $781,313.46 |
| 07/25/2017 | 4382 | Electronic Strategies, Inc. | Invoice number 82085<br>Invoice date 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $38,015.00 | $743,298.46 |
| 07/25/2017 | 4383 | Electronic Strategies, Inc. | Invoice number 82195<br>Invoice date 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $742,495.96 |
| 07/25/2017 | 4384 | Electronic Strategies, Inc. | Invoice number 53554<br>Service 07/01/2017 to 07/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,600.00 | $719,895.96 |
| 07/26/2017 | (364) | County of Oakland | tax adjustment refund | 1224-000 | $21,326.16 | | $741,222.12 |
| 07/26/2017 | 4380 | VOID: Electronic Strategies, Inc. | Incorrect amount | 2990-003 | | ($750.00) | $741,972.12 |
| 07/26/2017 | 4385 | Electronic Strategies, Inc. | Invoice number 81779<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $741,169.62 |
| 08/01/2017 | (309) | City of Dearborn, Michigan | refund of 2015 and 2016 personal property taxes for<br>19855 W. Outer Rd, Dearborn, MI | 1129-000 | $6,240.93 | | $747,410.55 |
| 08/01/2017 | (364) | County of Kent, Michigan | refund of 2015 and 2016 real estate taxes for 1980<br>Metro Court SW, Wyoming, MI | 1224-000 | $284,201.71 | | $1,031,612.26 |
| | | | **SUBTOTALS** | | $311,768.80 | $111,081.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 258

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/02/2017 | 4386 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $65.47 | $1,031,546.79 |
| 08/02/2017 | 4387 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 34503<br>Invoice date 07/27/2017<br>Per order entered on 03/16/0217, Doc. 1423 | 2990-000 | | $384.00 | $1,031,162.79 |
| 08/02/2017 | 4388 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81321<br>Service date 07/24/2017<br>Per order entered on 03/16/0217, Doc. 1423 | 2990-000 | | $246.68 | $1,030,916.11 |
| 08/02/2017 | 4389 | Wat-Kem Mechanical | 3325 Stop Eight Rd, Dayton, OH<br>Replace water pit meter handles<br>Invoice No. SD5473<br>Invoice Date 08/23/2017<br>Per order entered on 03/16/0217, Doc. 1423 | 2990-000 | | $825.00 | $1,030,091.11 |
| 08/02/2017 | 4390 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2649<br>Invoice Date: 08/01/2017<br>Per order entered on 03/16/0217, Doc. 1423 | 2990-000 | | $643.50 | $1,029,447.61 |
| 08/02/2017 | 4391 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 28942284<br>Invoice Date: 07/13/2017<br>Replace telephone jacks<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $338.00 | $1,029,109.61 |
| 08/02/2017 | 4392 | Rust Consulting - Omni Bankruptcy | Service period ending June 30, 2017<br>Invoice No. 4346<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,657.33 | $1,016,452.28 |
| | | | **SUBTOTALS** | | $0.00 | $15,159.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 259

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/02/2017 | 4393 | Electronic Strategies, Inc. | Invoice number 82303 Invoice Date 07/27/2017 Setup/Allocation of IT Asset Storage and Security fees July 2017 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $1,015,649.78 |
| 08/02/2017 | 4394 | Mark A. Huber | Week ending 07/27/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,050.00 | $1,013,599.78 |
| 08/03/2017 | (377) | EBSCO Industries, Inc. | Vendor Refund/Credit | 1290-000 | $16.08 | | $1,013,615.86 |
| 08/07/2017 | 4395 | Proskauer Rose LLP | For the period 06/01/2017 to 06/30/2017 Per Order entered on 04/20/2017, Doc 1569 Notice filed 07/26/2017, Doc no. 1968 | * | | $329,248.12 | $684,367.74 |
| | | | Trustee's Attorney's Fees                          ($309,350.60) | 3210-000 | | | $684,367.74 |
| | | | Trustee's Attorney's Expenses                     ($19,897.52) | 3220-000 | | | $684,367.74 |
| 08/07/2017 | 4396 | Rubin & Levin, PC | For the period 06/01/2017 to 06/30/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 07/26/2017, Doc no 1969 | * | | $97,189.21 | $587,178.53 |
| | | | Trustee's Attorney fees                            ($95,836.40) | 3110-000 | | | $587,178.53 |
| | | | Trustee's Attorney expenses                        ($1,352.81) | 3120-000 | | | $587,178.53 |
| 08/07/2017 | 4397 | BGBC Partners, LLP | For the period 06/01/2017 to 06/30/2017 Per Order entered on 04/20/2017, Doc 1569 Notice filed on 07/26/2017, Doc No. 1970 | * | | $72,845.66 | $514,332.87 |
| | | | Accountant's fees                                  ($72,301.60) | 3410-000 | | | $514,332.87 |
| | | | Accountant's expenses                                ($544.06) | 3420-000 | | | $514,332.87 |
| 08/09/2017 | 3428 | STOP PAYMENT: Phillip M. Garrett | Stop Payment for Check# 3428 | 3991-004 | | ($137.50) | $514,470.37 |
| 08/09/2017 | 3489 | STOP PAYMENT: Erica Bisch | Stop Payment for Check# 3489 | 3991-004 | | ($21.28) | $514,491.65 |
| 08/09/2017 | 3555 | STOP PAYMENT: Erica Bisch | Stop Payment for Check# 3555 | 3991-004 | | ($42.55) | $514,534.20 |
| | | | **SUBTOTALS** | | $16.08 | $501,934.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/09/2017 | 4398 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $201.33 | $514,332.87 |
| | | | ($137.50) | 3991-001 | | | $514,332.87 |
| | | | ($21.28) | 3991-001 | | | $514,332.87 |
| | | | ($42.55) | 3991-001 | | | $514,332.87 |
| 08/10/2017 | 4399 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,452.82 | $512,880.05 |
| 08/10/2017 | 4400 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,142.84 | $509,737.21 |
| 08/10/2017 | 4401 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $45.43 | $509,691.78 |
| 08/10/2017 | 4402 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $783.09 | $508,908.69 |
| 08/10/2017 | 4403 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $508,866.74 |
| 08/10/2017 | 4404 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,034.18 | $505,832.56 |
| 08/10/2017 | 4405 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,602.48 | $499,230.08 |
| 08/10/2017 | 4406 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,210.52 | $497,019.56 |
| | | | **SUBTOTALS** | | $0.00 | $17,514.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/10/2017 | 4407 | Hanzo Logistics, Inc. | Invoice 7776<br>Invoice date 05/01/2017<br>April Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,720.00 | $494,299.56 |
| 08/10/2017 | 4408 | Hanzo Logistics, Inc. | Invoice 8131<br>Invoice date 08/02/2017<br>July Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,720.00 | $491,579.56 |
| 08/10/2017 | 4409 | Robins Kaplan LLP | Invoice No. 713013<br>Invoice Date 07/26/2017<br>Services through 06/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $11,162.59 | $480,416.97 |
| 08/10/2017 | 4410 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81392<br>Service date 07/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $480,282.91 |
| 08/10/2017 | 4411 | County of Los Angeles | Backflow Assembly 2016-2017<br>650 W. Cienega Ave, San Dimas, CA<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $32.00 | $480,250.91 |
| 08/10/2017 | 4412 | Mark A. Huber | Week ending 08/05/2017<br>Per order entered on 10/04/2016, Doc no. 216 | 3991-000 | | $1,850.00 | $478,400.91 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $478,400.91 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $497,019.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 262

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $22,804,964.41 | $22,804,964.41 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $10,577,426.86 | $7,678,850.91 | |
| | | | **Subtotal** | | $12,227,537.55 | $15,126,113.50 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $12,227,537.55 | $15,126,113.50 | |

| **For the period of  01/01/2019 to 12/31/2019** | | **For the entire history of the account between 09/21/2016  to 12/31/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $38,937,728.69 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $38,937,728.69 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $10,577,426.86 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $41,836,304.64 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $41,836,304.64 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $7,678,850.91 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 263

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4979 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Insurance Money | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2016 | (378) | Optum Services, Inc. | Voucher Numbers 20072937, 20072938, 20072939 health care | 1229-000 | $31,864.75 | | $31,864.75 |
| 12/07/2016 | (378) | Optum Services, Inc. | Voucher Number 20087866, 20087867, 2087868, 20087869 | 1229-000 | $30,972.50 | | $62,837.25 |
| 03/06/2017 | (378) | Cigna Health and Life Insurance Company | Claim refund Fry, Jerry | 1229-000 | $12,812.63 | | $75,649.88 |
| 03/21/2017 | (378) | Cigna Health and Life Insurance | Insurance refund Julius Rodgers | 1229-000 | $126.12 | | $75,776.00 |
| 03/21/2017 | (378) | Cigna Health and Life Insurance | Insurance refund Belinda L Balsano | 1229-000 | $408.23 | | $76,184.23 |
| 04/06/2017 | (378) | Cigna | Eligibility Credits given after term date | 1229-000 | $19,843.50 | | $96,027.73 |
| 04/06/2017 | (378) | Cigna | Insurance refund William Stierwalt | 1229-000 | $801.68 | | $96,829.41 |
| 04/06/2017 | (378) | Cigna | Insurance refund Marigold Simmon | 1229-000 | $40.51 | | $96,869.92 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Jessica Westfield | 1229-000 | $170.00 | | $97,039.92 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Jennifer Robbins | 1229-000 | $19.92 | | $97,059.84 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Rachel Dixon | 1229-000 | $60.07 | | $97,119.91 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Steve Trujillo, Jr. | 1229-000 | $1,775.00 | | $98,894.91 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Zbigniew Fortunka | 1229-000 | $157.30 | | $99,052.21 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Rachel B. Dixon | 1229-000 | $92.01 | | $99,144.22 |

| | | | **SUBTOTALS** | | $99,144.22 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 264

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4979 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Insurance Money |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2017 | (378) | Cigna Health and Life Insurance Co | Insurance proceeds Stop payment | 1229-000 | $19,843.50 | | $118,987.72 |
| 04/21/2017 | (378) | Cigna Health and Life Insurance Co | Insurance proceeds Stop payment | 1229-000 | ($19,843.50) | | $99,144.22 |
| 04/21/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Loranda Rowland | 1229-000 | $161.64 | | $99,305.86 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Mary K. Lutz | 1229-000 | $170.95 | | $99,476.81 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Amy L Riesenberg | 1229-000 | $2,491.17 | | $101,967.98 |
| 04/27/2017 | (378) | Cigna Health and Life Insurance Co | Insurance Proceeds Todd Stowe | 1229-000 | $1,585.32 | | $103,553.30 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Steve Trujillo, Jr | 1229-000 | $6.42 | | $103,559.72 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Mary H. Sims | 1229-000 | $50.93 | | $103,610.65 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Jack L. Keesee | 1290-000 | $524.43 | | $104,135.08 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Shari S. Webber | 1290-000 | $44.67 | | $104,179.75 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Steve Trujillo, Jr. | 1290-000 | $291.89 | | $104,471.64 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Shari Webber | 1290-000 | $44.84 | | $104,516.48 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Steve Trujillo, Jr. | 1290-000 | $2,329.77 | | $106,846.25 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Todd Stowe | 1290-000 | $1,056.88 | | $107,903.13 |
| | | | **SUBTOTALS** | | $8,758.91 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 265

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4979 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Insurance Money | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2017 | (377) | Cigna Health and Life Insurance | Insurance Proceeds Mary Franklin | 1290-000 | $653.76 | | $108,556.89 |
| 05/18/2017 | (378) | Cigna | Insurance Proceeds | 1229-000 | $116.89 | | $108,673.78 |
| 05/18/2017 | | Transfer To: #******4913 | Funds transferred to pay administrative expenses. | 9999-000 | | $108,556.89 | $116.89 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $116.89 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | $108,673.78 | $108,673.78 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $108,673.78 | |
| Subtotal | $108,673.78 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $108,673.78 | $0.00 | |

For the period of  01/01/2019 to 12/31/2019

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

For the entire history of the account between 10/05/2016  to 12/31/2019

| | |
|---|---|
| Total Compensable Receipts: | $108,673.78 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $108,673.78 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $108,673.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 266

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******5001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Loan Proceeds |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2016 | (392) | Cerberus Business Finance, LLC | TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | 1280-002 | $2,000,000.00 | | $2,000,000.00 |
| 11/08/2016 | 6001 | Tiger Capital Group, LLC | Week 2<br>Per Order entered on 11/04/2016 [Doc. No. 567] | * | | $577,102.43 | $1,422,897.57 |
| | | | Labor management                    ($364,022.62) | 3991-000 | | | $1,422,897.57 |
| | | | travel expenses                       ($16,224.23) | 3992-000 | | | $1,422,897.57 |
| | | | Other expenses                        ($59,884.33) | 3992-000 | | | $1,422,897.57 |
| | | | Moving expenses -asset relocation    ($136,971.25) | 3992-000 | | | $1,422,897.57 |
| 11/08/2016 | 6002 | Tiger Capital Group, LLC | Week 3<br>Per Order entered on 11/04/2016 [Doc. No. 567] | * | | $732,737.44 | $690,160.13 |
| | | | Labor management services            ($387,794.31) | 3991-000 | | | $690,160.13 |
| | | | Travel expenses                       ($12,703.29) | 3992-000 | | | $690,160.13 |
| | | | Other expenses                        ($44,320.58) | 3992-000 | | | $690,160.13 |
| | | | Moving expenses-asset relocation     ($287,919.26) | 3992-000 | | | $690,160.13 |
| 11/17/2016 | 6003 | GRM Information Management Services of Indiana, LLC | Per order entered on 10/04/2016 Doc. No. 217 | 2420-000 | | $111,313.15 | $578,846.98 |
| 11/29/2016 | | Transfer To: #******4913 | Funds transferred to pay expenses | 9999-000 | | $577,846.98 | $1,000.00 |
| 12/22/2016 | (392) | Cerberus Business Finance, LLC | TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | 1280-002 | $750,000.00 | | $751,000.00 |
| 12/22/2016 | | Transfer To: #******4913 | Funds transferred to pay expenses | 9999-000 | | $445,000.00 | $306,000.00 |
| 12/22/2016 | | Transfer To: #******4913 | Funds transferred to pay utility bills | 9999-000 | | $21,000.00 | $285,000.00 |
| 01/27/2017 | | Transfer To: #******4913 | Funds to pay vendors for week ending 01/28/2017 | 9999-000 | | $7,000.00 | $278,000.00 |
| 01/27/2017 | | Transfer To: #******4913 | Funds transferred to pay ITT contractors. | 9999-000 | | $10,000.00 | $268,000.00 |
| 02/22/2017 | | Transfer To: #******4913 | Funds transferred to pay invoices/utilities. | 9999-000 | | $100,000.00 | $168,000.00 |
| 05/18/2017 | | Transfer To: #******4913 | Funds transferred to pay administrative expenses. | 9999-000 | | $168,000.00 | $0.00 |

| | | | **SUBTOTALS** | $2,750,000.00 | $2,750,000.00 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 267

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Loan Proceeds |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $2,750,000.00 | $2,750,000.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $1,328,846.98 | |
| | | | Subtotal | | $2,750,000.00 | $1,421,153.02 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $2,750,000.00 | $1,421,153.02 | |

For the period of 01/01/2019 to 12/31/2019

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

For the entire history of the account between 11/03/2016 to 12/31/2019

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $2,750,000.00 |
| Total Comp/Non Comp Receipts: | $2,750,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $1,421,153.02 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,421,153.02 |
| Total Internal/Transfer Disbursements: | $1,328,846.98 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 268

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******5012 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Receipts | |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/09/2016 | (179) | State of Oklahoma | Student receipts | 1229-000 | $2,934.00 | | $2,934.00 |
| 11/09/2016 | (313) | Nadja S. Latchinian | Student receipts | 1121-000 | $200.00 | | $3,134.00 |
| 11/09/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $3,159.00 |
| 11/09/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $3,184.00 |
| 11/09/2016 | (313) | Juan C. Cazares-Mendez | Student receipts | 1121-000 | $50.00 | | $3,234.00 |
| 11/09/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $3,269.00 |
| 11/09/2016 | (313) | Shirley Hodge | Student receipts | 1121-000 | $200.00 | | $3,469.00 |
| 11/09/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $3,504.00 |
| 11/09/2016 | (313) | Luisa E. Ramirez-Sanchez | Student receipts | 1121-000 | $50.00 | | $3,554.00 |
| 11/09/2016 | (313) | Juan C. Cazares-Mendez | Student receipts | 1121-000 | $50.00 | | $3,604.00 |
| 11/09/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $3,654.00 |
| 11/09/2016 | (313) | Barry A. Fluke | Student receipts | 1121-000 | $50.00 | | $3,704.00 |
| 11/09/2016 | (313) | Misty M. Blanchard | Student receipts | 1121-000 | $360.00 | | $4,064.00 |
| 11/09/2016 | (313) | William R. Amonoo-Coleman | Student receipts | 1121-000 | $75.33 | | $4,139.33 |
| 11/09/2016 | (313) | United State Treasury | Student receipts | 1121-000 | $4,437.00 | | $8,576.33 |
| 11/09/2016 | (313) | United States Treasury | Student receipts | 1121-000 | $3,697.50 | | $12,273.83 |
| 11/09/2016 | (313) | United States Treasury | Student receipts | 1121-000 | $6,655.50 | | $18,929.33 |
| 11/09/2016 | (313) | Alberto Gonzalez | Student receipts | 1121-000 | $125.00 | | $19,054.33 |
| 11/09/2016 | (313) | Ryan P. Chrusciel | Student receipts | 1121-000 | $50.00 | | $19,104.33 |
| 11/09/2016 | (313) | Vanessa E. Insalaco | Student receipts | 1121-000 | $25.00 | | $19,129.33 |
| 11/09/2016 | (313) | Dana Hebert | Student receipts | 1121-000 | $5.00 | | $19,134.33 |
| 11/09/2016 | (313) | Angela Wood | Student receipts | 1121-000 | $50.00 | | $19,184.33 |
| 11/09/2016 | (313) | Linda Osborn | Student receipts | 1121-000 | $50.00 | | $19,234.33 |
| 11/09/2016 | (313) | Aaron Bolling | Student receipts Funds returned from Chase "refer to maker" | 1121-000 | $50.00 | | $19,284.33 |
| 11/09/2016 | (313) | Ryan D. Jones | Student receipts | 1121-000 | $50.00 | | $19,334.33 |
| | | | **SUBTOTALS** | | $19,334.33 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 269

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******5012 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Student Receipts |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2016 | (313) | University Accounting System, LLC | Student receipts | 1121-000 | $300.00 | | $19,634.33 |
| 11/09/2016 | (313) | University Accounting System LLC | Student receipts | 1121-000 | $260.00 | | $19,894.33 |
| 11/09/2016 | (313) | University Accounting System LLC | Student receipts | 1121-000 | $130.00 | | $20,024.33 |
| 11/09/2016 | (313) | Joseph Sacco | Student receipts | 1121-000 | $50.00 | | $20,074.33 |
| 11/09/2016 | (313) | UPS Education Assistance Program | Student receipts | 1121-000 | $2,625.00 | | $22,699.33 |
| 11/09/2016 | (398) | Unites States Treasury | Student receipts | 1229-000 | $6,855.50 | | $29,554.83 |
| 11/09/2016 | (398) | United States Treasury | Student receipts | 1229-000 | $6,655.50 | | $36,210.33 |
| 11/09/2016 | (398) | United States Treasury | Student receipts | 1229-000 | $5,324.40 | | $41,534.73 |
| 11/11/2016 | (313) | Mark A. Might | Student receipts | 1121-000 | $195.00 | | $41,729.73 |
| 11/11/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $41,779.73 |
| 11/11/2016 | (313) | Luisa E. Ramirez-Sanchez | Student receipts | 1121-000 | $50.00 | | $41,829.73 |
| 11/11/2016 | (313) | NCMHS Inc. | Education - Kevin Banks | 1121-000 | $200.00 | | $42,029.73 |
| 11/11/2016 | (313) | NCMHS, Inc. | Student Receipts Kevin Bank | 1121-000 | $50.00 | | $42,079.73 |
| 11/11/2016 | (313) | University Accounting System LLC | Student receipts George Lotz Mustapha Opere-Toyi | 1121-000 | $230.00 | | $42,309.73 |
| 11/18/2016 | (313) | Christine R. Kusher | Student receipts | 1121-000 | $75.00 | | $42,384.73 |
| 11/18/2016 | (313) | Univeristy Accounting System, LLC | Student receipts Lyle G. Sloan | 1121-000 | $160.00 | | $42,544.73 |
| 11/18/2016 | (398) | United States Treasury | Student receipts DG Wolf | 1229-000 | $130.34 | | $42,675.07 |
| 11/28/2016 | (313) | DEP REVERSE: Aaron Bolling | Student receipts Funds returned from Chase "refer to maker" | 1121-000 | ($50.00) | | $42,625.07 |
| 11/28/2016 | (313) | UPS Education Assistance Program | Student receipts Stop payment | 1121-000 | ($2,625.00) | | $40,000.07 |
| 11/28/2016 | (179) | State of Oklahoma | Student receipts | 1229-000 | ($2,934.00) | | $37,066.07 |

**SUBTOTALS** $17,731.74    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 270

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | (313) | Juan C. Cazares-Mendez | Student payment | 1121-000 | $50.00 | | $37,116.07 |
| 12/01/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $37,151.07 |
| 12/01/2016 | (398) | United States Treasury | Student receipts GI Bill Michael D. Oglesby | 1229-000 | $289.68 | | $37,440.75 |
| 12/01/2016 | (398) | United States Treasury | Student receipts GI Bill Michael D. Oglesby | 1229-000 | $3,365.33 | | $40,806.08 |
| 12/05/2016 | (313) | University Accounting Systems | Student receipts George Lotz | 1121-000 | $130.00 | | $40,936.08 |
| 12/06/2016 | (313) | DEP REVERSE: United States Treasury | Student receipts Funds were previously deposited into an ITT account on 07/25/2016 | 1121-000 | ($6,655.50) | | $34,280.58 |
| 12/06/2016 | (313) | DEP REVERSE: United State Treasury | Student receipts Funds were previously deposited into an ITT account on 04/06/2016 | 1121-000 | ($4,437.00) | | $29,843.58 |
| 12/06/2016 | (313) | DEP REVERSE: United States Treasury | Student receipts Funds were previously deposited into an ITT account on 07/18/2016 | 1121-000 | ($3,697.50) | | $26,146.08 |
| 12/07/2016 | (313) | CDSI Online Bill Payment Operations | Student Receipts Joseph Sacco | 1121-000 | $50.00 | | $26,196.08 |
| 12/14/2016 | (313) | Pitman | Student receipts | 1121-000 | $25.00 | | $26,221.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,246.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,271.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,296.08 |
| 12/29/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $26,346.08 |
| 12/29/2016 | (313) | Joseph Sacco | Student receipts | 1121-000 | $50.00 | | $26,396.08 |
| 12/29/2016 | (313) | Ohio Department of Higher Education | Ohio College Opportunity | 1121-000 | $22,073.00 | | $48,469.08 |
| | | | **SUBTOTALS** | | $11,403.01 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 271

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******5012 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Student Receipts |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/03/2017 | | Transfer To: #******4913 | The Trustee has determined that funds are property of the bankruptcy estate. | 9999-000 | | $22,073.00 | $26,396.08 |
| 01/04/2017 | (313) | Dana Hebert | Student receipts | 1121-000 | $5.00 | | $26,401.08 |
| 01/04/2017 | (398) | United States Treasury | GI Bill Joseph W. Carrell | 1229-000 | $200.00 | | $26,601.08 |
| 01/10/2017 | (313) | Juan C. Cazares-Mendez | Student receipt | 1121-000 | $50.00 | | $26,651.08 |
| 01/20/2017 | (313) | Pittman | Student Receipt Jeffery Pittman | 1121-000 | $25.00 | | $26,676.08 |
| 01/20/2017 | (313) | Pittman | Student Receipt Jeffery Pittman | 1121-000 | $25.00 | | $26,701.08 |
| 01/27/2017 | (313) | Angela Wood | Student receipts Chris Van Houten | 1121-000 | $50.00 | | $26,751.08 |
| 02/01/2017 | (313) | Juan C. Cazares-Mendez | Student receipts Juan C. Cazares-Mendez Angelica Murillo-Mendez | 1121-000 | $50.00 | | $26,801.08 |
| 02/01/2017 | (313) | Joseph Sacco | Student receipts Joseph Sacco | 1121-000 | $50.00 | | $26,851.08 |
| 02/06/2017 | (313) | Richard Delgado | Student receipts Richard Delgado | 1121-000 | $35.00 | | $26,886.08 |
| 02/06/2017 | (313) | Norma Hainline | Student receipts Norma Hainline | 1121-000 | $50.00 | | $26,936.08 |
| 02/06/2017 | (313) | Dana Herbert | Student receipts Dana Herbert Joe Herbert | 1121-000 | $5.00 | | $26,941.08 |
| 02/15/2017 | (313) | University Accounting Services, LLC | Student receipts Mustapha Opere-Toyi | 1121-000 | $100.00 | | $27,041.08 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 03-14-2016 to 05-29-2016 | 1229-000 | $887.40 | | $27,928.48 |
| | | | **SUBTOTALS** | | $1,532.40 | $22,073.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 272

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 12/07/15 to 03/06/16 | 1229-000 | $1,331.10 | | $29,259.58 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 09/14/15 to 11/29/15 | 1229-000 | $1,331.10 | | $30,590.68 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 06/13/16 to 08/28/16 | 1229-000 | $667.38 | | $31,258.06 |
| 02/28/2017 | (313) | University Accounting Systems | Student receipts | 1121-000 | $75.00 | | $31,333.06 |
| 03/06/2017 | (313) | Dana Hebert | Student receipts Dana Hebert Joe A. Hebert | 1121-000 | $10.00 | | $31,343.06 |
| 03/10/2017 | (313) | Richard Delago | Student receipts Richard Delago | 1121-000 | $35.00 | | $31,378.06 |
| 03/21/2017 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $31,413.06 |
| 03/21/2017 | (313) | Norna Hainline | Student receipts | 1121-000 | $50.00 | | $31,463.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts Jeffrey Pittman | 1121-000 | $25.00 | | $31,488.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts Jeffrey Pittman | 1121-000 | $25.00 | | $31,513.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts Jeffrey Pittman | 1121-000 | $25.00 | | $31,538.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts Jeffrey Pittman | 1121-000 | $25.00 | | $31,563.06 |

**SUBTOTALS** $3,634.58 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 273

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5012 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Receipts |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2017 | (313) | Security Credit Systems, Inc. | Student receipts<br>Brown, Donald<br>Ferguson, Daniel<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Lusignan, Amanda<br>Osgood, Marcus | 1121-000 | $1,111.88 | | $32,674.94 |
| 03/21/2017 | (313) | Angela Wook | Student receipts<br>Chris Van Houten | 1121-000 | $50.00 | | $32,724.94 |
| 03/21/2017 | (313) | University Accounting Systems | Student receipts<br>Diane M Rand/Timothy Ward | 1121-000 | $200.00 | | $32,924.94 |
| 03/21/2017 | (313) | University Accounting Systems | Student receipts<br>George Lotz | 1121-000 | $260.00 | | $33,184.94 |
| 03/21/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,234.94 |
| 03/23/2017 | (313) | Norma Hainline | Student receipts<br>Norma Hainline | 1121-000 | $50.00 | | $33,284.94 |
| 03/23/2017 | (313) | Dana Herbert | Student receipts<br>Dana Herbert<br>Joe Herbert | 1121-000 | $10.00 | | $33,294.94 |
| 03/23/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,344.94 |
| 04/21/2017 | (313) | Dana Hebert | Student receipts<br>Dana Hebert<br>Joe A Hebert | 1121-000 | $10.00 | | $33,354.94 |
| 04/27/2017 | (313) | Josefiino Tavaranza | Student receipts<br>Josefino Tavaranza | 1121-000 | $50.00 | | $33,404.94 |

| | | | | **SUBTOTALS** | $1,841.88 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | (313) | Pittman | Student receipts Jeffrey Pittman | 1121-000 | $25.00 | | $33,429.94 |
| 04/27/2017 | (313) | Pittman | Student receipts Jeffrey Pittman | 1121-000 | $25.00 | | $33,454.94 |
| 04/27/2017 | (313) | Joseph Sacco | Student receipts Joseph Sacco | 1121-000 | $50.00 | | $33,504.94 |
| 04/27/2017 | (398) | United States Treasury | Student receipts Jeremy J. Thibodeaux | 1229-000 | $567.60 | | $34,072.54 |
| 04/27/2017 | (398) | United States Treasury | Student receipts Jeremy Thibodeaux | 1229-000 | $567.60 | | $34,640.14 |
| 04/27/2017 | (398) | United States Treasury | Student receipts Jeremy Thibodeaux | 1229-000 | $567.60 | | $35,207.74 |
| 04/27/2017 | (398) | United States Treasury | Student receipts Jeremy J. Thibodeaux | 1229-000 | $591.60 | | $35,799.34 |
| 04/27/2017 | (398) | United States Treasury | Student receipts Jeremy Thibodeaux | 1229-000 | $567.60 | | $36,366.94 |
| 05/05/2017 | (313) | Richard Delgado | Student receipts Richard Delgado | 1121-000 | $30.00 | | $36,396.94 |
| 05/18/2017 | (398) | United States Treasury | Student receipts GI Bill Jeremy J. Thibodeaux | 1229-000 | $591.60 | | $36,988.54 |
| 06/20/2017 | (398) | United States Treasury | Student receipts Dusty W. Albrecht | 1229-000 | $1,808.64 | | $38,797.18 |
| 06/20/2017 | (398) | United States Treasury | Student receipts Dusty Albrecht | 1229-000 | $89.32 | | $38,886.50 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $38,886.50 | $0.00 |
| | | | **SUBTOTALS** | | $5,481.56 | $38,886.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 275

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******5012 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Receipts |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $60,959.50 | $60,959.50 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $60,959.50 | |
| | | | **Subtotal** | | $60,959.50 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $60,959.50 | $0.00 | |

**For the period of 01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/09/2016 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $60,959.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60,959.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $60,959.50 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 276

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (331) | Northeast Communications of Wisconsin, cni | 470 Security Blvd, Green Bay, WI Deposit Funds sent to Meridian Title on 12/21/2016 via check no. 2001 | 1280-002 | $25,000.00 | | $25,000.00 |
| 11/30/2016 | (381) | Hamilton Crossing Indianapolis Realty, LP | 13000 North Meridian St, Carmel, IN Escrow funds were maintained in one account for all cases. Real Estate was scheduled on ESI Services Corp 16-07208-JMC Schedule A. Funds sent to Meridian Title via wire transfer on 01/23/2017 | 1210-002 | $350,000.00 | | $375,000.00 |
| 12/01/2016 | (354) | Midland Agency of Northwest Ohio, Inc. | 1656 Henthorne Dr, Maumee, OH Deposit funds to Meridian Title via wire transfer on 02/07/2017 | 1280-002 | $25,000.00 | | $400,000.00 |
| 12/05/2016 | (353) | Responsive Education Solutions | 2101 N. Waterview Pkwy, Richardson, TX Initial Deposit Buyer withdrew bid and terminated stalking horse purchase agreement. Funds returned 01/09/2017 via check no. 2002 | 1280-002 | $50,000.00 | | $450,000.00 |
| 12/08/2016 | (331) | Northeast Communications of Wisconsin, Inc | 470 Security Blvd, Green Bay, WI Deposit Funds sent to Meridian Title on 12/21/2016 via check no. 2001 | 1280-002 | $89,100.00 | | $539,100.00 |
| 12/13/2016 | (329) | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN Deposit Funds sent to Meridian Title on 02/07/2017 via wire transfer | 1280-002 | $20,000.00 | | $559,100.00 |

| | | | **SUBTOTALS** | | $559,100.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 277

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | (347) | RockStar Realty of Nashville, Inc. | 2845 Elm Hill Pike , Nashville, TN<br>Deposit<br>Donelson Investment Partners bidder<br>funds returned on 03/06/2017, check no. 2004 | 1280-002 | $364,000.00 | | $923,100.00 |
| 12/21/2016 | 2001 | Meridian Title Corporation | 470 Security Blvd, Green Bay, WI<br>Per Sale Order entered on December 21, 2016, [Doc. No. 804] | 8500-002 | | $114,100.00 | $809,000.00 |
| 12/22/2016 | (327) | Summit Real Estate | 10999 Stahl Road, Newburgh, IN<br>Deposit<br>Noe Properties, LLC is Stalking Horse Bidder<br>Funds wired to Meridian Title Company 02/20/2017 | 1280-002 | $25,000.00 | | $834,000.00 |
| 12/22/2016 | (345) | R. L. Worth & Associates | 5700 Northwest Parkway, San Antonio, TX<br>Deposit<br>4040 Broadway, Ltd is bidder<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $50,000.00 | | $884,000.00 |
| 01/03/2017 | (339) | Land-Metro, LLC | 1980 Metro Court SW, Wyoming, MI<br>Deposit<br>funds sent to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $25,000.00 | | $909,000.00 |
| 01/05/2017 | (353) | TCS Education Systems | 2101 North Waterview, Richardson, TX<br>Deposit<br>Funds sent to Meridian Title via wire transfer on 01/23/2017 | 1280-002 | $340,000.00 | | $1,249,000.00 |
| 01/09/2017 | (352) | The Edgewater Company, LLC | 235 Greenfield Pkwy, Liverpool, NY<br>Deposit<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $50,000.00 | | $1,299,000.00 |
| 01/09/2017 | 2002 | Responsive Education Solutions | 2101 N. Waterview Pkwy, Richardson, TX<br>Buyer withdrew bid and terminated the stalking horse purchase agreement. | 1280-002 | ($50,000.00) | | $1,249,000.00 |
| | | | **SUBTOTALS** | | $804,000.00 | $114,100.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 278

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/16/2017 | (335) | Charter Schools Solutions | 15651 North Freeway, Houston, TX<br>Deposit<br>funds returned to bidder on 03/21/2017, check no. 2008 | 1280-002 | $25,000.00 | | $1,274,000.00 |
| 01/18/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA<br>Deposit<br>funds to general account for sale of property, closing 03/24/2017 | 1110-000 | $50,000.00 | | $1,324,000.00 |
| 01/18/2017 | (333) | Palmer Holdings | 1400 International Pkwy S., Lake Mary, FL<br>Deposit<br>funds transferred to general account<br>Property closed 03/24/2017 | 1110-000 | $325,000.00 | | $1,649,000.00 |
| 01/23/2017 | (381) | Meridian Title Corporation | 130000 N. Meridian St, Carmel, IN<br>Deposit funds to title company per Order entered on 01/11/2017 [Doc No. 901] | 1210-000 | ($350,000.00) | | $1,299,000.00 |
| 01/23/2017 | (353) | Meridian Title Corporation | 2101 North Waterview Parkway, Richardson TX<br>Deposit funds to title company per Order entered on 01/11/2017 [Doc. No. 902] | 1210-000 | ($340,000.00) | | $959,000.00 |
| 01/25/2017 | (340) | Orthotics and Prosthetics International Institute Foundation, Inc. | 4809 Memorial Highway, Tampa, FL<br>Deposit<br>Funds to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $1,000,000.00 | | $1,959,000.00 |
| 01/25/2017 | (339) | Land Metro, LLC | 1980 Metro Court, Wyoming, MI<br>Deposit<br>funds sent to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $275,000.00 | | $2,234,000.00 |
| 01/25/2017 | (327) | Summit Real Estate | 10999 Stahl Road, Newburgh, IN<br>Deposit<br>Noe Properties, LLC is stalking horse bidder<br>Funds wired to Meridian Title Company 02/20/2017 | 1280-002 | $90,000.00 | | $2,324,000.00 |
| | | | **SUBTOTALS** | | $1,075,000.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 279

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | (354) | Midland Agency of Northwest | 1656 Henthorne Dr, Maumee, OH<br>Deposit<br>Funds sent to Meridian Title via wire transfer on 02/07/2017 | 1280-002 | $65,000.00 | | $2,389,000.00 |
| 01/27/2017 | (344) | Schweitzer Engineering Laboratories, inc. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Deposit<br>Prevailing bidder, property closed 03/23/2017 | 1110-000 | $117,500.00 | | $2,506,500.00 |
| 01/30/2017 | (329) | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Deposit<br>Funds in the amount of $170,000.00 sent to Meridian Title via wire transfer on 02/07/2017 | 1280-002 | $170,025.00 | | $2,676,525.00 |
| 02/02/2017 | (347) | State of Tennessee | 2845 Elm Hill Pike, Nashville, TN<br>Deposit<br>funds sent to Meridian Title via wire transfer on 02/02/2017 | 1280-002 | $410,000.00 | | $3,086,525.00 |
| 02/03/2017 | (351) | Amoco Federal Credit Union | 1001 Magnolia Ave, Webster, TX<br>Deposit<br>Funds returned to bidder on 04/11/2017, check no. 2010 | 1280-002 | $25,000.00 | | $3,111,525.00 |
| 02/06/2017 | (347) | Eric Lowman | 2845 Elm Hill Pike, Nashville, TN<br>Deposit<br>funds returned on 02/16/2017, check no. 2003 | 1280-002 | $364,500.00 | | $3,476,025.00 |
| 02/07/2017 | (345) | 4040 Broadway, Ltd | 5700 Northwest Parkway, San Antonio, TX<br>Deposit<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $265,000.00 | | $3,741,025.00 |
| 02/07/2017 | (354) | Meridian Title Corporation | 1656 Henthorne Dr, Maumee, OH<br>Deposit funds to title company per Order entered on 01/31/2017 [Doc No. 1132] | 1210-000 | ($90,000.00) | | $3,651,025.00 |

| | | | | | **SUBTOTALS** | $1,327,025.00 | $0.00 |

**FORM 2**

Page No: 280

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2017 | (329) | Meridian Title Corporation | 2810 Dupont Commerce Court, Fort Wayne, IN Deposit funds to title company per Order entered on 01/31/2017 [Doc No. 1133] | 1210-000 | ($190,000.00) | | $3,461,025.00 |
| 02/15/2017 | (351) | AMOCO FCU | 1001 Magnolia Ave, Webster, TX Deposit Funds returned to bidder on 04/11/2017, check no. 2010 | 1280-002 | $285,000.00 | | $3,746,025.00 |
| 02/15/2017 | (352) | Peter E. Murserlian | 235 Greenfield Parkway, Liverpool, NY Deposit funds returned to Kevin M. Newman on 03/10/2017, check no. 2007 | 1280-002 | $92,500.00 | | $3,838,525.00 |
| 02/16/2017 | 2003 | Eric Lowman | 2845 Elm Hill Pike, Nashville, TN Earnest deposit refund, unsuccessful bidder Per Order entered on 02/10/2017 doc. no 1206 | 1280-002 | ($364,500.00) | | $3,474,025.00 |
| 02/17/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA Deposit funds to general account for sale of property, closing 03/24/2017 | 1110-000 | $225,000.00 | | $3,699,025.00 |
| 02/17/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA Deposit funds to general account for sale of property, closing 03/24/2017 | 1110-002 | $25,000.00 | | $3,724,025.00 |
| 02/20/2017 | (347) | Meridian Title Corporation | 2845 Elm Hill Pike, Nashville, TN Deposit funds to title company per Order entered on 02/10/2017 Doc. No. 1206 | 1210-000 | ($410,000.00) | | $3,314,025.00 |
| 02/20/2017 | (327) | Meridian Title Corporation | 10999 Stahl Road, Newburgh, IN Deposit funds to title company per Order entered on 02/10/2017 Doc. No. 1207 | 1210-000 | ($115,000.00) | | $3,199,025.00 |

| | | | | **SUBTOTALS** | ($452,000.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 281

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/21/2017 | (335) | Charter School Solutions | 15651 North Freeway, Houston, TX<br>Deposit<br>funds returned to bidder on 03/21/2017, check no. 2008 | 1280-002 | $294,975.00 | | $3,494,000.00 |
| 02/22/2017 | (352) | Edgewater Management Company, Inc. | 235 Greenfield Parkway, Liverpool, NY<br>Deposit<br>Funds to Meridian Title via wire transfer on 03/01/2017 | 1280-002 | $40,000.00 | | $3,534,000.00 |
| 02/23/2017 | (335) | Woodlands Public School System | 15651 North Freeway, Houston, TX<br>Deposit<br>(Spring Independent School District)<br>Funds transferred to general account.  closing 03/20/2017 | 1110-002 | $300,000.00 | | $3,834,000.00 |
| 02/27/2017 | (332) | Amar Toma | 1522 E. Big Beaver Rd, Troy, MI<br>Deposit<br>funds transferred to general account, property closed 04/21/2017 | 1110-000 | $50,000.00 | | $3,884,000.00 |
| 02/28/2017 | (333) | The Hickman Estate | 1400 International Parkway South, Lake Mary, FL<br>Deposit<br>Buyer is Space Port USA<br>Funds returned on 03/10/2017, check no. 2006 | 1280-002 | $360,000.00 | | $4,244,000.00 |
| 03/01/2017 | (352) | Meridian Title Corporation | 235 Greenfield Parkway, Liverpool, NY<br>Deposit funds to title company per Order entered on 02/23/2017, Doc. 1285 | 1280-002 | ($90,000.00) | | $4,154,000.00 |
| 03/01/2017 | (345) | Meridian Title Company | 5700 Northwest Parkway, San Antonio, TX<br>Deposit funds to title company per Order entered on 02/16/2017, Doc No. 1251 | 1280-002 | ($315,000.00) | | $3,839,000.00 |
| 03/01/2017 | (339) | Meridian Title Company | 1980 Metro Court SW, Wyoming, MI<br>Deposit funds to title company per Order entered on 02/23/2017, Doc No. 1284 | 1280-002 | ($300,000.00) | | $3,539,000.00 |
| | | | **SUBTOTALS** | | $339,975.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 282

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2017 | (340) | Meridian Title Company | 4809 Memorial Highway, Tampa, FL<br>Deposit funds to title company per Order entered on 02/16/2017, Doc No. 1251 | 1280-002 | ($1,000,000.00) | | $2,539,000.00 |
| 03/01/2017 | (344) | Schweitzer Engineering Laboratories, Inc. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Deposit<br>Prevailing bidder, property closed 03/23/2017 | 1110-000 | $117,500.00 | | $2,656,500.00 |
| 03/02/2017 | (333) | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL<br>Deposit<br>Funds returned to bidder on 03/27/2017, check no. 2009 | 1280-002 | $237,510.00 | | $2,894,010.00 |
| 03/03/2017 | (333) | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL<br>Deposit<br>Funds returned to bidder on 03/27/2017, check no. 2009 | 1280-002 | $90,000.00 | | $2,984,010.00 |
| 03/06/2017 | 2004 | Donelson Investment Partners, LLC | 2845 Elm Hill Pike, Nashville, TN<br>Backup Bidder refund<br>Per Order entered on 02/10/2017, Doc No. 1206 | 1280-002 | ($364,000.00) | | $2,620,010.00 |
| 03/06/2017 | 2005 | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Overpayment of deposit<br>Per Order entered on 01/31/2017, Doc No. 1133 | 1280-002 | ($25.00) | | $2,619,985.00 |
| 03/10/2017 | 2006 | Space Port USA, Inc. | 1400 International Parkway South, Lake Mary, FL<br>Refund on deposit. Bid rejected<br>Per Order entered on 03/08/2017, Doc No. 1376 | 1280-002 | ($360,000.00) | | $2,259,985.00 |
| 03/10/2017 | 2007 | Kevin M. Newman | 235 Greenfield Parkway, Liverpool, NY<br>Refund of Deposit to back up bidder Peter E. Murserlian<br>Per Order entered on 02/23/2017, Doc no. 1285 | 1280-002 | ($92,500.00) | | $2,167,485.00 |
| 03/13/2017 | (351) | The Clear Creek Independent School District | 1001 Magnolia Ave, Webster, TX<br>Deposit<br>Winning bidder<br>Funds transferred to general account on 04/06/2017 | 1110-000 | $325,000.00 | | $2,492,485.00 |
| | | | **SUBTOTALS** | | ($1,046,515.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 283

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/21/2017 | | Transfer To: #******4913 | *5651 North Freeway, Houston, TX Deposit/Earnest money for sale of property. Closing 03/20/2017 | 9999-000 | | $300,000.00 | $2,192,485.00 |
| 03/21/2017 | 2008 | Charter School Solutions | 15651 North Freeway, Houston, TX Refund of Deposit/Earnest money Per Order entered on 03/03/2017, Doc no. 1345 | 8500-002 | | $319,975.00 | $1,872,510.00 |
| 03/23/2017 | (332) | Amar Toma | 1522 E. Big Beaver Rd, Troy, MI Deposit funds transferred to general account, property closed 04/21/2017 | 1110-000 | $221,000.00 | | $2,093,510.00 |
| 03/24/2017 | | Transfer To: #******4913 | *3518 E. Indiana Ave, Spokane, WA Deposit/Escrow funds for sale of property; closed on 03/23/2107 | 9999-000 | | $235,000.00 | $1,858,510.00 |
| 03/24/2017 | | Transfer To: #******4913 | 650 W. Cienega Ave, San Dimas, CA Deposit/escrow funds for sale of property, closing 03/24/2017 | 9999-000 | | $300,000.00 | $1,558,510.00 |
| 03/27/2017 | (336) | Center for Developmentally Disabled | 9150 E. 41st Terrace, Kansas City, MO Deposit funds transferred to general account for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 1110-002 | $50,000.00 | | $1,608,510.00 |
| 03/27/2017 | 2009 | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL Refund of Backup Bidder Per Order entered on 03/08/2017, Doc No. 1376 | 1280-002 | ($327,510.00) | | $1,281,000.00 |
| 03/27/2017 | | Transfer To: #******4913 | 1400 International Parkway, Lake Mary, FL Deposit/escrow funds for sale of property, closing 03/24/2017 | 9999-000 | | $325,000.00 | $956,000.00 |
| 04/06/2017 | | Transfer To: #******4913 | 1001 Magnolia Ave, Webster, TX Deposit/escrow funds for the sale of property, closing 04/06/2017 | 9999-000 | | $325,000.00 | $631,000.00 |
| 04/11/2017 | 2010 | AMOCO FCU | 1001 Magnolia Ave, Webster, TX Refunds of Backup Bidder deposit Per Order entered on 03/22/2017, Doc 1451 | 1280-002 | ($310,000.00) | | $321,000.00 |
| | | | **SUBTOTALS** | | ($366,510.00) | $1,804,975.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 284

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2017 | (330) | Plumbers' and Pipefitters' Welfare Educational Fund | 3640 Corporate Trail Drive, Earth City, MO Deposit funds transferred to general account.  Property closed on 06/21/2017 | 1110-000 | $50,000.00 | | $371,000.00 |
| 04/13/2017 | (338) | 2065 Capital, LLC | 2065 ITT Tech Way, Kennesaw, GA Deposit Funds returned 05/18/2017, check no. 2011 | 1280-002 | $25,000.00 | | $396,000.00 |
| 04/13/2017 | (343) | 109 Madison Properties, LLC | 7260 Goodlett Farms Parkway, Cordova, TN Deposit funds transferred to general account for sale of property, closing | 1110-000 | $25,000.00 | | $421,000.00 |
| 04/19/2017 | (337) | San Bernardino County Board of Education | 670 E. Carnegie Drive, San Bernardino, CA Deposit Funds to general account for sale of property closed 06/02/2017 | 1110-000 | $50,000.00 | | $471,000.00 |
| 04/24/2017 | | Transfer To: #******4913 | 1522 E. Big Beaver Rd, Troy, MI Deposit/escrow funds for the sale of property, closing 04/21/2017 | 9999-000 | | $271,000.00 | $200,000.00 |
| 04/25/2017 | (337) | San Bernardino County Board of Education | 670 E. Carnegie Drive, San Bernardino, CA Deposit Funds to general account for sale of property closed 06/02/2017 | 1110-000 | $360,000.00 | | $560,000.00 |
| 05/15/2017 | (336) | Center for Developmentally Disabled | 9150 E. 41st Terrace, Kansas City, MO Deposit funds transferred to general account for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 1110-000 | $100,000.00 | | $660,000.00 |
| 05/18/2017 | 2011 | 2065 Capital, LLC | 2065 ITT Tech Way, Kennesaw, GA Refunds of earnest funds/deposits | 1280-002 | ($25,000.00) | | $635,000.00 |

| | | | **SUBTOTALS** | $585,000.00 | $271,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 285

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2017 | (343) | 109 Madison Properties, LLC | 7260 Goodlett Farms Parkway, Cordova, TN Deposit funds transferred to general account for sale of property. closing 06/29/2017 | 1110-000 | $150,000.00 | | $785,000.00 |
| 05/25/2017 | (330) | Plumbers' and Pipefitters' Welfare Educational Fund | 3640 Corporate Trail Drive, Earth City, MO Deposit funds transferred to general account. Property closed on 06/21/2017 | 1110-000 | $260,000.00 | | $1,045,000.00 |
| 06/05/2017 | | Transfer To: #******4913 | 670 E. Carnegie Drive, San Bernardino, CA. Deposit/ Escrow funds for sale of property closed 06/02/2017 | 9999-000 | | $410,000.00 | $635,000.00 |
| 06/06/2017 | | Transfer To: #******4913 | 9150 E. 41st Terrace, Kansas City, MO. Deposit/escrow funds for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 9999-000 | | $150,000.00 | $485,000.00 |
| 06/27/2017 | | Transfer To: #******4913 | 3640 Corporate Trail Drive, Earth City, MO Escrow/deposit for property. closed on 06/21/2017 | 9999-000 | | $310,000.00 | $175,000.00 |
| 06/29/2017 | | Transfer To: #******4913 | 7260 Goodlet Farms Parkway, Cordova, TN Escrow/deposit for sale of property. Closing date 06/29/2017 | 9999-000 | | $175,000.00 | $0.00 |
| 06/30/2017 | (342) | Southwest Idaho Electric JATC | 12302 W. Explorer Dr, Boise, ID Deposit funds transferred to general account Property closed 08/17/2017 | 1110-000 | $50,000.00 | | $50,000.00 |
| 07/31/2017 | (346) | Laura Slieff | 6359 Miller Rd, Swartz Creek, MI Deposit Purchaser is Lat's Enterprises, LLC funds transferred to general account. Property sold, closing 10/10/2017 | 1110-000 | $25,000.00 | | $75,000.00 |
| | | | **SUBTOTALS** | | $485,000.00 | $1,045,000.00 | |

**FORM 2**

Page No: 286

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2017 | (342) | Southwest Idaho Electric JATC | 12302 W. Explorer Dr, Boise, ID<br>Deposit<br>funds transferred to general account<br>Property closed 08/17/2017 | 1110-000 | $225,000.00 | | $300,000.00 |
| 08/04/2017 | (349) | Orland Investors, LLC | 11551 184th Place, Orland Park, IL<br>Deposit<br>Funds transferred to general account<br>Property closed on 10/31/2017 | 1110-000 | $50,000.00 | | $350,000.00 |
| 08/14/2017 | (328) | LMS Realty, LLC | 3325 Stop Eight Rd, Dayton, OH<br>Deposit<br>funds transferred to general account.  Property sold, closing 09/15/2017 | 1110-000 | $10,000.00 | | $360,000.00 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $360,000.00 | $0.00 |
| 08/17/2017 | (328) | Concord Realty | 3325 Stop Eight Rd, Dayton, OH<br>Deposit of Successful bidder LMS Realty, LLC<br>Funds wire in to wrong account, funds to should have gone to Integrity Bank<br>funds transferred to general account.  Property sold, closing 09/15/2017 | 1110-000 | $90,000.00 | | $90,000.00 |
| 08/28/2017 | | Integrity Bank | transfer funds | 9999-000 | | $90,000.00 | $0.00 |
| 09/20/2017 | (349) | Elite Medical Transportation, LLC | 11551 184th St, Orland Park, IL<br>Deposit<br>Funds wire in to wrong account, funds to should have gone to Integrity Bank<br>Funds transferred to general account.  Property closed 10/13/2017 | 1110-000 | $100,000.00 | | $100,000.00 |
| 10/11/2017 | | Integrity Bank | Transfer funds | 9999-000 | | $100,000.00 | $0.00 |

**SUBTOTALS** $475,000.00   $550,000.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $3,785,075.00 | $3,785,075.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $3,351,000.00 | |
| | | | Subtotal | | $3,785,075.00 | $434,075.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $3,785,075.00 | $434,075.00 | |

**For the period of  01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/21/2016  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,481,000.00 |
| Total Non-Compensable Receipts: | $2,304,075.00 |
| Total Comp/Non Comp Receipts: | $3,785,075.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $434,075.00 |
| Total Comp/Non Comp  Disbursements: | $434,075.00 |
| Total Internal/Transfer  Disbursements: | $3,351,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 288

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5067 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | FF&D/E&S Account | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | | Tiger Capital Group, LLC | Furniture, Fixtures and Office Equipment-Landlord sales | * | $178,822.33 | | $178,822.33 |
| | {1} | | Cash on hand $4,898.75 | 1129-000 | | | $178,822.33 |
| | {321} | | Office Furniture $351,806.71 | 1129-000 | | | $178,822.33 |
| | {322} | | Office Fixture $351,806.71 | 1129-000 | | | $178,822.33 |
| | {323} | | Office Equipment $193,728.41 | 1129-000 | | | $178,822.33 |
| | | | Sales Tax ($54,751.09) | 2820-000 | | | $178,822.33 |
| | | | Bankruptcy Waiver Claims Per Order entered on 10/24/2016, Doc. No. 462 ($564,231.93) | 8500-000 | | | $178,822.33 |
| | | | Buyers Premium Per Order entered on 10/06/2016, Doc. No. 255 ($96,935.23) | 3610-000 | | | $178,822.33 |
| | {321} | | Funds deposited on 10/25/2016 ($3,750.00) 2950 S. Gessner, Houston, TX Per Agreed Entry entered on 10/13/2016, doc no. 369 Per Agreed Entry entered on 10/13/2016 | 1129-000 | | | $178,822.33 |
| | {322} | | Funds deposited on 10/25/2016 ($3,750.00) 2950 S. Gessner, Houston, TX | 1129-000 | | | $178,822.33 |
| 01/03/2017 | | Transfer To: #******4913 | Per email dated 12/20/2016, Cerberus has confirmed the Trustee may retain the proceeds for use consistent with the budget. | 9999-000 | | $178,822.33 | $0.00 |
| | | | **SUBTOTALS** | | $178,822.33 | $178,822.33 | |

**FORM 2**

Page No: 289

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5067 |
| Account Title: | FF&D/E&S Account |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $178,822.33 | $178,822.33 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $178,822.33 | |
| | | | **Subtotal** | | $178,822.33 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $178,822.33 | $0.00 | |

**For the period of  01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/14/2016  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $894,740.58 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $894,740.58 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $715,918.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $715,918.25 |
| Total Internal/Transfer  Disbursements: | $178,822.33 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 290

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Meridian Title Corporation | Sale of 13518 E. Indiana Ave, Spokane, WA Per Order entered on 03/08/2017, Doc No. 1377 | * | $2,008,019.68 | | $2,008,019.68 |
| | {344} | | Real Estate sold for $2,350,000.00. Received deposit of $117,500.00 on 01/26/2017 and deposit of $117,500.00 on 02/28/2017. $2,115,000.00 | 1110-000 | | | $2,008,019.68 |
| | | | Credit to Buyer for abandoned personal property ($10,000.00) | 2500-000 | | | $2,008,019.68 |
| | {376} | | 2017 tax proration parcel 45104.9161 03/23/2017 to 12/31/2017 $4,109.02 | 1224-000 | | | $2,008,019.68 |
| | {376} | | 2017 tax proration parcel 45104-9162 03/23/2017 to 12/31/2017 $41,839.74 | 1224-000 | | | $2,008,019.68 |
| | | | Mechanics lien Spokane Painting Pro, Inc. ($2,758.81) | 2990-000 | | | $2,008,019.68 |
| | | | Commissions to A&G Realty Partners ($45,825.00) | 3510-000 | | | $2,008,019.68 |
| | | | Parcel 45104.9161 2016 and 2017 taxes ($8,275.19) | 2820-000 | | | $2,008,019.68 |
| | | | Parcel 45104.9162 2016 & 2017 taxes ($85,979.16) | 2820-000 | | | $2,008,019.68 |
| | | | Outstanding water bill to Consolidated Irrigation District #19 ($90.92) | 2990-000 | | | $2,008,019.68 |

| | | | | **SUBTOTALS** | $2,008,019.68 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 291

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Meridian Title Corporation | Sale of 650 W. Cienega Ave, San Dimas, CA Per Order entered on 03/02/2017, Doc No. 1335 | * | $4,465,452.47 | | $6,473,472.15 |
| | {341} | | Real Estate sold for $5,000,000.00. $4,700,000.00 Received deposits of $50,000 on 01/17/2017; $225,000.00 on 02/16/2017 and $25,000.00 pm 02/16/2017. | 1110-000 | | | $6,473,472.15 |
| | | | Prorated tax 01/01/2017 to 03/24/2017 ($6,407.05) (8382-001-082) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to ($1,155.10) 03/24/2017 (832-001-084) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to ($13,994.49) 03/24/2017 (832-001-085) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to ($2,840.03) 03/24/2017 (8382-001-086) | 2820-000 | | | $6,473,472.15 |
| | | | Commission to A&G Realty Partners ($97,500.00) | 3510-000 | | | $6,473,472.15 |
| | | | 2016 taxes 8382-001-082 ($29,584.36) | 4700-000 | | | $6,473,472.15 |
| | | | 2106 Taxes 8382-001-084 ($5,333.66) | 4700-000 | | | $6,473,472.15 |
| | | | 2016 Taxes 8382-001-085 ($64,619.12) | 4700-000 | | | $6,473,472.15 |
| | | | 2016 Taxes 8382-001-086 ($13,113.72) | 4700-000 | | | $6,473,472.15 |
| 03/24/2017 | | Bank of Texas | Wire approve by Nancy Gargula per letter dated 03/23/2017 | 9999-000 | $7,200,000.00 | | $13,673,472.15 |

| | | | | | **SUBTOTALS** | $11,665,452.47 | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 292

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2017 | | Security National Title and Escrow, LLC | Sale of 1400 International Parkway, Lake Mary, FL | * | $3,482,977.55 | | $17,156,449.70 |
| | {333} | | Real Estate sold for $3,900,000.00. $3,575,000.00 Deposit in the sum of $325,000.00 received on 01/18/2017 | 1110-000 | | | $17,156,449.70 |
| | {376} | | Tax credit 03/24/2017 to 04/01/2017 $168.79 | 1224-000 | | | $17,156,449.70 |
| | | | County taxes 01/01/2017 to ($13,283.70) 03/24/2017 | 2820-000 | | | $17,156,449.70 |
| | | | Commissions to A&G Realty ($76,050.00) Partners, LLC | 3510-000 | | | $17,156,449.70 |
| | | | HOA fees due Oakmonte Property ($2,661.04) Owners Association | 2990-000 | | | $17,156,449.70 |
| | | | Recording of Deed ($183.00) | 2500-000 | | | $17,156,449.70 |
| | | | E-recording to Simplefile ($13.50) | 2500-000 | | | $17,156,449.70 |
| 03/28/2017 | | Meridian Title Corporation | Refund of Mechanics lien 4809 Memorial Hwy, Tampa, FL | 2500-000 | | ($5,000.00) | $17,161,449.70 |
| 03/31/2017 | (INT) | Signature Bank | Interest for March | 1270-000 | $1,588.39 | | $17,163,038.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $3,484,565.94 | ($5,000.00) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 293

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2017 | | Meridian Title Corporation | Sale of 1001 Magnolia Avenue, Webster, TX | * | $4,259,937.89 | | $21,422,975.98 |
| | {351} | | Real Estate sold for $4,775,000.00. Deposit in the sum of $325,000.00 was received on 03/10/2017. | $4,450,000.00 | 1110-000 | | $21,422,975.98 |
| | | | County tax proration 01/01/2017 to 04/06/2017 | ($6,707.50) | 2820-000 | | $21,422,975.98 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | $21,422,975.98 |
| | {322} | | Office fixtures | $16,666.67 | 1129-000 | | $21,422,975.98 |
| | {323} | | Office equipment | $16,666.66 | 1129-000 | | $21,422,975.98 |
| | | | City tax proration 01/01/2017 to 04/06/2017 | ($3,004.32) | 2820-000 | | $21,422,975.98 |
| | | | ISD tax proration 01/01/2017 to 04/06/2017 | ($14,784.00) | 2820-000 | | $21,422,975.98 |
| | | | Personal property proration 01/01/2017 to 04/06/2017 | ($395.18) | 2820-000 | | $21,422,975.98 |
| | | | Personal property proration 01/01/2017 to 04/06/2017 | ($177.00) | 2820-000 | | $21,422,975.98 |
| | | | ISD personal property proration 01/01/2017 to 04/06/2017 | ($888.39) | 2820-000 | | $21,422,975.98 |
| | | | Commission for A&G Realty Partners | ($93,112.50) | 3510-000 | | $21,422,975.98 |
| | | | Harris County Taxes | ($28,307.74) | 4700-000 | | $21,422,975.98 |
| | | | City Taxes to Harris County | ($12,679.17) | 4700-000 | | $21,422,975.98 |
| | | | ISD Clear Creek | ($62,393.10) | 4700-000 | | $21,422,975.98 |
| | | | Mechanic's lien to Digital | ($5,022.34) | 4120-000 | | $21,422,975.98 |

**SUBTOTALS**  $4,259,937.89    $0.00

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Commission to Tiger Commercial and Industrial | ($6,500.00) | 3610-000 | | | $21,422,975.98 |
| | | | Personal Property County Taxes to Harris County | ($1,667.82) | 4800-000 | | | $21,422,975.98 |
| | | | Personal Property City Taxes to Harris County | ($747.02) | 4800-000 | | | $21,422,975.98 |
| | | | Personal Property ISD Taxes to ISD Clear Creek | ($3,676.03) | 4800-000 | | | $21,422,975.98 |
| 04/18/2017 | | Bank of Texas | Funds transferred to pay Orders on Fee Applications | 9999-000 | | $4,100,000.00 | $17,322,975.98 |
| 04/28/2017 | (INT) | Signature Bank | April interest | 1270-000 | $6,954.57 | | $17,329,930.55 |
| 05/18/2017 | | Bank of Texas | Transfer Funds | 9999-000 | | $500,000.00 | $16,829,930.55 |
| 05/31/2017 | (INT) | Signature Bank | May Interest | 1270-000 | $6,538.27 | | $16,836,468.82 |

| | | |
|---|---|---|
| **SUBTOTALS** | $13,492.84 | $4,600,000.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 295

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| | |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2017 | | Meridian Title Corporation | Sale of 670 E. Carnegie Dr, San Bernardino, CA Per Order entered on 05/18/2017, Doc. 1663 | * | $3,502,911.77 | | $20,339,380.59 |
| | {337} | | Real estate sold for $4,000,000.00 on 06/02/2017; Deposit of $50,000.00 received on 04/19/2017 and $360,000.00 received on 04/25/2017 | $3,590,000.00 | 1110-000 | | | $20,339,380.59 |
| | {321} | | Office furniture | $33,333.33 | 1129-000 | | | $20,339,380.59 |
| | {322} | | Office fixtures | $33,333.33 | 1129-000 | | | $20,339,380.59 |
| | {323} | | Office equipment | $33,333.34 | 1129-000 | | | $20,339,380.59 |
| | {376} | | Parcel 0281-341-01 Tax Proration 06/02/2017 to 06/30/2017 | $6,086.35 | 1224-000 | | | $20,339,380.59 |
| | {376} | | Parcel 0281-341-02 Tax Proration 06/02/2017 to 06/30/2017 | $1,115.55 | 1224-000 | | | $20,339,380.59 |
| | | | A&G Realty Partners commission | ($78,000.00) | 3510-000 | | | $20,339,380.59 |
| | | | Tiger Commercial & Industrial commission | ($13,000.00) | 3610-000 | | | $20,339,380.59 |
| | | | 2016-2017 Parcel 0281-341-01 taxes | ($87,283.94) | 2820-000 | | | $20,339,380.59 |
| | | | 2016-2017 Parcel 0281-341-02 taxes | ($16,006.19) | 2820-000 | | | $20,339,380.59 |

**SUBTOTALS**  $3,502,911.77     $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 296

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | | Signature Bank |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | | ******3354 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Signature Bank |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | | $36,644,668.00 |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2017 | | Meridian Title Corporation | Sale of 9150 E. 41st Terrace, Kansas City, MO<br>Per Sale Order entered on 05/18/2017, Doc no. 1669 | * | $1,162,986.17 | | $21,502,366.76 |
| | {336} | | Real estate sold for $1,490,000.00.   $1,340,000.00<br>Deposits of $50,000 received on 03/27/2017 and $100,000 on 05/15/2017 | 1110-000 | | | $21,502,366.76 |
| | {321} | | Office furniture   $3,333.33 | 1129-000 | | | $21,502,366.76 |
| | {322} | | Office fixtures   $3,333.33 | 1129-000 | | | $21,502,366.76 |
| | {323} | | Office equipment   $3,333.34 | 1129-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-62-00   ($3,755.51) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-64-00   ($34,242.85) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-65-00   ($524.00) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-63-00   ($883.18) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated personal property taxes   ($1,730.04) | 2820-000 | | | $21,502,366.76 |
| | | | Tiger Capital Group commission   ($1,300.00) | 3610-000 | | | $21,502,366.76 |
| | | | A&G Realty Group commission   ($29,055.00) | 3510-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03-62   ($10,546.79) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03-64   ($96,166.00) | 4800-000 | | | $21,502,366.76 |

|  |  |  |  |
|---|---|---|---|
| **SUBTOTALS** | $1,162,986.17 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 297

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | 2016 Delinquent taxes Parcel 32-230-03-65 | ($1,471.61) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03 | ($2,480.29) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent personal property taxes | ($4,858.56) | 4800-000 | | | $21,502,366.76 |

| | | | | | | SUBTOTALS | $0.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 298

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2017 | | St. Louis Title, LLC | Sale of 3640 Corporate Trail Dr, Earth City, MO Per Sale Order entered on 05/31/2017, Doc. No. 1726 | * | $2,554,003.91 | | $24,056,370.67 |
| | {330} | | Real Estate sold for $3,050,000.00. Deposits of $50,000.00 received on 04/07/2017 and $260,000.00 on 05/24/2017.  $2,740,000.00 | 1110-000 | | | $24,056,370.67 |
| | {376} | | Assessment  $494.93 | 1224-000 | | | $24,056,370.67 |
| | {321} | | Office furniture  $16,666.67 | 1129-000 | | | $24,056,370.67 |
| | {322} | | Office fixtures  $16,666.67 | 1129-000 | | | $24,056,370.67 |
| | {323} | | Office equipment  $16,666.66 | 1129-000 | | | $24,056,370.67 |
| | | | Levee District Administration and recording fees to Earth City Levee District  ($248.00) | 2500-000 | | | $24,056,370.67 |
| | | | Levee fees to Collector of Revenue  ($3,273.30) | 4800-000 | | | $24,056,370.67 |
| | | | Assessment to Earth City Board of Trustees  ($1,184.00) | 4800-000 | | | $24,056,370.67 |
| | | | Real Estate Taxes to St. Louis County Collector of Revenue  ($115,462.03) | 4700-000 | | | $24,056,370.67 |
| | | | Sewer to Metropolitan St. Louis Sewer District  ($1,266.14) | 2990-000 | | | $24,056,370.67 |
| | | | Commission to A&G Realty  ($59,475.00) | 3510-000 | | | $24,056,370.67 |
| | | | Commission to Tiger Capital Group  ($6,500.00) | 3610-000 | | | $24,056,370.67 |
| | | | County property taxes (01/01/2017 to 06/21/2017)  ($47,627.37) | 2820-000 | | | $24,056,370.67 |
| | | | Levee bill (01/01/2017 to 06/21/2017)  ($1,455.18) | 2820-000 | | | $24,056,370.67 |

**SUBTOTALS** $2,554,003.91  $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 299

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2017 | | Meridian Title Corporation | Sale of 7260 Goodlet Farms, Cordova, TN Per Order entered on 05/18/2017, Doc No. 1670 | * | $1,460,780.77 | | $25,517,151.44 |
| | {343} | | Real estate sold for $1,740,000.00. $1,565,000.00 Deposit of $25,000.00 received on 04/12/2017, deposit of $150,000.00 received on 05/19/2017. | 1110-000 | | | $25,517,151.44 |
| | {321} | | Office furniture $3,333.33 | 1129-000 | | | $25,517,151.44 |
| | {322} | | Office fixtures $3,333.33 | 1129-000 | | | $25,517,151.44 |
| | {323} | | Office equipment $3,333.34 | 1129-000 | | | $25,517,151.44 |
| | | | 2017 Pro-rated taxes 01/01/2017 to ($25,243.20) 06/29/2017 | 2820-000 | | | $25,517,151.44 |
| | | | A&G Realty commission ($33,930.00) | 3510-000 | | | $25,517,151.44 |
| | | | Tiger Commercial & Industrial ($1,300.00) commissions | 3610-000 | | | $25,517,151.44 |
| | | | 2016 Real Estate Taxes to Shelby ($53,746.03) County Treasurer | 4700-000 | | | $25,517,151.44 |
| 06/30/2017 | (INT) | Signature Bank | June Interest | 1270-000 | $8,204.69 | | $25,525,356.13 |
| 06/30/2017 | 1127 | Bankruptcy Estate of Daniel Webster College | Repayment of funds advanced by the Bankruptcy Estate of Daniel Webster College Per Order entered on 06/28/2017, Doc No. 1897 | 9999-000 | | $650,484.91 | $24,874,871.22 |
| 07/20/2017 | 1128 | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer of funds to Bank of Texas account to pay expenses | 9999-000 | | $750,000.00 | $24,124,871.22 |
| 07/31/2017 | (INT) | Signature Bank | July Interest | 1270-000 | $9,466.84 | | $24,134,338.06 |

**SUBTOTALS**    $1,478,452.30    $1,400,484.91

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 300

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2017 | | NexTitle, A Title and Escrow Co. | Sale of 12302 W. Explorer Dr, Boise, ID<br>Per Order entered on 08/02/2017, Doc. No. 1976 | * | $2,297,311.72 | | $26,431,649.78 |
| | {342} | | Real Estate sold for $2,698,835.16.    $2,423,835.16<br>Deposit of $50,000.00 received on<br>06/30/2017, deposit of $225,000.00<br>received on 07/31/2017. | 1110-000 | | | $26,431,649.78 |
| | {321} | | Office Furniture    $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | {322} | | Office Fixtures    $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | {323} | | Office equipment    $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | | | County taxes 01/01/2017 to    ($29,210.57)<br>08/17/2017 | 2820-000 | | | $26,431,649.78 |
| | | | Pro-rated 2017 HOA Dues to Boise    ($2,709.10)<br>Research Center Associations, Inc. | 2990-000 | | | $26,431,649.78 |
| | | | Settlement/Closing fee to NexTitle, a    ($600.00)<br>Title and Escrow | 2500-000 | | | $26,431,649.78 |
| | | | 2016 Real Property Taxes to Ada    ($50,359.48)<br>County Treasurer | 4700-000 | | | $26,431,649.78 |
| | | | 2016 Personal Property taxes to Ada    ($4,067.00)<br>County Treasurer | 4800-000 | | | $26,431,649.78 |
| | | | Commission to A&G Realty Partners,    ($52,627.29)<br>LLC | 3510-000 | | | $26,431,649.78 |
| | | | Commission to Tiger Capital Group    ($1,950.00) | 3610-000 | | | $26,431,649.78 |
| 08/31/2017 | (INT) | Signature Bank | August interest | 1270-000 | $9,650.53 | | $26,441,300.31 |

| | | | **SUBTOTALS** | | $2,306,962.25 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 301

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | | First American Title Company | Sale of 3325 Stop Eight Rd, Dayton, OH Per Order entered on 08/16/2017, Doc No. 2009 | * | $533,049.23 | | $26,974,349.54 |
| | {328} | | Real Estate sold for $740,000.00. $640,000.00 Deposit of $10,000 received on 08/14/2017, deposit of $90,000 received on 08/28/2017. | 1110-000 | | | $26,974,349.54 |
| | {321} | | Office Furniture $3,333.33 | 1129-000 | | | $26,974,349.54 |
| | {322} | | Office fixtures $3,333.33 | 1129-000 | | | $26,974,349.54 |
| | {323} | | Office equipment $3,333.34 | 1129-000 | | | $26,974,349.54 |
| | | | County taxes 01/01/17 to 09/15/17 ($38,335.45) | 2820-000 | | | $26,974,349.54 |
| | | | 2016 taxes, due 2017 to Montgomery County Treasurer ($62,885.32) | 4700-000 | | | $26,974,349.54 |
| | | | Commission to A&G Realty Partners, LLC ($14,430.00) | 3510-000 | | | $26,974,349.54 |
| | | | Commission to Tiger Capital Group ($1,300.00) | 3610-000 | | | $26,974,349.54 |
| 09/29/2017 | (INT) | Signature Bank | September interest | 1270-000 | $9,886.57 | | $26,984,236.11 |

| | | | | | **SUBTOTALS** | $542,935.80 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 302

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | | Transnation Title Agency of Michigan | Sale of 6359 Miller Rd, Swartz Creek, MI Per Order entered on 09/26/2017, Doc No. 2090 | | * | $722,343.02 | | $27,706,579.13 |
| | {346} | | Sale of Real estate, contract price $840,000.00, deposit of $25,000 received on 07/31/2107, deposit of $60,000 received on 09/11/2017 | $755,000.00 | 1110-000 | | | $27,706,579.13 |
| | {321} | | Office Furniture | $3,333.33 | 1129-000 | | | $27,706,579.13 |
| | {322} | | Office fixtures | $3,333.33 | 1129-000 | | | $27,706,579.13 |
| | {323} | | Office Equipment | $3,333.34 | 1129-000 | | | $27,706,579.13 |
| | {376} | | 2017 Summer Taxes 10/10/2017 to 06/30/2018 | $24,832.00 | 1224-000 | | | $27,706,579.13 |
| | {376} | | 2016 Winter Taxes 10/10/2017 to 11/30/2017 | $1,809.60 | 1224-000 | | | $27,706,579.13 |
| | | | Water bill to City of Swartz Creek | ($495.77) | 2990-000 | | | $27,706,579.13 |
| | | | Mowing invoices to City of Swartz Creek | ($633.95) | 2990-000 | | | $27,706,579.13 |
| | | | 2017 Summer Taxes to City of Swartz Creek | ($5,302.02) | 2820-000 | | | $27,706,579.13 |
| | | | 2016 Taxes to Genesee County Treasurer | ($807.50) | 4800-000 | | | $27,706,579.13 |
| | | | 2017 Summer Taxes to Flint Township | ($29,861.64) | 2820-000 | | | $27,706,579.13 |
| | | | 2016 Taxes to Genesee County Treasurer | ($13,697.70) | 4800-000 | | | $27,706,579.13 |
| | | | Water Escrow to Mason Burgess Title Agency (Flint Water bill) | ($800.00) | 2990-000 | | | $27,706,579.13 |

| | | SUBTOTALS | $722,343.02 | $0.00 |
|---|---|---|---|---|

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 303

| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | A&G Realty Partners, LLC commission | ($16,380.00) | 3510-000 | | | $27,706,579.13 |
| | | | Tiger Capital Group, LLC commissions | ($1,300.00) | 3610-000 | | | $27,706,579.13 |
| | | | Wire Fee | ($20.00) | 2500-000 | | | $27,706,579.13 |

| | | | | | **SUBTOTALS** | $0.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 304

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | | Robert T. Morgan, PC | Sale of 2065 ITT Tech Way, Kennesaw, GA Per Order entered on 09/26/2017, Doc no. 2092 | * | $2,039,298.02 | | $29,745,877.15 |
| | {338} | | Real estate located at 2065 ITT Tech Way, Kennesaw, GA. Purchase price $2,400,000, deposit of $170,000 on 09/18/2017.  $2,219,500.00 | 1110-000 | | | $29,745,877.15 |
| | | | A&G Realty Partners, realtor commissions  ($46,595.25) | 3510-000 | | | $29,745,877.15 |
| | | | Tiger Capital Group, LLC auctioneer fees  ($1,365.00) | 3610-000 | | | $29,745,877.15 |
| | {321} | | Office Furniture  $3,500.00 | 1129-000 | | | $29,745,877.15 |
| | {322} | | Office Fixtures  $3,500.00 | 1129-000 | | | $29,745,877.15 |
| | {323} | | Office Equipment  $3,500.00 | 1129-000 | | | $29,745,877.15 |
| | | | 2016 Real Property Taxes to the City of Kennesaw  ($20,602.58) | 4700-000 | | | $29,745,877.15 |
| | | | 2016 Real Property Taxes to Cobb County Tax Commissioner  ($53,761.55) | 4700-000 | | | $29,745,877.15 |
| | | | 2017 Real Property Taxes to City of Kennesaw  ($19,901.77) | 2820-000 | | | $29,745,877.15 |
| | | | 2017 Real Property Taxes to Cobb County Tax Commissioner  ($60,227.22) | 2820-000 | | | $29,745,877.15 |
| | | | 2016 Personal Property Taxes to City of Kennesaw  ($1,053.75) | 4210-000 | | | $29,745,877.15 |
| | | | 2017 Personal Property taxes to City of Kennesaw  ($844.44) | 4210-000 | | | $29,745,877.15 |

**SUBTOTALS**  $2,039,298.02    $0.00

**FORM 2**

Page No: 305

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | 2016 Personal Property Taxes to Cobb County Tax Commissioner | ($2,560.28) | 4210-000 | | | $29,745,877.15 |
| | | | 2017 Personal Property Taxes to Cobb County Tax Commissioner | ($2,555.56) | 4210-000 | | | $29,745,877.15 |
| | {376} | | Seller's credit for Prorated 2017 City and County Real Property Taxes from 10/10/2017 to 12/31/2017 | $18,001.58 | 1224-000 | | | $29,745,877.15 |
| | {376} | | Seller's credit for Prorated 2017 City and County Personal Property Taxes from 10/10/2017 to 12/31/2017 | $763.84 | 1224-000 | | | $29,745,877.15 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 306

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2017 | | Chicago Title and Trust Company | Sale of 11551 W. 184th Place, Orland Park, IL Per Order entered on 09/26/2017, doc no. 2091 | | * | $1,158,440.76 | | $30,904,317.91 |
| | {349} | | Real estate $1,340,000.00 Contract price: $1,490,000, deposit received on   $150,000.00 | | 1110-000 | | | $30,904,317.91 |
| | {321} | | Office furniture $3,333.33 | | 1129-000 | | | $30,904,317.91 |
| | {322} | | Office Fixtures $3,333.33 | | 1129-000 | | | $30,904,317.91 |
| | {323} | | Office equipment $3,333.34 | | 1129-000 | | | $30,904,317.91 |
| | | | County taxes 01/01/2017 to ($68,563.99) 13/13/2017 | | 2820-000 | | | $30,904,317.91 |
| | | | 2016 1st Installment taxes to Will ($47,310.34) County Treasurer | | 4700-000 | | | $30,904,317.91 |
| | | | 2016 2nd Installment taxes to Will ($45,329.91) County Treasurer | | 4700-000 | | | $30,904,317.91 |
| | | | Commission to A&G Realty Partners, ($29,055.00) LLC | | 3510-000 | | | $30,904,317.91 |
| | | | Commission to Tiger Capital Group, ($1,300.00) LLC | | 3610-000 | | | $30,904,317.91 |
| 10/31/2017 | (INT) | Signature Bank | October interest | | 1270-000 | $11,292.74 | | $30,915,610.65 |
| 10/31/2017 | 1129 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $21.34 | $30,915,589.31 |
| 10/31/2017 | 1129 | VOID: Spire | Issued from incorrect account | | 2990-003 | | ($21.34) | $30,915,610.65 |
| 11/30/2017 | (INT) | Signature Bank | November Interest | | 1270-000 | $11,436.59 | | $30,927,047.24 |

**SUBTOTALS** $1,181,170.09        $0.00

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2017 | | James H Davis | Proceeds from sale of 1030 N. Meridian Rd, Youngstown, OH | * | $474,586.63 | | $31,401,633.87 |
| | {334} | | Contract price: $640,000.00 Deposits 50,000.00    $590,000.00 | 1110-000 | | | $31,401,633.87 |
| | | | Taxes through 2016, too Daniel Yemma, Treasurer    ($61,507.54) | 4700-000 | | | $31,401,633.87 |
| | {321} | | Office Furniture    $3,333.33 | 1129-000 | | | $31,401,633.87 |
| | {322} | | Office Fixtures    $3,333.33 | 1129-000 | | | $31,401,633.87 |
| | {323} | | Office Equipment    $3,333.34 | 1129-000 | | | $31,401,633.87 |
| | | | County taxes 0/01/2017 to 12/14/2017    ($50,125.83) | 2820-000 | | | $31,401,633.87 |
| | | | Commission paid to A&G Realty    ($12,480.00) | 3510-000 | | | $31,401,633.87 |
| | | | Commission paid to Tiger Capital Group    ($1,300.00) | 3610-000 | | | $31,401,633.87 |
| 12/19/2017 | | JP Morgan Chase | Funds in financial account ending in 7505 | * | | | $31,401,633.87 |
| | {144} | | Funds in financial account ending in 7505    $109,460.16 | 1129-000 | | | $31,401,633.87 |
| | | | Funds in financial account ending in 7505 used to set-off outstanding liability owed to JPMorgan Chase per Order entered on 3/9/2019. Doc No. 1395    ($109,460.16) | 2990-000 | | | $31,401,633.87 |
| 12/19/2017 | 1130 | Bankruptcy Estate of ITT Educational Services | Funds transfer to general account for expenses | 9999-000 | | $500,000.00 | $30,901,633.87 |
| 12/29/2017 | (INT) | Signature Bank | December Interest | 1270-000 | $11,859.77 | | $30,913,493.64 |
| 01/26/2018 | 1131 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $30,413,493.64 |
| | | | **SUBTOTALS** | | $486,446.40 | $1,000,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 308

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2018 | (INT) | Signature Bank | January Interest | 1270-000 | $11,804.74 | | $30,425,298.38 |
| 02/13/2018 | 1132 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $29,925,298.38 |
| 02/28/2018 | (INT) | Signature Bank | February Interest | 1270-000 | $10,418.42 | | $29,935,716.80 |
| 03/02/2018 | 1133 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $29,435,716.80 |
| 03/29/2018 | 1134 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $318.48 | $29,435,398.32 |
| 03/29/2018 | 1134 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($318.48) | $29,435,716.80 |
| 03/29/2018 | 1135 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,111.00 | $29,434,605.80 |
| 03/29/2018 | 1135 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($1,111.00) | $29,435,716.80 |
| 03/29/2018 | 1136 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $148.01 | $29,435,568.79 |
| 03/29/2018 | 1136 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($148.01) | $29,435,716.80 |
| 03/29/2018 | 1137 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $199.02 | $29,435,517.78 |
| 03/29/2018 | 1137 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($199.02) | $29,435,716.80 |
| 03/29/2018 | 1138 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.53 | $29,435,606.27 |
| 03/29/2018 | 1138 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($110.53) | $29,435,716.80 |
| 03/30/2018 | (INT) | Signature Bank | March interest | 1270-000 | $11,283.00 | | $29,446,999.80 |
| | | | **SUBTOTALS** | | $33,506.16 | $1,000,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 309

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | (INT) | Signature Bank | April Interest | 1270-000 | $10,893.30 | | $29,457,893.10 |
| 05/03/2018 | | Reli Settlement Solutions, LLC | Sale of 6270 Park South Dr, Bessemer, AL Per Order entered on 04/04/2018, Doc 2486 | * | $779,887.14 | | $30,237,780.24 |
| | {350} | | Real estate $990,000  deposits received $25,000 on 01/18/2018; $75,000 on 03/19/2018 $890,000.00 | 1110-000 | | | $30,237,780.24 |
| | {321} | | Office furniture $3,333.33 | 1129-000 | | | $30,237,780.24 |
| | {322} | | Office fixtures $3,333.33 | 1129-000 | | | $30,237,780.24 |
| | {323} | | Office equipment $3,333.34 | 1129-000 | | | $30,237,780.24 |
| | {376} | | City Property Taxes 05/03/2018 thru 10/01/2018 $9,468.01 | 1224-000 | | | $30,237,780.24 |
| | | | County property taxes 10/01/2017 thru 05/02/2018 ($12,769.10) | 2820-000 | | | $30,237,780.24 |
| | | | Commission to A&G Realty Partners, LLC ($19,305.00) | 3510-000 | | | $30,237,780.24 |
| | | | Commission to Tiger Capital Group, LLC ($1,300.00) | 3610-000 | | | $30,237,780.24 |
| | | | Jefferson County Tax Collector 2016-2017 property taxes ($96,206.77) | 2820-000 | | | $30,237,780.24 |
| 05/03/2018 | 1139 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to ITT general account to pay expenses | 9999-000 | | $500,000.00 | $29,737,780.24 |
| 05/31/2018 | (INT) | Signature Bank | May interest | 1270-000 | $11,395.02 | | $29,749,175.26 |
| 06/29/2018 | (INT) | Signature Bank | June Interest | 1270-000 | $11,005.09 | | $29,760,180.35 |
| 07/31/2018 | (INT) | Signature Bank | July interest | 1270-000 | $11,376.20 | | $29,771,556.55 |
| 08/15/2018 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from general account | 9999-000 | $950,000.00 | | $30,721,556.55 |
| | | | **SUBTOTALS** | | $1,774,556.75 | $500,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 310

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | (INT) | Signature Bank | August interest | 1270-000 | $11,556.25 | | $30,733,112.80 |
| 09/28/2018 | (INT) | Signature Bank | September Interest | 1270-000 | $11,369.07 | | $30,744,481.87 |
| 10/26/2018 | 1140 | McKool Smith, P.C. | Service period 09/08/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $39,035.75 | $30,705,446.12 |
| | | | McKool Smith Fees        ($38,951.20) | 3210-000 | | | $30,705,446.12 |
| | | | McKool Smith Expenses        ($84.55) | 3220-000 | | | $30,705,446.12 |
| 10/26/2018 | 1140 | VOID: McKool Smith, P.C. | Check written from incorrect account.  Reissued from general account check no. 5802 | * | | ($39,035.75) | $30,744,481.87 |
| | | | McKool Smith Fees        $38,951.20 | 3210-003 | | | $30,744,481.87 |
| | | | McKool Smith Expenses        $84.55 | 3220-003 | | | $30,744,481.87 |
| 10/31/2018 | (INT) | Signature Bank | October Interest | 1270-000 | $11,752.46 | | $30,756,234.33 |

**SUBTOTALS**        $34,677.78        $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2018 | | Meridian Title Corporation | Sale of 9511 Angola Court, Indianapolis, IN | * | $1,611,531.87 | | $32,367,766.20 |
| | {326} | | Contract price $1,795,000.00; deposit $50,000 on 08/07; $50,000 on 08/07; $50,000 on 10/03 | $1,645,000.00 | 1110-000 | | | $32,367,766.20 |
| | {321} | | office furniture | $1,666.66 | 1129-000 | | | $32,367,766.20 |
| | {322} | | Office fixtures | $1,666.67 | 1129-000 | | | $32,367,766.20 |
| | {323} | | Office equipment | $1,666.67 | 1129-000 | | | $32,367,766.20 |
| | | | A&G Realty Partners | ($35,002.50) | 3510-000 | | | $32,367,766.20 |
| | | | Tiger Capital | ($650.00) | 3610-000 | | | $32,367,766.20 |
| | | | Owner's Title Insurance to Meridian Title | ($1,121.88) | 2500-000 | | | $32,367,766.20 |
| | | | TIEFF To First American Title Insurance Company | ($2.50) | 2500-000 | | | $32,367,766.20 |
| | | | CPL - Seller to First American Title Insurance Company | ($25.00) | 2500-000 | | | $32,367,766.20 |
| | | | Title - Search/Exam/Commitment Production - Purchase to Meridian Title Corporation | ($175.00) | 2500-000 | | | $32,367,766.20 |
| | | | Closing fee to Meridian Title Corporation | ($350.00) | 2500-000 | | | $32,367,766.20 |
| | | | 2017/2018 Fall Stormwater Assessment balance to Marion County Treasure | ($1,141.25) | 2990-000 | | | $32,367,766.20 |
| 11/08/2018 | 1141 | Bankruptcy Estate of Daniel Webster College | funds transferred to pay expense | 2990-000 | | $100,000.00 | $32,267,766.20 |
| | | | | **SUBTOTALS** | $1,611,531.87 | $100,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2018 | 1141 | VOID: Bankruptcy Estate of Daniel Webster College | check written from incorrect account. | 2990-003 | | ($100,000.00) | $32,367,766.20 |
| 11/27/2018 | | Transfer To: #******6031 | funds transferred to CD Account | 9999-000 | | $15,000,000.00 | $17,367,766.20 |
| 11/30/2018 | (INT) | Signature Bank | November Interest | 1270-000 | $18,133.15 | | $17,385,899.35 |
| 12/18/2018 | 1142 | Bankruptcy Estate of ITT Educational Services, Inc | Funds transferred to pay expenses | 9999-000 | | $1,000,000.00 | $16,385,899.35 |
| 12/31/2018 | (INT) | Signature Bank | December interest | 1270-000 | $15,165.84 | | $16,401,065.19 |
| 01/31/2019 | (INT) | Signature Bank | January Interest | 1270-000 | $14,632.47 | | $16,415,697.66 |
| 02/13/2019 | 1143 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expense | 9999-000 | | $500,000.00 | $15,915,697.66 |
| 02/15/2019 | (394) | Deloitte & Touche LLP | Per Settlement Agreement entered on | 1249-000 | $11,500,000.00 | | $27,415,697.66 |
| 02/19/2019 | | Transfer To: #******6376 | funds transferred to CD Account ending in 6376 | 9999-000 | | $10,000,000.00 | $17,415,697.66 |
| 02/20/2019 | 1144 | McKool Smith, P.C. | Service period 09/08/2018 to 01/29/2109 Per Order entered on 02/20/2019, Doc No. 3239 | * | | $1,227,069.48 | $16,188,628.18 |
| | | | McKool Smith Fees -Holdback            ($77,069.48) 09/08/2018 to 01/29/2018) | 3210-000 | | | $16,188,628.18 |
| | | | McKool Smith Contingent Fees          ($1,150,000.00) | 3210-000 | | | $16,188,628.18 |
| 02/28/2019 | (INT) | Signature Bank | February Interest | 1270-000 | $14,534.41 | | $16,203,162.59 |
| 03/27/2019 | 1145 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $600,000.00 | $15,603,162.59 |
| 03/29/2019 | (INT) | Signature Bank | March Interest | 1270-000 | $14,404.12 | | $15,617,566.71 |
| 04/30/2019 | (INT) | Signature Bank | April Interest | 1270-000 | $13,483.80 | | $15,631,050.51 |
| 05/31/2019 | (INT) | Signature Bank | May Interest | 1270-000 | $13,945.49 | | $15,644,996.00 |
| 06/28/2019 | (INT) | Signature Bank | June Interest | 1270-000 | $13,507.48 | | $15,658,503.48 |
| 07/31/2019 | (INT) | Signature Bank | July Interest | 1270-000 | $13,969.98 | | $15,672,473.46 |
| | | | **SUBTOTALS** | | $11,631,776.74 | $28,227,069.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 313

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2019 | (139) | JPMorgan Chase | Settlement per notice filed on 07/31/2019, Doc 3558, Adversary Proceeding 17-50101, Doc 3463 | 1129-000 | $7,521,625.00 | | $23,194,098.46 |
| 08/14/2019 | | Transfer To: #******5930 | funds transferred to CD Account 5930 | 9999-000 | | $7,521,625.00 | $15,672,473.46 |
| 08/30/2019 | (INT) | Signature Bank | August interest | 1270-000 | $15,497.99 | | $15,687,971.45 |
| 09/30/2019 | (INT) | Signature Bank | September interest | 1270-000 | $13,544.58 | | $15,701,516.03 |
| 10/11/2019 | 1146 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $15,201,516.03 |
| 10/31/2019 | (INT) | Signature Bank | October Interest | 1270-000 | $13,778.17 | | $15,215,294.20 |
| 11/29/2019 | (INT) | Signature Bank | November Interest | 1270-000 | $13,136.49 | | $15,228,430.69 |
| 12/12/2019 | 1147 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $200,000.00 | $15,028,430.69 |
| 12/31/2019 | (INT) | Signature Bank | December Interest | 1270-000 | $13,494.21 | | $15,041,924.90 |

**SUBTOTALS** $7,591,076.44    $8,221,625.00

**FORM 2**

582

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 314

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Signature Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******3354 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Signature Bank | |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $60,086,104.29 | $45,044,179.39 | $15,041,924.90 |
| | | **Less: Bank transfers/CDs** | | $8,150,000.00 | $43,822,109.91 | |
| | | **Subtotal** | | $51,936,104.29 | $1,222,069.48 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $51,936,104.29 | $1,222,069.48 | |

**For the period of  01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $19,189,554.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19,189,554.19 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,227,069.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,227,069.48 |
| Total Internal/Transfer  Disbursements: | $19,321,625.00 |

**For the entire history of the account between 03/23/2017  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $54,519,570.42 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $54,519,570.42 |
| Total Internal/Transfer Receipts: | $8,150,000.00 |
| | |
| Total Compensable Disbursements: | $3,805,535.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $3,805,535.61 |
| Total Internal/Transfer  Disbursements: | $43,822,109.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 315

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $478,400.91 | | $478,400.91 |
| 08/17/2017 | 5001 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,049.07 | $476,351.84 |
| 08/17/2017 | 5002 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $784.36 | $475,567.48 |
| 08/17/2017 | 5003 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.13 | $475,526.35 |
| 08/17/2017 | 5004 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,770.33 | $473,756.02 |
| 08/17/2017 | 5005 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $473,734.37 |
| 08/17/2017 | 5006 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $112.51 | $473,621.86 |
| 08/17/2017 | 5007 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $557.70 | $473,064.16 |
| 08/17/2017 | 5008 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81473 Invoice date 08/07/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $472,930.10 |
| | | | **SUBTOTALS** | | $478,400.91 | $5,470.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 316

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2017 | 5009 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81571<br>Invoice date 08/14/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $472,796.04 |
| 08/17/2017 | 5010 | Yardi Marketplace | 2065 ITT Tech Way, Kennesaw, GA<br>Invoice No. 001-944145<br>Invoice date: 07/29/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $31.77 | $472,764.27 |
| 08/17/2017 | 5011 | Empire Roofing of Tennessee, LLC | 7260 Goodlet Farms Pkwy, Cordova, TN<br>Invoice no. 10618<br>Invoice date: 05/04/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $750.00 | $472,014.27 |
| 08/17/2017 | 5012 | Goodlet Farms Associates | 7260 Goodlet Farms Pkwy, Cordova, TN<br>Invoice no. R0342230<br>Invoice Date: 02/13/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $105.30 | $471,908.97 |
| 08/17/2017 | 5013 | JDog Junk Removal & Hauling | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No 2130<br>Invoice Date: 08/09/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $299.00 | $471,609.97 |
| 08/17/2017 | 5014 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice no. 15488<br>Invoice date: 07/07/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $900.00 | $470,709.97 |
| 08/17/2017 | 5015 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice no. 15474<br>Invoice date: 08/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $470,259.97 |
| | | | **SUBTOTALS** | | $0.00 | $2,670.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 317

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | 5016 | Ricoh USA, Inc. | 13000 N. Meridian St, Carmel, IN<br>Invoice No. 5047140006<br>Invoice Date: 02/16/2017<br>Customer ID: 26604289<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $27.65 | $470,232.32 |
| 08/17/2017 | 5017 | Expedient/Continental Broadband | Invoice No. B1-331527A<br>Bill date 09/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $452,790.70 |
| 08/17/2017 | 5018 | AT&T | Account No. 831-000-1670-131<br>Bill date 08/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $440,306.14 |
| 08/17/2017 | 5019 | Granite Telecommunications | Invoice No. 397051315<br>Account No. 03694798<br>Billing Period 08/01/2017 to 08/31/2017, invoice date 08/01/2017<br>Per Order entered on 02/24/2017, Doc 1306 | 2990-000 | | $1,951.20 | $438,354.94 |
| 08/17/2017 | 5020 | Mark A. Huber | Week ending 08/12/2017 and 08/19/2017<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,400.00 | $434,954.94 |
| | | | w/e 08/12/2017          ($1,400.00) | 3991-000 | | | $434,954.94 |
| | | | w/e 08/19/2017          ($2,000.00) | 3991-000 | | | $434,954.94 |
| 08/17/2017 | 5021 | Don Thrasher | Week ending 08/12/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $140.00 | $434,814.94 |
| 08/18/2017 | | Transfer From: #*******7207 | Deposit for *2302 W. Explorer Dr, Boise, ID<br>Closed 08/17/2017 | 9999-000 | $275,000.00 | | $709,814.94 |
| 08/18/2017 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $150.98 | | $709,965.92 |
| 08/18/2017 | (377) | Verizon Wireless Tax Distribution | Vendor Refund/Credit | 1290-000 | $0.87 | | $709,966.79 |
| | | | **SUBTOTALS** | | $275,151.85 | $35,445.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 318

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5022 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $174.57 | $709,792.22 |
| 08/24/2017 | 5023 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $709,622.58 |
| 08/24/2017 | 5024 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $709,517.58 |
| 08/24/2017 | 5025 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $709,495.58 |
| 08/24/2017 | 5026 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.80 | $709,483.78 |
| 08/24/2017 | 5027 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.79 | $709,473.99 |
| 08/24/2017 | 5028 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.08 | $709,452.91 |
| 08/24/2017 | 5029 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.68 | $709,389.23 |
| 08/24/2017 | 5030 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $383.57 | $709,005.66 |
| | | | **SUBTOTALS** | | $0.00 | $961.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 319

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5031 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $247.82 | $708,757.84 |
| 08/24/2017 | 5032 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $603.25 | $708,154.59 |
| 08/24/2017 | 5033 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $552.82 | $707,601.77 |
| 08/24/2017 | 5034 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $120.93 | $707,480.84 |
| 08/24/2017 | 5035 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,762.66 | $699,718.18 |
| 08/24/2017 | 5036 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,855.61 | $695,862.57 |
| 08/25/2017 | 5037 | Robins Kaplan LLP | Invoice No. 713690<br>Invoice Date 08/22/2017<br>Services through 07/31/2017<br>Per Order entered on 02/24/2017, Doc. 1313 | 3220-000 | | $15,996.89 | $679,865.68 |
| 08/25/2017 | 5038 | Newmark Grubb Knight Frank | Invoice no. 0717-ITT<br>Invoice date: 08/10/2017<br>Services 07/01/2017 to 07/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,568.75 | $671,296.93 |
| | | | **SUBTOTALS** | | $0.00 | $37,708.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 320

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/25/2017 | 5039 | Rust Consulting - Omni Bankruptcy | Service period ending July 31, 2017<br>Invoice No. 4447<br>Invoice Date 08/17/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,568.14 | $658,728.79 |
| 08/25/2017 | 5040 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81637<br>Invoice date 08/21/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $658,594.73 |
| 08/25/2017 | 5041 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 31412<br>Invoice date 07/31/2017<br>Service dates 07/12/2017 and 07/26/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $140.00 | $658,454.73 |
| 08/25/2017 | 5042 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29096079<br>Invoice Date: 08/15/2017<br>Replace battery in power supply<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $545.02 | $657,909.71 |
| 08/25/2017 | 5043 | Mark A. Huber | Week ending 08/26/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,050.00 | $655,859.71 |
| 08/29/2017 | (377) | ReadyRefresh By Nestle | Vendor Refund/Credit | 1290-000 | $12.77 | | $655,872.48 |
| 08/31/2017 | 5044 | Montgomery County Environmental Services | 3325 Stop Eight Road<br>450379-505792<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $155.17 | $655,717.31 |
| 08/31/2017 | 5045 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $655,675.36 |
| | | | **SUBTOTALS** | | $12.77 | $15,634.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 321

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2017 | 5046 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,011.29 | $654,664.07 |
| 08/31/2017 | 5047 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1.65 | $654,662.42 |
| 08/31/2017 | 5048 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.65 | $654,661.77 |
| 08/31/2017 | 5049 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.51 | $654,651.26 |
| 08/31/2017 | 5050 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.11 | $654,641.15 |
| 08/31/2017 | 5051 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.78 | $654,550.37 |
| 08/31/2017 | 5052 | Alagasco | 3964 Methodist Circle<br>20000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $654,529.02 |
| 09/06/2017 | (309) | NC Department of Revenue | 2015 Corporate Income Tax Refund | 1129-000 | $185,704.00 | | $840,233.02 |
| 09/06/2017 | (309) | State of Florida | Overpayment of re-employment tax Qtr 0315 | 1129-000 | $365.11 | | $840,598.13 |
| 09/06/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Credit Balance Refund-Laurie Pluck | 1290-000 | $64.98 | | $840,663.11 |
| 09/06/2017 | | American Water | Refund of payments made regarding 3640 Corporate Trail, Earth City, MO | 2990-002 | | ($241.10) | $840,904.21 |
| | | | **SUBTOTALS** | | $186,134.09 | $905.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 322

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/07/2017 | 5053 | GRM Information Management Services | Services for the period 07/01/2017 to 07/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $20,252.53 | $820,651.68 |
| 09/07/2017 | 5054 | Kane & Co. | Services for the period 05/11/2017 to 07/31/2017 Per Order entered on 08/30/2017, Doc No. 2035 | 3210-600 | | $72,610.66 | $748,041.02 |
| 09/07/2017 | 5055 | Faegre Baker Daniels, LLP | For the period 06/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 08/22/17, Doc No. 2016 | * | | $15,689.90 | $732,351.12 |
| | | | Special Counsel Fees ($15,617.60) | 3210-600 | | | $732,351.12 |
| | | | Special Counsel Expenses ($72.30) | 3220-610 | | | $732,351.12 |
| 09/07/2017 | 5056 | Proskauer Rose LLP | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2017, Doc no. 2021 | * | | $250,043.85 | $482,307.27 |
| | | | Trustee's Attorney's Fees ($244,167.20) | 3210-000 | | | $482,307.27 |
| | | | Trustee's Attorney's Expenses ($5,876.65) | 3220-000 | | | $482,307.27 |
| 09/07/2017 | 5057 | Rubin & Levin, PC | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 08/23/2017, Doc no 2022 | * | | $68,177.84 | $414,129.43 |
| | | | Trustee's Attorney's Fees ($63,263.22) | 3110-000 | | | $414,129.43 |
| | | | Trustee's Attorney's Expenses ($4,914.62) | 3120-000 | | | $414,129.43 |
| 09/07/2017 | 5058 | BGBC Partners, LLP | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/23/2017, Doc No. 2023 | * | | $82,275.28 | $331,854.15 |
| | | | Accountant's Fees ($79,568.80) | 3410-000 | | | $331,854.15 |
| | | | Accountant's Expenses ($2,706.48) | 3420-000 | | | $331,854.15 |
| 09/07/2017 | 5059 | Tiger Capital Group, LLC | Sale of Furniture, Fixtures and Equipment. 470 Security Blvd, Green Bay, WI Per Order entered on 12/21/2016, Doc No 804 | 3610-000 | | $520.00 | $331,334.15 |
| | | | SUBTOTALS | | $0.00 | $509,570.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 323

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2017 | 5060 | Boise City Police Department | False alarm 07/15/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $50.00 | $331,284.15 |
| 09/07/2017 | 5061 | Mark A. Huber | Week ending 09/02/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,650.00 | $328,634.15 |
| 09/07/2017 | 5062 | Don Thrasher | Week ending 09/02/2016<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $180.00 | $328,454.15 |
| 09/08/2017 | 5063 | Electronic Strategies, Inc. | Invoice number 535685<br>Invoice date 08/07/2017<br>Service 07/16/2017 to 07/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,040.50 | $304,413.65 |
| 09/08/2017 | 5064 | Electronic Strategies, Inc. | Invoice number 82552<br>Invoice Date 08/30/2017<br>Setup/Allocation of IT Asset Storage and Security fees<br>Aug 2017<br>Per Order entered on 01/30/2017, Doc No. 1114 | 2990-000 | | $802.50 | $303,611.15 |
| 09/08/2017 | 5065 | Hanzo Logistics, Inc. | Invoice 8266<br>Invoice date 09/01/2017<br>August Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $300,851.15 |
| 09/08/2017 | 5066 | Granite Telecommunications | Invoice No. 399843760<br>Account No. 03694798<br>Invoice date 09/01/2017<br>Billing Period 09/01/2017 to 09/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1306 | 2990-000 | | $1,485.25 | $299,365.90 |
| 09/08/2017 | 5067 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81706<br>Invoice date 08/28/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $299,231.84 |
| | | | **SUBTOTALS** | | $0.00 | $32,102.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 324

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2017 | 5068 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2656<br>Invoice Date: 08/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $908.94 | $298,322.90 |
| 09/08/2017 | 5069 | ISS Facility Service Inc. -San Antonio, TX | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No, 1137622<br>Invoice Date: 01/10/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,489.52 | $296,833.38 |
| 09/08/2017 | 5070 | American Lawn Company | Bessemer, AL<br>Invoice No, 30203<br>Invoice Date: 08/28/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $6,000.00 | $290,833.38 |
| 09/08/2017 | 5071 | Mark A. Huber | Week ending 09/09/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,950.00 | $287,883.38 |
| 09/15/2017 | | Transfer From: #*******7207 | Deposit for Dayton, OH, sold on 09/15/2017 | 9999-000 | $100,000.00 | | $387,883.38 |
| 09/15/2017 | 5072 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,464.56 | $386,418.82 |
| 09/15/2017 | 5073 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,911.56 | $383,507.26 |
| 09/15/2017 | 5074 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $383,465.96 |
| 09/15/2017 | 5075 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $946.63 | $382,519.33 |
| | | | **SUBTOTALS** | | $100,000.00 | $16,712.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 325

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/15/2017 | 5076 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,814.36 | $379,704.97 |
| 09/15/2017 | 5077 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003 | 2990-000 | | $1,116.03 | $378,588.94 |
| 09/15/2017 | 5078 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,312.76 | $371,276.18 |
| 09/15/2017 | 5079 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $586.28 | $370,689.90 |
| 09/15/2017 | 5080 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $26.45 | $370,663.45 |
| 09/15/2017 | 5081 | Village of Orland Park | 11551 184th Place<br>207045<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $18.42 | $370,645.03 |
| 09/15/2017 | 5082 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,092.53 | $367,552.50 |
| 09/15/2017 | 5083 | Electronic Strategies, Inc. | Invoice number 535893<br>Invoice date 09/08/2017<br>Service 08/01/2017 to 08/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $33,734.50 | $333,818.00 |
| 09/15/2017 | 5084 | Electronic Strategies, Inc. | Invoice number 535895<br>Invoice date 09/08/2017<br>Service 08/15/2017 to 08/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,538.50 | $295,279.50 |
| | | | **SUBTOTALS** | | $0.00 | $87,239.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | 5085 | Expedient/Continental Broadband | Invoice No. B1-336453A<br>Bill date 10/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $277,837.88 |
| 09/15/2017 | 5086 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81831<br>Invoice date 09/11/2017<br>Per order entered on 03/16/0217, Doc 1423 | 2990-000 | | $380.74 | $277,457.14 |
| 09/15/2017 | 5087 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 32568<br>Invoice date 08/31/2017<br>Service dates 08/09/2017 and 08/23/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $140.00 | $277,317.14 |
| 09/15/2017 | 5088 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11335<br>Invoice date: 09/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $225.00 | $277,092.14 |
| 09/15/2017 | 5089 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11396<br>Invoice date: 09/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $75.00 | $277,017.14 |
| 09/15/2017 | 5090 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15676<br>Invoice date: 09/01/2017<br>Per order entered on 03/16/0217, Doc 1423 | 2990-000 | | $450.00 | $276,567.14 |
| 09/15/2017 | 5091 | Mark A. Huber | Week ending 09/16/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,450.00 | $274,117.14 |
| 09/18/2017 | (309) | State of Vermont | 2015 Corporate income tax refund | 1129-000 | $300.00 | | $274,417.14 |
| 09/18/2017 | (309) | Wisconsin Dept of Revenue | 2015 Corporate tax refund | 1129-000 | $1,469.08 | | $275,886.22 |

**SUBTOTALS** $1,769.08    $21,162.36

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 327

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2017 | (309) | Commonwealth of Virginia | 2015 Corporate tax refund | 1129-000 | $16,418.00 | | $292,304.22 |
| 09/19/2017 | (309) | State of Michigan | 2015 Corporate tax refund | 1129-000 | $1,008,904.00 | | $1,301,208.22 |
| 09/21/2017 | 5092 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.85 | $1,301,032.37 |
| 09/21/2017 | 5093 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,384.50 | $1,298,647.87 |
| 09/21/2017 | 5094 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,298,625.87 |
| 09/21/2017 | 5095 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,698.66 | $1,296,927.21 |
| 09/21/2017 | 5096 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $48.12 | $1,296,879.09 |
| 09/21/2017 | 5097 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.67 | $1,296,764.42 |
| 09/21/2017 | 5098 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $429.09 | $1,296,335.33 |
| 09/21/2017 | 5099 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $441.01 | $1,295,894.32 |

| | | | | **SUBTOTALS** | $1,025,322.00 | $5,313.90 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 328

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | 5100 | AT&T | Account No. 831-000-1670-131<br>Bill date 09/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $1,283,409.76 |
| 09/21/2017 | 5101 | Rust Consulting - Omni Bankruptcy | Service period ending August 31, 2017<br>Invoice No. 4509<br>Invoice Date 09/18/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,222.32 | $1,269,187.44 |
| 09/21/2017 | 5102 | Robins Kaplan LLP | Invoice No. 713929<br>Invoice Date 09/18/2017<br>Services through 08/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $13,088.53 | $1,256,098.91 |
| 09/21/2017 | 5103 | Proskauer Rose LLP | For the period 08/01/2017 to 08/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 09/13/2017, Doc no. 2072 | * | | $250,527.86 | $1,005,571.05 |
| | | | Trustee's Attorney's Fees                        ($227,750.20) | 3210-000 | | | $1,005,571.05 |
| | | | Trustee's Attorney's Expenses                   ($22,777.66) | 3220-000 | | | $1,005,571.05 |
| 09/21/2017 | 5104 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement<br>07/15/2017 to 07/15/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $69,628.00 | $935,943.05 |
| 09/21/2017 | 5105 | Mark A. Huber | Week ending 09/23/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,000.00 | $934,943.05 |
| 09/22/2017 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $238.74 | | $935,181.79 |
| 09/22/2017 | (377) | Pitney Bowes | Vendor Refund/Credit | 1290-000 | $2,612.17 | | $937,793.96 |
| 09/22/2017 | (377) | State of Washington | Vendor refund | 1290-000 | $565.75 | | $938,359.71 |
| 09/22/2017 | (377) | Brian E. Smith | yearbook payment | 1290-000 | $151.00 | | $938,510.71 |
| 09/27/2017 | (309) | State of Idaho | 2015 Business income tax refund | 1129-000 | $12,996.00 | | $951,506.71 |
| 09/27/2017 | (309) | City of Vandalia | Tax refund | 1129-000 | $42,993.00 | | $994,499.71 |
| | | | **SUBTOTALS** | | $59,556.66 | $360,951.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 329

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2017 | (309) | State of Utah | 2015 Corporate tax refund | 1129-000 | $67,738.00 | | $1,062,237.71 |
| 09/27/2017 | (377) | COBBEMC | Vendor credit | 1290-000 | $527.42 | | $1,062,765.13 |
| 09/27/2017 | (377) | HCL America, Inc. | Vendor refund | 1290-000 | $1,873.00 | | $1,064,638.13 |
| 09/27/2017 | (377) | State of North Carolina | Adjustment to 2nd Quarter 2016 | 1290-000 | $41.35 | | $1,064,679.48 |
| 09/27/2017 | | City of Boise | vendor refund for overpayment to Boise City Utility 12302 W. Explorer Drive, Boise, ID | 2990-002 | | ($16.68) | $1,064,696.16 |
| 09/27/2017 | | Memphis LIght, Gas and Water Division | Vendor refund for overpayment to Memphis Light, Gas and Water Division 7260 Goodlet Farms Parkway, Cordova, TN | 2990-002 | | ($4,427.95) | $1,069,124.11 |
| 09/28/2017 | 5106 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $602.59 | $1,068,521.52 |
| 09/28/2017 | 5107 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.44 | $1,068,436.08 |
| 09/28/2017 | 5108 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $1,068,394.13 |
| 09/28/2017 | 5109 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,068,224.49 |
| 09/28/2017 | 5110 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $268.16 | $1,067,956.33 |
| 09/28/2017 | 5111 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.33 | $1,067,926.00 |
| | | | **SUBTOTALS** | | $70,179.77 | ($3,246.52) | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5112 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $18.56 | $1,067,907.44 |
| 09/28/2017 | 5113 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.15 | $1,067,896.29 |
| 09/28/2017 | 5114 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $108.88 | $1,067,787.41 |
| 09/28/2017 | 5115 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,921.93 | $1,061,865.48 |
| 09/28/2017 | 5116 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $94.24 | $1,061,771.24 |
| 09/28/2017 | 5117 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.92 | $1,061,751.32 |
| 09/29/2017 | 5118 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement<br>Balance due for Youngstown OH<br>07/15/2017 to 07/15/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $3,592.00 | $1,058,159.32 |

| | | | | **SUBTOTALS** | $0.00 | $9,766.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 331

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5119 | Rubin & Levin, PC | For the period 08/01/2017 to 08/31/2017 Outstanding fees due for the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2096 | * | | $286,675.15 | $771,484.17 |
| | | | Trustee's Attorney's Fees ($104,439.00) | 3110-000 | | | $771,484.17 |
| | | | Trustee's Attorney's Expenses ($1,326.75) | 3120-000 | | | $771,484.17 |
| | | | Outstanding fees due for the period ($180,909.40) 02/01/2017 to 07/31/2017 | 3110-000 | | | $771,484.17 |
| 09/29/2017 | 5120 | Rubin & Levin, PC | Due to a calculation error in the Order entered on 09/26/2017, Doc No. 2096 funds to be placed in escrow.  Funds are to be applied to the 09/01/2017 to 09/30/2017 invoice. Error to be addressed in the Notice for services render 09/01/2017 to 09/30/2017. | 3120-000 | | $0.05 | $771,484.12 |
| 09/29/2017 | 5121 | Robins Kaplan LLP | Reimbursement of the 20% of expenses held during the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2099 | 3220-000 | | $18,355.40 | $753,128.72 |
| 09/29/2017 | 5122 | BGBC Partners, LLP | For the period 08/01/2017 to 08/31/2017 Outstanding fees due for the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2098 | * | | $184,090.61 | $569,038.11 |
| | | | Accountant's Fees 08/01/2017 to ($88,159.50) 08/31/2017 | 3410-000 | | | $569,038.11 |
| | | | Accountant's Expenses 08/01/2017 to ($4,713.31) 08/31/2017 | 3420-000 | | | $569,038.11 |
| | | | Outstanding fees due for the period ($91,217.80) 02/01/2017 to 07/31/2017 | 3410-000 | | | $569,038.11 |
| | | | **SUBTOTALS** | | $0.00 | $489,121.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 332

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207 | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 01/01/2019 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 12/31/2019 | **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5123 | Newmark Grubb Knight Frank | Invoice no. 0817-ITT<br>Invoice date: 09/20/2017<br>Services 08/01/2017 to 08/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,587.50 | $560,450.61 |
| 09/29/2017 | 5124 | Technology Electric, Inc. | Panel replacement<br>Invoice No. 17-0882<br>Invoice Date: 09/11/2017<br>9511 Angola Court, Indianapolis, IN<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $1,416.48 | $559,034.13 |
| 09/29/2017 | 5125 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Clean up<br>Invoice No. 34609<br>Invoice date 09/20/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,050.00 | $557,984.13 |
| 09/29/2017 | 5126 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81875<br>Invoice date 09/18/2017<br>Serviced 09/15/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $171.60 | $557,812.53 |
| 09/29/2017 | 5127 | The McKinley Group | one time lawn maintenance<br>2065 ITT Tech Way, Kennesaw, GA<br>Invoice No. 261635<br>Invoice Date: 09/20/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $162.00 | $557,650.53 |
| 09/29/2017 | 5128 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Maintenance<br>Invoice no. 656963<br>Invoice date 07/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,280.00 | $556,370.53 |

| | | | | **SUBTOTALS** | $0.00 | $12,667.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 333

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/29/2017 | 5129 | Mark A. Huber | Week ending 09/30/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $550.00 | $555,820.53 |
| 09/29/2017 | 5130 | Michael J. Lindvay | Services on 08/07/2017<br>Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $58.00 | $555,762.53 |
| 10/03/2017 | (309) | City of Norwood | 2015 Tax refund | 1129-000 | $27,962.33 | | $583,724.86 |
| 10/03/2017 | 5084 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check, stopped and reissued<br>Invoice number 535895<br>Invoice date 09/08/2017<br>Service 08/15/2017 to 08/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($38,538.50) | $622,263.36 |
| 10/03/2017 | 5131 | Electronic Strategies, Inc. | Invoice number 535895<br>Invoice date 09/08/2017<br>Service 08/15/2017 to 08/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,538.50 | $583,724.86 |
| 10/04/2017 | 5132 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $583,683.56 |
| 10/04/2017 | 5133 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $583,593.88 |
| 10/04/2017 | 5134 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $583,504.20 |
| 10/04/2017 | 5135 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $115.00 | $583,389.20 |

| | | | | **SUBTOTALS** | $27,962.33 | $943.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 334

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2017 | 5136 | Electronic Strategies, Inc. | Invoice number 535969<br>Invoice date 10/02/2017<br>Service 09/01/2017 to 09/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,947.50 | $553,441.70 |
| 10/06/2017 | 5137 | Electronic Strategies, Inc. | Invoice number 535970<br>Invoice date 10/02/2017<br>Service 09/16/2017 to 09/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,651.00 | $527,790.70 |
| 10/06/2017 | 5138 | GRM Information Management Services | Services for the period 08/01/2017 to 08/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $32,024.72 | $495,765.98 |
| 10/06/2017 | 5139 | Hanzo Logistics, Inc. | Invoice 8368<br>Invoice date 10/02/2017<br>September Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $493,005.98 |
| 10/06/2017 | 5140 | York Mahoning Mec. Contr., Inic. | 1030 N. Meridian Rd, Youngstown, OH<br>HVAC Maintenance<br>Order No. 41027<br>Invoice date 09/22/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $663.57 | $492,342.41 |
| 10/06/2017 | 5141 | Mark A. Huber | Week ending 10/07/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,100.00 | $491,242.41 |
| 10/11/2017 | (309) | State of Louisiana | 2015 Corporation Income and Franchise tax refund | 1129-000 | $90,120.00 | | $581,362.41 |
| 10/11/2017 | (309) | South Carolina, Office of the Treasurer | South Carolina State tax refund | 1129-000 | $86,394.06 | | $667,756.47 |
| 10/11/2017 | (377) | Jefferson County Circuit Court Clerk | Restitution<br>Paula Rutter | 1290-000 | $10.60 | | $667,767.07 |
| 10/11/2017 | 5142 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,863.96 | $665,903.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $176,524.66 | $94,010.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 335

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | 5143 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,099.60 | $662,803.51 |
| 10/11/2017 | 5144 | 13-Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,450.94 | $661,352.57 |
| 10/11/2017 | 5145 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,010.17 | $658,342.40 |
| 10/11/2017 | 5146 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,427.04 | $651,915.36 |
| 10/11/2017 | 5147 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $428.50 | $651,486.86 |
| 10/11/2017 | 5148 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,316.88 | $649,169.98 |
| 10/11/2017 | 5149 | Granite Telecommunications | Invoice No. 403440758<br>Account No. 03694798<br>Invoice date 10/01/2017<br>Billing Period 10/01/2017 to 10/31/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,432.99 | $647,736.99 |
| 10/11/2017 | 5150 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Mowing<br>Invoice No. 34613<br>Invoice date 09/28/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $647,352.99 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $18,550.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 336

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | 5151 | Lynam, Inc. | 11551 184th Place, Orland Park, IL<br>Debris cleanup/lock enclosure<br>Invoice No. LYN100517<br>Invoice date 10/05/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $775.00 | $646,577.99 |
| 10/11/2017 | 5152 | Mark A. Huber | Week ending 10/14/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,050.00 | $644,527.99 |
| 10/13/2017 | | Transfer From: #*******7207 | Deposit for 2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 09/26/2017, Doc no. 2092 | 9999-000 | $170,000.00 | | $814,527.99 |
| 10/13/2017 | | Transfer From: #*******7207 | Deposit for 6359 Miller Rd, Swartz Creek, MI<br>Per order entered on 09/26/2017, Doc no. 2090 | 9999-000 | $85,000.00 | | $899,527.99 |
| 10/17/2017 | | Transfer From: #*******7207 | deposit for sale of *1551 W. 184th Place, Orland Park, IL<br>Per Sale Order entered on 09/26/2017, doc no. 2091 | 9999-000 | $150,000.00 | | $1,049,527.99 |
| 10/18/2017 | (309) | State of Iowa Warrant | tax refund | 1129-000 | $66,115.41 | | $1,115,643.40 |
| 10/18/2017 | 5153 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $1,115,467.68 |
| 10/18/2017 | 5154 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,115,298.04 |
| 10/18/2017 | 5155 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,964.98 | $1,111,333.06 |
| 10/18/2017 | 5156 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,642.81 | $1,109,690.25 |

| | | | | **SUBTOTALS** | $471,115.41 | $8,778.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 337

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check/Ref # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/18/2017 | 5157 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $49.00 | $1,109,641.25 |
| 10/18/2017 | 5158 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $100.25 | $1,109,541.00 |
| 10/18/2017 | 5159 | 65-WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $394.15 | $1,109,146.85 |
| 10/20/2017 | 5160 | Faegre Baker Daniels, LLP | For the period 08/01/2017 to 08/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 09/28/2017, Doc 2106 | * | | $6,939.90 | $1,102,206.95 |
| | | | Special Counsel Fees ($6,928.40) | 3210-600 | | | $1,102,206.95 |
| | | | Special Counsel Expenses ($11.50) | 3220-610 | | | $1,102,206.95 |
| 10/20/2017 | 5161 | Proskauer Rose LLP | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 10/05/2017, Doc no. 22118 | * | | $115,285.42 | $986,921.53 |
| | | | Trustee's Attorney's Fees ($114,562.00) | 3210-000 | | | $986,921.53 |
| | | | Trustee's Attorney's Expenses ($723.42) | 3220-000 | | | $986,921.53 |
| 10/20/2017 | 5162 | GRM Information Management Services | Services for the period 09/01/2017 to 09/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $35,722.07 | $951,199.46 |
| 10/20/2017 | 5163 | Newmark Grubb Knight Frank | Invoice no. 0917-ITT<br>Invoice date: 10/16/2017<br>Services 09/01/2017 to 09/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $7,312.50 | $943,886.96 |
| | | | **SUBTOTALS** | | $0.00 | $165,803.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 338

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/20/2017 | 5164 | Rust Consulting - Omni Bankruptcy | Service period ending September 30, 2017<br>Invoice No. 4562<br>Invoice Date 10/13/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,325.99 | $931,560.97 |
| 10/20/2017 | 5165 | AT&T | Account No. 831-000-1670-131<br>Bill date 10/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $919,076.41 |
| 10/20/2017 | 5166 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 33304<br>Invoice date 09/30/2017<br>Service dates 09/07/2017 and 09/20/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $140.00 | $918,936.41 |
| 10/20/2017 | 5167 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc 1423 | 2990-000 | | $450.00 | $918,486.41 |
| 10/20/2017 | 5168 | Mark A. Huber | Week ending 10/21/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,850.00 | $914,636.41 |
| 10/25/2017 | (309) | Treasurer Of The State Of Missouri | 2015 income tax refund | 1129-000 | $326,961.00 | | $1,241,597.41 |
| 10/25/2017 | 5169 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $124.41 | $1,241,473.00 |
| 10/25/2017 | 5170 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,241,451.00 |
| 10/25/2017 | 5171 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $276.28 | $1,241,174.72 |
| | | | **SUBTOTALS** | | $326,961.00 | $29,673.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 339

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | <u>**-***1311</u> | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2019</u> | |
| For Period Ending: | <u>12/31/2019</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$55,000,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5172 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.81 | $1,241,140.91 |
| 10/25/2017 | 5173 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.50 | $1,241,121.41 |
| 10/25/2017 | 5174 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $387.40 | $1,240,734.01 |
| 10/25/2017 | 5175 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.91 | $1,240,722.10 |
| 10/25/2017 | 5176 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,771.95 | $1,235,950.15 |
| 10/25/2017 | 5177 | Village of Orland Park | 11551 184th Place<br>207045<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $38.12 | $1,235,912.03 |
| 10/25/2017 | 5178 | Expedient/Continental Broadband | Invoice No. B1-341398A<br>Bill date 11/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $1,218,470.41 |
| 10/25/2017 | 5179 | Mark A. Huber | Week ending 10/28/2017<br>Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,200.00 | $1,214,270.41 |
| 10/25/2017 | 5180 | Sarah E. Que | Week ending 10/28/2017<br>Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $227.50 | $1,214,042.91 |
| 10/25/2017 | 5181 | Proskauer Rose LLP | Holdback compensation for the period 02/01/2017 to 08/30/2017<br>Per Order entered on 10/25/2017, Doc No 2161 | 3210-000 | | $613,484.85 | $600,558.06 |
| | | | **SUBTOTALS** | | $0.00 | $640,616.66 | |

**FORM 2**

**Page No:** 340

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2017 | | Tiger Capital Group | Proceeds from the sale of Ascolta.com and Benchmark Learning Courseware | * | $27,000.00 | | $627,558.06 |
| | {356} | | Sale of Ascolta.com ($1,000 + 13% buyers premium)  $1,130.00 | 1129-000 | | | $627,558.06 |
| | {383} | | Sale of Benchmark Learning Courseware ($26,000 +13% buyers premium)  $29,380.00 | 1229-000 | | | $627,558.06 |
| | | | Tiger Capital Group Buyer's Premium  ($3,510.00) | 3610-000 | | | $627,558.06 |
| 10/27/2017 | (377) | ADP, LLC | Vendor Refund  Cable Holdings, LLC | 1290-000 | $556.75 | | $628,114.81 |
| 10/31/2017 | 5182 | City of Greenfield | 6300 W. Layton Avenue  07155  Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $673.70 | $627,441.11 |
| 10/31/2017 | 5183 | WE Energies | 6300 W. Layton Avenue  8061-266-240  Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $101.49 | $627,339.62 |
| 10/31/2017 | 5184 | Spire | 3964 Methodist Circle  20000093821  Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.34 | $627,318.28 |
| 11/01/2017 | 5185 | BGBC Partners, LLP | For the period 09/01/2017 to 09/30/2017  Per Order entered on 04/20/2017, Doc. 1569  Notice filed on 10/24/2017, Doc No. 2153 | * | | $47,622.02 | $579,696.26 |
| | | | Accountant's Fees  ($47,112.00) | 3410-000 | | | $579,696.26 |
| | | | Accountant's Expenses  ($510.02) | 3420-000 | | | $579,696.26 |
| | | | **SUBTOTALS** | | $27,556.75 | $48,418.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 341

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/01/2017 | 5186 | Robins Kaplan LLP | Tax related matter<br>Service period 08/09/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/24/2017, Doc No. 2154 | * | | $113,324.04 | $466,372.22 |
| | | | Trustee's Attorney's Fees           ($113,194.00) | 3210-000 | | | $466,372.22 |
| | | | Trustee's Attorney's Expenses            ($130.04) | 3220-000 | | | $466,372.22 |
| 11/01/2017 | 5187 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court, Indianapolis, IN<br>Invoice date: 10/09/2017<br>Invoice No.: 2552063<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,603.24 | $462,768.98 |
| 11/01/2017 | 5188 | SimplexGrinnell | Annual Alarm inspection<br>1030 N. Meridian St, Youngstown, OH<br>Invoice date: 09/18/2017<br>Invoice No. 79687734<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $250.00 | $462,518.98 |
| 11/01/2017 | 5189 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2656<br>Invoice Date: 09/30/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $461,875.48 |
| 11/01/2017 | 5190 | Cunningham Glass | Reglaze windows<br>6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 70932<br>Invoice date: 07/25/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,993.00 | $459,882.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $119,813.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 342

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2017 | 5191 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 211929<br>Invoice date: 07/28/2017<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $459,661.48 |
| 11/01/2017 | 5192 | Sarah E. Que | Week ending 11/04/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $612.50 | $459,048.98 |
| 11/01/2017 | 5193 | Rubin & Levin, PC | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 10/24/2017, Doc no 2152 | * | | $102,442.99 | $356,605.99 |
| | | | Trustee's Attorney's Fees ($100,924.40) | 3110-000 | | | $356,605.99 |
| | | | Trustee's Attorney's Expenses ($1,518.59) | 3120-000 | | | $356,605.99 |
| 11/02/2017 | (309) | Colorado State Controller | 2015 Corporate income tax | 1129-000 | $35,673.00 | | $392,278.99 |
| 11/02/2017 | (364) | Fayette County Public Schools | 2015 tax refund | 1224-000 | $5,548.00 | | $397,826.99 |
| 11/06/2017 | (377) | American Express | Credit balance refund Dr. Carol L. Fugitt | 1290-000 | $100.00 | | $397,926.99 |
| 11/09/2017 | (309) | State of Vermont | Corporate income tax refund 2014 | 1129-000 | $361.62 | | $398,288.61 |
| 11/09/2017 | 5194 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,657.94 | $396,630.67 |
| 11/09/2017 | 5195 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,631.99 | $393,998.68 |
| 11/09/2017 | 5196 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,034.16 | $391,964.52 |
| 11/09/2017 | 5197 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.41 | $391,850.11 |
| | | | **SUBTOTALS** | | $41,682.62 | $109,714.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 343

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5198 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $391,828.11 |
| 11/09/2017 | 5199 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,127.70 | $389,700.41 |
| 11/09/2017 | 5200 | Faegre Baker Daniels, LLP | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 10/25/2017, Doc No. 2155 | 3210-000 | | $2,652.40 | $387,048.01 |
| 11/09/2017 | 5201 | Hanzo Logistics, Inc. | Invoice 8534<br>Invoice date 11/01/2017<br>October Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $384,288.01 |
| 11/09/2017 | 5202 | Electronic Strategies, Inc. | Invoice number 83102<br>Invoice Date 10/30/2017<br>Setup/Allocation of IT Asset Storage and Security fees<br>October 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $383,538.01 |
| 11/09/2017 | 5203 | Electronic Strategies, Inc. | Invoice number 83119<br>Invoice Date 10/01/2017<br>computer equipment<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $455.00 | $383,083.01 |
| 11/09/2017 | 5204 | Electronic Strategies, Inc. | Invoice number 536231<br>Invoice date 11/01/2017<br>Service 10/01/2017 to 10/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $32,006.25 | $351,076.76 |
| | | | **SUBTOTALS** | | $0.00 | $40,773.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 344

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/09/2017 | 5205 | Electronic Strategies, Inc. | Invoice number 536264<br>Invoice date 11/06/2017<br>Service 10/16/2017 to 10/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,152.50 | $329,924.26 |
| 11/09/2017 | 5206 | Granite Telecommunications | Invoice No. 406710112<br>Account No. 03694798<br>Invoice date 11/01/2017<br>Billing Period 11/01/2017 to 11/30/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $757.40 | $329,166.86 |
| 11/09/2017 | 5207 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2666<br>Invoice Date: 10/31/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $482.63 | $328,684.23 |
| 11/09/2017 | 5208 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 224580<br>Invoice date: 10/17/2017<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $328,463.23 |
| 11/09/2017 | 5209 | Mark A. Huber | Week ending 11/04/2017 paid Week ending 11/11/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $5,700.00 | $322,763.23 |
| 11/09/2017 | 5210 | Robert M. Burris | Week ending 11/04/2017 paid week ending 11/11/2017<br>Per Order Entered on 10/04/2016 Doc. 216 | 3991-000 | | $280.00 | $322,483.23 |
| 11/09/2017 | 5211 | Don Thrasher | Week ending 11/04/2017 paid week ending 11/11/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $160.00 | $322,323.23 |
| 11/15/2017 | 5212 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $322,147.51 |

| | | | SUBTOTALS | | $0.00 | $28,929.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2017 | 5213 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $322,123.92 |
| 11/15/2017 | 5214 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $322,100.33 |
| 11/15/2017 | 5215 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,044.80 | $320,055.53 |
| 11/15/2017 | 5216 | International Sureties, Ltd | Increase bond Bond Payment 03/10/2017 to 03/10/2018 Per Order entered on 05/18/2017, Doc No. 1666 | 2300-000 | | $3,735.00 | $316,320.53 |
| 11/15/2017 | 5217 | Mark A. Huber | Week ending 11/11/2017 paid Week ending 11/18/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,550.00 | $311,770.53 |
| 11/15/2017 | 5218 | Don Thrasher | Week ending 11/11/2017 paid week ending 11/18/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $170.00 | $311,600.53 |
| 11/20/2017 | (309) | State of New York | 2015 Corporate franchise tax refund | 1129-000 | $188,198.95 | | $499,799.48 |
| 11/20/2017 | (345) | XL Catlin | Hail damage payment Per Order entered on 11/08/2017, Doc No. 2196 | 1110-000 | $7,818.74 | | $507,618.22 |
| 11/20/2017 | (364) | Regional Income Tax Agency | Refund of city income taxes 2016 | 1224-000 | $4,635.55 | | $512,253.77 |
| 11/20/2017 | (364) | Regional Income Tax Agency | OH Refund of city income taxes 2015 (RITA) | 1224-000 | $7,645.38 | | $519,899.15 |
| 11/21/2017 | 5219 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $370.86 | $519,528.29 |
| 11/21/2017 | 5220 | 65-WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $385.61 | $519,142.68 |
| | | | **SUBTOTALS** | | $208,298.62 | $11,303.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 346

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | (364) | Louisville/Jefferson County | 2015 License Tax Return | 1224-000 | $43,483.52 | | $562,626.20 |
| 11/22/2017 | 5221 | GRM Information Management Services | Services for the period 10/01/2017 to 10/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $36,053.59 | $526,572.61 |
| 11/22/2017 | 5222 | Rust Consulting - Omni Bankruptcy | Service period ending October 31, 2017 Invoice No. 4630 Invoice Date 11/15/2017 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,293.36 | $514,279.25 |
| 11/22/2017 | 5223 | Mark A. Huber | Week ending 11/18/2017 paid Week ending 11/25/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,550.00 | $509,729.25 |
| 11/22/2017 | 5224 | Mark A. Huber | Week ending 11/25/2017 Paid Week ending 11/25/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,950.00 | $505,779.25 |
| 11/22/2017 | 5225 | Jacob Glad | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $310.00 | $505,469.25 |
| 11/22/2017 | 5226 | Jacob Glad | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $90.00 | $505,379.25 |
| 11/22/2017 | 5227 | William Samp | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $732.00 | $504,647.25 |
| 11/22/2017 | 5228 | Joseph Weidholz | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $635.00 | $504,012.25 |
| 11/22/2017 | 5229 | Mark Roles | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $540.00 | $503,472.25 |
| | | | **SUBTOTALS** | | $43,483.52 | $59,153.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 347

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5230 | Jennifer Owensby | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $159.00 | $503,313.25 |
| 11/22/2017 | 5231 | FREDERICK NORFLEET | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $5,388.00 | $497,925.25 |
| 11/22/2017 | 5232 | KELLY MATZINGER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $543.39 | $497,381.86 |
| 11/22/2017 | 5233 | JAMES SHIVERS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 Stale check, unclaimed funds to Court 04/26/2018 | 8500-003 | | $400.00 | $496,981.86 |
| 11/22/2017 | 5234 | JOEL DONLEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $316.00 | $496,665.86 |
| 11/22/2017 | 5235 | FLOYD BEA | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $86.00 | $496,579.86 |
| 11/22/2017 | 5236 | DAVID TEDDY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $958.50 | $495,621.36 |
| 11/22/2017 | 5237 | BRANDON WILSON | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,979.00 | $493,642.36 |
| 11/22/2017 | 5238 | TYKEYSHA ADDISON | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $351.00 | $493,291.36 |
| | | | **SUBTOTALS** | | $0.00 | $10,180.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 348

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5239 | GEORGE HALL | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,854.00 | $491,437.36 |
| 11/22/2017 | 5240 | BARRETT SPRAGUE | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,850.00 | $487,587.36 |
| 11/22/2017 | 5241 | TORIE WILLIAMS | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $4,123.00 | $483,464.36 |
| 11/22/2017 | 5242 | DERRICK HARPER | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $292.00 | $483,172.36 |
| 11/22/2017 | 5243 | GREGORY LAWSON | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $242.00 | $482,930.36 |
| 11/22/2017 | 5244 | RICHARD DORSEY | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,925.00 | $481,005.36 |
| 11/22/2017 | 5245 | MAZIN AL SHINAWI | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $23.09 | $480,982.27 |
| 11/22/2017 | 5246 | HEIRIUS HOWELL | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $417.00 | $480,565.27 |
| 11/22/2017 | 5247 | DAWN PFAU | Funds returned to Student that were determined not to be property of the Estate. Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $310.00 | $480,255.27 |
| | | | **SUBTOTALS** | | $0.00 | $13,036.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 349

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5248 | MATTHEW SAVAGEAU | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,109.25 | $479,146.02 |
| 11/22/2017 | 5249 | WILLIAM SMITH | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 updated address: 425 Alexander Ave, Kent, WA 98030-6069 (remailed check 12/19/2017) | 8500-002 | | $400.00 | $478,746.02 |
| 11/22/2017 | 5250 | AZIZ NACER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $301.00 | $478,445.02 |
| 11/22/2017 | 5251 | FRANK HOLLIS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $478,045.02 |
| 11/22/2017 | 5252 | TOMMY TOUNGTHIRATH | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $477,645.02 |
| 11/22/2017 | 5253 | MILCIADES CAMILO DUME | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,114.00 | $476,531.02 |
| 11/22/2017 | 5254 | JOSEPH FOURNIER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,939.00 | $474,592.02 |
| 11/22/2017 | 5255 | KRISTOPHER HOLLAND | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 check returned 12/08/2017, updated address to 170 Jones Road, Kerrville, TX 78028, mailed 12/08/2017 | 8500-002 | | $366.99 | $474,225.03 |
| | | | **SUBTOTALS** | | $0.00 | $6,030.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 350

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5256 | Newmark Grubb Knight Frank | Invoice no. 1017-ITT<br>Invoice date: 11/29/2017<br>Services 10/01/2017 to 10/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,243.75 | $470,981.28 |
| 12/01/2017 | 5257 | AT&T | Account No. 831-000-1670-131<br>Bill date 11/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $458,496.72 |
| 12/01/2017 | 5258 | Electronic Strategies, Inc. | Invoice number 536268<br>Invoice date 11/30/2017<br>Service 11/01/2017 to 11/152017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,520.00 | $444,976.72 |
| 12/01/2017 | 5259 | Expedient/Continental Broadband | Invoice No. B1-346341A<br>Bill date 12/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $427,535.10 |
| 12/01/2017 | 5260 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Repairs<br>Invoice no. 665489<br>Invoice date 10/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,322.00 | $426,213.10 |
| 12/01/2017 | 5261 | American Lawn Company | Bessemer, AL<br>Invoice No, 52598<br>Invoice Date: 11/23/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $750.00 | $425,463.10 |
| 12/01/2017 | 5262 | Mark A. Huber | Week ending 12/02/2017<br>Paid Week ending 12/02/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,050.00 | $421,413.10 |

| | | | **SUBTOTALS** | | $0.00 | $52,811.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 351

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5263 | Sarah E. Que | Week ending 12/02/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $455.00 | $420,958.10 |
| 12/01/2017 | 5264 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.58 | $420,868.52 |
| 12/01/2017 | 5265 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $54.72 | $420,813.80 |
| 12/01/2017 | 5266 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.02 | $420,790.78 |
| 12/01/2017 | 5267 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $65.44 | $420,725.34 |
| 12/01/2017 | 5268 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $128.44 | $420,596.90 |
| 12/01/2017 | 5269 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $330.88 | $420,266.02 |
| 12/01/2017 | 5270 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $293.01 | $419,973.01 |
| 12/01/2017 | 5271 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $58.77 | $419,914.24 |
| 12/01/2017 | 5272 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $101.63 | $419,812.61 |
| | | | **SUBTOTALS** | | $0.00 | $1,600.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 352

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2019 |
| **For Period Ending:** | 12/31/2019 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5273 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.66 | $419,748.95 |
| 12/07/2017 | 5274 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,655.20 | $418,093.75 |
| 12/07/2017 | 5275 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,828.21 | $415,265.54 |
| 12/08/2017 | 5276 | Electronic Strategies, Inc. | Invoice number 536570<br>Invoice date 12/05/2017<br>Service 11/16/2017 to 11/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,635.00 | $404,630.54 |
| 12/08/2017 | 5277 | Electronic Strategies, Inc. | Invoice number 82907<br>Invoice Date 09/30/2017<br>Storage and security fee Sept 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $403,880.54 |
| 12/08/2017 | 5278 | Hanzo Logistics, Inc. | Invoice 8648<br>Invoice date 12/01/2017<br>November Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $401,120.54 |
| 12/08/2017 | 5279 | Mark A. Huber | Week ending 12/09/2017<br>Paid Week ending 12/09/2017<br>Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,300.00 | $396,820.54 |
| 12/08/2017 | 5280 | Sarah E. Que | Week ending 12/09/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,995.00 | $394,825.54 |
| 12/12/2017 | (86) | JPMorgan Chase | Funds in financial account ending in 5307 | 1129-000 | $22,513.00 | | $417,338.54 |

| | | | | **SUBTOTALS** | $22,513.00 | $24,987.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 353

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5281 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,038.83 | $415,299.71 |
| 12/14/2017 | 5282 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $415,276.12 |
| 12/15/2017 | 5167 | STOP PAYMENT: K-Lee Landscaping & Lawn Maintenance | Creditor did not received check<br>11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc 1423 | 2990-004 | | ($450.00) | $415,726.12 |
| 12/15/2017 | 5283 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc 1423 | 2990-000 | | $450.00 | $415,276.12 |
| 12/15/2017 | 5284 | Electronic Strategies, Inc. | Invoice number 84460<br>Invoice Date 12/12/2017<br>software renewal<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $19,593.95 | $395,682.17 |
| 12/15/2017 | 5285 | Granite Telecommunications | Invoice No. 408760208<br>Account No. 03694798<br>Invoice date 12/01/2017<br>Billing Period 12/01/2017 to 12/31/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $872.03 | $394,810.14 |
| 12/15/2017 | 5286 | McClintock & Associates, P.C. | Accounting services for the period 12/01/2016 to 06/30/2017<br>Per Order entered on 12/13/2017 [Doc No. 2262] | 3410-000 | | $61,994.70 | $332,815.44 |

**SUBTOTALS** $0.00 $84,523.10

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 354

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2017 | 5287 | Katz Sapper & Miller | Accounting services related to plan administration for the period 01/05/2017 to 10/31/2017 Per Order entered on 12/13/2017, Doc No. 2263 | 3410-000 | | $2,835.60 | $329,979.84 |
| 12/15/2017 | 5288 | Faegre Baker Daniels, LLP | For the period 10/01/2017 to 10/31/0217 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 11/17/2017, Doc No. 2218 Per Order entered on 12/13/2017, Doc No. 2261 | * | | $18,342.90 | $311,636.94 |
| | | | Attorney fees 10/01/2017 to 10/31/2017 ($3,608.00) | 3210-000 | | | $311,636.94 |
| | | | Attorney expenses 10/01/2017 to 10/31/2017 ($6.40) | 3220-000 | | | $311,636.94 |
| | | | Holdback fees ($14,728.50) | 3210-000 | | | $311,636.94 |
| 12/15/2017 | 5289 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH Invoice No, 2671 Invoice Date: 11/30/2017 Account No 2017135 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $321.75 | $311,315.19 |
| 12/15/2017 | 5290 | Mark A. Huber | Week ending 12/16/2017 Paid Week ending 12/16/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $307,665.19 |
| 12/15/2017 | 5291 | Sarah E. Que | Week ending 12/16/2017 Per order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,117.50 | $305,547.69 |
| 12/19/2017 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $805,547.69 |
| 12/19/2017 | (130) | JPMorgan Chase Bank | Funds in financial account ending in 8039 | 1129-000 | $72,910.69 | | $878,458.38 |
| 12/19/2017 | 5292 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $878,282.66 |
| | | | **SUBTOTALS** | | $572,910.69 | $27,443.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 355

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | 5293 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $422.72 | $877,859.94 |
| 12/19/2017 | 5294 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $428.64 | $877,431.30 |
| 12/19/2017 | 5295 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,546.93 | $875,884.37 |
| 12/19/2017 | 5296 | AT&T | Account No. 831-000-1670-131<br>Bill date 12/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $863,399.81 |
| 12/19/2017 | 5297 | GRM Information Management Services | Services for the period 11/01/2017 to 11/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $46,931.52 | $816,468.29 |
| 12/19/2017 | 5298 | Electronic Strategies, Inc. | Invoice number 83469<br>Invoice Date 11/30/2017<br>Storage and Security Nov, 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $815,718.29 |
| 12/19/2017 | 5299 | Robins Kaplan LLP | Invoice No. 714978<br>Invoice Date 10/19/2017<br>Services through 09/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $41,838.29 | $773,880.00 |
| 12/19/2017 | 5300 | Robins Kaplan LLP | Invoice No. 715679<br>Invoice Date 11/17/2017<br>Services through 10/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $53,078.09 | $720,801.91 |
| | | | **SUBTOTALS** | | $0.00 | $157,480.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 356

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | 5301 | Robins Kaplan LLP | Invoice No. 716235 Invoice Date 12/14/2017 Services through 11/30/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $110,638.27 | $610,163.64 |
| 12/19/2017 | 5302 | Newmark Grubb Knight Frank | Invoice no. 1117-ITT Invoice date: 12/13/2017 Services 11/01/2017 to 11/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,956.25 | $606,207.39 |
| 12/19/2017 | 5303 | Mark A. Huber | Week ending 12/23/2017 Paid Week ending 12/23/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,600.00 | $602,607.39 |
| 12/19/2017 | 5304 | Sarah E. Que | Week ending 12/23/2017 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,907.50 | $600,699.89 |
| 12/19/2017 | 5305 | Don Thrasher | Week ending 12/23/2017 paid week ending 12/23/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $180.00 | $600,519.89 |
| 12/22/2017 | | Transfer From: #*******7207 | Deposit for the sale of 1030 N. Meridian Rd, Youngstown, OH | 9999-000 | $50,000.00 | | $650,519.89 |
| 12/22/2017 | 5306 | BGBC Partners, LLP | For the period 10/01/2017 to 10/31/2017 Per Order entered on 04/20/2017, Doc. 1569 Notice filed on 12/14/2017, Doc No 2267 | * | | $60,786.19 | $589,733.70 |
| | | | Accountant's Fees ($57,934.00) | 3410-000 | | | $589,733.70 |
| | | | Accountant's Expenses ($2,852.19) | 3420-000 | | | $589,733.70 |

**SUBTOTALS** $50,000.00 $181,068.21

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 357

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2017 | 5307 | Robins Kaplan LLP | Tax related matter<br>Service period 08/09/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/24/2017, Doc No. 2154 | * | | $9,007.82 | $580,725.88 |
| | | | Trustee's Attorney's Fees          ($8,908.00) | 3210-000 | | | $580,725.88 |
| | | | Trustee's Attorney's Expenses          ($99.82) | 3220-000 | | | $580,725.88 |
| 12/29/2017 | (377) | Frontier TCPA Class Action Settlement Admin | Settlement Award payment in the Diana Mey v. Frontier Communication Corp Class Action settlement. | 1290-000 | $104.55 | | $580,830.43 |
| 01/04/2018 | | Transnation Title Agency | Remaining balance of water escrow for Swartz Creek, MI | 2990-000 | | ($172.61) | $581,003.04 |
| 01/04/2018 | 5308 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,063.08 | $577,939.96 |
| 01/04/2018 | 5309 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $760.90 | $577,179.06 |
| 01/04/2018 | 5310 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $456.41 | $576,722.65 |
| 01/04/2018 | 5311 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $60.43 | $576,662.22 |
| 01/04/2018 | 5312 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $392.53 | $576,269.69 |
| 01/04/2018 | 5313 | 65-WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $686.22 | $575,583.47 |
| | | | **SUBTOTALS** | | $104.55 | $14,254.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 358

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2018 | 5314 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.71 | $575,429.76 |
| 01/04/2018 | 5315 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $127.71 | $575,302.05 |
| 01/04/2018 | 5316 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $116.97 | $575,185.08 |
| 01/05/2018 | (309) | Treasurer of the City of Portland, OR | 2015 tax refund | 1129-000 | $2,659.00 | | $577,844.08 |
| 01/05/2018 | (377) | American Arbitration Association | Dispute Resolution Maria Mendez, claimant case no. 01-15-0003-3121 | 1290-000 | $750.00 | | $578,594.08 |
| 01/08/2018 | 5317 | Proskauer Rose LLP | For the period 10/01/2017 to 10/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 12/15/2017, Doc no. 2268 | * | | $163,949.53 | $414,644.55 |
| | | | Trustee's Attorney's Fees                ($157,553.20) | 3210-000 | | | $414,644.55 |
| | | | Trustee's Attorney's Expenses            ($6,396.33) | 3220-000 | | | $414,644.55 |
| 01/08/2018 | 5318 | Proskauer Rose LLP | For the period 11/01/2017 to 11/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 12/27/2017, Doc no. 2279 | * | | $88,615.48 | $326,029.07 |
| | | | Trustee's Attorney's Fees                ($84,042.40) | 3210-000 | | | $326,029.07 |
| | | | Trustee's Attorney's Expenses            ($4,573.08) | 3220-000 | | | $326,029.07 |

**SUBTOTALS**    $3,409.00    $252,963.40

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 359

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 5319 | BGBC Partners, LLP | For the period 11/01/2017 to 11/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 12/27/2017, Doc No 2277 | * | | $52,447.82 | $273,581.25 |
| | | | Accountant's Fees    ($48,004.00) | 3410-000 | | | $273,581.25 |
| | | | Accountant's Expenses    ($4,443.82) | 3420-000 | | | $273,581.25 |
| 01/08/2018 | 5320 | Faegre Baker Daniels, LLP | For the period 11/01/2017 to 11/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered 12/27/2017, Doc No. 2278 | * | | $5,129.30 | $268,451.95 |
| | | | Special Counsel Fees    ($5,120.80) | 3210-600 | | | $268,451.95 |
| | | | Special Counsel Expenses    ($8.50) | 3220-610 | | | $268,451.95 |
| 01/08/2018 | 5321 | Electronic Strategies, Inc. | Invoice number 83634 Invoice Date 12/31/017 Storage and Security December 2017 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $267,701.95 |
| 01/08/2018 | 5322 | Electronic Strategies, Inc. | Invoice number 536685 Invoice date 01/02/2018 Service 12/16/2017 to 12/31/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,135.00 | $251,566.95 |
| 01/08/2018 | 5323 | Hanzo Logistics, Inc. | Invoice 8750 Invoice date 01/02/2018 December Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $248,806.95 |
| 01/08/2018 | 5324 | Expedient/Continental Broadband | Invoice No. B1-351419A Bill date 01/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $231,365.33 |
| | | | **SUBTOTALS** | | $0.00 | $94,663.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 360

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/08/2018 | 5325 | Rust Consulting - Omni Bankruptcy | Service period ending November 30, 2017 Invoice No. 4739 Invoice Date 12/21/2017 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,623.55 | $216,741.78 |
| 01/08/2018 | 5326 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN Invoice No. 29590079 Invoice Date: 11/16/2017 service call Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $53.45 | $216,688.33 |
| 01/08/2018 | 5327 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11464 Invoice date: 12/18/2017 Lawn service dates: 08/14, 08/23, 08/28, 09/06 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $216,388.33 |
| 01/08/2018 | 5328 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11569 Invoice date: 12/19/2017 Lawn service dates: 10/16 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $75.00 | $216,313.33 |
| 01/08/2018 | 5329 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11519 Invoice date: 12/18/2017 Lawn service dates: 11/6 Per Order entered on 03/16/2017, Doc No. 1423 | * | | $75.00 | $216,238.33 |
| | | | RockStar Landscaping and Plowing LLC        ($50.00) | 2990-000 | | | $216,238.33 |
| | | | RockStar Landscaping and Plowing LLC        ($25.00) | 2990-000 | | | $216,238.33 |
| | | | **SUBTOTALS** | | $0.00 | $15,127.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 361

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 5330 | Mark A. Huber | Week ending 12/26/2017<br>Paid Week ending 01/06/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,600.00 | $213,638.33 |
| 01/08/2018 | 5331 | Sarah E. Que | Week ending 12/24/2017<br>Paid week ending 01/06/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,907.50 | $211,730.83 |
| 01/08/2018 | 5332 | Sarah E. Que | Week ending 12/31/2017<br>Paid week ending 01/06/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,767.50 | $209,963.33 |
| 01/11/2018 | (377) | FedEx | Refund of duplicate billing<br>Invoice nos: 299470177 850124058318; 516928478<br>860146206116; 50097330 880102412584 | 1290-000 | $220.93 | | $210,184.26 |
| 01/14/2018 | 5333 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,568.38 | $208,615.88 |
| 01/14/2018 | 5334 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $989.72 | $207,626.16 |
| 01/14/2018 | 5335 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.14 | $207,605.02 |
| 01/15/2018 | (384) | UBM LLC | Escheatment funds | 1229-000 | $50.15 | | $207,655.17 |
| 01/15/2018 | 5336 | GRM Information Management Services | Services for the period 12/01/2017 to 12/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $22,823.40 | $184,831.77 |
| 01/15/2018 | 5337 | Electronic Strategies, Inc. | Invoice number 536659<br>Invoice date 12/19/2017<br>Service 12/01/2017 to 12/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,255.00 | $159,576.77 |
| | | | **SUBTOTALS** | | $271.08 | $56,932.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 362

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2018 | 5338 | Otterbourg, P.C. | Mediation Costs<br>Mediation held on 10/26/2017<br>Per Order Entered on 10/03/2017, Doc no. 2112 | 3721-000 | | $6,250.00 | $153,326.77 |
| 01/15/2018 | 5339 | Sarah E. Que | Week ending 01/07/2018<br>Paid week ending 01/13/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,837.50 | $151,489.27 |
| 01/15/2018 | 5340 | Mark A. Huber | Week ending 01/06/2018<br>Paid Week ending 01/13/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,500.00 | $148,989.27 |
| 01/19/2018 | 5341 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $148,812.77 |
| 01/19/2018 | 5342 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,321.60 | $147,491.17 |
| 01/22/2018 | 5343 | AT&T | Account No. 831-000-1670-131<br>Bill date 01/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $135,006.61 |
| 01/22/2018 | 5344 | Expedient/Continental Broadband | Invoice No. B1-356268A<br>Bill date 02/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $117,564.99 |
| 01/22/2018 | 5345 | Granite Telecommunications | Invoice No. 411032925<br>Account No. 03694798<br>Invoice date 01/01/2018<br>Billing Period 01/01/2018 to 01/31/2018<br>Per Order entered on 02/24/2017, Doc 1306 | 2990-000 | | $872.03 | $116,692.96 |
| 01/22/2018 | 5345 | VOID: Granite Telecommunications | Incorrect amount | 2990-003 | | ($872.03) | $117,564.99 |
| | | | **SUBTOTALS** | | $0.00 | $42,011.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 363

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2019</u> | |
| For Period Ending: | <u>12/31/2019</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$55,000,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | 5346 | BGBC Partners, LLP | For the period 12/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 01/11/2018, Doc No. 2318 | * | | $9,119.64 | $108,445.35 |
| | | | Accountant's Fees                    ($8,988.80) | 3410-000 | | | $108,445.35 |
| | | | Accountant's Expenses              ($130.84) | 3420-000 | | | $108,445.35 |
| 01/22/2018 | 5347 | Electronic Strategies, Inc. | Invoice number 83759<br>Invoice Date 01/17/2018<br>Computer security paraphernalia<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,889.67 | $101,555.68 |
| 01/22/2018 | 5348 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29922754<br>Invoice Date: 01/12/2018<br>Service Period: 01/01/2018 to 03/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $101,038.38 |
| 01/22/2018 | 5349 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29922755<br>Invoice Date: 01/12/2018<br>Service Period: 01/01/2018 to 03/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $100,570.07 |
| 01/22/2018 | 5350 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29922756<br>Invoice Date: 01/12/2018<br>Service Period: 01/01/2018 to 03/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.49 | $100,157.58 |
| 01/22/2018 | 5351 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11613<br>Invoice date: 01/10/2018<br>snow removal: 12/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $700.00 | $99,457.58 |
| | | | **SUBTOTALS** | | $0.00 | $18,107.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 364

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | 5352 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Repairs: adjusted thermostats, adjusted belts as need on roof units<br>Invoice no. 671451<br>Invoice date 12/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $246.05 | $99,211.53 |
| 01/22/2018 | 5353 | American Lawn Company | Bessemer, AL<br>Clean up trash, debris and leaves<br>Invoice No, 10397<br>Invoice Date: 01/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $98,661.53 |
| 01/22/2018 | 5354 | Mark A. Huber | Week ending 01/10/2018<br>Paid Week ending 01/20/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,450.00 | $95,211.53 |
| 01/22/2018 | 5355 | Sarah E. Que | Week ending 01/14/2018<br>Paid week ending 01/20/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $682.50 | $94,529.03 |
| 01/22/2018 | 5356 | Granite Telecommunications | Invoice No. 411032925<br>Account No. 03694798<br>Invoice date 01/01/2018<br>Billing Period 01/01/2018 to 01/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $786.30 | $93,742.73 |
| 01/25/2018 | 5357 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $93,719.14 |
| 01/25/2018 | 5358 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $387.15 | $93,331.99 |

| | | | | **SUBTOTALS** | $0.00 | $6,125.59 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5359 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,159.06 | $92,172.93 |
| 01/25/2018 | 5360 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $476.33 | $91,696.60 |
| 01/25/2018 | 5361 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $285.45 | $91,411.15 |
| 01/25/2018 | 5362 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.39 | $91,389.76 |
| 01/25/2018 | 5363 | Faegre Baker Daniels, LLP | For the period 04/01/2017 to 04/30/2017 (omitted invoice) Per Order entered on 04/20/2017, Doc. 1569 Per Notice entered on 01/12/2018, Doc 2321 | 3210-600 | | $3,616.80 | $87,772.96 |
| 01/25/2018 | 5364 | SAUL MONTANEZ | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc. 1630 | 8500-002 | | $366.00 | $87,406.96 |
| 01/25/2018 | 5365 | SHARDEL LOVER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc. 1630 Address updated to 1627 E. Maryland St Philadelphia, PA 19136-1171 | 8500-002 | | $197.00 | $87,209.96 |
| 01/25/2018 | 5366 | CLAUDELL JONES | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc. 1630 | 8500-002 | | $1,272.00 | $85,937.96 |
| | | | **SUBTOTALS** | | $0.00 | $7,394.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 366

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5367 | PARIS SUTHERLIN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,721.00 | $84,216.96 |
| 01/25/2018 | 5368 | JOSEPH LASH | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $59.00 | $84,157.96 |
| 01/25/2018 | 5369 | JEROME SOLT | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $970.00 | $83,187.96 |
| 01/25/2018 | 5370 | TORIAN REID | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $452.00 | $82,735.96 |
| 01/25/2018 | 5371 | MALIK FREEMAN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $30.00 | $82,705.96 |
| 01/25/2018 | 5372 | RONALD BREEDLOVE | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,323.00 | $81,382.96 |
| 01/25/2018 | 5373 | NATHAN MCKETHAN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $760.00 | $80,622.96 |
| 01/25/2018 | 5374 | JEFFREY BATES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018<br>Funds reissued to 1738 Bloom Rd, Danville, PA 17821-8488 (02/26/2018) | 8500-003 | | $970.00 | $79,652.96 |
| | | | **SUBTOTALS** | | $0.00 | $6,285.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 367

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5375 | LONG MAI | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $511.00 | $79,141.96 |
| 01/25/2018 | 5376 | Mark A. Huber | Week ending 01/17/2018<br>Paid Week ending 01/27/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,200.00 | $75,941.96 |
| 01/25/2018 | 5377 | Sarah E. Que | Week ending 01/18/2018<br>Paid week ending 01/27/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $157.50 | $75,784.46 |
| 01/26/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $575,784.46 |
| 02/01/2018 | 5319 | STOP PAYMENT: BGBC Partners, LLP | Claimant did not received funds<br>For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | ($52,447.82) | $628,232.28 |
| | | | Accountant's Fees                    $48,004.00 | 3410-004 | | | $628,232.28 |
| | | | Accountant's Expenses               $4,443.82 | 3420-004 | | | $628,232.28 |
| 02/01/2018 | 5378 | BGBC Partners, LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | $52,447.82 | $575,784.46 |
| | | | Accountant's Fees                   ($48,004.00) | 3410-000 | | | $575,784.46 |
| | | | Accountant's Expenses              ($4,443.82) | 3420-000 | | | $575,784.46 |
| 02/02/2018 | 5379 | Milwaukee Water Works | 6300 W. Layton Avenue<br>3-0597.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $300.00 | $575,484.46 |
| 02/02/2018 | 5380 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,494.92 | $573,989.54 |
| | | | **SUBTOTALS** | | $500,000.00 | $5,663.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 368

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2018 | 5381 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $962.79 | $573,026.75 |
| 02/02/2018 | 5382 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $295.99 | $572,730.76 |
| 02/02/2018 | 5383 | Rubin & Levin, PC | For the period 10/01/2017 to 12/31/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 10/24/2017, Doc no 2152 | * | | $270,421.43 | $302,309.33 |
| | | | Rubin & Levin Attorney's Fees          ($263,798.00) | 3110-000 | | | $302,309.33 |
| | | | Rubin & Levin Attorney's Expenses          ($6,623.43) | 3120-000 | | | $302,309.33 |
| 02/02/2018 | 5384 | Proskauer Rose LLP | For the period 12/01/2017 to 12/31/2017 Per Order entered on 04/20/2017, Doc. 1569 Notice filed 01/26/2018, Doc no. 2353 | * | | $54,226.56 | $248,082.77 |
| | | | Proskauer Rose Attorney's Fees          ($54,184.80) | 3210-000 | | | $248,082.77 |
| | | | Proskauer Rose Attorney's Expenses          ($41.76) | 3220-000 | | | $248,082.77 |
| 02/02/2018 | 5385 | Rust Consulting - Omni Bankruptcy | Service period ending December 31, 2017 Invoice No. 4789 Invoice Date 01/23/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,335.40 | $235,747.37 |
| 02/02/2018 | 5386 | Mark A. Huber | Week ending 01/24/2018 Paid Week ending 02/03/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,900.00 | $232,847.37 |
| 02/02/2018 | 5387 | Sarah E. Que | Week ending 01/24/2018 Paid week ending 02/03/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $402.50 | $232,444.87 |
| | | | **SUBTOTALS** | | $0.00 | $341,544.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 369

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2018 | 5388 | Don Thrasher | Week ending 01/24/2018<br>paid week ending 02/03/2018<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $40.00 | $232,404.87 |
| 02/06/2018 | (377) | CRP Pacifica Plaza SPE, L.P. | Rent overpayment refund, 2015 CAM Rec Refund, 2016 CAM Rec Refund | 1290-000 | $14,563.82 | | $246,968.69 |
| 02/07/2018 | 5389 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,662.30 | $244,306.39 |
| 02/07/2018 | 5390 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,783.48 | $237,522.91 |
| 02/09/2018 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $449.98 | | $237,972.89 |
| 02/09/2018 | 5391 | GRM Information Management Services | Services for the period 01/01/2018 to 01/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $14,096.22 | $223,876.67 |
| 02/09/2018 | 5392 | Electronic Strategies, Inc. | Invoice number 536994<br>Invoice date 02/05/2018<br>Service 01/01/2018 to 01/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,820.00 | $205,056.67 |
| 02/09/2018 | 5393 | Electronic Strategies, Inc. | Invoice number 536995<br>Invoice date 02/05/2018<br>Service 01/15/2018 to 01/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $17,572.50 | $187,484.17 |
| 02/09/2018 | 5394 | Electronic Strategies, Inc. | Invoice number 83940<br>Invoice Date 01/31/2018<br>January storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $186,734.17 |

|  |  |  |  | **SUBTOTALS** | $15,013.80 | $60,724.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 370

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2018 | 5395 | Faegre Baker Daniels, LLP | For the period 12/01/2017 to 12/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 01/31/2018, Doc No. 2370 | * | | $4,116.30 | $182,617.87 |
| | | | Faegre Baker Daniels, LLP fees ($4,115.20) | 3210-600 | | | $182,617.87 |
| | | | Faegre Baker Daniels, LLP expenses ($1.10) | 3220-000 | | | $182,617.87 |
| 02/09/2018 | 5396 | Robins Kaplan LLP | Reimbursement of the 20% of expenses held during the period 08/01/2017 to 11/30/2017 Per Order entered on 02/07/2018, Doc No. 2379 | 3220-000 | | $54,660.79 | $127,957.08 |
| 02/09/2018 | 5397 | Granite Telecommunications | Invoice No. 414508428 Account No. 03694798 Invoice date 02/01/2018 Billing Period 02/01/2018 to 02/28/2018 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $879.29 | $127,077.79 |
| 02/09/2018 | 5398 | Mark A. Huber | Week ending 01/31/2018 Paid Week ending 02/10/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,100.00 | $125,977.79 |
| 02/09/2018 | 5399 | Sarah E. Que | Week ending 02/04/2018 Paid week ending 02/10/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $125,872.79 |
| 02/13/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $625,872.79 |
| 02/15/2018 | 5400 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $585.70 | $625,287.09 |
| 02/15/2018 | 5401 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,466.26 | $623,820.83 |
| 02/19/2018 | (309) | State of Kansas | 2015 state refund | 1129-000 | $35,788.00 | | $659,608.83 |
| | | | SUBTOTALS | | $535,788.00 | $62,913.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 371

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2018 | 5402 | Expedient/Continental Broadband | Invoice No. B1-361258A<br>Bill date 03/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $642,167.21 |
| 02/20/2018 | 5403 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>RTU #2 Main Supply fan rebuild<br>Invoice no. 675312<br>Invoice date 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $2,480.00 | $639,687.21 |
| 02/20/2018 | 5404 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>Vari Trac Fix<br>Invoice no. 675327<br>Invoice date 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $559.68 | $639,127.53 |
| 02/20/2018 | 5405 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29957260<br>Invoice Date: 02/09/2018<br>Repair ground fault on zn 5 wire<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $422.35 | $638,705.18 |
| 02/20/2018 | 5406 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 239760<br>Invoice date: 01/23/2018<br>flow alarm<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $874.84 | $637,830.34 |
| 02/20/2018 | 5407 | Mark A. Huber | Week ending 02/14/2018<br>Paid Week ending 02/17/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $200.00 | $637,630.34 |

| | | | **SUBTOTALS** | | $0.00 | $21,978.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 372

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2018 | 5408 | Sarah E. Que | Week ending 02/09/2018<br>Paid week ending 02/17/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $637,490.34 |
| 02/22/2018 | (377) | Grainger | Aged credits, customer refund | 1290-000 | $548.83 | | $638,039.17 |
| 02/22/2018 | 5409 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $637,863.85 |
| 02/22/2018 | 5410 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $846.41 | $637,017.44 |
| 02/22/2018 | 5411 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $722.69 | $636,294.75 |
| 02/22/2018 | 5412 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.32 | $636,273.43 |
| 02/22/2018 | 5413 | BGBC Partners, LLP | For the period 01/01/2018 to 01/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 02/13/201/, Doc No 2392 | * | | $47,601.30 | $588,672.13 |
| | | | BGBC  Accountant's Fees                    ($45,904.40) | 3410-000 | | | $588,672.13 |
| | | | BGBC Accountant's Expenses              ($1,696.90) | 3420-000 | | | $588,672.13 |
| 02/22/2018 | 5414 | BGBC Partners, LLP | Holdback compensation for the period 09/01/2017 to 12/31/2017<br>Per Order entered on 02/21/2018, Doc No. 2404 | 3410-000 | | $40,509.70 | $548,162.43 |
| 02/22/2018 | 5415 | Rubin & Levin, PC | Holdback compensation for the period 09/01/2017 to 12/31/2017<br>Per Order entered on 02/21/2018, Doc No. 2405 | 3110-000 | | $91,180.55 | $456,981.88 |

| | | | **SUBTOTALS** | | $548.83 | $181,197.29 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | 5416 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator not reimbursed by Chubb Insurance For the period 09/16/2017 to 01/31/2017 Per Order entered on 05/18/2017, Doc No. 1667 | 3991-000 | | $4,590.00 | $452,391.88 |
| 02/22/2018 | 5417 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 02/01/2017 to 12/31/2017 Per Order entered on 02/21/2018, Doc No. 2407 | * | | $3,364.50 | $449,027.38 |
| | | | Rubin & Levin compensation paid ($3,224.50) from bankruptcy estate | 3110-000 | | | $449,027.38 |
| | | | Rubin & Levin compensation paid ($140.00) from bankruptcy estate not reimbursed by Chubb Insurance | 3110-000 | | | $449,027.38 |
| 02/22/2018 | 5418 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 02/01/2017 to 12/31/2017 Per Order entered on 02/21/2018, Doc No. 2408 | * | | $15,725.00 | $433,302.38 |
| | | | Trustee compensation as plan administrator paid from bankruptcy estate ($9,987.50) | 3991-000 | | | $433,302.38 |
| | | | Trustee compensation as plan administrator paid from bankruptcy estate not reimbursed by Chubb Insurance ($5,737.50) | 3991-000 | | | $433,302.38 |
| 02/22/2018 | 5419 | Newmark Grubb Knight Frank | Invoice no. 1217-ITTr Invoice date: 01/31/2018 Services 12/01/2017 to 12/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,581.25 | $429,721.13 |
| | | | **SUBTOTALS** | | $0.00 | $27,260.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 374

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/22/2018 | 5420 | International Sureties, Ltd | Bond Payment 03/10/2018 to 03/10/2019 Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $388,471.13 |
| 02/22/2018 | 5421 | Rust Consulting - Omni Bankruptcy | Service period ending January 31, 2018 Invoice No. 4862 Invoice Date 02/21/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,012.75 | $383,458.38 |
| 02/22/2018 | 5422 | Sarah E. Que | Week ending 02/18/2018 Paid week ending 02/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $383,370.88 |
| 03/01/2018 | (378) | Cigna Health and Life Insurance Co. | Restitution refund | 1229-000 | $877.42 | | $384,248.30 |
| 03/02/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from Signature account to pay expenses | 9999-000 | $500,000.00 | | $884,248.30 |
| 03/02/2018 | 5423 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.52 | $884,179.78 |
| 03/02/2018 | 5424 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2423.300 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $131.96 | $884,047.82 |
| 03/02/2018 | 5425 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $398.02 | $883,649.80 |
| 03/02/2018 | 5426 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,404.17 | $882,245.63 |
| 03/02/2018 | 5427 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $296.09 | $881,949.54 |

**SUBTOTALS** $500,877.42 $48,649.01

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 375

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2018 | 5428 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $304.32 | $881,645.22 |
| 03/02/2018 | 5429 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.04 | $881,531.18 |
| 03/02/2018 | 5430 | Rubin & Levin, PC | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 02/19/2018, Doc no 2401 | * | | $111,072.36 | $770,458.82 |
| | | | Rubin & Levin Attorney's Fees       ($110,040.40) | 3110-000 | | | $770,458.82 |
| | | | Rubin & Levin Attorney's Expenses     ($1,031.96) | 3120-000 | | | $770,458.82 |
| 03/02/2018 | 5431 | Proskauer Rose LLP | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed 02/23/2018, Doc no. 2411 | * | | $127,240.53 | $643,218.29 |
| | | | Proskauer Rose Attorney's Fees      ($125,901.20) | 3210-000 | | | $643,218.29 |
| | | | Proskauer Rose Attorney's Expenses    ($1,339.33) | 3220-000 | | | $643,218.29 |
| 03/02/2018 | 5432 | Faegre Baker Daniels, LLP | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Per Notice filed on 02/23/2018, Doc. No. 2413 | 3210-600 | | $4,891.60 | $638,326.69 |
| 03/02/2018 | 5433 | Robins Kaplan LLP | Invoice No. 717067<br>Invoice Date 01/24/2018<br>Services through 12/31/2017<br>Per Order entered on 02/24/2017, Doc. No. 1313 | 3220-000 | | $23,751.94 | $614,574.75 |
| 03/02/2018 | 5434 | AT&T | Account No. 831-000-1670-131<br>Bill date 02/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $602,090.19 |
| | | | **SUBTOTALS** | | $0.00 | $279,859.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 376

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 03/02/2018 | 5435 | Hanzo Logistics, Inc. | Invoice 8969<br>Invoice date 03/02/2018<br>February Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $599,330.19 |
| 03/02/2018 | 5436 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11678<br>Invoice date: 02/15/2018<br>snow removal: 01/01/2018 to 01/31/2018<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $825.00 | $598,505.19 |
| 03/02/2018 | 5437 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 243770<br>Invoice date: 02/14/2018<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $598,284.19 |
| 03/02/2018 | 5438 | Mark A. Huber | Week ending 02/28/2018<br>Paid Week ending 03/03/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $300.00 | $597,984.19 |
| 03/02/2018 | 5439 | Sarah E. Que | Week ending 02/25/2018<br>Paid week ending 03/02/2018<br>Per order entered on 10/04/2016, Doc No 216 | * | | $181.42 | $597,802.77 |
| | | | Sarah E. Que fees ($140.00) | 3991-000 | | | $597,802.77 |
| | | | Sarah E. Que expenses ($41.42) | 3992-000 | | | $597,802.77 |
| 03/02/2018 | 5440 | BRIAN KOVACS | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. 1630 | 8500-002 | | $400.00 | $597,402.77 |
| 03/02/2018 | 5441 | KATRELL GREER | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. 1630 | 8500-002 | | $1,438.00 | $595,964.77 |
| | | | **SUBTOTALS** | | $0.00 | $6,125.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 377

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5442 | ALICIA POTHIER | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $670.00 | $595,294.77 |
| 03/02/2018 | 5443 | ROGER LUCAS | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $594,894.77 |
| 03/02/2018 | 5444 | LISA CALAHAN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $271.00 | $594,623.77 |
| 03/02/2018 | 5445 | FRANCISCO DELGADO | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $180.00 | $594,443.77 |
| 03/02/2018 | 5446 | JAWANDA JONES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,985.00 | $591,458.77 |
| 03/02/2018 | 5447 | GERALD HALL | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,444.18 | $590,014.59 |
| 03/02/2018 | 5448 | KATLYN HICKEY | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,929.00 | $588,085.59 |
| 03/02/2018 | 5449 | JOSE BLANCO | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $399.75 | $587,685.84 |
| 03/02/2018 | 5450 | TAKYRA DUDLEY | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,492.00 | $585,193.84 |
| | | | **SUBTOTALS** | | $0.00 | $10,770.93 | |

**FORM 2**

Page No: 378

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2018 | 5451 | TYLER MORGAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $210.00 | $584,983.84 |
| 03/02/2018 | 5452 | JEFFRET GARWOOD | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $584,583.84 |
| 03/02/2018 | 5453 | MARIO CRUZ | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,222.00 | $583,361.84 |
| 03/02/2018 | 5454 | FATIMAH BRASWELL-BEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,047.00 | $582,314.84 |
| 03/02/2018 | 5455 | RASHANIQUE TAYLOR | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,612.00 | $579,702.84 |
| 03/09/2018 | (364) | Auditor of State of Arkansas | Arkansas tax refund | 1224-000 | $19,796.00 | | $599,498.84 |
| 03/09/2018 | (377) | AT&T | Refund re: Albuquerque #060 | 1290-000 | $1.45 | | $599,500.29 |
| 03/09/2018 | (377) | Weber & Olcese, P.L.C | Wage garn disclosure fee re: Etta Kallis | 1290-000 | $35.00 | | $599,535.29 |
| 03/19/2018 | (156) | Regions Bank | Funds in account ending in 2682 | 1129-000 | $4,464.51 | | $603,999.80 |
| 03/19/2018 | (157) | Regions Bank | funds in account ending in 7010 | 1129-000 | $4,487.04 | | $608,486.84 |
| 03/19/2018 | (158) | Regions Bank | Funds in account ending in 7002 | 1129-000 | $4,522.58 | | $613,009.42 |
| 03/19/2018 | (162) | Regions Bank | funds in account ending 6381 | 1129-000 | $4,523.66 | | $617,533.08 |
| 03/19/2018 | (388) | Regions Bank | Funds in account ending in 0756 | 1129-000 | $4,474.10 | | $622,007.18 |
| 03/21/2018 | | Key Bank | Funds in accounts 0917, 3403, 4366 | * | $14,872.00 | | $636,879.18 |
| | {151} | | | 1129-000 | $5,000.00 | | $636,879.18 |
| | {150} | | | 1129-000 | $4,936.00 | | $636,879.18 |
| | {147} | | | 1129-000 | $4,936.00 | | $636,879.18 |
| | | | **SUBTOTALS** | | $57,176.34 | $5,491.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 379

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (148) | Key Bank | funds in account ending in 0678 | 1129-000 | $5,000.00 | | $641,879.18 |
| 03/21/2018 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Credit Balance Refund-Edith Magana | 1290-000 | $50.00 | | $641,929.18 |
| 03/21/2018 | (377) | State of Maryland | Refund of overpayment of Unemployment Insurance Contributions | 1290-000 | $42.01 | | $641,971.19 |
| 03/23/2018 | (377) | American Arbitration Association | Misc vendor credits<br>Arbitration-Wells Fargo<br>Matthew Roberts<br>William Briscoe<br>Brian Burr<br>Raquel Hibdon<br>Christopher Morgan<br>Steven Simmons<br>Lisa Webster<br>Danile Wendt<br>Stephanie Zerr (formerly Montero) | 1290-000 | $13,750.00 | | $655,721.19 |
| 03/26/2018 | 5456 | Robins Kaplan LLP | Invoice No. 717864<br>Invoice Date 02/28/2018<br>Services through 01/31/2018<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $22,098.28 | $633,622.91 |
| 03/26/2018 | 5457 | Rubin & Levin, PC | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc.1569<br>Notice filed on 03/16/2018, Doc no 2460 | * | | $112,437.93 | $521,184.98 |
| | | | Rubin & Levin Attorney's Fees        ($110,255.20) | 3110-000 | | | $521,184.98 |
| | | | Rubin & Levin Attorney's Expenses        ($2,182.73) | 3120-000 | | | $521,184.98 |
| | | | **SUBTOTALS** | | $18,842.01 | $134,536.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 380

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5458 | BGBC Partners, LLP | For the period 02/01/2018 to 02/28/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 03/13/2018, Doc No 2456 | * | | $61,866.99 | $459,317.99 |
| | | | BGBC  Accountant's Fees                    ($59,903.20) | 3410-000 | | | $459,317.99 |
| | | | BGBC Accountant's Expenses              ($1,963.79) | 3420-000 | | | $459,317.99 |
| 03/26/2018 | 5459 | Proskauer Rose LLP | Holdback compensation for the period 09/01/2017 to 01/31/2018 Per Order entered on 03/21/2018, Doc No. 2467 | 3210-000 | | $134,060.90 | $325,257.09 |
| 03/26/2018 | 5460 | Newmark Grubb Knight Frank | Invoice no. 0118-ITT Invoice date: 02/28/2018 Services 01/01/2018 to 01/31/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $4,162.50 | $321,094.59 |
| 03/26/2018 | 5461 | Rust Consulting - Omni Bankruptcy | Service period ending February, 2018 Invoice No. 4943 Invoice Date 03/22/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,716.13 | $308,378.46 |
| 03/26/2018 | 5462 | Electronic Strategies, Inc. | Invoice number 537170 Invoice date 03/05/2018 Service 02/01/2018 to 02/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,290.00 | $297,088.46 |
| 03/26/2018 | 5463 | Electronic Strategies, Inc. | Invoice number 537171 Invoice date 03/05/2018 Service 02/16/2018 to 02/28/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,315.00 | $274,773.46 |
| 03/26/2018 | 5464 | Electronic Strategies, Inc. | Invoice number 84226 Invoice Date 02/28/2018 February, 2018 storage Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $274,023.46 |
| | | | **SUBTOTALS** | | $0.00 | $247,161.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5465 | AT&T | Account No. 831-000-1670-131<br>Bill date 03/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $261,538.90 |
| 03/26/2018 | 5466 | Hanzo Logistics, Inc. | Invoice 8877<br>Invoice date 02/01/2018<br>January, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,760.00 | $258,778.90 |
| 03/26/2018 | 5467 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29161207B<br>Invoice Date: 09/14/2018<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $281.64 | $258,497.26 |
| 03/26/2018 | 5468 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29161210B<br>Invoice Date: 09/14/2017<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $254.97 | $258,242.29 |
| 03/26/2018 | 5469 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29161211B<br>Invoice Date: 09/14/2018<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $224.58 | $258,017.71 |
| 03/26/2018 | 5470 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 30133543<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $517.30 | $257,500.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $16,523.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 382

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5471 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30133544<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $257,032.10 |
| 03/26/2018 | 5472 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30133545<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.48 | $256,619.62 |
| 03/26/2018 | 5473 | Granite Telecommunications | Invoice No. 415021576<br>Account No. 03694798<br>Invoice date 03/01/2018<br>Billing Period 03/01/2018 to 03/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $881.79 | $255,737.83 |
| 03/26/2018 | 5474 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 245312<br>Invoice date: 02/26/2018<br>Check and service flow switch<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $280.00 | $255,457.83 |
| 03/26/2018 | 5475 | Newmark Grubb Knight Frank | Invoice no. 0218-ITT<br>Invoice date: 03/20/2018<br>Services 02/01/2018 to 02/28/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $2,943.75 | $252,514.08 |
| 03/26/2018 | 5476 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $252,338.76 |
| | | | **SUBTOTALS** | | $0.00 | $5,161.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 383

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5477 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,733.11 | $250,605.65 |
| 03/26/2018 | 5478 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,575.00 | $245,030.65 |
| 03/26/2018 | 5479 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $961.63 | $244,069.02 |
| 03/26/2018 | 5480 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $349.33 | $243,719.69 |
| 03/26/2018 | 5481 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.51 | $243,697.18 |
| 03/26/2018 | 5482 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,356.26 | $242,340.92 |
| 03/26/2018 | 5483 | Mark A. Huber | Weeks ending 02/21/2018, 03/07/2018, 03/14/2018 and 03/21/2018 Paid Week ending 03/24/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $13,100.00 | $229,240.92 |
| 03/26/2018 | 5484 | Sarah E. Que | Week ending 03/04/2018, 03/11/2018 and 03/18/2018 Paid week ending 03/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $437.50 | $228,803.42 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2016 | 1290-000 | $883.91 | | $229,687.33 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2015 | 1290-000 | $1,122.32 | | $230,809.65 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2014 | 1290-000 | $514.34 | | $231,323.99 |
| | | | **SUBTOTALS** | | $2,520.57 | $23,535.34 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 384

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/29/2018 | 5485 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $318.48 | $231,005.51 |
| 03/29/2018 | 5486 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,111.00 | $229,894.51 |
| 03/29/2018 | 5487 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $148.01 | $229,746.50 |
| 03/29/2018 | 5488 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $199.02 | $229,547.48 |
| 03/29/2018 | 5489 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.53 | $229,436.95 |
| 03/29/2018 | 5490 | GRM Information Management Services | Services for the period 02/01/2018 to 02/28/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $18,233.80 | $211,203.15 |
| 03/29/2018 | 5491 | Tiger Capital Group, LLC | Reimbursement for renewal charges for<br>benchmarklearning.com domain<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $37.99 | $211,165.16 |
| 03/29/2018 | 5492 | Sarah E. Que | Week ending 03/25/2018<br>Paid week ending 03/30/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $122.50 | $211,042.66 |
| 04/02/2018 | (149) | Key Bank | Funds in financial account 0404 | 1129-000 | $2,377.41 | | $213,420.07 |
| 04/05/2018 | (62) | First American Bank | Funds in Financial Account 7689 | 1129-000 | $734.51 | | $214,154.58 |
| 04/05/2018 | (364) | City of Kansas City, Missouri | Earnings Tax 2015 | 1224-000 | $23,199.33 | | $237,353.91 |
| | | | **SUBTOTALS** | | $26,311.25 | $20,281.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 385

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2018 | 5493 | Alabama Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $2,500.00 | $234,853.91 |
| 04/05/2018 | 5494 | Arizona Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $50.00 | $234,803.91 |
| 04/05/2018 | 5495 | Franchise Tax Board | 2017 tax extension (California)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $1,650.00 | $233,153.91 |
| 04/05/2018 | 5496 | Commissioner of Revenue Services | 2017 tax extension (Connecticut)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $232,903.91 |
| 04/05/2018 | 5497 | D.C. Treasurer | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $232,653.91 |
| 04/05/2018 | 5498 | Idaho State Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $180.00 | $232,473.91 |
| 04/05/2018 | 5499 | LFUCG | 2017 tax extension (Kentucky)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $232,373.91 |
| 04/05/2018 | 5500 | Commonwealth of Massachusetts | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $456.00 | $231,917.91 |
| 04/05/2018 | 5501 | Minnesota Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $231,717.91 |
| | | | **SUBTOTALS** | | $0.00 | $5,636.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 386

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2019</u> | |
| For Period Ending: | <u>12/31/2019</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$55,000,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2018 | 5502 | Montana Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $50.00 | $231,667.91 |
| 04/05/2018 | 5503 | New Jersey Division of Taxation | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $500.00 | $231,167.91 |
| 04/05/2018 | 5504 | Oklahoma Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $231,067.91 |
| 04/05/2018 | 5505 | Oregon Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $150.00 | $230,917.91 |
| 04/05/2018 | 5506 | City of Portland | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $230,717.91 |
| 04/05/2018 | 5507 | Tennessee Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $5,400.00 | $225,317.91 |
| 04/05/2018 | 5508 | Utah State Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $225,117.91 |
| 04/05/2018 | 5509 | Vermont Department of Taxes | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $300.00 | $224,817.91 |
| 04/05/2018 | 5510 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,644.68 | $223,173.23 |

| | | | | SUBTOTALS | $0.00 | $8,544.68 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 387

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/05/2018 | 5511 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,830.44 | $218,342.79 |
| 04/06/2018 | | Transfer To: #*******7207 | Greenfield, WI insurance deductible | 9999-000 | | $10,000.00 | $208,342.79 |
| 04/10/2018 | (366) | Georgia Department of Revenue | 2015 Corporate tax refunds | 1124-000 | $208,143.89 | | $416,486.68 |
| 04/11/2018 | 5512 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,096.21 | $415,390.47 |
| 04/16/2018 | 5513 | Electronic Strategies, Inc. | Invoice number 538191<br>Invoice date 04/03/2106<br>Service 03/01/2018 to 03/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,077.50 | $392,312.97 |
| 04/16/2018 | 5514 | Electronic Strategies, Inc. | Invoice number 538192<br>Invoice date 04/03/2106<br>Service 03/15/2018 to 03/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,485.00 | $367,827.97 |
| 04/16/2018 | 5515 | Electronic Strategies, Inc. | Invoice number 84432<br>Invoice Date 03/31/2018<br>March, 2018 storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $367,077.97 |
| 04/16/2018 | 5516 | Electronic Strategies, Inc. | Invoice number 84433<br>Invoice Date 03/31/2018<br>Travel expenses (to/from Expedient)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $12.96 | $367,065.01 |
| 04/16/2018 | 5517 | Hanzo Logistics, Inc. | Invoice 9062<br>Invoice date 04/02/2018<br>March, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $364,297.01 |
| | | | **SUBTOTALS** | | $208,143.89 | $67,020.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 388

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | 5518 | Granite Telecommunications | Invoice No. 418819708<br>Account No. 03694798<br>Invoice date 04/01/2018<br>Billing Period 04/01/2018 to 04/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $881.23 | $363,415.78 |
| 04/16/2018 | 5519 | Expedient/Continental Broadband | Invoice No. B1-366254A<br>Bill date 04/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $345,974.16 |
| 04/16/2018 | 5520 | Sarah E. Que | Week ending 04/01/2018<br>Paid week ending 04/07/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $345,904.16 |
| 04/18/2018 | 5521 | Citizens Energy Group | 9512 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $345,727.66 |
| 04/19/2018 | (389) | Thompson Coburn LLP | Reimbursement form American Arbitration Association in<br>Donald Williams v. ITT Technical Institute<br>Case no. 01-16-0001-9282 | 1229-000 | $1,500.00 | | $347,227.66 |
| 04/24/2018 | 5522 | Faegre Baker Daniels, LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 03/30/2018, Doc. No. 2480 | 3210-600 | | $2,485.20 | $344,742.46 |
| 04/24/2018 | 5523 | Proskauer Rose LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 04/05/2018, Doc No. 2488 | * | | $133,972.72 | $210,769.74 |
| | | | Proskauer Rose Attorney's Fees          ($127,088.80) | 3210-000 | | | $210,769.74 |
| | | | Proskauer Rose Attorney's Expenses          ($6,883.92) | 3220-000 | | | $210,769.74 |
| 04/24/2018 | 5524 | GRM Information Management Services | Services for the period 03/01/2018 to 03/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $25,310.35 | $185,459.39 |
| | | | **SUBTOTALS** | | $1,500.00 | $180,337.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 389

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2018 | 5525 | AT&T | Account No. 831-000-1670-131 Bill date 04/05/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $172,974.83 |
| 04/24/2018 | 5526 | Electronic Strategies, Inc. | Invoice number 84494 Invoice Date 04/11/2018 Hardware failure at Expedient Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $330.00 | $172,644.83 |
| 04/24/2018 | 5527 | Mark A. Huber | Week ending 04/11/2018 Paid Week ending 04/21/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,200.00 | $171,444.83 |
| 04/24/2018 | 5528 | Sarah E. Que | Week ending 04/13/2018 Paid week ending 04/13/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $227.50 | $171,217.33 |
| 04/26/2018 | 5233 | STOP PAYMENT: JAMES SHIVERS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc. No. 1630 Stale check, unclaimed funds to Court 04/26/2018 | 8500-004 | | ($400.00) | $171,617.33 |
| 04/26/2018 | 5374 | STOP PAYMENT: JEFFREY BATES | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc. No. 1630 Stale check, unclaimed funds to Court 04/26/2018 Funds reissued to 1738 Bloom Rd, Danville, PA 17821-8488 (02/26/2018) | 8500-004 | | ($970.00) | $172,587.33 |
| 04/26/2018 | 5529 | Clerk of the Bankruptcy Court | Unclaimed funds James Shivers $400.00 Jeffrey Bates $970.00 | 8500-002 | | $1,370.00 | $171,217.33 |
| | | | **SUBTOTALS** | | $0.00 | $14,242.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 390

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2018 | 5530 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $272.80 | $170,944.53 |
| 04/27/2018 | 5531 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $888.00 | $170,056.53 |
| 04/27/2018 | 5532 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $127.89 | $169,928.64 |
| 04/27/2018 | 5533 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $945.72 | $168,982.92 |
| 04/27/2018 | 5534 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $323.00 | $168,659.92 |
| 04/27/2018 | 5535 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $202.12 | $168,457.80 |
| 04/27/2018 | 5536 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $150.44 | $168,307.36 |
| 04/27/2018 | 5537 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.50 | $168,284.86 |

**SUBTOTALS** $0.00 $2,932.47

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 391

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5538 | BGBC Partners, LLP | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 04/19/2018, #2508 | * | | $60,813.04 | $107,471.82 |
| | | | BGBC  Accountant's Fees          ($59,032.80) | 3410-000 | | | $107,471.82 |
| | | | BGBC Accountant's Expenses      ($1,780.24) | 3420-000 | | | $107,471.82 |
| 04/30/2018 | 5539 | Expedient/Continental Broadband | Invoice No. B1-370104A<br>Bill date 05/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,875.45 | $89,596.37 |
| 04/30/2018 | 5540 | Electronic Strategies, Inc. | Invoice number 538346<br>Invoice date 04/17/2018<br>Service 04/01/2018 to 04/15/2018<br>Per Order entered on 01/30/2017, Doc 1114 | 3991-000 | | $10,177.50 | $79,418.87 |
| 04/30/2018 | 5541 | Electronic Strategies, Inc. | Invoice number 538343<br>Invoice date 04/17/2018<br>Service ITT Data Center Consolidation and Data Preservation<br>Per Order entered on 01/30/2017, Doc 1114 | 3991-000 | | $6,365.00 | $73,053.87 |
| 04/30/2018 | 5542 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>Vari Trac Fix<br>Invoice no. 677039<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $664.22 | $72,389.65 |
| 04/30/2018 | 5543 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>No Heat<br>Invoice no. 677043<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,150.45 | $71,239.20 |
| | | | **SUBTOTALS** | | $0.00 | $97,045.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 392

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2019</u> | |
| For Period Ending: | <u>12/31/2019</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$55,000,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5544 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>New bypass controller<br>Invoice no. 677050<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,262.59 | $69,976.61 |
| 04/30/2018 | 5545 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 53275<br>Invoice Date: 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $69,426.61 |
| 04/30/2018 | 5546 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 54399<br>Invoice Date: 03/21/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | * | | $550.00 | $68,876.61 |
| | | | American Lawn Company                    ($300.00) | 2990-000 | | | $68,876.61 |
| | | | American Lawn Company                    ($250.00) | 2990-000 | | | $68,876.61 |
| 04/30/2018 | 5547 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court,  Indianapolis, IN<br>Invoice date: 04/04/2018<br>Invoice No.: 11726<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $176.50 | $68,700.11 |
| 04/30/2018 | 5548 | Mark A. Huber | Week ending 04/18/2018<br>Paid Week ending 04/28/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,050.00 | $67,650.11 |
| 04/30/2018 | 5549 | Sarah E. Que | Week ending 04/20/2018<br>Paid week ending 04/28/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $122.50 | $67,527.61 |
| | | | **SUBTOTALS** | | $0.00 | $3,711.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 393

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2018 | (309) | State of Montana | tax refund<br>Tax periods 12/20111 and 12/2015 | 1129-000 | $2,192.40 | | $69,720.01 |
| 05/01/2018 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $90.23 | | $69,810.24 |
| 05/03/2018 | | Transfer From: #*******7207 | Sale of Bessemer, AL per Order entered on 04/04/2018 | 9999-000 | $100,000.00 | | $169,810.24 |
| 05/03/2018 | | Bankruptcy Estate of ITT Educational Services Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $669,810.24 |
| 05/04/2018 | (309) | Auditor of State of Indiana | 2015 state refund | 1129-000 | $522,261.67 | | $1,192,071.91 |
| 05/04/2018 | (377) | Jefferson County Circuit Court Clerk | Restitution<br>Paula Rutter | 1290-000 | $12.05 | | $1,192,083.96 |
| 05/04/2018 | (377) | Waste Management | Vendor refund | 1290-000 | $366.00 | | $1,192,449.96 |
| 05/07/2018 | 5550 | Rubin & Levin, PC | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 04/26/2018, Doc No. 2513 | * | | $121,972.19 | $1,070,477.77 |
| | | | Rubin & Levin Attorney's Fees    ($115,691.60) | 3110-000 | | | $1,070,477.77 |
| | | | Rubin & Levin Attorney's Expenses    ($6,280.59) | 3120-000 | | | $1,070,477.77 |
| 05/07/2018 | 5551 | Proskauer Rose LLP | For the period 03/01/2018 to 03/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 04/26/2018, Doc No. 2512 | * | | $132,456.38 | $938,021.39 |
| | | | Proskauer Rose Attorney's Fees    ($130,011.60) | 3210-000 | | | $938,021.39 |
| | | | Proskauer Rose Attorney's Expenses    ($2,444.78) | 3220-000 | | | $938,021.39 |
| 05/07/2018 | 5552 | Omni Management Group | Service period ending March 31, 2018<br>Invoice No. 5054<br>Invoice Date 04/18/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,368.67 | $933,652.72 |

| | | | **SUBTOTALS** | $1,124,922.35 | $258,797.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 394

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2018 | 5553 | Electronic Strategies, Inc. | Invoice number 84678<br>Invoice Date 04/30/2018<br>Dell Compellent Renewal - one year<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $28,402.96 | $905,249.76 |
| 05/07/2018 | 5554 | Hanzo Logistics, Inc. | Invoice 9155<br>Invoice date 05/01/2018<br>April, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $902,481.76 |
| 05/07/2018 | 5555 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 11786<br>Invoice Date: 04/30/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $901,931.76 |
| 05/07/2018 | 5556 | Mark A. Huber | Week ending 04/25/2018<br>Paid Week ending 05/05/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $400.00 | $901,531.76 |
| 05/07/2018 | 5557 | Robert M. Burris | Week ending 05/02/2018<br>paid week ending 05/05/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $360.00 | $901,171.76 |
| 05/10/2018 | 5558 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,830.35 | $899,341.41 |
| 05/10/2018 | 5559 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,431.31 | $895,910.10 |
| 05/11/2018 | 5560 | GRM Information Management Services | Services for the period 04/01/2018 to 04/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $25,204.18 | $870,705.92 |
| | | | **SUBTOTALS** | | $0.00 | $62,946.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 395

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/11/2018 | 5561 | Faegre Baker Daniels, LLP | Holdback compensation for the period 11/01/2017 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Order entered on 05/09/2018 | 3210-600 | | $5,057.40 | $865,648.52 |
| 05/11/2018 | 5562 | Electronic Strategies, Inc. | Invoice number 538466<br>Invoice date 04/30/2018<br>Service period 04/16/2018 to 04/30/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,605.00 | $843,043.52 |
| 05/11/2018 | 5563 | Electronic Strategies, Inc. | Invoice number 84679<br>Invoice Date 04/30/2018<br>April Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $842,293.52 |
| 05/11/2018 | 5564 | Central Fire Protection, Inc. | Asphalt repair<br>Bessemer, AL<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $14,290.00 | $828,003.52 |
| 05/11/2018 | 5565 | Tyco Integrated Security | 6270 Park South, Bessemer, AL<br>Invoice No. 30416471<br>Invoice Date: 04/27/2018<br>Service Call 04/26/2018<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $338.00 | $827,665.52 |
| 05/11/2018 | 5566 | Sarah E. Que | Week ending 05/06/2018<br>Paid week ending 05/12/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $827,525.52 |
| 05/15/2018 | (309) | State of Delaware | 2015 corporate income tax refund | 1129-000 | $2,222.00 | | $829,747.52 |
| 05/15/2018 | (364) | RITA | Refund of City Income Taxes for 2015<br>City of Broadview Hts, OH | 1224-000 | $107,452.65 | | $937,200.17 |
| 05/15/2018 | (390) | Cadence Bank | Funds in Financial Account 5038 | 1229-000 | $789.89 | | $937,990.06 |

| | | | **SUBTOTALS** | | $110,464.54 | $43,180.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 396

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2018 | 5567 | Citizens Energy Group | 9512 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $937,814.74 |
| 05/17/2018 | 5568 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $589.20 | $937,225.54 |
| 05/18/2018 | 5569 | Newmark Grubb Knight Frank | Invoice no. 0418-ITT Invoice date: 05/15/2018 Services 04/01/2018 to 04/30/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,300.00 | $933,925.54 |
| 05/18/2018 | 5570 | Superior Roofing Services, Inc. | 9511 Angola Court, Indianapolis, IN Roof Sealant Repair Invoice No. 44259 Invoice Date 05/08/2018 Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $287.00 | $933,638.54 |
| 05/18/2018 | 5571 | Sarah E. Que | Week ending 05/09/2018 Paid week ending 05/19/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $933,533.54 |
| 05/21/2018 | | PNC Bank | Funds in Financial Account on date of filing Account 3027, 4145, ad 4455 | * | $14,287.15 | | $947,820.69 |
| | {155} | | $4,460.36 | 1129-000 | | | $947,820.69 |
| | {154} | | $4,875.56 | 1129-000 | | | $947,820.69 |
| | {153} | | $4,951.23 | 1129-000 | | | $947,820.69 |
| 05/21/2018 | (377) | American Arbitration Association | Vendor refund Refund of unused deposit Claimant: Shayne Sneed, $750.00 Claimant: Danna Pitts, $1,075.00 | 1290-000 | $1,825.00 | | $949,645.69 |
| 05/23/2018 | (377) | AON | surety bond refunds | 1290-000 | $160,995.18 | | $1,110,640.87 |
| | | | SUBTOTALS | | $177,107.33 | $4,456.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 397

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2018 | | Internal Revenue Service | Private Letter Ruling payment<br>Per Order entered on 05/09/2018, Doc no. 2532 | 2990-000 | | $28,300.00 | $1,082,340.87 |
| 05/23/2018 | 5572 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $259.89 | $1,082,080.98 |
| 05/23/2018 | 5573 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $295.50 | $1,081,785.48 |
| 05/23/2018 | 5574 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $962.75 | $1,080,822.73 |
| 05/23/2018 | 5575 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $263.01 | $1,080,559.72 |
| 05/23/2018 | 5576 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $81.76 | $1,080,477.96 |
| 05/23/2018 | 5577 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $154.38 | $1,080,323.58 |
| 05/23/2018 | 5578 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,427.30 | $1,078,896.28 |
| 05/24/2018 | 5579 | Faegre Baker Daniels, LLP | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 05/12/2018, Doc no. 2538 | 3210-600 | | $4,285.60 | $1,074,610.68 |

| | | | SUBTOTALS | | $0.00 | $36,030.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 398

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2018 | 5580 | Rubin & Levin, PC | For the period 04/01/2018 to 04/30/2018 Per Order entered on 04/20/2017, Doc.1569 Notice filed on 05/15/2018, Doc no. 2541 | * | | $70,658.57 | $1,003,952.11 |
| | | | Rubin & Levin Attorney's Fees ($69,690.80) | 3110-000 | | | $1,003,952.11 |
| | | | Rubin & Levin Attorney's Expenses ($967.77) | 3120-000 | | | $1,003,952.11 |
| 05/24/2018 | 5581 | Newmark Grubb Knight Frank | Invoice no. 0318-ITT Invoice date: 04/10/2018 Services 03/01/2018 to 03/31/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $2,775.00 | $1,001,177.11 |
| 05/24/2018 | 5582 | Mark A. Huber | Week ending 05/16/2018 Paid Week ending 05/26/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $600.00 | $1,000,577.11 |
| 05/24/2018 | 5583 | Sarah E. Que | Week ending 05/18/2018 Paid week ending 05/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $1,000,507.11 |
| 05/31/2018 | (377) | Spire Alabama Inc. | 6270 Park South Dr, Bessemer, AL Vendor Refund | 1290-000 | $259.33 | | $1,000,766.44 |
| 05/31/2018 | (377) | Edison International | Southern California Edison Vendor refund 650 W. Cienega Ave, San Dimas, CA | 1290-000 | $30,628.11 | | $1,031,394.55 |
| 05/31/2018 | 5584 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.52 | $1,031,326.03 |
| 05/31/2018 | 5585 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2423.300 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $126.68 | $1,031,199.35 |

**SUBTOTALS** $30,887.44    $74,298.77

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 399

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | 5586 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.30 | $1,031,159.05 |
| 05/31/2018 | 5587 | Ritman & Associates, Inc. | 2018/2019 Fiduciary Policy, effective 6/09/2018<br>Per Order entered on 05/30/2018, Doc No. 258 | 2990-000 | | $25,000.00 | $1,006,159.05 |
| 05/31/2018 | 5588 | Expedient/Continental Broadband | Invoice No. B1-376286A<br>Bill date 06/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $988,472.43 |
| 05/31/2018 | 5589 | Sarah E. Que | Week ending 05/26/2018<br>Paid week ending 06/02/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $988,402.43 |
| 05/31/2018 | 5590 | Alabama Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 0362061311<br>2016 Business Privilege Tax<br>Per Order entered on 05/30/2018, Doc No. 2557 | 2820-000 | | $9,491.80 | $978,910.63 |
| 05/31/2018 | 5591 | DC Treasurer | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account No.: 250-000759946<br>2016 Franchise Tax Liability<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $2,359.51 | $976,551.12 |
| 05/31/2018 | 5592 | Commonwealth of Massachusetts | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Payment No.: 4003621766<br>2016, Tax type 041<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $3,748.07 | $972,803.05 |
| | | | **SUBTOTALS** | | $0.00 | $58,396.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 400

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | 5593 | Oregon Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 020582563-84<br>2016 Corporation Tax<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $4,595.19 | $968,207.86 |
| 05/31/2018 | 5594 | South Carolina Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 203518611<br>2016 Corporation Tax<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $25.00 | $968,182.86 |
| 06/11/2018 | 5595 | BGBC Partners, LLP | For the period 04/01/2018 to 04/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/24/2018, Doc No. 2547 | * | | $48,790.33 | $919,392.53 |
| | | | BGBC  Accountant's Fees                              ($47,282.80) | 3410-000 | | | $919,392.53 |
| | | | BGBC Accountant's Expenses                          ($1,507.53) | 3420-000 | | | $919,392.53 |
| 06/11/2018 | 5596 | Proskauer Rose LLP | For the period 04/01/2018 to 04/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 05/29/2018, Doc No. 2555 | * | | $103,787.78 | $815,604.75 |
| | | | Proskauer Rose Attorney's Fees                       ($103,022.00) | 3210-000 | | | $815,604.75 |
| | | | Proskauer Rose Attorney's Expenses                  ($765.78) | 3220-000 | | | $815,604.75 |
| 06/11/2018 | 5597 | GRM Information Management Services | Services for the period 05/01/2018 to 05/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $17,349.81 | $798,254.94 |
| 06/11/2018 | 5598 | Hanzo Logistics, Inc. | Invoice 9249<br>Invoice date 06/01/2018<br>May, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $795,486.94 |
| | | | **SUBTOTALS** | | $0.00 | $177,316.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 401

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5599 | Parchment, Inc. | Invoice No. INV903<br>Date 05/31/2018<br>Maryland Higher Education Commission<br>Per Order entered on 0/30/2018, Doc No. 2559 | 2990-000 | | $20,000.00 | $775,486.94 |
| 06/11/2018 | 5600 | Parchment, Inc. | Invoice No. INV904<br>Date 05/31/2018<br>University of North Carolina General Administration<br>Per Order entered on 0/30/2018, Doc No. 2559 | 2990-000 | | $30,000.00 | $745,486.94 |
| 06/11/2018 | 5601 | Electronic Strategies, Inc. | Invoice number 84957<br>Invoice Date 05/31/2018<br>May Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $744,736.94 |
| 06/11/2018 | 5602 | Electronic Strategies, Inc. | Invoice number 538631<br>Invoice date 05/15/2018<br>Service period 05/01/2018 to 05/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,203.75 | $726,533.19 |
| 06/11/2018 | 5603 | Electronic Strategies, Inc. | Invoice number 538632<br>Invoice date 05/31/2018<br>Service period 05/16/2018 to 05/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,758.75 | $716,774.44 |
| 06/11/2018 | 5604 | Omni Management Group | Service period ending April 30, 2018<br>Invoice No. 6021<br>Invoice Date 05/18/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,180.72 | $712,593.72 |
| 06/11/2018 | 5605 | Village of Orland Park | Invoice No. 26352977<br>Customer No. 247196<br>Invoice Date 12/01/2017<br>2nd Installment, 2016<br>Per Order entered on 11/18/2016 Doc No. 640 | 2990-000 | | $2,718.98 | $709,874.74 |
| | | | **SUBTOTALS** | | $0.00 | $85,612.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 402

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5606 | Village of Orland Park | Invoice No. 27346305<br>Customer No. 247196<br>Invoice Date 02/27/2018<br>1st Installment, 2017<br>Per Order entered on 11/18/2016 Doc No. 640 | 2990-000 | | $2,823.05 | $707,051.69 |
| 06/11/2018 | 5607 | Mark A. Huber | Paid Week ending 06/09/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $4,050.00 | $703,001.69 |
| | | | Mark Huber, week ending 05/23/2018          ($2,100.00) | 3991-000 | | | $703,001.69 |
| | | | Mark Huber, week ending 05/30/2018          ($1,950.00) | 3991-000 | | | $703,001.69 |
| 06/11/2018 | 5608 | Sarah E. Que | Week ending 06/03/2018<br>Paid week ending 06/09/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $702,931.69 |
| 06/13/2018 | 5609 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,913.00 | $701,018.69 |
| 06/13/2018 | 5610 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,656.54 | $697,362.15 |
| 06/13/2018 | 5611 | Mark A. Huber | Week ending 06/06/2018<br>Paid Week ending 06/16/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,000.00 | $694,362.15 |
| 06/13/2018 | 5612 | Sarah E. Que | Week ending 06/08/2018<br>Paid week ending 06/16/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $694,257.15 |
| | | | **SUBTOTALS** | | $0.00 | $15,617.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 403

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2018 | | Meridian Title Corp | Refund of funds escrowed for potential taxes that may have come due on 13000 N. Meridian St, Carmel, IN sale 01/31/2017 | * | $55,918.76 | | $750,175.91 |
| | | | Escrow refund                    $55,900.43 | 2820-000 | | | $750,175.91 |
| | {381} | | Interest on escrowed funds           $18.33 | 1229-000 | | | $750,175.91 |
| 06/18/2018 | (366) | State of Alabama | 2015 Corporate Income Tax | 1124-000 | $90,362.29 | | $840,538.20 |
| 06/18/2018 | | Treasurer of Marion County | Sewer charges Spring 2017 and 2018 9511 Angola Court, Indianapolis, IN cashier's check 524299 Per Order entered on 11/18/2016, Doc No. 640 | 2820-000 | | $9,418.50 | $831,119.70 |
| 06/21/2018 | 5613 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $830,944.38 |
| 06/21/2018 | 5614 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,143.24 | $829,801.14 |
| 06/21/2018 | 5615 | 65-WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $374.58 | $829,426.56 |
| 06/22/2018 | 5616 | Newmark Grubb Knight Frank | Invoice no. 0518-ITT Invoice date: 06/15/2018 Services 05/01/2018 to 05/31/208 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,300.00 | $826,126.56 |
| 06/22/2018 | 5617 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN Invoice No. 30600337 Invoice Date: 06/12/2018 Service Period: 07/01/2018 to 07/31/2018 Per Order entered on 03/16/2017, Doc. No. 1423 | 2990-000 | | $156.10 | $825,970.46 |
| | | | **SUBTOTALS** | | $146,281.05 | $14,567.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 404

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2018 | 5618 | Johnson Controls Security Solutions | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30600338<br>Invoice Date: 06/12/2018<br>Service Period: 07/01/2018 to 07/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $137.50 | $825,832.96 |
| 06/22/2018 | 5619 | Electronic Strategies, Inc. | Invoice number 85014<br>Invoice Date 06/13/2018<br>Secured USB Drives for State Attorney Generals<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $1,778.94 | $824,054.02 |
| 06/22/2018 | 5620 | Electronic Strategies, Inc. | Invoice number 85048<br>Invoice Date 06/18/2018<br>Shipping charges to send Secured USB Drives to State Attorney Generals (AL, AR, CA, IN, MA, MO, PA, TN, UT WI)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $536.68 | $823,517.34 |
| 06/22/2018 | 5621 | Electronic Strategies, Inc. | Invoice number 85094<br>Invoice Date 06/20/2018<br>USB Flash Drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $1,835.81 | $821,681.53 |
| 06/22/2018 | 5622 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30562692<br>Invoice Date: 06/07/2018<br>Service call 06/06/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $422.35 | $821,259.18 |
| 06/22/2018 | 5623 | Mark A. Huber | Week ending 06/13/2018<br>Paid Week ending 06/23/2018<br>Per order entered on 05/18/2018, Doc 1671 | 3991-000 | | $3,650.00 | $817,609.18 |
| | | | **SUBTOTALS** | | $0.00 | $8,361.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2018 | 5624 | Sarah E. Que | Week ending 06/15/2018<br>Paid week ending 06/23/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $817,521.68 |
| 06/28/2018 | 5625 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $250.47 | $817,271.21 |
| 06/28/2018 | 5626 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.70 | $817,202.51 |
| 06/28/2018 | 5627 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.16 | $817,169.35 |
| 06/28/2018 | 5628 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.91 | $817,155.44 |
| 06/28/2018 | 5629 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.27 | $817,002.17 |
| 06/28/2018 | 5630 | BGBC Partners, LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed on 06/19/2018, Doc No. 2596 | * | | $55,697.50 | $761,304.67 |
| | | | BGBC  Accountant's Fees                    ($52,873.60) | 3410-000 | | | $761,304.67 |
| | | | BGBC Accountant's Expenses              ($2,823.90) | 3420-000 | | | $761,304.67 |
| 06/28/2018 | 5631 | Faegre Baker Daniels, LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc. 1569<br>Per Notice filed on 06/18/2018, Doc no. 2594 | * | | $8,720.90 | $752,583.77 |
| | | | Faegre Baker Daniels, LLP Fees           ($8,718.80) | 3210-600 | | | $752,583.77 |
| | | | Faegre Baker Daniels, LLP Expenses      ($2.10) | 3220-000 | | | $752,583.77 |
| | | | **SUBTOTALS** | | $0.00 | $65,025.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 406

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5632 | Proskauer Rose LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 06/19/2018, Doc No. 2597 | * | | $166,407.26 | $586,176.51 |
| | | | Proskauer Rose Attorney's Fees                    ($163,877.20) | 3210-000 | | | $586,176.51 |
| | | | Proskauer Rose Attorney's Expenses              ($2,530.06) | 3220-000 | | | $586,176.51 |
| 06/28/2018 | 5633 | Expedient/Continental Broadband | Invoice No. B1-381321A<br>Bill date 07/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $568,489.89 |
| 06/28/2018 | 5634 | Granite Telecommunications | Invoice No. 4220807094<br>Account No. 03694798<br>Invoice date 05/01/2018<br>Billing Period 05/01/2018 to 05/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $880.81 | $567,609.08 |
| 06/28/2018 | 5635 | Granite Telecommunications | Invoice No. 423272318<br>Account No. 03694798<br>Invoice date 06/01/2018<br>Billing Period 06/01/2018 to 06/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $633.87 | $566,975.21 |

| | | | **SUBTOTALS** | | $0.00 | $185,608.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 407

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5636 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 01/01/2018 to 05/07/2018 Per Order entered on 06/27/2018, Doc No. 2613 | * | | $11,340.00 | $555,635.21 |
| | | | Rubin & Levin compensation paid ($2,242.50) from bankruptcy estate 01/0/2018 to 05/07/2018 | 3110-000 | | | $555,635.21 |
| | | | Rubin & Levin compensation paid ($3,395.00) from bankruptcy estate not paid from 401(k) 09/16/2016 to 01/31/2017 | 3110-000 | | | $555,635.21 |
| | | | Rubin & Levin compensation paid ($5,702.50) from bankruptcy estate not paid from 401(k) 02/01/2017 to 12/31/2017 | 3110-000 | | | $555,635.21 |
| 06/28/2018 | 5637 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 01/01/2018 to 05/07/2018 Per Order entered on 06/27/2018, Doc No. 2614 | * | | $12,770.00 | $542,865.21 |
| | | | Trustee compensation as plan ($1,080.00) administrator paid from bankruptcy estate | 3991-000 | | | $542,865.21 |
| | | | Trustee compensation as plan ($11,690.00) administrator paid from bankruptcy estate not paid from 401(k) 02/01/2017 to 12/31/2017 | 3991-000 | | | $542,865.21 |
| 06/28/2018 | 5638 | Mark A. Huber | Week ending 06/20/2018 Paid Week ending 06/30/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,200.00 | $538,665.21 |
| 06/28/2018 | 5639 | Sarah E. Que | Week ending 06/24/2018 Paid week ending 06/30/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $538,595.21 |
| | | | **SUBTOTALS** | | $0.00 | $28,380.00 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 408

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5640 | Gaynell Hendricks, Tax Assessor | Jefferson County, AL<br>Account No. 3323403<br>Per Order entered on 06/27/2018, Doc No. 2611<br>Applied to 2016 personal property tax | 2820-000 | | $9,644.98 | $528,950.23 |
| 06/28/2018 | 5641 | Cliff Mann | Madison County, AL<br>Account No. 529484<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $4,190.25 | $524,759.98 |
| 06/28/2018 | 5642 | Mobile County Revenue Commission | Mobile County, AL<br>Account No. 8200 080 00 917<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,024.04 | $519,735.94 |
| 06/28/2018 | 5643 | Bob Dutton | County of San Bernardino, CA<br>Account No. 0281-341-29-P-002<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,505.53 | $512,230.41 |
| 06/28/2018 | 5644 | Hamilton County Assessor | Hamilton County/Clay Township<br>Account No. 16-90-09-04-00-100.550<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $512,205.41 |
| 06/28/2018 | 5645 | Marion County Assessor | Marion County, IN<br>Account No. F514205<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $512,180.41 |
| 06/28/2018 | 5646 | William E. Fowler | Charter Township of Flint, MI<br>Account No. 07-82-479-008<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,870.91 | $506,309.50 |
| 06/28/2018 | 5647 | James H. Elrod, Assessor | Clinton Township/Macomb County, MI<br>Account No. 16-11-53-400-189<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,599.31 | $504,710.19 |
| 06/28/2018 | 5648 | Jackson County Courthouse | Jackson County, MO<br>Account No. 20071189B<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,464.40 | $503,245.79 |
| | | | SUBTOTALS | | $0.00 | $35,349.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 409

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5649 | Saint Louis County Missouri Assessor's Office | Saint Louis County, MO<br>Account No. B0080135A<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,185.00 | $496,060.79 |
| 06/28/2018 | 5650 | Metropolitan Assessor of Property | Metropolitan Trustee Davidson County, TN<br>Account No. 000094747<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $2,725.91 | $493,334.88 |
| 06/28/2018 | 5651 | Assessor of Property, Shelby County | Shelby County, TN<br>Account No. 129-5500-0-00000-0<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,810.84 | $487,524.04 |
| 06/28/2018 | 5652 | Bexar Appraisal District | Bexar County, TX<br>Account No. 90901-032-3760<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $6,367.02 | $481,157.02 |
| 06/28/2018 | 5653 | Clear Creek ISD Tax Office | Clear Creek I.S.D, TX<br>Account No. P364899<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $2,854.45 | $478,302.57 |
| 06/28/2018 | 5654 | Ann Harris Bennett | Harris County, TX<br>Account No. 2-0294606/20771562<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,671.66 | $472,630.91 |
| 06/28/2018 | 5655 | Harris County MUD#189 | Harris County MUD #189, MO<br>Account No. 0294606<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,391.70 | $471,239.21 |
| 06/28/2018 | 5656 | Marianne C. Smith, CTA | Spring I.S.D, TX<br>Account No. 0294606<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,458.39 | $465,780.82 |
| 06/28/2018 | 5657 | Greenfield City Assessor | City of Greenfield, WI<br>Account No. 10439<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,559.40 | $458,221.42 |
| | | | **SUBTOTALS** | | $0.00 | $45,024.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 410

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5658 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 257644<br>Invoice date: 05/14/2018<br>Annual Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $289.00 | $457,932.42 |
| 07/05/2018 | 5659 | Rubin & Levin, PC | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2018, Doc No.1569<br>Notice filed on 06/26/2018, Doc No. 2610 | * | | $65,914.54 | $392,017.88 |
| | | | Rubin & Levin Attorney's Fees          ($65,262.40) | 3110-000 | | | $392,017.88 |
| | | | Rubin & Levin Attorney's Expenses          ($652.14) | 3120-000 | | | $392,017.88 |
| 07/05/2018 | 5660 | Granite Telecommunications | Invoice No. 426311718<br>Account No. 03694798<br>Invoice date 07/01/2018<br>Billing Period 07/01/2018 to 07/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $358.49 | $391,659.39 |
| 07/05/2018 | 5661 | Electronic Strategies, Inc. | Invoice number 85224<br>June Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $390,909.39 |
| 07/05/2018 | 5662 | Mark A. Huber | Week ending 06/27/2018<br>Paid Week ending 07/07/2018<br>Per order entered on 05/18/2018, Doc 1671 | 3991-000 | | $4,950.00 | $385,959.39 |
| 07/05/2018 | 5663 | Sarah E. Que | Week ending 06/29/2018<br>Paid week ending 07/07/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $385,906.89 |
| | | | **SUBTOTALS** | | $0.00 | $72,314.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 411

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/05/2018 | 5664 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>17-50045 Caruso v. Duong (closed 07/06/2017)<br>17-50068 Caruso v. Inland Moving and Storage Co. (closed 07/21/2017)<br>17-50070 Caruso v. Hansen Storage Company (closed 07/21/2017) | 2700-000 | | $1,050.00 | $384,856.89 |
| 07/09/2018 | 5665 | Citizens Energy Group | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640<br>Invoice is for IPL not Citizens Energy Group | 2990-000 | | $1,777.11 | $383,079.78 |
| 07/09/2018 | 5666 | Citizens Energy Group | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640<br>Invoice is for IPL not Citizen's Energy Group | 2990-000 | | $3,364.49 | $379,715.29 |
| 07/10/2018 | 5667 | Omni Management Group | Service period ending May 31, 2018<br>Invoice No. 6148<br>Invoice Date 06/28/2018<br>Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $6,457.76 | $373,257.53 |
| 07/10/2018 | 5668 | Hanzo Logistics, Inc. | Invoice 9332<br>Invoice date 07/02/2018<br>June 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $370,489.53 |
| 07/10/2018 | 5669 | Electronic Strategies, Inc. | Invoice number 85264<br>student records shipping charges/misc expenses<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $481.81 | $370,007.72 |

| | | | SUBTOTALS | | $0.00 | $15,899.17 | |

**FORM 2**

Page No: 412

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/10/2018 | 5670 | FasTrack Mechanical, LLC | HVAC work 9511 Angola Court,  Indianapolis, IN Invoice date: 04/26/2018 Invoice No.: 11852 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $219.00 | $369,788.72 |
| 07/10/2018 | 5671 | Mark A. Huber | Week ending 07/04/2018 Paid Week ending 07/14/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,700.00 | $366,088.72 |
| 07/10/2018 | 5672 | Sarah E. Que | Week ending 07/08/2018 Paid week ending 07/14/2018 Per order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $366,036.22 |
| 07/16/2018 | (377) | Thompson Coburn LLP | Refund from American Arbitration Association for several matters handled by Thompson Coburn LLP | 1290-000 | $12,950.00 | | $378,986.22 |
| 07/17/2018 | 5643 | VOID: Bob Dutton | VOID -- check returned by creditor requesting new check with different payee | 2820-003 | | ($7,505.53) | $386,491.75 |
| 07/17/2018 | 5673 | Auditor-Controller/Treasurer/Tax Collector | County of San Bernardino, CA Account No. 0281-341-29-P-002 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,505.53 | $378,986.22 |
| 07/23/2018 | 5674 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50124 Caruso v. Rock Solid Technologies, Inc. (closed 07/23/2018) 18-50126 Caruso v. Sociedad Advertising, LLC (closed 07/19/2018) 18-50128 Caruso v. Vocational Rehabilitation Services, Inc. (closed 07/19/2018) | 2700-000 | | $1,050.00 | $377,936.22 |
| 07/23/2018 | 5675 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $377,759.72 |
| | | | **SUBTOTALS** | | $12,950.00 | $5,198.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2018 | 5676 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $905.00 | $376,854.72 |
| 07/23/2018 | 5677 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $372.67 | $376,482.05 |
| 07/24/2018 | (377) | United States Postal Service | Vendor Refund/Credit | 1290-000 | $69.06 | | $376,551.11 |
| 07/24/2018 | (377) | United States Postal Service | Vendor Refund/Credit | 1290-000 | $239.65 | | $376,790.76 |
| 07/25/2018 | | Transfer From: #*******7207 | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account. Real estate closed 07/13/2018. | 9999-000 | $130,000.00 | | $506,790.76 |
| 07/25/2018 | | Transfer From: #*******7207 | Sale of 6300 W. Layton Avenue, Greenfield, WI Per Order entered on 03/23/2018 Doc 2472 | 9999-000 | $1,031,852.75 | | $1,538,643.51 |
| 07/25/2018 | 5678 | Expedient/Continental Broadband | Invoice No. B1-386374A Bill date 08/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,520,956.89 |
| 07/25/2018 | 5679 | Newmark Grubb Knight Frank | Invoice no. 0618-ITT Invoice date: 07/15/2018 Services 06/01/2018 to 06/30/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,743.75 | $1,519,213.14 |
| 07/25/2018 | 5680 | Omni Management Group | Service period 06/01/2018 to 06/30/2018 Invoice No. 6208 Invoice Date 07/12/2018 Per Order entered in 10/04/2016 Doc. No. 213 | 3991-000 | | $3,163.51 | $1,516,049.63 |
| | | | **SUBTOTALS** | | $1,162,161.46 | $23,871.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 414

| | | | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2018 | 5681 | Meng's Landscaping | 6300 W. Layton Ave, Greenfield, IN<br>Invoice no. 5479<br>Invoice date 07/14/2018<br>Services: Mowing: May, June, July; Bed care: May, June, July<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,108.80 | $1,514,940.83 |
| 07/25/2018 | 5682 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Tree removal<br>Invoice No. 34752<br>Invoice date 06/04/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $400.00 | $1,514,540.83 |
| 07/25/2018 | 5683 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Lawn cutting, April 17/26/30, 2018<br>Invoice No. 34743<br>Invoice date 04/30/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $288.00 | $1,514,252.83 |
| 07/25/2018 | 5684 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Lawn cutting, May 9/17/24/30, 2018<br>Invoice No. 34754<br>Invoice date 05/31/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $1,513,868.83 |
| 07/25/2018 | 5685 | Mark A. Huber | Week ending 07/11/2018<br>Paid Week ending 07/21/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,150.00 | $1,510,718.83 |
| 07/25/2018 | 5686 | Sarah E. Que | Week ending 07/13/2018<br>Paid week ending 07/21/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $1,510,666.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $5,383.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 415

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2018 | (397) | State of Alabama | unclaimed funds<br>Cintas $331.97<br>State of AL $882.00<br>State of AL $1,291.22<br>State of AL $1,916.00 | 1290-000 | $4,421.19 | | $1,515,087.52 |
| 07/30/2018 | 5687 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30764422<br>Invoice Date: 07/21/2018<br>Service Period: 08/01/2018 to 08/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $1,514,931.42 |
| 07/30/2018 | 5688 | Mark A. Huber | Week ending 07/18/2018<br>Paid Week ending 07/28/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $1,511,281.42 |
| 07/30/2018 | 5689 | Sarah E. Que | Week ending 07/20/2018<br>Paid week ending 07/28/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $1,511,228.92 |
| 07/30/2018 | 5690 | GRM Information Management Services of Indiana, LLC | Invoice no. 0168693<br>Invoice date: 06/30/2018<br>Services for the period 06/01/2018 to 06/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $46,655.01 | $1,464,573.91 |
| 07/30/2018 | 5691 | GRM Information Management Services of Indiana, LLC | Invoice no. 0144152<br>Invoice date: 07/12/2018<br>Visual Vault Cloud<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,750.00 | $1,454,823.91 |
| 07/30/2018 | 5692 | GRM Information Management Services of Indiana, LLC | Invoice no. 0169322<br>Invoice date: 07/12/2018<br>Mediation Project Imaging 06/01/2018 to 06/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $1,671.22 | $1,453,152.69 |
| 07/31/2018 | (377) | Verizon | Vendor Refund/Credit | 1290-000 | $1,036.67 | | $1,454,189.36 |

| | | | | SUBTOTALS | $5,457.86 | $61,934.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 416

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2018 | | State of Alabama | Refund of overpayment for 2016 Alabama Income Tax payment | 2890-000 | | ($83.35) | $1,454,272.71 |
| 08/06/2018 | 5693 | Rubin & Levin, PC | For the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 07/26/2018, Doc No. 2742 | * | | $70,117.66 | $1,384,155.05 |
| | | | Rubin & Levin Attorney's Fees ($68,664.00) | 3110-000 | | | $1,384,155.05 |
| | | | Rubin & Levin Attorney's Expenses ($1,453.66) | 3120-000 | | | $1,384,155.05 |
| 08/06/2018 | 5694 | Proskauer Rose LLP | For the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 07/26/2018, Doc No. 2743 | * | | $74,483.28 | $1,309,671.77 |
| | | | Proskauer Rose Attorney's Fees ($74,335.20) | 3210-000 | | | $1,309,671.77 |
| | | | Proskauer Rose Attorney's Expenses ($148.08) | 3220-000 | | | $1,309,671.77 |
| 08/06/2018 | 5695 | Faegre Baker Daniels, LLP | For the period 04/01/2018 to 04/30/2018 and the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc 1569 Per Notice filed on 07/23/2018, Doc no. 2725 | * | | $12,863.40 | $1,296,808.37 |
| | | | Faegre Baker Daniels, LLP Fees ($12,862.40) | 3210-600 | | | $1,296,808.37 |
| | | | Faegre Baker Daniels, LLP Expenses ($1.00) | 3220-000 | | | $1,296,808.37 |
| 08/06/2018 | 5696 | Electronic Strategies, Inc. | Invoice number 85399 July Storage and Security fees Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $1,296,058.37 |
| 08/06/2018 | 5697 | Electronic Strategies, Inc. | Invoice number 85414 Parchment Student Trans. Fed Ex 07/18/2018 and 07/17/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $115.81 | $1,295,942.56 |
| | | | **SUBTOTALS** | | $0.00 | $158,246.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 417

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | 5698 | Hanzo Logistics, Inc. | Invoice 9459<br>Invoice date 08/02/2018<br>July 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $1,293,174.56 |
| 08/06/2018 | 5699 | Sarah E. Que | Week ending 07/29/2018<br>Paid week ending 08/04/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $1,293,104.56 |
| 08/06/2018 | 5700 | Robert M. Burris | Week ending 08/01/2018<br>paid week ending 08/04/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $1,292,984.56 |
| 08/07/2018 | 5701 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,837.44 | $1,291,147.12 |
| 08/07/2018 | 5702 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,176.40 | $1,286,970.72 |
| 08/07/2018 | 5703 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $172.73 | $1,286,797.99 |
| 08/07/2018 | 5704 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.45 | $1,286,797.54 |
| 08/07/2018 | 5705 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.45 | $1,286,797.09 |
| 08/07/2018 | 5706 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.62 | $1,286,772.47 |
| | | | **SUBTOTALS** | | $0.00 | $9,170.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 418

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/07/2018 | 5707 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50154 Caruso v. Tucson Electric Power Company (closed 08/07/2018) | 2700-000 | | $350.00 | $1,286,422.47 |
| 08/08/2018 | (366) | Georgia Department of Revenue | Corporate tax refund covering period(s) 01/01/2015 to 12/31/2015 | 1124-000 | $40,107.41 | | $1,326,529.88 |
| 08/08/2018 | 5644 | VOID: Hamilton County Assessor | funds returned Per Hamilton County, they do not accept late fee payments.  Late fee will be included in next years tax bill. | 2820-003 | | ($25.00) | $1,326,554.88 |
| 08/09/2018 | 5708 | BGBC Partners, LLP | For the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 06/19/2018, Doc No. 2596 | * | | $39,101.78 | $1,287,453.10 |
| | | | BGBC  Accountant's Fees                    ($37,450.40) | 3410-000 | | | $1,287,453.10 |
| | | | BGBC Accountant's Expenses           ($1,651.38) | 3420-000 | | | $1,287,453.10 |
| 08/09/2018 | 5709 | GRM Information Management Services of Indiana, LLC | Services for the period 07/01/2018 to 07/31/2018 Invoice no. 0171297 Invoice date: 07/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $60,976.68 | $1,226,476.42 |
| 08/09/2018 | 5710 | GRM Information Management Services of Indiana, LLC | Invoice no. 0171927 Invoice date: 07/31/2018 Mediation Project Imaging 07/01/2018 to 07/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $2,243.00 | $1,224,233.42 |
| 08/09/2018 | 5711 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN Invoice no. 15938 Invoice date 08/06/2018 Lawn cutting June/July, 2018 Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $408.00 | $1,223,825.42 |

| | | | **SUBTOTALS** | | $40,107.41 | $103,054.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 419

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2018 | 5712 | Mark A. Huber | Week ending 07/25/2018 and 08/04/2018 Paid Week ending 08/11/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $6,500.00 | $1,217,325.42 |
| | | | Mark Huber week ending 07/25/2018          ($3,450.00) | 3991-000 | | | $1,217,325.42 |
| | | | Mark Huber week ending 08/04/2018          ($3,050.00) | 3991-000 | | | $1,217,325.42 |
| 08/09/2018 | 5713 | Sarah E. Que | Week ending 08/05/2018 Paid week ending 08/11/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $1,217,237.92 |
| 08/09/2018 | 5714 | Robert M. Burris | Week ending 08/09/2018 paid week ending 08/11/2018 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $180.00 | $1,217,057.92 |
| 08/13/2018 | 5715 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50130 Caruso v. American Health Information Management Association (closed 08/09/2018) | 2700-000 | | $350.00 | $1,216,707.92 |
| 08/14/2018 | 5716 | City of Greenfield | 6300 W. Layton Avenue 7155-23324 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $588.60 | $1,216,119.32 |
| 08/16/2018 | 5717 | Electronic Strategies, Inc. | Invoice number 538720 Invoice date 06/18/2018 Service period 06/01/2018 to 06/17/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,540.00 | $1,194,579.32 |
| 08/16/2018 | 5718 | Electronic Strategies, Inc. | Invoice number 538839 Invoice date 06/30/2018 Service period 06/15/2018 to 06/30/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,662.50 | $1,179,916.82 |
| 08/16/2018 | 5719 | Electronic Strategies, Inc. | Invoice number 538897 Invoice date 07/15/2018 Service period 07/01/2018 to 07/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,687.50 | $1,168,229.32 |
| | | | **SUBTOTALS** | | $0.00 | $55,596.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 420

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2018 | 5720 | Electronic Strategies, Inc. | Invoice number 538943<br>Invoice date 07/31/2018<br>Service period 07/16/2018 to 07/31/2018<br>Per Order entered on 01/30/2017, Doc 1114 | 3991-000 | | $18,495.00 | $1,149,734.32 |
| 08/16/2018 | 5721 | Newmark Grubb Knight Frank | Invoice no. 0718-ITT<br>Invoice date: 08/15/2018<br>Services 07/01/2018 to 07/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,106.25 | $1,148,628.07 |
| 08/16/2018 | 5722 | Allied Universal Security Services | Security services<br>Account 146615<br>650 W. Cienega Ave, San Dimas, CA<br>Per order entered on 03/16/2017, Doc no. 1423 | * | | $6,237.50 | $1,142,390.57 |
| | | | Billing period 03/24/2017 to          ($675.00)<br>03/30/2017,  Invoice no. 6889444 | 2990-000 | | | $1,142,390.57 |
| | | | Billing period 03/17/2017 to          ($5,562.50)<br>03/23/2017, invoice no. 6876113 | 2990-000 | | | $1,142,390.57 |
| 08/16/2018 | 5723 | Mark A. Huber | Week ending 08/08/2018<br>Paid Week ending 08/18/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,100.00 | $1,138,290.57 |
| 08/16/2018 | 5724 | Sarah E. Que | Week ending 08/12/2018<br>Paid week ending 08/18/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $1,138,203.07 |
| 08/16/2018 | 5725 | Robert M. Burris | Week ending 08/14/2018<br>paid week ending 08/18/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $1,138,083.07 |
| | | | **SUBTOTALS** | | $0.00 | $30,146.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 421

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2018 | 5726 | Proskauer Rose LLP | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/09/2018, Doc No. 2775 | * | | $63,272.80 | $1,074,810.27 |
| | | | Proskauer Rose Attorney's Fees                    ($63,187.20) | 3210-000 | | | $1,074,810.27 |
| | | | Proskauer Rose Attorney's Expenses                 ($85.60) | 3220-000 | | | $1,074,810.27 |
| 08/20/2018 | (59) | Fifth Third Bank | Account ending 6060 | 1129-000 | $3,512.08 | | $1,078,322.35 |
| 08/20/2018 | (60) | Fifth Third Bank | Account ending 8327 | 1129-000 | $3,564.58 | | $1,081,886.93 |
| 08/20/2018 | (61) | Fifth Third Bank | Account ending 7994 | 1129-000 | $3,680.39 | | $1,085,567.32 |
| 08/22/2018 | 5727 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $1,085,392.00 |
| 08/24/2018 | (377) | United States Postal Service | Vendor refund/credit | 1290-000 | $118.52 | | $1,085,510.52 |
| 08/27/2018 | 5728 | BGBC Partners, LLP | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/13/2018, Doc No. 2787 | 3410-000 | | $35,520.00 | $1,049,990.52 |
| 08/27/2018 | 5729 | Electronic Strategies, Inc. | Invoice number 539058 Invoice date 08/15/2018 Service period 08/01/2018 to 08/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,280.00 | $1,036,710.52 |
| 08/27/2018 | 5730 | Electronic Strategies, Inc. | Invoice number 85596 Invoice date 08/20/2018 Shipping charges for Idaho Student Transcripts Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $58.58 | $1,036,651.94 |
| 08/27/2018 | 5731 | Expedient/Continental Broadband | Invoice No. B1-391438A Bill date 09/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,018,965.32 |

| | | | | **SUBTOTALS** | $10,875.57 | $129,993.32 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 422

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/27/2018 | 5732 | Omni Management Group | Service period 07/01/2018 to 07/31/2018<br>Invoice No. 6382<br>Invoice Date 08/20/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,519.11 | $1,013,446.21 |
| 08/27/2018 | 5733 | Robins Kaplan LLP | Tax related matter<br>Holdback compensation for the service period<br>08/09/2017 to 10/31/2017<br>Per Order entered on 08/15/2018, Doc No. 2801 | 3210-000 | | $30,525.50 | $982,920.71 |
| 08/27/2018 | 5734 | Kiefer's Lawn and Landscaping, LLC | 3450 Corporate Trail, Earth City, MO<br>Lawn maintenance 12/07/2016 to 06/30/2017<br>Per order entered on 03/16/0217, Doc No. 1423 | * | | $3,090.00 | $979,830.71 |
| | | | Invoice #15211, Irrigation System          ($325.00)<br>Winterization, 12/07/2016 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15396, Lawn maintenance,          ($915.00)<br>01/31/2017 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15651, Lawn maintenance,          ($700.00)<br>04/06, 04/14, 04/20, 04/28 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15950, Lawn maintenance,          ($700.00)<br>05/07, 05/15, 05/22, 05/30 | 2990-000 | | | $979,830.71 |
| | | | Invoice #16274, Lawn maintenance,          ($450.00)<br>06/06, 06/12, 06/17 | 2990-000 | | | $979,830.71 |
| 08/27/2018 | 5735 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30925154<br>Invoice Date: 08/15/2018<br>Service Period: 09/01/2018 to 09/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $979,674.61 |
| | | | **SUBTOTALS** | | $0.00 | $39,290.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 423

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | 5736 | Mark A. Huber | Week ending 08/15/2018 Paid Week ending 08/25/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,300.00 | $976,374.61 |
| 08/27/2018 | 5737 | Sarah E. Que | Week ending 08/19/2018 Paid week ending 08/25/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $976,322.11 |
| 08/28/2018 | 5738 | Clerk of the Bankruptcy Court | Adversary deferred filing fees | * | | $700.00 | $975,622.11 |
| | | | 18-50207 Caruso v. IHeartCommunications, Inc.  (closed 08/27/2018) | ($350.00) | 2700-000 | | $975,622.11 |
| | | | 18-50219 Caruso v. Laff Media, LLC (closed 08/27/2018) | ($350.00) | 2700-000 | | $975,622.11 |
| 08/29/2018 | 5739 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50119 Caruso v. Coverall of North America, Inc. (closed 08/28/2018) | 2700-000 | | $350.00 | $975,272.11 |
| 08/31/2018 | (377) | Verizon | MCI Account Refund-Y2655571 | 1290-000 | $650.45 | | $975,922.56 |
| 08/31/2018 | 5740 | Rubin & Levin, PC | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 08/21/2018, Doc no. 2816 | * | | $89,953.43 | $885,969.13 |
| | | | Rubin & Levin Attorney's Fees | ($88,649.60) | 3110-000 | | $885,969.13 |
| | | | Rubin & Levin Attorney's Expenses | ($1,303.83) | 3120-000 | | $885,969.13 |
| 08/31/2018 | 5741 | Faegre Baker Daniels, LLP | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 08/22/2018, Doc no. 2820 | 3210-600 | | $3,626.00 | $882,343.13 |
| | | | | **SUBTOTALS** | $650.45 | $97,981.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | 5742 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice no. 15977<br>Invoice date 08/23/2018<br>Weed spray and bed work<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $539.00 | $881,804.13 |
| 08/31/2018 | 5743 | Mark A. Huber | Week ending 08/22/2018<br>Paid Week ending 09/01/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,150.00 | $878,654.13 |
| 08/31/2018 | 5744 | Sarah E. Que | Week ending 08/25/2018<br>Paid week ending 09/01/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $878,584.13 |
| 09/05/2018 | 5745 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50214 Caruso v. Skydome Consulting, LLC<br>86700254 (closed 08/31/2018) | 2700-000 | | $350.00 | $878,234.13 |
| 09/07/2018 | 5746 | Electronic Strategies, Inc. | Invoice number 539166<br>Invoice date 08/31/2018<br>Service period 08/16/2018 to 08/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,725.00 | $865,509.13 |
| 09/07/2018 | 5747 | Electronic Strategies, Inc. | Invoice number 85703<br>Invoice date 08/30/2018<br>August storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $864,759.13 |
| 09/07/2018 | 5748 | Hanzo Logistics, Inc. | Invoice 9528<br>Invoice date 09/05/2018<br>August 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $861,991.13 |
| 09/07/2018 | 5749 | Mark A. Huber | Week ending 08/29/2018<br>Paid Week ending 09/08/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,550.00 | $859,441.13 |
| | | | **SUBTOTALS** | | $0.00 | $22,902.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 425

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2018 | 5750 | Sarah E. Que | Week ending 09/02/2018 Paid week ending 09/08/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $859,388.63 |
| 09/10/2018 | 5751 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50268 Caruso v. the Deaf and Hard of Hearing Persons 86700335 (closed 09/10/2018) | 2700-000 | | $350.00 | $859,038.63 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1193267 | 1290-000 | $189.30 | | $859,227.93 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1226878 | 1290-000 | $910.63 | | $860,138.56 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1167282 | 1290-000 | $417.66 | | $860,556.22 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1159943 | 1290-000 | $232.45 | | $860,788.67 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1146703 | 1290-000 | $214.38 | | $861,003.05 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1225492 | 1290-000 | $600.99 | | $861,604.04 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1101965 | 1290-000 | $1,811.11 | | $863,415.15 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1086817 | 1290-000 | $467.91 | | $863,883.06 |
| 09/11/2018 | 5752 | Winston Properties, LLC | Funds returned to back-up bidder Per Order entered on 02/13/2018, Doc 2393 | 8500-002 | | $20,676.37 | $843,206.69 |
| 09/11/2018 | 5753 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50160 Caruso v. Total Building Maintenance, Inc. (86700281) closed 09/11/2018 18-50150 Caruso v. Kansas City Power & Light Company (86700152) closed 09/11/2018 18-50127 Caruso v. Sprint Corporation (86700260) closed 09/11/2018 | 2700-000 | | $1,050.00 | $842,156.69 |
| 09/13/2018 | 5754 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,660.96 | $840,495.73 |
| | | | **SUBTOTALS** | | $4,844.43 | $23,789.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/13/2018 | 5755 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,563.30 | $836,932.43 |
| 09/13/2018 | 5756 | Katz Sapper & Miller | Accounting services related to plan administration for the period 11/01/2017 to 07/31/2018 Per Order entered on 09/12/2018, Doc No. 2899 | 3410-000 | | $35,489.25 | $801,443.18 |
| 09/13/2018 | 5757 | Rubin & Levin, PC | Holdback compensation for the period 01/01/2018 to 07/31/2018 Per Order entered on 09/12/2018, Doc No. 2898 | 3110-000 | | $157,063.50 | $644,379.68 |
| 09/13/2018 | 5758 | Mark A. Huber | Week ending 09/05/2018 Paid Week ending 09/15/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,600.00 | $642,779.68 |
| 09/13/2018 | 5759 | Sarah E. Que | Week ending 09/09/2018 Paid week ending 09/15/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $642,709.68 |
| 09/17/2018 | | County of San Bernardino | Refund of taxes paid on 07/17/2018, check no. 5673 | 2820-000 | | ($89.15) | $642,798.83 |
| 09/17/2018 | 5760 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50171 Caruso v. Central Maintenance & Service Co. (86700053) closed 09/17/2018 18-50258 Caruso v. Jak Solutions LLC *86700360) closed 09/17/2018   18-50150 Caruso v. Kansas City Power & Light Company (86700152) closed 09/11/2018 18-50127 Caruso v. Sprint Corporation (86700260) closed 09/11/2018 | 2700-000 | | $700.00 | $642,098.83 |
| | | | **SUBTOTALS** | | $0.00 | $198,396.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 427

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2018 | 5761 | Omni Management Group | Service period 08/01/2018 to 08/31/2018<br>Invoice No. 6444<br>Invoice Date 09/06/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,242.22 | $638,856.61 |
| 09/19/2018 | 5762 | GRM Information Management Services of Indiana, LLC | Services period: 08/01/2018 to 08/312018<br>Invoice no. 0173917 to 01744548<br>Invoice date: 08/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $84,386.91 | $554,469.70 |
| 09/19/2018 | 5763 | Electronic Strategies, Inc. | Invoice number 539229<br>Invoice date 09/18/2018<br>Service period 09/01/2018 to 09/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,062.50 | $544,407.20 |
| 09/19/2018 | 5764 | Mark A. Huber | Week ending 09/012/2018<br>Paid Week ending 09/22/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,550.00 | $542,857.20 |
| 09/19/2018 | 5765 | Sarah E. Que | Week ending 09/16/2018<br>Paid week ending 09/22/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $542,769.70 |
| 09/20/2018 | 5766 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $542,594.38 |
| 09/24/2018 | | Transfer From: #*******7207 | funds moved to the general account to pay expenses | 9999-000 | $500,000.00 | | $1,042,594.38 |
| 09/25/2018 | 5767 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50163 Caruso v. American Electric Power Service Corporation (86700017) closed 09/20/2018<br>18-50287 Caruso v. Milwaukee Television, LLC et al closed 09/21/2018<br>18-50159 Caruso v. WLFL Licensee, LLC d/b/a WLFL-TV (8670031) closed 09/21/2018 | 2700-000 | | $1,050.00 | $1,041,544.38 |
| | | | **SUBTOTALS** | | $500,000.00 | $100,554.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 428

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/25/2018 | 5768 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50116 Caruso v. LLC d/b/a Altarama Information Services (86700013) closed 09/24/2018<br>18-50118 Caruso v. LLC d/b/a Circle Up Media (86700061) closed 09/25/2018 | 2700-000 | | $700.00 | $1,040,844.38 |
| 09/26/2018 | 5769 | BGBC Partners, LLP | For the period 08/01/2018 to 08/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 09/14/2018, Doc No. 2937 | * | | $26,352.40 | $1,014,491.98 |
| | | | BGBC Accountant's Fees               ($24,480.40) | 3410-000 | | | $1,014,491.98 |
| | | | BGBC Accountant's Expenses           ($1,872.00) | 3420-000 | | | $1,014,491.98 |
| 09/26/2018 | 5770 | Proskauer Rose LLP | For the period 08/01/2018 to 08/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 09/14/2018, Doc No. 2936 | * | | $70,324.90 | $944,167.08 |
| | | | Proskauer Rose Attorney's Fees       ($68,635.20) | 3210-000 | | | $944,167.08 |
| | | | Proskauer Rose Attorney's Expenses   ($1,689.70) | 3220-000 | | | $944,167.08 |
| 09/26/2018 | 5771 | Expedient/Continental Broadband | Invoice No. B1-397117A<br>Bill date 10/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $926,480.46 |
| 09/26/2018 | 5772 | Sarah E. Que | Week ending 09/23/2018<br>Paid week ending 09/29/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $78.75 | $926,401.71 |
| 10/05/2018 | 5773 | Microsoft Corporation | Settlement payment<br>Per Order entered on 09/12/2018, Doc no. 2904 | 2990-000 | | $100,000.00 | $826,401.71 |
| 10/05/2018 | 5774 | Faegre Baker Daniels, LLP | For the period 08/01/2018 to 08/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 09/25/2018, Doc No. 2960 | 3210-600 | | $5,683.20 | $820,718.51 |
| | | | | **SUBTOTALS** | $0.00 | $220,825.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 429

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2018 | 5775 | Rubin & Levin, PC | For the period 08/01/2018 to 08/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 09/24/2018, Doc No. 2955 | * | | $74,340.12 | $746,378.39 |
| | | | Rubin & Levin Attorney's Fees        ($73,246.00) | 3110-000 | | | $746,378.39 |
| | | | Rubin & Levin Attorney's Expenses        ($1,094.12) | 3120-000 | | | $746,378.39 |
| 10/05/2018 | 5776 | Electronic Strategies, Inc. | Invoice number 539284<br>Invoice date 09/30/2018<br>Service period 09/17/2018 to 09/30/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $34,032.50 | $712,345.89 |
| 10/05/2018 | 5777 | Electronic Strategies, Inc. | Invoice number 85911<br>Invoice date 09/27/2018<br>Shipping charges/student records<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $494.74 | $711,851.15 |
| 10/05/2018 | 5778 | Electronic Strategies, Inc. | Invoice number 85912<br>Invoice date 09/28/2018<br>September storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $711,101.15 |
| 10/05/2018 | 5779 | Hanzo Logistics, Inc. | Invoice 9647<br>Invoice date 10/01/2018<br>September 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,768.00 | $708,333.15 |
| 10/05/2018 | 5780 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 31078596<br>Invoice Date: 09/20/2018<br>Service Period: 10/01/2018 to 10/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $708,177.05 |
| | | | **SUBTOTALS** | | $0.00 | $112,541.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 430

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/05/2018 | 5781 | Mark A. Huber | Week ending 09/19/2018<br>Week ending 09/26/2018<br>Paid Week ending 10/06/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,000.00 | $705,177.05 |
| | | | Mark Huber week ending 09/19/2018        ($1,700.00) | 3991-000 | | | $705,177.05 |
| | | | Mark Huber week ending 09/26/2018        ($1,300.00) | 3991-000 | | | $705,177.05 |
| 10/05/2018 | 5782 | Sarah E. Que | Week ending 09/28/2018<br>Paid week ending 10/06/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $705,124.55 |
| 10/05/2018 | 5783 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50213 Caruso v. Miller, Canfield, Paddock and<br>Stone, PLC 86700194 (closed 10/04/2018) | 2700-000 | | $350.00 | $704,774.55 |
| 10/09/2018 | 5784 | New Mexico Taxation & Revenue Dept | FEIN 36-2061311<br>CRS ID 02-133184<br>Tax year ending 12/31/2017 | 2820-000 | | $50.00 | $704,724.55 |
| 10/09/2018 | 5785 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50125 Caruso v. SEI, Inc. d/b/a Service Express, Inc.<br>(86700248) closed 10/05/2018<br>18-50145 Caruso v. Study.Com, LLC (86700264)<br>closed 10/05/2018<br>18-50202 Caruso v. Jones & Barlett Publishers, LLC<br>(86700149) closed 10/05/2018 | 2700-000 | | $1,050.00 | $703,674.55 |
| 10/09/2018 | 5786 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50231 Caruso v. Oak Hall Industries, LP<br>(86700209) closed 10/05/2018<br>18-50233 Caruso v. Truescreen, Inc. (86700287) closed<br>10/05/2018 | 2700-000 | | $700.00 | $702,974.55 |
| 10/10/2018 | | We Energies | Vendor Refund for overpayment to WE Energies<br>6300 W. Layton Avenue, Greenfield, WI 53220 | 2990-000 | | ($12.36) | $702,986.91 |
| | | | **SUBTOTALS** | | $0.00 | $5,190.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 431

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2018 | 5787 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,814.60 | $701,172.31 |
| 10/10/2018 | 5788 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,240.85 | $697,931.46 |
| 10/10/2018 | 5789 | GRM Information Management Services of Indiana, LLC | Services period: 09/01/2018 to 09/30/2018<br>Invoice no. 0176779 to 0176915, 0177211<br>Invoice date: 09/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $78,012.94 | $619,918.52 |
| | | | Invoice no. 0176779 to 0176915          ($35,660.60) | 2420-000 | | | $619,918.52 |
| | | | Invoice no. 0177211          ($42,352.34) | 2420-000 | | | $619,918.52 |
| 10/10/2018 | 5790 | Omni Management Group | Service period 09/01/2018 to 09/30/2018<br>Invoice No. 66509<br>Invoice Date 10/03/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,300.18 | $616,618.34 |
| 10/10/2018 | 5791 | Sarah E. Que | Week ending 10/05/2018<br>Paid week ending 10/13/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $616,548.34 |
| 10/16/2018 | (364) | North Carolina Department of Revenue | 2017 Corporate Income Tax Refund | 1224-000 | $10,627.00 | | $627,175.34 |
| 10/16/2018 | (364) | Wisconsin Department of Revenue | 2017 Corporation Franchise Tax Refund | 1224-000 | $50.00 | | $627,225.34 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01161553 | 1290-000 | $429.01 | | $627,654.35 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01025412 | 1290-000 | $176.47 | | $627,830.82 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01021528 | 1290-000 | $350.87 | | $628,181.69 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01260847 | 1290-000 | $30.73 | | $628,212.42 |
| 10/16/2018 | (377) | Village of Orland Park | 2017 MWRD refund | 1290-000 | $9.05 | | $628,221.47 |
| | | | **SUBTOTALS** | | $11,673.13 | $86,438.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 432

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/17/2018 | 5792 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $628,046.15 |
| 10/19/2018 | 5793 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>17-50139 Caruso v. Microsoft Corporation et al (closed 10/12/2018) | 2700-000 | | $350.00 | $627,696.15 |
| 10/19/2018 | 5794 | Proskauer Rose LLP | For the period 09/01/2018 TO 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 10/11/2018, #2982 | * | | $60,267.83 | $567,428.32 |
| | | | Proskauer Rose Attorney's Fees          ($59,883.60) | 3210-000 | | | $567,428.32 |
| | | | Proskauer Rose Attorney's Expenses          ($384.23) | 3220-000 | | | $567,428.32 |
| 10/19/2018 | 5795 | Mark A. Huber | Week ending 10/03/2018<br>Paid Week ending 10/20/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $350.00 | $567,078.32 |
| 10/19/2018 | 5796 | Sarah E. Que | Week ending 10/13/2018<br>Paid week ending 10/20/2018<br>Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $61.25 | $567,017.07 |
| 10/22/2018 | (364) | Charter Township of Flint | Refund re: 07-82-479-008<br>2016 Personal Property Taxes | 1224-000 | $4,189.35 | | $571,206.42 |
| 10/22/2018 | (364) | Charter Township of Flint | Refund re: #07-82-479-008<br>2015 personal property taxes | 1224-000 | $7,868.59 | | $579,075.01 |
| 10/22/2018 | (366) | The Commonwealth of Massachusetts Department of Re | Corporate Combined Excise Refund 12/31/2015 | 1124-000 | $110,903.13 | | $689,978.14 |
| 10/25/2018 | 5797 | Proskauer Rose LLP | Holdback compensation for the period 02/01/2018 to 08/31/2018<br>Per Order entered on 10/25/2018, Doc No. 3008 | 3210-000 | | $182,539.30 | $507,438.84 |
| 10/26/2018 | (364) | State of New York | Corporate franchise tax refund | 1224-000 | $5,125.00 | | $512,563.84 |
| 10/26/2018 | | Transfer From: #*******7207 | Funds transferred to pay estate expenses. | 9999-000 | $600,000.00 | | $1,112,563.84 |
| | | | **SUBTOTALS** | | $728,086.07 | $243,743.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 433

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2018 | 5798 | BGBC Partners, LLP | For the period 09/01/2018 to 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/17/2018, Doc No. 2991 | * | | $44,429.70 | $1,068,134.14 |
| | | | BGBC Accountant's Fees                    ($41,547.20) | 3410-000 | | | $1,068,134.14 |
| | | | BGBC Accountant's Expenses                ($2,882.50) | 3420-000 | | | $1,068,134.14 |
| 10/26/2018 | 5799 | Electronic Strategies, Inc. | Invoice number 539391<br>Invoice date 10/15/2018<br>Service period 10/01/2018 to 10/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,692.50 | $1,038,441.64 |
| 10/26/2018 | 5800 | Electronic Strategies, Inc. | Invoice number 86095<br>Invoice date 10/18/2018<br>Shipping and software licenses<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,319.43 | $1,036,122.21 |
| 10/26/2018 | 5801 | Expedient/Continental Broadband | Invoice No. B1-401616A<br>Bill date 11/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,018,435.59 |
| 10/26/2018 | 5802 | McKool Smith, P.C. | Service period 09/08/208 to 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $39,035.75 | $979,399.84 |
| | | | McKool Smith Fees                         ($38,951.20) | 3210-000 | | | $979,399.84 |
| | | | McKool Smith Expenses                        ($84.55) | 3220-000 | | | $979,399.84 |
| 10/26/2018 | 5803 | Newmark Grubb Knight Frank | Invoice no. 0918-ITT<br>Invoice date: 10/30/2018<br>Services 09/01/2018 to 09/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,125.00 | $978,274.84 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $134,289.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 434

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2018 | 5804 | Sarah E. Que | Week ending 10/21/2018<br>Paid week ending 10/27/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $978,239.84 |
| 10/26/2018 | 5805 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50157 Caruso v. Ameridial, Inc d/b/a<br>TTC-Ameridial (closed 10/24/2018) | 2700-000 | | $350.00 | $977,889.84 |
| 10/31/2018 | | Meridian Title Corporation | Refund of 1st Qtr Association Assessments from Duke Realty Corporation. | 2990-000 | | ($3,396.50) | $981,286.34 |
| 11/01/2018 | 5806 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>15-50216 Caruso v. Nevada Power Company d/b/a NV Energy (86700200) closed 10/26/2018<br>18-50248 Caruso v. National Economic Research Associates, Inc. (86700197) closed 10/29/2018<br>18-50249 Caruso v. Best Facility Services (86700362) closed 10/29/2018 | 2700-000 | | $1,050.00 | $980,236.34 |
| 11/01/2018 | 5807 | Amazon Web Services, Inc. | Payment of Reduced Allowed Administrative Expense Per Order entered on 10/17/2018, Doc No. 2995 | 2990-000 | | $125,435.98 | $854,800.36 |
| 11/01/2018 | 5808 | Newmark Grubb Knight Frank | Invoice no. 0818-ITT<br>Invoice date: 09/30/2018<br>Services 08/01/2018 to 08/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $881.25 | $853,919.11 |
| 11/01/2018 | 5809 | Granite Telecommunications | Invoice No. 428476869<br>Account No. 03694798<br>Invoice date 08/01/2018<br>Billing Period 08/01/2018 to 08/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $352.26 | $853,566.85 |
| | | | **SUBTOTALS** | | $0.00 | $124,707.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 435

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2018 | 5810 | Granite Telecommunications | Invoice No. 431991349<br>Account No. 03694798<br>Invoice date 09/01/2018<br>Billing Period 09/01/2018 to 09/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $326.21 | $853,240.64 |
| 11/01/2018 | 5811 | Granite Telecommunications | Invoice No. 433024305<br>Account No. 03694798<br>Invoice date 10/01/2018<br>Billing Period 10/01/2018 to 10/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $340.31 | $852,900.33 |
| 11/01/2018 | 5812 | Sarah E. Que | Week ending 10/27/2018<br>Paid week ending 11/03/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $852,874.08 |
| 11/06/2018 | | Transfer From: #*******7207 | Sale of 9511 Angola Court, Indianapolis, IN<br>Per Sale Order entered on 09/26/2018, Doc No. 2965 | 9999-000 | $150,000.00 | | $1,002,874.08 |
| 11/06/2018 | | Transfer From: #*******7207 | deposit deemed waived due to breach of sale contract | 9999-000 | $25,000.00 | | $1,027,874.08 |
| 11/08/2018 | 5813 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,366.75 | $1,025,507.33 |
| 11/08/2018 | 5814 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,952.19 | $1,022,555.14 |
| 11/08/2018 | 5815 | Faegre Baker Daniels, LLP | Holdback compensation for the period 03/01/2018 to 08/31/2018<br>Per Order entered on 11/07/2018, doc no. 3029 | 3210-600 | | $8,794.00 | $1,013,761.14 |
| | | | **SUBTOTALS** | | $175,000.00 | $14,805.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/08/2018 | 5816 | GRM Information Management Services of Indiana, LLC | Services period: 10/01/2018 to 10/31/2018<br>Invoice no. 0179186 to 0179322, 0179813<br>Invoice date: 10/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $104,450.95 | $909,310.19 |
| | | | Invoice no. 0179186 to 0179322 ($24,800.41) | 2420-000 | | | $909,310.19 |
| | | | Invoice no. 0179813 ($79,650.54) | 2420-000 | | | $909,310.19 |
| 11/08/2018 | 5817 | Electronic Strategies, Inc. | Invoice number 539517<br>Invoice date 10/31/2018<br>Service period 10/16/2018 to 10/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,902.50 | $886,407.69 |
| 11/08/2018 | 5818 | Electronic Strategies, Inc. | Invoice number 86253<br>Invoice date 10/31/2018<br>October storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $885,657.69 |
| 11/08/2018 | 5819 | Electronic Strategies, Inc. | Invoice number 86254<br>Invoice date 10/31/2018<br>Shipping charges to Washington<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $70.73 | $885,586.96 |
| 11/08/2018 | 5820 | Hanzo Logistics, Inc. | Invoice 9730<br>Invoice date 11/07/2018<br>October 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $882,626.96 |
| 11/08/2018 | 5821 | Mark A. Huber | Week ending 10/17/2018, 10/24/2018, and 10/31/2018<br>Paid Week ending 11/10/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,050.00 | $879,576.96 |
| | | | Mark Huber period ending 10/17/2018 ($1,100.00) | 3991-000 | | | $879,576.96 |
| | | | Mark Huber period ending 10/24/2018 ($600.00) | 3991-000 | | | $879,576.96 |
| | | | Mark Huber period ending 11/04/2018 ($1,350.00) | 3991-000 | | | $879,576.96 |
| | | | **SUBTOTALS** | | $0.00 | $134,184.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 437

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2018 | 5822 | Sarah E. Que | Week ending 11/04/2018 Paid week ending 11/10/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $879,541.96 |
| 11/08/2018 | 5823 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50299 Caruso v. Nashville Electric Service closed 11/07/2018 18-50210 Caruso v. Astra Information Systems, LLC (86700005) closed 11/07/2018 18-50166 Caruso v. Lead Intelligence, Inc. (86700175 closed 11/07/2018 | 2700-000 | | $1,050.00 | $878,491.96 |
| 11/08/2018 | 5824 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50165 Caruso v. Town and Country Resort Hotel Holdings, Inc. (86700284) closed 11/07/2018 | 2700-000 | | $350.00 | $878,141.96 |
| 11/12/2018 | (364) | State of Minnesota | 2017 Corporate tax refund | 1224-000 | $2,019.00 | | $880,160.96 |
| 11/12/2018 | | Meridian Title Corporation | Refund of overpayment of real estate taxes 670 E. Carnegie Drive, San Bernardino, CA | 2820-000 | | ($1,384.39) | $881,545.35 |
| 11/12/2018 | 5825 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims For the period 04/18/2018 to 09/30/2018 Per Order entered on 11/09/2018, #3048 | * | | $338,664.07 | $542,881.28 |
| | | | Rubin & Levin Attorney's Fees ($331,312.34) | 3110-000 | | | $542,881.28 |
| | | | Rubin & Levin Attorney's Expenses ($7,351.73) | 3120-000 | | | $542,881.28 |
| 11/12/2018 | 5826 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50107 Caruso v. Amazon Web Services, Inc. (86700014) closed 11/09/2018 18-50120 Caruso v. Carolinas, LLC f/k/a Duke Power Company (86700099) closed 11/09/2018 18-50139 Caruso v. PAETEC Communications, LLC (86700218) closed 11/09/2018 | 2700-000 | | $1,050.00 | $541,831.28 |
| | | | **SUBTOTALS** | | $2,019.00 | $339,764.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2018 | 5827 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50149 Caruso v. Earshot Audio Post, LLC (86700100) closed 11/09/2018 18-50178 Caruso v. Scripps Media, Inc. d/b/a KMCI-TV (86700161) closed 11/09/2018 18-50188 Caruso v. Rock Solid Technical Services, LLC (86700240) closed 11/09/2018 | 2700-000 | | $1,050.00 | $540,781.28 |
| 11/12/2018 | 5828 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50212 Caruso v. Katten Muchin Rosenman LLP (86700154) closed 11/09/2018 18-50267 Caruso v. Skillsoft Corporation (86700253) closed 11/09/2018 18-50291 Caruso v. Xcel Energy Inc. et al closed 11/09/2018 | 2700-000 | | $1,050.00 | $539,731.28 |
| 11/12/2018 | 5829 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50305 Caruso v. Boston Portfolio Advisors, Inc. et al closed 11/09/2018 | 2700-000 | | $350.00 | $539,381.28 |
| 11/13/2018 | (364) | Charter Township of Canton | Refund of 2015 and 2016 personal property taxes | 1224-000 | $4,831.31 | | $544,212.59 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $8,009.61 | | $552,222.20 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $1,945.58 | | $554,167.78 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $3,545.28 | | $557,713.06 |
| 11/15/2018 | (377) | Rubin & Levin, PC | $1 cash received from J.D. Power for 2016 Audi A8 Opinion Survey | 1290-000 | $1.00 | | $557,714.06 |
| 11/16/2018 | (377) | The Abernathy MacGregor Group | Refund due to unused balance on account. | 1290-000 | $26,818.81 | | $584,532.87 |
| 11/16/2018 | 5830 | Omni Management Group | Service period 10/01/2018 to 10/31/2018 Invoice No. 6597 Invoice Date 11/06/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,301.60 | $581,231.27 |
| | | | **SUBTOTALS** | | $45,151.59 | $5,751.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 439

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2018 | 5831 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 31247381 and 31377749<br>Invoice Date: 10/31/2018 and 11/08/2018<br>Service Period: 11/01/2018 to 11/30/2018 with credit<br>for service period 11/05/2018 to 11/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $20.81 | $581,210.46 |
| 11/16/2018 | 5832 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice no. 16531<br>Invoice date 11/07/2018<br>mowing 09/17, 10/02, 10/16, 11/05<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $272.00 | $580,938.46 |
| 11/16/2018 | 5833 | Mark A. Huber | Week ending11/07/2018 and 11/14/2018<br>Paid Week ending 11/17/2018/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,100.00 | $577,838.46 |
| | | | Mark Huber week ending 11/07/2018          ($1,100.00) | 3991-000 | | | $577,838.46 |
| | | | Mark Huber week ending 11/14/2018          ($2,000.00) | 3991-000 | | | $577,838.46 |
| 11/16/2018 | 5834 | Sarah E. Que | Week ending 11/11/2018<br>Paid week ending 11/17/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $577,812.21 |
| 11/20/2018 | 5835 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $183.92 | $577,628.29 |
| 11/20/2018 | 5836 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $849.51 | $576,778.78 |
| 11/20/2018 | 5837 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $656.16 | $576,122.62 |

| | | | **SUBTOTALS** | | $0.00 | $5,108.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 440

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2018 | 5838 | Newmark Grubb Knight Frank | Invoice no. 1018-ITT<br>Invoice date: 11/07/2018<br>Services 10/01/2018 to 10/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,012.50 | $575,110.12 |
| 11/20/2018 | 5839 | Sarah E. Que | Week ending 11/17/2018<br>Paid week ending 11/24/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $575,057.62 |
| 11/20/2018 | 5840 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50175 Caruso v. Integrity Network Solutions, Inc. (87600140) closed 11/16/2018<br>18-50220 Caruso v. WEC Energy Group, Inc. dba WE Energy (86700306) closed 11/16/2018 | 2700-000 | | $700.00 | $574,357.62 |
| 11/20/2018 | 5841 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50283 Caruso v. FedEx Corporation, et al. closed 11/16/2018<br>18-50290 Caruso v. PacifiCorp closed 11/16/2018 | 2700-000 | | $700.00 | $573,657.62 |
| 11/27/2018 | (364) | State of Louisiana | Business tax refund; tax period 12/2017; account no. xxxxx1200 | 1224-000 | $3,686.00 | | $577,343.62 |
| 11/27/2018 | (377) | Wyeth SAC Capital Shareholders Litigation Settleme | Class Member ID BFC0137939, pro-rata settlement re: Birmingham Retirement and Relief System, et al. v. S.A.C. Capital Advisors, L.P., et al. | 1290-000 | $118.31 | | $577,461.93 |
| 11/28/2018 | (364) | County of Wayne | 2016 personal property tax refund paid by Dearborn, MI campus (repayment of tax and interest) | 1224-000 | $1,984.90 | | $579,446.83 |
| 11/30/2018 | 5842 | BGBC Partners, LLP | Holdback compensation for the period 01/01/2018 to 09/30/2016<br>Per Order entered on 11/28/2018, #3071 | 3410-000 | | $100,998.70 | $478,448.13 |
| | | | **SUBTOTALS** | | $5,789.21 | $103,463.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 441

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2018 | 5843 | Electronic Strategies, Inc. | Invoice number 539573<br>Invoice date 11/15/2018<br>Service period 11/01/2018 to 11/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,545.00 | $458,903.13 |
| 11/30/2018 | 5844 | Electronic Strategies, Inc. | Invoice number 86363<br>Invoice date 11/20/2018<br>Shipping charges to Deb Caruso's office<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $30.46 | $458,872.67 |
| 11/30/2018 | 5845 | Expedient/Continental Broadband | Invoice No. B1-406722A<br>Bill date 12/02/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $441,186.05 |
| 11/30/2018 | 5846 | Faegre Baker Daniels, LLP | For the period 09/01/2018 to 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 11/05/2018, Doc No. 3019 | 3210-600 | | $3,153.60 | $438,032.45 |
| 11/30/2018 | 5847 | McKool Smith, P.C. | Service period 10/01/2018 to 10/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $63,097.32 | $374,935.13 |
| | | | McKool Smith Fees                    ($62,299.52) | 3210-000 | | | $374,935.13 |
| | | | McKool Smith Expenses                  ($797.80) | 3220-000 | | | $374,935.13 |
| 11/30/2018 | 5848 | Newmark Grubb Knight Frank | Invoice no. 1118-ITT<br>Invoice date: 11/21/2018<br>Services 11/01/2018 to 11/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $112.50 | $374,822.63 |

| | | | **SUBTOTALS** | | $0.00 | $103,625.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 442

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2018 | 5849 | Mark A. Huber | Week ending 10/03/2018 and 10/10/2018<br>Paid Week ending 12/01/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $1,150.00 | $373,672.63 |
| | | | Mark Huber week ending 10/03/2018      ($850.00) | 3991-000 | | | $373,672.63 |
| | | | Mark Huber week ending 10/10/2018      ($300.00) | 3991-000 | | | $373,672.63 |
| 11/30/2018 | 5850 | Sarah E. Que | Week ending 11/27/2018<br>Paid week ending 12/01/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $373,637.63 |
| 12/05/2018 | (377) | FTC v. Omni Services | Partial refund for office supply products purchased from Omni Services | 1290-000 | $601.35 | | $374,238.98 |
| 12/05/2018 | (377) | Jefferson County Circuit Court Clerk | Restitution re: Paula Rutter | 1290-000 | $11.02 | | $374,250.00 |
| 12/06/2018 | 5851 | BGBC Partners, LLP | For the period 10/01/2018 to 10/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 11/26/2018, Doc No. 3063 | * | | $30,675.76 | $343,574.24 |
| | | | BGBC Accountant's Fees      ($30,520.00) | 3410-000 | | | $343,574.24 |
| | | | BGBC Accountant's Expenses      ($155.76) | 3420-000 | | | $343,574.24 |
| 12/06/2018 | 5852 | Hanzo Logistics, Inc. | Invoice 9753<br>Invoice date 12/03/2018<br>November 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $340,614.24 |
| 12/06/2018 | 5853 | Omni Management Group | Service period 11/01/2018 to 11/30/2018<br>Invoice No. 6691<br>Invoice Date 12/05/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,327.57 | $337,286.67 |
| 12/06/2018 | 5854 | Dell Marketing, LP | Administrative Expense<br>Per Order entered on 11/18/2016, Doc No. 645 | 2990-000 | | $14,979.03 | $322,307.64 |
| 12/06/2018 | 5855 | Safesite, Inc. | Administrative Claim<br>Per Order entered on 01/11/2017, Doc No. 899 | 2410-000 | | $10,804.04 | $311,503.60 |
| | | | **SUBTOTALS** | | $612.37 | $63,931.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 443

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2018 | 5856 | Cedar Glade LP | Administrative Expense Access CIG, LLC transferred to Cedar Glade LP on 05/16/2017, Doc No. 1654 Per Order entered on 04/20/2017, Doc No. 1570 | 2410-000 | | $34,193.02 | $277,310.58 |
| 12/06/2018 | 5857 | InfoStore, LLC | Administrative Claim Per Order entered on 05/18/2017, Doc No. 1664 | 2410-000 | | $1,628.10 | $275,682.48 |
| 12/06/2018 | 5858 | Birch Communications, Inc | Administrative Claim Per Order entered on 07/25/2018, Doc No. 2740 | 2990-000 | | $35,000.00 | $240,682.48 |
| 12/06/2018 | 5859 | Sarah E. Que | Week ending 11/30/2018 Paid week ending 12/08/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $240,664.98 |
| 12/10/2018 | 5860 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50266 Caruso v. ServiceNow, Inc. 86700250 closed 12/05/2018 | 2700-000 | | $350.00 | $240,314.98 |
| 12/10/2018 | 5861 | GRM Information Management Services of Indiana, LLC | Services period: 11/01/2018 to 11/30/2018 Invoice no. 0182328 to 0182464, 0182493 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $103,055.41 | $137,259.57 |
| | | | Invoice no. 0182328 to 0182464 ($24,207.72) | 2420-000 | | | $137,259.57 |
| | | | Invoice no. 0182493 ($78,847.69) | 2420-000 | | | $137,259.57 |
| 12/14/2018 | | Electronic Strategies | Monitors Per Order entered on 11/07/2018, Doc No. 3027 | * | | | $137,259.57 |
| | {323} | | $180.00 | 1129-000 | | | $137,259.57 |
| | | | Per credit memo 539670-cm, regarding ($180.00) waste disposal of electronic assets | 2990-000 | | | $137,259.57 |

**SUBTOTALS** $0.00 $174,244.03

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 444

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/14/2018 | 5862 | Proskauer Rose LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 11/30/2018, Doc No. 3078 | * | | $19,584.90 | $117,674.67 |
| | | | Proskauer Rose Attorney's Fees ($19,549.20) | 3210-000 | | | $117,674.67 |
| | | | Proskauer Rose Attorney's Expenses ($35.70) | 3220-000 | | | $117,674.67 |
| 12/14/2018 | 5863 | Faegre Baker Daniels, LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 11/26/2018, Doc no. 3059 | * | | $3,801.10 | $113,873.57 |
| | | | Faegre Baker Daniels, LLP Fees ($3,800.40) | 3210-600 | | | $113,873.57 |
| | | | Faegre Baker Daniels, LLP Expenses ($0.70) | 3220-000 | | | $113,873.57 |
| 12/14/2018 | 5864 | Electronic Strategies, Inc. | Invoice number 539670 and 539670-cm Invoice date 11/30/2018 Service period 11/16/2018 to 11/30/2018 Per Order entered on 01/30/2017, Doc no. 1114 Per Order entered on 11/07/2018, Doc no. 3027 | * | | $15,937.50 | $97,936.07 |
| | | | Electronic Strategies - services rendered ($15,652.50) | 3991-000 | | | $97,936.07 |
| | | | Electronic Strategies cost involved with the destruction of electronic assets. Cost $465, credit for retaining monitors $180.00. Per Order entered on 11/07/2018, doc no. 3027 ($285.00) | 3991-000 | | | $97,936.07 |
| 12/14/2018 | 5865 | Electronic Strategies, Inc. | Invoice number 86473 Invoice date 11/30/2018 November storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $97,186.07 |

| | | | SUBTOTALS | | $0.00 | $40,073.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 445

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/14/2018 | 5866 | Electronic Strategies, Inc. | Invoice number 86478 and 86254-CM<br>Invoice date 11/30/2018<br>Shipping charges Harvard Law and KY State Atty Gen<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $18.08 | $97,167.99 |
| 12/14/2018 | 5867 | Granite Telecommunications | Invoice No. 435627542<br>Account No. 03694798<br>Invoice date 11/01/2018<br>Billing Period 11/01/2018 to 11/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $353.92 | $96,814.07 |
| 12/14/2018 | 5868 | Granite Telecommunications | Invoice No. 440775242<br>Account No. 03694798<br>Invoice date 12/01/2018<br>Billing Period 12/01/2018 to 12/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $13.51 | $96,800.56 |
| 12/14/2018 | 5869 | Mark A. Huber | Week ending 11/21/2018, 11/28/2018, 12/05/2018<br>Paid Week ending 12/15/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $4,500.00 | $92,300.56 |
| | | | Mark Huber week ending 11/21/2018            ($2,100.00) | 3991-000 | | | $92,300.56 |
| | | | Mark Huber week ending 11/28/2018            ($1,600.00) | 3991-000 | | | $92,300.56 |
| | | | Mark Huber week ending 12/05/2018              ($800.00) | 3991-000 | | | $92,300.56 |
| 12/14/2018 | 5870 | Sarah E. Que | Week ending 12/04/2018<br>Paid week ending 12/15/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $92,274.31 |
| 12/14/2018 | 5871 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50117 Caruso v. Careerco, LLC  86700049 closed 12/13/2018<br>18-50254 Caruso v. City Wide Maintenance of Indy 86700353 closed 12/13/2018 | 2700-000 | | $700.00 | $91,574.31 |
| | | | **SUBTOTALS** | | $0.00 | $5,611.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 446

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/18/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to pay expenses | 9999-000 | $1,000,000.00 | | $1,091,574.31 |
| 12/20/2018 | (377) | State of New York | Unclaimed funds, Claim 13765463 | 1290-000 | $6,564.00 | | $1,098,138.31 |
| 12/20/2018 | 5872 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50170 Caruso v. Arvato Digital Services, LLC (86700027) closed 12/17/2018<br>18-50289 Caruso v. Entergy Louisiana, LLC et al closed 12/17/2018 | 2700-000 | | $700.00 | $1,097,438.31 |
| 12/20/2018 | 5873 | Transamerica | Plan Termination Expense<br>Per Order entered on 12/19/2018, Doc No. 3097 | 2990-000 | | $11,325.28 | $1,086,113.03 |
| 12/20/2018 | 5874 | BGBC Partners, LLP | For the period 11/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/12/2018, Doc No. 3085 | * | | $22,527.55 | $1,063,585.48 |
| | | | BGBC Accountant's Fees          ($22,511.60) | 3410-000 | | | $1,063,585.48 |
| | | | BGBC Accountant's Expenses          ($15.95) | 3420-000 | | | $1,063,585.48 |
| 12/20/2018 | 5875 | Iron Mountain, Inc | Administrative claim<br>Per Order entered on 05/03/2017, Doc No. 1604 and Order entered on 12/19/2018, Doc No. 3094 | 2990-000 | | $68,054.49 | $995,530.99 |
| 12/20/2018 | 5876 | Kane & Co. | Services for the period 08/01/2017 to 11/27/2018<br>Per Order entered on 12/19/2018, Doc No. 3096 | 3210-600 | | $13,425.20 | $982,105.79 |
| 12/20/2018 | 5877 | McKool Smith, P.C. | Service period 11/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 12/11/2018, Doc No. 3083 | * | | $218,614.85 | $763,490.94 |
| | | | McKool Smith Fees          ($144,623.60) | 3210-000 | | | $763,490.94 |
| | | | McKool Smith Expenses          ($73,991.25) | 3220-000 | | | $763,490.94 |

**SUBTOTALS** $1,006,564.00    $334,647.37

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 447

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2018 | 5878 | McKool Smith, P.C. | PEAKS AP<br>Service Period 10/24/2018 to 11/30/2018<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 12/11/2018, Doc No. 3084 | 3210-000 | | $28,026.40 | $735,464.54 |
| 12/20/2018 | 5879 | Expedient/Continental Broadband | Invoice No. B1-410808A<br>Bill date 01/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $717,777.92 |
| 12/20/2018 | 5880 | Macomb County Treasurer | Parcel No. 16-161153400189<br>22500 Metropolitan Pkwy | 2820-000 | | $534.65 | $717,243.27 |
| 12/20/2018 | 5881 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement<br>Balance due for Indianapolis, IN<br>07/15/2018 to 07/15/2019<br>Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $3,619.54 | $713,623.73 |
| 12/20/2018 | 5882 | Sarah E. Que | Week ending 12/16/2018<br>Paid week ending 12/22/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $43.75 | $713,579.98 |
| 12/21/2018 | | We Energies | Customer refund - 6300 W. Layton Ave 3, Greenfield, WI | 2990-000 | | ($85.71) | $713,665.69 |
| 12/21/2018 | 5883 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50167 Caruso v. Hearst Stations, Inc. d/b/a KCWE and KQCA (86700155/86700164) closed 12/20/2018<br>18-50215 Caruso v. Incorporated d/b/a/Luna Language Services (86700185) closed 12/20/2018<br>18-50253 Caruso v. Citrix Systems, Inc. (86700357) closed 12/20/2018 | 2700-000 | | $1,050.00 | $712,615.69 |
| | | **SUBTOTALS** | | | $0.00 | $50,875.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 448

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2018 | 5884 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50294 Caruso v. Cobb Electric Membership Corporation closed 12/20/2018 18-50309 Caruso v. Sinclair Broadcast Group, Inc. et al closed 12/20/2018 | 2700-000 | | $700.00 | $711,915.69 |
| 12/27/2018 | 5885 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50252 Caruso v. The Brickman Group, Ltd. (86700354) closed 12/26/2018 18-50312 Caruso v. Charter Communications, Inc. et al closed 12/27/2018 | 2700-000 | | $700.00 | $711,215.69 |
| 12/27/2018 | 5886 | Faegre Baker Daniels, LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 12/20/2018, Doc No. 3110 | 3210-600 | | $5,368.00 | $705,847.69 |
| 12/27/2018 | 5887 | Proskauer Rose LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 12/20/2018, Doc No. 3112 | * | | $42,698.10 | $663,149.59 |
| | | | Proskauer Rose Attorney's Fees          ($42,651.20) | 3210-000 | | | $663,149.59 |
| | | | Proskauer Rose Attorney's Expenses          ($46.90) | 3220-000 | | | $663,149.59 |
| 12/27/2018 | 5888 | Sarah E. Que | Week ending 12/17/2018 Paid week ending 12/29/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $663,132.09 |
| 12/28/2018 | 5889 | Hamilton County Treasurer | Hamilton County/Clay Township Property No. 16-90-09-04-00-100.550 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $663,107.09 |
| | | | **SUBTOTALS** | | $0.00 | $49,508.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 449

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2019 |
| **For Period Ending:** | 12/31/2019 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5890 | Rubin & Levin, PC | For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 11/05/2018, Doc No. 3015 | * | | $88,538.80 | $574,568.29 |
| | | | Rubin & Levin Attorney's Fees         ($85,476.40) | 3110-000 | | | $574,568.29 |
| | | | Rubin & Levin Attorney's Expenses         ($3,062.40) | 3120-000 | | | $574,568.29 |
| 01/14/2019 | 5891 | Rubin & Levin, PC | For the period 10/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/04/2019, Doc No. 3134 | * | | $139,726.18 | $434,842.11 |
| | | | Rubin & Levin Attorney's Fees         ($136,938.00) | 3110-000 | | | $434,842.11 |
| | | | Rubin & Levin Attorney's Expenses         ($2,788.18) | 3120-000 | | | $434,842.11 |
| 01/14/2019 | 5892 | Rubin & Levin, PC | PEAKS AP For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 11/05/2018, Doc No. 3016 | * | | $5,355.70 | $429,486.41 |
| | | | Rubin & Levin Attorney's Fees         ($5,003.20) | 3110-000 | | | $429,486.41 |
| | | | Rubin & Levin Attorney's Expenses         ($352.50) | 3120-000 | | | $429,486.41 |
| 01/14/2019 | 5893 | Rubin & Levin, PC | PEAKS AP For the period 10/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/04/2019, Doc No. 3133 | * | | $15,965.23 | $413,521.18 |
| | | | Rubin & Levin Attorney's Fees         ($15,205.60) | 3110-000 | | | $413,521.18 |
| | | | Rubin & Levin Attorney's Expenses         ($759.63) | 3120-000 | | | $413,521.18 |
| 01/14/2019 | 5894 | McKool Smith, P.C. | Service period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Amended Notice filed on 12/26/2018, Doc No. 3119 | 3210-000 | | $1,282.60 | $412,238.58 |
| | | | **SUBTOTALS** | | $0.00 | $250,868.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 450

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5895 | Hanzo Logistics, Inc. | Invoice 9807<br>Invoice date 01/02/2019<br>December 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $409,278.58 |
| 01/14/2019 | 5896 | Omni Management Group | Service period 12/01/2018 to 12/31/2018<br>Invoice No. 6759<br>Invoice Date 01/07/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,097.61 | $406,180.97 |
| 01/14/2019 | 5897 | Electronic Strategies, Inc. | Invoice number 539748<br>Invoice date 12/27/2018<br>Service period 12/01/2018 to 12/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,455.00 | $393,725.97 |
| 01/14/2019 | 5898 | Electronic Strategies, Inc. | Invoice number 539846<br>Invoice date 12/31/2018<br>Service period 12/16/2018 to 12/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | * | | $19,018.82 | $374,707.15 |
| | | | Electronic Strategies, Inc. Fees     ($19,010.00) | 3991-000 | | | $374,707.15 |
| | | | Electronic Strategies, Inc. Expenses     ($8.82) | 3992-000 | | | $374,707.15 |
| 01/14/2019 | 5899 | Electronic Strategies, Inc. | Invoice number 86649<br>Invoice date 12/27/2018<br>Software renewal (Fortinet/Forticare)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $20,842.10 | $353,865.05 |
| 01/14/2019 | 5900 | Electronic Strategies, Inc. | Invoice number 86653<br>Invoice date 12/31/2018<br>December storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $353,115.05 |
| | | | **SUBTOTALS** | | $0.00 | $59,123.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 451

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5901 | GRM Information Management Services of Indiana, LLC | Services period: 12/01/2018 to 12/31/2018 Invoice no. 0184940 to 0185076, 0184768 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $97,372.23 | $255,742.82 |
| | | | Invoice no. 0184940 to 0185076 ($28,381.86) (storage) | 2420-000 | | | $255,742.82 |
| | | | Invoice no. 0184768 (imaging project) ($68,990.37) | 2420-000 | | | $255,742.82 |
| 01/14/2019 | 5902 | Mark A. Huber | Week ending 12/12/0218, 12/19/2018, 12/26/2018 and 01/02/2019 Paid Week ending 01/12/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $8,100.00 | $247,642.82 |
| | | | Mark A. Huber week ending 12/12/2018 ($300.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber week ending 12/19/2018 ($4,400.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber week ending 12/26/2018 ($1,500.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber week ending 01/02/2019 ($1,900.00) | 3991-000 | | | $247,642.82 |
| 01/14/2019 | 5903 | Sarah E. Que | Week ending 12/27/2018 and 01/04/2019 Paid week ending 01/12/2019 Per Order entered on 10/04/2016, Doc No 216 | * | | $35.00 | $247,607.82 |
| | | | Sarah E. Que week ending 12/27/2018 ($8.75) | 3991-000 | | | $247,607.82 |
| | | | Sarah E. Que week ending 01/04/2019 ($26.25) | 3991-000 | | | $247,607.82 |
| | | | | **SUBTOTALS** | $0.00 | $105,507.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 452

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5904 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50122 Caruso v. Nextwave Media Group LLC (86700205) closed 01/11/2019 18-50193 Caruso v. Facebook, Inc. (86700110), closed 01/11/2019 18-50235 Caruso v. National Instruments Corporation (86700198) closed 01/11/2018 | 2700-000 | | $1,050.00 | $246,557.82 |
| 01/18/2019 | 5905 | BGBC Partners, LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/10/2019, Doc no. 3144 | * | | $23,450.72 | $223,107.10 |
| | | | BGBC Accountant's Fees ($23,433.60) | 3410-000 | | | $223,107.10 |
| | | | BGBC Accountant's Expenses ($17.12) | 3420-000 | | | $223,107.10 |
| 01/18/2019 | 5906 | City of Greenfield | 2018 Personal Property Tax Tax Key/Parcel no. 10439 | 2820-000 | | $4,236.82 | $218,870.28 |
| 01/18/2019 | 5907 | Electronic Strategies, Inc. | Invoice number 86744 Invoice date 12/31/2018 07/19/2018-Service Express Repair CX3-80 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $5,034.11 | $213,836.17 |
| 01/18/2019 | 5908 | Sarah E. Que | Week ending 01/13/2019 Paid week ending 01/19/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $213,818.67 |
| 01/18/2019 | 5909 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50155 Caruso v. Sensroy Technologies, LLC (86700247) closed 01/17/2019 18-50211 Caruso v. Allegient, LLC (86700010) closed 01/17/2019 | 2700-000 | | $700.00 | $213,118.67 |
| 01/24/2019 | | Transfer From: #*******7207 | funds transferred to pay expenses | 9999-000 | $358,097.62 | | $571,216.29 |

|  |  | **SUBTOTALS** | $358,097.62 | $34,489.15 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 453

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2019 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2019 | | | **Separate bond (if applicable):** | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/24/2019 | 5910 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50156 Caruso v. American Arbitration Association, Inc. (86700016) closed 01/23/2019<br>18-50172 Caruso v. City Wide Maintenance of Cincinnati (86700062) closed 01/22/2019 | 2700-000 | | $700.00 | $570,516.29 |
| 01/24/2019 | 5911 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50261 Caruso v. University Bound, Inc. (86700355) closed 01/23/2019<br>18-50274 Caruso v. Indianapolis Power & Light Company (86700343) closed 01/23/2019 | 2700-000 | | $700.00 | $569,816.29 |
| 01/24/2019 | 5912 | McKool Smith, P.C. | Service period 12/01/2018 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 01/15/2019, Doc no. 3154 | * | | $62,225.65 | $507,590.64 |
| | | | McKool Smith Fees ($60,166.40) | 3210-000 | | | $507,590.64 |
| | | | McKool Smith Expenses ($2,059.25) | 3220-000 | | | $507,590.64 |
| 01/24/2019 | 5913 | McKool Smith, P.C. | PEAKS AP<br>Service Period 12/01/2018 to 12/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 01/15/2019, Doc No. 3155 | 3210-000 | | $14,985.20 | $492,605.44 |
| 01/24/2019 | 5914 | Rubin & Levin, PC | For the period 12/01/2108 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 01/15/2019, Doc no. 3152 | * | | $80,685.02 | $411,920.42 |
| | | | Rubin & Levin Attorney's Fees ($69,787.60) | 3110-000 | | | $411,920.42 |
| | | | Rubin & Levin Attorney's Expenses ($10,897.42) | 3120-000 | | | $411,920.42 |

| | | | | **SUBTOTALS** | $0.00 | $159,295.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 454

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2019 | 5915 | Rubin & Levin, PC | PEAKS AP<br>For the period 12/01/2018 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc.1569<br>Notice filed on 01/15/2019, Doc No. 3153 | * | | $7,446.11 | $404,474.31 |
| | | | Rubin & Levin Attorney's Fees ($7,437.60) | 3110-000 | | | $404,474.31 |
| | | | Rubin & Levin Attorney's Expenses ($8.51) | 3120-000 | | | $404,474.31 |
| 01/24/2019 | 5916 | Electronic Strategies, Inc. | Invoice number 539907<br>Invoice date 01/17/2019<br>Service period 001/01/2019 to 01/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,447.50 | $381,026.81 |
| 01/24/2019 | 5917 | Electronic Strategies, Inc. | Invoice number 86810<br>Invoice date 01/17/2019<br>hard drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $374.50 | $380,652.31 |
| 01/24/2019 | 5918 | St. Joseph County Treasurer | Personal Property tax<br>Clay Township<br>Key No. 71-002-19230-00<br>Year assessed: 2017 | 2820-000 | | $30.00 | $380,622.31 |
| 01/24/2019 | 5919 | Robert M. Burris | Week ending 01/26/2109<br>paid week ending 01/23/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $620.00 | $380,002.31 |
| 01/24/2019 | 5920 | Sarah E. Que | Week ending 01/20/2019<br>Paid week ending 01/26/2019<br>Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $17.50 | $379,984.81 |
| 01/25/2019 | (366) | The State of Mississippi | 2015 Corporate tax refund | 1124-000 | $1,302.00 | | $381,286.81 |
| 01/30/2019 | (366) | State of West Virginia | 2015 Corporate Tax refund | 1124-000 | $32,819.00 | | $414,105.81 |
| | | | **SUBTOTALS** | | $34,121.00 | $31,935.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 455

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2019 | 5921 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50181 Caruso v. Allied Universal Security Services, LLC (86700291) closed 01/24/2019 18-50234 Caruso v. Off Duty Officers Inc. (86700211) closed 01/25/2019 18-50242 Caruso v. Next Step Learning Solutions LLC (86700204) closed 01/25/2019 | 2700-000 | | $1,050.00 | $413,055.81 |
| 02/01/2019 | 5922 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50250 Caruso v. ARAMARK Refresment Services, LLC (86700356) closed 01/25/2019 18-50260 Caruso v. Silverback Network, Inc. (86700361) closed 01/25/2019 18-50302 Caruso v. Last Second Media Inc. closed 01/25/2019 | 2700-000 | | $1,050.00 | $412,005.81 |
| 02/01/2019 | 5923 | Faegre Baker Daniels, LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 01/25/2019, Doc No. 3172 | 3210-600 | | $1,948.40 | $410,057.41 |
| 02/01/2019 | 5924 | Mark A. Huber | Week ending 01/09/2019 and 01/16/2019 Paid Week ending 02/02/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $250.00 | $409,807.41 |
| | | | Mark Huber week ending 01/09/2019        ($150.00) | 3991-000 | | | $409,807.41 |
| | | | Mark Huber week ending 01/16/2019        ($100.00) | 3991-000 | | | $409,807.41 |
| 02/01/2019 | 5925 | Robert M. Burris | Week ending 01/29/2109 paid week ending 02/02/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $260.00 | $409,547.41 |
| 02/08/2019 | 5926 | Expedient/Continental Broadband | Invoice No. B1-422150 Bill date 02/01/2019 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $391,860.79 |
| | | | **SUBTOTALS** | | $0.00 | $22,245.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 456

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | 5927 | GRM Information Management Services of Indiana, LLC | Services period: 01/01/2019 to 01/31/2019 Invoice no. 0187768 and 187321 to 178466 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $113,962.79 | $277,898.00 |
| | | | Invoice no. 187321 to 178466            ($27,648.80) (storage) | 2420-000 | | | $277,898.00 |
| | | | Invoice no. 0187768 (imaging project)    ($86,313.99) | 2420-000 | | | $277,898.00 |
| 02/08/2019 | 5928 | GRM Information Management Services of Indiana, LLC | Invoice no. 0187765 Invoice date:01/31/2019 Media Hard Drives Per Order entered on 10/04/2017 Doc no. 217 | 2990-000 | | $300.00 | $277,598.00 |
| 02/08/2019 | 5929 | Proskauer Rose LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 01/28/2019, Doc no. 3174 | * | | $18,124.37 | $259,473.63 |
| | | | Proskauer Rose Attorney's Fees          ($18,024.00) | 3210-000 | | | $259,473.63 |
| | | | Proskauer Rose Attorney's Expenses        ($100.37) | 3220-000 | | | $259,473.63 |
| 02/08/2019 | 5930 | McKool Smith, P.C. | Service period 01/01/2019 to 01/29/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed 01/29/2019, Doc no. 3185 | * | | $2,400.27 | $257,073.36 |
| | | | McKool Smith Fees                    ($2,237.20) | 3210-000 | | | $257,073.36 |
| | | | McKool Smith Expenses                  ($163.07) | 3220-000 | | | $257,073.36 |
| 02/08/2019 | 5931 | Electronic Strategies, Inc. | Invoice number 540003 Invoice date01/31/2019 Service period 01/16/2019 to 01/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,937.50 | $227,135.86 |
| | | | **SUBTOTALS** | | $0.00 | $164,724.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 457

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | 5932 | Omni Management Group | Service period 01/01/2019 to 01/31/2019 Invoice No. 6881 Invoice Date 02/05/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,044.27 | $224,091.59 |
| 02/08/2019 | 5933 | Hanzo Logistics, Inc. | Invoice 9834 Invoice date 02/01/2019 January 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $221,131.59 |
| 02/08/2019 | 5934 | Tucson Electric Power Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $4,396.48 | $216,735.11 |
| 02/08/2019 | 5935 | Ohio Edison Company | Account no. 110069208418 Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $2,203.71 | $214,531.40 |
| 02/08/2019 | 5936 | The Cleveland Electric Illuminating Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,065.20 | $211,466.20 |
| 02/08/2019 | 5937 | Virgina Electric and Power Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $14,530.83 | $196,935.37 |
| 02/08/2019 | 5938 | Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640 Check never received, reissued 09/05/2019, #6106 | 2990-003 | | $3,662.00 | $193,273.37 |
| 02/08/2019 | 5939 | Sarah E. Que | Week ending 1/30/2019 Paid week ending 02/09/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $193,247.12 |
| 02/12/2019 | 5940 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50100 Caruso v. Modany et al closed 02/11/2019 18-50129 Caruso v. Yahoo! Inc. 86700328 closed 02/01/2109 | 2700-000 | | $700.00 | $192,547.12 |
| | | | **SUBTOTALS** | | $0.00 | $34,588.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 458

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2019 | 5941 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50158 Caruso v. Miami Television Station WBFS Inc d/b/a WBFS-TV 86700302 closed 02/06/2019 18-50279 Caruso v. Campus Explorer, Inc. 86700045 closed 02/06/2019 | 2700-000 | | $700.00 | $191,847.12 |
| 02/13/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred from money market account to pay expenses | 9999-000 | $500,000.00 | | $691,847.12 |
| 02/14/2019 | (377) | Gannett | Refund on advertising | 1290-000 | $18.70 | | $691,865.82 |
| 02/14/2019 | 5942 | International Sureties, Ltd | Bond Payment Bond Number 016074370 03/10/2019 to 03/10/2020 Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $650,615.82 |
| 02/14/2019 | 5943 | Electronic Strategies, Inc. | Invoice number 86998 Invoice date 01/31/2019 January, 2019 storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $649,865.82 |
| 02/14/2019 | 5944 | 4D Support | External Hard Drive | 2990-000 | | $535.36 | $649,330.46 |
| 02/14/2019 | 5945 | Sarah E. Que | Week ending 02/08/2019 Paid week ending 02/16/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $649,312.96 |
| 02/19/2019 | 5946 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50203 Caruso v. That's Good HR, Inc. (86700276) closed 02/13/2019 18-50225 Caruso v. Griffin & Griffin Cleaning Company (86700127) closed 02/13/2019 18-50293 Caruso v. Weigel Broadcasting Co. et al closed 02/12/2019 | 2700-000 | | $1,050.00 | $648,262.96 |
| | | | **SUBTOTALS** | | $500,018.70 | $44,302.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 459

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2019 | 5947 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-000 | | $700.00 | $647,562.96 |
| 02/21/2019 | 5948 | BGBC Partners, LLP | Audits of the 401k Plan and Pension 01/01/2018 through 10/31/2018 Per Order entered on 02/20/209, Doc 3237 | 3410-000 | | $18,000.00 | $629,562.96 |
| 02/21/2019 | 5949 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 05/08/2018 to 12/31/2018 Per Order entered on 02/20/2019, #3235 | 3991-000 | | $10,350.00 | $619,212.96 |
| 02/21/2019 | 5950 | DTE Energy Company | Administrative Expense Per Order entered on 02/20/2019, #3230 | 2990-000 | | $4,345.08 | $614,867.88 |
| 02/21/2019 | 5951 | Katz Sapper & Miller | Accounting services related to plan administration for the period 08/01/2018 to 01/06/2019 Per Order entered 02/20/2019, Doc No. 3236 | 3410-000 | | $10,417.50 | $604,450.38 |
| 02/21/2019 | 5952 | Grover Dunn, Assistant Tax Collector | 2017 and 2018 Personal Property Taxes Per Order entered on 02/20/2019, Doc No. 3231 | * | | $9,801.08 | $594,649.30 |
| | | | 2018 Personal Property, Receipt No.        ($8,437.31) 3324293 | 2820-000 | | | $594,649.30 |
| | | | 2017 Personal Property, Receipt No.        ($1,363.77) L16259213, interest due | 2820-000 | | | $594,649.30 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $53,613.66 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 460

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5953 | Payment Processing Services, LLC | Asset Recovery Services for the period 09/13/2017 to 01/15/2019 Per Order entered on 02/20/219, Doc No. 3238 | * | | $5,374.80 | $589,274.50 |
| | | | Payment Processing Services, LLC, ($2,588.25) Invoice #18206 | 3991-000 | | | $589,274.50 |
| | | | Payment Processing Services, LLC, ($442.12) Invoice #18207 | 3991-000 | | | $589,274.50 |
| | | | Payment Processing Services, LLC, ($2,344.43) Invoice #19016 | 3991-000 | | | $589,274.50 |
| 02/21/2019 | 5954 | Rubin & Levin, PC | Holdback compensation for the period 08/01/2018 to 12/31/2018 Per Order entered on 02/20/2019, Doc No. 3233 | 3110-000 | | $91,362.00 | $497,912.50 |
| 02/21/2019 | 5955 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 05/08/2018 to 12/31/2018 Per Order entered on 02/20/2019, Doc No. 3234 | 3110-000 | | $7,755.00 | $490,157.50 |
| 02/21/2019 | 5956 | Alabama Department of Revenue | 2017 Business Privilege Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | 2820-000 | | $2,090.27 | $488,067.23 |
| 02/21/2019 | 5957 | Massachusetts Department of Revenue | 2017 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | 2820-000 | | $1,113.37 | $486,953.86 |
| 02/21/2019 | 5958 | Tennessee Department of Revenue | 2017 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | 2820-000 | | $7,108.44 | $479,845.42 |
| 02/21/2019 | 5959 | Tennessee Department of Revenue | 2016 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | 4800-000 | | $19,440.33 | $460,405.09 |
| | | | **SUBTOTALS** | | $0.00 | $134,244.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 461

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5960 | Texas Comptroller of Public Accounts | 2016 Franchise Tax<br>EIN 36-2061311<br>Per Order entered on 0220/2019, Doc No. 3232 | 4800-000 | | $132,508.11 | $327,896.98 |
| 02/21/2019 | 5961 | Electronic Strategies, Inc. | Invoice number 540097<br>Invoice date 02/15/2019<br>Service period 02/01/2019 to 02/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,313.75 | $314,583.23 |
| 02/21/2019 | 5962 | Expedient/Continental Broadband | Invoice No. B1-422150A<br>Bill date 03/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $296,896.61 |
| 02/21/2019 | 5963 | Sarah E. Que | Week ending 02/17/2019<br>Paid week ending 02/23/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $296,879.11 |
| 02/21/2019 | 5964 | Sacramento Municipal Utility District | Administrative claim<br>Per Order entered on 11/16/2016, Doc. 640 | 2990-000 | | $3,803.50 | $293,075.61 |
| 02/21/2019 | 5965 | Commonwealth Edison Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc. No. 640<br>Reissued #6075 | 2990-003 | | $696.31 | $292,379.30 |
| 02/26/2019 | 5966 | Boston Gas Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc. No. 640 | 2990-000 | | $332.10 | $292,047.20 |
| 02/26/2019 | 5967 | American Electric Power | Administrative claim<br>Per Order entered on 02/20/2019, Doc No. 3229<br>Per Order entered on 11/16/2016, Doc. No. 640 | 2990-000 | | $7,448.47 | $284,598.73 |
| 02/26/2019 | 5968 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50313 Caruso v. Turner Broadcasting System, Inc. et al closed 02/21/2019 | 2700-000 | | $350.00 | $284,248.73 |
| | | | **SUBTOTALS** | | $0.00 | $176,156.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 462

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2019 | 5969 | BGBC Partners, LLP | For the period 01/01/2019 to 01/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 02/19/2019, Doc No. 3228 | * | | $34,224.24 | $250,024.49 |
| | | | BGBC Accountant's Fees ($33,750.80) | 3410-000 | | | $250,024.49 |
| | | | BGBC Accountant's Expenses ($473.44) | 3420-000 | | | $250,024.49 |
| 02/26/2019 | 5970 | Faegre Baker Daniels, LLP | For the period 01/01/2019 to 01/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 02/19/2019, Doc no. 3226 | 3210-600 | | $2,164.80 | $247,859.69 |
| 03/05/2019 | 5971 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50148 Caruso v. AV Solutions, LLC closed 03/04/2019 Caruso v. Deloitte & Touche, LLP closed 03/04/2019 | 2700-000 | | $700.00 | $247,159.69 |
| 03/05/2019 | 5972 | ZACH RARICK | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $261.18 | $246,898.51 |
| 03/08/2019 | 5973 | GRM Information Management Services of Indiana, LLC | Services period: 02/01/2019 to 02/28/2019 Invoice no. 0189477 and 0189341 to 0189475 Invoice date: 03/28/2019 Per Order entered on 10/04/2017 Doc no. 217 | * | | $86,904.81 | $159,993.70 |
| | | | Invoice no. 0189341 to 0189475 ($20,318.31) (storage) | 2420-000 | | | $159,993.70 |
| | | | Invoice no. 0189477 (imaging project) ($66,586.50) | 2420-000 | | | $159,993.70 |
| 03/08/2019 | 5974 | Hanzo Logistics, Inc. | Invoice 9904 Invoice date 03/01/2019 February 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $157,033.70 |
| | | | **SUBTOTALS** | | $0.00 | $127,215.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 463

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2019 | 5975 | Electronic Strategies, Inc. | Invoice number 540206<br>Invoice date 0228/2019<br>Service period 02/16/2109 to 02/28/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,300.00 | $142,733.70 |
| 03/08/2019 | 5976 | Electronic Strategies, Inc. | Invoice number 87199<br>Invoice date 02/28/2019<br>February, 2019 storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $141,983.70 |
| 03/08/2019 | 5977 | Robert M. Burris | Week ending 02/26/2019<br>paid week ending 03/09/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $280.00 | $141,703.70 |
| 03/08/2019 | 5978 | Sarah E. Que | Week ending 02/21/2019 and 03/01/2019<br>Paid week ending 03/09/2019<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $70.00 | $141,633.70 |
| | | | Sarah E. Que Week ending 02/21/2019          ($26.25) | 3991-000 | | | $141,633.70 |
| | | | Sarah E. Que Week ending 03/01/2019          ($43.75) | 3991-000 | | | $141,633.70 |
| 03/08/2019 | 5979 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50153 Caruso v. Quest Building Services LTD<br>closed 03/07/2019<br>18-50307 Caruso v. Fox Broadcasting Company et al<br>closed 03/07/2019 | 2700-000 | | $700.00 | $140,933.70 |
| 03/14/2019 | 5980 | Proskauer Rose LLP | For the period 01/01/2019 to 01/31/2019<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed 03/01/2019, Doc no. 3252 | * | | $13,818.20 | $127,115.50 |
| | | | Proskauer Rose Attorney's Fees          ($13,818.00) | 3210-000 | | | $127,115.50 |
| | | | Proskauer Rose Attorney's Expenses          ($0.20) | 3220-000 | | | $127,115.50 |
| | | | **SUBTOTALS** | | $0.00 | $29,918.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 464

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2019 | 5981 | Omni Management Group | Service period 02/01/2019 to 02/28/2019 Invoice No. 6963 Invoice Date 03/06/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,949.05 | $124,166.45 |
| 03/14/2019 | 5982 | Sarah E. Que | Week ending 03/10/2019 Paid week ending 03/16/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $43.75 | $124,122.70 |
| 03/18/2019 | 5947 | STOP PAYMENT: Clerk of the Bankruptcy Court | Per Ginger at BK Court, they did not receive check Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-004 | | ($700.00) | $124,822.70 |
| 03/18/2019 | 5983 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-000 | | $700.00 | $124,122.70 |
| 03/18/2019 | 5984 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50161 Caruso v. DTE Energy Company closed 03/15/2019 18-50273 Caruso v. Baltimore Gas and Electric Company closed 03/13/2019 18-50285 Caruso v. Cox Media L.L.C et al closed 03/12/2019 | 2700-000 | | $1,050.00 | $123,072.70 |

| | | | **SUBTOTALS** | | $0.00 | $4,042.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 465

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2019 | 5985 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50292 Caruso v. National Grid USA et al closed 03/13/2019 18-50300 Caruso v. Cengage Learning, Inc. closed 03/11/2019 | 2700-000 | | $700.00 | $122,372.70 |
| 03/26/2019 | | Ohio Edison Company | Refund of overpaid utility re account 110069208418 (FirstEnergy) | 2990-000 | | ($1,000.00) | $123,372.70 |
| 03/26/2019 | 5986 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 910-91-940 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $7,058.29 | $116,314.41 |
| 03/26/2019 | 5987 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 991-55-767 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $3,286.87 | $113,027.54 |
| 03/26/2019 | 5988 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 922-63-371 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $8,115.85 | $104,911.69 |
| 03/26/2019 | 5989 | Catherine Street Associates, LLC | Administrative Expense Per Order entered on 03/20/2019, Doc No. 3286 | 2990-000 | | $44,077.95 | $60,833.74 |
| 03/26/2019 | 5990 | Sarah E. Que | Week ending 03/17/2019 Paid week ending 03/23/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $60,807.49 |
| 03/26/2019 | 5991 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50144 Caruso v. Southern California Edison Company closed 03/21/2019 18-50162 Caruso v. General Building Services, Inc. d/b/a GBS GP closed 03/21/2019 18-50164 Caruso v. C3 Security and Investigations, Inc. closed 03/21/2019 | 2700-000 | | $1,050.00 | $59,757.49 |
| | | | **SUBTOTALS** | | $0.00 | $63,315.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 466

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/26/2019 | 5992 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50185 Caruso v. Lowe & Partners Worldwide, Inc. d/b/a Sociedad closed 03/21/2019 18-50301 Caruso v. American Electric Power Company Inc. et al closed 03/21/2019 | 2700-000 | | $700.00 | $59,057.49 |
| 03/27/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | $600,000.00 | | $659,057.49 |
| 03/29/2019 | | Virgina Electric and Power Company | Refund of overpayment of administrative claim Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | ($1,000.00) | $660,057.49 |
| 03/29/2019 | 5993 | BGBC Partners, LLP | For the period 02/01/2019 to 02/28/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 03/13/2019, Doc No. 3272 | * | | $37,296.00 | $622,761.49 |
| | | | BGBC Accountant's Fees                         ($37,268.00) | 3410-000 | | | $622,761.49 |
| | | | BGBC Accountant's Expenses                    ($28.00) | 3420-000 | | | $622,761.49 |
| 03/29/2019 | 5994 | Rubin & Levin, PC | PEAKS AP For the period 01/01/2019 to 02/28/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 03/13/2019, Doc No. 3273 | * | | $6,390.14 | $616,371.35 |
| | | | Rubin & Levin Attorney's Fees                  ($6,379.20) | 3110-000 | | | $616,371.35 |
| | | | Rubin & Levin Attorney's Expenses             ($10.94) | 3120-000 | | | $616,371.35 |
| 03/29/2019 | 5995 | Rubin & Levin, PC | For the period 01/01/2019 to 02/28/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 03/13/2019, Doc No. 3274 | * | | $171,495.06 | $444,876.29 |
| | | | Rubin & Levin Attorney's Fees                  ($169,569.60) | 3110-000 | | | $444,876.29 |
| | | | Rubin & Levin Attorney's Expenses             ($1,925.46) | 3120-000 | | | $444,876.29 |

| | | | | SUBTOTALS | $600,000.00 | $214,881.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 467

| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2019 | 5996 | Expedient/Continental Broadband | Invoice No. B1-426266A<br>Bill date 04/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $427,189.67 |
| 03/29/2019 | 5997 | Electronic Strategies, Inc. | Invoice number 540273<br>Invoice date 03/15/2019<br>Service period 03/01/2019 to 03/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,080.00 | $411,109.67 |
| 03/29/2019 | 5998 | McKool Smith, P.C. | PEAKS AP<br>Service Period 01/01/2019 to 02/28/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 03/18/2019, Doc No. 3281 | * | | $68,673.33 | $342,436.34 |
| | | | McKool Smith, P.C. Trustee's    ($68,156.00)<br>Counsel Fees | 3210-000 | | | $342,436.34 |
| | | | McKool Smith, P.C. Trustee's    ($517.33)<br>Counsel Expenses | 3220-000 | | | $342,436.34 |
| 03/29/2019 | 5999 | Sarah E. Que | Week ending 03/24/2019<br>Paid week ending 03/30/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $342,410.09 |
| 03/29/2019 | 6000 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50311 Caruso v. Viacom, Inc. et al.  closed 03/27/2019 | 2700-000 | | $350.00 | $342,060.09 |
| 04/04/2019 | 6001 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50121 Caruso v. FX Networks, LLC closed 04/02/2019<br>18-50133 Caruso v. Chartpak, Inc. closed 04/02/2019<br>18-50256 Caruso v. Fresh Start Service Solutions closed 04/02/2019 | 2700-000 | | $1,050.00 | $341,010.09 |

**SUBTOTALS**    $0.00    $103,866.20

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 468

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2019 | 6002 | Electronic Strategies, Inc. | Invoice number 540366<br>Invoice date 03/31/2019<br>Service period 03/15/2019 to 03/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,337.50 | $328,672.59 |
| 04/04/2019 | 6003 | Electronic Strategies, Inc. | Invoice number 87456<br>Invoice date 03/31/2019<br>March, 2019 storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $327,922.59 |
| 04/04/2019 | 6004 | Electronic Strategies, Inc. | Invoice number 87457<br>Invoice date 03/31/2019<br>hard drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $620.60 | $327,301.99 |
| 04/04/2019 | 6005 | GRM Information Management Services of Indiana, LLC | Services period: 03/01/2019 to 03/31/2019<br>Invoice nos 442021; 441371 to 441413; 441415 to 441426 and 441428 to 441507<br>Invoice date: 03/31/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $26,603.89 | $300,698.10 |
| | | | Invoice no. 0189341 to 0189475        ($12,594.39)<br>(storage) | 2420-000 | | | $300,698.10 |
| | | | Invoice no. 0189477 (imaging project)        ($14,009.50) | 2420-000 | | | $300,698.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $40,311.99 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 469

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2019 | 6006 | Mark A. Huber | Week ending 03/13/2019, 03/20/2019 and 03/27/2109 Paid Week ending 04/06/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $4,900.00 | $295,798.10 |
| | | | Mark A. Huber week ending ($1,200.00) 03/13/2019 | 3991-000 | | | $295,798.10 |
| | | | Mark A. Huber week ending ($750.00) 03/20/2019 | 3991-000 | | | $295,798.10 |
| | | | Mark A. Huber week ending ($2,950.00) 03/27/2019 | 3991-000 | | | $295,798.10 |
| 04/04/2019 | 6007 | Sarah E. Que | Week ending 03/28/2019 Paid week ending 04/06/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $295,771.85 |
| 04/05/2019 | 6008 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50177 Caruso v. Janitronics, Inc. closed 04/04/2019 18-50179 Caruso v. Pittore Bros. Paving, LLC closed 04/04/219 | 2700-000 | | $700.00 | $295,071.85 |
| 04/05/2019 | 6009 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50257 Caruso v. Geometry Global LLC closed 04/04/2019 18-50269 Caruso v. Canteen Refreshment Services closed 04/04/2019 | 2700-000 | | $700.00 | $294,371.85 |
| 04/14/2019 | 6010 | Alabama Department of Revenue | Tax ID: 36-2061311 2018 Business Tax Per Order entered on April 10, 2019, Doc 3325 Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $15,010.00 | $279,361.85 |
| 04/14/2019 | 6011 | Franchise Tax Board | Tax ID: 36-2061311 2018 Business Tax Per Order entered on April 10, 2019, Doc 3325 Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $1,600.00 | $277,761.85 |
| | | | **SUBTOTALS** | | $0.00 | $22,936.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 470

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/14/2019 | 6012 | New Jersey Division of Taxation | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $500.00 | $277,261.85 |
| 04/14/2019 | 6013 | Wisconsin Department of Revenue | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $50.00 | $277,211.85 |
| 04/15/2019 | (366) | Commonwealth of Pennsylvania | 2015 Tax Refund, warrant no. 0007170740 | 1124-000 | $261,208.00 | | $538,419.85 |
| 04/15/2019 | (366) | Commonwealth of Pennsylvania | 2015 Tax Refund, warrant no. 0007170741 | 1124-000 | $501,919.12 | | $1,040,338.97 |
| 04/15/2019 | (378) | CIgna Health and Life Insurance Co. | Restitution funds | 1229-000 | $207.53 | | $1,040,546.50 |
| 04/17/2019 | 6014 | Expedient/Continental Broadband | Invoice No. B1-432447A<br>Bill date 05/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,022,859.88 |
| 04/17/2019 | 6015 | Hanzo Logistics, Inc. | Invoice 10016<br>Invoice date 03/31/2019<br>March 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $1,019,899.88 |
| 04/17/2019 | 6016 | Proskauer Rose LLP | For the period 02/01/2019 to 20/28/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 04/05/2019, Doc No. 3311 | * | | $43,039.10 | $976,860.78 |
| | | | Proskauer Rose Attorney's Fees                      ($43,024.00) | 3210-000 | | | $976,860.78 |
| | | | Proskauer Rose Attorney's Expenses                  ($15.10) | 3220-000 | | | $976,860.78 |
| 04/17/2019 | 6017 | Sarah E. Que | Week ending 04/14/2019<br>Paid week ending 04/20/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $976,843.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $763,334.65 | $64,253.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/17/2019 | 6018 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50174 Caruso v. Comcast Cable Communications of Pennsylvania, Inc. closed 04/12/2019 18-50197 Caruso v. Comcast Cable Communications, Inc. closed 04/12/2019 18-50278 Caruso v. Tribune Broadcasting Company, LLC et al closed 04/15/2019 | 2700-000 | | $1,050.00 | $975,793.28 |
| 04/17/2019 | 6019 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50296 Caruso v. FirstEnergy Corp. et al closed 04/11/2019 18-50297 Caruso v. Dominion Energy, Inc. et al closed 04/11/2019 | 2700-000 | | $700.00 | $975,093.28 |
| 04/24/2019 | 6020 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50255 Caruso v. Direct Agents Inc. closed 04/22/2019 18-50288 Caruso v. Marathon Ventures, LLC et al closed 04/19/2019 18-50304 Caruso v. Nexstar Media Group, Inc. et al closed 04/17/2019 | 2700-000 | | $1,050.00 | $974,043.28 |
| 04/24/2019 | 6021 | Omni Management Group | Service period 03/01/2019 to 03/31/2019 Invoice No. 7072 Invoice Date 04/08/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,273.70 | $968,769.58 |
| 04/24/2019 | 6022 | Electronic Strategies, Inc. | Invoice number 540481 Invoice date 04/15/2019 Service period 04/01/2019 to 04/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $15,525.00 | $953,244.58 |
| | | | **SUBTOTALS** | | $0.00 | $23,598.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2019 | 6023 | Sarah E. Que | Week ending 04/21/2019 / Paid week ending 04/27/2019 / Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $953,227.08 |
| 04/30/2019 | (364) | Treasurer of the City of Portland | 2017 Tax Refund | 1224-000 | $585.00 | | $953,812.08 |
| 05/01/2019 | 6024 | Rubin & Levin, PC | PEAKS AP / For the period 03/01/2019 to 03/31/2019 / Per Order entered on 04/20/2017, Doc No.1569 / Notice filed on 04/19/2019, Doc 3347 | * | | $10,983.40 | $942,828.68 |
| | | | Rubin & Levin Attorney's Fees          ($10,977.60) | 3110-000 | | | $942,828.68 |
| | | | Rubin & Levin Attorney's Expenses          ($5.80) | 3120-000 | | | $942,828.68 |
| 05/01/2019 | 6025 | Rubin & Levin, PC | For the period 03/01/2019 to 03/31/2019 / Per Order entered on 04/20/2017, Doc No.1569 / Notice filed on 04/19/2019, Doc. 3346 | * | | $101,139.06 | $841,689.62 |
| | | | Rubin & Levin Attorney's Fees          ($100,687.20) | 3110-000 | | | $841,689.62 |
| | | | Rubin & Levin Attorney's Expenses          ($451.86) | 3120-000 | | | $841,689.62 |
| 05/01/2019 | 6026 | McKool Smith, P.C. | PEAKS AP / Service Period 03/01/2019 to 03/31/2019 / Per Order entered 11/28/2018, Doc No. 3070 / Per Notice filed on 03/18/2019, Doc No. 3281 | * | | $42,037.77 | $799,651.85 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees          ($41,713.60) | 3210-000 | | | $799,651.85 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses          ($324.17) | 3220-000 | | | $799,651.85 |
| 05/01/2019 | 6027 | Transamerica | Annual notice mailing expenses / Invoice no. INV0049893 / Invoice date 03/06/2019 / Mail No. 56651 / Per Order entered on 05/01/2019, Doc No. 3362 | 2990-000 | | $1,015.35 | $798,636.50 |
| | | | **SUBTOTALS** | | $585.00 | $155,193.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 473

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/01/2019 | 6028 | Hanzo Logistics, Inc. | Invoice 10026<br>Invoice date 04/30/2019<br>April 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $795,676.50 |
| 05/01/2019 | 6029 | Mark A. Huber | Week ending 04/03/2019, 04/17/2019, 04/24/2019<br>Paid Week ending 05/04/2019<br>Per order entered on 05/18/2017, Doc 1671 | * | | $9,050.00 | $786,626.50 |
| | | | Mark A. Huber week ending ($1,800.00)<br>04/03/2019 | 3991-000 | | | $786,626.50 |
| | | | Mark A. Huber week ending ($1,800.00)<br>04/17/2019 | 3991-000 | | | $786,626.50 |
| | | | Mark A. Huber week ending ($5,450.00)<br>04/24/2019 | 3991-000 | | | $786,626.50 |
| 05/01/2019 | 6030 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50169 Caruso v. Alpha Landscape Contractors, LLC closed 04/25/2019 | 2700-000 | | $350.00 | $786,276.50 |
| 05/02/2019 | | Transfer From: #*******7207 | Funds transferred per Order entered on 05/01/2019, Doc No. 3365 (Portion of American Express funds relating to litigation not preference matter) | 9999-000 | $81,552.75 | | $867,829.25 |
| 05/06/2019 | | Tiger Capital Group | Sale of computers to DataMax | * | $39,875.46 | | $907,704.71 |
| | {323} | | Sale of computers to DataMax $45,059.27 | 1129-000 | | | $907,704.71 |
| | | | Tiger Capital Group Buyer's Premium ($5,183.81) | 3610-000 | | | $907,704.71 |
| 05/08/2019 | 6031 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50123 Caruso v. Ovid Technologies, Inc. closed 05/02/2019<br>18-50134 Caruso v. Consumers Energy Company closed 05/07/2018<br>18-50138 Caruso v. Kpmg, LLP closed 05/07/2019 | 2700-000 | | $1,050.00 | $906,654.71 |
| | | | **SUBTOTALS** | | $121,428.21 | $13,410.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 474

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/08/2019 | 6032 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50140 Caruso v. Property Solutions, Inc. closed 05/07/2019 18-50152 Caruso v. Priority Press, Inc. closed 05/02/2019 18-50173 Caruso v. CleanCorp closed 05/02/2019 | 2700-000 | | $1,050.00 | $905,604.71 |
| 05/08/2019 | 6033 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50180 Caruso v. Solar Cleaning closed 05/02/2019 18-50198 Caruso v. AT&T Corp. closed 05/07/2019 18-50241 Caruso v. EBSCO Industries, Inc.  closed 05/07/2019 | 2700-000 | | $1,050.00 | $904,554.71 |
| 05/10/2019 | 6034 | Electronic Strategies, Inc. | Invoice number 540602 Invoice date 04/30/2019 Service period 04/16/2019 to 04/30/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,495.00 | $888,059.71 |
| 05/10/2019 | 6035 | Electronic Strategies, Inc. | Invoice number 87717 Invoice date 04/30/2019 April, 2019 storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $887,309.71 |
| 05/10/2019 | 6036 | Electronic Strategies, Inc. | Invoice number 87752 Invoice date 04/30/2016 Fortinet FortiClient License and support Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,999.38 | $884,310.33 |
| 05/10/2019 | 6037 | Sarah E. Que | Week ending 05/03/2019 Paid week ending 05/11/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $306.25 | $884,004.08 |

| | | | **SUBTOTALS** | | $0.00 | $22,650.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 475

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2019 | 6038 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50176 Caruso v. Base Hill, Inc. d/b/a Jan Point closed 05/10/2019 18-50208 Caruso v. Deaf Interpreter Services. Inc. closed 05/07/2019 18-50275 Caruso v. DirecTV, LLC closed 05/09/2019 | 2700-000 | | $1,050.00 | $882,954.08 |
| 05/16/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $104.89 | | $883,058.97 |
| 05/17/2019 | 6039 | GRM Information Management Services of Indiana, LLC | Services period: 04/01/2019 to 04/30/2019 Invoice nos. 196544 to 193586; 193588 to 193599; 193601 to 193680 and 193536 Invoice date: 05/03/2019 Per Order entered on 10/04/2017 Doc no. 217 | * | | $13,292.99 | $869,765.98 |
| | | | Invoice no. 196544 to 193586; 193588 ($12,992.99) to 193599; 193601 to 193680 | 2420-000 | | | $869,765.98 |
| | | | Invoice no. 193536 (imaging project) ($300.00) | 2420-000 | | | $869,765.98 |
| 05/22/2019 | 6040 | Omni Management Group | Service period 04/01/2019 to 04/30/2019 Invoice No. 7162 Invoice Date 05/09/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,919.24 | $866,846.74 |
| 05/22/2019 | 6041 | Electronic Strategies, Inc. | Invoice number 540660 Invoice date 05/15/2019 Service period 05/01/2019 to 05/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,923.75 | $851,922.99 |
| | | | **SUBTOTALS** | | $104.89 | $32,185.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 476

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2019 | 6042 | Mark A. Huber | Week ending 05/01/2019, 05/08/2019, 05/15/2019 Paid Week ending 05/25/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $18,250.00 | $833,672.99 |
| | | | Mark A. Huber week ending 05/01/2019                                    ($9,950.00) | 3991-000 | | | $833,672.99 |
| | | | Mark A. Huber week ending 05/08/2019                                    ($4,650.00) | 3991-000 | | | $833,672.99 |
| | | | Mark A. Huber week ending 05/15/2019                                    ($3,650.00) | 3991-000 | | | $833,672.99 |
| 05/23/2019 | 6043 | JAMS, Inc. | Mediator Fees Federman, Allen, et al. v. Caruso, Trustee Invoice No. 4817842-340 Reference No. 1340016984 Per Order entered on 05/16/2019, Doc 25, adversary case 16-50296 | 3721-000 | | $7,000.00 | $826,672.99 |
| 05/30/2019 | 6044 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50141 Caruso v. Ricoh USA, Inc. closed 05/16/2019 18-50218 Caruso v. Onbrand24, LLC closed 05/29/2019 18-50259 Caruso v. The National Technical Honor Society (NTHS)  closed 05/29/2019 | 2700-000 | | $1,050.00 | $825,622.99 |
| 05/30/2019 | 6045 | BGBC Partners, LLP | For the period 03/01/2019 to 03/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/16/2019, Doc No. 3401 | 3410-000 | | $24,886.80 | $800,736.19 |

| | | | | SUBTOTALS | $0.00 | $51,186.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 477

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2019 | 6046 | BGBC Partners, LLP | For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/16/2019, Doc No. 3402 | * | | $31,641.48 | $769,094.71 |
| | | | BGBC Accountant's Fees ($31,329.20) | 3410-000 | | | $769,094.71 |
| | | | BGBC Accountant's Expenses ($312.28) | 3420-000 | | | $769,094.71 |
| 05/30/2019 | 6047 | Proskauer Rose LLP | For the period 03/01/2019 to 03/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 05/16/2019, Doc No. 3400 | * | | $61,918.00 | $707,176.71 |
| | | | Proskauer Rose Attorney's Fees ($61,898.40) | 3210-000 | | | $707,176.71 |
| | | | Proskauer Rose Attorney's Expenses ($19.60) | 3220-000 | | | $707,176.71 |
| 05/30/2019 | 6048 | McKool Smith, P.C. | PEAKS AP<br>Service Period 04/01/219 to 04/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 05/22/2019, Doc No. 3413 | * | | $53,579.98 | $653,596.73 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees ($53,506.88) | 3210-000 | | | $653,596.73 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses ($73.10) | 3220-000 | | | $653,596.73 |
| 05/30/2019 | 6049 | Ritman & Associates, Inc. | 2019/2020 Fiduciary Policy, effective 6/09/2019<br>Per Order entered on 05/22/2019, Doc No. 3410 | 2990-000 | | $25,000.00 | $628,596.73 |
| 06/06/2019 | 6050 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50239 Caruso v. Services Company, Inc. (American Express) closed 06/05/2019<br>18-50284 Caruso v. Waste Management, Inc. closed 06/05/2019 | 2700-000 | | $700.00 | $627,896.73 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1260847 | 1290-000 | $3.96 | | $627,900.69 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1225492 | 1290-000 | $77.41 | | $627,978.10 |
| | | | **SUBTOTALS** | | $81.37 | $172,839.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 478

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| | |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1159943 | 1290-000 | $29.94 | | $628,008.04 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1226878 | 1290-000 | $117.30 | | $628,125.34 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1167282 | 1290-000 | $53.80 | | $628,179.14 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1086817 | 1290-000 | $60.27 | | $628,239.41 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1193267 | 1290-000 | $24.38 | | $628,263.79 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1101965 | 1290-000 | $233.29 | | $628,497.08 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1025412 | 1290-000 | $22.73 | | $628,519.81 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1021528 | 1290-000 | $45.20 | | $628,565.01 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1161553 | 1290-000 | $55.26 | | $628,620.27 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1146703 | 1290-000 | $27.61 | | $628,647.88 |
| 06/12/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $100.10 | | $628,747.98 |
| 06/20/2019 | 6051 | Electronic Strategies, Inc. | Invoice number 540784 Invoice date 05/31/2019 Service period 05/15/2019 to 05/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,480.00 | $614,267.98 |
| 06/20/2019 | 6052 | Electronic Strategies, Inc. | Invoice number 540831 Invoice date 06/15/2019 Service period 06/01/2019 to 06/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $17,950.00 | $596,317.98 |
| 06/20/2019 | 6053 | Hanzo Logistics, Inc. | Invoice 10097Invoice date 06/30/2019 May 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $2,960.00 | $593,357.98 |
| 06/20/2019 | 6054 | Expedient/Continental Broadband | Invoice No. B1-437609A Bill date 06/01/2019 June 2019 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $575,671.36 |
| | | | **SUBTOTALS** | | $769.88 | $53,076.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 479

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/20/2019 | 6055 | Expedient/Continental Broadband | Invoice No. B1-442788A<br>Bill date 07/01/2019<br>July 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $557,984.74 |
| 06/20/2019 | 6056 | Omni Management Group | Service period 05/01/2019 to 05/31/2019<br>Noticing costs for the CUSO Settlement Notice<br>Invoice No. 7218<br>Invoice Date 06/14/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $33,899.32 | $524,085.42 |
| 06/20/2019 | 6057 | GRM Information Management Services | Services period: 05/01/2019 to 05/31/2019<br>Invoice nos. 193887 to 193942; 193944 to 194023<br>Invoice date: 05/03/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,635.52 | $511,449.90 |
| 06/20/2019 | 6058 | Rubin & Levin, PC | For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/03/2019, Doc 3432 | * | | $107,900.18 | $403,549.72 |
| | | | Rubin & Levin Attorney's Fees                    ($106,493.20) | 3110-000 | | | $403,549.72 |
| | | | Rubin & Levin Attorney's Expenses                    ($1,406.98) | 3120-000 | | | $403,549.72 |
| 06/20/2019 | 6059 | Rubin & Levin, PC | PEAKS AP<br>For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/03/2019, Doc 3433 | * | | $12,759.65 | $390,790.07 |
| | | | Rubin & Levin Attorney's Fees                    ($12,754.00) | 3110-000 | | | $390,790.07 |
| | | | Rubin & Levin Attorney's Expenses                    ($5.65) | 3120-000 | | | $390,790.07 |
| 06/20/2019 | 6060 | Rossman Saxe | Professional services (tax appeal)<br>Service period: 02/07/2018 to 03/28/2019<br>Per Order entered on 06/12/2019, D0c 3452 | 3210-000 | | $1,184.69 | $389,605.38 |
| | | | **SUBTOTALS** | | $0.00 | $186,065.98 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2019 | 6061 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50137 Caruso v. Integra Construction, Inc. closed 06/07/2019 18-50143 Caruso v. R.S.R. Electronics, Inc.  closed 06/07/2019 18-50204 Caruso v. ABC Holding Company, Inc. d/b/a KABC-TV closed 06/07/2019 | 2700-000 | | $1,050.00 | $388,555.38 |
| 06/20/2019 | 6062 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50251 Caruso v. Atlanta's Favorite Transportation, Inc. closed 06/18/2019 | 2700-000 | | $350.00 | $388,205.38 |
| 06/26/2019 | 6063 | BGBC Partners, LLP | For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 06/17/2019, Doc 3465 | * | | $27,147.00 | $361,058.38 |
| | | | BGBC Accountant's Fees                    ($26,506.00) | 3410-000 | | | $361,058.38 |
| | | | BGBC Accountant's Expenses                   ($641.00) | 3420-000 | | | $361,058.38 |
| 07/10/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $112.04 | | $361,170.42 |
| 07/11/2019 | | Transfer From: #*******7207 | funds transferred to pay general expenses/professional fees | 9999-000 | $1,771,451.49 | | $2,132,621.91 |
| 07/11/2019 | | Independent Bank | Stop payment charge | 2600-000 | | $30.00 | $2,132,591.91 |
| 07/11/2019 | 5965 | STOP PAYMENT: Commonwealth Edison Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 check not received by recipient, reissued #6075 | 2990-004 | | ($696.31) | $2,133,288.22 |

| | | | **SUBTOTALS** | | $1,771,563.53 | $27,880.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 481

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/11/2019 | 6064 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50131 Caruso v. Shred-It USA LLC closed 07/08/2019<br>18-50132 Caruso v. CareerBuilder, LLC d/b/a Careerbuilder.com closed 06/26/2019<br>18-50182 Caruso v. Volleyball Associates aka Zinchuk closed 07/10/2019 | 2700-000 | | $1,050.00 | $2,132,238.22 |
| 07/11/2019 | 6065 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50205 Caruso v. Midwest Collaborative for Library Services, Inc. closed 07/08/2019<br>18-50270 Caruso v. Quattlebaum, Grooms & Tull PLLC closed 07/08/2019<br>18-50280 Caruso v. Cintas Corporation et al closed 07/08/2019 | 2700-000 | | $1,050.00 | $2,131,188.22 |
| 07/11/2019 | 6066 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50303 Caruso v. Pitney Bowes Inc. et al closed 07/08/2019 | 2700-000 | | $350.00 | $2,130,838.22 |
| 07/11/2019 | 6067 | GRM Information Management Services | Services period: 06/01/2019 to 06/30/2019<br>Invoice nos. 198062 to 198196<br>Invoice date: 06/30/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,992.99 | $2,117,845.23 |
| 07/11/2019 | 6068 | Electronic Strategies, Inc. | Invoice number 540936<br>Invoice date 06/30/2019<br>Service period 06/15/2019 to 06/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $34,707.50 | $2,083,137.73 |
| 07/11/2019 | 6069 | Electronic Strategies, Inc. | Invoice number 88256<br>Invoice date 06/28/2019<br>Software renewal: 07/01/2019 to 08/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $9,237.22 | $2,073,900.51 |
| | | | **SUBTOTALS** | | $0.00 | $59,387.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 482

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2019 | 6070 | McKool Smith, P.C. | PEAKS AP<br>Service Period 05/01/2019 to 05/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 06/27/2019, Doc 3492 | * | | $100,114.37 | $1,973,786.14 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees ($99,162.80) | 3210-000 | | | $1,973,786.14 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses ($951.57) | 3220-000 | | | $1,973,786.14 |
| 07/11/2019 | 6071 | Proskauer Rose LLP | Holdback compensation for the period 09/01/2018 to 03/31/2019<br>Per Order entered on 07/11/2019, Doc 3515 | 3210-000 | | $64,712.10 | $1,909,074.04 |
| 07/11/2019 | 6072 | Mulvey Law, LLC | Avoidance Actions<br>Services for the period: 08/15/2018 to 05/31/2019<br>Per Order entered on 07/11/2109, Doc 3519 | * | | $51,603.75 | $1,857,470.29 |
| | | | Mulvey Law, LLC Attorney Fees ($51,425.10) | 3210-000 | | | $1,857,470.29 |
| | | | Mulvey Law, LLC Expenses ($178.65) | 3220-000 | | | $1,857,470.29 |
| 07/11/2019 | 6073 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims<br>For the period 10/01/2018 to 05/31/2019<br>Per Order entered on 07/11/2019, Doc 3520 | * | | $649,261.12 | $1,208,209.17 |
| | | | Rubin & Levin Attorney's Fees ($648,125.24) | 3110-000 | | | $1,208,209.17 |
| | | | Rubin & Levin Attorney's Expenses ($1,135.88) | 3120-000 | | | $1,208,209.17 |

|  |  |  | **SUBTOTALS** | | $0.00 | $865,691.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2019 | 6074 | Mark A. Huber | Week ending 06/12/2019, 06/19/2019. 06/26/2019 and 07/03/2019<br>Paid Week ending 07/13/2019<br>Per order entered on 05/18/2017, Doc 1671 | * | | $10,150.00 | $1,198,059.17 |
| | | | Mark A. Huber week ending                    ($2,900.00) 06/12/2019 | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber week ending                    ($2,450.00) 06/19/2019 | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber week ending                    ($2,600.00) 06/26/2019 | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber week ending                    ($2,200.00) 07/03/2019 | 3991-000 | | | $1,198,059.17 |
| 07/11/2019 | 6075 | Commonwealth Edison Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $696.31 | $1,197,362.86 |
| 07/18/2019 | 6076 | Hanzo Logistics, Inc. | Invoice 10161<br>Invoice date 07/11/2019<br>June 2019 Storage/pallet rework<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $3,060.00 | $1,194,302.86 |
| 07/18/2019 | 6077 | Expedient/Continental Broadband | Invoice No. B1-447969A<br>Bill date 08/01/2019<br>August 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,176,616.24 |
| 07/18/2019 | 6078 | Omni Management Group | Service period 06/01/2019 to 06/30/2019<br>Noticing costs for the CUSO Settlement Notice<br>Invoice No. 7312<br>Invoice Date 06/14/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $27,623.98 | $1,148,992.26 |
| | | | **SUBTOTALS** | | $0.00 | $59,216.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 484

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/18/2019 | 6079 | McKool Smith, P.C. | PEAKS AP<br>Service Period 06/01/2019 to 06/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 07/10/2019, Doc 3506 | * | | $103,282.37 | $1,045,709.89 |
| | | | McKool Smith, P.C. Trustee's ($103,175.20)<br>Counsel Fees | 3210-000 | | | $1,045,709.89 |
| | | | McKool Smith, P.C. Trustee's ($107.17)<br>Counsel Expenses | 3220-000 | | | $1,045,709.89 |
| 07/18/2019 | 6080 | Proskauer Rose LLP | For the period 04/01/2019 to 04/30/209<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/10/2019, Doc 3507 | * | | $44,091.40 | $1,001,618.49 |
| | | | Proskauer Rose Attorney's Fees ($41,775.60) | 3210-000 | | | $1,001,618.49 |
| | | | Proskauer Rose Attorney's Expenses ($2,315.80) | 3220-000 | | | $1,001,618.49 |
| 07/18/2019 | 6081 | Electronic Strategies, Inc. | Invoice number 540962<br>Invoice date 7/15/2019<br>Service period 07/01/2019 to 07/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $35,835.00 | $965,783.49 |
| 07/24/2019 | (377) | Commonwealth Edison | Refund on corrected final bill re account 5911205050 | 1290-000 | $4,694.58 | | $970,478.07 |
| 07/25/2019 | 6082 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50135 Caruso v. Convergeone, Inc. closed 07/17/2019<br>18-50136 Caruso v. Hudson Energy Services, LLC closed 07/25/2019 | 2700-000 | | $700.00 | $969,778.07 |
| 07/25/2019 | 6083 | BGBC Partners, LLP | For the period 06/01/2019 to 06/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 07/12/2019, Doc No. 3524 | 3410-000 | | $15,504.80 | $954,273.27 |

| | | | **SUBTOTALS** | | $4,694.58 | $199,413.57 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 485

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2019 | 6084 | Electronic Strategies, Inc. | Invoice number 88464<br>Invoice date 07/22/2019<br>Service Express Agreement #18657 (06/01/2019 to 08/31/2019)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $4,706.67 | $949,566.60 |
| 07/30/2019 | (377) | Johnson Controls Security Solutions LLC | Refund of deposit | 1290-000 | $12,734.97 | | $962,301.57 |
| 08/05/2019 | 6085 | Rubin & Levin, PC | For the period 05/01/2019 to 05/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/23/2019, Doc 3531 | * | | $77,639.66 | $884,661.91 |
| | | | Rubin & Levin Attorney's Fees                    ($77,094.80) | 3110-000 | | | $884,661.91 |
| | | | Rubin & Levin Attorney's Expenses                 ($544.86) | 3120-000 | | | $884,661.91 |
| 08/05/2019 | 6086 | Rubin & Levin, PC | PEAKS AP<br>For the period 05/01/2019 to 05/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/23/2019, Doc 3532 | * | | $21,847.75 | $862,814.16 |
| | | | Rubin & Levin Attorney's Fees                    ($21,782.00) | 3110-000 | | | $862,814.16 |
| | | | Rubin & Levin Attorney's Expenses                  ($65.75) | 3120-000 | | | $862,814.16 |
| 08/09/2019 | 6087 | GRM Information Management Services | Services period: 07/01/2019 to 07/31/2019<br>Invoice nos. 199808 to 199942<br>Invoice date: 06/30/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,992.99 | $849,821.17 |
| 08/09/2019 | 6088 | Electronic Strategies, Inc. | Invoice number 541092<br>Invoice date 7/31/2019<br>Service period 07/16/2019 to 07/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $42,021.25 | $807,799.92 |
| | | | **SUBTOTALS** | | $12,734.97 | $159,208.32 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2019 | 6089 | Hanzo Logistics, Inc. | Invoice 10210<br>Invoice date 08/01/2019<br>July 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $3,000.00 | $804,799.92 |
| 08/14/2019 | | Independent Bank | Stop payment charge reversed<br>Charged in error | 2600-000 | | ($30.00) | $804,829.92 |
| 08/16/2019 | 6090 | Robins Kaplan LLP | Invoice No. 730106<br>Invoice Date 08/06/2019<br>Services through 06/30/2019<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $17,643.26 | $787,186.66 |
| 08/16/2019 | 6091 | Robins Kaplan LLP | Invoice No. 730105<br>Invoice Date 08/06/2019<br>Services through 07/31/2019<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $8,165.76 | $779,020.90 |
| 08/16/2019 | 6092 | Electronic Strategies, Inc. | Invoice number 88524<br>Invoice date 07/31/2019<br>Storage of archived emails<br>Per Order entered on 01/30/2017, Doc No. 1114 | 2990-000 | | $4,280.00 | $774,740.90 |
| 08/16/2019 | 6093 | Omni Management Group | Service period 07/01/2019 to 07/31/2019<br>Invoice No. 7380<br>Invoice Date 08/09/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,205.69 | $767,535.21 |
| 08/16/2019 | 6094 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>17-50101 Caruso v. Student CU Connect CUSO, LLC<br>et al closed 08/14/2019 | 2700-000 | | $350.00 | $767,185.21 |
| 08/19/2019 | (377) | Lexington-Fayette Urban County Government | 2017 Net Prof Lic Fee Refund - Acct #xx6257 | 1290-000 | $63,088.00 | | $830,273.21 |
| | | | **SUBTOTALS** | | $63,088.00 | $40,614.71 | |

**FORM 2**

Page No: 487

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | 6095 | JAMS, Inc. | Mediator Fees<br>Miner, Sean et al v. Caruso, Trustee<br>Invoice No. 4823042-345<br>Reference No. 1345000321<br>Per Order entered on 08/14/2019, Doc 14, adversary case 16-50105 | 3721-000 | | $6,500.00 | $823,773.21 |
| 08/23/2019 | 6096 | Level 3 Communications | Paid per Settlement Order entered on 08/01/2109, Doc 3564 | 2990-000 | | $22,007.99 | $801,765.22 |
| 08/23/2019 | 6097 | Electronic Strategies, Inc. | Invoice number 541192<br>Invoice date 08/15/2019<br>Service period 08/01/2019 to 08/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,632.50 | $779,132.72 |
| 08/26/2019 | (377) | ADP, LLC | Vendor Refund/Credit | 1290-000 | $90.00 | | $779,222.72 |
| 08/28/2019 | 6098 | Expedient/Continental Broadband | Invoice No. B1-452297A<br>Bill date 09/01/2019<br>September 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $761,536.10 |
| 09/05/2019 | 5938 | STOP PAYMENT: Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640<br>Check never received, reissued 09/05/2019, #6106 | 2990-004 | | ($3,662.00) | $765,198.10 |
| 09/05/2019 | 6099 | McKool Smith, P.C. | PEAKS AP<br>Service Period 07/01/2019 to 07/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 08/26/2109, Doc 3586 | * | | $65,249.36 | $699,948.74 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees ($64,091.60) | 3210-000 | | | $699,948.74 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses ($1,157.76) | 3220-000 | | | $699,948.74 |
| | | | **SUBTOTALS** | | $90.00 | $130,414.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 488

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2019 | 6100 | BGBC Partners, LLP | For the period 07/01/2019 to 07/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/26/219, Doc 3584 | * | | $42,914.00 | $657,034.74 |
| | | | BGBC Partners, LLP Fees            ($42,608.40) | 3410-000 | | | $657,034.74 |
| | | | BGBC Partners, LLP Expenses            ($305.60) | 3420-000 | | | $657,034.74 |
| 09/05/2019 | 6101 | Proskauer Rose LLP | For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2019, Doc 3582 | * | | $49,452.20 | $607,582.54 |
| | | | Proskauer Rose Attorney's Fees            ($49,318.40) | 3210-000 | | | $607,582.54 |
| | | | Proskauer Rose Attorney's Expenses            ($133.80) | 3220-000 | | | $607,582.54 |
| 09/05/2019 | 6102 | Proskauer Rose LLP | For the period 06/01/2019 to 06/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2019, Doc 3582 | * | | $57,218.40 | $550,364.14 |
| | | | Proskauer Rose Attorney's Fees            ($57,174.40) | 3210-000 | | | $550,364.14 |
| | | | Proskauer Rose Attorney's Expenses            ($44.00) | 3220-000 | | | $550,364.14 |
| 09/05/2019 | 6103 | Hanzo Logistics, Inc. | Invoice 10314 Invoice date 09/04/2019 August 2019 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $4,687.50 | $545,676.64 |
| 09/05/2019 | 6104 | GRM Information Management Services | Services period: 08/01/2019 to 08/31/2019 Invoice nos. 202557 to 202599; 202601 to 202612; 202614 to 202693 Invoice date: 08/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,573.56 | $533,103.08 |
| 09/05/2019 | 6105 | Mark A. Huber | Week ending 08/27/2019 Paid Week ending 09/07/2019 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,750.00 | $531,353.08 |

|  |  | **SUBTOTALS** | $0.00 | $168,595.66 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 489

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2019 | 6106 | Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,662.00 | $527,691.08 |
| 09/20/2019 | 6107 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50199 Caruso v. Global Crossing Telecommunications, Inc. closed 09/16/2019 | 2700-000 | | $350.00 | $527,341.08 |
| 09/20/2019 | 6108 | BGBC Partners, LLP | For the period 08/01/2019 to 08/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 09/12/2019, Doc 3605 | * | | $13,903.84 | $513,437.24 |
| | | | BGBC Partners, LLP Fees          ($13,887.60) | 3410-000 | | | $513,437.24 |
| | | | BGBC Partners, LLP Expenses          ($16.24) | 3420-000 | | | $513,437.24 |
| 09/20/2019 | 6109 | Electronic Strategies, Inc. | Invoice number 541292 Invoice date 08/31/2019 Service period 08/16/20198 to 08/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $37,392.50 | $476,044.74 |
| 09/20/2019 | 6110 | Electronic Strategies, Inc. | Invoice number 541377 Invoice date 09/17/2019 Service period 09/01/2019 to 09/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $28,880.00 | $447,164.74 |
| 09/20/2019 | 6111 | Electronic Strategies, Inc. | Invoice number 88958 Invoice date 09/13/2019 Service Express fees Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $441.91 | $446,722.83 |
| 09/20/2019 | 6112 | Faegre Baker Daniels, LLP | For the period 02/01/2019 to 07/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 09/04/2019, Doc 3598 | 3210-600 | | $3,524.40 | $443,198.43 |
| 09/20/2019 | 6113 | McKool Smith, P.C. | PEAKS AP Service Period 08/01/2019 to 08/31/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 09/12/2019, Doc 3607 | 3210-000 | | $6,805.60 | $436,392.83 |
| | | | **SUBTOTALS** | | $0.00 | $94,960.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2019 | 6114 | Omni Management Group | Service period 08/01/2019 to 08/31/2019 Invoice No. 7518 Invoice Date 09/08/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,990.80 | $430,402.03 |
| 09/20/2019 | 6115 | Proskauer Rose LLP | For the period 07/01/2019 to 07/31/2019 Per Order entered on 04/20/2017, Doc. 1569 Notice filed 09/10/2019, Doc 3601 | * | | $18,701.20 | $411,700.83 |
| | | | Proskauer Rose Attorney's Fees          ($18,616.00) | 3210-000 | | | $411,700.83 |
| | | | Proskauer Rose Attorney's Expenses          ($85.20) | 3220-000 | | | $411,700.83 |
| 09/26/2019 | 6116 | Faegre Baker Daniels, LLP | Holdback compensation for the period 09/01/2018 to 07/31/2019 Per Order entered on 11/07/2018, doc no. 3029 | 3210-600 | | $4,989.90 | $406,710.93 |
| 09/26/2019 | 6117 | Katz Sapper & Miller | Accounting services related to plan administration for the period 01/07/2019 to 07/09/2019 Per Order entered on 02/20/2019, Doc No. 3236 | 3410-000 | | $4,055.00 | $402,655.93 |
| 10/02/2019 | 6118 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50194 Caruso v. Iron Mountain Incorporated closed 01/31/2019 | 2700-000 | | $350.00 | $402,305.93 |
| 10/02/2019 | 6119 | Proskauer Rose LLP | For the period 08/01/2019 to 08/31/2019 Per Order entered on 04/20/2017, Doc. 1569 Notice filed on 09/25/2019, Doc 3618 | * | | $10,656.90 | $391,649.03 |
| | | | Proskauer Rose Attorney's Fees          ($10,593.60) | 3210-000 | | | $391,649.03 |
| | | | Proskauer Rose Attorney's Expenses          ($63.30) | 3220-000 | | | $391,649.03 |
| 10/02/2019 | 6120 | Hanzo Logistics, Inc. | Invoice 10418 Invoice date 10/01/2019 September 2019 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $4,687.50 | $386,961.53 |
| | | | **SUBTOTALS** | | $0.00 | $49,431.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2019 | 6121 | Robert M. Burris | Week ending 10/01/2019 paid week ending 10/05/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $260.00 | $386,701.53 |
| 10/03/2019 | | Transamerica Retirement Solutions, LLC | Overpayment re INV0044694 | * | | ($11,325.28) | $398,026.81 |
| | | | Transamerica $11,325.27 | 2990-000 | | | $398,026.81 |
| | | | Transamerica $0.01 | 2990-000 | | | $398,026.81 |
| 10/10/2019 | 6122 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50151 Caruso v Openbox Solutions, Inc. closed 10/08/2019 | 2700-000 | | $350.00 | $397,676.81 |
| 10/10/2019 | 6123 | GRM Information Management Services | Services period: 09/01/2019 to 09/30/2019 Invoice nos. 205278 to 205320; 205322 to 205333; 205335 to 205414 Invoice date: 08/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.24 | $384,681.57 |
| 10/10/2019 | 6124 | Electronic Strategies, Inc. | Invoice number 541506 Invoice date 09/30/2019 Service period 09/16/2019 to 09/30/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $40,070.00 | $344,611.57 |
| 10/10/2019 | 6125 | Electronic Strategies, Inc. | Invoice number 89128 Invoice date 09/30/2019 moving/shipping charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,174.06 | $342,437.51 |
| 10/10/2019 | 6126 | Omni Management Group | Service period 09/01/2019 to 09/30/2019 Invoice No. 7595 Invoice Date 10/04/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,572.92 | $337,864.59 |

| | | | **SUBTOTALS** | | $0.00 | $49,096.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 492

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2019 | 6127 | Robert M. Burris | Week ending 10/08/2019 paid week ending 10/12/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $200.00 | $337,664.59 |
| 10/10/2019 | 6128 | Sarah E. Que | Week ending 10/06/2019 Paid week ending 10/12/209 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $337,524.59 |
| 10/11/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred from Signature Bank to pay expenses | 9999-000 | $500,000.00 | | $837,524.59 |
| 10/11/2019 | (377) | FTC v. Omni Services | Partial refund for office supply products purchased from Omni Services | 1290-000 | $48.82 | | $837,573.41 |
| 10/17/2019 | 6129 | Rubin & Levin, PC | For the period 06/01/2019 to 09/30/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 10/09/2019, Doc 3654 | * | | $238,233.41 | $599,340.00 |
| | | | Rubin & Levin Attorney's Fees ($236,248.80) | 3110-000 | | | $599,340.00 |
| | | | Rubin & Levin Attorney's Expenses ($1,984.61) | 3120-000 | | | $599,340.00 |
| 10/17/2019 | 6130 | Rubin & Levin, PC | PEAKS AP For the period 06/01/2019 to 09/30/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 10/09/2019, Doc 3653 | * | | $48,575.30 | $550,764.70 |
| | | | Rubin & Levin Attorney's Fees ($48,570.40) | 3110-000 | | | $550,764.70 |
| | | | Rubin & Levin Attorney's Expenses ($4.90) | 3120-000 | | | $550,764.70 |
| 10/17/2019 | 6131 | Mark A. Huber | Week ending 09/09/2019 Paid Week ending 10/19/2019 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $900.00 | $549,864.70 |
| 10/17/2019 | 6132 | Robert M. Burris | Week ending 10/15/2019 paid week ending 10/19/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $549,744.70 |
| | | | **SUBTOTALS** | | $500,048.82 | $288,168.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 493

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2019 | 6133 | Sarah E. Que | Week ending 10/13/2019<br>Paid week ending 10/19/209<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $131.25 | $549,613.45 |
| 10/25/2019 | 6134 | BGBC Partners, LLP | For the period 09/01/2019 to 09/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/15/2019, Doc 3667 | * | | $9,278.20 | $540,335.25 |
| | | | BGBC Partners, LLP Fees ($8,923.20) | 3410-000 | | | $540,335.25 |
| | | | BGBC Partners, LLP Expenses ($355.00) | 3420-000 | | | $540,335.25 |
| 10/25/2019 | 6135 | Proskauer Rose LLP | For the period 09/01/2019 to 09/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/15/2019, #3666 | * | | $7,984.00 | $532,351.25 |
| | | | Proskauer Rose Attorney's Fees ($7,912.40) | 3210-000 | | | $532,351.25 |
| | | | Proskauer Rose Attorney's Expenses ($71.60) | 3220-000 | | | $532,351.25 |
| 10/25/2019 | 6136 | Electronic Strategies, Inc. | Invoice number 541584<br>Invoice date 10/18/2019<br>Service period 10/01/2019 to 10/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $71,581.25 | $460,770.00 |
| 10/25/2019 | 6137 | Electronic Strategies, Inc. | Invoice number 89251-R<br>Invoice date 10/16/2019<br>service contracts<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $22,301.05 | $438,468.95 |
| 10/25/2019 | 6138 | Expedient/Continental Broadband | Invoice No. B1-456895A<br>Bill date 10/01/2019<br>October 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $420,782.33 |

| | | | SUBTOTALS | | $0.00 | $128,962.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 494

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/25/2019 | 6139 | Robert M. Burris | Week ending 10/22/2019<br>paid week ending 10/26/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $80.00 | $420,702.33 |
| 11/06/2019 | (364) | Wisconsin Department of Revenue | Refund for tax period 12/31/2018 | 1224-000 | $50.00 | | $420,752.33 |
| 11/12/2019 | 6140 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator<br>For the period 01/01/2019 to 09/30/2019<br>Per Order entered on 11/06/2019, #3683 | 3991-000 | | $3,039.00 | $417,713.33 |
| 11/12/2019 | 6141 | McKool Smith, P.C. | PEAKS AP<br>Service Period 09/01/2019 to 09/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 10/24/2019, Doc 3677 | * | | $2,426.84 | $415,286.49 |
| | | | McKool Smith, P.C. Trustee's          ($2,418.80)<br>Counsel Fees | 3210-000 | | | $415,286.49 |
| | | | McKool Smith, P.C. Trustee's              ($8.04)<br>Counsel Expenses | 3220-000 | | | $415,286.49 |
| 11/12/2019 | 6142 | Electronic Strategies, Inc. | Invoice number 89353<br>Invoice date 10/29/2019<br>Microsoft Annual Licensing<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $31,407.01 | $383,879.48 |
| 11/12/2019 | 6143 | Electronic Strategies, Inc. | Invoice number 89433<br>Invoice date 10/31/2019<br>moving costs<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $5,666.90 | $378,212.58 |
| 11/12/2019 | 6144 | Electronic Strategies, Inc. | Invoice number 541656<br>Invoice date 10/31/2019<br>Service period 10/16/2019 to 10/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $49,688.75 | $328,523.83 |
| | | | **SUBTOTALS** | | $50.00 | $92,308.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207 | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 01/01/2019 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 12/31/2019 | **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/12/2019 | 6145 | GRM Information Management Services | Services period: 10/01/2019 to 10/31/2019<br>Invoice nos. 207809 to 207945<br>Invoice date: 10/31/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,576.06 | $315,947.77 |
| 11/12/2019 | 6146 | Hanzo Logistics, Inc. | Invoice 10496<br>Invoice date 11/06/2019<br>October 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $4,837.50 | $311,110.27 |
| 11/12/2019 | 6147 | Expedient/Continental Broadband | Invoice No. B1-462386A<br>Bill date 11/01/2019<br>November 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $293,423.65 |
| 11/14/2019 | | JAMS, Inc. | refund of Mediator Fees<br>Miner, Sean et al v. Caruso, Trustee<br>adversary case 16-50105 | 3721-000 | | ($1,964.54) | $295,388.19 |
| 11/19/2019 | 6148 | Electronic Strategies, Inc. | Invoice number 89461<br>Invoice date November 1, 2019<br>replacement drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $431.21 | $294,956.98 |
| 11/19/2019 | 6149 | Omni Management Group | Check received but misplaced<br>Reissued 6158<br>Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-003 | | $3,424.82 | $291,532.16 |
| 11/25/2019 | (364) | Ann Harris Bennett | 2017 property tax refund<br>Account 202-946-060-0000<br>reduction on property values | 1224-000 | $1,920.26 | | $293,452.42 |
| | | | | **SUBTOTALS** | $1,920.26 | $36,991.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 496

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2019 | 6150 | Electronic Strategies, Inc. | Invoice number 541782 Invoice date 11/15/2019 Service period 11/01/2019 to 11/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $39,837.50 | $253,614.92 |
| 11/25/2019 | 6151 | McKool Smith, P.C. | PEAKS AP Service Period 10/01/2019 to 10/31/2019 Per Order entered 11/28/2018, Doc no. 3070 Per Notice filed on 11/15/2019, Doc 3698 | * | | $26,291.16 | $227,323.76 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees                ($26,190.40) | 3210-000 | | | $227,323.76 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses            ($100.76) | 3220-000 | | | $227,323.76 |
| 11/25/2019 | 6152 | Proskauer Rose LLP | For the period 10/01/2019 to 10/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 11/15/2019, Doc 3700 | * | | $6,179.90 | $221,143.86 |
| | | | Proskauer Rose Attorney's Fees         ($6,161.60) | 3210-000 | | | $221,143.86 |
| | | | Proskauer Rose Attorney's Expenses       ($18.30) | 3220-000 | | | $221,143.86 |
| 12/12/2019 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | 9999-000 | $200,000.00 | | $421,143.86 |
| 12/12/2019 | 6153 | GRM Information Management Services | Services period: 11/01/2019 to 11/30/2019 Invoice nos. 209517 to 209651 Invoice date: 11/30/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.69 | $408,148.17 |
| 12/12/2019 | 6154 | McKool Smith, P.C. | PEAKS AP Holdback compensation for the period 10/24/2018 to 10/31/2019 Per Order entered on 12/11/2019, Doc 3726 | 3210-000 | | $127,058.12 | $281,090.05 |
| | | | **SUBTOTALS** | | $200,000.00 | $212,362.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2019 | 6155 | Hanzo Logistics, Inc. | Invoice 10539<br>Invoice date 12/03/2019<br>November 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2420-000 | | $4,837.50 | $276,252.55 |
| 12/12/2019 | 6156 | Omni Management Group | Service period 11/01/2019 to 11/30/2019<br>Invoice No. 7782<br>Invoice Date 12/06/2019<br>Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $4,242.74 | $272,009.81 |
| 12/12/2019 | 6157 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50168 Caruso v. Agera Energy, LLC<br>closed 12/03/2019 | 2700-000 | | $350.00 | $271,659.81 |
| 12/13/2019 | 6149 | STOP PAYMENT: Omni Management Group | Check received but misplaced<br>Reissued 6158<br>Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc 213 | 3991-004 | | ($3,424.82) | $275,084.63 |
| 12/13/2019 | 6158 | Omni Management Group | Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $3,424.82 | $271,659.81 |
| 12/19/2019 | 6159 | Electronic Strategies, Inc. | Invoice number 541854<br>Invoice date 11/30/2019<br>Service period 11/16/2019 to 11/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,490.00 | $248,169.81 |
| | | | **SUBTOTALS** | | $0.00 | $32,920.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 498

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2019 | 6160 | BGBC Partners, LLP | For the period 10/01/2019 to 11/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/11/2019, Doc 3723 | * | | $46,711.45 | $201,458.36 |
| | | | BGBC Partners, LLP Fees                  ($46,551.20) | 3410-000 | | | $201,458.36 |
| | | | BGBC Partners, LLP Expenses            ($160.25) | 3420-000 | | | $201,458.36 |
| 12/19/2019 | 6161 | McKool Smith, P.C. | PEAKS AP<br>Service Period 11/01/2019 to 11/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 12/12/2019, doc 3737 | 3210-000 | | $17,787.20 | $183,671.16 |
| 12/19/2019 | 6162 | Expedient/Continental Broadband | Invoice No. B1-462386A<br>Bill date 12/01/2019<br>December 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $165,984.54 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $82,185.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 499

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $16,270,379.21 | $16,104,394.67 | $165,984.54 |
| | | | Less: Bank transfers/CDs | | $11,356,355.52 | $10,000.00 | |
| | | | Subtotal | | $4,914,023.69 | $16,094,394.67 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $4,914,023.69 | $16,094,394.67 | |

**For the period of 01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $926,813.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $926,813.43 |
| Total Internal/Transfer Receipts: | $4,011,101.86 |
| | |
| Total Compensable Disbursements: | $5,434,776.66 |
| Total Non-Compensable Disbursements: | $261.18 |
| Total Comp/Non Comp Disbursements: | $5,435,037.84 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $4,866,997.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,866,997.07 |
| Total Internal/Transfer Receipts: | $11,356,355.52 |
| | |
| Total Compensable Disbursements: | $15,968,145.35 |
| Total Non-Compensable Disbursements: | $79,222.70 |
| Total Comp/Non Comp Disbursements: | $16,047,368.05 |
| Total Internal/Transfer Disbursements: | $10,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 500

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Insurance money |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $116.89 | | $116.89 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $116.89 | $0.00 | $116.89 |
| | Less: Bank transfers/CDs | $116.89 | $0.00 | |
| | Subtotal | $0.00 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $0.00 | $0.00 | |

**For the period of  01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $116.89 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 501

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $360,000.00 | | $360,000.00 |
| 08/18/2017 | | Transfer To: #*******7207 | Deposit for *2302 W. Explorer Dr, Boise, ID Real estate sold on 08/17/2017 | 9999-000 | | $275,000.00 | $85,000.00 |
| 08/24/2017 | (338) | Westplan Investors Partners, LP | 2065 ITT Tech Way, Kennesaw, GA Deposit Stalking Horse Bidder: Hunter Property Partners, LLC Funds returned via wire transfer on 09/29/2017 | 1280-002 | $25,000.00 | | $110,000.00 |
| 08/28/2017 | | Bank of Texas | 3325 Stop Eight Rd, Dayton, OH Deposit Successful bidder LMS Realty, LLC Funds wired to wrong account, funds to should have gone to Integrity Bank | 9999-000 | $90,000.00 | | $200,000.00 |
| 09/11/2017 | (346) | Lat's Enterprises, LLC | 6359 Miller Rd, Swartz Creek, MI Deposit funds transferred to general account. Property sold, closing 10/10/2017 | 1110-000 | $60,000.00 | | $260,000.00 |
| 09/15/2017 | | Transfer To: #*******7207 | 3325 Stop Eight Rd, Dayton, OH, funds transferred to general account, property sold on 09/15/2017 | 9999-000 | | $100,000.00 | $160,000.00 |
| 09/19/2017 | (338) | Worship Church, Inc. | 2065 ITT Tech Way, Kennesaw, GA Deposit funds returned via wire transfer on 10/16/2017 | 1280-002 | $167,500.00 | | $327,500.00 |
| 09/19/2017 | (338) | BGI Group, Inc. dba US Cabinet Depot | 2065 ITT Tech Way, Kennesaw, GA Deposit funds transferred to general account. Property closed on 10/10/2017 | 1110-000 | $170,000.00 | | $497,500.00 |
| | | | **SUBTOTALS** | | $872,500.00 | $375,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 502

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2017 | (338) | Aero Systems Engineering, Inc. | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit<br>Buyer: Charles Alan Barge | 1280-002 | $170,000.00 | | $667,500.00 |
| 09/21/2017 | (326) | Eagle Court Investors | 9511 Angola Court, Indianapolis, IN<br>Deposit | 1110-000 | $25,000.00 | | $692,500.00 |
| 09/27/2017 | (338) | Aero Systems Engineering, Inc. | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit refund funds returned 09/27/2017<br>Buyer: Charles Alan Barge<br>Per Order entered on 09/26/2017, Doc No. 2092 | 1280-002 | ($170,000.00) | | $522,500.00 |
| 09/29/2017 | (338) | Westplan Investor Partners | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit refund<br>Stalking Horse Bidder: Hunter Property Partners, LLC | 1280-002 | ($25,000.00) | | $497,500.00 |
| 10/11/2017 | | Bank of Texas | Transfer funds<br>Deposit 11551 184th St, Orland Park, IL<br>Funds wire in to wrong account (Bank of Texas), funds to should have<br>gone to Integrity Bank | 9999-000 | $100,000.00 | | $597,500.00 |
| 10/13/2017 | | Transfer To: #*******7207 | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit<br>Per Order entered on 09/26/2017, Doc no. 2092<br>Successful bidder Dayu Investments | 9999-000 | | $170,000.00 | $427,500.00 |
| 10/13/2017 | | Transfer To: #*******7207 | 6359 Miller Rd, Swartz Creek, MI<br>funds transferred to general account.  Property closed 10/10/2017<br>Per Order entered on 09/26/2017, Doc no. 2090 | 9999-000 | | $85,000.00 | $342,500.00 |
| 10/16/2017 | (338) | Bingham Greenebaum Doll, LLP | Deposit refund for 2065 ITT Tech Way, Kennesaw, GA<br>Worship with Wonders Church Back-up bidder<br>Per Order entered on 09/26/2017 | 1280-002 | ($167,500.00) | | $175,000.00 |
| | | | **SUBTOTALS** | | ($67,500.00) | $255,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 503

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2017 | (395) | LAWIT, LLC | Deposit for sale of Daniel Webster College, auction to be held 10/23/2017 | 1280-002 | $455,500.00 | | $630,500.00 |
| 10/17/2017 | | Transfer To: #*******7207 | *1551 W. 184th Place, Orland Park, IL deposit funds transferred to general account.  Property closed 10/13/2017 Per Sale Order entered on 09/26/2017, doc no. 2091 | 9999-000 | | $150,000.00 | $480,500.00 |
| 10/26/2017 | (395) | Lawit, LLC | Deposit refund Daniel Webster College Trustee's still owes bidder $10,000 due to clerical error. | 1280-002 | ($445,500.00) | | $35,000.00 |
| 10/27/2017 | (395) | Lawit, LLC | Deposit refund Daniel Webster College auction remaining balance due bidder | 1280-002 | ($10,000.00) | | $25,000.00 |
| 11/02/2017 | (348) | Next Ventures, LLC | 6300 W. Layton , Greenfield, WI Deposit Funds returned on 12/01/2017 | 1280-002 | $120,000.00 | | $145,000.00 |
| 11/22/2017 | (334) | The Miller Family Trust #100 | 1030 North Meridian Rd, Youngstown, OH Deposit funds returned 12/20/2017 | 1280-002 | $46,000.00 | | $191,000.00 |
| 11/27/2017 | (334) | Sabatine BK Development, LLC | 1030 N. Meridian Rd, Youngstown, OH Deposit funds transferred to general account.  Property closed 12/14/2017 | 1110-000 | $50,000.00 | | $241,000.00 |
| 12/01/2017 | 5001 | Next Ventures, LLC | Refund of deposit for sale of 6300 W. Layton, Greenfield, WI Per termination letter dated 11/27/2017 | 1280-002 | ($120,000.00) | | $121,000.00 |
| 12/20/2017 | 5002 | The Miller Family Trust #100 u/a/d 12/31/1976 | Refund of deposit for sale of Youngstown, OH. Per Order entered on 11/29/2017, Doc 2233 | 1280-002 | ($46,000.00) | | $75,000.00 |
| | | | **SUBTOTALS** | | $50,000.00 | $150,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 504

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2017 | | Transfer To: #*******7207 | 1030 N. Meridian Rd, Youngstown, OH Deposit funds transferred to general account. Property closed 12/14/2017 | 9999-000 | | $50,000.00 | $25,000.00 |
| 01/18/2018 | (350) | The Station Church | 6270 Park South Dr, Bessemer, AL Deposit | 1110-000 | $25,000.00 | | $50,000.00 |
| 02/12/2018 | (348) | Winston Properties, LLC | 6300 W. Layton Ave, Greenfield, WI Deposit | 1280-002 | $50,000.00 | | $100,000.00 |
| 03/14/2018 | (348) | Milwaukee Electrical JT Apprentices | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account. Real estate closed 07/13/2018. | 1110-000 | $130,000.00 | | $230,000.00 |
| 03/19/2018 | (350) | The Station Church | 6270 Park South Dr, Bessemer, AL Deposit | 1110-002 | $75,000.00 | | $305,000.00 |
| 03/30/2018 | (350) | Broad Metro LLC | 6270 Park South Dr, Bessemer, AL Deposit Funds returned 04/05/2018 Per Order entered on 04/04/2018, Doc No. 2486 | 1280-002 | $110,000.00 | | $415,000.00 |
| 04/02/2018 | (350) | Broad Metro LLC | 6270 Park South Dr, Bessemer, AL Deposit Funds returned 04/05/2018 Per Order entered on 04/04/2018, Doc No. 2486 | 1280-002 | ($110,000.00) | | $305,000.00 |
| 04/13/2018 | (348) | Winston Properties, LLC | 6300 W. Layton Ave, Greenfield, WI Deposit refunded 04/12/2018 Per Order entered on 03/23/2018, Doc No. 2472 | 1280-002 | ($50,000.00) | | $255,000.00 |
| 05/03/2018 | | Transfer To: #*******7207 | Sale of Bessemer, AL per Order entered on 04/04/2018 | 9999-000 | | $100,000.00 | $155,000.00 |

| | | | | **SUBTOTALS** | $230,000.00 | $150,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 505

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2018 | | Chicago Title Company LLC Wisconsin | Sale of 6300 W. Layton Avenue, Greenfield, WI per 03/23/2018 Court Order Doc 2472 | * | $1,031,852.75 | | $1,186,852.75 |
| | {348} | | 6300 W. Layton Ave, contract price $1,120,000.00 $1,250,000, deposit of $130,000 received on 03/14/2018 | 1110-000 | | | $1,186,852.75 |
| | {321} | | Office furniture $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | {322} | | Office fixtures $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | {323} | | Office equipment $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | | | Commission to A&G Realty Partners, LLC ($24,375.00) | 3510-000 | | | $1,186,852.75 |
| | | | Commission to Tiger Capital Group, LLC ($29,250.00) | 3610-000 | | | $1,186,852.75 |
| | | | Greenfield sewer proration (07/01/2018 to 07/12/2018) ($76.85) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (04/16/2018 to 07/12/2018) ($132.07) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (04/16/2018 to 07/12/2018) ($71.44) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (01/01/2018 to 07/12/2018) ($158.63) | 2990-000 | | | $1,186,852.75 |
| | | | Chicago Title (recording fees) ($20.00) | 2500-000 | | | $1,186,852.75 |
| | | | Chicago Title (state tax/stamps) ($1,875.00) | 2500-000 | | | $1,186,852.75 |
| | | | Personal property city/town taxes 01/01/2018 to 07/13/2018 ($48,613.63) | 2820-000 | | | $1,186,852.75 |
| | | | City of Milwaukee Treasurer - 2016 real estate taxes ($111,120.67) | 4700-000 | | | $1,186,852.75 |

**SUBTOTALS** $1,031,852.75 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 506

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | City of Greenfield - 2017 real estate ($97,453.96) taxes | 2820-000 | | | $1,186,852.75 |
| 07/25/2018 | | Transfer To: #*******7207 | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account. Real estate closed 07/13/2018. | 9999-000 | | $130,000.00 | $1,056,852.75 |
| 07/25/2018 | | Transfer To: #*******7207 | Sale of 6300 W. Layton Avenue, Greenfield, WI Per Order entered on 03/23/2018 Doc 2472 | 9999-000 | | $1,031,852.75 | $25,000.00 |
| 08/08/2018 | (326) | Mercy Road Church | Deposit (1 of 2) 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $75,000.00 |
| 08/08/2018 | (326) | Mercy Road Church | Deposit (2 of 2) 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $125,000.00 |
| 10/04/2018 | (326) | Mercy Road Church | Deposit 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $175,000.00 |
| 11/06/2018 | | Transfer To: #*******7207 | Sale of 9511 Angola Court, Indianapolis, IN Per Sale Order entered on 09/26/2018, Doc No. 2965 | 9999-000 | | $150,000.00 | $25,000.00 |
| 11/06/2018 | | Transfer To: #*******7207 | deposit from Eagle Court Investors deemed waived due to breach of sale contract 9511 Angola Court, Indianapolis IN | 9999-000 | | $25,000.00 | $0.00 |

| | | | **SUBTOTALS** | $150,000.00 | $1,336,852.75 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 507

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $2,266,852.75 | $2,266,852.75 | $0.00 |
| | | | Less: Bank transfers/CDs | | $550,000.00 | $2,266,852.75 | |
| | | | Subtotal | | $1,716,852.75 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,716,852.75 | $0.00 | |

**For the period of  01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017  to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,955,000.00 |
| Total Non-Compensable Receipts: | $75,000.00 |
| Total Comp/Non Comp Receipts: | $2,030,000.00 |
| Total Internal/Transfer Receipts: | $550,000.00 |
| | |
| Total Compensable Disbursements: | $313,147.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $313,147.25 |
| Total Internal/Transfer  Disbursements: | $2,266,852.75 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 508

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student receipts | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $38,886.50 | | $38,886.50 |
| 08/18/2017 | (313) | University Accounting System LLC | Christopher O'Brien | 1121-000 | $231.02 | | $39,117.52 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D. Hayes, 12/09/11-03/12/12 | 1229-000 | $685.55 | | $39,803.07 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D. Hayes 03/19/12 to 06/11/12 | 1229-000 | $665.55 | | $40,468.62 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 06/18/12 to 09/10/12 | 1229-000 | $398.90 | | $40,867.52 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 09/17/12 to 12/09/12 | 1229-000 | $244.39 | | $41,111.91 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 12/10/12 to 09/17/13 | 1229-000 | $665.55 | | $41,777.46 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 03/18/13 to 06/09/13 | 1229-000 | $560.89 | | $42,338.35 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 09/16/13 to 12/01/13 | 1229-000 | $443.70 | | $42,782.05 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 12/09/13 to 03/09/14 | 1229-000 | $360.84 | | $43,142.89 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 03/17/14 to 06/01/14 | 1229-000 | $231.85 | | $43,374.74 |
| | | | **SUBTOTALS** | | $43,374.74 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 509

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2017 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $44.75 | | $43,419.49 |
| 11/09/2017 | (396) | Henry E, Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $39.10 | | $43,458.59 |
| 12/15/2017 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $36.15 | | $43,494.74 |
| 01/11/2018 | (396) | Henry E. Hildebrand III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $60.32 | | $43,555.06 |
| 01/25/2018 | 5001 | Bankruptcy Estate of Daniel Webster College | Funds transferred to DWC Student Receivable account 5001. Security Credit Services funds erroneously deposited on 03/21/2017 into ITT account 5012 | 9999-000 | | $1,111.88 | $42,443.18 |
| 02/09/2018 | (396) | Henry E Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $116.14 | | $42,559.32 |
| 02/15/2018 | 5002 | Bankruptcy Estate of ESI Service Corp | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 9999-000 | | $4,601.35 | $37,957.97 |
| 03/09/2018 | (396) | Henry E. Hildebrand, III Chapter 13 | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.31 | | $38,023.28 |
| 04/10/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $38,075.47 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N. McNeal 09/15/2014 to 11/30/2014 | 1229-000 | $369.75 | | $38,445.22 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N. McNeal 06/16/2014 to 08/31/2014 | 1229-000 | $81.39 | | $38,526.61 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N. McNeal 06/15/2015 to 08/30/2015 | 1229-000 | $63.23 | | $38,589.84 |
| | | | **SUBTOTALS** | | $928.33 | $5,713.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 510

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>12/08/2014 to 03/08/2015 | 1229-000 | $443.70 | | $39,033.54 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N. McNeal<br>12/09/2013 to 03/09/2014 | 1229-000 | $665.55 | | $39,699.09 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>09/16/2013 to 12/01/2013 | 1229-000 | $665.55 | | $40,364.64 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>03/18/2013 to 06/09/2013 | 1229-000 | $685.55 | | $41,050.19 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>06/17/2013 to 09/08/2013 | 1229-000 | $665.55 | | $41,715.74 |
| 05/09/2018 | (396) | Henry Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $41,748.50 |
| 06/18/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $41,800.69 |
| 08/08/2018 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $65.50 | | $41,866.19 |
| 09/13/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $41,918.38 |
| 09/24/2018 | (397) | United States Treasury | GI Bill Tuition and Fees<br>ACH deposit 09/21/2108<br>Michael Lytle<br>For the period 06/13/2016 to 08/27/2016 | 1290-000 | $6,655.50 | | $48,573.88 |
| 11/12/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $65.55 | | $48,639.43 |

| | | | SUBTOTALS | | $10,049.59 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 511

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student receipts |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2018 | | United States Treasury - 310 | GI Bill Tuition & Fees ACH Deposit 11/23/2019 | * | $19,227.00 | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $6,655.50 Oates, Derrick L. | 1290-000 | | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $5,916.00 Gore, Dwayne I. | 1290-000 | | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $6,655.50 Culley, Willie L. | 1290-000 | | | $67,866.43 |
| 12/13/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $67,918.62 |
| 12/17/2018 | (397) | United States Treasury 310 | GI Bill Tuition & Fees ACH deposit 12/13/2018 Ariel Gonzales | 1290-000 | $6,755.50 | | $74,674.12 |
| 01/09/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.74 | | $74,706.86 |
| 01/15/2019 | | United States Treasury 310 | GI Bill Tuition & Fees ACH Deposit received 01/14/219 | * | $16,688.75 | | $91,395.61 |
| | {397} | | Garret, Jerry L. GI Bill Tuition & Fees $3,377.75 | 1290-000 | | | $91,395.61 |
| | {397} | | Rocker, James GI Bill Tuition & Fees $6,655.50 | 1290-000 | | | $91,395.61 |
| | {397} | | Tackett, Darryl GI Bill Tuition & Fees $6,655.50 | 1290-000 | | | $91,395.61 |
| 02/14/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $29.83 | | $91,425.44 |
| 04/15/2019 | (396) | Henry E. Hildebrand III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $84.93 | | $91,510.37 |

**SUBTOTALS** $42,870.94 $0.00

**FORM 2**

Page No: 512

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student receipts |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $104.38 | | $91,614.75 |
| 08/08/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.52 | | $91,680.27 |
| 09/17/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $91,713.03 |
| 10/11/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $91,745.79 |
| 11/25/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,778.35 |
| 12/16/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,810.91 |

| | | | | **SUBTOTALS** | $300.54 | $0.00 | |

**FORM 2**

Page No: 513

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student receipts |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $97,524.14 | $5,713.23 | $91,810.91 |
| | | | Less: Bank transfers/CDs | | $38,886.50 | $5,713.23 | |
| | | | Subtotal | | $58,637.64 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $58,637.64 | $0.00 | |

**For the period of 01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $17,136.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,136.79 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $58,637.64 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $58,637.64 |
| Total Internal/Transfer Receipts: | $38,886.50 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,713.23 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 514

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Greenfield, WI Insurance Funds | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (348) | Chubb | Funds received for insurance claim for property located at 6300 Layton Ave, Greenfield, WI | 1290-000 | $426,793.24 | | $426,793.24 |
| 03/23/2018 | 8001 | ServPro | Restoration and cleanup services<br>6300 W. Layton Ave, Greenfield, WI<br>Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $166,298.68 | $260,494.56 |
| 03/23/2018 | 8002 | ServPro | Restoration and cleanup services<br>6300 W. Layton Ave, Greenfield, WI<br>1/3 of the proceeds to commence work<br>Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $170,743.72 |
| 04/06/2018 | | Transfer From: #*******7207 | Greenfield, WI insurance deductible | 9999-000 | $10,000.00 | | $180,743.72 |
| 04/16/2018 | 8003 | J.F. Ahern Co | Restoration and cleanup services<br>6300 W. Layton Ave, Greenfield, WI<br>Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $873.70 | $179,870.02 |
| 04/16/2018 | 8004 | J.F. Ahern Co | Restoration and cleanup services<br>6300 W. Layton Ave, Greenfield, WI<br>Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $368.34 | $179,501.68 |
| 05/18/2018 | 8005 | ServPro | Restoration and cleanup services<br>6300 W. Layton Ave, Greenfield, WI<br>2nd Draw-Approximately 50% of repairs complete<br>Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $89,750.84 |
| 06/28/2018 | 8006 | ServPro | Restoration and cleanup services<br>6300 W. Layton Ave, Greenfield, WI<br>3rd and final draw<br>Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $0.00 |
| | | | **SUBTOTALS** | | $436,793.24 | $436,793.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 515

| | | |
|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Greenfield, WI Insurance Funds |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $436,793.24 | $436,793.24 | $0.00 |
| | | | Less: Bank transfers/CDs | | $10,000.00 | $0.00 | |
| | | | Subtotal | | $426,793.24 | $436,793.24 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $426,793.24 | $436,793.24 | |

| For the period of 01/01/2019 to 12/31/2019 | | For the entire history of the account between 03/21/2018 to 12/31/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $426,793.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $426,793.24 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $10,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $436,793.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $436,793.24 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 516

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2018 | (391) | Meredith Corporation | Preference settlement proceeds for KVVU (86700169) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $2,000.00 |
| 06/18/2018 | (391) | JEA Financial Management Services | Preference settlement proceeds for JEA Receivables and Collection Services (86700147) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,132.84 | | $22,132.84 |
| 06/18/2018 | (391) | Anchor Point Technology Resources Inc. | Preference settlement proceeds for Anchor Point Technology Resources, Inc. (86700022) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $25,132.84 |
| 06/18/2018 | (391) | Digital Technology, Inc. | Preference settlement proceeds for Digital Technology, Inc. (86700095) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $27,132.84 |
| 06/22/2018 | (391) | Ameren | Preference settlement proceeds for Amerenue (86700015) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $29,632.84 |
| 06/22/2018 | (391) | Search Cactus LLC | Preference settlement proceeds for Search Cactus, LLC (86700245) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $30,632.84 |
| 06/22/2018 | (391) | Baldwin & Shell | Preference settlement proceeds for Baldwin & Shell Construction Co (86700030) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $76,500.00 | | $107,132.84 |
| 06/22/2018 | (391) | Found Search Marketing LLC | Preference settlement proceeds for Found Search Marketing (86700114) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $122,132.84 |
| 06/26/2018 | (391) | City Wide Of Central Maryland | Preference settlement proceeds for City Wide of Central Maryland Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $124,132.84 |
| 06/27/2018 | (391) | Theoris, Inc. | Preference settlement proceeds for Theoris, Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $21,000.00 | | $145,132.84 |

|  |  |  |  | **SUBTOTALS** | $145,132.84 | $0.00 |  |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 517

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow - Preference Matters | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | (391) | Triad Media Solutions Inc | Preference settlement proceeds for Triad Media Solutions, Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $45,000.00 | | $190,132.84 |
| 07/03/2018 | (391) | Pradco | Preference settlement proceeds for Pradco 86700228 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $193,132.84 |
| 07/03/2018 | (391) | Lead5 Media LLC | Preference settlement proceeds for Lead5 Media, LLC 86700176 Payment 1 of 4 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $199,382.84 |
| 07/05/2018 | (391) | Infor (US), Inc. | Preference settlement proceeds for Infor (US), Inc. 86700137 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $202,382.84 |
| 07/09/2018 | (391) | Creative Breakthroughs, Inc. (CBI) | Preference settlement proceeds for Creative Breakthroughs, Inc. 86700084 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,000.00 | | $206,382.84 |
| 07/10/2018 | (391) | Anago of Washington, DC | Preference settlement proceeds for Anago of Washington DC aka Anago Franchising, Inc. 86700021 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,211.38 | | $210,594.22 |
| 07/13/2018 | (391) | Cravath, Swaine & Moore LLP | Preference settlement proceeds for Cravath, Swaine & Moore LLP 86700083 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $170,946.39 | | $381,540.61 |
| 07/13/2018 | (391) | J.S. Freeman & Associates LLC | Preference settlement proceeds for J.S. Freeman & Associates, LLC 86700143 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $382,540.61 |
| 07/16/2018 | (391) | Ellis Communications KDOC, LLC | Preference settlement proceeds for Ellis Communications KDOC, LLC 86700158 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $397,540.61 |
| | | | **SUBTOTALS** | | $252,407.77 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 518

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | (391) | Pacific Gas and Electric Company | Preference settlement proceeds for Pacific Gas and Electric Company 86700217 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,000.00 | | $409,540.61 |
| 07/17/2018 | (391) | CMG Corporate Services, Inc. | Preference settlement proceeds for KMYT, Cox Television Tulsa, LLC 86700162 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,800.00 | | $414,340.61 |
| 07/18/2018 | (391) | Arkansas Sign & Neon, Inc. | Preference settlement proceeds for Arkansas Sign & Neon, Inc. 86700025 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $418,840.61 |
| 07/18/2018 | (391) | Science First LLC | Preference settlement proceeds for Science First LLC - Hands on Labs Inc. 86700130 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $423,840.61 |
| 07/24/2018 | (391) | Curtis1000 | Preference settlement proceeds for 86700085 Curtis 1000 Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $431,340.61 |
| 07/24/2018 | (391) | Think Patented | Preference settlement proceeds for 86700278 Think Patented Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $441,340.61 |
| 07/25/2018 | (391) | Charleston (WTAT-TV), LLC | Preference settlement proceeds for Charleston (WTAT-TV), LLC 86700318 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,854.40 | | $448,195.01 |
| 07/25/2018 | (391) | Alpha & Omega Building Services Inc | Preference settlement proceeds for Alpha & Omega Building Services Inc 86700011 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $455,695.01 |
| 07/25/2018 | (391) | ION Media Networks, Inc. | Preference settlement proceeds for ION Media Networks, Inc. 86700141 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $32,708.00 | | $488,403.01 |
| | | | **SUBTOTALS** | | $90,862.40 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 519

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2018 | (391) | Pinnacle ProDev, LLC | Preference settlement proceeds for Pinnacle Professional Development, LLC 86700221 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $491,903.01 |
| 07/27/2018 | (391) | Circle Up Media | Preference settlement proceeds for Circle Up Media 86700061 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $499,403.01 |
| 07/27/2018 | (391) | David J. Schweisthal | Preference settlement proceeds for BrandPro Marketing/David Schweisthal 86700036 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $504,403.01 |
| 07/27/2018 | (391) | AHIMA (American Health Information Management Association) | Preference settlement proceeds for American Health Information Management Association 86700019 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,258.84 | | $514,661.85 |
| 07/31/2018 | (391) | Williams & Connolly LLP | Preference settlement proceeds for Williams & Connolly LLP  86700310 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $517,161.85 |
| 07/31/2018 | (391) | Sprint | Preference settlement proceeds for Sprint  86700260 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $532,161.85 |
| 08/06/2018 | (391) | Independence Television Co, Inc. | Preference settlement proceeds for WMYO 86700313 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,500.00 | | $537,661.85 |
| 08/06/2018 | (391) | NIIT USA, INC. | Preference settlement proceeds for NIIT USA, Inc. 86700207 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $29,900.00 | | $567,561.85 |
| 08/06/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC fka Lead5Media LLC 86700176 Payment 2 of 4 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $573,811.85 |

|  |  |  |  | **SUBTOTALS** | $85,408.84 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 520

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | (391) | The PPS Group | Preference settlement proceeds for The PPS Group 86700227 Payment 1 of 2 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $578,811.85 |
| 08/07/2018 | (391) | Keystone Interpreting Solutions | Preference settlement proceeds for Keystone Interpreting Solutions 86700159 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,828.05 | | $582,639.90 |
| 08/07/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Payor thought check lost in mail. Stopped pay and reissued. Check was redeposited on 08/13/2018. | 1241-000 | $4,000.00 | | $586,639.90 |
| 08/08/2018 | (391) | American Medical Association | Preference settlement proceeds for American Medical Association 86700020 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,500.00 | | $592,139.90 |
| 08/08/2018 | (391) | Entravision Communications Corporation | Preference settlement proceeds for XHAS - Entravision Communications Corporation 86700327 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,250.00 | | $593,389.90 |
| 08/09/2018 | (391) | LMB OpCo LLC | Preference settlement proceeds for LMB OpCo LLC (LIM Holdings) 86700179 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $103,613.47 | | $697,003.37 |
| 08/09/2018 | (391) | Work Opportunities Unlimited, Inc. | Preference settlement proceeds for Work Opportunities Unlimited Inc. (Career Connections) 86700048 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,500.00 | | $698,503.37 |
| 08/10/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,333.33 | | $701,836.70 |

| | | | | **SUBTOTALS** | $128,024.85 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $1,000.00 | | $702,836.70 |
| 08/13/2018 | (391) | Elsevier Inc. | Preference settlement proceeds for Elsevier Inc. 86700105 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $430,000.00 | | $1,132,836.70 |
| 08/13/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Marsden stopped pay on check deposited on 08/07/2018. Reissued. | 1241-000 | $4,000.00 | | $1,136,836.70 |
| 08/13/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Payor thought check lost in mail. Stopped pay and reissued. Check was redeposited on 08/13/2018. | 1241-000 | ($4,000.00) | | $1,132,836.70 |
| 08/14/2018 | (391) | Navigant Consulting Inc. | Preference settlement proceeds for Navigant Consulting, Inc. 86700199 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $1,134,836.70 |
| 08/15/2018 | (391) | Keller Management dba Circle Up Media | Preference settlement proceeds for Keller Management dba Circle Up Media 86700061 Payment #2 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $1,139,836.70 |
| 08/15/2018 | 9001 | Bankruptcy Estate of ITT Educational Services | funds transferred to money market Signature Bank account | 9999-000 | | $950,000.00 | $189,836.70 |
| 08/16/2018 | (391) | Polsinelli | Preference settlement proceeds for Polsinelli 86700224 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $204,836.70 |
| | | | **SUBTOTALS** | | $453,000.00 | $950,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for Sinclair Broadcast Group, Inc. -- EWMT  86700109 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $4,400.00 | | $209,236.70 |
| 08/21/2018 | (391) | Laboratory Corporation of America | Preference settlement proceeds for Laboratory Corporation of America 86700172 Per Order entered on 05/30/2018, Doc. 2556.p | 1241-000 | $6,000.00 | | $215,236.70 |
| 08/22/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds (1 of 3) for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $2,333.34 | | $217,570.04 |
| 08/22/2018 | (391) | Gibson Dunn & Crutcher LLP | Preference settlement proceeds for Gibson Dunn & Crutcher LLP 86700120 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $150,000.00 | | $367,570.04 |
| 08/24/2018 | (391) | Oak Hall Industries, L.P. | Preference settlement proceeds for Oak Hall Industries, L.P. 86700209 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $7,500.00 | | $375,070.04 |
| 08/24/2018 | (391) | Citywide Building Maintenance | Preference settlement proceeds for Citywide Building Maintenance 86700065 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $1,000.00 | | $376,070.04 |
| 08/27/2018 | (391) | Herff Jones, LLC | Preference settlement proceeds for Herff Jones, LLC 86700131 Per Order entered on 05/30/2018, Doc. No. 2556. | 1241-000 | $3,000.00 | | $379,070.04 |
| 08/28/2018 | (391) | Central Maintenance & Service | Preference settlement proceeds for Central Maintenance & Service 86700053 Per Order entered on 05/30/2018, Doc. No. 2556. | 1241-000 | $4,500.00 | | $383,570.04 |
| 08/28/2018 | (391) | Intouch Insight Inc. | Preference settlement proceeds for InTouch Insight Inc. - Service Intelligence 86700249 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $4,025.00 | | $387,595.04 |
| | | | **SUBTOTALS** | | $182,758.34 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2018 | (391) | ADP, LLC | Preference settlement proceeds for ADP, LLC 86700006 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $150,000.00 | | $537,595.04 |
| 08/29/2018 | (391) | KFORCE | Preference settlement proceeds for KFORCE 86700160 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $539,595.04 |
| 08/29/2018 | (391) | Service Express | Preference settlement proceeds for Service Express 86700248 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $544,595.04 |
| 08/30/2018 | (391) | Quinstreet, Inc. | Preference settlement proceeds for Quinstreet, Inc. 86700237 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $584,595.04 |
| 08/30/2018 | (391) | Ascend Learning LLC | Preference settlement proceeds for Ascend Learning LLC -- Jones & Bartlett Learning 86700149 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $659,595.04 |
| 08/30/2018 | (391) | Eichhorn & Eichhorn, LLP | Preference settlement proceeds for Eichhorn & Eichhorn, LLP 86700104 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $660,595.04 |
| 08/30/2018 | (391) | CleanNet of Atlanta | Preference settlement proceeds for CleanNet of Atlanta 86700066 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $663,595.04 |
| 08/31/2018 | (391) | Global Knowledge | Preference settlement proceeds for Global Knowledge 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $671,455.19 |
| 08/31/2018 | (391) | All Star Directories | Preference settlement proceeds for All Star Directories 86700009 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $679,455.19 |
| 08/31/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC - Lead5 Media LLC 86700176 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $685,705.19 |
| | | | **SUBTOTALS** | | $298,110.15 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 524

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2018 | (391) | The PPS Group | Preference settlement proceeds for The PPS Group 86700227 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $690,705.19 |
| 09/04/2018 | (391) | Zions Bank | Preference settlement proceeds for Altarama Information Systems 86700013 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $696,705.19 |
| 09/04/2018 | (391) | Guru Labs, L.C. | Preference settlement proceeds for Guru Labs, L.C. 86700129 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $697,705.19 |
| 09/05/2018 | (391) | Business Furniture, LLC | Preference settlement proceeds for Business Furniture, LLC 86700041 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $700,205.19 |
| 09/10/2018 | (391) | Loan Science LLC | Preference settlement proceeds for Loan Science LLC 86700181 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $710,205.19 |
| 09/10/2018 | (391) | Study.com LLC | Preference settlement proceeds for Study.com LLC 86700264 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $13,950.00 | | $724,155.19 |
| 09/10/2018 | (391) | Northwest Career Colleges Federation | Preference settlement proceeds for Northwest Career Colleges Federation 86700208 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $730,155.19 |
| 09/10/2018 | (391) | Taft Stettinius & Hollister LLP | Preference settlement proceeds for Taft Stettinius & Hollister LLP 86700267 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $750,155.19 |
| 09/11/2018 | (391) | McDermott Will & Emery LLP | Preference settlement proceeds for McDermott Will & Emery LLP 86700188 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $825,155.19 |
| | | | **SUBTOTALS** | | $139,450.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 525

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $2,333.33 | | $827,488.52 |
| 09/12/2018 | (391) | Vertical Screen, Inc. | Preference settlement proceeds for Truescreen 86700287 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $36,000.00 | | $863,488.52 |
| 09/12/2018 | (391) | Rock Solid Technical | Preference settlement proceeds for Rock Solid Technical 86700240 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,197.50 | | $881,686.02 |
| 09/13/2018 | (391) | ZGS Communications, Inc. | Preference settlement proceeds for  ZGS Communications, Inc. aka WZDC 86700325 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $891,686.02 |
| 09/13/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,333.33 | | $895,019.35 |
| 09/13/2018 | (391) | Circle Up Media | Preference settlement proceeds for Circle Up Media 86700061 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $900,019.35 |
| 09/13/2018 | (391) | Kaplan | Preference settlement proceeds for Kaplan 86700153 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $907,519.35 |
| 09/14/2018 | (391) | Strategy Consultants, LLC | Preference settlement proceeds for Strategy Consultants, LLC 86700263 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $927,519.35 |
| 09/14/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $928,519.35 |
| 09/17/2018 | (391) | Channel Publishing, Ltd. | Preference settlement proceeds for Channel Publishing, Ltd. 86700056 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $930,519.35 |
| | | | **SUBTOTALS** | | $105,364.16 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 526

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2018 | (391) | Securitas Security Services | Preference settlement proceeds for Securitas Security Serv USA Inc 86700249 Per Order entered on 05/30/2018, Doc 2556. | 1241-000 | $5,000.00 | | $935,519.35 |
| 09/17/2018 | (391) | Memphis Light, Gas and Water Division | Preference settlement proceeds for Memphis Light, Gas and Water Division 86700190 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $941,519.35 |
| 09/17/2018 | (391) | Forte Caly, LLC d/b/a Forte of San Diego | Preference settlement proceeds for Forte of San Diego 86700113 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,250.00 | | $942,769.35 |
| 09/20/2018 | (391) | CMG Corporate Svcs LLC | Preference settlement proceeds for Cox Media Group Northeast, LLC dba WHBQ-TV 86700081 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,966.50 | | $945,735.85 |
| 09/24/2018 | (391) | Skillsoft | Preference settlement proceeds for Skillsoft 86700253 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $960,735.85 |
| 09/24/2018 | (391) | Boston Portfolio Advisors, Inc. | Preference settlement proceeds for Boston Portfolio Advisors, Inc. 86700035 ACH deposit 09/20/2018 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $37,500.00 | | $998,235.85 |
| 09/24/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for COMT 8670074 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $21,500.00 | | $1,019,735.85 |
| 09/24/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for WCHS 86700303 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $1,024,735.85 |
| 09/24/2018 | | Transfer To: #*******7207 | funds moved to the general account to pay expenses | 9999-000 | | $500,000.00 | $524,735.85 |
| 09/26/2018 | (391) | Gloobal Knowledge Training LLC | Preference settlement proceeds for Gloobal Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $532,596.00 |
| 09/26/2018 | (391) | Windstream Services LLC | Preference settlement proceeds for Windstream Services LLC - Paetec 86700218 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $32,316.00 | | $564,912.00 |
| | | | **SUBTOTALS** | | $134,392.65 | $500,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 527

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 09/28/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $1,000.00 | | $565,912.00 |
| 09/28/2018 | | Independent Bank | Fee charged by Independent Bank to send check drawn on Canadian Bank, Intouch Insight, Inc. $4,025, deposited on 08/28/2018, to Canada for processing. | 2600-000 | | $1.75 | $565,910.25 |
| 10/02/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC - Lead5Media LLC 86700176 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $572,160.25 |
| 10/03/2018 | (391) | Duke Energy Carolinas, LLC | Preference settlement proceeds for Duke Energy Carolinas, LLC - Duke Power 86700099 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,500.00 | | $573,660.25 |
| 10/04/2018 | (391) | Ad Astra Information Systems, LLC | Preference settlement proceeds for Ad Astra Information Systems, LLC 86700005 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $16,000.00 | | $589,660.25 |
| 10/05/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.33 | | $591,993.58 |
| 10/05/2018 | (391) | Servicenow | Preference settlement proceeds for Servicenow 86700250 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $30,000.00 | | $621,993.58 |
| 10/05/2018 | (391) | Morgan, Lewis & Bockius LLP | Preference settlement proceeds for Morgan, Lewis & Bockius LLP 86700195 Per Order entered on 05/30/2018, Doc No. 2556.per | 1241-000 | $65,000.00 | | $686,993.58 |
| 10/08/2018 | (391) | Lead Intelligence, Inc. | Preference settlement proceeds for Lead Intelligence, Inc. 86700175 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $687,993.58 |
| | | | **SUBTOTALS** | | $123,083.33 | $1.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 528

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. Final payment. Total amount received was $9,999.99. Trustee will not be pursuing $0.01 | 1241-000 | $3,333.33 | | $691,326.91 |
| 10/09/2018 | (391) | Hotel Circle Property, LLC | Preference settlement proceeds for Hotel Circle Property, LLC - Town & Country Hotel (86700284)Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,308.44 | | $701,635.35 |
| 10/11/2018 | (391) | Katten Muchin Rosenman LLP | Preference settlement proceeds for Katten Muchin Rosenman LLP 86700154 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $11,000.00 | | $712,635.35 |
| 10/15/2018 | (391) | PSNH - Distribution dba Eversource Energy | Preference settlement proceeds for Eversource Energy 86700108 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $713,635.35 |
| 10/15/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for Sinclair Broadcast Group, Inc. 86700369 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $753,635.35 |
| 10/15/2018 | (391) | Best Facility Services | Preference settlement proceeds for Best Facility Services 86700362 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,352.21 | | $760,987.56 |
| 10/15/2018 | (391) | NERA Economic Consulting | Preference settlement proceeds for National Economic Research Associates, Inc. 86700197 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,750.00 | | $769,737.56 |
| 10/16/2018 | (391) | Earshot Audio Post LLC | Preference settlement proceeds for Earshot Audio Post LLC 86700100 per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,852.62 | | $771,590.18 |
| | | | **SUBTOTALS** | | $83,596.60 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 529

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2018 | (391) | Hearst | Preference settlement proceeds for Hearst - KCWE 86700155 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $25,000.00 | | $796,590.18 |
| 10/16/2018 | (391) | SCRIPPS Financial Service Center | Preference settlement proceeds for SCRIPPS - KMCI 86700161 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $797,590.18 |
| 10/16/2018 | (391) | SCRIPPS Financial Service Center | Preference settlement proceeds for  SCRIPPS - KMCI 86700161 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,718.00 | | $805,308.18 |
| 10/26/2018 | | Transfer To: #*******7207 | Funds transferred to pay estate expenses. | 9999-000 | | $600,000.00 | $205,308.18 |
| 10/31/2018 | (391) | Global Knowledge Training LLC | Preference settlement proceeds for Global Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $213,168.33 |
| 11/05/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $214,168.33 |
| 11/06/2018 | (391) | Nextwave Media Group LLC | Preference settlement proceeds for Nextwave Media Group LLC 86700205 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $20,000.00 | | $234,168.33 |
| 11/20/2018 | (391) | Arvato Digital Services | Preference settlement proceeds for Arvado Digital Services 86700027 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $237,168.33 |
| 11/26/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $2,000.00 | | $239,168.33 |
| 11/30/2018 | (391) | Luna Language Services | Preference settlement proceeds for Luna Language Services 86700185 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,690.00 | | $251,858.33 |
| | | | **SUBTOTALS** | | $80,268.15 | $600,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 530

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2018 | (391) | Global Knowledge Training LLC | Preference settlement proceeds for Global Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $7,860.00 | | $259,718.33 |
| 12/04/2018 | (391) | DMI | Preference settlement proceeds for Allegient LLC 86700010 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $3,000.00 | | $262,718.33 |
| 12/04/2018 | (391) | Campus Explorer, Inc. | Preference settlement proceeds for Campus Explorer, Inc. 86700045 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $30,000.00 | | $292,718.33 |
| 12/04/2018 | (391) | Facebook, Inc. | Preference settlement proceeds for Facebook, Inc. 86700110 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $213,248.82 | | $505,967.15 |
| 12/06/2018 | (391) | Citrix Systems, Inc. | Preference settlement proceeds for Citrix Systems, Inc. 86700357 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $508,967.15 |
| 12/11/2018 | (391) | Turner Broadcasting System Inc. | Preference settlement proceeds for Turner Broadcasting System Inc. 86700378 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $50,000.00 | | $558,967.15 |
| 12/12/2018 | (391) | BrightView | Preference settlement proceeds for BrightView/Brickman Group 86700354 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $560,967.15 |
| 12/17/2018 | (391) | National Instruments | Preference settlement proceeds for National Instruments 86700198 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,175.00 | | $579,142.15 |
| 01/15/2019 | (391) | That's Good HR, Inc. | Preference settlement proceeds for That's Good HR, Inc. 86700276 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $584,142.15 |
| 01/15/2019 | (391) | Aramark Global Business Services | Preference settlement proceeds for Aramark 86700356 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,500.00 | | $585,642.15 |
| | | | **SUBTOTALS** | | $333,783.82 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 531

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2019 | (391) | Florida Power & Light Company | Preference settlement proceeds for Florida Power & Light Company 86700349 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $586,642.15 |
| 01/16/2019 | (391) | CBS Television Stations | Preference settlement proceeds for WBFS/CBS 86700302 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $8,325.00 | | $594,967.15 |
| 01/16/2019 | (391) | CBS Television Stations | Preference settlement proceeds for  WBFS/CBS 86700302 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $11,724.00 | | $606,691.15 |
| 01/17/2019 | (391) | Weigel Broadcasting Co. | Preference settlement proceeds for Weigel Broadcasting 86700347 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,000.00 | | $611,691.15 |
| 01/24/2019 | (391) | Verizon Financial Services, Inc. | Oath Holdings Inc. a/k/a Yahoo! Inc. Preference settlement proceeds for 86700328 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $65,000.00 | | $676,691.15 |
| 01/24/2019 | | Transfer To: #*******7207 | funds transferred to pay expenses | 9999-000 | | $358,097.62 | $318,593.53 |
| 01/28/2019 | (391) | Baltimore Gas and Electric Company | Preference settlement proceeds for Baltimore Gas and Electric Company 86700339 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $4,000.00 | | $322,593.53 |
| 01/31/2019 | (391) | Deaf Interp Service Inc | Preference settlement proceeds for  86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $332,593.53 |
| 02/01/2019 | (391) | Interpublic Group of Companies | Preference settlement proceeds for Lowe & Partners/Sociedad 86700255 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $334,593.53 |
| 02/01/2019 | (391) | Southern California Edison | Preference settlement proceeds for Southern California Edison 86700258 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $338,093.53 |

| | | | **SUBTOTALS** | | $110,549.00 | $358,097.62 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 532

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2019 | (391) | Fox Television Stations, LLC | Preference settlement proceeds for Fox TV Stations 86700366 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $378,093.53 |
| 02/08/2019 | (391) | chartpak, inc. | Preference settlement proceeds for chartpak, inc. 86700058 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $379,093.53 |
| 02/13/2019 | (391) | AV Solutions LLC | Preference settlement proceeds for AV Solutions LLC 86700029 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,500.00 | | $384,593.53 |
| 02/19/2019 | (391) | General Building Services Inc. | Preference settlement proceeds for GBS - General Building Services Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $389,093.53 |
| 02/20/2019 | (391) | C3 Security & Investigations | Preference settlement proceeds for C3 Security & Investigations 86700042 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $390,093.53 |
| 02/25/2019 | (391) | Cengage Learning | Preference settlement proceeds for Cengage Learning (Gale Group) 86700116 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $395,093.53 |
| 02/25/2019 | (391) | Cox Communications, Inc. | Preference settlement proceeds for Cox Media Baton Rouge 86700080 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $18,500.00 | | $413,593.53 |
| 02/26/2019 | (391) | Nexstar Broadcasting Inc. | Preference settlement proceeds for Nexstar 86700368 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,415.00 | | $422,008.53 |
| 03/12/2019 | (391) | Viacom International Inc. | Preference settlement proceeds for Viacom 86700332 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $200,000.00 | | $622,008.53 |
| 03/12/2019 | (391) | Off Duty Officers, Inc. | Preference settlement proceeds for Off Duty Officers, Inc. 86700211 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $8,675.09 | | $630,683.62 |

| | | | **SUBTOTALS** | | $292,590.09 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 533

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/13/2019 | (391) | AT&T | Preference settlement proceeds for AT&T/Direct TV 86700337 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $631,683.62 |
| 03/13/2019 | (391) | AT&T | Preference settlement proceeds for AT&T 86700028 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $24,000.00 | | $655,683.62 |
| 03/14/2019 | (391) | Bounce Media, LLC | Preference settlement proceeds for Bounce Media, LLC / Marathon 86700367 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $58,600.07 | | $714,283.69 |
| 03/14/2019 | (391) | Jones & Associates, LLC | Preference settlement proceeds for Property Solutions 86700232 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,000.00 | | $719,283.69 |
| 03/18/2019 | (391) | Deaf Interp Service, Inc. | Preference settlement proceeds for Deaf Interpreter Services, Inc. 86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $729,283.69 |
| 03/18/2019 | (391) | Barnes & Thornburg LLP | Preference settlement proceeds for FX - Fox Channel Group 86700115 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $40,346.10 | | $769,629.79 |
| 03/18/2019 | (391) | Fresh Start Service Solutions | Preference settlement proceeds for Fresh Start Service Solutions 86700365 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,500.00 | | $771,129.79 |
| 03/20/2019 | (391) | Compass Group, North America | Preference settlement proceeds for Compass Group - Canteen Restaurant 86700336 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $774,629.79 |
| 03/21/2019 | (391) | Consumers Energy Company | Preference settlement proceeds for Consumers Energy 86700075 Per Order entered on 05/30/2018, Doc No. 2556.pr | 1241-000 | $31,994.07 | | $806,623.86 |
| 03/21/2019 | (391) | KPMG | Preference settlement proceeds for KPMG 86700163 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $150,000.00 | | $956,623.86 |
| | | | **SUBTOTALS** | | $325,940.24 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 534

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow - Preference Matters | |
| For Period Beginning: | 01/01/2019 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2019 | | | Separate bond (if applicable): | $55,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2019 | (391) | Tibune Company | ACH Deposit Preference settlement proceeds for Tribune Media 86700333 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $125,000.00 | | $1,081,623.86 |
| 03/25/2019 | (391) | Davis & Gilbert LLP | Preference settlement proceeds for Geometry Global LLC 86700358 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $1,086,123.86 |
| 03/28/2019 | (391) | Integra | Preference settlement proceeds for Integra 86700139 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $15,000.00 | | $1,101,123.86 |
| 03/29/2019 | (391) | Comcast Financial Agency Corporation | Preference settlement proceeds for Comcast Philadelphia 86700071 Per Order entered on 05/30/2018, Doc No. 2556.pr | 1241-000 | $3,500.00 | | $1,104,623.86 |
| 04/02/2019 | (391) | Integra Construction | Duplicate to deposit made on 03/28/2019. Deposited in error. Preference settlement proceeds for Integra Construction 86700139 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $1,119,623.86 |
| 04/02/2019 | (391) | Integra Construction | Duplicate to deposit made on 03/28/2019. Deposited in error. Preference settlement proceeds for Integra Construction 86700139 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | ($15,000.00) | | $1,104,623.86 |
| 04/03/2019 | (391) | EBSCO Industries, Inc. | Preference settlement proceeds for EBSCO 86700103 Per Order entered on 05/30/2018, Doc No. 2556 | 1241-000 | $80,000.00 | | $1,184,623.86 |
| 04/09/2019 | (391) | Kroger , Gardis & Regas, LLP | Preference settlement proceeds for Atlanta's Favorite Transportation 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,184,873.86 |

| | | **SUBTOTALS** | $228,250.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 535

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2019 | |
| For Period Ending: | 12/31/2019 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2019 | (391) | Direct Agents, Inc. | ACH deposit Preference settlement proceeds for Direct Agents, Inc. 86700359 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,180.00 | | $1,197,053.86 |
| 04/15/2019 | (391) | RICOH | Preference settlement proceeds for RICOH 86700239 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,000.00 | | $1,215,053.86 |
| 04/15/2019 | (391) | Atlanta's Favorite Transportation | Preference settlement proceeds for Atlanta's Favorite Transportation 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,215,303.86 |
| 04/17/2019 | (391) | Ovid Technologies, Inc. | Preference settlement proceeds for Ovid Technologies 86700216 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $6,500.00 | | $1,221,803.86 |
| 04/18/2019 | (391) | Priority Press Inc. | Preference settlement proceeds for Priority Press Inc. 86700230 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $1,223,803.86 |
| 04/24/2019 | (391) | Waste Management | Preference settlement proceeds for Waste Management Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $1,243,803.86 |
| 04/25/2019 | | American Express | Preference settlement proceeds for American Express 86700018 Per Order entered on 05/30/2018, Doc No. 2556. | * | $250,000.00 | | $1,493,803.86 |
| | {391} | | Preference matter                    $168,477.25 | 1241-000 | | | $1,493,803.86 |
| | {399} | | American Express litigation        $81,522.75 | 1249-000 | | | $1,493,803.86 |
| 04/26/2019 | (391) | RSR Electronics, Inc. | Preference settlement proceeds for RSR Electronics, Inc. 86700241 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $15,000.00 | | $1,508,803.86 |
| 04/26/2019 | (391) | Deaf Interp Service Inc. | Preference settlement proceeds for Deaf Interpreter Services 86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $1,516,803.86 |
| | | | **SUBTOTALS** | | $331,930.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 536

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2019 | (391) | Base Hill, Inc. | Preference settlement proceeds for Jan Point 86700144 Per Order entered on 05/30/2018, Doc. 2556. | 1241-000 | $1,000.00 | | $1,517,803.86 |
| 05/02/2019 | | Transfer To: #*******7207 | Funds transferred per Order entered on 05/01/2019, Doc No. 3365 (Portion of American Express funds relating to litigation not preference matter) | 9999-000 | | $81,552.75 | $1,436,251.11 |
| 05/06/2019 | (391) | Atlanta's Favorite Transport | Preference settlement proceeds for Atlanta's Favorite Transport - 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,436,501.11 |
| 05/06/2019 | (391) | Midwest Collaborative for Library Services | Preference settlement proceeds for Midwest Collaborative 86700193 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $11,750.00 | | $1,448,251.11 |
| 05/10/2019 | (391) | National Technical Honor Society | Preference settlement proceeds for National Technical Honor Society 86700363 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $1,450,751.11 |
| 05/13/2019 | (391) | OB Parent Inc. | Preference settlement proceeds for OnBrand 24 86700214 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $1,458,751.11 |
| 05/16/2019 | (391) | Careerbuilder, LLC | Preference settlement proceeds for CareerBuilder LLC 86700047 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $10,000.00 | | $1,468,751.11 |
| 05/21/2019 | (391) | Pitney Bowes, Inc. | Preference settlement proceeds for Pitney Bowes (18-50303) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $110,700.38 | | $1,579,451.49 |
| 05/28/2019 | (391) | ConvergeOne, Inc. | Preference settlement proceeds for ConvergeOne, Inc. 86700077 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $17,000.00 | | $1,596,451.49 |
| 05/29/2019 | (391) | Cintas Corporation | Preference settlement proceeds for Cintas 86723901 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $1,671,451.49 |

|  | **SUBTOTALS** | $236,200.38 | $81,552.75 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2019 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2019 | | Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2019 | (391) | MaeDean Noble | Preference settlement proceeds for Atlanta's Favorite 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,671,701.49 |
| 06/13/2019 | (391) | Quattlebaum, Grooms & Tull PLLC | Preference settlement proceeds for Quattlebaum, Grooms & Tull PLLC 86700234 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $90,000.00 | | $1,761,701.49 |
| 06/19/2019 | (391) | Stericycle | Preference settlement proceeds for Stericycle - Shred It 86700252 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $10,000.00 | | $1,771,701.49 |
| 06/21/2019 | (391) | Hudson Energy | Preference settlement proceeds for Hudson Energy 86700134 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $1,774,701.49 |
| 07/11/2019 | | Transfer To: #*******7207 | funds transferred to pay general expenses/professional fees | 9999-000 | | $1,771,451.49 | $3,250.00 |
| 09/23/2019 | (391) | Openbox Solutions, Inc. | Preference settlement proceeds for Openbox Solutions, Inc. 86700215 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $9,500.00 |
| 10/25/2019 | (391) | Dove Print Solutions, Inc. | Preference settlement proceeds for Dove Data Products, 86700097, Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $49,500.00 | | $59,000.00 |

| | | | | **SUBTOTALS** | $159,000.00 | $1,771,451.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2019 | |
| **For Period Ending:** | 12/31/2019 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | Escrow - Preference Matters |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $55,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $4,320,103.61 | $4,261,103.61 | $59,000.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $4,261,101.86 | |
| | | **Subtotal** | | $4,320,103.61 | $1.75 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $4,320,103.61 | $1.75 | |

**For the period of 01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,690,959.71 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,690,959.71 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $2,211,101.86 |

**For the entire history of the account between 06/07/2018 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $4,320,103.61 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,320,103.61 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1.75 |
| Total Internal/Transfer Disbursements: | $4,261,101.86 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 539

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2019 |
| For Period Ending: | 12/31/2019 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $55,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | 82,971,451.68 | $34,734,600.66 | $48,368,330.54 |

**For the period of 01/01/2019 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $22,292,058.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,292,058.86 |
| Total Internal/Transfer Receipts: | $21,532,726.86 |
| | |
| Total Compensable Disbursements: | $6,661,846.14 |
| Total Non-Compensable Disbursements: | $261.18 |
| Total Comp/Non Comp Disbursements: | $6,662,107.32 |
| Total Internal/Transfer Disbursements: | $21,532,726.86 |

**For the entire history of the account between 06/07/2018 to 12/31/2019**

| | |
|---|---|
| Total Compensable Receipts: | $108,118,072.83 |
| Total Non-Compensable Receipts: | $5,129,075.00 |
| Total Comp/Non Comp Receipts: | $113,247,147.83 |
| Total Internal/Transfer Receipts: | $63,204,410.77 |
| | |
| Total Compensable Disbursements: | $64,496,999.11 |
| Total Non-Compensable Disbursements: | $513,297.70 |
| Total Comp/Non Comp Disbursements: | $65,010,296.81 |
| Total Internal/Transfer Disbursements: | $63,072,931.25 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO