**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Cash on hand | $400.00 | $400.00 | | $5,633.76 | FA |
| 2 | Bank of America Account  1175 | $0.00 | $0.00 | | $558.73 | FA |
| 3 | Bank of America      0903 | $0.00 | $0.00 | | $2,432.36 | FA |
| 4 | Bank of America      5959 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Bank of America      4222 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Bank of America      7211 | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Bank of America      6380 | $0.00 | $0.00 | | $0.00 | FA |
| 8 | Bank of America      6531 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Bank of America      9147 | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Bank of America      6838 | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Bank of America      1889 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | Bank of America      0126 | $0.00 | $0.00 | | $0.00 | FA |
| 13 | Bank of America      8079 | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Bank of America      5359 | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Bank of America      8098 | $0.00 | $0.00 | | $0.00 | FA |
| 16 | Bank of America      7618 | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Bank of America      3132 | $0.00 | $0.00 | | $574.00 | FA |
| 18 | Bank of America      9239 | $0.00 | $0.00 | | $300.00 | FA |
| 19 | Bank of America      9159 | $0.00 | $0.00 | | $243.00 | FA |
| 20 | Bank of America      9234 | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Bank of America      6403 | $0.00 | $0.00 | | $625.00 | FA |
| 22 | Bank of America      8074 | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Bank of America      5296 | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Bank of America      2965 | $0.00 | $0.00 | | $2,425.55 | FA |
| 25 | Bank of America      7734 | $0.00 | $0.00 | | $0.00 | FA |
| 26 | Bank of America      4208 | $0.00 | $0.00 | | $0.00 | FA |
| 27 | Bank of America      7596 | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Bank of America      8122 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | Bank of America      7728 | $0.00 | $0.00 | | $0.00 | FA |
| 30 | Bank of America      3955 | $0.00 | $0.00 | | $314.23 | FA |
| 31 | Bank of America      4939 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| For the Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 32 | Bank of America          8055 | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Bank of America          1902 | $0.00 | $0.00 | | $3,224.05 | FA |
| 34 | Bank of America          4203 | $0.00 | $0.00 | | $481.50 | FA |
| 35 | Bank of America          8093 | $0.00 | $0.00 | | $0.00 | FA |
| 36 | Bank of America          4874 | $0.00 | $0.00 | | $0.00 | FA |
| 37 | Bank of America          6080 | $0.00 | $0.00 | | $170.00 | FA |
| 38 | Bank of America          3592 | $0.00 | $0.00 | | $150.00 | FA |
| 39 | Bank of America          6660 | $0.00 | $0.00 | | $0.00 | FA |
| 40 | Bank of America          8981 | $0.00 | $0.00 | | $0.00 | FA |
| 41 | Bank of America          0380 | $0.00 | $0.00 | | $256.98 | FA |
| 42 | Bank of America          8820 | $0.00 | $0.00 | | $0.00 | FA |
| 43 | Bank of America          6109 | $0.00 | $0.00 | | $13,486.00 | FA |
| 44 | Bank of America          6225 | $0.00 | $0.00 | | $0.00 | FA |
| 45 | Bank of America          9576 | $0.00 | $0.00 | | $0.00 | FA |
| 46 | Bank of America          7613 | $0.00 | $0.00 | | $0.00 | FA |
| 47 | Bank of America          8036 | $0.00 | $0.00 | | $0.00 | FA |
| 48 | Bank of America          2008 | $0.00 | $0.00 | | $2,287.84 | FA |
| 49 | Bank of America          6871 | $0.00 | $0.00 | | $0.00 | FA |
| 50 | Bank of America          8952 | $0.00 | $0.00 | | $0.00 | FA |
| 51 | Bank of America          3260 | $0.00 | $0.00 | | $163.50 | FA |
| 52 | Bank of America          4294 | $0.00 | $0.00 | | $0.00 | FA |
| 53 | Bank of America          5358 | $0.00 | $0.00 | | $0.00 | FA |
| 54 | Bank of America          8050 | $0.00 | $0.00 | | $0.00 | FA |
| 55 | Bank of America          1660 | $0.00 | $0.00 | | $0.00 | FA |
| 56 | Bank of America          3355 | $0.00 | $0.00 | | $0.00 | FA |
| 57 | Bank of America          6244 | $0.00 | $0.00 | | $0.00 | FA |
| 58 | Bank of America          5954 | $0.00 | $0.00 | | $2,170.00 | FA |
| 59 | Fifth Third Bank          6060 | $0.00 | $3,707.77 | | $3,512.08 | FA |
| 60 | Fifth Third Bank          8327 | $0.00 | $3,760.27 | | $3,564.58 | FA |
| 61 | Fifth Third Bank          7994 | $0.00 | $3,778.18 | | $3,680.39 | FA |
| 62 | First American Bank          7689 | $0.00 | $740.51 | | $734.51 | FA |
| 63 | JPMorgan Chase Bank          6429 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 64 | JPMorgan Chase Bank    1659 | $0.00 | $0.00 | | $0.00 | FA |
| 65 | JPMorgan Chase Bank    6411 | $0.00 | $0.00 | | $0.00 | FA |
| 66 | JPMorgan Chase Bank    9594 | $0.00 | $0.00 | | $0.00 | FA |
| 67 | JPMorgan Chase Bank    1638 | $0.00 | $0.00 | | $0.00 | FA |
| 68 | JPMorgan Chase Bank    1608 | $0.00 | $0.00 | | $0.00 | FA |
| 69 | JPMorgan Chase Bank    5155 | $0.00 | $0.00 | | $0.00 | FA |
| 70 | JPMorgan Chase Bank    1735 | $0.00 | $0.00 | | $75.00 | FA |
| 71 | JPMorgan Chase Bank    1667 | $0.00 | $0.00 | | $0.00 | FA |
| 72 | JPMorgan Chase Bank    7200 | $0.00 | $0.00 | | $0.00 | FA |
| 73 | JPMorgan Chase Bank    5761 | $0.00 | $0.00 | | $0.00 | FA |
| 74 | JPMorgan Chase Bank    6395 | $0.00 | $0.00 | | $0.00 | FA |
| 75 | JPMorgan Chase Bank    5481 | $0.00 | $0.00 | | $0.00 | FA |
| 76 | JPMorgan Chase Bank    5787 | $0.00 | $0.00 | | $0.00 | FA |
| 77 | JPMorgan Chase Bank    1558 | $0.00 | $0.00 | | $0.00 | FA |
| 78 | JPMorgan Chase Bank    0309 | $0.00 | $0.00 | | $0.00 | FA |
| 79 | JPMorgan Chase Bank    1568 | $0.00 | $0.00 | | $0.00 | FA |
| 80 | JPMorgan Chase Bank    1364 | $0.00 | $0.00 | | $0.00 | FA |
| 81 | JPMorgan Chase Bank    1752 | $0.00 | $0.00 | | $0.00 | FA |
| 82 | JPMorgan Chase Bank    1576 | $0.00 | $0.00 | | $0.00 | FA |
| 83 | JPMorgan Chase Bank    5110 | $0.00 | $0.00 | | $0.00 | FA |
| 84 | JPMorgan Chase Bank    1582 | $0.00 | $0.00 | | $0.00 | FA |
| 85 | JPMorgan Chase Bank    5738 | $0.00 | $0.00 | | $0.00 | FA |
| 86 | JPMorgan Chase Bank    5307 | $0.00 | $22,513.00 | | $22,513.00 | FA |
| 87 | JPMorgan Chase Bank    1592 | $0.00 | $0.00 | | $0.00 | FA |
| 88 | JPMorgan Chase Bank    3200 | $0.00 | $0.00 | | $0.00 | FA |
| 89 | JPMorgan Chase Bank    0903 | $0.00 | $0.00 | | $0.00 | FA |
| 90 | JPMorgan Chase Bank    6727 | $0.00 | $0.00 | | $0.00 | FA |
| 91 | JPMorgan Chase Bank    1372 | $0.00 | $0.00 | | $0.00 | FA |
| 92 | JPMorgan Chase Bank    5696 | $0.00 | $0.00 | | $0.00 | FA |
| 93 | JPMorgan Chase Bank    6387 | $0.00 | $0.00 | | $0.00 | FA |
| 94 | JPMorgan Chase Bank    5753 | $0.00 | $0.00 | | $0.00 | FA |
| 95 | JPMorgan Chase Bank    8977 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 96 | JPMorgan Chase Bank    3056 | $0.00 | $0.00 | | $0.00 | FA |
| 97 | JPMorgan Chase Bank    1397 | $0.00 | $0.00 | | $0.00 | FA |
| 98 | JPMorgan Chase Bank    0933 | $0.00 | $0.00 | | $0.00 | FA |
| 99 | JPMorgan Chase Bank    8022 | $0.00 | $0.00 | | $0.00 | FA |
| 100 | JPMorgan Chase Bank    5720 | $0.00 | $0.00 | | $0.00 | FA |
| 101 | JPMorgan Chase Bank    5491 | $0.00 | $0.00 | | $0.00 | FA |
| 102 | JPMorgan Chase Bank    9610 | $0.00 | $0.00 | | $0.00 | FA |
| 103 | JPMorgan Chase Bank    5779 | $0.00 | $0.00 | | $0.00 | FA |
| 104 | JPMorgan Chase Bank    3881 | $0.00 | $0.00 | | $0.00 | FA |
| 105 | JPMorgan Chase Bank    1566 | $0.00 | $0.00 | | $0.00 | FA |
| 106 | JPMorgan Chase Bank    7033 | $0.00 | $0.00 | | $0.00 | FA |
| 107 | JPMorgan Chase Bank    5712 | $0.00 | $0.00 | | $0.00 | FA |
| 108 | JPMorgan Chase Bank    5562 | $0.00 | $0.00 | | $0.00 | FA |
| 109 | JPMorgan Chase Bank    9216 | $0.00 | $0.00 | | $0.00 | FA |
| 110 | JPMorgan Chase Bank    1745 | $0.00 | $0.00 | | $0.00 | FA |
| 111 | JPMorgan Chase Bank    1616 | $0.00 | $0.00 | | $0.00 | FA |
| 112 | JPMorgan Chase Bank    9602 | $0.00 | $0.00 | | $0.00 | FA |
| 113 | JPMorgan Chase Bank    1618 | $0.00 | $0.00 | | $0.00 | FA |
| 114 | JPMorgan Chase Bank    1626 | $0.00 | $0.00 | | $0.00 | FA |
| 115 | JPMorgan Chase Bank    3175 | $0.00 | $0.00 | | $0.00 | FA |
| 116 | JPMorgan Chase Bank    7183 | $0.00 | $0.00 | | $0.00 | FA |
| 117 | JPMorgan Chase Bank    3031 | $0.00 | $0.00 | | $0.00 | FA |
| 118 | JPMorgan Chase Bank    1038 | $0.00 | $0.00 | | $0.00 | FA |
| 119 | JPMorgan Chase Bank    5100 | $0.00 | $0.00 | | $0.00 | FA |
| 120 | JPMorgan Chase Bank    1600 | $0.00 | $0.00 | | $0.00 | FA |
| 121 | JPMorgan Chase Bank    5570 | $0.00 | $0.00 | | $0.00 | FA |
| 122 | JPMorgan Chase Bank    3985 | $0.00 | $0.00 | | $0.00 | FA |
| 123 | JPMorgan Chase Bank    0680 | $0.00 | $0.00 | | $0.00 | FA |
| 124 | JPMorgan Chase Bank    7890 | $0.00 | $0.00 | | $0.00 | FA |
| 125 | JPMorgan Chase Bank    7822 | $0.00 | $0.00 | | $0.00 | FA |
| 126 | JPMorgan Chase Bank    0037 | $0.00 | $0.00 | | $0.00 | FA |
| 127 | JPMorgan Chase Bank    8918 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| For the Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 128 | JPMorgan Chase Bank      6403 | $0.00 | $0.00 | | $0.00 | FA |
| 129 | JPMorgan Chase Bank      3049 | $0.00 | $0.00 | | $0.00 | FA |
| 130 | JPMorgan Chase Bank      8039 | $127,439.39 | $234,856.79 | | $234,856.79 | FA |
| 131 | JPMorgan Chase Bank      8133 | $328.19 | $0.00 | | $0.00 | FA |
| 132 | JPMorgan Chase Bank      4485 | $112.93 | $0.00 | | $0.00 | FA |
| 133 | JPMorgan Chase Bank      4493 | $15,343.52 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Account was in the name of ESI Service Corp.  Funds were deposited into the bankruptcy estate of ESI Service Corp, case no. 16-07208. | | | | | |
| 134 | JPMorgan Chase Bank-Concentration (Schools)     0201 | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 135 | JPMorgan Chase-(Benchmark A/P)      5150 | $0.00 | $0.00 | | $0.00 | FA |
| 136 | JPMorgan Chase-(Benchmark Concentration)     8039 | $0.00 | $0.00 | | $0.00 | FA |
| 137 | JPMorgan Chase-(Benchmark Payroll)      1183 | $0.00 | $0.00 | | $0.00 | FA |
| 138 | JPMorgan Chase-(CSAC Direct Deposit)     4080 | $0.00 | $0.00 | | $0.00 | FA |
| 139 | JPMorgan Chase-(CUSO-RESTRICTED)     8776 | $8,818,228.50 | $8,837,042.12 | | $7,521,625.00 | FA |
| 140 | JPMorgan Chase-(Dental)      5416 | $0.00 | $0.00 | | $0.00 | FA |
| 141 | JPMorgan Chase-(Gov Funds ACG-RESTRICTS 0)      9482 | $0.00 | $0.00 | | $0.00 | FA |
| 142 | JPMorgan Chase-(Gov Funds SG-RESTRICTED)   9474 | $0.00 | $0.00 | | $0.00 | FA |
| 143 | JPMorgan Chase-(Hold-IDN Customer)     1257 | $0.00 | $0.00 | | $0.00 | FA |
| 144 | JPMorgan Chase-(LOC Collateral)      7505 | $109,460.16 | $0.00 | | $109,460.16 | FA |
| **Asset Notes:** | Agreed Motion for Relief from Stay filed 02/14/2017 (1226). Funds were paid to JPMorgan Chase Bank per Order entered on Order entered on 03/09/2017 (1395). | | | | | |
| 145 | JPMorgan Chase-(Peaks Private)      1140 | $0.00 | $0.00 | | $0.00 | FA |
| 146 | JPMorgan Chase-(Vet Assistance)      3294 | $0.00 | $0.00 | | $0.00 | FA |
| 147 | KeyBank  4366 | $0.00 | $4,951.00 | | $4,936.00 | FA |
| 148 | KeyBank  0678 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 149 | KeyBank  0404 | $0.00 | $3,320.72 | | $2,377.41 | FA |
| 150 | KeyBank  3403 | $0.00 | $4,951.00 | | $4,936.00 | FA |
| 151 | KeyBank  0917 | $0.00 | $5,000.00 | | $5,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** **(Scheduled and** **Unscheduled (u) Property)** | | **Petition/** **Unscheduled** **Value** | **Estimated Net Value** **(Value Determined by** **Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA =§ 554(a) abandon.** | **Sales/Funds** **Received by** **the Estate** | **Asset Fully Administered (FA)/** **Gross Value of Remaining Assets** |
| 152 | Midland Bank    0772 | $0.00 | $11,524.67 | | $11,524.67 | FA |
| 153 | PNC Bank 4158 | $0.00 | $4,951.23 | | $4,951.23 | FA |
| 154 | PNC Bank       4455 | $0.00 | $4,908.16 | | $4,875.56 | FA |
| 155 | PNC Bank       3027 | $0.00 | $4,639.97 | | $4,460.36 | FA |
| 156 | Regions Bank    2682 | $0.00 | $4,624.72 | | $4,464.51 | FA |
| 157 | Regions Bank    7010 | $0.00 | $4,647.25 | | $4,487.04 | FA |
| 158 | Regions Bank    7002 | $0.00 | $4,682.77 | | $4,522.58 | FA |
| 159 | Regions Bank    6189 | $0.00 | $0.00 | | $3,290.88 | FA |
| 160 | Regions Bank    6715 | $0.00 | $0.00 | | $3,385.73 | FA |
| 161 | Regions Bank    4689 | $0.00 | $0.00 | | $103.64 | FA |
| 162 | Regions Bank    6381 | $0.00 | $4,683.85 | | $4,523.66 | FA |
| 163 | Wells Fargo Bank     1286 | $0.00 | $0.00 | | $0.00 | FA |
| 164 | Wheatland Bank    2177 | $0.00 | $7,354.50 | | $7,354.50 | FA |
| 165 | Miscellaneous Vendors | $72,162.01 | $72,162.01 | | $49,882.19 | FA |
| 166 | Virginia tax refund | $75,612.38 | $75,612.38 | | $75,612.38 | FA |
| 167 | AMEX | $3,742.96 | $3,742.96 | | $3,742.96 | FA |
| 168 | Liberty Mutual | $80,451.00 | $80,451.00 | | $80,451.00 | FA |
| 169 | Tax refunds (misc) | $137,232.25 | $137,232.25 | | $0.00 | FA |
| **Asset Notes:** | All funds are linked to asset #366 | | | | | |
| 170 | Missouri tax refund | $296,540.00 | $296,540.00 | | $296,540.00 | FA |
| 171 | Treasurer of Warrick County | $2,297.69 | $2,297.69 | | $2,297.69 | FA |
| 172 | Stirling Properties | $11,470.56 | $11,470.56 | | $11,470.56 | FA |
| 173 | University Accounting System | $300.00 | $300.00 | | $0.00 | FA |
| 174 | US Postal Service | $472.51 | $472.51 | | $472.51 | FA |
| 175 | ADP | $40.00 | $40.00 | | $0.00 | FA |
| 176 | RICOH | $345.64 | $345.64 | | $345.64 | FA |
| 177 | Cintas | $15.79 | $15.79 | | $15.79 | FA |
| 178 | Deluxe | $52.50 | $52.50 | | $52.50 | FA |
| 179 | OK Dept of Rehabilitation Services | $2,934.00 | $2,934.00 | | $0.00 | FA |
| 180 | Money Orders 17-387298100 to 17-387298119 | $20.00 | $20.00 | | $20.00 | FA |
| 181 | Money Orders 17-387298120 to 17-387298139 | $20.00 | $20.00 | | $20.00 | FA |
| 182 | Money Orders 17-387298140 to 17-387298159 | $20.00 | $20.00 | | $20.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 183 | Money Orders 17-387298165 to 17-387298179 | $15.00 | $15.00 | | $15.00 | FA |
| 184 | Money Orders 17-332752430 to 17-332752435 | $90.00 | $90.00 | | $90.00 | FA |
| 185 | Money Orders R206069457924 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 186 | Money Orders R206069457616 | $3.00 | $3.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 187 | Money Orders 1005000220 to 1005000223 | $4.00 | $4.00 | | $4.00 | FA |
| 188 | Money Orders 1005000224 to 1005000227 | $4.00 | $4.00 | | $4.00 | FA |
| 189 | Money Orders 1005000228 to 1005000231 | $4.00 | $4.00 | | $4.00 | FA |
| 190 | Money Orders 1005000232 to 1005000235 | $4.00 | $4.00 | | $4.00 | FA |
| 191 | Money Orders 1005000243 to 1005000246 | $8.00 | $8.00 | | $8.00 | FA |
| 192 | Money Order 17-145253259 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Check stale, was not deposited | | | | | |
| 193 | Money Order 17-145253262 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 194 | Money Order 17-145253261 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 195 | Money Order 131342847-3 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 196 | Money Order 148735303-21 | $2.00 | $2.00 | | $2.00 | FA |
| 197 | Money Order 148735304-1 | $2.00 | $2.00 | | $2.00 | FA |
| 198 | Money Order 148735331-1 | $1.00 | $1.00 | | $1.00 | FA |
| 199 | Money Order 148735332-9 | $1.00 | $1.00 | | $1.00 | FA |
| 200 | Money Order 148735333-8 | $1.00 | $1.00 | | $1.00 | FA |
| 201 | Money Order 148735334-7 | $1.00 | $1.00 | | $1.00 | FA |
| 202 | Money Order 148735335-6 | $1.00 | $1.00 | | $1.00 | FA |
| 203 | Money Order 148735336-5 | $1.00 | $1.00 | | $1.00 | FA |
| 204 | Money Order 148735337-4 | $1.00 | $1.00 | | $1.00 | FA |
| 205 | Money Order 148735338-3 | $1.00 | $1.00 | | $1.00 | FA |
| 206 | Money Order 148735339-2 | $1.00 | $1.00 | | $1.00 | FA |
| 207 | Money Order 148735340-1 | $1.00 | $1.00 | | $1.00 | FA |
| 208 | Money Order 148735341-9 | $1.00 | $1.00 | | $1.00 | FA |
| 209 | Money Order 148735342-8 | $1.00 | $1.00 | | $1.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 210 | Money Order 148735343-7 | $1.00 | $1.00 | | $1.00 | FA |
| 211 | Money Order 148735344-6 | $1.00 | $1.00 | | $1.00 | FA |
| 212 | Money Order R206092142146 | $2.00 | $2.00 | | $2.00 | FA |
| 213 | Money Order R206092142135 | $2.00 | $2.00 | | $2.00 | FA |
| 214 | Money Order R206092142124 | $2.00 | $2.00 | | $2.00 | FA |
| 215 | Money Order R206092142113 | $2.00 | $2.00 | | $2.00 | FA |
| 216 | Money Order R206092142102 | $2.00 | $2.00 | | $2.00 | FA |
| 217 | Money Order R206092142091 | $2.00 | $2.00 | | $2.00 | FA |
| 218 | Money Order R206092142080 | $2.00 | $2.00 | | $2.00 | FA |
| 219 | Money Order R206092142070 | $2.00 | $2.00 | | $2.00 | FA |
| 220 | Money Order R206092142069 | $2.00 | $2.00 | | $2.00 | FA |
| 221 | Money Order R206092142058 | $2.00 | $2.00 | | $2.00 | FA |
| 222 | Money Order R206092142047 | $2.00 | $2.00 | | $2.00 | FA |
| 223 | Money Order R206092142036 | $2.00 | $2.00 | | $2.00 | FA |
| 224 | Money Order R206092142025 | $2.00 | $2.00 | | $2.00 | FA |
| 225 | Money Order R206092142014 | $2.00 | $2.00 | | $2.00 | FA |
| 226 | Money Order R206092142003 | $2.00 | $2.00 | | $2.00 | FA |
| 227 | Money Order R206092141992 | $2.00 | $2.00 | | $2.00 | FA |
| 228 | Money Order R206092141981 | $2.00 | $2.00 | | $2.00 | FA |
| 229 | Money Order R206092141970 | $2.00 | $2.00 | | $2.00 | FA |
| 230 | Money Order R206897674995 | $2.00 | $2.00 | | $2.00 | FA |
| 231 | Money Order R206897674984 | $2.00 | $2.00 | | $2.00 | FA |
| 232 | Money Order R206897674973 | $2.00 | $2.00 | | $2.00 | FA |
| 233 | Money Order R206897674962 | $2.00 | $2.00 | | $2.00 | FA |
| 234 | Money Order R206897674951 | $2.00 | $2.00 | | $2.00 | FA |
| 235 | Money Order R206897674940 | $2.00 | $2.00 | | $2.00 | FA |
| 236 | Money Order R206897674930 | $2.00 | $2.00 | | $2.00 | FA |
| 237 | Money Order R206897674929 | $2.00 | $2.00 | | $2.00 | FA |
| 238 | Money Order R206897674918 | $2.00 | $2.00 | | $2.00 | FA |
| 239 | Money Order R206897674907 | $2.00 | $2.00 | | $2.00 | FA |
| 240 | Money Order R206897674896 | $2.00 | $2.00 | | $2.00 | FA |
| 241 | Money Order R206897674885 | $2.00 | $2.00 | | $2.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 242 | Money Order R206897674874 | $2.00 | $2.00 | | $2.00 | FA |
| 243 | Money Order R206897674863 | $2.00 | $2.00 | | $2.00 | FA |
| 244 | Money Order R206897674852 | $2.00 | $2.00 | | $2.00 | FA |
| 245 | Money Order R206897674841 | $2.00 | $2.00 | | $2.00 | FA |
| 246 | Money Order R206897674830 | $2.00 | $2.00 | | $2.00 | FA |
| 247 | Money Order R206897674820 | $2.00 | $2.00 | | $2.00 | FA |
| 248 | Money Order R206897674819 | $2.00 | $2.00 | | $2.00 | FA |
| 249 | Money Order R206897674808 | $2.00 | $2.00 | | $2.00 | FA |
| 250 | Money Order R206897674797 | $2.00 | $2.00 | | $2.00 | FA |
| 251 | Money Order R206897674786 | $2.00 | $2.00 | | $2.00 | FA |
| 252 | Money Order R206092142674 | $1.00 | $1.00 | | $1.00 | FA |
| 253 | Money Order R206092142663 | $1.00 | $1.00 | | $1.00 | FA |
| 254 | Money Order R206092142652 | $1.00 | $1.00 | | $1.00 | FA |
| 255 | Money Order R206092142641 | $1.00 | $1.00 | | $1.00 | FA |
| 256 | Money Order R206092142630 | $1.00 | $1.00 | | $1.00 | FA |
| 257 | Money Order R206092142620 | $1.00 | $1.00 | | $1.00 | FA |
| 258 | Money Order R206092142619 | $1.00 | $1.00 | | $1.00 | FA |
| 259 | Money Order R206092142608 | $1.00 | $1.00 | | $1.00 | FA |
| 260 | Money Order R206092142597 | $1.00 | $1.00 | | $1.00 | FA |
| 261 | Money Order R206092142586 | $1.00 | $1.00 | | $1.00 | FA |
| 262 | Money Order R206092142575 | $1.00 | $1.00 | | $1.00 | FA |
| 263 | Money Order R206092142564 | $1.00 | $1.00 | | $1.00 | FA |
| 264 | VOID Asset entered in error. Duplicate entry to asset 263 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset 264 was a duplicate entry to asset 263 | | | | | |
| 265 | Money Order R206092142553 | $1.00 | $1.00 | | $1.00 | FA |
| 266 | Money Order R206092142542 | $1.00 | $1.00 | | $1.00 | FA |
| 267 | Money Order R206092142531 | $1.00 | $1.00 | | $1.00 | FA |
| 268 | Money Order R206092142520 | $1.00 | $1.00 | | $1.00 | FA |
| 269 | Money Order R206092142510 | $1.00 | $1.00 | | $1.00 | FA |
| 270 | Money Order R206092142509 | $1.00 | $1.00 | | $1.00 | FA |
| 271 | Money Order R206092142498 | $1.00 | $1.00 | | $1.00 | FA |
| 272 | Money Order R206092142487 | $1.00 | $1.00 | | $1.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 273 | Money Order R206092142476 | $1.00 | $1.00 | | $1.00 | FA |
| 274 | Money Order R206092142465 | $1.00 | $1.00 | | $1.00 | FA |
| 275 | Money Order R206092142454 | $1.00 | $1.00 | | $1.00 | FA |
| 276 | Money Order R206092142443 | $1.00 | $1.00 | | $1.00 | FA |
| 277 | Money Order R206092142432 | $1.00 | $1.00 | | $1.00 | FA |
| 278 | Money Order R206092142421 | $1.00 | $1.00 | | $1.00 | FA |
| 279 | Money Order R206092142410 | $1.00 | $1.00 | | $1.00 | FA |
| 280 | Money Order R206092142400 | $1.00 | $1.00 | | $1.00 | FA |
| 281 | Money Order R206092142399 | $1.00 | $1.00 | | $1.00 | FA |
| 282 | Money Order R206092142388 | $1.00 | $1.00 | | $1.00 | FA |
| 283 | Money Order R206092142377 | $1.00 | $1.00 | | $1.00 | FA |
| 284 | Money Order R206092142366 | $1.00 | $1.00 | | $1.00 | FA |
| 285 | Money Order R206092142355 | $1.00 | $1.00 | | $1.00 | FA |
| 286 | Money Order R206092142344 | $1.00 | $1.00 | | $1.00 | FA |
| 287 | Money Order R206092142333 | $1.00 | $1.00 | | $1.00 | FA |
| 288 | Money Order R206092142322 | $1.00 | $1.00 | | $1.00 | FA |
| 289 | Money Order R206092142311 | $1.00 | $1.00 | | $1.00 | FA |
| 290 | Money Order R20602142300 | $1.00 | $1.00 | | $1.00 | FA |
| 291 | Money Order R206092142290 | $1.00 | $1.00 | | $1.00 | FA |
| 292 | Money Order R206092142289 | $1.00 | $1.00 | | $1.00 | FA |
| 293 | Money Order R206092142278 | $1.00 | $1.00 | | $1.00 | FA |
| 294 | Money Order R206092142267 | $1.00 | $1.00 | | $1.00 | FA |
| 295 | Money Order R206092142256 | $1.00 | $1.00 | | $1.00 | FA |
| 296 | Money Order R206092142245 | $1.00 | $1.00 | | $1.00 | FA |
| 297 | Money Orders R206092142234 | $1.00 | $1.00 | | $1.00 | FA |
| 298 | Money Order R206092142223 | $1.00 | $1.00 | | $1.00 | FA |
| 299 | Money Order R206092142212 | $1.00 | $1.00 | | $1.00 | FA |
| 300 | Money Order R206092142201 | $1.00 | $1.00 | | $1.00 | FA |
| 301 | Money Order R206092142190 | $1.00 | $1.00 | | $1.00 | FA |
| 302 | Money Order R206092142180 | $1.00 | $1.00 | | $1.00 | FA |
| 303 | Money Order R206092142179 | $1.00 | $1.00 | | $1.00 | FA |
| 304 | Money Order R206092142168 | $1.00 | $1.00 | | $1.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 305 | Money Order R206092142157 | $1.00 | $1.00 | | $1.00 | FA |
| 306 | Cash collateral          Liberty Mutual Insurance | $2,780,000.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Per Order entered on 09/13/2017 [Doc No. 2074], Liberty Mutual is authorized to draw on the cash collateral account to pay claims. It is anticipated that the claims will exceed the funds on deposit. | | | | | |
| 307 | Cash collateral          U.S. Department of Education | $94,353,908.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 308 | Deposits | $2,030,008.00 | $15,715.99 | | $15,714.99 | FA |
| | Utility Deposits, BGE Energy Company, $13,324.83 | | | | | |
| | Utility Deposits, BGE Energy Company, $16,902.00 | | | | | |
| | Utility Deposits, Progress Energy,  $5,530.00 | | | | | |
| | Utility Deposits,  Duke Power ,  $11,230.00 | | | | | |
| | Utility Deposits,  Southern California Edison, $28,745.00 | | | | | |
| | Utility Deposits,  Southern California Edison, $48,300.00 | | | | | |
| | Utility Deposits, Cobb County Water, $1,675.00 | | | | | |
| | Utility Deposits, Deposit correcting entry, $(250.00) | | | | | |
| | Utility Deposits, Credit, $(192.21) | | | | | |
| | Utility Deposits, Credit, $(212.77) | | | | | |
| | Utility Deposits, Credit, $(223.90) | | | | | |
| | Utility Deposits, Credit, $(212.77) | | | | | |
| | Utility Deposits, Credit, $(243.28) | | | | | |
| | Utility Deposits, Credit, $(275.40) | | | | | |
| | Utility Deposits, Town of Norwood, $1,200.00 | | | | | |
| | Utility Deposits, Knoxville Utilities Board, $4,500.00 | | | | | |
| | Utility Deposits, Florida Power & Light, $5,555.00 | | | | | |
| | Utility Deposits, Florida Power & Light, $13,393.00 | | | | | |
| | Utility Deposits, Florida Power & Light, $(4,910.00) | | | | | |
| | Utility Deposits, Florida Power & Light, $(1,506.00) | | | | | |
| | Utility Deposits, Florida Power & Light, $(12,096.01) | | | | | |
| | Utility Deposits, Florida Power & Light, $31,361.00 | | | | | |
| | Utility Deposits, Columbia Gas of | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Pennsylvania, $2,624.00 | | | | | |
| Utility Deposits, Equitable Gas, $878.05 | | | | | |
| Utility Deposits,  $(3,326.99) | | | | | |
| Utility Deposits, Pacific Gas & Electric, $3,380.00 | | | | | |
| Utility Deposits, Bessemer Utilities, $5,000.00 | | | | | |
| Utility Deposits,  Nevada Dept of Taxation, $6,070.00 | | | | | |
| Utility Deposits, Pacific Gas & Electric, $52,790.00 | | | | | |
| Utility Deposits, Dominion Virginia Power,  $2,000.00 | | | | | |
| Utility Deposits, St Charles Parish Water Co,  $150.00 | | | | | |
| Utility Deposits, Entergy,  $4,695.00 | | | | | |
| Utility Deposits, Georgia Power, $845.00 | | | | | |
| Utility Deposits, Georgia Power, $665.00 | | | | | |
| Utility Deposits, Georgia Power, $180.00 | | | | | |
| Utility Deposits, Electric Power Board, $4,500.00 | | | | | |
| Utility Deposits, South Bend Municipal Utility/Water, $50.00 | | | | | |
| Utility Deposits, South Bend Municipal Utility/Water, $100.00 | | | | | |
| Utility Deposits, Cedar Rapids Water Department, $75.00 | | | | | |
| Utility Deposits, Atmos Energy, $250.00 | | | | | |
| Utility Deposits, Johnson City Power Board,  $5,000.00 | | | | | |
| Utility Deposits, Santee Cooper/Electric Service, $4,700.00 | | | | | |
| Utility Deposits, Emerald Coast Utilities Authority, $86.00 | | | | | |
| Utility Deposits, Gulf Power, $6,365.00 | | | | | |
| Utility Deposits, Scana Energy, $300.00 | | | | | |
| Utility Deposits, Greystone Power Corp, $4,500.00 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Utility Deposits, SDG&E, $3,011.36 | | | | | |
| Utility Deposits, SDG&E, $322.37 | | | | | |
| Utility Deposits, SDG&E, $(497.25) | | | | | |
| Utility Deposits, SDG&E, $(454.61) | | | | | |
| Other Deposits, Springfield VA Lease, $50,000.00 | | | | | |
| Other Deposits, (CPD related), $11,720.00 | | | | | |
| Workers Comp Deposits, ACE/Aon (WC), $6,000.00 | | | | | |
| Workers Comp Deposits, Liberty Mutual (WC), $162,000.00 | | | | | |
| Workers Comp Deposits, OH Bureau of Workers' Compensation, $1,000.50 | | | | | |
| General Liability Deposits, ACE/Aon (GL), $10,000.00 | | | | | |
| General Liability Deposits, Liberty Mutual (GL), $2,000.00 | | | | | |
| Other Deposits, Hartford (STD),  $33,870.00 | | | | | |
| Other Deposits, CIGNA (Flex Spend), $13,000.00 | | | | | |
| Other Deposits, AMEX, $843,566.08 | | | | | |
| Medical Deposits, Hartford, $28,000.00 | | | | | |
| Medical Deposits, CIGNA (Medical Non-CA), $593,000.00 | | | | | |
| Medical Deposits, CIGNA (Medical CA), $10,000.00 | | | | | |

| Asset Notes: | The value may increase based on the closing of the real estate. |
|---|---|

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 309 | Income tax prepayments<br>Arizona    $116,409.00<br>California         $1,023,420.00<br>Colorado   $35,673.00<br>District of Columbia         $561.00<br>Idaho      $24,761.00<br>Illinois      $59,973.00<br>Indiana      $512,285.00<br>Kansas      $52,006.00<br>Massachusetts   $112,332.00<br>Michigan  $1,008,904.00<br>Minnesota      $8,000.00<br>Montana  $1,807.00<br>Nebraska  $5,538.00<br>New Hampshire         $55,451.00<br>New York      $269,082.95<br>Oregon      $1,692.00<br>Utah $68,138.00<br>Texas      $320,000.00<br>Vermont   $300.00<br>West Virginia      $67,097.00<br>Wisconsin         $137,919.00<br>Portland, Oregon         $3,059.00<br>Alabama  $104,873.00<br>Arkansas   $34,733.00<br>Delaware  $2,222.00<br>Florida   $32,643.00<br>Georgia   $27,135.00<br>Iowa $65,852.00<br>Kentucky   $69,835.00<br>Louisiana  $100,611.00<br>Maryland   $17,712.00<br>Mississippi   $3,302.00<br>Missouri   $326,961.00<br>New Jersey         $46,687.00<br>New Mexico   $90,189.00<br>North Carolina         $209,835.00 | $6,402,494.95 | $2,317,291.71 | | $2,910,548.06 | $1.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Oklahoma          $41,551.00<br>Oklahoma-Franchise     -$100.00<br>Pennsylvania    $808,921.00<br>South Carolina    $85,109.00<br>Tennessee      $55,000.00<br>Virginia    $80,000.00<br>Hilliard, Ohio    $29,907.00<br>Strongville, Ohio    $25,599.00<br>Youngstown, Ohio    $40,238.00<br>Norwood, Ohio    $27,962.00<br>Vandalia, Ohio    $42,993.00<br>Fairlawn, Ohio    $8,004.00<br>Lexington, KY (Fay Co.)    $5,548.00<br>Lexington, KY (LFUCG)    $63,088.00<br>Louisville, Kentucky    $43,483.00<br>Kansas City, Missouri    $28,194.00 | | | | | |
| **Asset Notes:**    The value of the asset may increase after all of the tax matters have been reviewed and resolved. | | | | | |
| 310   Prepaid rents<br>Brandon Park Assoc LLC    $23,888.71<br>Hendricks Commercial Properties LLC    $5,142.81<br>MIE Properties    $32,286.83<br>Washington National Insurance    $39,154.00 | $100,472.35 | $1.00 | | $0.00 | FA |
| **Asset Notes:**    The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 311 | Prepaid insurance<br>National Flood Insurance        $6,336.00<br>National Flood Insurance        $7,524.00<br>National Flood Insurance        $4,670.00<br>National Flood Insurance        $1,719.00<br>National Flood Insurance        $1,988.00<br>National Flood Insurance        $7,145.00<br>Workers Compensation        $496,245.00<br>Workers Compensation-WI        $5,971.00<br>Excess Indemnity        $19,435.00<br>General Liabilty        $121,517.00<br>Umbrella Liability        $95,000.00<br>Excess Umbrella        $38,918.00<br>Excess Umbrella        $38,913.00<br>Property - All Risk Real & Personal Property        $637,711.39<br>Excess CA Earthquake        $38,648.40<br>Student Professional Liability Insurance        $66,571.00<br>Errors & Omissions        $15,585.13 | $1,603,896.92 | $10,193.00 | | $10,192.00 | FA |
| **Asset Notes:** | The Trustee's value may increase depending on outcome of the investigation of the asset. | | | | | |
| 312 | Other Contracts<br> Indianapolis Colts Marketing        $81,420.00<br>Outfront Media        $27,580.80<br>Autodesk  $5,144,707.54<br>Wild Packets        $28,248.00<br>Identi-Kit  $75,300.00<br>Journey Ed        $310,175.30<br>National Instrument        $346,680.00<br>Dell  $1,554,132.33<br>American Health Info Mgmt Assoc        $12,680.00<br>Coleman Tech/Presidio        $22,838.30 | $7,603,762.27 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** **(Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 313 | 90 days old or less Students (net of unrecognized revenue) $78,995,375.00 Due from the Department of Education for Direct Student Loans        $1,779,769.00 | $80,775,144.00 | $65,754.06 | | $28,926.23 | FA |
| **Asset Notes:** | The Trustee's value may continue to increase depending on the outcome of the asset. Funds received are funds paid directly to the estate from former students. Motion for Authority to Suspend Collection of Student Receivables filed on 05/04/2017 (1608).  Order entered 05/18/2017 (1671). Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2288). Trustee's Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2290).  Preliminary Order on docket #2290 entered on 01/26/2018 (2354) | | | | | |
| 314 | ESI General Services Corp. 100% | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 315 | ESI Maryland Corp. 100% | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 316 | ITT International University, Inc. 100% | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 317 | ESI Service Corp. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 318 | Daniel Webster College, Inc. 100% | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 319 | ESI Online Services, Inc. 100% | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 320 | Textbooks and course supplies | $1,055,071.67 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 321 | Office furniture | $2,609,809.33 | $1,100,000.00 | | $1,171,992.13 | FA |
| **Asset Notes:** | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. | | | | | |
| 322 | Office fixtures | $776,149.75 | $1,100,000.00 | | $1,162,992.11 | FA |
| **Asset Notes:** | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. | | | | | |
| 323 | Office equipment | $1,193,176.09 | $1,100,000.00 | | $1,209,301.88 | FA |
| **Asset Notes:** | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. | | | | | |
| 324 | 2010 Ford - XL Transit Connect Van VIN: NMOLS6ANXAt019835 | Unknown | $10,791.50 | | $10,791.50 | FA |
| 325 | 2008 Toyota - Prius VIN: JTDKB20U283362360 | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vehicle was impounded.  Cost to retrieve vehicle exceeded the value of the vehicle. | | | | | |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted to (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** <br> **(Scheduled and** <br> **Unscheduled (u) Property)** | **Petition/** <br> **Unscheduled** <br> **Value** | **Estimated Net Value** <br> **(Value Determined by** <br> **Trustee,** <br> **Less Liens, Exemptions,** <br> **and Other Costs)** | **Property** <br> **Abandoned** <br> **OA =§ 554(a) abandon.** | **Sales/Funds** <br> **Received by** <br> **the Estate** | **Asset Fully Administered (FA)/** <br> **Gross Value of Remaining Assets** |
| 326 | 9511 Angola Court    Indianapolis    IN | $2,951,514.41 | $2,350,000.00 | | $1,820,000.00 | FA |
| **Asset Notes:** | Property sold for $1,795,000.00 on 11/05/2018 | | | | | |
| 327 | 10999 Stahl Road    Newburgh    IN | $1,922,385.05 | $1,100,000.00 | | $1,100,000.00 | FA |
| **Asset Notes:** | Property sold for $1,100,000.00 | | | | | |
| 328 | 3325 Stop 8 Road    Dayton    OH | $2,053,206.42 | $740,000.00 | | $740,000.00 | FA |
| 329 | 2810 Dupont Commerce Court, Fort Wayne, IN | $2,575,715.62 | $1,900,000.00 | | $1,900,000.00 | FA |
| 330 | 3640 Corporate Trail Drive, Earth City    MO | $3,997,471.67 | $3,050,000.00 | | $3,050,000.00 | FA |
| 331 | 470 Security Boulevard    Green Bay    WI | $2,291,842.01 | $1,141,000.00 | | $1,255,100.00 | FA |
| 332 | 1522 E. Big Beaver Road    Troy MI | $3,132,134.55 | $2,660,000.00 | | $2,660,000.00 | FA |
| 333 | 1400 International Pkwy South    Lake Mary <br> FL | $3,617,766.87 | $3,900,000.00 | | $3,900,000.00 | FA |
| 334 | 1030 North Meridian Road    Youngstown    OH | $2,750,586.18 | $640,000.00 | | $640,000.00 | FA |
| 335 | 15651 North Freeway    Houston    TX | $4,719,279.72 | $3,550,000.00 | | $3,869,975.00 | FA |
| 336 | 9150 East 41st Terrace    Kansas City    MO | $3,325,889.90 | $1,490,000.00 | | $1,490,000.00 | FA |
| 337 | 670 East Carnegie Drive    San Bernardino <br> CA | $5,529,153.53 | $4,000,000.00 | | $4,000,000.00 | FA |
| 338 | 2065 ITT Tech Way N.W.    Kennesaw    GA | $4,631,099.06 | $2,389,500.00 | | $2,389,500.00 | FA |
| 339 | 1980 Metro Court S.W.    Wyoming  MI | $3,944,950.17 | $2,832,100.00 | | $2,832,100.00 | FA |
| 340 | 4809 Memorial Highway    Tampa    FL | $3,607,500.80 | $3,650,000.00 | | $3,600,000.00 | FA |
| 341 | 650 W. Cienega Avenue    San Dimas    CA | $7,181,642.43 | $5,000,000.00 | | $5,000,000.00 | FA |
| 342 | 12302 West Explorer Drive    Boise    ID | $2,786,994.15 | $2,698,835.16 | | $2,698,835.16 | FA |
| 343 | 7260 Goodlett Farms Parkway    Cordova    TN | $3,436,985.79 | $1,740,000.00 | | $1,740,000.00 | FA |
| 344 | 13518 East Indiana Ave.    Spokane Valley    WA | $3,720,740.01 | $2,350,000.00 | | $2,350,000.00 | FA |
| 345 | 5700 Northwest Parkway    San Antonio    TX | $2,816,360.00 | $3,300,000.00 | | $3,307,818.74 | FA |
| **Asset Notes:** | Includes funds received for hail damage. | | | | | |
| 346 | 6359 Miller Road    Swartz Creek  MI | $2,923,130.90 | $840,000.00 | | $840,000.00 | FA |
| 347 | 2845 Elm Hill Pike    Nashville TN | $3,463,242.34 | $5,525,000.00 | | $5,525,000.00 | FA |
| 348 | 6300 W. Layton Avenue    Greenfield    WI | $2,573,052.10 | $1,200,000.00 | | $1,676,793.24 | FA |
| 349 | 11551 184th Place    Orland Park    IL | $4,437,161.15 | $1,490,000.00 | | $1,490,000.00 | FA |
| 350 | 6270 Park South Drive    Bessemer  AL | $4,358,416.76 | $990,000.00 | | $990,000.00 | FA |
| 351 | 1001 Magnolia Ave.    Webster  TX | $4,380,382.35 | $4,775,000.00 | | $4,775,000.00 | FA |
| 352 | 235 Greenfield Parkway    Liverpool NY | $1,980,515.08 | $1,205,000.00 | | $1,205,000.00 | FA |
| 353 | 2101 Waterview Parkway    Richardson    TX | $3,034,661.53 | $3,450,000.00 | | $3,350,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 354 | 1656 Henthorne Blvd., Suite B    Maumee   OH | $2,212,677.28 | $900,000.00 | | $900,000.00 | FA |
| 355 | Trademarks<br>AVS School of Aviation Science & Design<br>Benchmark Learning<br>Careergenius<br>Careergenius & Design<br>Daniel Webster College<br>DWC Daniel Webster College & Design<br>ECS School of Engineering & Computer Science<br>ITT Educational Services, Inc.<br>ITT Technical Institute ITT<br>Mindsurf<br>Mindsurf & Design<br>On-Demand Learning<br>SBM School of Business & Management & Design<br>Tech Fuse<br>Techfuse<br>Techfuse Stylized | Unknown | $1.00 | | $0.00 | FA |

| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. |
|---|---|

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 356 | Domain names<br>ascolta.com<br>ascolta360.com<br>ascoltalabs.com<br>ascoltatraining.com<br>benchmarklearning.adult<br>benchmarklearning.career<br>benchmarklearning.co<br>benchmarklearning.com<br>benchmarklearning.net<br>benchmarklearning.org<br>benchmarklearning.party<br>benchmarklearning.porn<br>benchmarklearning.sexy<br>benchmarklearning.sucks<br>blearning.co<br>breckinridge.college<br>careergenius.com<br>careergenius.org<br>competenc.net<br>competencsolutions.com<br>competencsolutions.net<br>competencsolutions.us<br>competencyrules.net<br>comptetencyrules.com<br>cpd.itt-tech.edu<br>cpdtesting.com<br>cpdtrainingblog.com<br>dwc.edu<br>dwc.xxx<br>earlycareeracademy.com<br>earlycareeracademy.net<br>earlycareeracademy.org<br>ecaindy.com<br>electronicprofiler.com<br>esiapp.com<br>esiapp-qal.com | Unknown | $2,000.00 | | $1,130.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| esiapp-qa2.com | | | | | |
| esiexo.com | | | | | |
| esiforms.com | | | | | |
| esisso.com | | | | | |
| greatequalizer.com | | | | | |
| harvestknowledge.com | | | | | |
| intellicourse.net | | | | | |
| intellicourse.us | | | | | |
| itt.college | | | | | |
| ittclouds.com | | | | | |
| ittesi.adult | | | | | |
| ittesi.career | | | | | |
| ittesi.com | | | | | |
| ittesi.party | | | | | |
| ittesi.porn | | | | | |
| ittesi.sexy | | | | | |
| ittesi.sucks | | | | | |
| itt-tech.adult | | | | | |
| itt-tech.career | | | | | |
| itt-tech.college | | | | | |
| itt-tech.com | | | | | |
| itttech.edu | | | | | |
| itt-tech.edu | | | | | |
| itttech.info | | | | | |
| itttech.net | | | | | |
| itt-tech.net | | | | | |
| itt-tech.party | | | | | |
| itt-tech.porn | | | | | |
| itt-tech.sexy | | | | | |
| itt-tech.sucks | | | | | |
| itttech.xxx | | | | | |
| itt-tech.xxx | | | | | |
| itt-tech-articles.com | | | | | |
| itt-techcampuses.com | | | | | |
| itt-tech-institute.com | | | | | |
| itt-tech-institute.org | | | | | |
| itt-technical-institute.com | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| itt-technical-institute.org | | | | | |
| itttechnicalinstitute.xxx | | | | | |
| itt-technical-institute.xxx | | | | | |
| itttechonline.edu | | | | | |
| itt-techonline.edu | | | | | |
| itt-tech-programs.org | | | | | |
| learnblocks.com | | | | | |
| learnblocks.net | | | | | |
| learninglake.com | | | | | |
| medassisdegrees.com | | | | | |
| medassistdegree.com | | | | | |
| medassistdegrees.com | | | | | |
| mindsurfmn.com | | | | | |
| msdevcommunity.com | | | | | |
| nhmn.com | | | | | |
| nhmpsl.com | | | | | |
| npesi.net | | | | | |
| occug.org | | | | | |
| plantskillsharvestknowledge.com | | | | | |
| remoteclassrooms.com | | | | | |
| remotelearningclasses.com | | | | | |
| remotelearningcourses.com | | | | | |
| sccug.org | | | | | |
| sdcug.com | | | | | |
| smartcsa.com | | | | | |
| tech-fuse.com | | | | | |
| techfuseatl.com | | | | | |
| techfusemn.com | | | | | |
| techfusetx.com | | | | | |
| tech-schools.net | | | | | |
| thesmarttools.com | | | | | |

**Asset Notes:**      The value of the asset may increase after a full investigation of the asset is completed.

| 357 | Center for Professional Development maintains customer list. | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**      The value of the asset may increase or decease after a full investigation of the asset is completed.

| 358 | Proprietary curriculum developed by and for Center for Professional Development | $500,000.00 | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted to (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 359 | Other curriculum/content | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 360 | Student lead list | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 361 | Employer (graduate hire) data base | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 362 | Miscellaneous proprietary software | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 363 | PEAKS Trust 2009-1 Student Loan Asset- - Backed Variable Funding Subordinate Note $72,952,304.59 - $72,952,304.59 = $0 Student CU Connect CUSO, LLC Revolving Note $8,439,002.73 - $8,439,002.73 = $0.00 | $0.00 | $1.00 | | $9,587,500.01 | FA |
| **Asset Notes:** | Per Order entered on 05/18/2017, all collection of student receivables is suspended. [Doc No. 1671] Trustee is currently pursuing claims against Peaks and CUSO and has not fully valued the claims at the present time. | | | | | |
| 364 | Unscheduled tax refunds **(u)** | $0.00 | $389,236.39 | | $602,665.19 | $1.00 |
| **Asset Notes:** | The Trustee's value may continue to increase as tax matters are reviewed and resolved. | | | | | |
| 365 | licenses, franchises, and royalties: ITT Educational Services, Inc. has a non-exclusive, nontransferable license to use the "ITT" corporate and trade name, service mark, and trademark "ITT" in its corporate name, its popular name, its schools' names, and in certain specified uses, and as a trade name and service mark for its business, under the terms of a Trade Name and Service Mark License Agreement, dated June 3, 1998, as amended, with ITT Manufacturing Enterprises, Inc., as licensor. The agreement prohibits ITT Educational Services, Inc. from assigning, transferring or encumbering any of its rights thereunder. | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 366 | Tax refunds and unused net operating losses (NOLs)<br>Type Tax Year  Jurisdiction     Filing Entity Amount     Amount Due (not paid)<br>2015 Income Tax Returns      2015      Federal Consolidated          $ (201,133.00)<br>2015 Income Tax Returns      2015      DC Consolidated          $      561.00<br>2015 Income Tax Returns      2015      NE Consolidated          $      5,552.00<br>2015 Income Tax Returns      2015      WV Consolidated          $      67,097.00<br>2015 Income Tax Returns      2015      AL  ITT ESI   $     104,873.00<br>2015 Income Tax Returns      2015      AR  ITT ESI   $     34,733.00<br>2015 Income Tax Returns      2015      DE  ITT ESI   $     2,222.00<br>2015 Income Tax Returns      2015      FL  ITT ESI   $     32,643.00<br>2015 Income Tax Returns      2015      GA  ITT ESI   $     27,135.00<br>2015 Income Tax Returns      2015      MS  ITT ESI   $     1,302.00<br>2015 Income Tax Returns      2015      NM  ITT ESI   $     90,189.00<br>2015 Income Tax Returns      2015      OK  ITT ESI   $     41,551.00<br>2015 Income Tax Returns      2015      OK (Franchise)      ITT ESI   $ (100.00)<br>2015 Income Tax Returns      2015      SC  ITT ESI   $     85,109.00<br>2015 Income Tax Returns      2015 Fairlawn, OH   ITT ESI   $     8,004.00 | $77,280,754.00 | $1.00 | | $8,431,252.00 | $1.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Amended Tax Returns    2012    CA Consolidated    $    570,965.00 | | | | | |
| Amended Tax Returns    2012    ID Consolidated    $    20,392.00 | | | | | |
| Amended Tax Returns    2012    KS Consolidated    $    34,333.00 | | | | | |
| Amended Tax Returns    2011 MT  Consolidated    $    158.00 | | | | | |
| Amended Tax Returns    2012    NY Consolidated    $    69,937.00 | | | | | |
| Amended Tax Returns    2011 UT  Consolidated    $    19,683.00 | | | | | |
| Amended Tax Returns    2012    WV Consolidated    $    17,206.00 | | | | | |
| Amended Tax Returns    2012    GA  ITT ESI    $    103,691.00 | | | | | |
| Amended Tax Returns    2012    VA  ITT ESI    $    169,490.00 | | | | | |
| Amended Tax Returns    2008    CA Consolidated    $    261,655.00 | | | | | |
| Amended Tax Returns    2009    CA Consolidated    $    399,949.00 | | | | | |
| Amended Tax Returns    2010    CA Consolidated    $    530,232.00 | | | | | |
| Amended Tax Returns    2011 CA  Consolidated    $    622,723.00 | | | | | |
| Amended Tax Returns    2009    IN Consolidated    $    1,298,380.00 | | | | | |
| Amended Tax Returns    2010    IN Consolidated    $    2,191,823.00 | | | | | |
| Amended Tax Returns    2011 IN    Consolidated    $    2,462,914.00 | | | | | |
| Amended Tax Returns    2012    IN Consolidated    $    1,642,200.00 | | | | | |
| Amended Tax Returns    2013    IN Consolidated    $    464,556.00 | | | | | |
| Amended Tax Returns    2008    MI | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| Consolidated     $    247,856.00<br>Amended Tax Returns    2009    MI | | | | | |
| Consolidated     $    529,901.00<br>Amended Tax Returns    2010    MI | | | | | |
| Consolidated     $    649,086.00<br>Amended Tax Returns    2011 MI   Consolidated<br>$    357,796.00 | | | | | |
| Unused State NOLs    2013    DE   ITT ESI<br>$    232.00 | | | | | |
| Unused State NOLs    2013    IA   ITT ESI<br>$    157,607.00 | | | | | |
| Unused State NOLs    2013    LA   ITT ESI<br>$    353,913.00 | | | | | |
| Unused State NOLs    2013    MO   ITT ESI<br>$    729,059.00 | | | | | |
| Unused State NOLs    2013    NM   ITT ESI<br>$    233,234.00 | | | | | |
| Unused State NOLs    2013    NC   ITT ESI<br>$    1,023,562.00 | | | | | |
| Unused State NOLs    2013    OK   ITT ESI<br>$    414,100.00 | | | | | |
| Unused State NOLs    2013    PA   ITT ESI<br>$    1,095,985.00 | | | | | |
| Unused State NOLs    2013    SC   ITT ESI<br>$    728,990.00 | | | | | |
| Unused State NOLs    2013    Strongsville,<br>OH   ITT ESI    $    155,157.00 | | | | | |
| Unused State NOLs    2013    Youngstown,<br>OH   ITT ESI    $    133,830.00 | | | | | |
| Unused State NOLs    2013    Norwood,<br>OH   ITT ESI    $    162,934.00 | | | | | |
| Unused State NOLs    2013    Fairlawn, OH<br>ITT ESI    $    113,669.00 | | | | | |
| Unused State NOLs    2014    AZ<br>Consolidated    $    227,673.00 | | | | | |
| Unused State NOLs    2014    CA<br>Consolidated    $    8,611,798.00 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Unused State NOLs        2012        CA Consolidated       $  (6,458,849.00) | | | | | |
| Unused State NOLs        2014        CO Consolidated       $      398,327.00 | | | | | |
| Unused State NOLs        2014        DC Consolidated       $          5,883.00 | | | | | |
| Unused State NOLs        2014        IL Consolidated       $  1,197,765.00 | | | | | |
| Unused State NOLs        2014        IN Consolidated       $  1,427,249.00 | | | | | |
| Unused State NOLs        2014        KY Consolidated       $  1,569,863.00 | | | | | |
| Unused State NOLs        2014        MA Consolidated       $      764,783.00 | | | | | |
| Unused State NOLs        2014        MI Consolidated       $  2,037,149.00 | | | | | |
| Unused State NOLs        2014        MN Consolidated       $  1,116,846.00 | | | | | |
| Unused State NOLs        2014        NE Consolidated       $      385,960.00 | | | | | |
| Unused State NOLs        2015        NE Consolidated       $      (186,478.00) | | | | | |
| Unused State NOLs        2014        NH Consolidated       $  1,106,211.00 | | | | | |
| Unused State NOLs        2014        OR Consolidated       $        10,636.00 | | | | | |
| Unused State NOLs        2014        Portland, OR Consolidated       $          7,977.00 | | | | | |
| Unused State NOLs        2014        WI Consolidated       $      584,083.00 | | | | | |
| Unused State NOLs        2014        AL   ITT ESI $  1,578,169.00 | | | | | |
| Unused State NOLs        2015        AL   ITT ESI $    (505,101.00) | | | | | |
| Unused State NOLs        2014        AR   ITT ESI $      335,347.00 | | | | | |
| Unused State NOLs        2015        AR   ITT ESI | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $   (126,395.00) | | | | | |
| Unused State NOLs        2014        DE   ITT ESI $        1,801.00 | | | | | |
| Unused State NOLs        2014        FL   ITT ESI $ 13,574,046.00 | | | | | |
| Unused State NOLs        2014        IA   ITT ESI $      493,762.00 | | | | | |
| Unused State NOLs        2014        LA   ITT ESI $    1,957,656.00 | | | | | |
| Unused State NOLs        2014        NJ   ITT ESI $      995,296.00 | | | | | |
| Unused State NOLs        2014        NM  ITT ESI $    1,284,761.00 | | | | | |
| Unused State NOLs        2014        NC   ITT ESI $    4,755,652.00 | | | | | |
| Unused State NOLs        2014        PA   ITT ESI $    6,850,704.00 | | | | | |
| Unused State NOLs        2014        SC   ITT ESI $    3,227,010.00 | | | | | |
| Unused State NOLs        2014        TN   ITT ESI $    1,703,106.00 | | | | | |
| Unused State NOLs        2014        Strongsville, OH   ITT ESI    $     734,263.00 | | | | | |
| Unused State NOLs        2014        Youngstown, OH   ITT ESI    $     684,666.00 | | | | | |
| Unused State NOLs        2014        Norwood, OH   ITT ESI    $     963,471.00 | | | | | |
| Unused State NOLs        2014        Fairlawn, OH ITT ESI    $     620,882.00 | | | | | |
| Unused State NOLs        2015        DE   ITT ESI $        2,381.00 | | | | | |
| Unused State NOLs        2015        FL   ITT ESI $    4,492,281.00 | | | | | |
| Unused State NOLs        2015        NM  ITT ESI $      454,737.00 | | | | | |
| Unused State NOLs        2015        Fairlawn, OH ITT ESI    $     245,662.00 | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    30

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Unused State NOLs     2015     OK   ITT ESI     $   808,860.00 <br> Unused State NOLs     2015     SC   ITT ESI     $  1,073,925.00 <br> Subtotal:     $ 77,481,987.00     $ (201,233.00) <br> Total:     $ 77,280,754.00 | | | | | |
| **Asset Notes:**     The value of the asset may increase after all of the tax matters have been reviewed and resolved. | | | | | |
| 367  Interests in insurance policies or annuities: <br> ESI Group Life and Disability Insurance Plan, No. 511 a welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-061311) and providing life and long-term disability insurance benefits. <br> ITT Educational Services, Inc. Severance Pay Plan for Non-Executive Employees, No. 501, a welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-2061311) and providing severance benefits. | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:**     The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 368  Causes of action against third parties: <br> ITT Educational Services, Inc. v. Morris & Associates, Attorneys at Law; Breach of Contract; San Diego, CA 2013, Pending (05/15/2019: unable to collect; entity dissolved prior to judgment being entered) <br> ITT v. AP Consolidated Theatres II Limited Partnership; Breach Of Contract And Promissory Estoppel Claim; Little Rock, AR, 2016, Pending <br> Potential claim against Department of Education | Unknown | $1.00 | | $0.00 | $1.00 |
| **Asset Notes:**     The Trustee's value may increase or decrease depending on the outcome of the cause of actions. | | | | | |
| 369  Other property of any kind not already listed <br> Pacer Basketball tickets <br> Leased suite at Indianapolis Colts Dome <br> Three parking passes <br> Fourteen Season Tickets - Colts | Unknown | $1.00 | OA | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | The value of the asset may increase or decease after a full investigation of the asset is completed. Colts- did not assume contract Pacer - Debtor did not extend contract | | | | | |
| 370 | Money Orders (u) | $0.00 | $4,412.95 | | $4,412.95 | FA |
| 371 | VOID Loan proceeds (do not need to be linked to an asset) | | | | | FA |
| Asset Notes: | Loan Proceeds - Funds borrowed pursuant to Order Granting Trustee's Motion for an entry of an Order (i) Approving Postpetition Financing; (ii) Authorizing Continued Use of Cash Collateral; (ii) Granting Adequate Protection to Prepetition Secured Parties; (iv) Scheduling a Final Hearing; (v) Granting Related Relief entered on 11/04/2016, Doc No. 567. Notice of Submission of Satisfaction of Obligations Owed to Cerberus Business Finance, LLC filed on 03/24/2017. Doc No. 1457 Funds do not need to be linked to an asset. Asset voided. | | | | | |
| 372 | VOID Earnest money deposits (do not need to be linked to an asset) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Earnest money/deposits - Funds are not property of the Estate until real estate closes. Funds do not need to be linked to an asset. | | | | | |
| 373 | VOID Transfer funds (do not need to be linked to an asset) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Funds transferred from ESI Service Corp and Daniel Webster College do not need to be linked to an asset. Asset voided. | | | | | |
| 374 | Medical Liens (u) Medical Lien Lane Rich Per Order entered on 04/05/2107, Doc 1512 | $0.00 | $16,666.66 | | $16,666.66 | FA |
| 375 | Association dues credits (u) | $0.00 | $3,337.90 | | $3,336.90 | FA |
| Asset Notes: | Trustee' may receive additional funds when remaining real estate sells in 2018. | | | | | |
| 376 | Tax credits collected at closing | $0.00 | $123,662.95 | | $133,132.96 | FA |
| Asset Notes: | Trustee' may receive additional funds when remaining real estate sells in 2018. | | | | | |
| 377 | Miscellaneous vendors, credits, refunds, unclaimed funds (u) | $0.00 | $150,000.00 | | $598,696.96 | $1.00 |
| Asset Notes: | Trustee's may continue to receive funds as the case proceeds forward. | | | | | |
| 378 | Insurance refunds/credits (u) | $0.00 | $112,000.00 | | $113,333.54 | FA |
| Asset Notes: | The Trustee may continue to receive additional funds as the case proceeds. | | | | | |
| 379 | Bank of America 7113 (u) | $0.00 | $92.93 | | $92.93 | FA |
| 381 | 13000 N. Meridian St.    Carmel    IN (u) | $5,178,631.48 | $4,500,000.00 | | $4,500,018.33 | FA |
| Asset Notes: | Property originally listed in the schedules of ESI Corporation 16-07208 | | | | | |
| 382 | John Halasa Partial Settlement (u) | $36,000.00 | $2,000.00 | | $1,000.00 | $1,000.00 |
| 383 | Benchmark Learning Courseware (u) | $0.00 | $29,380.00 | | $29,380.00 | FA |
| 384 | UBM account (u) | $0.00 | $50.15 | | $50.15 | FA |
| 385 | Potential avoidance claim (Sodexo) (u) | $0.00 | $1.00 | | $0.00 | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Trustee's value may increase or decrease depending on the outcome of the investigation | | | | | |
| 386 Claim against Department of Education **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase after a full investigation of the asset is complete. | | | | | |
| 387 Balance of Cerberus deposits **(u)** | $0.00 | $422,207.77 | | $422,207.77 | FA |
| 388 Regions Bank 0756 **(u)** | $0.00 | $4,474.10 | | $4,474.10 | FA |
| 389 Arbitration Donald Williams v. ITT Technical Institute **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 390 Cadence Bank acct 5038 **(u)** | $0.00 | $789.89 | | $789.89 | FA |
| 391 Preference Matters **(u)** | $0.00 | $4,485,000.00 | | $5,149,189.76 | FA |
| **Asset Notes:** Trustee's value may increase or decrease depending on the outcome of the negotiations and litigation. | | | | | |
| 392 Cerberus Business Finance, LLC TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] **(u)** | $0.00 | $0.00 | | $2,750,000.00 | FA |
| 393 VOID Asset entered in error. Duplicate to asset 392 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Asset entered in error. Duplicate to asset 392 | | | | | |
| 394 Deloitte Settlement **(u)** | $0.00 | $1.00 | | $11,015,000.00 | FA |
| **Asset Notes:** The claim against Deloitte settled in mediation on 12/05/2018. | | | | | |
| 395 Daniel Webster real estate escrow **(u)** | $0.00 | $455,500.00 | | $0.00 | FA |
| **Asset Notes:** Funds deposited into incorrect escrow account. All funds returned to buyer on 10/27/2017. | | | | | |
| 396 Chapter 13 Payments **(u)** | $0.00 | $2,000.00 | | $1,893.02 | $106.98 |
| 397 Receipts from Asset Collector Payment Processing Services, LLC (PPS) **(u)** | $0.00 | $200,000.00 | | $53,747.94 | FA |
| 398 VA-GI Bill Payments **(u)** | $0.00 | $1.00 | | $40,286.78 | FA |
| 399 American Express litigation/Settlement **(u)** | $0.00 | $81,522.75 | | $81,552.75 | FA |
| 400 Reversion of overfunded money from ESI/ITT Pension **(u)** | $0.00 | $32,143,272.12 | | $32,145,624.71 | $1.00 |
| 401 Avoidance claim of the United States of America, acting through the US Dept of Justice; Dept of Ed; Centers for Medicare and Medicaid Svcs; and Dept of VA **(u)** | $0.00 | $29,000,000.00 | | $29,000,000.00 | FA |
| 402 VOID Asset entered in error. Duplicate to Asset 401 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Asset entered in error. Duplicate to Asset 401 | | | | | |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 403 | Money transferred per Order Granting Trustee's Motion for Entry of an Order (i) Approving Post-petition Financing; (i) Authorizing Continued Use of Cash Collateral; (iii) Granting Adequate Protection to Prepetition Secured Parties (iv) Scheduling a Final Hearing; and Granted Related Relief entered on 11/4/2016 Doc. No. 567 | (u) | $0.00 | $137,642.75 | | $137,642.75 | FA |
| 404 | Unclaimed property collected by Ezra Goldman | (u) | $0.00 | $100,000.00 | | $89,561.56 | $10,438.44 |
| **Asset Notes:** | Trustee's amount may change due to some states not providing an amount due claimant at time of request. $40,631.20 transferred to DWC for their portion of unclaimed funds. | | | | | | |
| 405 | Cigna refund | (u) | $0.00 | $126,620.63 | | $126,620.63 | FA |
| **Asset Notes:** | Per Order entered on 12/15/2021, Doc 4535 | | | | | | |
| 406 | Chief Executive Officer and Former Board of Directors Settlement | (u) | $0.00 | $1.00 | | $370,000.00 | FA |
| **Asset Notes:** | Claim against Kevin Modany currently pending in the United States District Court, Southern District of Indiana, Indianapolis Division, Case no. 18-cv-02182-JPH-TAB Per Order Granting Motion to Compromise and Settle, entered on 11/07/2022, Doc 5030 | | | | | | |
| 407 | VOID Asset entered in error. Duplicate to Asset 406 | (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate to asset 406 | | | | | | |
| INT | Interest Earned | (u) | Unknown | Unknown | | $2,433,519.42 | Unknown |

| | | | | | | | Gross Value of Remaining Asset |
|---|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | | $394,391,066.62 | $158,938,136.13 | | $193,989,825.14 | $11,553.42 |

**Major Activities affecting case closing:**

12/13/2022   Plaintiff's Motion for Preliminary Injunction with Affidavit/Declaration Showing Compliance with Fed.R.Bankr.P. 7065; Objections of Defendant Maura T. Healey, Consumer Financial Protection Bureau, and Securities and Exchange Commission; Reply of Trustee [3], [19], [21], [22], [23], [76], [84], [87], [98]. Matter resolved by agreed entry filed in the underlying bankruptcy case (Bankruptcy Case Docket Nos. 5035 and 5041)

11/17/2022   Motion for Authority to Reclassify Certain Proofs of Clim filed by Former Employees, Doc 5044. Obj due 11/30/2022.

11/09/2022   Agreed Entry Resolving Trustee's Objection to Motion to Confirm Absence of Stay and for Reconsideration filed by Diana Hooley, Meredith R. Theisen on behalf of Trustee Deborah J. Caruso, Creditors Commonwealth of Massachusetts, State of New Mexico Office of the Attorney General, Doc 5035. Order entered 11/1/2022, Doc 5041.

Page No:   34

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 10/31/2022 | 1. Thirty-seventh Omnibus Objection to Claims, Doc 5007. Response due 11/30/2022. Response filed 11/29/2022, Doc 5048. |
| | 2. Thirty-eighth Omnibus Objection to Claims, Doc 5008. Response due 11/30/2022. |
| | 3. Thirty-ninth Omnibus Objection to Claims, Doc 5009. Response due 11/30/2022. |
| | 4. Fortieth Omnibus Objection to Claims, Doc 5010. Response due 11/30/2022. |
| | 5. Objection to Department of Labor claim, Doc 5011. Response due 11/30/2022. Response filed by Jeannie B. Cook on 11/29/2022, Doc 5047. Response filed by Jennifer Garcia, Doc 5049. |
| | 6. Objection to US Department of Labor obo ESI Group Benefit Plan claim, Doc 5012. Response due 11/30/2022. |
| | 7. Objection to Deborah Ibrahim claim, Doc 5013. Response due 11/30/2022. |
| | 8. Objection to Elena Bocola-Mavar claim, Doc 5014. Response due 11/30/2022. |
| | 9. Objection to Helen Krone claim, Doc 5015. Response due 11/30/2022. |
| | 10. Objection to Kimberly L. Sumler claim, Doc 5016. Response due 11/30/2022. |
| | 11. Objection to Kristie Bryant claim, Doc 5017. Response due 11/30/2022. |
| | 12. Objection to Lamonte S. McPike claim, Doc 5018. Response due 11/30/2022. |
| | 13. Objection to Magaly D. Carro claim, Doc 5019. Response due 11/30/2022. |
| | 14. Objection to Marla McDonald claim, Doc 5020. Response due 11/30/2022. |
| | 15. Objection to Sophia Johnson claim, Doc 5021. Response due 11/30/2022. |
| | 16. Objection to Stephanie Smith claim, Doc 5022. Response due 11/30/2022. |
| | 17. Objection to Tiffany Q. Hott claim, Doc 5023. Response due 11/30/2022. |
| 10/14/2022 | Thirty-six Omnibus Objection to Claims, Doc 4977. Response due 11/14/2022. |
| 10/10/2022 | Motion for Authority to Pay Certain Secured and Administrative Business Personal Property Tax Liabilities, Doc 4975. Ordered entered 11/07/2022, Doc 5031. |
| 09/26/2022 | Motion to Compromise and Settle Certain Claims Against ITT's Former Chief Executive Officer and It's Former Board of Directors, Doc 4961. Order entered 11/07/2022, Doc 5030. Order entered 11/07/2022, Doc 5030. |
| 09/23/2022 | 1. Thirtieth Omnibus Objection to Claims, Doc 4945. Response due 09/22/2022. Order entered 10/26/2022, Doc 4985. |
| | 2. Thirty-first Omnibus Objection to Claims, Doc 4946. Response due 09/22/2022. Order entered 10/26/2022, Doc 4986. |
| | 3. Thirty-second Omnibus Objection to Claims, Doc 4947. Response due 09/22/2022. Order entered 10/26/2022, Doc 4987. |
| | 4. Thirty-third Omnibus Objection to Claims, Doc 4948. Response due 09/22/2022. Order entered on 10/26/2022, Doc 4988. |
| | 5. Thirty-fourth Omnibus Objection to Claims, Doc 4949. Response due 09/22/2022. Order entered on 10/26/2022 Doc 4989. |
| | 6. Thirty-fifth Omnibus Objection to Claims, Doc 4950. Response due 09/22/2022. Order entered on 10/26/2022, Doc 4990. |
| 07/21/2022 | Motion to Determine Tax Liability filed on 07/21/2022, Doc 4922. Order Granting Trustee's Motion to Determine Certain State/City Tax Liabilities for 2010, 2011 and 201 Arising from Settlement of Federal Tax Obligations for those years, entered 09/15/2022, Doc 4952 |
| 06/24/2022 | Motion to Compromise and Settle Prepetition Claims with the Tennessee Department of Revenue filed on 06/24/2022, Doc 4901. Obj due 07/15/2022. Order entered 07/20/2022, Doc 4917 |
| 04/19/2022 | 1)   Objection to Claim No. 2883, Connecticut [Doc 4790], Response due 05/18/2022. Withdrawn 05/16/2022, Doc 4866 |
| | 2)   Objection to Claim No. 1012, Mississippi [Doc 4791], Response due 05/18/2022. Order entered 06/15/2022, Doc 4886 |
| | 3)   Objection to Claim No. 2940, Nevada [Doc 4792], Response due 05/18/2022. Order entered 06/15/2022, Doc 4887 |
| | 4)   Objection to Claim No. 838, New Mexico [Doc 4793], Response due 05/18/2022. Order entered 06/15/2022, Doc 4888 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| For the Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/31/2022      Motion to Compromise and Settle Certain Claims with California Dept of Tax and Fee Administration. Doc 4727, obj due 04/21/2022. Order entered 04/20/2022, Doc 4801

| | | | | | |
|---|---|---|---|---|---|
| | | SUBTOTALS | | $0.00 | $0.00 |

Page No:   36

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

02/18/2022
1) Objection to Claim No. 34 [Doc 4581], Response due 03/21/2022, Order entered 04/25/2022, Doc 4807
2) Objection to Claim No. 272 [Doc 4582], Response due 03/21/2022. Order entered 04/25/2022, Doc 4810
3) Objection to Claim No. 613 [Doc 4583], Response due 03/21/2022. Order entered 04/25/2022, Doc 4815
4) Objection to Claim No. 688 [Doc 4584], Response due 03/21/2022. Order entered 04/25/2022, Doc 4816
5) Objection to Claim No. 932 [Doc 4585], Response due 03/21/2022. Order entered 04/25/2022, Doc 4818
6) Objection to Claim No. 979 [Doc 4586], Response due 03/21/2022. Order entered 04/25/2022, Doc 4821
7) Objection to Claim No. 1023 [Doc 4587], Response 03/21/2022. Order entered 04/25/2022, Doc 4822
8) Objection to Claim No. 1080 [Doc 4588], Response due 03/21/2022. Order entered 04/25/2022, Doc 4825
9) Objection to Claim No. 1228 [Doc 4589], Response due 03/21/2022. Order entered 04/25/2022, Doc 4826
10) Objection to Claim No. 1383 [Doc 4590], Response due 03/21/2022. Order entered 04/25/2022, Doc 4828
11) Objection to Claim No. 1519 [Doc 4591], Response due 03/21/2022. Order entered 04/25/2022, Doc 4832
12) Objection to Claim No. 1595 [Doc 4592], Response due 03/21/2022. Order entered 04/25/2022, Doc 4833
13) Objection to Claim No. 1693 [Doc 4593], Response due 03/21/2022. Order entered 04/25/2022, Doc 4834
14) Objection to Claim No. 1777 [Doc 4594], Response due 03/21/2022. Order entered 04/25/2022, Doc 4835
15) Objection to Claim No. 1823 [Doc 4595], Response due 03/21/2022. Order entered 04/25/2022, Doc 4836
16) Objection to Claim No. 1844 [Doc 4596], Response due 03/21/2022. Order entered 04/25/2022, Doc 4837
17) Objection to Claim No. 1845 [Doc 4597], Response due 03/21/2022. Order entered 04/25/2022, Doc 4838
18) Objection to Claim No. 1912 [Doc 4598], Response due 03/21/2022. Order entered 04/25/2022, Doc 4839
19) Objection to Claim No. 1970 [Doc 4599], Response due 03/21/2022. Order entered 04/25/2022, Doc 4842
20) Objection to Claim No. 2054 [Doc 4600], Response due 03/21/2022. Order entered 04/25/2022, Doc 4843
21) Objection to Claim No. 2136 [Doc 4601], Response due 03/21/2022. Order entered 04/25/2022, Doc 4844
22) Objection to Claim No. 2334 [Doc 4602], Response due 03/21/2022. Order entered 04/25/2022, Doc 4847
23) Objection to Claim No. 2846 [Doc 4603], Response due 03/21/2022. Order entered 04/25/2022, Doc 4852
24) Objection to Claim No. 3790 [Doc 4604], Response due 03/21/2022. Order entered 04/25/2022, Doc 4855
25) Objection to Claim No. 50 [Doc 4605], Response due 03/21/2022. Order entered 04/25/2022, Doc 4808
26) Objection to Claim No. 537 [Doc 4606], Response due 03/21/2022. Order entered 04/25/2022, Doc 4813
27) Objection to Claim No. 549 [Doc 4607], Response due 03/21/2022. Order entered 04/25/2022, Doc 4814
28) Objection to Claim No. 744 [Doc 4608], Response due 03/21/2022. Order entered 04/25/2022, Doc 4817
29) 26th Omnibus Objections to Claims [Doc 4609], Response due 03/21/2022. Order entered 03/31/2022, Doc 4729
30) Objection to Claim No. 963 [Doc 4610], Response due 03/21/2022. Order entered 04/25/2022, Doc 4819
31) Objection to Claim No. 698 [Doc 4611], Response due 03/21/2022. Order entered 04/25/2022, Doc 4820
32) Objection to Claim No. 1029 [Doc 4612], Response due 03/21/2022. Order entered 04/25/2022, Doc 4823
33) 27th Omnibus Objections to Claims [Doc 4613], Response due 03/21/2022. Order entered 03/31/2022, Doc 4730
34) Objection to Claim No. 1067 [Doc 4614], Response due 03/21/2022. Order entered 04/25/2022, Doc 4824
35) Objection to Claim No. 1965 [Doc 4615], Response due 03/21/2022. Order entered 04/25/2022, Doc 4841
36) Objection to Claim No. 2289 [Doc 4616], Response due 03/21/2022. Order entered 04/25/2022, Doc 4846
37) 28th Omnibus Objections to Claims [Doc 4617], Response due 03/21/2022. Order entered 03/31/2022, Doc 4731

| | SUBTOTALS | $0.00 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | | | | | |
|---|---|---|---|---|---|
| | 38) Objection to Claim No. 2621 [Doc 4618], Response due 03/21/2022. Order entered 04/25/2022, Doc 4848 | | | | |
| | 39) Objection to Claim No. 2659 [Doc 4619], Response due 03/21/2022. Order entered 04/25/2022, Doc 4849 | | | | |
| | 40) Objection to Claim No. 2763 [Doc 4620], Response due 03/21/2022. Order entered 04/25/2022, Doc 4850 | | | | |
| | 41) 29th Omnibus Objections to Claims [Doc 4621], Response due 03/21/2022. Order entered 03/31/2022 [Doc 4732] | | | | |
| | 42) Objection to Claim No. 2775 [Doc 4622], Response due 03/21/2022. Order entered 04/25/2022, Doc 4851 | | | | |
| | 43) Objection to Claim No. 3097 [Doc 4623], Response due 03/21/2022. Order entered 04/25/2022, Doc 4854 | | | | |
| | 44) Objection to Claim No. 104 [Doc 4624], Response due 03/21/2022. Order entered 04/25/2022, Doc 4809 | | | | |
| | 45) Objection to Claim No. 389 [Doc 4625], Response due 03/21/2022. Order entered 04/25/2022, Doc 4811 | | | | |
| | 46) Objection to Claim No. 512 [Doc 4626], Response due 03/21/2022. Order entered 04/25/2022, Doc 4812 | | | | |
| | 47) Objection to Claim No. 1322 [Doc 4627], Response due 03/21/2022. Order entered 04/25/2022, Doc 4827 | | | | |
| | 48) Objection to Claim No. 1407 [Doc 4628], Response due 03/21/2022. Order entered 04/25/2022, Doc 4829 | | | | |
| | 49) Objection to Claim No. 1408 [Doc 4629], Response due 03/21/2022. Order entered 04/25/2022, Doc 4830 | | | | |
| | 50) Objection to Claim No. 1429 [Doc 4630], Response due 03/21/2022. Order entered 04/25/2022, Doc 4831 | | | | |
| | 51) Objection to Claim No. 1918 [Doc 4631], Response due 03/21/2022. Order entered 04/25/2022, Doc 4840 | | | | |
| | 52) Objection to Claim No. 2196 [Doc 4632], Response due 03/21/2022. Order entered 04/25/2022, Doc 4845 | | | | |
| | 53) Objection to Claim No. 3013 [Doc 4633], Response due 03/21/2022. Order entered 04/25/2022, Doc 4853 | | | | |
| 02/16/2022 | Motion to Compromise and Settle Certain Claims with the California Franchise Tax Board, Doc 4554.  Order entered 02/16/2022, doc 4578 | | | | |
| 01/17/2022 | Motion to Compromise and Settle Certain Claims with the California Franchise Tax Board filed, Doc 4554, Obj due 02/07/2022. | | | | |
| 12/31/2021 | The Trustee continues to pursue the claim against Kevin Modany in the United States District Court, Southern District of Indiana.  Discovery has been completed.  Mr. Modany filed a Motion for Summary Judgment which has been fully briefed since May, 2021.  The Court has not yet ruled on the Motion for Summary Judgment. | | | | |
| 12/31/2021 | The Trustee and the WARN Class participated in a mediation on November 2, 2021.  The parties reached a settlement and are in the process of finalizing the settlement agreement and approval motion. | | | | |
| 12/31/2021 | The Trustee continues to review the filed claims in consultation with her lawyers and tax advisors.  The Trustee is in negotiations with the States of Massachusetts and New Mexico, the only states with claims that have not been resolved.  Moreover, the Trustee's tax advisors are continuing to talk to the various state and federal taxing authorities to resolve pending refunds and outstanding tax liabilities. | | | | |
| 11/24/2021 | Agreed Motion for Authority to Set-off a Portion of Cigna Health and Life Insurance Company's Prepetition Claim Against Funds Heldin ITT's Plan Account filed on 11/24/2021, #4526. Order entered 12/15/2021, #4535 | | | | |
| 08/26/2021 | Motion for Authority to Reconcile Certain Post-Petition Claims of the Affiliated Debtors' Bankruptcy Estates filed on 08/26/2012, #4464. Order entered 09/15/201, Doc 4470 | | | | |
| 08/23/2021 | Supplemental Motion for Protective Order as it relates to the Student Class filed by Victoria Fay Roytenberg filed on 08/23/2021 #4462. Order entered 09/17/2021 #4473 | | | | |
| | | | **SUBTOTALS** | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 06/21/2021 | 22.  Twenty-second Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #4367. Order entered 07/28/2021, #4417 |
| | 23.  Twenty-third Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #4368. Order entered 07/28/2021, #4418 |
| | 24.  Twenty-fourth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #4369. Order entered 08/09/2021, #4440 |
| | 25.  Twenty-fifth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #44370. Order entered 07/28/2021, #4419 |
| 04/20/2021 | Trustee's Notice that the Miner Class Action Settlement became effective. |
| 04/19/2021 | Motion for Order Establishing a Bar Date for Asserting Certain Administrative Expense claims filed on 04/19/2021, Doc 4266.  Amended on 04/20/2021, Doc 4270.  Amended on 05/10/2021, Doc 4339.  Order entered on 05/19/2021, Doc 4347.  Administrative Bar Date: 07/29/2021 |
| 04/15/2021 | Motion to Compromise and Settle Claims asserted by Certain Governmental Units filed on 04/15/2021, Doc 4263. Order entered on 05/19/2021, Doc 4344. The settlement provides that the state claims will be subordinated to all claims until all filed and allowed claims are paid in full. |
| 04/09/2021 | Motion for Authority to Purchase Tail Coverage on Fiduciary Liability Policy filed on 04/09/2021, Doc 4260. Order entered on 05/19/2021, Doc 4345. The Trustee has administered the benefit plans and continues to address questions with prior plan participants. |
| 04/07/2021 | Application to Employ Ezra Goldman on a contingency basis to find assets filed on 04/07/2021, doc 4254.  Order entered on 05/19/2021, Doc 4346 |
| 03/18/2021 | Plaintiff's Motion for Preliminary Injunction with Affidavit/Declaration Showing Compliance with Fed.R.Bankr.P. 7065; Objections of Defendant Maura T. Healey, Consumer Financial Protection Bureau, and Securities and Exchange Commission; Reply of Trustee [3], [19], [21], [22], [23], [76], [84], [87], [98]. Disposition: Hearing held. Trustee reports that she reached an agreement with the Commonwealth of Massachusetts and the State of New Mexico for an extension of the voluntary stay through 6/30/21. Subject to such agreement, the court extends the stay pursuant to section 362 and/or 105 through 6/30/21. |
| 03/18/2021 | Minute Entry/Order: Motion to Confirm Absence of Stay and for Reconsideration filed by Commonwealth of Massachusetts and State of New Mexico; Objection of Trustee; Response [356], [504], [543]. Disposition: Hearing held. Trustee reports that she reached an agreement with the parties to extend the voluntary stay through 6/30/21. |
| 02/26/2021 | Report of Sale for Additional Computers Sold to DataMax Systems Solutions filed on 02/26/2021, Doc 462.  Order entered on 03/05/2021, Doc 4224 |

|  |  | | | **SUBTOTALS** | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted to (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 02/09/2021 | Objection to Claim 20, Adeccoa USA, Inc. Response due 03/11/2021. #4197  Order entered 04/21/201, #4276 |
| | Objection to Claim 94, Century Fire Sprinklers, Inc. Response due 03/11/2021 #4198.  Order entered 04/21/2021, #4277 |
| | Objection to claim 121, Mariah D. Wood. Response due 03/11/2021 #4199.  Order entered 04/21/2021, #4278 |
| | Objection to claim 266, Communication by Hand, LLC.  Response due 03/11/2021, #4200.  Order entered 04/21/2021, #4279 |
| | Objection to claim 296, MACT Staffing LP.  Response due 03/11/2021. #4201 Order entered 04/21/2021, #4280 |
| | Objection to claim 302, Next Step Learning Solutions, LLC. Response due 03/11/2021 #4202.  Withdrawn 04/19/2021, #4265 |
| | Objection to claim 447, Accounting Principles/Modis. Response due 03/11/2021 #4203.  Order entered 04/21/2021, #4281 |
| | Objection to claim 691, Ryan L. Roney. Response due 03/11/2021 #4204 Order entered 04/21/2021, #4281 |
| | Objection to claim 694, Don Monteaux Photography. Response due 03/11/2021 #4205.  Order entered 04/21/2021, #4283 |
| | Objection to claim 908, Madison Security Group, Inc. Response due 03/11/2021 #4206 Order entered 04/21/2021, #4284 |
| | Objection to claim 923, Tinnin Law Firm, A Professional Corporation. Response due 03/11/2021 #4207 Order entered 04/21/2021, #4285 |
| | Objection to claim 950, Jose M. Flores. Response due 03/11/2021 #4208.  Order entered 04/21/2021 #4286 |
| | Objection to claim 1116, AB Cleaning Services. Response due 03/11/2021 #4209 Order entered 04/21/2021 #4287 |
| | Objection to claim 1747, Shiny Black Cleaning LLC. Response due 03/11/2021 #4210 Order entered 04/21/2012 #4288 |
| | Objection to claim 1878, That's Good HR. Response due 03/11/2021 #4211 Order entered 04/21/2021 #4289 |
| | Objection to claim 2157, Ermelinda Ponticelli. Response due 03/11/2021 #4212 Order entered 04/21/2021 #4290 |
| | Objection to claim 2357, NIC Communications, LLC. Response due 03/11/2021 #4213 Order entered 04/21/2021, #4291 |
| | Objection to claim 2541, NIC Communications, LLC. Response due 03/11/2021 #2541 Order entered 04/21/2021, #4292 |
| 01/21/2021 | Mailed letter to Madison County Tax, MS requesting they update address of tax notices. |
| 01/07/2021 | Trustee's Motion for Authority to Destroy Certain IT Assets and to Approve Agreement with CorsumIT, LLC for the Cost Associated with the Destruction, #4178. Order entered 01/20/2021, #4187 |
| 12/31/2020 | The Trustee has reviewed the majority of the approximate 5000 claims that were filed and has filed objections or determined that the claim(s) should be allowed.  The Trustee has approximately 55 claims to resolve along with the WARN class action claim which is being litigated.  In addition, there are priority tax claims that will have to be settled and paid.  The tax claims arise from the amendment of state tax  returns for 2010-2012 in relation to a settlement with the IRS.  The only other remaining asset is the claim against Kevin Modany which is in litigation. The Trustee is working hard to settle the remaining claims so she can hopefully make a partial distribution by the end of 2021. |
| 12/28/2020 | Trustee's Eighteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases #4170. |
| 12/28/2020 | Trustee's Motion for Authority to Enter into Engagement Letter with FTI Consulting, Inc. in Connection with the D&O Litigation Retroactively as of December 18, 2020 #4172 |
| 12/08/2020 | Trustee's Motion for Authority to Enter into Managed Service Proposal with Electronic Strategies, Inc. Retroactively to October 8, 2020 #4150.  Order entered 12/16/2020 #4160. |
| 11/05/2020 | Notice of Effective Date of Settlement Agreement Approved Pursuant to Order Granting Trustee's Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110]. #4130 Effective date: 11/05/2020. |
| 09/24/2020 | Trustee's Seventeenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases #4078.  Order entered 10/21/2020, #4107 |
| 09/16/2020 | Trustee's Motion to Compromise and Settle Adversary Proceeding No. 18-50272(Caruso v. Peaks Trust 2009-1 et. al.) #4063. Order entered 10/21/2020 #4110 |
| 09/03/2020 | 20. Twentieth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 10/05/2020 #4051. Order entered 10/22/2020 #4113 |
| | 21. Twenty-first Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 10/05/2020 #4052. Order entered 10/22/2020 #4114 |

| | | | **SUBTOTALS** | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 09/02/2020 | 18. Eighteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due 10/02/2020. #4048. Order entered 10/22/2020 #4111 | | | | |
| | 19. Nineteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due 10/02/2020. #4049. Order entered 10/22/2020 #4112 | | | | |
| 07/29/2020 | Motion to Compromise and Settle Claims of California Adjunct Instructor Class Action (#4021).  Order entered on 08/20/2020 (#4041) | | | | |
| 06/25/2020 | Motion to Compromise and Settle Certain Claims with the United States of America, doc 3999.  Order entered on 07/15/2020, (#4014) | | | | |
| 06/23/2020 | Trustee's Sixteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases #3992.  Order entered 07/15/2020, #4015 | | | | |
| 04/27/2020 | Motion for Authority to Destroy Academic Records and to Pay Costs Associated with Destruction filed by Cassandra A. Nielsen on behalf of Trustee Deborah J. Caruso. (#3904). Order entered 05/20/2020 #3924. | | | | |
| 04/13/2020 | 14. Fourteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3876). Order entered on05/20/2020 (#3930). | | | | |
| | 15. Fifteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3877). Order entered on 05/20/2020 (#3931). | | | | |
| | 16. Sixteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3878). Response filed 05/112/2020 (#3916). Order entered on 05/21/2020 (#3946) | | | | |
| | 17. Seventeenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3879). Response filed 06/10/2020 (#3969). Order entered 06/17/2020 (#3979) | | | | |
| 03/26/2020 | Trustee's Fifteenth Motion to Extend Time to Assume or Reject filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. (#3870)  Order entered 04/15/2020, Doc 3896. Order entered 04/15/2020, #3896 | | | | |
| 02/20/2020 | Motion for Authority to Reconsider Disallowance of Claim No. 2203 Filed by Williams & Connolly LLP in Case No. 16-07207 filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. | | | | |
| 02/20/2020 | 16-50296 Federman v Bk Estate of ITT: Reply to Reply to Motion for Authority Plaintiffs' Motion for Class Certification and Related Relief filed by Joshua W. Casselman on behalf of Substituted Party Deborah J Caruso, ch 7 trustee for bankruptcy est of ITT Edu (re: Doc # [47]). | | | | |
| 01/15/2020 | IRS filed Motion for Relief from Stay to Offset Pre-Petition Tax Overpayment against Pre-Petition Taxes and Memorandum of Law (#3741), obj due 01/09/2020. Order entered granting motion, 01/15/2020, #3760 | | | | |
| 01/15/2020 | Order Granting Trustee's Fourteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases of Residential Real Property or Personal Property (re: Doc # [3743]). Time to assume or reject extended to 5/11/2020. #3762. Order entered on 01/15/2020 #3762 | | | | |
| 01/15/2020 | Motion to Compromise and Settle Reimbursement Claim against SNHU (#3739).  Obj due 01/08/2020.  Order entered on 01/15/2020 (#3761) | | | | |
| 12/31/2019 | The Trustee is waiting for a ruling on the directors and officers motion to dismiss the case filed by the trustee and pending in the United States District Court, Southern District of Indiana.  The motion to dismiss was filed in the bankruptcy court on 8/24/2019 and docketed with the District Court on 5/23/2019.  The judge could not tell us when would be expect a ruling. | | | | |
| 12/31/2019 | The parties are continuing to negotiate a settlement agreement | | | | |
| 12/31/2019 | The Trustee collected $3,104,702.69 in preference recoveries in 2019 | | | | |
| 12/23/2019 | Letter received from Pension Benefit Guaranty Corporation, dated 11/20/2019.  The review is complete, no violations were disclosed, PBGC is closing their file. | | | | |
| 12/03/2019 | 12/03/2019 The Trustee files her response in opposition to plaintiff's motion for class certification and related relief (AP 16-50296, #43) | | | | |

| | | | | |
|---|---|---|---|---|
| | | **SUBTOTALS** | $0.00 | $0.00 |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted to (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 11/18/2019 | 9. Ninth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3706). Order entered 01/15/2020 (#3768) |
| | 10. Tenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3707). Order entered 01/15/2020 (#3769) |
| 11/18/2019 | 11. Eleventh Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3708). Towle Denison & Maniscalco LLP filed a response on 11/27/2019, (#3715). Order entered 01/15/2020, 3770. Trustee withdraws her objection to two claims, objection, as modified, is sustained. |
| | 12. Twelfth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3709). Creditor Joseph Mazzara filed response on 12/06/2019 (#3719). Creditor My College Guide filed response on 12/09/2019 (#3720). Order entered 01/15/2020, 3771 |
| | 13. Thirteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3710). Creditor Techno Training filed response on 12/10/2019 (#3722). Order entered 01/15/2020, 3772 |
| 08/01/2019 | Motion to Compromise and Settle claims with IRS, Obj due 08/14/2019. (#3567). Order entered on 08/21/2019, #3577 |
| 07/30/2019 | Motion for Authority to Reconsider Disallowance of Claim No. 1990 Filed by Jake Mills in Case No. 16-07207 filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Obj due 09/18/2019 (#3556). Order entered 11/01/2019 #3680 |
| 07/29/2019 | 1. First Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019 (#3537) Amended (#3545). Order entered on 09/25/2019 (#3620) |
| | 2. Second Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019 (#3538) Amended (#3546). Order entered on 09/25/2019 3621) |
| | 3. Third Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3539) Amended (#3547).  Order entered on 09/25/2019 (#3622) |
| | 4. Fourth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3540) Amended (#3548). Order entered on 09/25/2019 (#3625) |
| | 5. Fifth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3541) Amended (#3549).  Order entered on 09/25/2019 (#3626) |
| | 6. Sixth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3542) Amended (#3550). Order entered on 09/25/2019 (#3630) |
| | 7. Seventh Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3543) Amended (#3551) Order entered on 09/25/2019 (#3632) |
| | 8. Eighth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3544) Amended (#3552). Order entered on 09/25/2019 (#3634) |
| 06/18/2019 | Order Granting Trustee's Motion to Compromise and Settle Adversary Proceeding 17-50101 (Caruso v. Student CU Connect CUSO, LLC), 06/14/2019, Doc 3463 |
| 04/14/2019 | Prepared checks for 2018 business taxes. Per Order entered on 04/10/2019, #3325. |
| 01/30/2019 | 01/30/2019 Order entered Granting Trustee's Motion to Compromise and Settle all claims against Deloitte & Touche LLP (3189) |
| 12/31/2018 | As of December 31, 2018, the Trustee successfully settled 116 avoidance claims, resulting in recovery of the bankruptcy estates of $2,549,144.06 and claim waivers by 74 of the 116 settlement parties. |

| | | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 11/30/2018 | Trustee's Motion for Authority to Enter into Settlement of Student Class Action, efiled 01/03/2018 (2290). Corrected Preliminary Approval Order efiled on 01/26/2018 (2354). Objection filed 05/09/2018 (2530). Final Order entered on 11/30/2018 (3079) |
| 11/08/2018 | Internal Revenue Service issues ruling letter, dated 11/08/2018. |
| 11/05/2018 | Efiled Application to Employ McKool Smith PC regarding Peaks AP on 11/05/2018 (3021). Order entered on 11/28/2018 (3070). |
| 10/18/2018 | Motion for Authority to Assign Outstanding Perkins Loans to the US Department of Education and to Pay Costs Associated with Assignment as Admin Expense filed on 10/18/2018 (#2998). Order entered on 11/07/2018 (#3028) |
| 09/18/2018 | Efiled Application to Employ Rubin & Levin regarding Peaks AP on 09/18/2018 (2944). Order entered on 10/18/2018 (2996). |
| 09/13/2018 | Adversary proceedings filed on 09/13/2018: |
| | 18-50309 Caruso v. Sinclair Broadcast Group, Inc. et al, closed 12/20/2018 |
| | 18-50311 Caruso v. Viacom, Inc. et al closed 03/27/2019 |
| | 18-50312 Caruso v. Charter Communications, Inc. et al closed 12/27/0218 |
| | 18-50313 Caruso v. Turner Broadcasting System, Inc. et al closed 02/21/2019 |
| 09/12/2018 | Efiled Application to Employ McKool Smith PC on 09/12/2018 (2885). Order entered on 09/26/2018 (2964). |
| 09/12/2018 | Adversary proceedings filed on 09/12/2018: |
| | 18-50288 Caruso v. Marathon Ventures, LLC et al closed 04/19/2019 |
| | 18-50289 Caruso v. Entergy Louisiana, LLC et al, closed 12/17/2019 |
| | 18-50290 Caruso v. PacifiCorp, closed 11/16/2018 |
| | 18-50291 Caruso v. Xcel Energy Inc. et al, closed 11/09/2018 |
| | 18-50292 Caruso v. National Grid USA et al  closed 03/13/2019 |
| | 18-50293 Caruso v. Weigel Broadcasting Co. et al closed 02/12/2019 |
| | 18-50294 Caruso v. Cobb Electric Membership Corporation, closed 12/20/2018 |
| | 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 |
| | 18-50296 Caruso v. FirstEnergy Corp. et al closed 04/11/2019 |
| | 18-50297 Caruso v. Dominion Energy, Inc. et al closed 04/11/2019 |
| | 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 |
| | 18-50299 Caruso v. Nashville Electric Service, closed 11/07/2018 |
| | 18-50300 Caruso v. Cengage Learning, Inc. closed 003/11/2019 |
| | 18-50301 Caruso v. American Electric Power Company Inc. et al closed 03/21/2019 |
| | 18-50302 Caruso v. Last Second Media Inc. closed 01/25/2019 |
| | 18-50303 Caruso v. Pitney Bowes Inc. et al closed 07/08/2019 |
| | 18-50304 Caruso v. Nexstar Media Group, Inc. et al closed 04/17/2019 |
| | 18-50305 Caruso v. Boston Portfolio Advisors, Inc. et al, closed 11/09/2018 |
| | 18-50307 Caruso v. Fox Broadcasting Company et al closed 03/07/2019 |
| | 18-50308 Caruso v. NBCUniversal Media, LLC et al closed 04/30/2020 |

| | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2018 | Adversary proceedings filed on 09/11/2018: | | | | |
| | 18-50280 Caruso v. Cintas Corporation et al closed 07/08/2019 | | | | |
| | 18-50283 Caruso v. Fedex Corporation et al, closed 11/16/2018 | | | | |
| | 18-50284 Caruso v. Waste Management, Inc. closed 06/05/2019 | | | | |
| | 18-50285 Caruso v. Cox Media L.L.C et al closed 03/12/2019 | | | | |
| | 18-50287 Caruso v. Milwaukee Television, LLC et al, closed 09/21/2018 | | | | |
| 09/10/2018 | Adversary proceedings filed on 09/10/2018: | | | | |
| | 18-50275 Caruso v. DirecTV, LLC closed 05/09/2019 | | | | |
| | 18-50276 Caruso v. Deloitte & Touche, LLP closed 03/04/2019 | | | | |
| | 18-50278 Caruso v. Tribune Broadcasting Company, LLC et al closed 04/15/2019 | | | | |
| | 18-50279 Caruso v. Campus Explorer, Inc. closed 02/06/2019 | | | | |
| 09/07/2018 | Adversary proceedings filed on 09/07/2018: | | | | |
| | 18-50270 Caruso v. Quattlebaum, Grooms & Tull PLLC closed 07/08/2019 | | | | |
| | 18-50271 Caruso v. United States Department of Education closed 10/19/2020 | | | | |
| | 18-50272 Caruso v. Peaks Trust 2009-1 et al closed 12/02/2020 | | | | |
| | 18-50273 Caruso v. Baltimore Gas and Electric Company closed 03/13/2019 | | | | |
| | 18-50274 Caruso v. Indianapolis Power & Light Company closed 01/23/2019 | | | | |
| 09/06/2018 | Adversary proceedings filed on 09/06/2018: | | | | |
| | 18-50267 Caruso v. Skillsoft Corporation, closed on 11/09/018 | | | | |
| | 18-50268 Caruso v. the Deaf and Hard of Hearing Persons, closed 09/10/2018 | | | | |
| | 18-50269 Caruso v. Canteen Refreshment Services closed 04/04/2019 | | | | |
| 09/05/2018 | Adversary proceedings filed on 09/05/2018: | | | | |
| | 18-50266 Caruso v. ServiceNow, Inc., closed 12/05/2018 | | | | |
| 08/28/2018 | Efiled Motion to Sell Indianapolis, IN on 08/13/2018 (2788).  Efiled Amended Motion to Sell on 09/14/2018 (2931).  Order entered 09/26/2018 (2965). Efiled Report of Sale on 12/20/2018 (3102) | | | | |
| 08/24/2018 | Adversary proceeding filed on 08/24/2018: | | | | |
| | 18-50263 Caruso v. Dove Data Products, Inc., closed 01/14/2020 | | | | |

| | | | SUBTOTALS | $0.00 | $0.00 |
|---|---|---|---|---|---|

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 08/23/2018 | Adversary proceedings filed on 08/23/2018: | | | | |
| | 18-50248 Caruso v. National Economic Research Associates, Inc., closed 10/29/2018 | | | | |
| | 18-50249 Caruso v. Best Facility Services, closed 10/29/2018 | | | | |
| | 18-50250 Caruso v. ARAMARK Refresment Services, LLC closed 01/25/2019 | | | | |
| | 18-50251 Caruso v. Atlanta's Favorite Transportation, Inc. closed 06/18/2019 | | | | |
| | 18-50252 Caruso v. The Brickman Group, Ltd., closed 12/26/2018 | | | | |
| | 18-50253 Caruso v. Citrix Systems, Inc., closed 12/20/2018 | | | | |
| | 18-50254 Caruso v. City Wide Maintenance of Indy, closed 12/13/2018 | | | | |
| | 18-50255 Caruso v. Direct Agents Inc. closed 04/22/2019 | | | | |
| | 18-50256 Caruso v. Fresh Start Service Solutions closed 04/02/2019 | | | | |
| | 18-50257 Caruso v. Geometry Global LLC closed 04/04/2019 | | | | |
| | 18-50258 Caruso v. Jak Solutions LLC, closed 09/17/2018 | | | | |
| | 18-50259 Caruso v. The National Technical Honor Society (NTHS)  closed 05/29/2019 | | | | |
| | 18-50260 Caruso v. Silverback Network, Inc. closed 01/25/2019 | | | | |
| | 18-50261 Caruso v. University Bound, Inc. closed 01/23/2019 | | | | |
| 08/15/2018 | Adversary proceedings filed on 08/15/2018: | | | | |
| | 18-50241 Caruso v. EBSCO Industries, Inc. closed 05/07/2019 | | | | |
| | 18-50242 Caruso v. Next Step Learning Solutions LLC closed 01/25/2019 | | | | |
| 08/14/2018 | Adversary proceedings filed on 08/14/2018: | | | | |
| | 18-50239 Caruso v. Services Company, Inc.  (American Express) closed 06/05/2019 | | | | |
| 08/13/2018 | Adversary proceedings filed on 08/13/2018: | | | | |
| | 18-50229 Caruso v. Google LLC f/d/b/a Google Inc., closed 01/22/2020 | | | | |
| | 18-50230 Caruso v. John Wiley & Sons, Inc. | | | | |
| | 18-50231 Caruso v. Oak Hall Industries, LP, closed 10/05/2018 | | | | |
| | 18-50232 Caruso v. Presidio Infrastructure Solutions LLC. closed 03/20/2020 | | | | |
| | 18-50233 Caruso v. Truescreen, Inc., closed 10/05/2018 | | | | |
| | 18-50234 Caruso v. Off Duty Officers Inc. closed 01/25/2019 | | | | |
| | 18-50235 Caruso v. National Instruments Corporation closed 01/11/2019 | | | | |
| 08/07/2018 | Adversary proceeding filed on 08/07/2018: | | | | |
| | 18-50225 Caruso v. Griffin & Griffin Cleaning Company, closed 02/12/2019 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | SUBTOTALS | | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2018 | Adversary proceedings filed on 08/03/2018: | | | | |
| | 18-50210 Caruso v. Astra Information Systems, LLC, closed 11/07/2018 | | | | |
| | 18-50211 Caruso v. Allegient, LLC closed 01/17/2019 | | | | |
| | 18-50212 Caruso v. Katten Muchin Rosenman LLP, closed 11/09/2018 | | | | |
| | 18-50213 Caruso v. Miller, Canfield, Paddock and Stone, PLC, closed 10/04/2018 | | | | |
| | 18-50214 Caruso v. Skydome Consulting, LLC, closed 08/31/2018 | | | | |
| | 18-50215 Caruso v. Incorporated d/b/a/Luna Language Services, closed 12/20/2018 | | | | |
| | 15-50216 Caruso v. Nevada Power Company d/b/a NV Energy, closed 10/26/2018 | | | | |
| | 18-50218 Caruso v. Onbrand24, LLC closed 05/29/2019 | | | | |
| | 18-50219 Caruso v. Laff Media, LLC, closed 08/27/2018 | | | | |
| | 18-50220 Caruso v. WEC Energy Group, Inc. d/b/a WE Energies, closed 11/16/2018 | | | | |
| 07/30/2018 | Adversary proceedings filed on 07/30/2018: | | | | |
| | 18-50204 Caruso v. Holding Company, Inc. d/b/a KABC-TV closed 06/07/2019 | | | | |
| | 18-50205 Caruso v. Midwest Collborative for Library Sevices, Inc. closed 07/08/2019 | | | | |
| | 18-50206 Caruso v. Office Depot, Inc. closed 06/17/2020 | | | | |
| | 18-50207 Caruso v. IHeartCommunications, Inc., closed 08/27/2018 | | | | |
| | 18-50208 Caruso v. Deaf Interpreter Services. Inc. closed 05/07/2019 | | | | |
| 07/27/2018 | Adversary proceedings filed on 07/27/2018: | | | | |
| | 18-50202 Caruso v. Jones & Barlett Publishers, LLC, closed on 10/05/2018 | | | | |
| | 18-50203 Caruso v. That's Good HR, Inc. closed 02/13/2019 | | | | |
| 07/24/2018 | Efiled Application to Employ Mulvey Law LLC on 07/24/2018.  Order entered on 08/16/2018 (2802). | | | | |
| 07/24/2018 | Adversary proceedings filed on 07/24/2018: | | | | |
| | 18-50197 Caruso v. Comcast Cable Communications, Inc. closed 04/12/2019 | | | | |
| | 18-50198 Caruso v. AT&T Corp. closed 05/07/2019 | | | | |
| | 18-50199 Caruso v. Glabal Crossing Telecommunications. Inc. closed 09/16/2019 | | | | |
| 07/20/2018 | Adversary proceedings filed on 07/20/2018: | | | | |
| | 18-50193 Caruso v. Facebook, Inc. closed 01/11/2019 | | | | |
| | 18-50194 Caruso v. Iron Mountain Incorporated closed 01/31/2019 | | | | |
| 07/13/2018 | Adversary proceeding filed on 07/13/2018: | | | | |
| | 18-50188 Caruso v. Rock Solid Technical Services, LLC, closed on 11/09/2018 | | | | |
| 07/11/2018 | Adversary proceeding filed on 07/11/2018: | | | | |
| | 18-50185 Caruso v. Lowe & Partners Worldwide, Inc. d/b/a Sociedad closed 03/21/2019 | | | | |

| | | SUBTOTALS | $0.00 | $0.00 |
|---|---|---|---|---|

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| For the Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) | |
| §341(a) Meeting Date: | 11/01/2016 | |
| Claims Bar Date: | 01/30/2017 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2018 | Adversary proceedings filed on 07/06/2018: | | | | |
| | 18-50162 Caruso v. General Building Services, Inc. d/b/a GBS GP closed 03/21/2019 | | | | |
| | 18-50163 Caruso v. American Electric Power Service Corporation, closed 09/20/2018 | | | | |
| | 18-50164 Caruso v. C3 Security and Investigations, Inc. closed 03/21/2019 | | | | |
| | 18-50165 Caruso v. Town and Country Resort Hotel Holdings, Inc., closed 11/07/2018 | | | | |
| | 18-50166 Caruso v. Lead Intelligence, Inc., closed 11/07/2018 | | | | |
| | 18-50167 Caruso v. Hearst Stations, Inc. d/b/a KCWE and KQCA, closed 12/20/2018 | | | | |
| | 18-50168 Caruso v. Agera Energy, LLC, closed 12/03/2019 | | | | |
| | 18-50169 Caruso v. Alpha Landscape Contractors, LLC closed 04/25/2019 | | | | |
| | 18-50170 Caruso v. Arvato Digital Services, LLC, closed 12/17/2018 | | | | |
| | 18-50171 Caruso v. Central Maintenance & Service Co., closed 09/17/2018 | | | | |
| | 18-50172 Caruso v. City Wide Maintenance of Cincinnati closed 01/22/2019 | | | | |
| | 18-50173 Caruso v. CleanCorp closed 05/02/2019 | | | | |
| | 18-50174 Caruso v. Comcast Cable Communications of Pennsylvania, Inc. closed 04/12/2019 | | | | |
| | 18-50175 Caruso v. Integrity Network Solutions, Inc. , closed 11/16/2018 | | | | |
| | 18-50176 Caruso v. Base Hill, Inc. d/b/a Jan Point closed 05/10/2019 | | | | |
| | 18-50177 Caruso v. Janitronics, Inc. closed 04/04/2019 | | | | |
| | 18-50178 Caruso v. Scripps Media, Inc. d/b/a KMCI-TV, closed 11/09/2018 | | | | |
| | 18-50179 Caruso v. Pittore Bros. Paving, LLC closed 04/04/2019 | | | | |
| | 18-50180 Caruso v. Solar Cleaning closed 05/02/2019 | | | | |
| | 18-50181 Caruso v. Allied Universal Security Services, LLC closed 01/24/2019 | | | | |
| | 18-50182 Caruso v. Volleyball Associates closed 07/10/2019 | | | | |
| 07/05/2018 | Adversary proceedings filed on 07/05/2018: | | | | |
| | 18-50148 Caruso v. AV Solutions LLC closed 03/04/2019 | | | | |
| | 18-50149 Caruso v. Earshot Audio Post, LLC, closed on 11/09/2018 | | | | |
| | 18-50150 Caruso v. Kansas City Power & Light Company, closed on 09/11/2018 | | | | |
| | 18-50151 Caruso v. Openbox Solutions, Inc., closed 10/08/2019 | | | | |
| | 18-50152 Caruso v. Priority Press, Inc. closed 05/02/2019 | | | | |
| | 18-50153 Caruso v. Quest Building Services Ltd. closed 03/07/2019 | | | | |
| | 18-50154 Caruso v. Tucson Electric Power Company, closed on 08/07/2018 | | | | |
| | 18-50155 Caruso v. Sensroy Technologies, LLC closed 01/17/2019 | | | | |
| | 18-50156 Caruso v. American Arbitration Association, Inc. closed 01/23/2019 | | | | |
| | 18-50157 Caruso v. Ameridial, Inc d/b/a TCC-Ameridial, closed on 10/24/2018 | | | | |
| | 18-50158 Caruso v. Miami Television Station WBFS Inc d/b/a WBFS-TV, closed 02/06/2019 | | | | |
| | 18-50159 Caruso v. WLFL Licensee, LLC d/b/a WLFL-TV, closed on 09/21/2018 | | | | |
| | 18-50160 Caruso v. Total Building Maintenance, Inc., closed on 09/11/2018 | | | | |
| | 18-50161 Caruso v. DTE Energy Company closed 01/23/2019 | | | | |
| | | | **SUBTOTALS** | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/29/2018    Adversary proceeding filed on 06/29/2018:
18-50116 Caruso v. LLC d/b/a Altarama Information Services, closed 09/24/2018
18-50117 Caruso v. Careerco, LLC, closed 12/13/2018
18-50118 Caruso v. LLC d/b/a Circle Up Media, closed 09/25/2018
18-50119 Caruso v. Coverall of North America, Inc., closed 08/28/2018
18-50120 Caruso v. Carolinas, LLC f/k/a Duke Power Company, closed 11/09/2018
18-50121 Caruso v. FX Networks, LLC closed 04/02/2019
18-50122 Caruso v. Nextwave Media Group LLC closed 01/11/2019
18-50123 Caruso v. Ovid Technologies, Inc. closed 05/21/2019
18-50124 Caruso v. Rock Solid Technologies, Inc., closed 07/23/2018
18-50125 Caruso v. SEI, Inc. d/b/a Service Express, Inc., closed 10/50/2018
18-50126 Caruso v. Sociedad Advertising, LLC, closed 07/19/2018
18-50127 Caruso v. Sprint Corporation, closed 09/11/2018
18-50128 Caruso v. Vocational Rehabilitation Services, Inc., closed 07/19/2018
18-50129 Caruso v. Yahoo! Inc. closed 02/01/2019
18-50130 Caruso v. American Health Information Management Association, closed 08/09/2018
18-50131 Caruso v. Shred-It USA LLC closed 07/08/2019
18-50132 Caruso v. CareerBuilder, LLC d/b/a Careerbuilder.com closed 06/26/2019
18-50133 Caruso v. Chartpak, Inc. closed 04/02/2019
18-50134 Caruso v. Consumers Energy Company closed 05/07/2019
18-50135 Caruso v. Convergeone, Inc. closed 07/07/2019
18-50136 Caruso v. Hudson Energy Services, LLC closed 07/25/2019
18-50137 Caruso v. Integra Construction, Inc. closed 06/07/2019
18-50138 Caruso v. Kpmg, LLP, closed 05/07/2019
18-50139 Caruso v. PAETEC Communications, LLC, closed 11/09/2018
18-50140 Caruso v. Property Solutions, Inc. closed 05/07/2019
18-50141 Caruso v. Ricoh USA, Inc. closed 05/16/2017
18-50142 Caruso v. SOAH Films, LLC. closed 02/19/2020
18-50143 Caruso v. R.S.R. Electronics, Inc. closed 06/07/2019
18-50144 Caruso v. Southern California Edison Company closed 03/21/2019
18-50145 Caruso v. Study.Com, LLC, closed 10/05/2018
06/22/2018    Efiled Application to Employ Investment Recovery Group, LLC on 06/22/2018 (2603).  Order entered on 06/28/2018 (2612).
06/14/2018    Adversary proceeding filed on 06/14/2018:
18-50107 Caruso v. Amazon Web Services, Inc., closed on 11/09/2018
06/01/2018    BGBC continues to work on resolving state and federal tax matters.  A majority of all personal property claims have been resolved.

| | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

05/31/2018 Adversary proceeding filed on 05/31/2018:
18-50100 Caruso v. Modany et al closed 02/11/2019
05/23/2018 Paid Private Letter Ruling fee to IRS
05/21/2018 IRS authorized termination of the 401k and pension plans. 12/20/2018, all funds have been distributed to all participants. The Bankruptcy Estate will receive any surplus funds from the pension plan in the spring of 2019.
04/26/2018 Efiled Unclaimed Dividends, Jeffrey Bates $970.00, James Shivers $400.00
04/06/2018 Efiled Application to Employ Rubin & Levin regarding preference actions on 04/06/2018 (2489). Order entered on 04/19/2018 (2506).
02/13/2018 Efiled Motion to Sell Greenfield, WI filed on 2/13/2018 (2393). Order entered 03/23/2018 (2472). Report of Sale filed on 07/16/2018 (2709)
02/08/2018 Efiled Application to Employ Rossman Saxe, PC on 02/08/2018 (2384). Order entered on 03/08/2018 (2448).
01/19/2018 Efiled Motion to Sell Youngstown, OH on 06/16/2017 (1842). Order entered on 11/29/2017 (2233). Closing 12/14/2017. Report of Sale filed 01/19/2018 (2333)
01/19/2018 Efiled Motion to Sell Bessemer, AL on 01/19/2018 (2334). Order entered on 04/04/2018 (2486). Report of Sale filed on 05/02/2018 (2519)
12/27/2017 Efiled Motion to Sell Greenfield, WI on 11/06/2017 (2185). Withdrawn 12/27/2017 (2282).
12/15/2017 Efiled Motion to Sell Nashua, NH on 09/06/2017 (2044). Order entered on 10/25/2017 (2164). Closing tracts 5-8: 10/31/2017. Closing tracts 1-4: 12/15/2017
11/08/2017 Efiled Motion to Sell Swartz Creek, MI on 08/03/2017 (1982). Order entered 09/26/2017 (2090). Closing: 10/10/2017. Report of Sale filed 11/03/2017 (2180). Amended Report of Sale filed 11/08/2017 (2193)
11/03/2017 Efiled Motion to Sell Kennesaw, GA on 04/13/2017(1547). Efiled Motion to Sell Kennesaw, GA (2030). Order entered 09/26/2017 (2092). Closing: 10/10/2017. Report of Sale filed 11/03/2017 (2181)
11/03/2017 Efiled Motion to Sell Orland Park, IL on 08/09/2017 (1990). Order entered on 09/26/2017 (2091). Closing: 10/13/2017. Report of Sale filed 11/03/2017 (2182)
09/26/2017 Efiled Motion to Sell Dayton, OH on 06/16/2017 (1840), Order entered on 08/16/2017 (2009). Closing: 09/15/2017. Report of Sale filed 09/26/2017 (2097)
09/22/2017 Efiled Motion to Sell Indianapolis, IN on 09/22/2017 (2087). Notice to Withdraw Sale Motion filed on 05/21/2018 (2545)
09/11/2017 Efiled Application to Employ Robins Kaplan LLP as Litigation Co-Counsel on 09/22/2017 (2049). Order entered on 09/26/2018 (2095).
08/23/2017 Efiled Application to Employ Law Offices of K. Kenneth Kotler as Special Counsel filed on 08/23/2017 (2019). Order entered on 09/13/2017 (2069).
08/21/2017 Efiled Motion to Sell Boise, ID on 07/05/2017 (1920). Order entered on 08/02/2017 (1976). Closing: 08/17/2017. Report of Sale filed 08/21/2017 (2015)
08/18/2017 Efiled Application to Employ Payment Processing Services, LLC on 08/18/2017 (2014). Order entered on 09/13/2017 (2070).
08/10/2017 Efiled Notice of Unclaimed Dividends (Phillip Garrett and Erica Bisch) (1993)
07/05/2017 Efiled Motion to Sell Cordova, TN on 04/12/2017 (1542). Order entered 05/18/2017 (1670). Closing: 06/29/2017. Report of sale filed 07/05/2017 (1923)
06/28/2017 Efiled Motion to Sell Earth City, MO on 04/11/2017 (1534). Order entered on 05/31/2017 (1726). Closing: 06/21/2017. Report of Sale filed 06/28/2017 (1892)
06/14/2017 Efiled Motion to Sell airplane on 05/26/2017 (1701). Order entered on 06/05/2017 (1797). Report of sale filed 06/14/2017 (1838)
06/12/2017 Efiled Motion to Sell Kansas City, MO on 03/27/2017 (1471). Order entered on 05/18/2017 (1669). Closing: 06/02/2017. Report of Sale filed 06/12/2017 (1819)
06/12/2017 Efiled Motion to Sell San Bernardino, CA on 04/16/2017 (1559). Order entered on 05/18/2017 (1663) Closing: 06/02/2017. Report of Sale filed 06/12/2017 (1820)
06/07/2017 Efiled Application to Employ Kane & Co on 06/07/2017 (1810). Order entered on 06/28/2017 (1899)
06/07/2017 Efiled Supplemental Application to Employ Newmark Grubb regarding Daniel Webster College on 06/07/2017 (1812). Order entered on 06/28/2017 (1895)
05/26/2017 Efiled Application to Employ A&G Realty relating to Daniel Webster College on 05/26/2017 (1700). Order entered on 06/05/2017 (1796)
05/22/2017 Adversary proceeding filed on 05/22/2017:
17-50139 Caruso v. Microsoft Corporation et al closed 10/12/2018

| | | SUBTOTALS | $0.00 | $0.00 | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| 05/08/2017 | Mailed landlord administrative expense claims per claims order and Order no. 1564 entered on 04/20/2017 | | | | |
| 04/28/2017 | Efiled Motion to Sell Troy, MI on 02/28/2017 (1321).  Order entered on 04/05/2017 (1508).  Closing: 04/21/2017.  Report of Sale filed 04/28/2017 (1589). | | | | |
| 04/28/2017 | Efiled Notice of Unclaimed Dividends (R&M Properties) (1588) | | | | |
| 04/24/2017 | Efiled Application to Employ Sakaida & Bui as Special Counsel. (1576).  Amended Application filed on 04/25/2017 (1578).  Order entered on 05/18/2017 (1665) | | | | |
| 04/11/2017 | Efiled Motion to Sell Webster, TX on 02/15/2017 (1234).  Order entered on 03/22/2017 (1451).  Closing: 04/06/2017.  Report of Sale filed 04/11/2017 (1538) | | | | |
| 04/07/2017 | Efiled Motion to Sell Lake Mary, FL on 01/24/2017 (995).  Order entered on 03/08/2017 (1376).  Closing: 03/24/2017.  Report of Sale filed 04/07/2017 (1525) | | | | |
| 04/07/2017 | Efiled Motion to Sell San Dimas, CA on 01/25/2017 (1016).  Order entered on 03/02/2017 (1335).  closing: 03/24/2017.  Report of Sale filed 04/07/2017 (1524) | | | | |
| 03/30/2017 | Adversary proceeding filed on 03/30/2017: | | | | |
| | 17-50101 Caruso v. Student CU Connect CUSO, LLC et al. Closed 08/14/2019 | | | | |
| 03/24/2017 | Efiled Motion to Sell Wyoming, MI on 01/03/2017 (841).  Order entered on 02/23/2017 (1284).  Closing: 03/10/2017.  Report of Sale filed 03/24/2017 (1463) | | | | |
| 03/24/2017 | Efiled Motion to Sell Houston, TX on 01/12/2017 (921).  Order entered on 03/03/2017 (1345).  Closing: 03/20/2017.  Report of Sale filed 03/24/2017 (1465) | | | | |
| 03/24/2017 | Efiled Motion to Sell Tampa, FL on 01/24/2017 (998).  Order entered on 02/16/2107 (1253).  Closing 03/01/2017.  Report of Sale filed 03/24/2017 (1460) | | | | |
| 03/24/2017 | Efiled Motion to Sell Spokane Valley, WA on 02/03/2017(1154).  Order entered on 03/08/2017 (1377).  Closing: 03/23/2017.  Report of Sale filed 03/24/2017 (1466) | | | | |
| 03/24/2017 | Efiled Motion to Sell Nashville, TN on 12/28/2016 (818).  Order entered on 02/10/2017 (1206).  Closing: 02/27/2017.  Report of Sale filed 03/24/2017 (1458) | | | | |
| 03/24/2017 | Efiled Motion to Sell San Antonio, TX on 12/28/2016 (819).  Order entered on 02/16/2017 (1251).  Closing: 03/07/2017.  Report of Sale filed 03/24/2017 (1461) | | | | |
| 03/24/2017 | Efiled Motion to Sell Newburgh, IN on 12/28/2016 (815).  Order entered on 02/10/2017 (1207).  Closing: 03/08/2017.  Report of Sale filed 03/24/2017 (1462) | | | | |
| 03/24/2017 | Efiled Motion to Sell Liverpool, NY on 01/09/2017 (874).  Order entered on 02/23/2017 (1285).  Closing: 03/10/2017.  Report of Sale filed 03/24/2017 (1464) | | | | |
| 03/24/2017 | Efiled Notice of Submission of Satisfaction of Obligations owed to Cerberus Business Finance, LLC (1457) | | | | |
| 03/01/2017 | Efiled Motion to Sell Maumee, OH on 12/06/2017 (720).  Order entered on 01/31/2017 (1132).  Closing: 02/15/2017. Report of Sale filed 03/01/2017 (1327) | | | | |
| 03/01/2017 | Efiled Motion to Sell Fort Wayne, IN on 12/12/2016 (750).  Order entered 01/31/2017 (1133).  Closing: 02/15/2017.  Report of Sale filed 03/01/2017 (1328) | | | | |
| 02/23/2017 | Adversary proceeding filed on 02/23/2017: | | | | |
| | 17-50068 Caruso v. Inland Moving and Storage Co. , closed on 07/21/2017. | | | | |
| | 17-50070 Caruso v. Hansen Storage Company, closed on 07/21/2017 | | | | |
| 02/20/2017 | Motion to establish certain protocols and procedures for requesting documents (1268).  Order entered on 03/29/2017 (1490) | | | | |
| 02/17/2017 | Efiled Application to Employ Rubin & Levin as litigation co-counsel (1256).  Order entered on 02/24/2017 (1314) | | | | |
| 02/15/2017 | Efiled Application to Employ Robins Kaplan (1258).  Order entered on 02/24/2017 #1313 | | | | |
| 02/15/2017 | Efiled Application to Employ Katz, Sapper, Miller (1241).  Order entered on 03/09/2017 (1396) | | | | |
| 02/14/2017 | Auction held for furniture, fixtures and office equipment | | | | |
| 02/14/2017 | Efiled Agreed Motion to Compromise and Settle certain bank accounts with Chase Bank (1226).  Order entered 03/09/2017 (1395) | | | | |
| 02/10/2017 | Efiled Motion to Sell Carmel, IN on 12/08/2017 (740).  Order entered on 01/11/2017 (901).  Closing: 01/25/2107.  Report of Sale filed 02/10/2017 (1210) | | | | |
| 02/10/2017 | Efiled Motion to Sell Richardson, TX on 12/08/2017 (742).  Order entered 01/11/2017 (902).  Closing: 01/26/2017.  Report of Sale filed 02/10/2017 (1211) | | | | |
| 02/07/2017 | Efiled Motion to enter into contract with Granite (1164).  Order entered 02/24/2017 (1306) | | | | |
| 02/02/2017 | Auction held for furniture, fixtures and office equipment | | | | |
| 01/30/2017 | Auction sales held in Florida, Maryland, Oklahoma and W. Virginia | | | | |
| 01/25/2017 | Adversary proceeding 17-50045 Caruso v. Duong filed 01/25/2017.  Closed on 07/06/2017. | | | | |

| | | | SUBTOTALS | $0.00 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 01/13/2017 | Efiled Application to Employ Hilco Receivables (928). Withdrawn on the record 04/19/2017 |
| 01/13/2017 | Efiled Application to Employ Electronic Strategies (930). Order entered on 01/30/2017 (1147) |
| 01/06/2017 | Efiled Motion to Sell Green Bay, WI on 11/30/2016 (690). Order entered on 12/21/2016 (804) closing: 12/28/2016, Report of Sale filed 01/06/2017 (869) |
| 01/05/2017 | Adversary Proceeding 17-50014 Lehman Roofing, Inc. v. ITT Educational Services, Inc. filed on 01/05/2017. Closed on 03/01/2017. |
| 01/03/2017 | Adversary proceeding 17-50003 Villalba et al v. ITT Educational Services, Inc. filed on 01/03/2017. Closed 03/27/2019 |
| 12/29/2016 | Efiled Application to Employ ADP (821). Order entered on 01/12/2017 (919) |
| 12/20/2016 | Landlord sale (furniture, fixtures and office equipment) |
| 10/18/2016 | Efiled Motion to Sell Personal Property (423). Order entered on 10/24/2016 (462) |
| 10/17/2016 | Efiled Application to Employ McClintock & Associates (395). Order entered on 10/20/2016 (449) |
| 10/11/2016 | Efiled Application for Employ G&E Real Estate Management/Newmark (316). Order entered on 10/13/2016 (362). |
| 10/11/2016 | Efiled Motion for Authority to Deposit Student Loan Receivables and payment of collection fees from receivables (312). Order entered 11/07/2016 (580) |
| 10/10/2016 | Emailed wire instruction to Chase regarding final accounts. |
| 10/10/2016 | Efiled Application to Employ A&G Realty (286). Order entered on 10/13/2016 (361) |
| 10/10/2016 | Adversary proceeding 16-50318 Caruso v. Consumer Financial Protection Bureau et al filed on 10/10/2016. |
| | Notice of Dismissal of Defendant Consumer Financial Protection Bureau, filed by Deborah Caruso on behalf of Plaintiff Deborah Caruso 01/06/2020 (#166) |
| 10/06/2016 | Emailed wire authorization to Chase. |
| 10/06/2016 | Sent checks via FedEx to ITT, Carmel. |
| 10/05/2016 | Mailed funds to Rust-Omni invoice no. 566-Omni |
| 10/04/2016 | Efiled Utility Motion, (227), Interim Order entered (10/06/2017) (261), Final Order 11/18/2016 (640) |
| 10/03/2016 | Efiled Application to Employ Tiger Capital Group (209). Order entered 10/06/2016 (255) |
| 09/30/2016 | Emailed instruction letter to Bank of America to release funds. |
| 09/29/2016 | Mailed Notice of Bankruptcy sent to Hillsborough Superior Court Southern District, Case No. 226-2016-CV-00478, Procyon Properties, LLC v. Daniel Webster College, Inc. |
| 09/29/2016 | Efiled Motion for Authority to allow access to the affiliated Debtors' books, records and other documents (173). Order entered 10/04/2016 (217) |
| 09/28/2016 | Efiled Application to Employ BGBC (176). Order entered 10/17/2016 (407) |
| 09/28/2016 | Efiled Application to Employ Former Employees (139). Order entered 10/06/2019 (254) |
| 09/28/2016 | Efiled Motion to Use Cash Collateral (143), 10/04/2017 Interim Order entered (228), 11/09/2016 final cash use order entered (595) |
| 09/26/2016 | Efiled Application to employ Former Employees (98). Order entered on 04/04/2016 (216) |
| 09/26/2016 | Efiled Application to Employee Former Students (99). Order entered |
| 09/26/2016 | Efiled Application to Employ Proskauer Rose, LLP (111). Order entered on 10/12/2016 (327) |
| 09/25/2016 | Efiled Application to Employ Rust Consulting/Omni Bankruptcy (78). Order entered on 10/04/2106 (213) |
| 09/23/2016 | Request for Joint Administration filed. |
| 09/22/2016 | Efiled Application to Employ Faegre Baker Daniels (40). Order entered on 10/11/2016 (310) |
| 09/20/2016 | Efiled Application to Employ Rubin & Levin (31). Order entered on 10/11/2016 (309) |
| 09/20/2016 | Adversary Proceeding 16-50298 Artis et al v. ITT Educational Services, Inc filed on 09/20/2016. |

| | SUBTOTALS | $0.00 | $0.00 |
|---|---|---|---|

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 12/31/2022 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

09/16/2016      Adversary Proceeding16-50296 Federman et al v. ITT Educational Services, Inc. filed on 09/16/2018.

**Initial Projected Date Of Final Report (TFR):**      12/31/2019       **Current Projected Date Of Final Report (TFR):**      12/31/2024

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Signature Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Money Market Acct #:** | ******8559 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DOJ funds | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/12/2020 | | Transfer From: #******3354 | funds transferred from money market account Per Order entered on 07/15/2020, Doc 4014 | 9999-000 | $29,000,000.00 | | $29,000,000.00 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $7,866.77 | | $29,007,866.77 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $10,730.86 | | $29,018,597.63 |
| 10/30/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $11,092.72 | | $29,029,690.35 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest | 1270-000 | $10,738.93 | | $29,040,429.28 |
| 12/31/2020 | (INT) | Signature Bank | December 2020 Interest | 1270-000 | $11,101.07 | | $29,051,530.35 |
| 01/29/2021 | (INT) | Signature Bank | January 2021 Interest | 1270-000 | $8,239.03 | | $29,059,769.38 |
| 02/26/2021 | (INT) | Signature Bank | February 2021 Interest | 1270-000 | $6,688.47 | | $29,066,457.85 |
| 03/31/2021 | (INT) | Signature Bank | March 2021 Interest | 1270-000 | $7,406.89 | | $29,073,864.74 |
| 04/30/2021 | (INT) | Signature Bank | April 2021 Interest | 1270-000 | $7,169.75 | | $29,081,034.49 |
| 05/28/2021 | (INT) | Signature Bank | May 2021 Interest | 1270-000 | $7,410.60 | | $29,088,445.09 |
| 06/30/2021 | (INT) | Signature Bank | June 2021 Interest | 1270-000 | $7,173.35 | | $29,095,618.44 |
| 07/30/2021 | (INT) | Signature Bank | July 2021 Interest | 1270-000 | $7,414.32 | | $29,103,032.76 |
| 08/31/2021 | (INT) | Signature Bank | August 2021 Interest | 1270-000 | $7,416.21 | | $29,110,448.97 |
| 09/30/2021 | (INT) | Signature Bank | September 2021 Interest | 1270-000 | $4,785.66 | | $29,115,234.63 |
| 10/29/2021 | (INT) | Signature Bank | October 2021 Interest | 1270-000 | $4,946.01 | | $29,120,180.64 |
| 11/30/2021 | (INT) | Signature Bank | November 2021 Interest | 1270-000 | $4,787.26 | | $29,124,967.90 |
| 12/31/2021 | (INT) | Signature Bank | December 2021 Interest | 1270-000 | $4,947.66 | | $29,129,915.56 |
| 01/31/2022 | (INT) | Signature Bank | January 2022 Interest | 1270-000 | $4,948.50 | | $29,134,864.06 |
| 02/28/2022 | (INT) | Signature Bank | February 2022 Interest | 1270-000 | $4,470.34 | | $29,139,334.40 |
| 03/14/2022 | | Department of Veterans Affairs | Set-off funds paid per Order Granting Trustee's Motion to Compromise and Settle Certain Claims with the United States of America entered on 07/15/2020, Doc 4014 | 5800-000 | | $555,000.00 | $28,584,334.40 |

| | | | | **SUBTOTALS** | $29,139,334.40 | $555,000.00 | |

**FORM 2**

Page No: 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Money Market Acct #:** | ******8559 |
| **Account Title:** | DOJ funds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2022 | | Centers for Medicare & Medicaid Services | Set-off funds paid per Order Granting Trustee's Motion to Compromise and Settle Certain Claims with the United States of America entered on 07/15/2020, Doc 4014 | 5800-000 | | $14,000.00 | $28,570,334.40 |
| 03/31/2022 | (INT) | Signature Bank | March 2022 Interest | 1270-000 | $4,893.98 | | $28,575,228.38 |
| 04/29/2022 | (INT) | Signature Bank | April 2022 Interest | 1270-000 | $4,697.67 | | $28,579,926.05 |
| 05/31/2022 | (INT) | Signature Bank | May 2022 Interest | 1270-000 | $6,029.80 | | $28,585,955.85 |
| 06/30/2022 | (INT) | Signature Bank | June 2022 Interest | 1270-000 | $7,989.48 | | $28,593,945.33 |
| 07/29/2022 | (INT) | Signature Bank | July 2022 Interest | 1270-000 | $15,632.87 | | $28,609,578.20 |
| 08/31/2022 | (INT) | Signature Bank | August 2022 Interest | 1270-000 | $25,524.49 | | $28,635,102.69 |
| 09/30/2022 | (INT) | Signature Bank | September 2022 Interest | 1270-000 | $24,722.80 | | $28,659,825.49 |
| 10/31/2022 | (INT) | Signature Bank | October 2022 Interest | 1270-000 | $40,386.82 | | $28,700,212.31 |
| 11/30/2022 | (INT) | Signature Bank | November 2022 Interest | 1270-000 | $49,578.69 | | $28,749,791.00 |

| | | | | **SUBTOTALS** | $179,456.60 | $14,000.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Money Market Acct #: | ******8559 |
| Account Title: | DOJ funds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS:** | $29,318,791.00 | $569,000.00 | $28,749,791.00 |
| **Less: Bank transfers/CDs** | $29,000,000.00 | $0.00 | |
| **Subtotal** | $318,791.00 | $569,000.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $318,791.00 | $569,000.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $188,875.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $188,875.44 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $569,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $569,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/12/2020  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $318,791.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $318,791.00 |
| Total Internal/Transfer Receipts: | $29,000,000.00 |
| | |
| Total Compensable Disbursements: | $569,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $569,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Certificate of Deposits Acct #: | ******5930 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CD Account (Mat dt: 08/14/2020) |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2019 | | Transfer From: #******3354 | funds transferred from Acct 3354 | 9999-000 | $7,521,625.00 | | $7,521,625.00 |
| 08/31/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $6,483.59 | | $7,528,108.59 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $11,455.27 | | $7,539,563.86 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $11,855.42 | | $7,551,419.28 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $11,490.74 | | $7,562,910.02 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $11,892.13 | | $7,574,802.15 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $11,910.83 | | $7,586,712.98 |
| 02/14/2020 | (INT) | Signature Bank | February 2020 Interest (thru 02/14/2020) | 1270-000 | $5,385.22 | | $7,592,098.20 |
| 02/29/2020 | (INT) | Signature Bank | February 2020 Interest (02/15/2020 to 02/20/2020) | 1270-000 | $5,149.70 | | $7,597,247.90 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $10,653.77 | | $7,607,901.67 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $10,324.34 | | $7,618,226.01 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $10,683.19 | | $7,628,909.20 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $10,352.84 | | $7,639,262.04 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $10,712.69 | | $7,649,974.73 |
| 08/14/2020 | (INT) | Signature Bank | August interest through 08/14/2020 | 1270-000 | $4,842.92 | | $7,654,817.65 |
| 08/19/2020 | | Transfer To: #******3354 | Funds transfer to money market account 3354, CD matured on 08/14/2020 | 9999-000 | | $7,654,817.65 | $0.00 |

| | | | | | SUBTOTALS | $7,654,817.65 | $7,654,817.65 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Certificate of Deposits Acct #: | ******5930 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CD Account (Mat dt: 08/14/2020) |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $7,654,817.65 | $7,654,817.65 | $0.00 |
| | | Less: Bank transfers/CDs | | $7,521,625.00 | $7,654,817.65 | |
| | | Subtotal | | $133,192.65 | $0.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $133,192.65 | $0.00 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/14/2019 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $133,192.65 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $133,192.65 |
| Total Internal/Transfer Receipts: | $7,521,625.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $7,654,817.65 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6031 |
| Account Title: | CD Account (Mat dt: 11/27/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2018 | | Transfer From: #******3354 | funds transferred to CD Account 6031 | 9999-000 | $15,000,000.00 | | $15,000,000.00 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 interest | 1270-000 | $1,787.74 | | $15,001,787.74 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 interest | 1270-000 | $18,485.82 | | $15,020,273.56 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $18,508.60 | | $15,038,782.16 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $16,737.04 | | $15,055,519.20 |
| 03/31/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $18,552.03 | | $15,074,071.23 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $17,975.34 | | $15,092,046.57 |
| 05/27/2019 | (INT) | Signature Bank | May Interest (thru 05/27/2019) | 1270-000 | $16,692.83 | | $15,108,739.40 |
| 05/31/2019 | (INT) | Signature Bank | May Interest (05/28/2019 to 05/31/2019) | 1270-000 | $3,063.37 | | $15,111,802.77 |
| 06/30/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $22,995.12 | | $15,134,797.89 |
| 07/31/2019 | (INT) | SIgnature Bank | July 2019 interest | 1270-000 | $23,798.38 | | $15,158,596.27 |
| 08/31/2019 | (INT) | Signature Bank | August 2019 Interest | 1270-000 | $23,835.80 | | $15,182,432.07 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $23,102.59 | | $15,205,534.66 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 interest | 1270-000 | $23,909.61 | | $15,229,444.27 |
| 11/27/2019 | (INT) | Signature Bank | November 2019 Interest (thru 11/27/2019) | 1270-000 | $20,855.13 | | $15,250,299.40 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest (11/28/2019 to 11/30/2019) | 1270-000 | $2,068.28 | | $15,252,367.68 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 interest | 1270-000 | $21,388.71 | | $15,273,756.39 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $21,418.70 | | $15,295,175.09 |
| 02/28/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $20,064.04 | | $15,315,239.13 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $21,476.88 | | $15,336,716.01 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $20,812.75 | | $15,357,528.76 |
| 05/27/2020 | (INT) | Signature Bank | May 2020 Interest (thru 05/27/2020) | 1270-000 | $18,755.62 | | $15,376,284.38 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest (05/28/2020 to 05/31/2020) | 1270-000 | $1,095.32 | | $15,377,379.70 |
| 06/30/2020 | (INT) | SIgnature Bank | June 2020 Interest | 1270-000 | $8,217.44 | | $15,385,597.14 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $8,495.96 | | $15,394,093.10 |

**SUBTOTALS** $15,394,093.10     $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6031 |
| Account Title: | CD Account (Mat dt: 11/27/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $8,500.65 | | $15,402,593.75 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $8,230.91 | | $15,410,824.66 |
| 10/31/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $8,509.89 | | $15,419,334.55 |
| 11/27/2020 | (INT) | Signature Bank | November 2020 Interest (thru 11/27/2020) | 1270-000 | $7,415.67 | | $15,426,750.22 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest (11/28/2020 to 11/30/2020) | 1270-000 | $507.19 | | $15,427,257.41 |
| 12/02/2020 | (INT) | Signature Bank | December Interest (12/01/2020 to 12/02/2020) | 1270-000 | $338.13 | | $15,427,595.54 |
| 12/02/2020 | | Transfer To: #******3354 | CD matured, funds transferred to money market account | 9999-000 | | $15,427,595.54 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $15,427,595.54 | $15,427,595.54 | $0.00 |
| **Less: Bank transfers/CDs** | | $15,000,000.00 | $15,427,595.54 | |
| **Subtotal** | | $427,595.54 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $427,595.54 | $0.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/27/2018  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $427,595.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $427,595.54 |
| Total Internal/Transfer Receipts: | $15,000,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $15,427,595.54 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Certificate of Deposits Acct #: | ******6376 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CD Account (Mat dt: 08/19/2020) |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2019 | | Transfer From: #******3354 | funds transferred to CD Account ending in 6376 | 9999-000 | $10,000,000.00 | | $10,000,000.00 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $4,562.57 | | $10,004,562.57 |
| 03/31/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $15,731.45 | | $10,020,294.02 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $15,247.54 | | $10,035,541.56 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest | 1270-000 | $15,780.17 | | $10,051,321.73 |
| 06/30/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $15,294.75 | | $10,066,616.48 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $15,829.03 | | $10,082,445.51 |
| 08/25/2019 | (INT) | Signature Bank | August interest 08/01/2019 to 08/19/2019 | 1270-000 | $9,713.97 | | $10,092,159.48 |
| 08/31/2019 | (INT) | Signature Bank | August interest 08/20/2019 to 08/31/2019 | 1270-000 | $6,139.95 | | $10,098,299.43 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $15,366.24 | | $10,113,665.67 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $15,903.01 | | $10,129,568.68 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $15,413.82 | | $10,144,982.50 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 interest | 1270-000 | $15,952.26 | | $10,160,934.76 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $15,977.34 | | $10,176,912.10 |
| 02/19/2020 | (INT) | Signature Bank | February Interest 02/01/2020 to 02/19/2020 | 1270-000 | $9,804.98 | | $10,186,717.08 |
| 02/29/2020 | (INT) | Signature Bank | February Interest 02/20/2020 to 02/29/2020 | 1270-000 | $4,605.89 | | $10,191,322.97 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $14,291.50 | | $10,205,614.47 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $13,849.57 | | $10,219,464.04 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $14,330.96 | | $10,233,795.00 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $13,887.81 | | $10,247,682.81 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $14,370.53 | | $10,262,053.34 |
| 08/19/2020 | (INT) | Signature Bank | August 2020 interest through 08/19/2020 | 1270-000 | $8,817.71 | | $10,270,871.05 |
| 08/19/2020 | | Transfer To: #******3354 | funds transferred to money market account 3354, CD matured on 08/19/2020 | 9999-000 | | $10,270,871.05 | $0.00 |

| | | | | SUBTOTALS | $10,270,871.05 | $10,270,871.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6376 |
| Account Title: | CD Account (Mat dt: 08/19/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $10,270,871.05 | $10,270,871.05 | $0.00 |
| **Less: Bank transfers/CDs** | $10,000,000.00 | $10,270,871.05 | |
| **Subtotal** | $270,871.05 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $270,871.05 | $0.00 | |

| For the period of  01/01/2022 to 12/31/2022 | | For the entire history of the account between 02/19/2019  to 12/31/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $270,871.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $270,871.05 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $10,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $10,270,871.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2016 | | Petty Cash | Petty Cash | | * | $400.02 | | $400.02 |
| | {1} | | Petty cash | $401.01 | 1129-000 | | | $400.02 |
| | | | Cost of money order | ($0.99) | 2990-000 | | | $400.02 |
| 09/21/2016 | (165) | Payton Stephen | severance repayment | | 1129-000 | $685.16 | | $1,085.18 |
| 09/21/2016 | (165) | Peyton Stephens | severance repayment | | 1129-000 | $1,000.00 | | $2,085.18 |
| 09/21/2016 | (165) | Verizon CRG | Vendor Refund | | 1129-000 | $1,644.42 | | $3,729.60 |
| 09/21/2016 | (165) | Verizon CRG | Vendor Refund | | 1129-000 | $100.98 | | $3,830.58 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $343.42 | | $4,174.00 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $5,261.21 | | $9,435.21 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $7,513.48 | | $16,948.69 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $243.41 | | $17,192.10 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | | 1129-000 | $4,977.07 | | $22,169.17 |
| 09/21/2016 | (165) | Koster Finance, LLC | Vendor Refund | | 1129-000 | $5.00 | | $22,174.17 |
| 09/21/2016 | (165) | Realty.com, LLC | 700 W. Hillsboro | | 1129-000 | $5,618.67 | | $27,792.84 |
| 09/21/2016 | (165) | FAE Consulting, PLLC | Rent payment | | 1129-000 | $11,999.38 | | $39,792.22 |
| 09/21/2016 | (165) | Pacific Realty Commercial, LLC | Vendor | | 1129-000 | $9,315.98 | | $49,108.20 |
| 09/21/2016 | (165) | Bridge Parkway Associates, LLC | Vendor | | 1129-000 | $10,062.97 | | $59,171.17 |
| 09/21/2016 | (165) | Cigna | Rebate | | 1129-000 | $582.06 | | $59,753.23 |
| 09/21/2016 | (165) | DLFFC, LLC | Interior painting | | 1129-000 | $10,855.00 | | $70,608.23 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | | 1129-000 | $250.00 | | $70,858.23 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | | 1129-000 | $34.13 | | $70,892.36 |
| 09/21/2016 | (165) | University Accounting Systems, LLc | Student receipts | | 1129-000 | $290.00 | | $71,182.36 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | | 1129-000 | $85.86 | | $71,268.22 |
| 09/21/2016 | (165) | Centurytel, Inc. | Vendor refund | | 1129-000 | $451.31 | | $71,719.53 |
| 09/21/2016 | (165) | Time Warner Cable | Vendor refund | | 1129-000 | $42.50 | | $71,762.03 |
| | | | **SUBTOTALS** | | $71,762.03 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/21/2016 | (165) | Kaplan | Vendor payment/refund | 1129-000 | $600.00 | | $72,362.03 |
| 09/21/2016 | (165) | David Wilson | Vendor payment/refund | 1129-000 | $200.00 | | $72,562.03 |
| 09/21/2016 | (166) | Commonwealth of Virginia | Corporate tax refund for 2010 and 2011 | 1124-000 | $75,612.38 | | $148,174.41 |
| 09/21/2016 | (167) | American Expresss Travel Related Services | Vendor Refund | 1129-000 | $52.28 | | $148,226.69 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $43.00 | | $148,269.69 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $2.89 | | $148,272.58 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $14.00 | | $148,286.58 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | 1129-000 | $3,630.79 | | $151,917.37 |
| 09/21/2016 | (168) | Liberty Mutual | Vendor Refund | 1129-000 | $80,451.00 | | $232,368.37 |
| 09/21/2016 | (170) | Treasurer of the State of Missouri | Tax refund | 1124-000 | $296,540.00 | | $528,908.37 |
| 09/21/2016 | (366) | State of New York | Tax refund | 1124-000 | $283.67 | | $529,192.04 |
| 09/22/2016 | | Petty Cash | Petty Cash | * | $333.01 | | $529,525.05 |
| | {1} | | Cash on hand-money order                $334.00 | 1129-000 | | | $529,525.05 |
| | | | fee for money order                        ($0.99) | 2990-000 | | | $529,525.05 |
| 09/22/2016 | (370) | Money Order | Money Order 203335041 | 1229-000 | $1.00 | | $529,526.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,527.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,528.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,529.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,530.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,531.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,532.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,533.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,534.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,535.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,536.05 |
| | | | **SUBTOTALS** | | $457,774.02 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,537.05 |
| 09/22/2016 | (370) | Money Orde r | Money Order | 1229-000 | $1.00 | | $529,538.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,539.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,540.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,541.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,542.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,543.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,544.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,545.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,546.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,547.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,548.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,549.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,550.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,551.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,552.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,553.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,554.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,555.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,556.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,557.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,558.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,559.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,560.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,561.05 |

**SUBTOTALS**  $25.00  $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,562.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,563.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,564.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,565.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,566.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,567.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,568.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,569.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,570.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,571.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,572.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,573.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,574.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,575.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,576.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,577.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,578.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,579.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,580.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,581.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,582.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,583.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,584.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,585.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,586.05 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 14

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,587.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,588.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,589.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,590.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,591.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,592.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,593.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,594.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,595.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,596.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,597.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,598.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,599.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,600.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,601.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,602.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,603.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,604.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,605.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,606.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,607.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,608.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,609.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,610.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,611.05 |
| | | | | **SUBTOTALS** | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,612.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,613.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,614.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,615.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,616.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,617.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,618.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,619.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,620.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,621.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,622.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,624.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,626.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,628.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,630.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,632.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,634.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,636.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,638.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,640.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,642.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,644.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,646.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,648.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,650.05 |

| | | | **SUBTOTALS** | | $39.00 | $0.00 | |

**FORM 2**

Page No: 16

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,652.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,654.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,656.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,658.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,660.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,662.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,664.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,666.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,668.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,670.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,672.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,674.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,676.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,678.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,680.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,682.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,684.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,686.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,688.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,690.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,692.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,694.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,696.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,698.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,700.05 |

| | | | | SUBTOTALS | $50.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 17

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,702.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,704.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,706.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,708.05 |
| 09/22/2016 | (370) | Money Order | Money Order Duplicate deposit-deposited in error. | 1229-000 | $2.00 | | $529,710.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,712.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,714.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,716.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,718.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,720.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,723.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,726.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,729.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,732.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,735.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,738.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,741.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,744.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,747.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,750.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,753.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,756.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,759.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,762.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,765.05 |
| | | | **SUBTOTALS** | | $65.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 18

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,768.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,771.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,774.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,777.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,780.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,783.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,786.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,789.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,792.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,795.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,798.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,801.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,804.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,807.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,810.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,813.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,816.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,819.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,822.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,825.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,828.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,831.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,834.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,837.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,840.05 |

| | | | | **SUBTOTALS** | $75.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 19

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,843.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,846.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,849.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,852.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,855.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,858.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,861.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,864.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,867.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,870.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,873.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,876.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,879.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,882.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,885.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,888.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,891.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,895.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,899.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,903.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,907.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,911.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,915.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,919.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,923.05 |
| | | | **SUBTOTALS** | | $83.00 | $0.00 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,927.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,931.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,935.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,939.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,944.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,949.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,954.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,959.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,964.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,969.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,974.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,979.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,984.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,989.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,994.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,999.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,004.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,009.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,014.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,019.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,024.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,029.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,034.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,039.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,044.05 |
| | | | **SUBTOTALS** | | $121.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,049.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,054.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,059.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,064.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,069.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,074.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,079.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,084.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,089.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,094.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,099.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,104.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,109.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,114.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,119.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,124.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,129.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,134.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,139.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,144.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,149.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,154.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,159.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,164.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,169.05 |

| | | | | **SUBTOTALS** | $125.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,174.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,179.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,184.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,189.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,194.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,199.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,204.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,209.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,214.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,219.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,224.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,229.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,234.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,244.05 |
| 09/26/2016 | (370) | DEP REVERSE: Money Order | Money Order Duplicate deposit-deposited in error. | 1229-000 | ($2.00) | | $530,242.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,252.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,262.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,272.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,277.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,282.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,287.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,292.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,297.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,302.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,307.05 |
| | | | **SUBTOTALS** | | $138.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,312.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,317.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,322.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,327.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,332.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,337.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,342.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,347.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $530,351.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,354.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,357.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,359.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,361.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,363.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,364.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,365.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,366.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,367.05 |
| 09/26/2016 | (377) | Nancy Harrison | Transcript Debit Card Monies | 1290-000 | $95.00 | | $530,462.05 |
| 09/26/2016 | (377) | Dow Jones | Refund of Wall Street Journal Subscription | 1290-000 | $60.00 | | $530,522.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,523.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,524.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,525.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,526.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,527.05 |

| | | | | **SUBTOTALS** | $220.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,528.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,529.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,530.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,531.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,532.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,533.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,534.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,535.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,536.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,537.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,538.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,539.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,540.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,541.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,542.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,543.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,544.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,545.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,546.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,547.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,548.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,549.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,550.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,551.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,552.05 |

| | | | | **SUBTOTALS** | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 25

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,553.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,554.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,555.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,557.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,559.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,561.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,563.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,565.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,567.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,569.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,571.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,573.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,575.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,577.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,579.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,581.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,584.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,587.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,590.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,593.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,596.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,599.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,602.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,605.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,608.05 |

**SUBTOTALS** $56.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,611.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,614.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,617.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,620.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,623.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,626.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,629.05 |
| 09/29/2016 | (313) | Guardian & Conservator Services, Inc. | Student: Bryan Keith Encinias | 1121-000 | $50.00 | | $530,679.05 |
| 09/29/2016 | (313) | Guardian & Conservator Services, Inc. | Student: Brennon Day | 1121-000 | $75.00 | | $530,754.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,757.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,760.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,763.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,766.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,769.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,772.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,775.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,778.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,781.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,784.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,787.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,790.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,793.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,796.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,799.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,802.05 |
| | | | | **SUBTOTALS** | $194.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 27

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,805.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,808.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,811.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,814.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,817.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,820.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,823.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,826.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,829.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,832.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,835.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,838.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,841.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,844.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,849.05 |
| 09/29/2016 | (377) | Dish | Refund | 1290-000 | $13.98 | | $530,863.03 |
| 09/29/2016 | (377) | ADP, LLC | Garnishment receipt Willingham, Lilli | 1290-000 | $346.55 | | $531,209.58 |
| 09/29/2016 | (377) | American Express | Credit Balance Refund Penny Lane Martinez | 1290-000 | $115.00 | | $531,324.58 |
| 09/29/2016 | (377) | Ricoh | Refund | 1290-000 | $1,411.99 | | $532,736.57 |
| 09/29/2016 | (377) | McClatchy Newspapers , Inc. | The Idaho Statesman subscriber refund | 1290-000 | $37.49 | | $532,774.06 |
| 09/29/2016 | (377) | Cigna Health and Life Insurance Co. | refund | 1290-000 | $579.03 | | $533,353.09 |
| 09/29/2016 | (377) | Channing Bete Company | Bookstore refund | 1290-000 | $544.52 | | $533,897.61 |
| 10/03/2016 | (377) | Scottish Rite Catherdral of Stockton | Refund of rental deposit | 1290-000 | $1,219.00 | | $535,116.61 |
| 10/03/2016 | (377) | Bloomberg Businessweek | Subscription refund | 1290-000 | $35.20 | | $535,151.81 |
| | | | | **SUBTOTALS** | $4,349.76 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (252) | Money Order | Money Order | 1129-000 | $1.00 | | $535,152.81 |
| 10/04/2016 | (253) | Money Order | Money Order | 1129-000 | $1.00 | | $535,153.81 |
| 10/04/2016 | (254) | Money Order | Money Order | 1129-000 | $1.00 | | $535,154.81 |
| 10/04/2016 | (255) | Money Order | Money Order | 1129-000 | $1.00 | | $535,155.81 |
| 10/04/2016 | (256) | Money Order | Money Order | 1129-000 | $1.00 | | $535,156.81 |
| 10/04/2016 | (257) | Money Order | Money Order | 1129-000 | $1.00 | | $535,157.81 |
| 10/04/2016 | (258) | Money Order | Money Order | 1129-000 | $1.00 | | $535,158.81 |
| 10/04/2016 | (259) | Money Order | Money Order | 1129-000 | $1.00 | | $535,159.81 |
| 10/04/2016 | (260) | Money Order | Money Order | 1129-000 | $1.00 | | $535,160.81 |
| 10/04/2016 | (261) | Money Order | Money Order | 1129-000 | $1.00 | | $535,161.81 |
| 10/04/2016 | (262) | Money Order | Money Order | 1129-000 | $1.00 | | $535,162.81 |
| 10/04/2016 | (263) | Money Order | Money Order | 1129-000 | $1.00 | | $535,163.81 |
| 10/04/2016 | (265) | Money Order | Money Order | 1129-000 | $1.00 | | $535,164.81 |
| 10/04/2016 | (266) | Money Order | Money Order | 1129-000 | $1.00 | | $535,165.81 |
| 10/04/2016 | (267) | Money Order | Money Order | 1129-000 | $1.00 | | $535,166.81 |
| 10/04/2016 | (268) | Money Order | Money Order | 1129-000 | $1.00 | | $535,167.81 |
| 10/04/2016 | (269) | Money Order | Money Order | 1129-000 | $1.00 | | $535,168.81 |
| 10/04/2016 | (270) | Money Order | Money Order | 1129-000 | $1.00 | | $535,169.81 |
| 10/04/2016 | (271) | Money Order | Money Order | 1129-000 | $1.00 | | $535,170.81 |
| 10/04/2016 | (272) | Money Order | Money Order | 1129-000 | $1.00 | | $535,171.81 |
| 10/04/2016 | (273) | Money Order | Money Order | 1129-000 | $1.00 | | $535,172.81 |
| 10/04/2016 | (274) | Money Order | Money Order | 1129-000 | $1.00 | | $535,173.81 |
| 10/04/2016 | (275) | Money Order | Money Order | 1129-000 | $1.00 | | $535,174.81 |
| 10/04/2016 | (276) | Money Order | Money Order | 1129-000 | $1.00 | | $535,175.81 |
| 10/04/2016 | (277) | Money Order | Money Order | 1129-000 | $1.00 | | $535,176.81 |

| | | | | **SUBTOTALS** | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 29

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (278) | Money Order | Money Order | 1129-000 | $1.00 | | $535,177.81 |
| 10/04/2016 | (279) | Money Order | Money Order | 1129-000 | $1.00 | | $535,178.81 |
| 10/04/2016 | (280) | Money Order | Money Order | 1129-000 | $1.00 | | $535,179.81 |
| 10/04/2016 | (281) | Money Order | Money Order | 1129-000 | $1.00 | | $535,180.81 |
| 10/04/2016 | (282) | Money Order | Money Order | 1129-000 | $1.00 | | $535,181.81 |
| 10/04/2016 | (283) | Money Order | Money Order | 1129-000 | $1.00 | | $535,182.81 |
| 10/04/2016 | (284) | Money Order | Money Order | 1129-000 | $1.00 | | $535,183.81 |
| 10/04/2016 | (285) | Money Order | Money Order | 1129-000 | $1.00 | | $535,184.81 |
| 10/04/2016 | (286) | Money Order | Money Order | 1129-000 | $1.00 | | $535,185.81 |
| 10/04/2016 | (287) | Money Order | Money Order | 1129-000 | $1.00 | | $535,186.81 |
| 10/04/2016 | (288) | Money Order | Money Order | 1129-000 | $1.00 | | $535,187.81 |
| 10/04/2016 | (289) | Money Order | Money Order | 1129-000 | $1.00 | | $535,188.81 |
| 10/04/2016 | (290) | Money Order | Money Order | 1129-000 | $1.00 | | $535,189.81 |
| 10/04/2016 | (291) | Money Order | Money Order | 1129-000 | $1.00 | | $535,190.81 |
| 10/04/2016 | (292) | Money Order | Money Order | 1129-000 | $1.00 | | $535,191.81 |
| 10/04/2016 | (293) | Money Order | Money Order | 1129-000 | $1.00 | | $535,192.81 |
| 10/04/2016 | (294) | Money Order | Money Order | 1129-000 | $1.00 | | $535,193.81 |
| 10/04/2016 | (295) | Money Order | Money Order | 1129-000 | $1.00 | | $535,194.81 |
| 10/04/2016 | (296) | Money Order | Money Order | 1129-000 | $1.00 | | $535,195.81 |
| 10/04/2016 | (297) | Money Order | Money Order | 1129-000 | $1.00 | | $535,196.81 |
| 10/04/2016 | (298) | Money Order | Money Order | 1129-000 | $1.00 | | $535,197.81 |
| 10/04/2016 | (299) | Money Order | Money Order | 1129-000 | $1.00 | | $535,198.81 |
| 10/04/2016 | (300) | Money Order | Money Order | 1129-000 | $1.00 | | $535,199.81 |
| 10/04/2016 | (301) | Money Order | Money Order | 1129-000 | $1.00 | | $535,200.81 |
| 10/04/2016 | (302) | Money Order | Money Order | 1129-000 | $1.00 | | $535,201.81 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (303) | Money Order | Money Order | 1129-000 | $1.00 | | $535,202.81 |
| 10/04/2016 | (304) | Money Order | Money Order | 1129-000 | $1.00 | | $535,203.81 |
| 10/04/2016 | (305) | Money Order | Money Order | 1129-000 | $1.00 | | $535,204.81 |
| 10/05/2016 | 3001 | Rust Consulting/Omni Bankruptcy | Invoice no. 599-Omni<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,030.02 | $530,174.79 |
| 10/06/2016 | 3002 | Michael J. Lindvay | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $527,854.79 |
| 10/06/2016 | 3003 | Alan D. Mayer | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $496.00 | $527,358.79 |
| 10/06/2016 | 3004 | Swapnal Shah | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,952.00 | $525,406.79 |
| 10/06/2016 | 3005 | Frederick L. Bruderly | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,160.00 | $523,246.79 |
| 10/06/2016 | 3006 | Desmond L. Turner | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $522,166.79 |
| 10/06/2016 | 3007 | Carolyn K. Herald | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $945.00 | $521,221.79 |
| 10/06/2016 | 3008 | Acquial, LLC | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,760.00 | $518,461.79 |
| 10/06/2016 | 3009 | Jodi L. Fague | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,480.00 | $516,981.79 |
| 10/06/2016 | 3010 | Robert C. Fitzgerald | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,600.00 | $514,381.79 |
| | | | **SUBTOTALS** | | $3.00 | $20,823.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | 3011 | Vasutha Salem-Ramachandran | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $352.00 | $514,029.79 |
| 10/06/2016 | 3012 | Faye E. Hutton | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $160.00 | $513,869.79 |
| 10/06/2016 | 3013 | Phillip M. Garrett | Week ending 10/05/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $935.00 | $512,934.79 |
| 10/07/2016 | (134) | JPMorgan Chase Bank | Funds in Financial Account- Account ending 0201 | 1129-000 | $2,500.00 | | $515,434.79 |
| 10/07/2016 | (70) | JPMorgan Chase Bank | Funds in Financial Account - Account 1735 | 1129-000 | $75.00 | | $515,509.79 |
| 10/07/2016 | (2) | Bank of America | Funds in Financial Account - acct ending 1175 | 1129-000 | $558.73 | | $516,068.52 |
| 10/07/2016 | (3) | Bank of America | Funds in Financial Account<br>Acct ending 0903 | 1129-000 | $2,432.36 | | $518,500.88 |
| 10/07/2016 | (17) | Bank of America | Funds in Financial Account<br>Acct ending 3132 | 1129-000 | $574.00 | | $519,074.88 |
| 10/07/2016 | (18) | Bank of America | Funds in Financial Account<br>Acct ending 9239 | 1129-000 | $300.00 | | $519,374.88 |
| 10/07/2016 | (19) | Bank of America | Funds in Financial Account<br>Acct ending 9159 | 1129-000 | $243.00 | | $519,617.88 |
| 10/07/2016 | (21) | Bank of America | Funds in Financial Account<br>Acct ending 6403 | 1129-000 | $625.00 | | $520,242.88 |
| 10/07/2016 | (24) | Bank of America | Funds in Financial Account acct ending 2965 | 1129-000 | $2,425.55 | | $522,668.43 |
| 10/07/2016 | (30) | Bank of America | Funds in Financial Account<br>Acct ending 3955 | 1129-000 | $314.23 | | $522,982.66 |
| 10/07/2016 | (33) | Bank of America | Funds in Financial Account<br>Acct ending 1902 | 1129-000 | $3,224.05 | | $526,206.71 |
| 10/07/2016 | (34) | Bank of America | Funds in Financial Account<br>Acct ending 4203 | 1129-000 | $481.50 | | $526,688.21 |
| 10/07/2016 | (37) | Bank of America | Funds in Financial Account<br>Acct ending 6080 | 1129-000 | $170.00 | | $526,858.21 |
| | | | **SUBTOTALS** | | $13,923.42 | $1,447.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (38) | Bank of America | Funds in Financial Account Acct ending 3592 | 1129-000 | $150.00 | | $527,008.21 |
| 10/07/2016 | (41) | Bank of America | Funds in Financial Account - acct ending 0380 | 1129-000 | $256.98 | | $527,265.19 |
| 10/07/2016 | (43) | Bank of America | Funds in Financial Account Acct ending 6109 | 1129-000 | $13,486.00 | | $540,751.19 |
| 10/07/2016 | (48) | Bank of America | Funds in Financial Account Acct ending 2008 | 1129-000 | $2,287.84 | | $543,039.03 |
| 10/07/2016 | (58) | Bank of America | Funds in Financial Account Acct ending 5954 | 1129-000 | $2,170.00 | | $545,209.03 |
| 10/07/2016 | (379) | Bank of America | Funds in Financial Account Acct ending 7113 | 1229-000 | $92.93 | | $545,301.96 |
| 10/08/2016 | 3014 | Erica Bisch | Week ending 10/07/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $85.10 | $545,216.86 |
| 10/10/2016 | (171) | Treasurer of Warrick County | Stahl Road Acquisition of Easement | 1129-000 | $2,297.69 | | $547,514.55 |
| 10/10/2016 | (174) | United States Post Office | payment for contract/invoice/claims or travel vouchers/advances | 1129-000 | $472.51 | | $547,987.06 |
| 10/10/2016 | (176) | Ricoh | Refund | 1129-000 | $345.64 | | $548,332.70 |
| 10/10/2016 | (177) | Cintas | Refund | 1129-000 | $15.79 | | $548,348.49 |
| 10/10/2016 | (178) | Deluxe | refund of duplicate payment | 1129-000 | $52.50 | | $548,400.99 |
| 10/10/2016 | (364) | City of Fairlawn | Fairlawn OH corporate taxes | 1224-000 | $8,004.00 | | $556,404.99 |
| 10/10/2016 | (377) | Huntington Museum of Art | Reimbursement | 1290-000 | $150.00 | | $556,554.99 |
| 10/10/2016 | (377) | Aurora Public Schools | Refund for overpayment | 1290-000 | $200.00 | | $556,754.99 |
| 10/10/2016 | (377) | Imagine Nation Books, LTD | Rebate | 1290-000 | $22.43 | | $556,777.42 |
| 10/10/2016 | (377) | NACES Plus Foundation Inc. | Payment for site use | 1290-000 | $40.00 | | $556,817.42 |
| 10/10/2016 | (377) | Cintax | Overpayment refund | 1290-000 | $109.96 | | $556,927.38 |
| 10/10/2016 | (377) | Ricoh | Refund | 1290-000 | $1,970.37 | | $558,897.75 |
| 10/12/2016 | (165) | DLFFC, LLC | Interior painting | 1129-000 | ($10,855.00) | | $548,042.75 |
| | | | **SUBTOTALS** | | $21,269.64 | $85.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,038.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($4.00) | | $548,034.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,030.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,026.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,022.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,018.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,014.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,010.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,006.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,002.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,998.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,994.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,990.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,985.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,980.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,975.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,970.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,965.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,960.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,955.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,954.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,953.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,952.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,951.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($2.00) | | $547,949.75 |

| | | | | **SUBTOTALS** | ($93.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 34

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($2.00) | | $547,947.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($3.00) | | $547,944.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($3.00) | | $547,941.75 |
| 10/12/2016 | (165) | Realty.com, LLC | 700 W. Hillsboro | 1129-000 | ($5,618.67) | | $542,323.08 |
| 10/12/2016 | (165) | FAE Consulting, PLLC | Rent payment | 1129-000 | ($11,999.38) | | $530,323.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,318.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,313.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,308.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,303.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,298.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,293.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,288.70 |
| 10/13/2016 | (51) | Bank of America | Funds in Financial Account Account ending 3260 | 1129-000 | $163.50 | | $530,452.20 |
| 10/13/2016 | (172) | Stirling Properties, LLC | Rebate for earned commission Notice of Stop payment received 10/19/2016 | 1129-000 | $11,470.56 | | $541,922.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $541,923.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $541,925.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $541,927.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $541,930.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,935.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,940.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,945.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,950.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $541,958.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $541,966.76 |

**SUBTOTALS** ($5,982.99) $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 35

| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $7.00 | | $541,973.76 |
| 10/13/2016 | (377) | Ricoh | Refund | 1290-000 | $67.26 | | $542,041.02 |
| 10/13/2016 | (377) | Ricoh | Refund | 1290-000 | $400.00 | | $542,441.02 |
| 10/13/2016 | (377) | California Newspaper Partners | Subscriber refund | 1290-000 | $217.05 | | $542,658.07 |
| 10/13/2016 | (377) | Greystone Power Corporation | Utility Company annual return of capital paid to customers | 1290-000 | $328.86 | | $542,986.93 |
| 10/13/2016 | (377) | American Express | Credit balance - Joseph Esway | 1290-000 | $1,159.24 | | $544,146.17 |
| 10/13/2016 | (377) | American Express | Credit balance refund - Nick Karimi | 1290-000 | $400.00 | | $544,546.17 |
| 10/13/2016 | (377) | Otum Services Inc. | Reversed deposit due to incorrect deposit amount Vendor number 0000570861 correct vender name is Optum Services, Inc. health care company | 1290-000 | $14,000.00 | | $558,546.17 |
| 10/13/2016 | 3015 | Michael J. Lindvay | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $556,226.17 |
| 10/13/2016 | 3016 | Alan D. Mayer | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $992.00 | $555,234.17 |
| 10/13/2016 | 3017 | Frederick L. Bruderly | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,160.00 | $553,074.17 |
| 10/13/2016 | 3018 | Desmond L. Turner | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $551,994.17 |
| 10/13/2016 | 3019 | Carolyn K. Herald | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $195.00 | $551,799.17 |
| 10/13/2016 | 3020 | Acquial, LLC | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $3,680.00 | $548,119.17 |
| | | | **SUBTOTALS** | | $16,579.41 | $10,427.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2016 | 3021 | Jodi L. Fague | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $546,519.17 |
| 10/13/2016 | 3022 | Vasutha Salem-Ramachandran | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $544,759.17 |
| 10/13/2016 | 3023 | Faye E. Hutton | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $160.00 | $544,599.17 |
| 10/14/2016 | (366) | State of Nebraska | 2015 Corp tax refund | 1124-000 | $5,538.00 | | $550,137.17 |
| 10/14/2016 | (377) | Greater Riverside Chambers of Commerce | refund | 1290-000 | $266.00 | | $550,403.17 |
| 10/14/2016 | (377) | CBRE | Fee Share Payout | 1290-000 | $18,082.73 | | $568,485.90 |
| 10/14/2016 | 3024 | Robert C. Fitzgerald | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,080.00 | $566,405.90 |
| 10/17/2016 | (212) | Money Order | Money Order | 1129-000 | $2.00 | | $566,407.90 |
| 10/17/2016 | (213) | Money Order | Money Order | 1129-000 | $2.00 | | $566,409.90 |
| 10/17/2016 | (214) | Money Order | Money Order | 1129-000 | $2.00 | | $566,411.90 |
| 10/17/2016 | (215) | Money Order | Money Order | 1129-000 | $2.00 | | $566,413.90 |
| 10/17/2016 | (216) | Money Order | Money Order | 1129-000 | $2.00 | | $566,415.90 |
| 10/17/2016 | (217) | Money Order | Money Order | 1129-000 | $2.00 | | $566,417.90 |
| 10/17/2016 | (218) | Money Order | Money Order | 1129-000 | $2.00 | | $566,419.90 |
| 10/17/2016 | (219) | Money Order | Money Order | 1129-000 | $2.00 | | $566,421.90 |
| 10/17/2016 | (220) | Money Order | Money Order | 1129-000 | $2.00 | | $566,423.90 |
| 10/17/2016 | (221) | Money Order | Money Order | 1129-000 | $2.00 | | $566,425.90 |
| 10/17/2016 | (222) | Money Order | Money Order | 1129-000 | $2.00 | | $566,427.90 |
| 10/17/2016 | (223) | Money Order | Money Order | 1129-000 | $2.00 | | $566,429.90 |
| 10/17/2016 | (224) | Money Order | Money Order | 1129-000 | $2.00 | | $566,431.90 |
| 10/17/2016 | (225) | Money Order | Money Order | 1129-000 | $2.00 | | $566,433.90 |
| | | | **SUBTOTALS** | | $23,914.73 | $5,600.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 37

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2016 | (226) | Money Order | Money Order | 1129-000 | $2.00 | | $566,435.90 |
| 10/17/2016 | (227) | Money Order | Money Order | 1129-000 | $2.00 | | $566,437.90 |
| 10/17/2016 | (228) | Money Order | Money Order | 1129-000 | $2.00 | | $566,439.90 |
| 10/17/2016 | (229) | Money Order | Money Order | 1129-000 | $2.00 | | $566,441.90 |
| 10/17/2016 | (230) | Money Order | Money Order | 1129-000 | $2.00 | | $566,443.90 |
| 10/17/2016 | (231) | Money Order | Money Order | 1129-000 | $2.00 | | $566,445.90 |
| 10/17/2016 | (232) | Money Order | Money Order | 1129-000 | $2.00 | | $566,447.90 |
| 10/17/2016 | (233) | Money Order | Money Order | 1129-000 | $2.00 | | $566,449.90 |
| 10/17/2016 | (234) | Money Order | Money Order | 1129-000 | $2.00 | | $566,451.90 |
| 10/17/2016 | (235) | Money Order | Money Order | 1129-000 | $2.00 | | $566,453.90 |
| 10/17/2016 | (236) | Money Order | Money Order | 1129-000 | $2.00 | | $566,455.90 |
| 10/17/2016 | (237) | Money Order | Money Order | 1129-000 | $2.00 | | $566,457.90 |
| 10/17/2016 | (238) | Money Order | Money Order | 1129-000 | $2.00 | | $566,459.90 |
| 10/17/2016 | (239) | Money Order | Money Order | 1129-000 | $2.00 | | $566,461.90 |
| 10/17/2016 | (240) | Money Order | Money Order | 1129-000 | $2.00 | | $566,463.90 |
| 10/17/2016 | (241) | Money Order | Money Order | 1129-000 | $2.00 | | $566,465.90 |
| 10/17/2016 | (242) | Money Order | Money Order | 1129-000 | $2.00 | | $566,467.90 |
| 10/17/2016 | (243) | Money Order | Money Order | 1129-000 | $2.00 | | $566,469.90 |
| 10/17/2016 | (244) | Money Order | Money Order | 1129-000 | $2.00 | | $566,471.90 |
| 10/17/2016 | (245) | Money Order | Money Order | 1129-000 | $2.00 | | $566,473.90 |
| 10/17/2016 | (246) | Money Order | Money Order | 1129-000 | $2.00 | | $566,475.90 |
| 10/17/2016 | (247) | Money Order | Money Order | 1129-000 | $2.00 | | $566,477.90 |
| 10/17/2016 | (248) | Money Order | Money Order | 1129-000 | $2.00 | | $566,479.90 |
| 10/17/2016 | (249) | Money Order | Money Order | 1129-000 | $2.00 | | $566,481.90 |
| 10/17/2016 | (250) | Money Order | Money Order | 1129-000 | $2.00 | | $566,483.90 |
| | | | **SUBTOTALS** | | $50.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 38

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2016 | (251) | Money Order | Money Order | 1129-000 | $2.00 | | $566,485.90 |
| 10/17/2016 | 3025 | Erica Bisch | Week ending 10/15/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $42.55 | $566,443.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,444.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,445.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,446.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,447.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,448.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,449.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,450.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,451.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,452.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,453.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,454.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,455.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,456.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,457.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,458.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,459.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,460.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,461.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,462.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,463.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,464.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,465.35 |
| | | | **SUBTOTALS** | | $24.00 | $42.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 39

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,466.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,467.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,468.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,469.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,470.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,471.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,472.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,473.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,474.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,475.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,476.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,477.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,478.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,479.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,480.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,481.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,482.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,483.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,484.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,485.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,486.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,487.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,488.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,489.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,490.35 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 40

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,491.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,492.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,493.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,494.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,495.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,496.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,497.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,498.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,499.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,500.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,501.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,502.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,503.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,504.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,505.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,506.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,507.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,508.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,509.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,510.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,511.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,512.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,513.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,514.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,515.35 |
| | | | **SUBTOTALS** | | $25.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,516.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,517.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,518.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,533.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,548.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,563.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,578.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,593.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,608.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,609.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,610.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,611.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,612.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,613.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,614.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,615.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,616.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,617.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,618.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,619.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,620.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,621.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,622.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,623.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,624.35 |
| | | | **SUBTOTALS** | | $109.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 42

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | General |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | | $36,644,668.00 |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,626.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,628.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,630.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,632.35 |
| 10/19/2016 | (196) | Money Order | Money Order | 1129-000 | $2.00 | | $566,634.35 |
| 10/19/2016 | (197) | Money Order | Money Order | 1129-000 | $2.00 | | $566,636.35 |
| 10/19/2016 | (198) | Money Order | Money Order | 1129-000 | $1.00 | | $566,637.35 |
| 10/19/2016 | (199) | Money Order | Money Order | 1129-000 | $1.00 | | $566,638.35 |
| 10/19/2016 | (200) | Money Order | Money Order | 1129-000 | $1.00 | | $566,639.35 |
| 10/19/2016 | (201) | Money Order | Money Order | 1129-000 | $1.00 | | $566,640.35 |
| 10/19/2016 | (202) | Money Order | Money Order | 1129-000 | $1.00 | | $566,641.35 |
| 10/19/2016 | (203) | Money Order | Money Order | 1129-000 | $1.00 | | $566,642.35 |
| 10/19/2016 | (204) | Money Order | Money Order | 1129-000 | $1.00 | | $566,643.35 |
| 10/19/2016 | (205) | Money Order | Money Order | 1129-000 | $1.00 | | $566,644.35 |
| 10/19/2016 | (206) | Money Order | Money Order | 1129-000 | $1.00 | | $566,645.35 |
| 10/19/2016 | (207) | Money Order | Money Order | 1129-000 | $1.00 | | $566,646.35 |
| 10/19/2016 | (208) | Money Order | Money Order | 1129-000 | $1.00 | | $566,647.35 |
| 10/19/2016 | (209) | Money Order | Money Order | 1129-000 | $1.00 | | $566,648.35 |
| 10/19/2016 | (210) | Money Order | Money Order | 1129-000 | $1.00 | | $566,649.35 |
| 10/19/2016 | (211) | Money Order | Money Order | 1129-000 | $1.00 | | $566,650.35 |
| 10/20/2016 | 3026 | Michael J. Lindvay | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $564,330.35 |
| 10/20/2016 | 3027 | Alan D. Mayer | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $496.00 | $563,834.35 |
| | | | **SUBTOTALS** | | $26.00 | $2,816.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2016 | 3028 | Frederick L. Bruderly | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $864.00 | $562,970.35 |
| 10/20/2016 | 3029 | Desmond L. Turner | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $561,890.35 |
| 10/20/2016 | 3030 | Carolyn K. Herald | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $240.00 | $561,650.35 |
| 10/20/2016 | 3031 | Acquial, LLC | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $3,680.00 | $557,970.35 |
| 10/20/2016 | 3032 | Jodi L. Fague | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $556,370.35 |
| 10/20/2016 | 3033 | Robert C. Fitzgerald | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,600.00 | $553,770.35 |
| 10/20/2016 | 3034 | Vasutha Salem-Ramachandran | Week ending 10/19/2106 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $552,010.35 |
| 10/20/2016 | 3035 | Faye E. Hutton | Week ending 10/19/2106 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $160.00 | $551,850.35 |

| | | | | **SUBTOTALS** | $0.00 | $11,984.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 44

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/21/2016 | 3036 | Tiger Capital Group, LLC | Week 1<br>Per Order entered on October 6, 2016 [Doc. No. 255]<br>Per Order entered on October 4, 2016 [Doc. No. 228]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $482,218.50 | $69,631.85 |
| | | | Labor management services          ($192,721.00) | 3991-000 | | | $69,631.85 |
| | | | Travel Expenses          ($16,976.84) | 3992-000 | | | $69,631.85 |
| | | | Other expenses          ($30,261.16) | 3992-000 | | | $69,631.85 |
| | | | Marketing          ($1,249.50) | 3992-000 | | | $69,631.85 |
| | | | Florida Rent          ($46,010.00) | 2420-000 | | | $69,631.85 |
| | | | Florida Security deposit          ($40,000.00) | 3992-000 | | | $69,631.85 |
| | | | Oklahoma City-rent          ($35,000.00) | 3992-000 | | | $69,631.85 |
| | | | Oklahoma City security deposit          ($70,000.00) | 3992-000 | | | $69,631.85 |
| | | | Maryland rent          ($50,000.00) | 3992-000 | | | $69,631.85 |
| 10/21/2016 | 3037 | AT&T | Account No. 317 R06-0266 146 9<br>Billing date 10/01/2016<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $13,267.93 | $56,363.92 |
| 10/21/2016 | 3038 | AT&T | Account No. 831-000-167-131<br>Bill date 10/5/2016<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $12,484.56 | $43,879.36 |
| 10/21/2016 | 3039 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-282343A<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $17,441.62 | $26,437.74 |
| 10/24/2016 | (130) | JPMorgan Chase Bank | Funds in Financial Account Account ending in 8039 | 1129-000 | $161,946.10 | | $188,383.84 |
| 10/24/2016 | | Gessner 2014, LLP | Per Agreed Entry entered on 10/13/2016, doc no. 369<br>2950 Gessner, Houston, TX | * | $7,500.00 | | $195,883.84 |
| | {321} | | Furniture          $3,750.00 | 1129-000 | | | $195,883.84 |
| | {322} | | Fixtures          $3,750.00 | 1129-000 | | | $195,883.84 |

| | | | | **SUBTOTALS** | $169,446.10 | $525,412.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 45

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2016 | (309) | Auditor of State of Indiana | State tax refunds for the period ending 12/31/2009 | 1124-000 | $9,817.56 | | $205,701.40 |
| 10/24/2016 | (309) | Auditor of State of Indiana | State Tax refund for the period ending 12/31/2011 | 1124-000 | $19,924.58 | | $225,625.98 |
| 10/24/2016 | (377) | American Water | Refund 541 Darby Creek Rd, Lexington, KY | 1290-000 | $171.15 | | $225,797.13 |
| 10/24/2016 | (377) | American Express | Credit Balance Refund-Belinda Sierra | 1290-000 | $124.63 | | $225,921.76 |
| 10/24/2016 | (377) | Commonwealth Edison Company | Refund, deposit applied Account No. 0975058041 | 1290-000 | $1,621.76 | | $227,543.52 |
| 10/24/2016 | (377) | The Plain Dealer | Newspaper Subscriber Refund | 1290-000 | $80.00 | | $227,623.52 |
| 10/24/2016 | (377) | Time Warner Cable | Subscriber Refund Replacement of uncashed check issued 05-31-2013 | 1290-000 | $32.25 | | $227,655.77 |
| 10/24/2016 | 3040 | Erica Bisch | Week end 10/22/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $42.55 | $227,613.22 |
| 10/26/2016 | 3041 | Michael J. Lindvay | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $225,293.22 |
| 10/26/2016 | 3042 | Desmond L. Turner | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,026.00 | $224,267.22 |
| 10/26/2016 | 3043 | Acquial, LLC | Week Ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,760.00 | $221,507.22 |
| 10/26/2016 | 3044 | Jodi L. Fague | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $219,907.22 |
| 10/26/2016 | 3045 | Robert C. Fitzgerald | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,040.00 | $218,867.22 |
| 10/26/2016 | 3046 | Vasutha Salem-Ramachandran | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $217,107.22 |

| | | | | SUBTOTALS | $31,771.93 | $10,548.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: 16-07207 | Trustee Name: Deborah J. Caruso |
| Case Name: ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | Account Title: General |
| For Period Beginning: 01/01/2022 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: 12/31/2022 | Separate bond (if applicable): $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2016 | 3047 | Carolyn K. Herald | Week ending 10/26/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $285.00 | $216,822.22 |
| 10/31/2016 | (172) | Stirling Properties, LLC | Rebate for earned commission Notice of Stop payment received 10/19/2016 | 1129-000 | ($11,470.56) | | $205,351.66 |
| 10/31/2016 | (377) | Otum Services Inc. | Reversed deposit due to incorrect deposit amount Vendor number 0000570861 correct vender name is Optum Services, Inc. health care company | 1290-000 | ($14,000.00) | | $191,351.66 |
| 10/31/2016 | (377) | Optum Services, Inc. | Corrected deposit to correct the incorrect amount for the deposit on 10/13/2016 | 1290-000 | $14,100.00 | | $205,451.66 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $772.87 | $204,678.79 |
| 10/31/2016 | 3048 | Erica Bisch | Invoice #103, dated 10/28/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254 | 3991-000 | | $21.28 | $204,657.51 |
| 11/04/2016 | (165) | FAE Consulting PLLC | Sublease Rent - Oct 2016 | 1129-000 | $6,193.23 | | $210,850.74 |
| 11/04/2016 | (309) | Auditor of State of Arkansas | Corporation Income Tax | 1124-000 | $14,937.00 | | $225,787.74 |
| 11/04/2016 | (377) | Scott County Accounting Department | Online learning Jason Einertson | 1290-000 | $510.00 | | $226,297.74 |
| 11/04/2016 | (377) | Atomic Data LLC | Online learning | 1290-000 | $9,680.00 | | $235,977.74 |
| 11/04/2016 | (377) | TCF Equipment Finance | Online Learning | 1290-000 | $2,795.00 | | $238,772.74 |
| 11/04/2016 | (377) | Broadridge | Refund of duplicate payment | 1290-000 | $232.89 | | $239,005.63 |
| 11/04/2016 | (377) | NV Energy | Credit balance refund | 1290-000 | $391.06 | | $239,396.69 |
| 11/04/2016 | (377) | OPPT FR Ohioans w/Disabilities | Misc vendor | 1290-000 | $1,835.00 | | $241,231.69 |
| 11/04/2016 | (377) | Starkey Hearing Technonogies | Misc vendor | 1290-000 | $825.00 | | $242,056.69 |
| 11/04/2016 | (377) | Cretex Companies | Online Learning | 1290-000 | $2,375.75 | | $244,432.44 |
| 11/04/2016 | (377) | Gillette Children's Specialty Healthcarae | Online Learning | 1290-000 | $1,264.00 | | $245,696.44 |
| 11/04/2016 | (377) | County of Itasca | Online Learning | 1290-000 | $4,192.50 | | $249,888.94 |
| 11/04/2016 | (377) | Constellation, Inc. | Online Learning | 1290-000 | $300.00 | | $250,188.94 |
| | | | **SUBTOTALS** | | $34,160.87 | $1,079.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2016 | 3049 | Michael J. Lindvay | Week ending 11/02/2016<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,320.00 | $247,868.94 |
| 11/04/2016 | 3050 | Desmond L. Turner | Week ending 11/02/2016<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,080.00 | $246,788.94 |
| 11/04/2016 | 3051 | Carolyn K. Herald | Week ending 11/02/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $270.00 | $246,518.94 |
| 11/04/2016 | 3052 | Acquial, LLC | Week ending 11/02/2016<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $3,220.00 | $243,298.94 |
| 11/04/2016 | 3053 | Jodi L. Fague | Week ending 11/02/2016<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,600.00 | $241,698.94 |
| 11/04/2016 | 3054 | Vasutha Salem-Ramachandran | Week ending 11/02/2016<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $792.00 | $240,906.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,916.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,926.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,936.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,941.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,946.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,951.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,956.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,957.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,958.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,959.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,960.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,961.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,962.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,963.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,964.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,965.94 |
| | | | **SUBTOTALS** | | $59.00 | $9,282.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 48

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,966.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,967.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,968.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,969.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,970.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,971.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,972.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,973.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,974.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,975.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,976.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,977.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,978.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,979.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,980.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,981.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,982.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,983.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,984.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,986.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,988.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,990.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,992.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,994.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,996.94 |

| | | | SUBTOTALS | | $31.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 49

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,998.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,000.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,002.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,004.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,006.94 |
| 11/07/2016 | 3055 | Cerberus Business Finance, LLC | Commitment Fee Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $60,000.00 | $181,006.94 |
| 11/10/2016 | 3056 | Michael J. Lindvay | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,320.00 | $178,686.94 |
| 11/10/2016 | 3057 | Desmond L. Turner | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,080.00 | $177,606.94 |
| 11/10/2016 | 3058 | Carolyn K. Herald | Week ending 11/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $390.00 | $177,216.94 |
| 11/10/2016 | 3059 | Acquial, LLC | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,944.00 | $174,272.94 |
| 11/10/2016 | 3060 | Jodi L. Fague | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,560.00 | $172,712.94 |
| 11/10/2016 | 3061 | Vasutha Salem-Ramachandran | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $88.00 | $172,624.94 |
| 11/10/2016 | 3062 | Erica Bisch | Invoice 104 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $42.55 | $172,582.39 |
| 11/10/2016 | 3063 | Rust Consulting/Omni Bankruptcy | Invoice 3667/Matter 5376 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $307.88 | $172,274.51 |
| 11/11/2016 | (309) | The State of Idaho | 12/12 Business income tax | 1124-000 | $4,769.00 | | $177,043.51 |
| 11/11/2016 | (364) | Clear Creek Independent School District | Valve adjustment on 2015 taxes | 1224-000 | $8,667.09 | | $185,710.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,711.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,712.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,713.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,714.60 |
| | | | **SUBTOTALS** | | $13,450.09 | $68,732.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 50

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,715.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,716.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $185,720.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $185,726.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $25.00 | | $185,751.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $26.00 | | $185,777.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $185,779.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,784.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,789.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,794.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $185,804.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $25.00 | | $185,829.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $185,832.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $185,842.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,847.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,848.60 |
| 11/11/2016 | (377) | Form A Feed, Inc. | Misc. vendor for Benchmark Learning | 1290-000 | $1,500.00 | | $187,348.60 |
| 11/11/2016 | (377) | American Health Information | Overpayment | 1290-000 | $6,528.07 | | $193,876.67 |
| 11/11/2016 | (377) | City of Diamond Bar | Refund | 1290-000 | $50.00 | | $193,926.67 |
| 11/11/2016 | (377) | Cintas Corporation | Overpayment | 1290-000 | $19.59 | | $193,946.26 |
| 11/11/2016 | (377) | Cigna Health and Life Insurance | Restitution funds | 1290-000 | $578.16 | | $194,524.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Jane Tobias | 1290-000 | $2,395.00 | | $196,919.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Mark Olson | 1290-000 | $2,396.00 | | $199,315.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Tammy Boyd | 1290-000 | $1,197.50 | | $200,512.92 |

| | | | | **SUBTOTALS** | $14,798.32 | $0.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | 3064 | Citizens Energy Group | 9511 Angola Court<br>Account No. 1101147-158421<br>Per Order entered on 11/04/216 [Doc. No. 567] | 2990-000 | | $552.75 | $199,960.17 |
| 11/11/2016 | 3065 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per Order entered on 11/04/2016 Doc 567 | 2990-000 | | $13.81 | $199,946.36 |
| 11/11/2016 | 3066 | Indianapolis Power & Light Company | Account No. 441829<br>9511 Angola Court<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $985.75 | $198,960.61 |
| 11/11/2016 | 3067 | Indianapolis Power & Light Company | 9511 Angola Court<br>Account No. 529338<br>Per Order entered on 11/04/2016 | 2990-000 | | $1,415.25 | $197,545.36 |
| 11/11/2016 | 3068 | Chandler Utilities | 10999 Stahl Road<br>Account No. 120021050<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $37.75 | $197,507.61 |
| 11/11/2016 | 3069 | The Town of Newburgh | 10999 Stahl Road<br>Account No. 0200-188110-00<br>Per Order entered on 11/04/2106 [Doc. No. 567] | 2990-000 | | $204.58 | $197,303.03 |
| 11/11/2016 | 3070 | Vectren Energy Delivery | 10999 Stahl Road<br>Account No 01-300140767-1140047 6<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $12.41 | $197,290.62 |
| 11/11/2016 | 3071 | Vectren Energy Delivery | 10999 Stahl Road<br>01-300140767-1140048 5<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $2,068.04 | $195,222.58 |
| 11/11/2016 | 3072 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $934.47 | $194,288.11 |
| 11/11/2016 | 3073 | City of Vandalia | 3325 Stop Eiqht Road<br>42*2050*1<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $90.86 | $194,197.25 |
| 11/11/2016 | 3074 | Dayton Power and Light Company | 3325 Stop Eiqht Road<br>9651089483<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $399.70 | $193,797.55 |
| | | | **SUBTOTALS** | | $0.00 | $6,715.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 52

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | 3075 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $770.65 | $193,026.90 |
| 11/11/2016 | 3076 | 13-Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $13.32 | $193,013.58 |
| 11/14/2016 | 3077 | International Sureties, Ltd | Bond Payment | 2300-000 | | $188.86 | $192,824.72 |
| 11/14/2016 | 3078 | City Utilities | 2810 Dupont Commerce Court 39028 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $161.89 | $192,662.83 |
| 11/14/2016 | 3079 | City Utilities | 2810 Dupont Commerce Court 39379 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $15.12 | $192,647.71 |
| 11/14/2016 | 3080 | City Utilities | 2810 Dupont Commerce Court 39313 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $295.67 | $192,352.04 |
| 11/14/2016 | 3081 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $126.62 | $192,225.42 |
| 11/14/2016 | 3082 | Ameren Missouri | 3540 Corporate Trail Drive 577030010 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $3,788.79 | $188,436.63 |
| 11/14/2016 | 3083 | Missouri American Water | 3540 Corporate Trail Drive 1017-220016564075 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $147.81 | $188,288.82 |
| 11/14/2016 | 3084 | Village of Howard Water & Sewer Department | 470 Security Blvd. 03-00001493-00-0 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $36.75 | $188,252.07 |
| 11/14/2016 | 3085 | Wisconsin Public Service | 470 Security Blvd. 0407179934-00001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,245.52 | $187,006.55 |
| | | | **SUBTOTALS** | | $0.00 | $6,791.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 53

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2016 | 3086 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0001 9<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $4,488.80 | $182,517.75 |
| 11/14/2016 | 3087 | Consumers Energy | 1522 E. Big Beaver Road<br>1000 0560 3715<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.27 | $182,505.48 |
| 11/14/2016 | 3088 | Consumers Energy | 1522 E. Big Beaver Road<br>1000 0560 3814<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $117.19 | $182,388.29 |
| 11/14/2016 | 3089 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $191.26 | $182,197.03 |
| 11/14/2016 | 3090 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $31.82 | $182,165.21 |
| 11/14/2016 | 3091 | Youngstown Water Department | 1030 North Meridian Road<br>170739-002<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $513.72 | $181,651.49 |
| 11/14/2016 | 3092 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.16 | $181,557.33 |
| 11/14/2016 | 3093 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.16 | $181,463.17 |
| 11/14/2016 | 3094 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,862.64 | $179,600.53 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.45 | | $179,610.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,615.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,617.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,619.98 |

**SUBTOTALS**    $19.45    $7,406.02

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,621.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,623.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,625.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,627.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,629.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,632.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,635.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,638.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,641.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,644.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,647.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,650.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,653.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,656.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,659.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,662.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,665.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,668.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,671.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,674.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,677.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,680.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,683.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,684.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,685.98 |

| | | | SUBTOTALS | | $66.00 | $0.00 | |

# FORM 2

**Page No:** 55

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,686.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,687.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,688.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,689.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,690.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,693.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,703.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,713.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,714.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,715.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,716.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,718.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,720.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,722.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,724.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,726.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,728.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,730.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,732.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,734.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,736.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,738.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,740.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,742.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,744.98 |
| | | | **SUBTOTALS** | | $59.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 56

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,746.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,748.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,750.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,752.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,755.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,758.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,761.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,764.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,767.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,770.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,773.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,776.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,779.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,782.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,785.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,788.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,791.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,794.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,799.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,804.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,809.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,814.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,819.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,824.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,829.98 |
| | | | | **SUBTOTALS** | $85.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 57

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,834.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,839.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,844.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,849.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,854.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,859.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,864.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,869.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,874.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,879.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,884.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,894.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,904.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,914.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,924.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,934.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,944.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,954.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,964.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,974.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,984.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,994.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,004.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,009.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,010.98 |

|  |  |  |  | **SUBTOTALS** | $181.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 58

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,011.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,012.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,013.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,014.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,015.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,016.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,017.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,018.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,019.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,020.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,023.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,025.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,027.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,029.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,031.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,033.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $180,037.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $180,041.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,044.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,046.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,049.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,051.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,056.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,061.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,071.98 |

| | | | | SUBTOTALS | $61.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,081.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,091.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,101.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,111.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,113.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,115.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,117.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,122.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,127.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,128.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,129.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,130.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,131.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,132.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,133.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,134.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,135.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,136.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,137.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,138.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,139.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,140.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,141.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,142.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,143.98 |

|  |  |  | **SUBTOTALS** | | $72.00 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 60

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,144.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,145.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,148.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,151.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,154.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,157.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,160.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,163.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,166.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,169.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,172.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,175.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,178.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,181.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,184.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,187.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,190.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,193.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,196.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,199.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,202.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,205.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,208.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,211.98 |
| 11/17/2016 | | Bankruptcy Estate of Daniel Webster College | Money transferred per Order entered on 11/4/2016 Doc. No. 567 | 9999-000 | $650,484.91 | | $830,696.89 |
| | | | SUBTOTALS | | $650,552.91 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 61

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,731.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,766.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $830,776.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,777.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,778.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,779.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,780.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,781.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,782.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $830,792.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,827.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,862.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $830,872.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,874.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,875.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,876.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,877.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,878.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,879.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,880.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $830,885.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,920.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $830,923.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,925.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $830,930.89 |

| | | | SUBTOTALS | | $234.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 62

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,932.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $830,937.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,939.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,940.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,941.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,942.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,943.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,944.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,945.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,946.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,947.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,948.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,949.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,950.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,951.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,952.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,953.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,954.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,955.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,956.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,957.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,958.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,959.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,960.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,961.89 |

| | | | | **SUBTOTALS** | $31.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 63

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,962.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,963.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,964.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,965.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,966.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,967.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,968.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,969.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,970.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,971.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,972.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,973.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,974.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,975.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,976.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,977.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,978.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,979.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,980.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,981.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,982.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,983.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,984.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,985.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,986.89 |

**SUBTOTALS** $25.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 64

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,987.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,988.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,989.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,990.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,991.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,992.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,993.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,994.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,995.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,996.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,997.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,998.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,999.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,000.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,001.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,002.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,003.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,004.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,005.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,006.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,007.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,008.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,009.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,010.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,011.89 |

**SUBTOTALS** $25.00 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207 | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 01/01/2022 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 12/31/2022 | **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,012.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,013.89 |
| 11/17/2016 | (403) | Bankruptcy Estate of ESI Service Corp | Money transferred per Order entered on 11/4/2016 Doc. No. 567 | 1290-000 | $137,642.75 | | $968,656.64 |
| 11/17/2016 | 3095 | KC Water Services | 9150 E 41st Terrace<br>000237929 0182804 9<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $131.57 | $968,525.07 |
| 11/17/2016 | 3096 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive #2<br>162973-93714<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.24 | $968,498.83 |
| 11/17/2016 | 3097 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $48.21 | $968,450.62 |
| 11/17/2016 | 3098 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6,751.62 | $961,699.00 |
| 11/17/2016 | 3099 | Consumers Energy | 1980 Metro Court SW<br>1000 4108 5679<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,795.63 | $953,903.37 |
| 11/17/2016 | 3100 | DTE Energy | 1980 Metro Court SW<br>2343-029-0003-5<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $9.69 | $953,893.68 |
| 11/17/2016 | 3101 | TECO Tampa Electric | 4809 Memorial Highway<br>0351-1013180<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,787.78 | $952,105.90 |
| 11/17/2016 | 3102 | TECO Tampa Electric | 4809 Memorial Highway<br>0351-1013180<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,739.36 | $950,366.54 |
| 11/17/2016 | 3103 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $208.75 | $950,157.79 |

| | | |
|---|---|---|
| **SUBTOTALS** | $137,644.75 | $18,498.85 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 66

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | | 16-07207 | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | | **-***1311 | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | | 01/01/2022 | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | | 12/31/2022 | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3104 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $52.53 | $950,105.26 |
| 11/17/2016 | 3105 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7.76 | $950,097.50 |
| 11/17/2016 | 3106 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $81.90 | $950,015.60 |
| 11/17/2016 | 3107 | Cobb EMC | 2065 ITT Tech Way 210833002 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,159.69 | $947,855.91 |
| 11/17/2016 | 3108 | Golden State Water Company | 650 W. Cienega Avenue 66343300001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $31.62 | $947,824.29 |
| 11/17/2016 | 3109 | Golden State Water Company | 650 W. Cienega Avenue 70343300003 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $654.52 | $947,169.77 |
| 11/17/2016 | 3110 | SoCalGas Company | 650 W. Cienega Avenue 073 517 04585 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6.41 | $947,163.36 |
| 11/17/2016 | 3111 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $5.92 | $947,157.44 |
| 11/17/2016 | 3112 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,561.47 | $944,595.97 |
| 11/17/2016 | 3113 | Carolyn K. Herald | Week Ending 11/16/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $240.00 | $944,355.97 |
| 11/17/2016 | 3114 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $250.62 | $944,105.35 |
| | | | **SUBTOTALS** | | $0.00 | $6,052.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 67

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3115 | Michael J. Lindvay | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $2,320.00 | $941,785.35 |
| 11/17/2016 | 3116 | Swapnal Shah | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $305.00 | $941,480.35 |
| 11/17/2016 | 3117 | Desmond L. Turner | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $1,080.00 | $940,400.35 |
| 11/17/2016 | 3118 | Acquial, LLC | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $2,944.00 | $937,456.35 |
| 11/17/2016 | 3119 | Jodi L. Fague | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $1,540.00 | $935,916.35 |
| 11/17/2016 | 3120 | Robert M. Burris | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $440.00 | $935,476.35 |
| 11/17/2016 | 3121 | Idaho Power | 12302 W. Explorer Drive #110<br>2202662355<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,121.93 | $934,354.42 |
| 11/17/2016 | 3122 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $23.87 | $934,330.55 |
| 11/17/2016 | 3123 | Intermountain Gas Company | 12302 W. Explorer Drive<br>682 040 3000 8<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $24.45 | $934,306.10 |
| 11/17/2016 | 3124 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>892 603 3000 9<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.36 | $934,211.74 |
| 11/17/2016 | 3125 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.34 | $934,185.40 |
| 11/17/2016 | 3126 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $28.22 | $934,157.18 |

**SUBTOTALS** $0.00 $9,948.17

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 68

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | 3127 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101586-0101587-0001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $152.80 | $934,004.38 |
| 11/17/2016 | 3128 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101587-0101588-0001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $29.75 | $933,974.63 |
| 11/17/2016 | 3129 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $143.51 | $933,831.12 |
| 11/17/2016 | 3130 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-246 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,711.03 | $931,120.09 |
| 11/17/2016 | 3131 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-253 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6.00 | $931,114.09 |
| 11/17/2016 | 3132 | Avista | 13518 E. Indiana Avenue 0511520000 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $703.19 | $930,410.90 |
| 11/17/2016 | 3133 | CPS Energy | 5700 Northwest Pkwy #HM 300-0241-256 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $266.60 | $930,144.30 |
| 11/17/2016 | 3134 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $82.06 | $930,062.24 |
| 11/17/2016 | 3135 | City of Swartz Creek | 6359 Gander Drive MI10-006359-0000-00 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $22.54 | $930,039.70 |
| 11/17/2016 | 3136 | Nashville Electric Service | 2845 Elm Hill Pike 02121700430809 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,336.15 | $927,703.55 |
| 11/17/2016 | 3137 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,176.76 | $920,526.79 |
| | | | **SUBTOTALS** | | $0.00 | $13,630.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3138 | Consumers Energy | 6359 Gander Drive 1000 0011 2910 Per order entered on 11/4/2016 Doc. 567 | 2990-000 | | $7,378.45 | $913,148.34 |
| 11/17/2016 | 3138 | VOID: Consumers Energy | Duplicate payment for check no. 3137 | 2990-003 | | ($7,378.45) | $920,526.79 |
| 11/17/2016 | 3139 | Piedmont Natural Gas | 2845 Elm Hill Pike 3001729472001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7.58 | $920,519.21 |
| 11/17/2016 | 3140 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.27 | $920,506.94 |
| 11/17/2016 | 3141 | Consumers Energy | 6359 Gander Drive 1030 2377 3080 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.78 | $920,494.16 |
| 11/17/2016 | 3142 | Metro Water Services | 2845 Elm Hill Pike 0169786300 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $236.43 | $920,257.73 |
| 11/17/2016 | 3143 | Consumers Energy | 6359 Gander Drive 1000 2528 1807 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $11.87 | $920,245.86 |
| 11/17/2016 | 3143 | VOID: Consumers Energy | duplicate payment for check no. 3140 | 2990-003 | | ($11.87) | $920,257.73 |
| 11/17/2016 | 3144 | Consumers Energy | 6359 Gander Drive 1000 2553 4817 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $60.08 | $920,197.65 |
| 11/17/2016 | 3144 | VOID: Consumers Energy | duplicate payment for check no. 3141 | 2990-003 | | ($60.08) | $920,257.73 |
| 11/17/2016 | 3145 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,770.92 | $918,486.81 |
| 11/17/2016 | 3146 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $16.41 | $918,470.40 |
| | | | | **SUBTOTALS** | $0.00 | $2,056.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3147 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $3,738.10 | $914,732.30 |
| 11/17/2016 | 3148 | Atmos Energy | 2101 North Waterview Parkway<br>3033263869<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $22.36 | $914,709.94 |
| 11/17/2016 | 3149 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,839.04 | $912,870.90 |
| 11/17/2016 | 3150 | City of Richardson | 2101 North Waterview Parkway<br>81378-71302<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $298.91 | $912,571.99 |
| 11/17/2016 | 3151 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,252.79 | $911,319.20 |
| 11/17/2016 | 3152 | Hudson Energy Services, LLC | 2101 North Waterview Parkway<br>100406148<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,624.27 | $908,694.93 |
| 11/17/2016 | 3153 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $95.24 | $908,599.69 |
| 11/17/2016 | 3154 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.73 | $908,572.96 |
| 11/17/2016 | 3155 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.73 | $908,546.23 |
| 11/17/2016 | 3156 | 104-Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $30.73 | $908,515.50 |
| 11/17/2016 | 3157 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023-004-000-7<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $27.31 | $908,488.19 |
| | | | **SUBTOTALS** | | $0.00 | $9,982.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 71

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,490.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,492.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,494.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,496.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,498.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,500.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,502.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,504.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,506.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,508.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,510.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,512.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,514.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,516.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,518.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,520.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,522.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,524.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,526.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,528.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,529.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,530.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,531.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,532.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,533.19 |

| | | | | | SUBTOTALS | $45.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 72

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,534.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,535.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,536.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,537.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,538.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,539.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,540.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,541.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,542.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,543.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,544.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,545.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,546.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,547.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,548.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,549.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,550.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,551.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,552.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,553.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,555.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,557.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,559.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,561.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,563.19 |

| | | | **SUBTOTALS** | | $30.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 73

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,565.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,567.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,569.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,571.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,573.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,575.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,577.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,579.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,581.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,583.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,585.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,587.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,589.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,591.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,593.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,595.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,597.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,599.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,601.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,603.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,604.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,605.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,606.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,607.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,608.19 |

**SUBTOTALS** $45.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,609.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,611.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,613.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,615.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,617.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,619.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,621.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,623.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,625.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,627.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,629.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,631.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,633.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,635.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,637.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,639.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,641.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,643.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,645.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,647.19 |
| 11/18/2016 | (377) | Avaya Communication | Escheatment refund | 1290-000 | $460.66 | | $909,107.85 |
| 11/18/2016 | (377) | OneBlood, Inc. | Vendor receipt | 1290-000 | $58.00 | | $909,165.85 |
| 11/18/2016 | (377) | Liberty Nutual Group, Inc. | Daniel Webster College Alumni Associates premium refund | 1290-000 | $1,486.30 | | $910,652.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $910,653.65 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $910,655.15 |
| | | | **SUBTOTALS** | | $2,046.96 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 75

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,656.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,657.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,658.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,659.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,660.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,661.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,662.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,663.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,664.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,665.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,666.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,667.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,668.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,669.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,670.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,671.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,672.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,673.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,674.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,676.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,678.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,680.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,685.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,688.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,691.15 |

| | | | SUBTOTALS | $36.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,694.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,697.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,700.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,703.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,706.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,709.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,712.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,715.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,718.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,721.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,724.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,727.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,730.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,733.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,736.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,739.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,742.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,745.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,748.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,751.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,754.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,757.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,760.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,763.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,766.15 |
| | | | **SUBTOTALS** | | $75.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 77

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,769.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,772.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,775.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,778.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,781.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,786.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,791.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,796.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,801.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,806.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,811.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,816.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,821.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,826.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,831.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,836.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,841.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,846.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,851.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,856.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,861.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,866.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,871.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,876.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,881.15 |

| | | | | **SUBTOTALS** | $115.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 78

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,886.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,891.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,896.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,901.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,906.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,916.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,926.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,936.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,946.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,948.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,950.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,952.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,954.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,956.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,958.15 |
| 11/21/2016 | (370) | Money Order | Money Order Duplicate entry | 1229-000 | $2.00 | | $910,960.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,962.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,964.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,966.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,968.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,970.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,972.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,974.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,976.15 |

| | | | | SUBTOTALS | $95.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 79

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/21/2016 | (370) | DEP REVERSE: Money Order | Money Order Duplicate entry | 1229-000 | ($2.00) | | $910,974.15 |
| 11/21/2016 | 3158 | Schulte Roth & Zabel, LLP | Invoice No. FLR 396783 Per Order entered on 11/18/2016 [Doc. No. 641] | * | | $162,808.78 | $748,165.37 |
| | | | Fees                                    ($160,802.00) | 3210-000 | | | $748,165.37 |
| | | | Expenses                               ($2,006.78) | 3220-000 | | | $748,165.37 |
| 11/21/2016 | 3159 | AT&T | Account No. 317 R06-0266 146 9 Billing date 11/01/2016 Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,570.41 | $741,594.96 |
| 11/21/2016 | 3160 | Erica Bisch | Invoice 105 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $741,573.68 |
| 11/21/2016 | 3161 | Erica Bisch | Invoice 106 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $741,531.13 |
| 11/21/2016 | 3162 | Michael J. Lindvay | Week ending 11/21/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $740,139.13 |
| 11/21/2016 | 3163 | Desmond L. Turner | Week ending 11/21/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $648.00 | $739,491.13 |
| 11/21/2016 | 3164 | Acquial, LLC | Week ending 11/21/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,116.00 | $737,375.13 |
| 11/21/2016 | 3165 | Jodi L. Fague | Week ending 11/21/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $960.00 | $736,415.13 |
| 11/21/2016 | 3166 | Faye E. Hutton | Week ending 11/21/2016 Per Order entered on 11/18/2016, Doc. 641 | 3991-000 | | $60.00 | $736,355.13 |
| 11/21/2016 | 3167 | Phillip M. Garrett | Week ending 11/21/2016 Per Order Entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $550.00 | $735,805.13 |
| 11/21/2016 | 3168 | Alison L. Duane | Week ending 11/21/2016 Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $656.00 | $735,149.13 |
| 11/21/2016 | 3169 | Carolyn K. Herald | Week Ending 11/21/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $165.00 | $734,984.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,989.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,994.13 |
| | | | **SUBTOTALS** | | $8.00 | $175,990.02 | |

**FORM 2**

<div align="center">

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 80

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,999.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,004.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,009.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,014.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,019.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,021.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,026.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,031.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,032.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,033.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,034.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,035.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,036.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,038.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,040.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,042.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,052.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,062.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,072.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,082.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,092.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,102.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,112.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,116.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,120.13 |

| | | | | **SUBTOTALS** | $126.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 81

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,124.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,128.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,132.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,136.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,140.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,144.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,148.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,152.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,156.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,160.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,161.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,162.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,163.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,165.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,167.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,169.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,171.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,173.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,175.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,178.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,181.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,184.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,187.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,189.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,191.13 |

**SUBTOTALS**        $71.00        $0.00

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,193.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,195.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,197.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,199.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,201.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,203.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,205.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,208.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,211.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,214.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,217.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,220.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,223.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,227.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,231.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,235.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,239.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,243.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,247.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,250.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,253.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,256.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,259.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,262.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,267.13 |

| | | | SUBTOTALS | | $76.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 83

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,272.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,277.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,282.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,287.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,292.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,297.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,300.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,303.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,306.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,309.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,312.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,315.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,318.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,321.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,324.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,327.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,330.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,333.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,336.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,339.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,344.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,349.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,354.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,359.13 |
| 11/22/2016 | (377) | City of Norfolk Virginia | Refund Overpayment of 2015 Business License | 1290-000 | $104.96 | | $735,464.09 |
| | | | SUBTOTALS | | $196.96 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,467.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,470.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,473.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,476.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,479.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,482.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,485.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,488.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,491.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,494.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,497.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,500.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,503.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,506.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,511.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,516.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,521.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,526.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,531.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,536.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,541.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,546.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,551.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,556.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,561.09 |

| | | | **SUBTOTALS** | | $97.00 | $0.00 | |

**FORM 2**

<div align="center">

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 85

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,566.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,571.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,576.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,581.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,586.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,596.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,606.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,616.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,626.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,636.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,646.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,656.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,666.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,671.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,674.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,675.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,676.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,677.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,678.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,679.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,680.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,681.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,682.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,683.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,684.09 |

| | | | | **SUBTOTALS** | $123.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 86

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,694.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,704.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,714.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,724.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,734.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,744.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,754.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,764.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $735,779.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,780.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,781.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,782.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,783.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,784.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,785.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,786.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,787.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,788.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,789.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,790.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,791.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,792.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,793.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,794.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,795.09 |
| | | | **SUBTOTALS** | | $111.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 87

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,799.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,803.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,807.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,811.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,815.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,819.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,823.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,827.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,831.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,836.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,841.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,846.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,851.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,856.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,861.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,866.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,871.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,876.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,881.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,886.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,892.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,898.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,904.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,914.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,924.09 |
| | | | **SUBTOTALS** | | $129.00 | $0.00 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 88

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,925.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,926.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,927.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,928.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,929.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,930.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,931.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,932.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,933.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,934.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,935.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,936.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,937.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,938.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,939.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,940.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,941.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,942.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,943.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,944.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,945.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,946.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,947.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,948.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,949.09 |

| | | | | **SUBTOTALS** | $25.00 | $0.00 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 89

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,950.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,951.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,952.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,953.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,954.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,955.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,956.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,961.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,966.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,971.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,976.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,981.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,986.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,991.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,996.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,001.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,006.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,011.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,016.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,021.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,026.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,031.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,036.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,041.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,046.09 |
| | | | **SUBTOTALS** | | $97.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 90

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,047.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,048.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,050.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,052.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,054.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,056.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,058.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,060.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,065.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,070.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,075.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,080.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,085.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,090.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,095.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,100.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,105.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,110.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,115.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,120.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,125.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,133.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,141.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,149.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,157.09 |

**SUBTOTALS** $111.00 $0.00

**FORM 2**

Page No: 91

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,162.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,167.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,172.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,177.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,182.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,187.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,192.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,202.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,212.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,222.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,232.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,242.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,252.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,262.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,272.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,277.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,282.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,287.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,292.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,297.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,298.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,299.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,300.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,301.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,302.09 |

| | | | | SUBTOTALS | $145.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 92

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3170 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,332.86 | $730,969.23 |
| 11/23/2016 | 3171 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,481.50 | $725,487.73 |
| 11/23/2016 | 3172 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,758.53 | $723,729.20 |
| 11/23/2016 | 3173 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,970.53 | $721,758.67 |
| 11/23/2016 | 3174 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $377.21 | $721,381.46 |
| 11/23/2016 | 3175 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $584.52 | $720,796.94 |
| 11/23/2016 | 3176 | 104-Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $574.32 | $720,222.62 |
| 11/23/2016 | 3177 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.92 | $720,206.70 |
| 11/23/2016 | 3178 | Indianapolis Power & Light Company | 9511 Angola Court<br>Account No. 1820492<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $3,563.28 | $716,643.42 |
| 11/23/2016 | 3179 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,174.85 | $714,468.57 |
| 11/23/2016 | 3180 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,139.46 | $712,329.11 |
| | | | **SUBTOTALS** | | $0.00 | $23,972.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 93

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | 3181 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $26.14 | $712,302.97 |
| 11/23/2016 | 3182 | Chandler Utilities | 10999 Stahl Road<br>120021050<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $712,167.03 |
| 11/23/2016 | 3183 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9651089483<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,556.86 | $708,610.17 |
| 11/23/2016 | 3184 | Montgomery County Environmental Services | 3325 Stop Eight Road<br>450379-505792<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $121.49 | $708,488.68 |
| 11/23/2016 | 3185 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $708,447.38 |
| 11/23/2016 | 3186 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $37.49 | $708,409.89 |
| 11/23/2016 | 3187 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.97 | $708,258.92 |
| 11/23/2016 | 3188 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $296.90 | $707,962.02 |
| 11/23/2016 | 3189 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.33 | $707,618.69 |
| 11/23/2016 | 3190 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,641.44 | $705,977.25 |
| 11/23/2016 | 3191 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $245.40 | $705,731.85 |
| | | | **SUBTOTALS** | | $0.00 | $6,597.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 94

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3192 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.78 | $705,699.07 |
| 11/23/2016 | 3193 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $49.25 | $705,649.82 |
| 11/23/2016 | 3194 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,471.04 | $701,178.78 |
| 11/23/2016 | 3195 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 162973-93714 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $701,138.54 |
| 11/23/2016 | 3196 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 162973-93712 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $88.47 | $701,050.07 |
| 11/23/2016 | 3197 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $545.45 | $700,504.62 |
| 11/23/2016 | 3198 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14,649.37 | $685,855.25 |
| 11/23/2016 | 3199 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.11 | $685,773.14 |
| 11/23/2016 | 3200 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.77 | $685,757.37 |
| 11/23/2016 | 3201 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,297.21 | $678,460.16 |
| 11/23/2016 | 3202 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $61.88 | $678,398.28 |
| | | | **SUBTOTALS** | | $0.00 | $27,333.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 95

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3203 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.24 | $678,384.04 |
| 11/23/2016 | 3204 | DTE Energy | 1980 Metro Court SW 2343 029 0003 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $72.64 | $678,311.40 |
| 11/23/2016 | 3205 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $36.50 | $678,274.90 |
| 11/23/2016 | 3206 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $179.29 | $678,095.61 |
| 11/23/2016 | 3207 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13.81 | $678,081.80 |
| 11/23/2016 | 3208 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,899.62 | $674,182.18 |
| 11/23/2016 | 3209 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,419.68 | $672,762.50 |
| 11/23/2016 | 3210 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $360.98 | $672,401.52 |
| 11/23/2016 | 3211 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,041.27 | $667,360.25 |
| 11/23/2016 | 3212 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,912.86 | $665,447.39 |
| 11/23/2016 | 3213 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.06 | $665,365.33 |
| | | | **SUBTOTALS** | | $0.00 | $13,032.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 96

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3214 | Duke Energy | 1400 International Parkway South<br>09265 19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,396.12 | $657,969.21 |
| 11/23/2016 | 3215 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $51.24 | $657,917.97 |
| 11/23/2016 | 3216 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $263.15 | $657,654.82 |
| 11/23/2016 | 3217 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.34 | $657,644.48 |
| 11/23/2016 | 3218 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $402.72 | $657,241.76 |
| 11/23/2016 | 3219 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,379.67 | $652,862.09 |
| 11/23/2016 | 3220 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $134.80 | $652,727.29 |
| 11/23/2016 | 3221 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $652,675.09 |
| 11/23/2016 | 3222 | Nashville Electric Service | 2845 Elm Hill Pike<br>0212170-0430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,193.05 | $643,482.04 |
| 11/23/2016 | 3223 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $709.82 | $642,772.22 |
| 11/23/2016 | 3224 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,328.88 | $636,443.34 |
| | | | **SUBTOTALS** | | $0.00 | $28,921.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 97

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3225 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,952.03 | $627,491.31 |
| 11/23/2016 | 3226 | Nicor Gas | 11551 184th Place 94-85-08-4356-9 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12.21 | $627,479.10 |
| 11/23/2016 | 3227 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $24.65 | $627,454.45 |
| 11/23/2016 | 3228 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,058.08 | $624,396.37 |
| 11/23/2016 | 3229 | City of Webster | 1001 Magnolia Avenue 01-1079-01 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $624,279.26 |
| 11/23/2016 | 3230 | City of Webster | 1001 Magnolia Avenue 01-1080-01 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $520.84 | $623,758.42 |
| 11/23/2016 | 3231 | City of Richardson | 2101 Waterview Parkway 132011-71302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $392.91 | $623,365.51 |
| 11/23/2016 | 3232 | Atmos Energy | 2101 Waterview Parkway 3033263869 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $65.64 | $623,299.87 |
| 11/23/2016 | 3233 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $44.91 | $623,254.96 |
| 11/23/2016 | 3234 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $62.54 | $623,192.42 |
| 11/23/2016 | 3235 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.82 | $623,164.60 |
| | | | **SUBTOTALS** | | $0.00 | $13,278.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 98

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3236 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.29 | $623,137.31 |
| 11/23/2016 | 3237 | Duke Energy | 13000 N. Meridian Street 0840-3298-03-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,520.50 | $618,616.81 |
| 11/23/2016 | 3238 | Vectren Energy Delivery | 13000 N. Meridian Street 02-621501301-5709868 9 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.33 | $618,595.48 |
| 11/23/2016 | 3239 | Vectren Energy Delivery | 13000 N. Meridian Street 02-621501301-5709868 9 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $58.95 | $618,536.53 |
| 11/23/2016 | 3240 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606299 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.56 | $618,451.97 |
| 11/23/2016 | 3241 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606299 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $126.60 | $618,325.37 |
| 11/23/2016 | 3242 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $23.47 | $618,301.90 |
| 11/23/2016 | 3243 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $618,251.60 |
| 11/23/2016 | 3244 | Carmel Utilities | 13000 N. Meridian Street 6001359001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $381.84 | $617,869.76 |
| 11/23/2016 | 3245 | Carmel Utilities | 13000 N. Meridian Street 6001359001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $371.56 | $617,498.20 |
| 11/23/2016 | 3246 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,011.20 | $609,487.00 |
| | | | **SUBTOTALS** | | $0.00 | $13,677.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 99

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3247 | City Utilities | 2810 Dupont Commerce Court 0065326 00039028 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.50 | $609,143.50 |
| 11/23/2016 | 3248 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $334.83 | $608,808.67 |
| 11/23/2016 | 3249 | Direct Energy Business | 3325 Stop Eight Road 1343103 (Leased property) Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $71.28 | $608,737.39 |
| 11/23/2016 | 3250 | Newburgh Utility Office | 10999 Stahl Road 0200-188110-00 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.64 | $608,686.75 |
| 11/23/2016 | 3251 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $608,665.10 |
| 11/23/2016 | 3252 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-282343A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $591,223.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,225.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,227.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,229.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,231.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,233.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,235.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,237.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,239.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,241.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,243.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,245.48 |
| | | | **SUBTOTALS** | | $22.00 | $18,263.52 | |

**FORM 2**

Page No: 100

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,247.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,249.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,251.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,252.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,253.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,254.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,255.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,256.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,257.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,258.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,260.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,262.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,264.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,266.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,270.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,274.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,276.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,279.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,282.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,287.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,292.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,296.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,299.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,304.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,305.48 |
| | | | **SUBTOTALS** | | $60.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 101

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,306.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,307.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,308.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,309.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,310.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,312.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,313.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,315.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,317.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,319.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,321.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,323.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,325.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,327.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,330.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,333.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,336.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,339.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,342.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,345.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,348.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,351.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,354.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,357.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,360.98 |
| | | | **SUBTOTALS** | | $55.50 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  102

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,363.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,366.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,369.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,372.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,375.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,378.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,381.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,384.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,387.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,390.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,393.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,396.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,399.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,400.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,401.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,402.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,403.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,404.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,405.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,406.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,407.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,408.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,409.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,410.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,411.98 |
| | | | | **SUBTOTALS** | $51.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 103

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,412.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,417.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,422.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,427.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,432.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,437.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,442.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,447.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,452.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,457.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,462.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,467.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,472.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,482.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,483.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,484.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,485.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,486.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,487.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,488.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,489.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,490.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,491.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,492.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,493.98 |

| | | | | **SUBTOTALS** | $82.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 104

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,494.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,495.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,497.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,499.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,501.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,503.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,505.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,507.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,509.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,511.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,513.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,515.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,517.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,518.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,519.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,520.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,521.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,522.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,523.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,524.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,525.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,526.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,536.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,541.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,551.98 |

| | | | SUBTOTALS | | $58.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 105

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,561.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,566.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,571.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,576.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,581.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,586.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,591.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,596.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,601.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,606.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,611.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,616.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,621.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,623.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,625.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,627.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,629.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,631.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,633.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,635.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,637.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,639.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,641.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,643.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,645.98 |
| | | | **SUBTOTALS** | | $94.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 106

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,647.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,649.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,651.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,653.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,655.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,657.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,659.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,661.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,663.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,665.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,667.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,669.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,671.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,673.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,675.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,677.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,679.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,681.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,683.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,685.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,687.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,689.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,691.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,693.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,695.98 |

| | | | | SUBTOTALS | $50.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 107

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,697.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,699.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,701.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,703.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,705.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,707.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,709.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,711.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,713.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,715.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,717.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,719.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,721.98 |
| 11/28/2016 | 3253 | Erica Bisch | Invoice 107 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $591,679.43 |
| 11/28/2016 | 3254 | Erica Bisch | Invoice 108 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $108.13 | $591,571.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,573.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,576.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,578.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,580.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,582.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,584.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,586.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,589.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,592.30 |
| | | | **SUBTOTALS** | | $47.00 | $150.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 108

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,595.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,598.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,601.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,604.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,607.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,610.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,613.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,616.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,619.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,622.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,625.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,628.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,630.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,632.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,634.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,636.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,637.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,638.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,639.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,640.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,641.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,642.30 |
| | | | **SUBTOTALS** | | $50.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 109

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,643.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,644.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,645.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,646.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,647.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,648.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,649.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,650.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,651.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,652.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,653.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,654.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,655.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,656.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,657.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,658.30 |
| | | | **SUBTOTALS** | | $16.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 110

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,659.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,660.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,661.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,660.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,659.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,658.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,657.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,656.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,655.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,654.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,653.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,652.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,651.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,650.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,649.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,648.30 |
| | | | **SUBTOTALS** | | ($10.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 111

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,647.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,646.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,645.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,644.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,643.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,642.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,641.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,640.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,639.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,638.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,637.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,636.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,638.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,640.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,642.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,644.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,646.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,648.30 |

| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (377) | City of Los Angeles | PRMPY-PK-17046616 | 1290-000 | $2,636.00 | | $594,284.30 |
| 11/29/2016 | (377) | CSC | PO #7100381437 Vendor payment | 1290-000 | $2,586.00 | | $596,870.30 |
| 11/29/2016 | | Transfer From: #******5001 | Funds moved to pay expenses | 9999-000 | $577,846.98 | | $1,174,717.28 |
| 11/29/2016 | 3255 | Tiger Capital Group, LLC | Week 4 Per Order entered on 11/18/2016 [Doc No. 641] Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $609,732.86 | $564,984.42 |
| | | | Labor-management services          ($175,183.45) | 3991-000 | | | $564,984.42 |
| | | | Travel expenses          ($7,898.96) | 3992-000 | | | $564,984.42 |
| | | | Other expenses          ($32,749.50) | 3992-000 | | | $564,984.42 |
| | | | Moving expenses - asset relocation          ($393,900.95) | 3992-000 | | | $564,984.42 |
| 11/29/2016 | 3256 | Tiger Capital Group, LLC | Week 5 Per Order entered on 11/18/2016 [Doc No. 641] Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $364,512.27 | $200,472.15 |
| | | | Labor-management services          ($22,211.01) | 3991-000 | | | $200,472.15 |
| | | | travel expenses          ($2,425.92) | 3992-000 | | | $200,472.15 |
| | | | Other expenses          ($624.37) | 3992-000 | | | $200,472.15 |
| | | | Moving expenses-asset relocation          ($208,240.97) | 3992-000 | | | $200,472.15 |
| | | | Florida rent          ($46,010.00) | 2410-000 | | | $200,472.15 |
| | | | Oklahoma City -rent          ($35,000.00) | 2410-000 | | | $200,472.15 |
| | | | Maryland rent          ($50,000.00) | 2410-000 | | | $200,472.15 |

**SUBTOTALS**          $583,068.98          $974,245.13

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 113

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | 3257 | Tiger Capital Group, LLC | Week 6<br>Per Order entered on 11/18/2016 [Doc No. 641]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $64,996.11 | $135,476.04 |
| | | | Labor-management services ($6,981.31) | 3991-000 | | | $135,476.04 |
| | | | Travel expenses ($402.72) | 3992-000 | | | $135,476.04 |
| | | | Other expenses ($227.08) | 3992-000 | | | $135,476.04 |
| | | | Moving expenses -records ($59,200.71) | 3992-000 | | | $135,476.04 |
| | | | Other expenses $1,759.27 | 3992-000 | | | $135,476.04 |
| | | | Travel Expenses $56.44 | 3992-000 | | | $135,476.04 |
| 11/29/2016 | 3258 | Philadelphia Indemnity Insurance Co | 6359 Miller Rd, Swartz Creek, MI<br>Flood Insurance<br>Policy No. 87043241872015<br>Per Order entered on 11/18/2016 [Doc No. 641] | 2420-000 | | $3,791.00 | $131,685.04 |
| 11/30/2016 | (370) | Money Order | Deposit adjustment | 1229-000 | $1.00 | | $131,686.04 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $812.94 | $130,873.10 |
| 12/01/2016 | (364) | Mike Sullivan, Tax Assessor | Tax refund account | 1224-000 | $5,385.19 | | $136,258.29 |
| 12/01/2016 | 3259 | Michael J. Lindvay | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,856.00 | $134,402.29 |
| 12/01/2016 | 3260 | Frederick L. Bruderly | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,134.00 | $133,268.29 |
| 12/01/2016 | 3261 | Desmond L. Turner | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,080.00 | $132,188.29 |
| 12/01/2016 | 3262 | Acquial, LLC | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $3,772.00 | $128,416.29 |
| 12/01/2016 | 3263 | Jodi L. Fague | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $640.00 | $127,776.29 |
| 12/01/2016 | 3264 | Alison L. Duane | Week ending 11/30/2016<br>Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $328.00 | $127,448.29 |
| | | | **SUBTOTALS** | | $5,386.19 | $78,410.05 | |

**FORM 2**

Page No: 114

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | 3265 | Carolyn K. Herald | Week Ending 11/30/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $210.00 | $127,238.29 |
| 12/02/2016 | 3266 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.64 | $127,169.65 |
| 12/02/2016 | 3267 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $252.14 | $126,917.51 |
| 12/02/2016 | 3268 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4.83 | $126,912.68 |
| 12/02/2016 | 3269 | KC Water Services | 9150 E. 41st Terrace<br>000705492 01828046<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $272.55 | $126,640.13 |
| 12/02/2016 | 3270 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.64 | $126,470.49 |
| 12/02/2016 | 3271 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $172.59 | $126,297.90 |
| 12/02/2016 | 3272 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $658.62 | $125,639.28 |
| 12/02/2016 | 3273 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.47 | $125,598.81 |
| 12/02/2016 | 3274 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $134.96 | $125,463.85 |
| 12/02/2016 | 3275 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.26 | $125,313.59 |
| | | | **SUBTOTALS** | | $0.00 | $2,134.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 115

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Bank of Texas | |
| **Checking Acct #:** | ******4913 | |
| **Account Title:** | General | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | 3276 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $19.46 | $125,294.13 |
| 12/02/2016 | 3277 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2423.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $58.55 | $125,235.58 |
| 12/02/2016 | 3278 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $909.90 | $124,325.68 |
| 12/02/2016 | 3279 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $775.79 | $123,549.89 |
| 12/02/2016 | 3280 | WE Energies | 6300 W. Layton Avenue 7283-124-780 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $207.66 | $123,342.23 |
| 12/02/2016 | 3281 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $129.29 | $123,212.94 |
| 12/02/2016 | 3282 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $341.90 | $122,871.04 |
| 12/02/2016 | 3283 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.15 | $122,842.89 |
| 12/02/2016 | 3284 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $31.97 | $122,810.92 |
| 12/02/2016 | 3285 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,945.89 | $119,865.03 |
| 12/02/2016 | 3286 | Hudson Energy Services, LLC | 2101 Waterview Parkway 100406148 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,099.40 | $116,765.63 |
| | | | **SUBTOTALS** | | $0.00 | $8,547.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 116

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/02/2016 | 3287 | Duke Energy | 13000 N. Meridian Street 0840-3298-03-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,398.40 | $112,367.23 |
| 12/02/2016 | 3288 | DTE Energy | 1522 E. Big Beaver Road 2343 029 0004 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,267.16 | $107,100.07 |
| 12/05/2016 | (309) | Oregon Department of Revenue | 12/31/2014 Withholding refund | 1124-000 | $169.04 | | $107,269.11 |
| 12/06/2016 | 3289 | AT&T | Account No. 831-000-167-131 Bill date 11/05/2016 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,578.19 | $94,690.92 |
| 12/06/2016 | 3290 | Michael J. Lindvay | Week ending 12/05/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $93,298.92 |
| 12/06/2016 | 3291 | Desmond L. Turner | Week ending 12/05/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $432.00 | $92,866.92 |
| 12/06/2016 | 3292 | Acquial, LLC | Week ending 12/05/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,300.00 | $90,566.92 |
| 12/06/2016 | 3293 | Robert M. Burris | Week ending 12/05/2016 Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $320.00 | $90,246.92 |
| 12/06/2016 | 3294 | Alison L. Duane | Week ending 12/05/2016 Per Order entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $492.00 | $89,754.92 |
| 12/06/2016 | 3295 | Carolyn K. Herald | Week Ending 12/05/2016 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $60.00 | $89,694.92 |
| 12/06/2016 | 3296 | Erica Bisch | Invoice 109 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $89,673.64 |
| 12/06/2016 | 3297 | J&J Court Transcribers, Inc. | Invoice No. 2016-02346 Per Order entered on November 18, 2016 [Doc No. 641 | 2990-000 | | $196.00 | $89,477.64 |
| 12/07/2016 | (377) | Cigna Health and Life Insurance Co. | Restitution funds | 1290-000 | $578.03 | | $90,055.67 |
| 12/09/2016 | 3298 | City of Vandalia | 3325 Stop Eiqht Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $45.43 | $90,010.24 |
| | | | | **SUBTOTALS** | $747.07 | $27,502.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 117

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | 3299 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,811.59 | $85,198.65 |
| 12/09/2016 | 3300 | City of Troy - Water | 1522 E. Big Beaver Road<br>3700887<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $337.57 | $84,861.08 |
| 12/09/2016 | 3301 | City of Troy - Water | 1522 E. Big Beaver Road B<br>3700888<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.94 | $84,844.14 |
| 12/09/2016 | 3302 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.81 | $84,655.33 |
| 12/09/2016 | 3303 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,004.04 | $80,651.29 |
| 12/09/2016 | 3304 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $238.31 | $80,412.98 |
| 12/09/2016 | 3305 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $60.60 | $80,352.38 |
| 12/09/2016 | 3306 | TECO Tampa Electric | 4809 Memorial Highway<br>0351 1013181<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,423.00 | $74,929.38 |
| 12/09/2016 | 3307 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,070.48 | $72,858.90 |
| 12/09/2016 | 3308 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,253.77 | $70,605.13 |
| 12/09/2016 | 3309 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $89.41 | $70,515.72 |
| | | | **SUBTOTALS** | | $0.00 | $19,494.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 118

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | 3310 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,320.59 | $62,195.13 |
| 12/09/2016 | 3311 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $164.00 | $62,031.13 |
| 12/09/2016 | 3312 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $394.19 | $61,636.94 |
| 12/09/2016 | 3313 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $479.72 | $61,157.22 |
| 12/09/2016 | 3314 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.63 | $61,088.59 |
| 12/12/2016 | 3315 | Robert C. Fitzgerald | Week ending 12/05/2016<br>Per order entered on 11/18/2016 [Doc No. 641] | 3991-000 | | $260.00 | $60,828.59 |
| 12/14/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $60,843.59 |
| 12/14/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $60,858.59 |
| 12/14/2016 | (377) | American Express | Credit balance refund- Angela Knowlton | 1290-000 | $538.33 | | $61,396.92 |
| 12/14/2016 | (377) | American Express | Credit balance refund- Jose Philip | 1290-000 | $26.81 | | $61,423.73 |
| 12/15/2016 | 3316 | Michael J. Lindvay | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $3,248.00 | $58,175.73 |
| 12/15/2016 | 3317 | Acquial, LLC | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $4,048.00 | $54,127.73 |
| 12/15/2016 | 3318 | Jodi L. Fague | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $200.00 | $53,927.73 |
| 12/15/2016 | 3319 | Caroline E. Hensley | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $116.00 | $53,811.73 |
| 12/15/2016 | 3320 | Alison L. Duane | Week ending 12/14/2016<br>Per Order entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $123.00 | $53,688.73 |
| | | | **SUBTOTALS** | | $595.14 | $17,422.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 119

| | |
|---|---|
| Case No.: 16-07207 | Trustee Name: Deborah J. Caruso |
| Case Name: ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | Account Title: General |
| For Period Beginning: 01/01/2022 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: 12/31/2022 | Separate bond (if applicable): $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2016 | 3321 | Erica Bisch | Invoice 110<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $53,667.45 |
| 12/15/2016 | 3322 | Carolyn K. Herald | Week ending 12/14/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $277.50 | $53,389.95 |
| 12/15/2016 | 3323 | EDUCAUSE | Domain renewal: ITT-TECHONLINE.EDU<br>Customer no. 14417<br>Invoice no. 14417; EDU1; 16 | 2990-000 | | $40.00 | $53,349.95 |
| 12/15/2016 | 3324 | EDUCAUSE | Domain renewal: ITTTECHONLINE.EDU<br>Customer no. 14150<br>Invoice no. 14150; EDU1; 16 | 2990-000 | | $40.00 | $53,309.95 |
| 12/19/2016 | 3325 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,625.34 | $48,684.61 |
| 12/19/2016 | 3326 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.41 | $48,652.20 |
| 12/19/2016 | 3327 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.38 | $48,635.82 |
| 12/19/2016 | 3328 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $607.49 | $48,028.33 |
| 12/19/2016 | 3329 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $305.83 | $47,722.50 |
| 12/19/2016 | 3330 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.00 | $47,617.50 |
| 12/19/2016 | 3331 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $47,595.50 |
| | | | | **SUBTOTALS** | $0.00 | $6,093.23 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 120

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3332 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,873.45 | $45,722.05 |
| 12/19/2016 | 3333 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,015.16 | $42,706.89 |
| 12/19/2016 | 3334 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,346.79 | $41,360.10 |
| 12/19/2016 | 3335 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $124.67 | $41,235.43 |
| 12/19/2016 | 3336 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $235.70 | $40,999.73 |
| 12/19/2016 | 3337 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12,867.08 | $28,132.65 |
| 12/19/2016 | 3338 | Metro Water Services | 2845 Elm Hill Pike 0169786301 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $415.35 | $27,717.30 |
| 12/19/2016 | 3339 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $155.16 | $27,562.14 |
| 12/19/2016 | 3340 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $113.15 | $27,448.99 |
| 12/19/2016 | 3341 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $54.13 | $27,394.86 |
| 12/19/2016 | 3342 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.94 | $27,366.92 |
| | | | | **SUBTOTALS** | $0.00 | $20,228.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 121

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3343 | Chandler Utilities | 10999 Stahl Road 120021050 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $27,230.98 |
| 12/19/2016 | 3344 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $940.17 | $26,290.81 |
| 12/19/2016 | 3345 | AT&T | Account No. 317 R06-0266 146 9 Billing date 12/01/2016 Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,570.41 | $19,720.40 |
| 12/19/2016 | 3346 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,547.27 | $15,173.13 |
| 12/19/2016 | 3347 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.95 | $15,162.18 |
| 12/19/2016 | 3348 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-246 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,982.99 | $11,179.19 |
| 12/19/2016 | 3349 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-253 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.53 | $11,168.66 |
| 12/19/2016 | 3350 | CPS Energy | 5700 Northwest Pkwy #LCT 300-0241-256 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $373.14 | $10,795.52 |
| 12/20/2016 | 3351 | Erica Bisch | Invoice 111 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $63.83 | $10,731.69 |
| 12/22/2016 | | Transfer From: #******5001 | Funds moved to pay expenses | 9999-000 | $445,000.00 | | $455,731.69 |
| 12/22/2016 | | Transfer From: #******5001 | Funds transferred to pay utility bills | 9999-000 | $21,000.00 | | $476,731.69 |
| 12/22/2016 | 3352 | McClintock & Associates, P.C. | Accounting services for the period 10/17/2016 to 11/30/2016 Per Order entered on 12/21/2016 [Doc. No. 805] | 3410-000 | | $53,005.30 | $423,726.39 |

**SUBTOTALS**    $466,000.00    $69,640.53

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 122

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | 3353 | Bingham Greenebaum Doll, LLP | Invoice No. 4376554 Per Order entered on 11/18/2016 [Doc. No. 641] | * | | $18,123.84 | $405,602.55 |
| | | | Attorney fees                    ($18,045.72) | 3210-000 | | | $405,602.55 |
| | | | Attorney Expenses                   ($78.12) | 3220-000 | | | $405,602.55 |
| 12/22/2016 | 3354 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-292597A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $388,160.93 |
| 12/22/2016 | 3355 | Roto-Rooter Services | Per Order entered on11/18/2016 [Doc. No. 640] Invoice No. 1739337854 | 2990-000 | | $190.00 | $387,970.93 |
| 12/22/2016 | 3356 | J&J Court Transcribers, Inc. | Invoice No. 2016-02497 Per Order entered on November 18, 2016 [Doc. No. 641 | 2990-000 | | $72.00 | $387,898.93 |
| 12/22/2016 | 3357 | American Law Sprinklers | Invoice No. 7393 Per Order entered on 11/18/2016 [Doc. No. 640] | 2990-000 | | $150.00 | $387,748.93 |
| 12/22/2016 | 3358 | Hanzo Logistics, Inc. | Invoice 7190 Invoice date; 12/01/2016 November storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,495.50 | $383,253.43 |
| 12/22/2016 | 3359 | GRM Information Management Services of Indiana, LLC | Services for the period 11/01/2016 to 11/30/2016 Per Order entered on 10/04/2106 [Doc. No. 217] | 2420-000 | | $54,304.45 | $328,948.98 |
| 12/22/2016 | 3360 | Rust Consulting - Omni Bankruptcy | Service period ending 10/31/2016 Invoice no. 3758 Per Order entered in 10/04/2016 Doc. No. 213 | 3991-000 | | $224,355.73 | $104,593.25 |
| 12/22/2016 | 3361 | Michael J. Lindvay | Week ending 12/21/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,088.00 | $102,505.25 |
| 12/22/2016 | 3362 | Acquial, LLC | Week ending 12/21/2016 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,748.00 | $100,757.25 |
| 12/22/2016 | 3363 | Robert C. Fitzgerald | Week ending 12/21/2016 Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $195.00 | $100,562.25 |
| 12/22/2016 | 3364 | Carolyn K. Herald | Week ending 12/21/2016 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $100,352.25 |
| | | | **SUBTOTALS** | | $0.00 | $323,374.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 123

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | 3365 | American Bldg. Maintenance Co. | Invoice no. 10312700<br>Per Order entered on 11/18/2016 [Doc. No. 640] | 2990-000 | | $623.67 | $99,728.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,726.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,724.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,722.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($2.00) | | $99,720.58 |
| 12/23/2016 | (370) | Money Order | Money Order<br>Stale check | 1229-000 | ($5.00) | | $99,715.58 |
| 12/23/2016 | 3366 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.21 | $99,701.37 |
| 12/23/2016 | 3367 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,605.26 | $98,096.11 |
| 12/23/2016 | 3368 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,569.57 | $95,526.54 |
| 12/23/2016 | 3369 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $543.00 | $94,983.54 |
| 12/23/2016 | 3370 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,531.25 | $93,452.29 |
| 12/23/2016 | 3371 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $97.20 | $93,355.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | ($13.00) | $6,984.16 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 124

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3372 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $347.93 | $93,007.16 |
| 12/23/2016 | 3373 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,753.77 | $88,253.39 |
| 12/23/2016 | 3374 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.56 | $88,064.83 |
| 12/23/2016 | 3375 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,913.28 | $85,151.55 |
| 12/23/2016 | 3376 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.97 | $85,066.58 |
| 12/23/2016 | 3377 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $85,026.34 |
| 12/23/2016 | 3378 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.14 | $84,976.20 |
| 12/23/2016 | 3379 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $250.62 | $84,725.58 |
| 12/23/2016 | 3380 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $164.67 | $84,560.91 |
| 12/23/2016 | 3381 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $265.86 | $84,295.05 |
| 12/23/2016 | 3382 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $51.24 | $84,243.81 |
| | | | **SUBTOTALS** | | $0.00 | $9,111.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 125

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3383 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.90 | $84,221.91 |
| 12/23/2016 | 3384 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $190.69 | $84,031.22 |
| 12/23/2016 | 3385 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $11.86 | $84,019.36 |
| 12/23/2016 | 3386 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,356.29 | $81,663.07 |
| 12/23/2016 | 3387 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $128.82 | $81,534.25 |
| 12/23/2016 | 3388 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $67.48 | $81,466.77 |
| 12/23/2016 | 3389 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,592.28 | $79,874.49 |
| 12/23/2016 | 3390 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $669.06 | $79,205.43 |
| 12/23/2016 | 3391 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,281.14 | $77,924.29 |
| 12/23/2016 | 3392 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $253.36 | $77,670.93 |
| 12/23/2016 | 3393 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $559.78 | $77,111.15 |
| | | | **SUBTOTALS** | | $0.00 | $7,132.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 126

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3394 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $387.48 | $76,723.67 |
| 12/23/2016 | 3395 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $108.40 | $76,615.27 |
| 12/23/2016 | 3396 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $76,564.97 |
| 12/23/2016 | 3397 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $271.39 | $76,293.58 |
| 12/28/2016 | | Northeast Communications of Wisconsin, Inc. | Sale of 470 Security Boulevard, Green Bay, WI<br>No funds received | * | | | $76,293.58 |
| | {331} | | Real Estate $1,141,000.00 | 1110-000 | | | $76,293.58 |
| | {321} | | Office Furniture $4,000.00 | 1129-000 | | | $76,293.58 |
| | {364} | | 2016 tax proration (3 days) $338.79 | 1224-000 | | | $76,293.58 |
| | | | 2016 taxes to Brown County Treasurer ($41,219.96) | 2820-000 | | | $76,293.58 |
| | | | Commission to A&G Realty Partners ($22,249.50) | 3510-000 | | | $76,293.58 |
| | | | Payoff funds to Cerberus Business Finance Co. ($1,081,869.33) | 4110-000 | | | $76,293.58 |
| 12/28/2016 | 3398 | Erica Bisch | Invoice 112<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $85.10 | $76,208.48 |
| 12/28/2016 | 3399 | Carolyn K. Herald | Week ending 12/28/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $180.00 | $76,028.48 |
| 12/28/2016 | 3400 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,704.34 | $70,324.14 |

| | | | | SUBTOTALS | $0.00 | $6,787.01 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  127

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2016 | 3401 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,090.97 | $61,233.17 |
| 12/28/2016 | 3402 | Michael J. Lindvay | Week ending 12/28/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $464.00 | $60,769.17 |
| 12/28/2016 | 3403 | Eversource | 100 Perimeter Rd<br>Account 5663097707<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,514.24 | $59,254.93 |
| 12/28/2016 | 3404 | Eversource | 100 Perimeter Rd, Ste 2<br>Account 56548087055<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $960.25 | $58,294.68 |
| 12/28/2016 | 3405 | Eversource | 100 Perimeter Rd, Ste 1H<br>Account 56125187088<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $348.18 | $57,946.50 |
| 12/28/2016 | 3406 | Eversource | 80 University Dr<br>Account 56554387076<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,160.34 | $48,786.16 |
| 12/28/2016 | 3407 | Eversource | 85 Perimeter Rd, Ste #6<br>Account 56024187080<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $123.77 | $48,662.39 |
| 12/28/2016 | 3408 | Eversource | University Dr<br>Account 56832187090<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $224.89 | $48,437.50 |
| 12/28/2016 | 3409 | Eversource | 100 Perimeter Rd, Ste 1L<br>Account 56640977005<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $81.27 | $48,356.23 |
| 12/28/2016 | 3410 | Eversource | 85 Perimeter Rd, Ste 1<br>Account 56159777010<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $63.98 | $48,292.25 |
| 12/28/2016 | 3411 | Eversource | 85 Perimeter Rd, Fl 1 Suite E<br>Account 56007087067<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $75.15 | $48,217.10 |
| | | | **SUBTOTALS** | | $0.00 | $22,107.04 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 128

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2016 | 3412 | Eversource | 85 Perimeter Rd, Fl 2 Suite E<br>Account 56336387071<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $43.58 | $48,173.52 |
| 12/28/2016 | 3413 | Eversource | 85 Perimeter Rd, Fl 2 Suite W<br>Account 56790187090<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $36.05 | $48,137.47 |
| 12/29/2016 | (309) | State of Florida | 2015 income tax refund | 1124-000 | $29,466.60 | | $77,604.07 |
| 12/29/2016 | (311) | Philadelphia Indemnity Insurance | Flood insurance refund<br>5100 Masthead St NE<br>Albuquerque, NM | 1129-000 | $4,201.00 | | $81,805.07 |
| 12/29/2016 | (377) | Tyco Integrated Security | Vendor refund | 1290-000 | $3,654.97 | | $85,460.04 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $388.06 | $85,071.98 |
| 01/03/2017 | | Transfer From: #******5012 | The Trustee has determined that funds are property of the bankruptcy estate. | 9999-000 | $22,073.00 | | $107,144.98 |
| 01/03/2017 | | Transfer From: #******5067 | Per email dated 12/20/2016, Cerberus has confirmed the Trustee may retain the proceeds for use consistent with the budget. | 9999-000 | $178,822.33 | | $285,967.31 |
| 01/03/2017 | 3414 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1.46 | $285,965.85 |
| 01/03/2017 | 3415 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.26 | $285,785.59 |
| 01/03/2017 | 3416 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.64 | $285,734.95 |
| 01/03/2017 | 3417 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $287.81 | $285,447.14 |
| 01/03/2017 | 3418 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $78.14 | $285,369.00 |
| | | | **SUBTOTALS** | | $238,217.90 | $1,066.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 129

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2017 | 3419 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,040.29 | $281,328.71 |
| 01/03/2017 | 3420 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $46.98 | $281,281.73 |
| 01/03/2017 | 3421 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.47 | $281,093.26 |
| 01/03/2017 | 3422 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,625.29 | $272,467.97 |
| 01/03/2017 | 3423 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16,398.40 | $256,069.57 |
| 01/03/2017 | 3424 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,610.59 | $250,458.98 |
| 01/03/2017 | 3425 | Carmel Utilities | 13000 N. Meridian Street<br>6001359001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $379.70 | $250,079.28 |
| 01/03/2017 | 3426 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,839.11 | $243,240.17 |
| 01/04/2017 | (309) | State of New York | 2014 adjusted tax refund | 1124-000 | $88.94 | | $243,329.11 |
| 01/04/2017 | (377) | Cigna Health and Life | Restitution funds | 1290-000 | $578.65 | | $243,907.76 |
| 01/04/2017 | (377) | Treasurer of Fillmore County | Payment for online classes 02/2016 and 03/2016 | 1290-000 | $3,654.00 | | $247,561.76 |
| 01/04/2017 | 3427 | Robert C. Fitzgerald | Week ending 01/04/2017<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $130.00 | $247,431.76 |
| 01/04/2017 | 3428 | Phillip M. Garrett | Week ending 01/04/2017<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $137.50 | $247,294.26 |
| | | | **SUBTOTALS** | | $4,321.59 | $42,396.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2017 | 3429 | Erica Bisch | Invoice 113<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $247,272.98 |
| 01/04/2017 | 3430 | Carolyn K. Herald | Week ending 01/04/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $105.00 | $247,167.98 |
| 01/04/2017 | 3431 | AT&T | Account No. 831-000-167-131<br>Bill date 12/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $234,683.42 |
| 01/04/2017 | 3432 | AT&T | Account No. 831-000-4205 776<br>Bill date 11/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $37,453.68 | $197,229.74 |
| 01/06/2017 | 3433 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $197,188.44 |
| 01/06/2017 | 3434 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $838.31 | $196,350.13 |
| 01/06/2017 | 3435 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,905.28 | $190,444.85 |
| 01/06/2017 | 3436 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563959<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3.39 | $190,441.46 |
| 01/06/2017 | 3437 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.21 | $190,098.25 |
| 01/06/2017 | 3438 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.04 | $189,910.21 |
| 01/06/2017 | 3439 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $153.14 | $189,757.07 |
| | | | **SUBTOTALS** | | $0.00 | $57,537.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3440 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.92 | $189,751.15 |
| 01/06/2017 | 3441 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $887.34 | $188,863.81 |
| 01/06/2017 | 3442 | Golden State Water Company | 650 W. Cienega Avenue 1515712287 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.47 | $188,823.34 |
| 01/06/2017 | 3443 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,844.48 | $186,978.86 |
| 01/06/2017 | 3444 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $633.39 | $186,345.47 |
| 01/06/2017 | 3445 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $304.24 | $186,041.23 |
| 01/06/2017 | 3446 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13,199.60 | $172,841.63 |
| 01/06/2017 | 3447 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $441.24 | $172,400.39 |
| 01/06/2017 | 3448 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $971.27 | $171,429.12 |
| 01/06/2017 | 3449 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $222.77 | $171,206.35 |
| 01/06/2017 | 3450 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,250.89 | $169,955.46 |
| | | | **SUBTOTALS** | | $0.00 | $19,801.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 132

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3451 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $611.16 | $169,344.30 |
| 01/06/2017 | 3452 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $119.01 | $169,225.29 |
| 01/06/2017 | 3453 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $143.79 | $169,081.50 |
| 01/06/2017 | 3454 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,151.60 | $165,929.90 |
| 01/06/2017 | 3455 | Hudson Energy Services, LLC | 2101 Waterview Parkway 100406148 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,081.78 | $163,848.12 |
| 01/06/2017 | 3456 | Michael J. Lindvay | Week ending 01/07/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $162,456.12 |
| 01/06/2017 | 3457 | Frederick L. Bruderly | Week ending 01/07/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $760.32 | $161,695.80 |
| 01/09/2017 | 3458 | Missouri American Water | 3640 Corporate Trail Drive 1017-220016563805 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,266.49 | $160,429.31 |
| 01/10/2017 | (377) | American Water | Refund 541 Darby Creek Rd Lexington, KY | 1290-000 | $73.72 | | $160,503.03 |
| 01/10/2017 | 3459 | AT&T | Account No. 831-000-4205 776 Bill date 12/05/2016 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $148,018.47 |
| 01/13/2017 | 3460 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,908.47 | $145,110.00 |

| | | | SUBTOTALS | | $73.72 | $24,919.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 133

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3461 | Chandler Utilities | 10999 Stahl Road 120021051 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $144,974.06 |
| 01/13/2017 | 3462 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,941.05 | $143,033.01 |
| 01/13/2017 | 3463 | City Utilities | 2810 Dupont Commerce Court 0065326 00039379 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.65 | $142,997.36 |
| 01/13/2017 | 3464 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $576.03 | $142,421.33 |
| 01/13/2017 | 3465 | Missouri American Water | 3640 Corporate Trail Drive 1017-220016564075 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $403.19 | $142,018.14 |
| 01/13/2017 | 3466 | Youngstown Water Department | 1030 North Meridian Road 170854-001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $94.16 | $141,923.98 |
| 01/13/2017 | 3467 | Youngstown Water Department | 1030 North Meridian Road 300036-001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $94.16 | $141,829.82 |
| 01/13/2017 | 3468 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,913.82 | $136,916.00 |
| 01/13/2017 | 3469 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $136,894.00 |
| 01/13/2017 | 3470 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $110.84 | $136,783.16 |
| 01/13/2017 | 3471 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $614.98 | $136,168.18 |
| | | | **SUBTOTALS** | | $0.00 | $8,941.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 134

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3472 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18.02 | $136,150.16 |
| 01/13/2017 | 3473 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,342.36 | $134,807.80 |
| 01/13/2017 | 3474 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,139.84 | $130,667.96 |
| 01/13/2017 | 3475 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,430.66 | $128,237.30 |
| 01/13/2017 | 3476 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $121.89 | $128,115.41 |
| 01/13/2017 | 3477 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $417.97 | $127,697.44 |
| 01/13/2017 | 3478 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $127,645.24 |
| 01/13/2017 | 3479 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $878.32 | $126,766.92 |
| 01/13/2017 | 3480 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $238.77 | $126,528.15 |
| 01/13/2017 | 3481 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $957.99 | $125,570.16 |
| 01/13/2017 | 3482 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $334.85 | $125,235.31 |
| | | | **SUBTOTALS** | | $0.00 | $10,932.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 135

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3483 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $125,185.01 |
| 01/13/2017 | 3484 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606299 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $111.00 | $125,074.01 |
| 01/16/2017 | (309) | State of California | Retain Sales Tax | 1124-000 | $4,126.34 | | $129,200.35 |
| 01/16/2017 | (377) | GateHouse Media | Vendor refund State Journal | 1290-000 | $144.04 | | $129,344.39 |
| 01/16/2017 | (377) | Pitney Bowes | Vendor refund | 1290-000 | $13,461.82 | | $142,806.21 |
| 01/17/2017 | 3485 | Michael J. Lindvay | Week ending 01/14/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $140,486.21 |
| 01/17/2017 | 3486 | Frederick L. Bruderly | Week ending 01/14/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $378.00 | $140,108.21 |
| 01/17/2017 | 3487 | Mark A. Huber | Week ending 01/14/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $700.00 | $139,408.21 |
| 01/17/2017 | 3488 | Don Thrasher | Week ending 01/14/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $320.00 | $139,088.21 |
| 01/17/2017 | 3489 | Erica Bisch | Invoice 114 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $139,066.93 |
| 01/17/2017 | 3490 | Carolyn K. Herald | Week ending 01/14/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $315.00 | $138,751.93 |
| 01/19/2017 | 3293 | VOID: Robert M. Burris | Issued in error | 3991-003 | | ($320.00) | $139,071.93 |
| 01/19/2017 | 3491 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,636.54 | $137,435.39 |
| 01/19/2017 | 3492 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,897.47 | $134,537.92 |

**SUBTOTALS** $17,732.20    $8,429.59

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 136

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3493 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,270.67 | $133,267.25 |
| 01/19/2017 | 3494 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,531.94 | $131,735.31 |
| 01/19/2017 | 3495 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $230.49 | $131,504.82 |
| 01/19/2017 | 3496 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $972.78 | $130,532.04 |
| 01/19/2017 | 3497 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,880.55 | $125,651.49 |
| 01/19/2017 | 3498 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,408.38 | $123,243.11 |
| 01/19/2017 | 3499 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $882.63 | $122,360.48 |
| 01/19/2017 | 3500 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.97 | $122,275.51 |
| 01/19/2017 | 3501 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $122,235.27 |
| 01/19/2017 | 3502 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,183.10 | $114,052.17 |
| 01/19/2017 | 3503 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,683.79 | $110,368.38 |
| | | | **SUBTOTALS** | | $0.00 | $24,169.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 137

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3504 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12.08 | $110,356.30 |
| 01/19/2017 | 3505 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $268.85 | $110,087.45 |
| 01/19/2017 | 3506 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.80 | $110,033.65 |
| 01/19/2017 | 3507 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000497707-0497708-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $378.00 | $109,655.65 |
| 01/19/2017 | 3508 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18,920.61 | $90,735.04 |
| 01/19/2017 | 3509 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $90,713.39 |
| 01/19/2017 | 3510 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $190.50 | $90,522.89 |
| 01/19/2017 | 3511 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2.14 | $90,520.75 |
| 01/19/2017 | 3512 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $0.04 | $90,520.71 |
| 01/19/2017 | 3513 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,227.10 | $83,293.61 |
| 01/19/2017 | 3514 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $140.53 | $83,153.08 |
| | | | **SUBTOTALS** | | $0.00 | $27,215.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3515 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $443.19 | $82,709.89 |
| 01/19/2017 | 3516 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,101.67 | $80,608.22 |
| 01/19/2017 | 3517 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $221.62 | $80,386.60 |
| 01/19/2017 | 3518 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.11 | $80,198.49 |
| 01/19/2017 | 3519 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $126.68 | $80,071.81 |
| 01/19/2017 | 3520 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $98.30 | $79,973.51 |
| 01/19/2017 | 3521 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $684.94 | $79,288.57 |
| 01/20/2017 | 3522 | Michael J. Lindvay | Week ending 01/21/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $76,968.57 |
| 01/20/2017 | 3523 | Carolyn K. Herald | Week ending 01/21/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $355.00 | $76,613.57 |
| 01/23/2017 | (311) | Philadelphia Indemnity Insurance | Refund of premiums | 1129-000 | $2,169.00 | | $78,782.57 |
| 01/26/2017 | 3524 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $33.34 | $78,749.23 |
| 01/26/2017 | 3525 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,564.01 | $73,185.22 |
| | | | **SUBTOTALS** | | $2,169.00 | $12,136.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 139

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/26/2017 | 3526 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.49 | $72,996.73 |
| 01/26/2017 | 3527 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.29 | $72,827.44 |
| 01/26/2017 | 3528 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,363.97 | $71,463.47 |
| 01/26/2017 | 3529 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $42.60 | $71,420.87 |
| 01/26/2017 | 3530 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.65 | $71,368.22 |
| 01/26/2017 | 3531 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,336.35 | $70,031.87 |
| 01/26/2017 | 3532 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $299.06 | $69,732.81 |
| 01/26/2017 | 3533 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10,979.17 | $58,753.64 |
| 01/26/2017 | 3534 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $249.41 | $58,504.23 |
| 01/26/2017 | 3535 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $58,243.91 |
| 01/26/2017 | 3536 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $437.05 | $57,806.86 |
| | | | **SUBTOTALS** | | $0.00 | $15,378.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 140

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2017 | 3537 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,178.21 | $56,628.65 |
| 01/26/2017 | 3538 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $247.11 | $56,381.54 |
| 01/26/2017 | 3539 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $167.70 | $56,213.84 |
| 01/26/2017 | 3540 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $113.64 | $56,100.20 |
| 01/26/2017 | 3541 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $601.97 | $55,498.23 |
| 01/26/2017 | 3542 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,920.18 | $53,578.05 |
| 01/26/2017 | 3543 | City of Richardson | 2101 Waterview Parkway 132011-71302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $920.79 | $52,657.26 |
| 01/26/2017 | 3544 | Toledo Edison | 1656 Henthorne Drive 110 058 417 558 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $143.28 | $52,513.98 |
| 01/26/2017 | 3545 | Toledo Edison | 1656 Henthorne Drive 110 058 420 248 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $585.00 | $51,928.98 |
| 01/27/2017 | | Transfer From: #******5001 | Funds to pay vendors for week ending 01/28/2017 | 9999-000 | $7,000.00 | | $58,928.98 |
| 01/27/2017 | | Transfer From: #******5001 | Funds transferred to pay ITT contractors. | 9999-000 | $10,000.00 | | $68,928.98 |
| 01/27/2017 | (309) | State of California | Over payment of taxes filing period 09/30/2016 | 1124-000 | $29.72 | | $68,958.70 |
| 01/27/2017 | (377) | American Water | Vendor refund (102-L) | 1290-000 | $11.13 | | $68,969.83 |
| | | | **SUBTOTALS** | | $17,040.85 | $5,877.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 141

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | (377) | Dish | Vendor refund | 1290-000 | $270.76 | | $69,240.59 |
| 01/27/2017 | 3546 | Kings III of America, Inc. | 13000 Meridian St. 12638 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $107.25 | $69,133.34 |
| 01/27/2017 | 3547 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-296003A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $51,691.72 |
| 01/27/2017 | 3548 | AT&T | Account No. 317 R06-0266 146 9 Billing date 01/01/2017 Per Order entered on 11/18/2016 [Doc. No. 641] | 2990-000 | | $6,576.20 | $45,115.52 |
| 01/27/2017 | 3549 | AT&T | Account No. 831-000-167-131 Bill date 01/05/2017 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $10,971.22 | $34,144.30 |
| 01/27/2017 | 3550 | AT&T | Account No. 831-000-4205 776 Bill date 01/05/2017 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $21,659.74 |
| 01/27/2017 | 3551 | Hanzo Logistics, Inc. | Invoice 7328 Invoice date: 01/01/2017 December storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,704.00 | $18,955.74 |
| 01/27/2017 | 3552 | Frontier Communications | 6359 Miller Rd, Swartz Creek, MI 810-628-2500-073207-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,117.24 | $15,838.50 |
| 01/27/2017 | 3553 | Michael J. Lindvay | Week ending 01/28/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $14,446.50 |
| 01/27/2017 | 3554 | Mark A. Huber | Week ending 01/28/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $4,350.00 | $10,096.50 |
| 01/27/2017 | 3555 | Erica Bisch | Invoice 115 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $10,053.95 |
| | | | **SUBTOTALS** | | $270.76 | $59,186.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | | 16-07207 | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | | **-***1311 | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | | 01/01/2022 | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | | 12/31/2022 | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | 3556 | Carolyn K. Herald | Week ending 01/28/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $600.00 | $9,453.95 |

| | | | | SUBTOTALS | $0.00 | $600.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 143

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2017 | | Tiger Capital Group, LLC | Auction sales of in Florida, Maryland, Oklahoma and West Virginia | | * | $562,927.42 | | $572,381.37 |
| | {321} | | Office Furniture FL auction | $131,690.03 | 1129-000 | | | $572,381.37 |
| | {322} | | Office Fixtures FL auction | $131,690.03 | 1129-000 | | | $572,381.37 |
| | {323} | | Office Equipment FL auction | $131,690.03 | 1129-000 | | | $572,381.37 |
| | | | Buyer's Premium FL auction Per Order entered on 10/06/2016, Doc No. 255 | ($43,205.20) | 3610-000 | | | $572,381.37 |
| | | | Sales tax FL auction | ($19,517.19) | 2820-000 | | | $572,381.37 |
| | {321} | | Office Furniture MD auction | $131,635.86 | 1129-000 | | | $572,381.37 |
| | {322} | | Office Fixtures MD auction | $131,635.86 | 1129-000 | | | $572,381.37 |
| | {323} | | Office Equipment MD auction | $131,635.85 | 1129-000 | | | $572,381.37 |
| | | | Buyer's Premium MD auction | ($43,422.94) | 3610-000 | | | $572,381.37 |
| | | | Sales tax MD auction | ($17,462.04) | 2820-000 | | | $572,381.37 |
| | {321} | | Office furniture OK auction | $133,962.07 | 1129-000 | | | $572,381.37 |
| | {322} | | Office fixtures OK auction | $133,962.07 | 1129-000 | | | $572,381.37 |
| | {323} | | Office equipment OK auction | $133,962.07 | 1129-000 | | | $572,381.37 |
| | | | Buyer's Premium OK auction | ($44,100.25) | 3610-000 | | | $572,381.37 |
| | | | Sales tax OK auction | ($18,553.26) | 2820-000 | | | $572,381.37 |
| | | | Auction labor | ($174,841.75) | 3991-000 | | | $572,381.37 |

| | | | | **SUBTOTALS** | $562,927.42 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 144

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | travel: $12,329.73<br>Marketing: $79,889.93<br>Supplies, FedEx, trash service:<br>$6,809.75<br>Insurance: $1,507.07<br>Bond: $15,000.00<br>Secure, Erase & Hard Drive<br>Destruction (Macs & Notebooks):<br>$10,020.00 | ($125,556.48) | 3620-000 | | | $572,381.37 |
| | {321} | | Office furniture Huntington, WV (123) | $3,592.24 | 1129-000 | | | $572,381.37 |
| | {322} | | Office fixtures Huntington, WV (123) | $3,592.24 | 1129-000 | | | $572,381.37 |
| | {323} | | Office equipment Huntington, WV (123) | $3,592.23 | 1129-000 | | | $572,381.37 |
| | | | Buyer's Premium Huntington, WV (123) | ($1,158.69) | 3610-000 | | | $572,381.37 |
| | | | Sales Tax Huntington, WV (123) | ($705.02) | 2820-000 | | | $572,381.37 |
| | | | Labor (Invoice #7) | ($10,312.52) | 3991-000 | | | $572,381.37 |
| | | | Expenses (Invoice #7)<br>Travel: $1,286.18<br>Other expenses: $1,666.05<br>Moving expenses: $115,344.94 | ($118,297.17) | 3992-000 | | | $572,381.37 |
| | | | Maryland warehouse rent (Invoice #7) | ($22,580.65) | 2990-000 | | | $572,381.37 |
| 01/30/2017 | 3557 | Heartland ECSI | Per Order entered on 01/30/2017 [Doc. No. 1104] | | 3991-000 | | $36,000.00 | $536,381.37 |

| | | | **SUBTOTALS** | $0.00 | $36,000.00 |
|---|---|---|---|---|---|

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | | TCS Education Systems, | Sale of 2101 N. Waterview Parkway, Richardson, TX Contract sales price: $3,400,000.00 No funds received | * | | | $536,381.37 |
| | {353} | | Real Estate $3,350,000.00 | 1110-000 | | | $536,381.37 |
| | | | Personal Property Tax Proration ($323.59) (01/01/2017 to 01/26/2017) | 2820-000 | | | $536,381.37 |
| | | | Real Estate Tax Proration (01/01/2017 to 01/26/2017) ($4,701.21) | 2820-000 | | | $536,381.37 |
| | | | Balance applied to payoff to Cerberus Business Finance, LLC ($3,247,675.75) | 4110-000 | | | $536,381.37 |
| | | | Commission to A& G Realty Partners ($65,325.00) | 3510-000 | | | $536,381.37 |
| | | | 2016 Taxes to Dallas County Tax Collector ($65,997.86) | 2820-000 | | | $536,381.37 |
| | | | Commission to Tiger Commercial & Industrial ($6,500.00) | 3610-000 | | | $536,381.37 |
| | | | Personal property taxes to Meridian Title Corp. ($9,476.59) | 2820-000 | | | $536,381.37 |
| | {321} | | Office Furniture $16,666.67 | 1129-000 | | | $536,381.37 |
| | {322} | | Office Fixtures $16,666.66 | 1129-000 | | | $536,381.37 |
| | {323} | | Office Equipment $16,666.67 | 1129-000 | | | $536,381.37 |

| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/31/2017 | | Hamilton Crossing Indianapolis Realty LP | Sale of 13000 North Meridian St, Carmel, IN No funds received | * | | | $536,381.37 |
| | {381} | | Real Estate $4,500,000.00 | 1210-000 | | | $536,381.37 |
| | {375} | | Assessment for William Creek Drain $15.42 | 1229-000 | | | $536,381.37 |
| | | | 1st Quarter Association Dues ($905.73) | 2990-000 | | | $536,381.37 |
| | | | Balance to be applied to payoff Cerberus Business Finance, LLC ($4,352,025.26) | 4110-000 | | | $536,381.37 |
| | | | Commission to A&G Realty Partners ($87,750.00) | 3510-000 | | | $536,381.37 |
| | | | Williams Creek Drain Assessment to Williams Creek Association ($37.50) | 2990-000 | | | $536,381.37 |
| | | | 1st Quarter Association Assessments to Duke Realty Corporation ($3,396.50) | 2990-000 | | | $536,381.37 |
| | | | Escrowed RE Taxes to Meridian Title ($55,900.43) | 2820-000 | | | $536,381.37 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $428.79 | $535,952.58 |
| 01/31/2017 | 3558 | Electronic Strategies, Inc. | Invoice number 534287 Service 12/20/2016 to 12/30/2016 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,315.00 | $519,637.58 |
| 01/31/2017 | 3559 | Electronic Strategies, Inc. | Invoice number 534360 Service 01/03/2017 to 01/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,774.00 | $480,863.58 |
| 01/31/2017 | 3560 | Electronic Strategies, Inc. | Invoice number 534364 Service 01/13/2017 to 01/17/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $5,250.00 | $475,613.58 |
| 01/31/2017 | 3561 | GRM Information Management Services of Indiana, LLC | Services for the period 12/01/2016 to 12/31/2016 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $63,915.79 | $411,697.79 |
| 01/31/2017 | 3562 | Rust Consulting - Omni Bankruptcy | Service period ending 10/31/2016 Revised invoice 3759 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $8,303.04 | $403,394.75 |
| 01/31/2017 | 3563 | FPL | Account No. 99492-98104 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $103.07 | $403,291.68 |
| | | | **SUBTOTALS** | | $0.00 | $133,089.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 147

| | |
|---|---|
| Case No. | <u>16-07207</u> |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>01/01/2022</u> |
| For Period Ending: | <u>12/31/2022</u> |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Bank of Texas</u> |
| Checking Acct #: | <u>******4913</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$123,143,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | 3564 | FPL | Account No. 55112-96443<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $96.74 | $403,194.94 |
| 01/31/2017 | 3565 | FPL | Account No. 77356-12579<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $173.52 | $403,021.42 |
| 01/31/2017 | 3566 | FPL | Account No. 87219-12353<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $241.64 | $402,779.78 |
| 01/31/2017 | 3567 | FPL | Account No. 92238-22355<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $109.88 | $402,669.90 |
| 01/31/2017 | 3568 | FPL | Account No. 75186-32356<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $45.82 | $402,624.08 |
| 01/31/2017 | 3569 | FPL | Account No. 07053-42350<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $47.32 | $402,576.76 |
| 01/31/2017 | 3570 | FPL | Account No. 18139-49268<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $124.51 | $402,452.25 |
| 01/31/2017 | 3571 | FPL | Account No. 67872-31429<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $114.34 | $402,337.91 |
| 01/31/2017 | 3572 | FPL | Account No. 73656-59262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $171.22 | $402,166.69 |
| 01/31/2017 | 3573 | FPL | Account No. 00123-69260<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $244.65 | $401,922.04 |
| 01/31/2017 | 3574 | FPL | Account No. 52988-69263<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $55.00 | $401,867.04 |
| 01/31/2017 | 3575 | FPL | Account No. 98177-53263<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $610.25 | $401,256.79 |
| 01/31/2017 | 3576 | FPL | Account No. 56345-63265<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $478.42 | $400,778.37 |
| 01/31/2017 | 3577 | FPL | Account No. 59123-73262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $162.10 | $400,616.27 |
| 01/31/2017 | 3578 | FPL | Account No. 73760-83262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $76.17 | $400,540.10 |
| 01/31/2017 | 3579 | FPL | Account No. 51735-11428<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $231.88 | $400,308.22 |
| | | | **SUBTOTALS** | | $0.00 | $2,983.46 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/31/2017 | 3580 | FPL | Account No. 99583-21425 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $444.50 | $399,863.72 |
| 01/31/2017 | 3581 | FPL | Account No. 85118-01071 Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $1,284.83 | $398,578.89 |
| 02/01/2017 | (377) | City and County of Broomfield | Vendor Refund rental damage deposit | 1290-000 | $100.00 | | $398,678.89 |
| 02/01/2017 | (377) | Cigna Health and Life Insurance | Vendor Refund Jason Niemi | 1290-000 | $23.34 | | $398,702.23 |
| 02/02/2017 | 3582 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.06 | $398,686.17 |
| 02/02/2017 | 3583 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140048 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,958.76 | $396,727.41 |
| 02/02/2017 | 3584 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140047 7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.21 | $396,713.20 |
| 02/02/2017 | 3585 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $396,671.90 |
| 02/02/2017 | 3586 | City Utilities | 2810 Dupont Commerce Court 0065326 00039028 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $317.12 | $396,354.78 |
| 02/02/2017 | 3587 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $70.28 | $396,284.50 |
| 02/02/2017 | 3588 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,839.80 | $390,444.70 |
| 02/02/2017 | 3589 | DTE Energy | 1522 E. Big Beaver Road 2343 029 0004 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,957.87 | $386,486.83 |
| | | | **SUBTOTALS** | | $123.34 | $13,944.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3590 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $191.73 | $386,295.10 |
| 02/02/2017 | 3591 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $876.30 | $385,418.80 |
| 02/02/2017 | 3592 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $78.49 | $385,340.31 |
| 02/02/2017 | 3593 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032100 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $622.98 | $384,717.33 |
| 02/02/2017 | 3594 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.09 | $384,683.24 |
| 02/02/2017 | 3595 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,504.31 | $375,178.93 |
| 02/02/2017 | 3596 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 162973-93714 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.83 | $375,053.10 |
| 02/02/2017 | 3597 | City of Wyoming | 1980 Metro Court SW 000041715 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,637.03 | $373,416.07 |
| 02/02/2017 | 3598 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,011.00 | $364,405.07 |
| 02/02/2017 | 3599 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $914.84 | $363,490.23 |
| 02/02/2017 | 3600 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,932.72 | $360,557.51 |
| | | | **SUBTOTALS** | | $0.00 | $25,929.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 150

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3601 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $99.06 | $360,458.45 |
| 02/02/2017 | 3602 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,015.99 | $359,442.46 |
| 02/02/2017 | 3603 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $462.99 | $358,979.47 |
| 02/02/2017 | 3604 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.86 | $358,957.61 |
| 02/02/2017 | 3605 | Hudson Energy Services, LLC | 2101 Waterview Parkway 100406148 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,813.64 | $357,143.97 |
| 02/02/2017 | 3606 | Duke Energy | 13000 N. Meridian Street 0840-3298-03-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,398.31 | $349,745.66 |
| 02/02/2017 | 3607 | Kings III of America, Inc. | 13000 N. Meridian St, Carmel, In Customer No. 12638 Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $29.50 | $349,716.16 |
| 02/02/2017 | 3608 | ABM Janitorial Svcs Neast, Inc. | 2101 N Waterview Parkway, Richardson, TX Invoice no. 10408372 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $349.92 | $349,366.24 |
| 02/02/2017 | 3609 | Trane US nc. | 9150 E. 41st Terr, Kansas City, KS Invoice No. 37534426 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $607.50 | $348,758.74 |
| 02/02/2017 | 3610 | American Lawn Sprinklers | 1030 N. Meridian Rd, Youngstown, OH Invoice No. 7393 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $348,608.74 |
| 02/02/2017 | 3611 | FDR Locksmith | 650 W. Cienega, San Dimas, CA Invoice No. 25587 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $95.00 | $348,513.74 |
| | | | **SUBTOTALS** | | $0.00 | $12,043.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 151

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3612 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 14377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $348,063.74 |
| 02/02/2017 | 3613 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 53569<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $805.50 | $347,258.24 |
| 02/02/2017 | 3614 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 53467<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $423.00 | $346,835.24 |
| 02/02/2017 | 3615 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 10409026.1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $753.47 | $346,081.77 |
| 02/02/2017 | 3616 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 21267<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.00 | $345,901.77 |
| 02/02/2017 | 3617 | Texas Lock & Door Closer, Inc. | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. 182394<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $162.38 | $345,739.39 |
| 02/02/2017 | 3618 | Al Bowman & Son's SOS Locksmith | 9150 E. 41st Ter, Kansas City, KS<br>Invoice No. 32610<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $86.70 | $345,652.69 |
| 02/02/2017 | 3619 | Newmark Grubb Cressy & Everett | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice No. 2810-1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.00 | $345,472.69 |
| 02/02/2017 | 3620 | Accel Fire Systems, Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 5779<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $435.00 | $345,037.69 |
| 02/02/2017 | 3621 | Silver Oak Landscaping | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice No. 1399<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $65.00 | $344,972.69 |
| 02/02/2017 | 3622 | ER Block Plumbing, Inc. | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 122602<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $267.50 | $344,705.19 |
| | | | **SUBTOTALS** | | $0.00 | $3,808.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 152

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3623 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 54918<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $951.75 | $343,753.44 |
| 02/02/2017 | 3624 | VFP Fire Systems | 2810 Dupont Commerce Ct, Fort Wayne, IN<br>Invoice No. FW006992<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $376.00 | $343,377.44 |
| 02/02/2017 | 3625 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 54352<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.00 | $343,242.44 |
| 02/02/2017 | 3626 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP52868<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $947.50 | $342,294.94 |
| 02/02/2017 | 3627 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP52869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,521.00 | $340,773.94 |
| 02/02/2017 | 3628 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53038<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $798.50 | $339,975.44 |
| 02/02/2017 | 3629 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $551.00 | $339,424.44 |
| 02/02/2017 | 3630 | Ontario Refrigeration | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. ONT22080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $338,974.44 |
| 02/02/2017 | 3631 | Ontario Refrigeration | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. ONT22081<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $315.00 | $338,659.44 |
| 02/02/2017 | 3632 | Jaynowk Fire Sprinkler Co, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 26776<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $338,474.44 |
| 02/02/2017 | 3633 | Marsh USA, Inc. | Insurance Premiums<br>Invoice No. 131294217300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $98,785.00 | $239,689.44 |
| | | | **SUBTOTALS** | | $0.00 | $105,015.75 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/02/2017 | 3634 | Bingham Greenebaum Doll, LLP | Invoice No. 4379945<br>Per Order entered on 11/18/2016 [Doc No. 641] | * | | $1,085.54 | $238,603.90 |
| | | | Attorney fees                                      ($1,069.50) | 3210-000 | | | $238,603.90 |
| | | | Attorney Expenses                                   ($16.04) | 3220-000 | | | $238,603.90 |
| 02/02/2017 | 3635 | Michael J. Lindvay | Week ending 02/04/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $236,283.90 |
| 02/02/2017 | 3636 | Mark A. Huber | Week ending 02/04/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $5,050.00 | $231,233.90 |
| 02/02/2017 | 3637 | Robert C. Fitzgerald | Week ending 02/04/2017<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $130.00 | $231,103.90 |
| 02/02/2017 | 3638 | Carolyn K. Herald | Week ending 02/04/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $555.00 | $230,548.90 |
| 02/09/2017 | 3639 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,607.99 | $228,940.91 |
| 02/09/2017 | 3640 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,953.91 | $225,987.00 |
| 02/09/2017 | 3641 | Chandler Utilities | 10999 Stahl Road<br>120021051<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $225,851.06 |
| 02/09/2017 | 3642 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $64.11 | $225,786.95 |
| 02/09/2017 | 3643 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>00-00001493-00-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $91.95 | $225,695.00 |
| 02/09/2017 | 3644 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $140.97 | $225,554.03 |
| | | | | **SUBTOTALS** | $0.00 | $14,135.41 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3645 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.99 | $225,548.04 |
| 02/09/2017 | 3646 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,448.64 | $219,099.40 |
| 02/09/2017 | 3647 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $714.98 | $218,384.42 |
| 02/09/2017 | 3648 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,361.77 | $217,022.65 |
| 02/09/2017 | 3649 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $95.91 | $216,926.74 |
| 02/09/2017 | 3650 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.25 | $216,844.49 |
| 02/09/2017 | 3651 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $216,584.17 |
| 02/09/2017 | 3652 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15,152.88 | $201,431.29 |
| 02/09/2017 | 3653 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $201,379.09 |
| 02/09/2017 | 3654 | Milwaukee Water Works | 6300 W. Layton Avenue<br>3-0597.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $300.00 | $201,079.09 |
| 02/09/2017 | 3655 | Village of Orland Park | 11551 184th Place<br>179435-115620<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.29 | $201,044.80 |
| | | | **SUBTOTALS** | | $0.00 | $24,509.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 155

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3656 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $200,927.69 |
| 02/09/2017 | 3657 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.40 | $200,912.29 |
| 02/09/2017 | 3658 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,035.16 | $197,877.13 |
| 02/09/2017 | 3659 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,663.05 | $195,214.08 |
| 02/09/2017 | 3660 | Atmos Energy | 2101 Waterview Parkway<br>3047655008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $153.75 | $195,060.33 |
| 02/09/2017 | 3661 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $846.08 | $194,214.25 |
| 02/09/2017 | 3662 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $147.41 | $194,066.84 |
| 02/09/2017 | 3663 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $560.64 | $193,506.20 |
| 02/09/2017 | 3664 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $329.83 | $193,176.37 |
| 02/09/2017 | 3665 | Carmel Utilities | 13000 N. Meridian Street<br>6001359022<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $184.64 | $192,991.73 |
| 02/09/2017 | 3666 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $170.49 | $192,821.24 |
| | | | **SUBTOTALS** | | $0.00 | $8,223.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3667 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.80 | $192,799.44 |
| 02/09/2017 | 3668 | Vectren Energy Delivery | 13000 N. Meridian Street 02-621501301-5709868 9 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $511.15 | $192,288.29 |
| 02/10/2017 | 3669 | Hanzo Logistics, Inc. | Invoice 7422 Invoice date: 01/31/2017 January storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $3,081.00 | $189,207.29 |
| 02/10/2017 | 3670 | Worxtime | Deposit for preparation of 1095C Per Order entered on 02/09/2017, Doc. 1188 | 3991-000 | | $10,375.00 | $178,832.29 |
| 02/10/2017 | 3671 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO Invoice No. 55415 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $675.00 | $178,157.29 |
| 02/10/2017 | 3672 | Pfefferle Management | 470 Security Blvd, Green Bay, WI Invoice No. 15651 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,896.88 | $171,260.41 |
| 02/10/2017 | 3673 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI Invoice No. CLIP53412 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $433.50 | $170,826.91 |
| 02/10/2017 | 3674 | Hamernik's Inc. | 1656 Henthorne Dr, Maumee, OH Invoice No. 1051706 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,151.87 | $169,675.04 |
| 02/10/2017 | 3675 | Michael J. Lindvay | Week ending 02/11/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,160.00 | $168,515.04 |
| 02/10/2017 | 3676 | Mark A. Huber | Week ending 02/11/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $4,100.00 | $164,415.04 |
| 02/10/2017 | 3677 | Carolyn K. Herald | Week ending 02/11/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $220.00 | $164,195.04 |
| 02/13/2017 | (377) | Cigna Health and Life Insurance | Restitution Funds | 1290-000 | $1,455.82 | | $165,650.86 |

| | | | **SUBTOTALS** | | $1,455.82 | $28,626.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2017 | (377) | American Express | Credit Balance refund<br>Benjamin D. Hoy | 1290-000 | $521.18 | | $166,172.04 |
| 02/13/2017 | (377) | American Express | Credit Balance Refund<br>Susan Jenkins | 1290-000 | $3.79 | | $166,175.83 |
| 02/13/2017 | (377) | American Express | Credit Balance Refund<br>Jeff Sullivan | 1290-000 | $35.30 | | $166,211.13 |
| 02/15/2017 | (311) | Philadelphia Indemnity Insurance | Premium refund | 1129-000 | $3,822.00 | | $170,033.13 |
| 02/15/2017 | 3678 | Dayton Power and Light Company | 3325 Stop Eiqht Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $48.72 | $169,984.41 |
| 02/15/2017 | 3679 | Direct Energy Business | 3325 Stop Eiqht Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,336.34 | $167,648.07 |
| 02/15/2017 | 3680 | Vectren Energy Delivery | 3325 Stop Eiqht Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $937.90 | $166,710.17 |
| 02/15/2017 | 3681 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,320.19 | $164,389.98 |
| 02/15/2017 | 3682 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.25 | $164,357.73 |
| 02/15/2017 | 3683 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $759.39 | $163,598.34 |
| 02/15/2017 | 3684 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $657.91 | $162,940.43 |
| 02/15/2017 | 3685 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $189.34 | $162,751.09 |
| | | | **SUBTOTALS** | | $4,382.27 | $7,282.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 158

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3686 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $842.72 | $161,908.37 |
| 02/15/2017 | 3687 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,992.34 | $157,916.03 |
| 02/15/2017 | 3688 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93712 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $81.77 | $157,834.26 |
| 02/15/2017 | 3689 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93714 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.04 | $157,799.22 |
| 02/15/2017 | 3690 | Cobb County Water System | 2065 ITT Tech Way 07361701 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $114.41 | $157,684.81 |
| 02/15/2017 | 3691 | Cobb County Water System | 2065 ITT Tech Way 07127015 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $157,662.81 |
| 02/15/2017 | 3692 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.29 | $157,493.52 |
| 02/15/2017 | 3693 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $29.17 | $157,464.35 |
| 02/15/2017 | 3694 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $73.82 | $157,390.53 |
| 02/15/2017 | 3695 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-918 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $347.17 | $157,043.36 |
| 02/15/2017 | 3696 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101586-0101587-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $271.83 | $156,771.53 |
| | | | **SUBTOTALS** | | $0.00 | $5,979.56 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 159

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/15/2017 | 3697 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.45 | $156,703.08 |
| 02/15/2017 | 3698 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $156,681.43 |
| 02/15/2017 | 3699 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $162.67 | $156,518.76 |
| 02/15/2017 | 3700 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $559.64 | $155,959.12 |
| 02/15/2017 | 3701 | Onondaga County Water Authority | 235 Greenfield Parkway<br>142465<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $240.00 | $155,719.12 |
| 02/15/2017 | 3702 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $204.54 | $155,514.58 |
| 02/15/2017 | 3703 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-01-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,654.24 | $152,860.34 |
| 02/16/2017 | 3704 | Rust Consulting - Omni Bankruptcy | Service period ending 11/30/2016<br>Revised invoice 3801<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $16,988.90 | $135,871.44 |
| 02/16/2017 | 3705 | Rust Consulting - Omni Bankruptcy | Service period ending 12/31/2016<br>Revised invoice 3899<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $8,567.22 | $127,304.22 |
| 02/16/2017 | 3706 | Newmark Grubb Knight Frank | Invoice no. 1116-ITT<br>Services 11/01/2016 to 11/30/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-463 | | $28,323.01 | $98,981.21 |
| 02/16/2017 | 3706 | VOID: Newmark Grubb Knight Frank | Incorrect amount | 3991-463 | | ($28,323.01) | $127,304.22 |
| | | | **SUBTOTALS** | | $0.00 | $29,467.31 | |

**FORM 2**

Page No: 160

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2017 | 3707 | Newmark Grubb Knight Frank | Invoice no. 1216-ITT<br>Services 12/01/2016 to 12/31/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $30,712.50 | $96,591.72 |
| 02/16/2017 | 3708 | Electronic Strategies, Inc. | Invoice number 534466<br>Service 01/15/2017 to 01/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $48,173.50 | $48,418.22 |
| 02/16/2017 | 3709 | Michael J. Lindvay | Week ending 02/18/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,160.00 | $47,258.22 |
| 02/16/2017 | 3710 | Mark A. Huber | Week ending 02/18/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $1,700.00 | $45,558.22 |
| 02/16/2017 | 3711 | Carolyn K. Herald | Week ending 02/18/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $285.00 | $45,273.22 |
| 02/16/2017 | 3712 | Republic Services | 13000 N. Meridian St, Carmel, IN<br>Invoice No. 0761-003356712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $913.54 | $44,359.68 |
| 02/16/2017 | 3713 | Newmark Grubb Knight Frank | Invoice no. 1116-ITT<br>Services 11/01/2016 to 11/30/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $28,232.01 | $16,127.67 |
| 02/21/2017 | | 1656 Henthorne Blvd, LLC | Sale of 1656 Henthorne Dr, Maumee, OH | * | | | $16,127.67 |
| | {354} | | 1656 Henthorne Drive, Maumee, OH $900,000.00 | 1110-000 | | | $16,127.67 |
| | {321} | | Personal Property $5,000.00 | 1129-000 | | | $16,127.67 |
| | | | 2016 2nd half tax credit ($31,137.89) | 2820-000 | | | $16,127.67 |
| | | | 2017 tax proration (01/01/2017 to 02/15/2017) ($7,827.01) | 2820-000 | | | $16,127.67 |
| | | | Commission to A&G Realty Partners ($17,550.00) | 3510-000 | | | $16,127.67 |
| | | | Balance applied to pay off Cerberus Business Finance, LLC ($813,583.42) | 4110-000 | | | $16,127.67 |
| | | | 2016 1st half delinquent taxes to Lucas County Treasurer ($34,251.68) | 4800-000 | | | $16,127.67 |
| | | | Commission to Tiger Capital Group ($650.00) | 3610-000 | | | $16,127.67 |
| | | | **SUBTOTALS** | | $0.00 | $111,176.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 161

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2017 | | FWP Realty, LLC | Sale of 2810 Dupont Commerce Court, Fort Wayne, IN | * | | | $16,127.67 |
| | {329} | | 2810 Dupont Commerce Court, Fort Wayne, IN $1,900,000.00 | 1110-000 | | | $16,127.67 |
| | | | HOA 2017 proration (01/01/2017 to 02/15/2017) ($491.28) | 2990-000 | | | $16,127.67 |
| | | | Water/Sewer charges through 02/01/2017 to Fort Wayne City Utilities ($288.29) | 2990-000 | | | $16,127.67 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC ($1,860,248.12) | 4110-000 | | | $16,127.67 |
| | | | Commission to A&G Realty Partners ($37,050.00) | 3510-000 | | | $16,127.67 |
| | | | HOA fees to Royal Centre West Owners Association ($1,922.31) | 2990-000 | | | $16,127.67 |
| 02/22/2017 | | Transfer From: #******5001 | Funds transferred to pay invoices/utilities. | 9999-000 | $100,000.00 | | $116,127.67 |
| 02/22/2017 | 3714 | Newburgh Utility Office | 10999 Stahl Road 0200-188110-00 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.68 | $116,073.99 |
| 02/22/2017 | 3715 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140047 7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1.75 | $116,072.24 |
| 02/22/2017 | 3716 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $33.76 | $116,038.48 |
| 02/22/2017 | 3717 | Duke Energy | 1400 International Parkway South 09265-19235 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,818.35 | $114,220.13 |
| 02/22/2017 | 3718 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $189.39 | $114,030.74 |

| | | | | **SUBTOTALS** | $100,000.00 | $2,096.93 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 162

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3719 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $599.25 | $113,431.49 |
| 02/22/2017 | 3720 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.59 | $113,402.90 |
| 02/22/2017 | 3721 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,747.58 | $108,655.32 |
| 02/22/2017 | 3722 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,730.70 | $104,924.62 |
| 02/22/2017 | 3723 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.49 | $104,736.13 |
| 02/22/2017 | 3724 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,935.67 | $102,800.46 |
| 02/22/2017 | 3725 | Golden State Water Company | 650 W. Cienega Avenue<br>1515712277<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.58 | $102,759.88 |
| 02/22/2017 | 3726 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,057.25 | $101,702.63 |
| 02/22/2017 | 3727 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $232.14 | $101,470.49 |
| 02/22/2017 | 3728 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,113.32 | $96,357.17 |
| 02/22/2017 | 3729 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15,939.01 | $80,418.16 |
| | | | **SUBTOTALS** | | $0.00 | $33,612.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 163

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3730 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $586.52 | $79,831.64 |
| 02/22/2017 | 3731 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $416.74 | $79,414.90 |
| 02/22/2017 | 3732 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,047.64 | $77,367.26 |
| 02/22/2017 | 3733 | City of Richardson | 2101 Waterview Parkway 132011-71302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,382.39 | $75,984.87 |
| 02/22/2017 | 3734 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $76.12 | $75,908.75 |
| 02/22/2017 | 3735 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $163.17 | $75,745.58 |
| 02/22/2017 | 3736 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $119.34 | $75,626.24 |
| 02/22/2017 | 3737 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $89.08 | $75,537.16 |
| 02/22/2017 | 3738 | Newmark Grubb Knight Frank | Invoice no. 3496 Services 01/01/2017 to 01/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $30,596.25 | $44,940.91 |
| 02/22/2017 | 3739 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-302245A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $27,499.29 |
| 02/22/2017 | 3740 | Mark A. Huber | Week ending 02/25/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $1,150.00 | $26,349.29 |
| | | | **SUBTOTALS** | | $0.00 | $54,068.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 164

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3741 | Carolyn K. Herald | Week ending 02/25/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $870.00 | $25,479.29 |
| 02/22/2017 | 3742 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI Invoice No. CLIP53608 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $448.50 | $25,030.79 |
| 02/22/2017 | 3743 | ABM Landscape & Turf Services | 15651 N. Freeway, Houston, TX Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,792.85 | $22,237.94 |
| 02/22/2017 | 3744 | Jayhawk Fire Sprinkler Co, Inc. | 9150 E. 41st Terrace, Kansas City, KS Invoice no. 10408372 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $22,052.94 |
| 02/22/2017 | 3745 | Compass Pest Management | 670 E. Carnegie Dr, San Bernardino, CA Invoice no. 10261014 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.00 | $21,927.94 |
| 02/22/2017 | 3746 | Basic Backflow | 670 Carnegie Dr, San Bernardino, CA Invoice no. 6732 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $120.00 | $21,807.94 |
| 02/22/2017 | 3747 | Green's Security Centere, Inc. | 650 Cienega Ave, San Dimas, CA Invoice no. 63536 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $437.34 | $21,370.60 |
| 02/22/2017 | 3748 | Green's Security Centere, Inc. | 650 Cienega Ave, San Dimas, CA Invoice no. 665607 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $300.00 | $21,070.60 |
| 02/22/2017 | 3749 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA Invoice no. 10527400.1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $929.46 | $20,141.14 |
| 02/22/2017 | 3750 | Clean Scapes - San Antonio, TX | 5700 Northwest Parkway, San Antonio, TX Invoice no. 6445 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $974.25 | $19,166.89 |
| 02/22/2017 | 3751 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11109 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $19,016.89 |
| | | | **SUBTOTALS** | | $0.00 | $7,332.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 165

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3752 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11103 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,075.00 | $17,941.89 |
| 02/22/2017 | 3753 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL Invoice No. 14360 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $220.00 | $17,721.89 |
| 02/23/2017 | | Tiger Group | Proceeds from ITT Headquarters auction, Warehouse lease deposits and equipment | * | $267,588.11 | | $285,310.00 |
| | {321} | | Office Furniture Headquarters Auction $41,040.96 | 1129-000 | | | $285,310.00 |
| | {322} | | Office Fixtures Headquarters Auction $41,040.96 | 1129-000 | | | $285,310.00 |
| | {323} | | Office Equipment Headquarters Auction $41,040.96 | 1129-000 | | | $285,310.00 |
| | | | Buyer's Premium Headquarters Auction ($14,747.83) Per Order entered on 10/06/2016, Doc No. 255 | 3610-000 | | | $285,310.00 |
| | | | Sales tax Headquarters Auction ($5,721.44) | 2820-000 | | | $285,310.00 |
| | | | Auction Expenses Headquarters ($30,203.84) | 3620-000 | | | $285,310.00 |
| | | | Records packing Headquarters auction ($26,382.01) | 3992-000 | | | $285,310.00 |
| | {323} | | Computer sales $184,148.76 | 1129-000 | | | $285,310.00 |
| | | | Wipe fees ($38,128.20) | 3992-000 | | | $285,310.00 |
| | | | Florida Security deposit $40,000.00 | 3992-000 | | | $285,310.00 |
| | | | Brokerage Commissions ($8,300.00) | 3610-000 | | | $285,310.00 |
| | | | Buyer's Premium Computer sales ($21,185.26) | 3610-000 | | | $285,310.00 |
| | {324} | | 2010 Ford - XL Transit Connect Van $10,791.50 | 1129-000 | | | $285,310.00 |
| | | | Oklahoma City security deposit $54,193.55 | 3992-000 | | | $285,310.00 |
| 02/23/2017 | 3754 | Michael J. Lindvay | Week ending 02/25/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,088.00 | $283,222.00 |

**SUBTOTALS**   $267,588.11   $3,383.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 166

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2017 | | State of Tennessee | Sale of 2845 Elm Hill Pike, Nashville, TN | * | | | $283,222.00 |
| | {347} | | 2845 Elm Hill Pike, Nashville, TN $5,525,000.00 | 1110-000 | | | $283,222.00 |
| | | | Commission to A&G Realty Partners ($107,737.50) | 3510-000 | | | $283,222.00 |
| | | | 2016 Property taxes to Davidson County Trustee ($66,551.38) | 2820-000 | | | $283,222.00 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC ($5,350,711.12) | 4110-000 | | | $283,222.00 |
| 02/28/2017 | | State of Tennessee | Sale of Personal Property located at 2845 Elm Hill Pike, Nashville, TN | * | $40,252.68 | | $323,474.68 |
| | {321} | | Office Furniture $25,000.00 | 1129-000 | | | $323,474.68 |
| | {322} | | Office Fixtures $25,000.00 | 1129-000 | | | $323,474.68 |
| | | | Payment to Davidson County Trustee ($3,247.32) | 4800-000 | | | $323,474.68 |
| | | | Commission to Tiger Capital Group ($6,500.00) | 3610-000 | | | $323,474.68 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $474.86 | $322,999.82 |

| | | | | | SUBTOTALS | $40,252.68 | $474.86 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 167

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2017 | | Orthotics and Prosthetics International Institute Foundations, Inc. | Sale of 4809 Memorial Highway, Tampa, FL  Contract sale price: $3,650,000.00 | | * | | | $322,999.82 |
| | {340} | | 4809 Memorial Highway, Tampa, FL | $3,600,000.00 | 1110-000 | | | $322,999.82 |
| | | | Repair credit-lightening strike damage | ($22,135.58) | 2420-000 | | | $322,999.82 |
| | | | Real Estate proration for 2017 (01/01/2017 to 03/01/2017) | ($347.76) | 2820-000 | | | $322,999.82 |
| | | | Search/Exam cancellation fee to Meridian Title Corporation | ($750.00) | 2500-000 | | | $322,999.82 |
| | | | Commission to A&G Realty Partners | ($70,200.00) | 3510-000 | | | $322,999.82 |
| | | | Commissions to Tiger Capital Group | ($6,500.00) | 3610-000 | | | $322,999.82 |
| | | | Delinquent Special Assessments to Barnett, Bolt Kirkwood, Long & Koche, PA | ($2,151.40) | 2500-000 | | | $322,999.82 |
| | | | Utility bill to Barnett, Bolt Kirkwood, Long & Koche, PA | ($141.03) | 2990-000 | | | $322,999.82 |
| | | | Mechanics lien (escrow hold to Meridian Title Corp) | ($5,000.00) | 2500-000 | | | $322,999.82 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC | ($3,542,774.23) | 4110-000 | | | $322,999.82 |
| | {321} | | Office Furniture | $16,666.67 | 1129-000 | | | $322,999.82 |
| | {322} | | Office Fixtures | $16,666.66 | 1129-000 | | | $322,999.82 |
| | {323} | | Office Equipment | $16,666.67 | 1129-000 | | | $322,999.82 |
| 03/02/2017 | 3755 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $107.98 | $322,891.84 |
| 03/02/2017 | 3756 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $64.25 | $322,827.59 |
| | | | **SUBTOTALS** | | | $0.00 | $172.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3757 | Missouri American Water | 3640 Corporate Trail Drive 1017-220016563805 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $469.32 | $322,358.27 |
| 03/02/2017 | 3758 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $25.74 | $322,332.53 |
| 03/02/2017 | 3759 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032101 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $310.87 | $322,021.66 |
| 03/02/2017 | 3760 | City of Tampa Utilities | 4809 Memorial Highway 0201390-001-6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9.27 | $322,012.39 |
| 03/02/2017 | 3761 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,036.09 | $317,976.30 |
| 03/02/2017 | 3762 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $44.30 | $317,932.00 |
| 03/02/2017 | 3763 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,399.22 | $315,532.78 |
| 03/02/2017 | 3764 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-904 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $23.83 | $315,508.95 |
| 03/02/2017 | 3765 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13,188.53 | $302,320.42 |
| 03/02/2017 | 3766 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $63.68 | $302,256.74 |
| 03/02/2017 | 3767 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2423.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.01 | $302,131.73 |
| | | | | **SUBTOTALS** | $0.00 | $20,695.86 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 169

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3768 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $427.18 | $301,704.55 |
| 03/02/2017 | 3769 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $742.76 | $300,961.79 |
| 03/02/2017 | 3770 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $247.08 | $300,714.71 |
| 03/02/2017 | 3771 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $144.00 | $300,570.71 |
| 03/02/2017 | 3772 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.46 | $300,465.25 |
| 03/02/2017 | 3773 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $329.31 | $300,135.94 |
| 03/02/2017 | 3774 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $26.85 | $300,109.09 |
| 03/02/2017 | 3775 | Mark A. Huber | Week ending 03/04/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $3,200.00 | $296,909.09 |
| 03/02/2017 | 3776 | Carolyn K. Herald | Week ending 03/04/2017 Per Order Entered on 10/04/2016 Doc. 216 | * | | $232.25 | $296,676.84 |
| | | | Carolyn K. Herald fees ($220.00) | 3991-000 | | | $296,676.84 |
| | | | Postage expense ($12.25) | 3992-000 | | | $296,676.84 |
| 03/02/2017 | 3777 | GRM Information Management Services of Indiana, LLC | Services for the period 01/01/2017 o 01/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $34,898.90 | $261,777.94 |
| 03/02/2017 | 3778 | Electronic Strategies, Inc. | Invoice number 534532 Service 02/01/2017 to 02/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,714.50 | $248,063.44 |
| | | | **SUBTOTALS** | | $0.00 | $54,068.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 170

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3779 | Tyco Integrated Security | Invoice no. 10401208<br>Service January-March 2017<br>Customer No. 01400131003358<br>Per Order entered on 11/18/2016, doc no. 641 | 2990-000 | | $15,651.31 | $232,412.13 |
| 03/02/2017 | 3780 | Hanzo Logistics, Inc. | Invoice 7529<br>Invoice date: 02/28/2017<br>February storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $229,692.13 |
| 03/06/2017 | (309) | State of California | Tax refunds | 1124-000 | $171.24 | | $229,863.37 |
| 03/07/2017 | 3781 | Newmark Grubb Cressy & Everett | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice 2810-2<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $225.00 | $229,638.37 |
| 03/07/2017 | 3782 | Centaur Building Services | 3540 Corporate Trail Drive, Earth City, MO<br>Invoice No 0031873<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $367.56 | $229,270.81 |
| 03/07/2017 | 3783 | Centaur Building Services | 3540 Corporate Trail Drive, Earth City, MO<br>Invoice No 0031663<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $456.07 | $228,814.74 |
| 03/07/2017 | 3784 | McMaster-Carr | 1030 North Meridian Rd, Youngstown, OH<br>Invoice No. 93643706<br>Account No. 261522000<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $54.04 | $228,760.70 |
| 03/07/2017 | 3785 | Tomicic's Pressure Washing Service | 670 E. Carnegie Drive, San Bernardino, CA<br>Invoice No. 1166<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $290.70 | $228,470.00 |
| 03/07/2017 | 3786 | Prime Waterproofing & Roofing, Inc. | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 224<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $12,100.00 | $216,370.00 |
| 03/07/2017 | 3787 | Hurst Mechanical | 1980 Metro Court SW, Wyoming, MI<br>Invoice No. S9752<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $184.50 | $216,185.50 |
| | | | **SUBTOTALS** | | $171.24 | $32,049.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 171

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | 3788 | Procare | 1980 Metro Court SW, Wyoming, MI<br>Invoice No. 51424<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $180.00 | $216,005.50 |
| 03/07/2017 | 3789 | Professional Plumbing Solutions, Inc. | 4809 Memorial Highway, Tampa, FL<br>Invoice No. 19559<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $98.00 | $215,907.50 |
| 03/07/2017 | 3790 | R&M Property Services | 4809 Memorial Highway, Tampa, FL<br>Invoice No. 1828<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $245.67 | $215,661.83 |
| 03/07/2017 | 3791 | Tomicic's Pressure Washing Service | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 1167<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $290.60 | $215,371.23 |
| 03/07/2017 | 3792 | Mike Wright's Property Services | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 17026<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $115.00 | $215,256.23 |
| 03/07/2017 | 3793 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47818429<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $542.27 | $214,713.96 |
| 03/07/2017 | 3794 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47818402<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $547.62 | $214,166.34 |
| 03/07/2017 | 3795 | Hill Electric | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. 24585<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $460.06 | $213,706.28 |
| 03/07/2017 | 3796 | A/C Techinal Services, LLC | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. S127<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $653.83 | $213,052.45 |
| 03/07/2017 | 3797 | J.F. Ahern Co. | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 185166<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $221.00 | $212,831.45 |
| 03/07/2017 | 3798 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL<br>Invoice No. IN00152271<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $190.00 | $212,641.45 |
| | | | **SUBTOTALS** | | $0.00 | $3,544.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | 3799 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10576780 Per Order entered on 11/18/2016, Doc. No. 641 | | 2990-000 | | $90.72 | $212,550.73 |
| 03/07/2017 | 3800 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10528343 Per Order entered on 11/18/2016, Doc. No. 641 | | 2990-000 | | $90.72 | $212,460.01 |
| 03/07/2017 | 3801 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10617230 Per Order entered on 11/18/2016, Doc. No. 641 | | 2990-000 | | $193.62 | $212,266.39 |
| 03/08/2017 | 3744 | VOID: Jayhawk Fire Sprinkler Co, Inc. | Check returned by Vendor.  Duplicate payment | | 2990-003 | | ($185.00) | $212,451.39 |
| 03/09/2017 | | Meridian Title Corporation | Sale of 10999 Stahl Rd. Newburgh, IN Contract sale price: $1,150,000.00 Per Order entered on 02/10/2017, #1207 | | * | $28,771.42 | | $241,222.81 |
| | {327} | | Real Estate | $1,100,000.00 | 1110-000 | | | $241,222.81 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | | $241,222.81 |
| | {322} | | Office Fixtures | $16,666.67 | 1129-000 | | | $241,222.81 |
| | {323} | | Office Equipment | $16,666.66 | 1129-000 | | | $241,222.81 |
| | | | 2017 Pro-rated property taxes (01/01/2017 to 03/08/2017) | ($4,405.47) | 2820-000 | | | $241,222.81 |
| | | | Commissions to A&G Realty Partners | ($21,450.00) | 3510-000 | | | $241,222.81 |
| | | | Commission to Tiger Group | ($6,500.00) | 3610-000 | | | $241,222.81 |
| | | | Delinquent water/sewer fees including penalty fees to Warrick County Treasure | ($1,027.77) | 2990-000 | | | $241,222.81 |
| | | | Payoff balance to Cerberus Business Finance, LLC | ($1,087,845.34) | 4110-000 | | | $241,222.81 |
| | | | **SUBTOTALS** | | | $28,771.42 | $190.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | | 4040 Broadway, Ltd | 5700 Northwest Parkway, San Antonio, TX | * | | | $241,222.81 |
| | {345} | | Real Estate $3,300,000.00 | 1110-000 | | | $241,222.81 |
| | | | Real Estate tax pro-ration 01/01/2017 ($19,521.85) to 03/03/2017 | 2820-000 | | | $241,222.81 |
| | | | HOA fees to Technology Park ($843.23) Association | 2990-000 | | | $241,222.81 |
| | | | County taxes to Bexar County ($110,120.98) Assessor | 2820-000 | | | $241,222.81 |
| | | | Commission to A&G Realty Partners ($64,350.00) | 3510-000 | | | $241,222.81 |
| | | | Balance of proceeds to Cerberus ($3,105,163.94) Business Finance, LLC | 4110-000 | | | $241,222.81 |
| 03/09/2017 | 3802 | Citizens Energy Group | 9511 Angola Court 1101147-158421 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.28 | $241,207.53 |
| 03/09/2017 | 3803 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,526.74 | $239,680.79 |
| 03/09/2017 | 3804 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,143.03 | $237,537.76 |
| 03/09/2017 | 3805 | Chandler Utilities | 10999 Stahl Road 120021051 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $237,401.82 |
| 03/09/2017 | 3806 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $237,360.52 |
| 03/09/2017 | 3807 | City Utilities | 2810 Dupont Commerce Court 00189471 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $288.65 | $237,071.87 |
| | | | **SUBTOTALS** | | $0.00 | $4,150.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 174

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3808 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $419.08 | $236,652.79 |
| 03/09/2017 | 3809 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,779.04 | $231,873.75 |
| 03/09/2017 | 3810 | DTE Energy | 1522 E. Big Beaver Road 2343 029 0004 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,688.48 | $229,185.27 |
| 03/09/2017 | 3811 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $610.85 | $228,574.42 |
| 03/09/2017 | 3812 | KC Water Services | 9150 E. 41st Terrace 000705492 01828046 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $172.75 | $228,401.67 |
| 03/09/2017 | 3813 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,872.24 | $222,529.43 |
| 03/09/2017 | 3814 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,639.40 | $216,890.03 |
| 03/09/2017 | 3815 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $538.07 | $216,351.96 |
| 03/09/2017 | 3816 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.78 | $216,336.18 |
| 03/09/2017 | 3817 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,712.72 | $212,623.46 |
| 03/09/2017 | 3818 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $20.74 | $212,602.72 |
| | | | **SUBTOTALS** | | $0.00 | $24,469.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 175

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3819 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,085.87 | $210,516.85 |
| 03/09/2017 | 3820 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $210,399.74 |
| 03/09/2017 | 3821 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $320.77 | $210,078.97 |
| 03/09/2017 | 3822 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $342.13 | $209,736.84 |
| 03/09/2017 | 3823 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $48.96 | $209,687.88 |
| 03/09/2017 | 3824 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.54 | $209,646.34 |
| 03/09/2017 | 3825 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $49.58 | $209,596.76 |
| 03/09/2017 | 3826 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $580.87 | $209,015.89 |
| 03/09/2017 | 3827 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $114.68 | $208,901.21 |
| 03/09/2017 | 3828 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $353.37 | $208,547.84 |
| 03/09/2017 | 3829 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $228.01 | $208,319.83 |
| | | | **SUBTOTALS** | | $0.00 | $4,282.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3830 | Electronic Strategies, Inc. | Invoice number 534563<br>Service 02/16/2017 to 02/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,215.00 | $179,104.83 |
| 03/09/2017 | 3831 | Electronic Strategies, Inc. | Invoice number 81004<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,838.26 | $176,266.57 |
| 03/09/2017 | 3832 | GRM Information Management Services of Indiana, LLC | Services for the period 02/01/2017 to 02/28/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $87,361.28 | $88,905.29 |
| 03/09/2017 | 3833 | Rust Consulting - Omni Bankruptcy | Service period ending January 31, 2017<br>Invoice No. 3954<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $23,271.80 | $65,633.49 |
| 03/09/2017 | 3834 | Michael J. Lindvay | Week ending 03/04/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $63,313.49 |
| 03/09/2017 | 3835 | Michael J. Lindvay | Week ending 03/11/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $61,921.49 |
| 03/09/2017 | 3836 | Robert M. Burris | Week ending 02/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $760.00 | $61,161.49 |
| 03/09/2017 | 3837 | Mark A. Huber | Week ending 03/11/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,550.00 | $58,611.49 |
| 03/09/2017 | 3838 | Carolyn K. Herald | Week ending 03/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $150.00 | $58,461.49 |
| 03/10/2017 | (374) | Indiana Farm Bureau Insurance | Payment of Medical Lien Lane Rich<br>Per Order entered on 04/05/2107, Doc 1512 | 1229-000 | $16,666.66 | | $75,128.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $16,666.66 | $149,858.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2017 | | First American Title Insurance Company | Sale of 1980 Metro Ct SW, Wyoming, MI Per Order entered on 02/23/2017, #1284 | | * | $2,848,548.73 | | $2,923,676.88 |
| | {339} | | Real Estate | $2,832,100.00 | 1110-000 | | | $2,923,676.88 |
| | {321} | | Office Furniture | $55,966.67 | 1129-000 | | | $2,923,676.88 |
| | {322} | | Office Fixtures | $55,966.67 | 1129-000 | | | $2,923,676.88 |
| | {323} | | Office Equipment | $55,966.66 | 1129-000 | | | $2,923,676.88 |
| | | | City/Town Taxes 01/01/2017 to 03/10/2017 | ($18,215.34) | 2820-000 | | | $2,923,676.88 |
| | | | County Taxes 01/01/2017 to 03/10/2017 | ($6,742.99) | 2820-000 | | | $2,923,676.88 |
| | | | Winter Personal Property Tax Proration | ($259.87) | 2820-000 | | | $2,923,676.88 |
| | | | Summer Personal Property Tax Proration | ($968.04) | 2820-000 | | | $2,923,676.88 |
| | {375} | | Association dues 03/10/2017 to 03/31/2017 | $588.21 | 1229-000 | | | $2,923,676.88 |
| | | | Real Estate Commissions to A&G Realty Partners | ($55,225.95) | 3510-000 | | | $2,923,676.88 |
| | | | Personal Property Commissions to Tiger Capital | ($21,827.00) | 3610-000 | | | $2,923,676.88 |
| | | | Association Dues to Metro Health Village Condo Association | ($5,235.32) | 2990-000 | | | $2,923,676.88 |
| | | | 2016 Winter Personal Property Taxes | ($1,450.12) | 2820-000 | | | $2,923,676.88 |
| | | | Record Discharge to Kent County Registers of Deeds | ($30.00) | 2500-000 | | | $2,923,676.88 |
| | | | Delinquent 2016 Real Property Taxes to Kent County Treasurer | ($38,003.72) | 2820-000 | | | $2,923,676.88 |
| | | | Water/Sewer Usage to City of Wyoming | ($1,881.13) | 2990-000 | | | $2,923,676.88 |
| | | | **SUBTOTALS** | | | $2,848,548.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 178

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Funds Held Water/Sewer Escrow ($2,200.00) | 2500-000 | | | $2,923,676.88 |
| 03/13/2017 | | Meridian Title Corporation | Sale of 235 Greenfield Parkway, Liverpool, NY Per Order entered on 02/23/2017, #1285 | * | $1,149,883.80 | | $4,073,560.68 |
| | {352} | | Real Estate $1,205,000.00 | 1110-000 | | | $4,073,560.68 |
| | {376} | | 2017 Town Tax proration 03/10/2017 to 12/31/2017 $13,470.96 | 1224-000 | | | $4,073,560.68 |
| | {376} | | 2016/2017 School Tax 03/10/2017 to 03/60/2017 $10,972.59 | 1224-000 | | | $4,073,560.68 |
| | | | 2016/2017 School taxes and 2017 town taxes to Recipient of Taxes ($55,694.78) | 2820-000 | | | $4,073,560.68 |
| | | | Estimated water through closing date to OCWA ($168.00) | 2990-000 | | | $4,073,560.68 |
| | | | Fire Service Fee to OCWA ($199.47) | 2990-000 | | | $4,073,560.68 |
| | | | Commissions to A&G Realty Partners ($23,497.50) | 3510-000 | | | $4,073,560.68 |
| 03/17/2017 | 3839 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $602.08 | $4,072,958.60 |
| 03/17/2017 | 3840 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,811.81 | $4,071,146.79 |
| 03/17/2017 | 3841 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $330.31 | $4,070,816.48 |
| 03/17/2017 | 3842 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,053.61 | $4,069,762.87 |
| 03/17/2017 | 3843 | City Utilities | 2810 Dupont Commerce Court 0065326 00039379 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.96 | $4,069,747.91 |

**SUBTOTALS** $1,149,883.80    $3,812.77

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 179

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3844 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $662.17 | $4,069,085.74 |
| 03/17/2017 | 3845 | City of Troy - Water | 1522 E. Big Beaver Road 3700887 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $909.29 | $4,068,176.45 |
| 03/17/2017 | 3846 | City of Troy - Water | 1522 E. Big Beaver Road B 3700888 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $103.06 | $4,068,073.39 |
| 03/17/2017 | 3847 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $139.42 | $4,067,933.97 |
| 03/17/2017 | 3848 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $617.46 | $4,067,316.51 |
| 03/17/2017 | 3849 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,925.38 | $4,063,391.13 |
| 03/17/2017 | 3850 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,995.73 | $4,060,395.40 |
| 03/17/2017 | 3851 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93712 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.47 | $4,060,310.93 |
| 03/17/2017 | 3852 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,444.88 | $4,056,866.05 |
| 03/17/2017 | 3853 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.00 | $4,056,761.05 |
| 03/17/2017 | 3854 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $4,056,739.05 |
| | | | **SUBTOTALS** | | $0.00 | $13,008.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3855 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $245.79 | $4,056,493.26 |
| 03/17/2017 | 3856 | City of Tampa Utilities | 4809 Memorial Highway 0201390-001-6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.25 | $4,056,488.01 |
| 03/17/2017 | 3857 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.10 | $4,056,452.91 |
| 03/17/2017 | 3858 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,209.99 | $4,055,242.92 |
| 03/17/2017 | 3859 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.25 | $4,055,160.67 |
| 03/17/2017 | 3860 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $91.56 | $4,055,069.11 |
| 03/17/2017 | 3861 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-272 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,723.06 | $4,053,346.05 |
| 03/17/2017 | 3862 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-904 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $20.88 | $4,053,325.17 |
| 03/17/2017 | 3863 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-918 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $361.94 | $4,052,963.23 |
| 03/17/2017 | 3864 | San Antonio Water System | 5700 Northwest Pkwy #LCT 001016029-0101587-0002 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $106.39 | $4,052,856.84 |
| 03/17/2017 | 3865 | San Antonio Water System | 5700 Northwest Pkwy #LCT 001017348-0101588-0002 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $59.92 | $4,052,796.92 |
| | | | **SUBTOTALS** | | $0.00 | $3,942.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 181

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3866 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.81 | $4,052,764.11 |
| 03/17/2017 | 3867 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $144.43 | $4,052,619.68 |
| 03/17/2017 | 3868 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $645.25 | $4,051,974.43 |
| 03/17/2017 | 3869 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $4,051,714.11 |
| 03/17/2017 | 3870 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,820.61 | $4,048,893.50 |
| 03/17/2017 | 3871 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,081.21 | $4,047,812.29 |
| 03/17/2017 | 3872 | Mark A. Huber | Week ending 03/18/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $2,950.00 | $4,044,862.29 |
| 03/17/2017 | 3873 | Carolyn K. Herald | Week ending 03/18/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $4,044,652.29 |
| 03/17/2017 | 3874 | Navigant | Project No. 39822-001<br>December 1, 2016 to December 31, 2016<br>Database preservation<br>Per Order entered on 10/04/2016, Doc no. 217 | * | | $2,329.98 | $4,042,322.31 |
| | | | Fees                                    ($2,107.50) | 3991-000 | | | $4,042,322.31 |
| | | | Expenses                                  ($222.48) | 3992-000 | | | $4,042,322.31 |
| 03/17/2017 | 3875 | A/C Technical Services, LLC | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. S127<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $653.83 | $4,041,668.48 |
| | | | **SUBTOTALS** | | $0.00 | $11,128.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 182

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2017 | | Meridian Title Corporation | Sale of 15651 North Freeway, Houston, TX Per Order entered on 03/03/2017 Doc No. 1345 | * | $3,045,483.78 | | $7,087,152.26 |
| | {335} | | Real Estate sold for $3,550,000.00. $3,250,000.00 Received deposit of $300,000.00 on 02/22/2017 | 1110-000 | | | $7,087,152.26 |
| | {375} | | 2017 HOA credit 03/20/2017 to $2,733.27 12/31/2017 | 1229-000 | | | $7,087,152.26 |
| | | | County 2017 Tax Proration ($7,037.85) 01/01/2017 to 03/20/2017 | 2820-000 | | | $7,087,152.26 |
| | | | ISD 2017 Tax Proration 01/01/2017 to ($11,718.14) 03/20/2017 | 2820-000 | | | $7,087,152.26 |
| | | | MUD 2017 Tax Proration 01/20/2017 ($3,348.13) to 03/20/2017 | 2820-000 | | | $7,087,152.26 |
| | | | Commission to A&G Realty Partners ($69,225.00) | 3510-000 | | | $7,087,152.26 |
| | | | 2016 Delinquent County Taxes to ($35,443.14) Harris County Tax Collector | 2820-000 | | | $7,087,152.26 |
| | | | 2016 MUD delinquent taxes to Harris ($16,861.44) County MUD 189 | 2820-000 | | | $7,087,152.26 |
| | | | 2016 Delinquent ISD taxes to ISD - ($59,013.44) Spring | 2820-000 | | | $7,087,152.26 |
| | | | Delinquent HOA fees to Commerce ($3,592.91) Park North | 2990-000 | | | $7,087,152.26 |
| | | | Payment of Mechanics Lien Digital ($1,009.44) Air Control | 2990-000 | | | $7,087,152.26 |
| 03/21/2017 | | Transfer From: #******5023 | Deposit/Earnest money for sale of *5651 North Freeway, Houston, TX | 9999-000 | $300,000.00 | | $7,387,152.26 |
| 03/21/2017 | (377) | Vectren | Vendor Refund 12208 Hancock St, Carmel, IN | 1290-000 | $671.43 | | $7,387,823.69 |
| 03/21/2017 | (377) | American Express | Vendor Refund Matthew Brown | 1290-000 | $19.98 | | $7,387,843.67 |

**SUBTOTALS** $3,346,175.19 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 183

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Brian Clark | 1290-000 | $136.80 | | $7,387,980.47 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Kevin Modany | 1290-000 | $335.12 | | $7,388,315.59 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>L:ouise Waterhouse | 1290-000 | $5.08 | | $7,388,320.67 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>John M Metych III | 1290-000 | $49.19 | | $7,388,369.86 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Christy L. Reed | 1290-000 | $16.83 | | $7,388,386.69 |
| 03/21/2017 | (377) | Cintas Corporation | Vendor Refund | 1290-000 | $445.06 | | $7,388,831.75 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 2nd Qtr 2015 | 1290-000 | $77.05 | | $7,388,908.80 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 1st Qtr 2016 | 1290-000 | $94.07 | | $7,389,002.87 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 2nd Qtr 2013 | 1290-000 | $12.61 | | $7,389,015.48 |
| 03/21/2017 | | Citizens Energy Group | Refund on Check# 3415 | 2990-002 | | ($56.00) | $7,389,071.48 |
| 03/21/2017 | | City of Richardson | Refund on Check# 3733 | 2990-002 | | ($46.68) | $7,389,118.16 |
| 03/23/2017 | | Piedmont Natural Gas Company, Inc. | Refund on Check# 3653 | 2990-002 | | ($15.24) | $7,389,133.40 |
| 03/23/2017 | 3876 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $11.72 | $7,389,121.68 |
| 03/23/2017 | 3877 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.68 | $7,389,068.00 |
| 03/23/2017 | 3878 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.08 | $7,389,053.92 |
| 03/23/2017 | 3879 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $776.64 | $7,388,277.28 |
| | | | **SUBTOTALS** | | $1,171.81 | $738.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 184

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3880 | City Utilities | 2810 Dupont Commerce Court 0065326 00039028 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $85.29 | $7,388,191.99 |
| 03/23/2017 | 3881 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.71 | $7,388,169.28 |
| 03/23/2017 | 3882 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.41 | $7,388,134.87 |
| 03/23/2017 | 3883 | Duke Energy | 1400 International Parkway South 09265-19235 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,765.98 | $7,386,368.89 |
| 03/23/2017 | 3884 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.87 | $7,386,340.02 |
| 03/23/2017 | 3885 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,226.19 | $7,383,113.83 |
| 03/23/2017 | 3886 | City of Wyoming | 1980 Metro Court SW 000041715 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $521.79 | $7,382,592.04 |
| 03/23/2017 | 3887 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $43.72 | $7,382,548.32 |
| 03/23/2017 | 3888 | TECO Tampa Electric | 4809 Memorial Highway 211005608651 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,051.35 | $7,380,496.97 |
| 03/23/2017 | 3889 | Golden State Water Company | 650 W. Cienega Avenue 74442062654 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $192.46 | $7,380,304.51 |
| 03/23/2017 | 3890 | Golden State Water Company | 650 W. Cienega Avenue 15157122787 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.58 | $7,380,263.93 |
| | | | **SUBTOTALS** | | $0.00 | $8,013.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 185

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3891 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $42.75 | $7,380,221.18 |
| 03/23/2017 | 3892 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $749.31 | $7,379,471.87 |
| 03/23/2017 | 3893 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $174.06 | $7,379,297.81 |
| 03/23/2017 | 3894 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,787.30 | $7,374,510.51 |
| 03/23/2017 | 3895 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-272 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $546.40 | $7,373,964.11 |
| 03/23/2017 | 3896 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,708.25 | $7,364,255.86 |
| 03/23/2017 | 3897 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $435.19 | $7,363,820.67 |
| 03/23/2017 | 3898 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,528.79 | $7,362,291.88 |
| 03/23/2017 | 3899 | Nationalgrid | 235 Greenfield Parkway 70475-94111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $937.95 | $7,361,353.93 |
| 03/23/2017 | 3900 | Onondaga County Water Authority | 235 Greenfield Parkway 173855 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $199.57 | $7,361,154.36 |
| 03/23/2017 | 3901 | City of Toledo Department of Public Utilities | 1656 Henthorne Drive 7700-0289-9035 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $647.21 | $7,360,507.15 |
| | | | **SUBTOTALS** | | $0.00 | $19,756.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 186

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3902 | Granite Telecommunications | Telephone service for alarm systems<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $9,431.90 | $7,351,075.25 |
| 03/23/2017 | 3903 | Mark A. Huber | Week ending 03/25/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $3,650.00 | $7,347,425.25 |
| 03/23/2017 | 3904 | Carolyn K. Herald | Week ending 03/25/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $255.00 | $7,347,170.25 |
| 03/23/2017 | 3905 | Newmark Grubb Knight Frank | Invoice no. 0217-ITT<br>Services 02/01/2017 to 02/28/2017<br>Per Order entered on 10/13/2016, Doc. No. 362 | 3991-460 | | $49,270.25 | $7,297,900.00 |
| 03/23/2017 | 3906 | Wilcin Enterprises, Inc. dba PME | Invoice no. 50458<br>1400 S. International Pkwy, Lake Mary, FL<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $5,500.00 | $7,292,400.00 |
| 03/23/2017 | 3907 | MaK Installation & Services, Inc. | Invoice no. 4363<br>1400 S. International Parkway, Lake Mary, FL<br>Per Order entered on 03/16/2107, Doc No. 1423 | 2990-000 | | $635.00 | $7,291,765.00 |
| 03/23/2017 | 3908 | Green's Security Centers, Inc. | Invoice no. 63577<br>670 E. Carnegie Dr, San Bernardino, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $267.53 | $7,291,497.47 |
| 03/23/2017 | 3909 | Green's Security Centers, Inc. | Invoice No. 63547<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $194.50 | $7,291,302.97 |
| 03/23/2017 | 3910 | Green's Security Centers, Inc. | Invoice no. 63551<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $283.74 | $7,291,019.23 |
| 03/23/2017 | 3911 | Green's Security Centers, Inc. | Invoice No. 65607<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $7,290,719.23 |
| 03/23/2017 | 3912 | Waste Pro - Atlanta | Invoice No. 904421<br>Account No. 141382<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $485.00 | $7,290,234.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $70,272.92 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 187

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3913 | Allied Lock & Security | Invoice No. 9731<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $84.00 | $7,290,150.23 |
| 03/23/2017 | 3914 | Allied International Cleaning Services, Inc. | Invoice No. 38162<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $305.25 | $7,289,844.98 |
| 03/23/2017 | 3915 | ISS Facility Service Inc, San Antonio TX | Invoice No. 1157123<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $6,911.76 | $7,282,933.22 |
| 03/23/2017 | 3916 | Cram Roofing | Invoice No. S15591<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,680.50 | $7,279,252.72 |
| 03/23/2017 | 3917 | Clean Scapes - San Antonio, LLC | Invoice No. 6445<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $900.00 | $7,278,352.72 |
| 03/23/2017 | 3918 | Clean Scapes - San Antonio, LLC | Invoice No. 6485<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $658.00 | $7,277,694.72 |
| 03/23/2017 | 3919 | Maertin Heating and Cooling | Invoice No. 616-2425<br>11551 1848th Place, Orland Park, IL<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $677.16 | $7,277,017.56 |
| 03/23/2017 | 3920 | Harding Group, Inc. | Invoice No. 56000<br>13000 N. Meridian St, Carmel, IN<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $7,276,717.56 |
| 03/23/2017 | 3921 | Harding Group, Inc. | Invoice No. 56001<br>13000 N. Meridian St, Carmel, IN<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $125.00 | $7,276,592.56 |
| 03/23/2017 | 3922 | DeClark's Landscaping | Invoice No. CLIP53874<br>1522 E. Big Beaver, Troy, MI<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $113.00 | $7,276,479.56 |
| 03/24/2017 | | Transfer From: #******5023 | Deposit/Escrow funds for sale of *3518 E. Indiana Ave, Spokane, WA property closed on 03/23/2107 | 9999-000 | $235,000.00 | | $7,511,479.56 |

| | | | | **SUBTOTALS** | $235,000.00 | $13,754.67 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Transfer From: #******5023 | Deposit/escrow funds for sale of 650 W. Cienega Ave, San Dimas, CA | 9999-000 | $300,000.00 | | $7,811,479.56 |
| 03/24/2017 | | Signature Bank | Wire transfer approved by Nancy Gargula per letter dated 03/23/2017 | 9999-000 | | $7,200,000.00 | $611,479.56 |
| 03/24/2017 | 3923 | A&G Realty Partners, LLC | Invoice No. 10404 Per Order entered on 10/13/2016, Doc No. 361 | 3520-000 | | $88,060.66 | $523,418.90 |
| 03/24/2017 | 3924 | Electronic Strategies, Inc. | Invoice number 534744 Service 03/01/2017 to 03/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,657.00 | $503,761.90 |
| 03/24/2017 | 3925 | Nationalgrid | 235 Greenfield Parkway 70475-94111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $62.53 | $503,699.37 |
| 03/24/2017 | 3926 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18.73 | $503,680.64 |
| 03/24/2017 | 3927 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140048 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.74 | $503,652.90 |
| 03/27/2017 | | Transfer From: #******5023 | Deposit/escrow funds for sale of 1400 International Parkway, Lake Mary, FL | 9999-000 | $325,000.00 | | $828,652.90 |

|  |  |  |  | **SUBTOTALS** | $625,000.00 | $7,307,826.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 189

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2017 | | Tiger Capital Group | Auction proceeds 02/02/2017 and 02/14/2107 | | * | $77,167.01 | | $905,819.91 |
| | {321} | | Office Furniture 02/02/2017 sale | $26,422.77 | 1129-000 | | | $905,819.91 |
| | {322} | | Office Fixtures 02/02/2017 sale | $26,422.77 | 1129-000 | | | $905,819.91 |
| | {323} | | Office Equipment 02/02/2017 sale | $26,422.77 | 1129-000 | | | $905,819.91 |
| | | | Buyer's premium 02/02/2017 sale Per Order entered on 10/06/2016, Doc No. 255 | ($8,929.05) | 3610-000 | | | $905,819.91 |
| | | | Sales Tax 02/02/2017 sale | ($1,654.25) | 2820-000 | | | $905,819.91 |
| | | | Auctioneer Expenses 02/02/2017 sale Labor: $7500 Travel: $2791.62 Marketing: $ 9337.58 Supplies and FedEx: $104.77 | ($19,733.97) | 3620-000 | | | $905,819.91 |
| | {321} | | Office Furniture 02/14/2017 sale | $20,041.50 | 1129-000 | | | $905,819.91 |
| | {322} | | Office Fixtures 02/14/2017 sale | $20,041.50 | 1129-000 | | | $905,819.91 |
| | {323} | | Office Equipment 02/14/2017 sale | $20,041.49 | 1129-000 | | | $905,819.91 |
| | | | Sales Tax 02/14/2017 sale | ($2,742.98) | 2820-000 | | | $905,819.91 |
| | | | Buyer's Premium 02/14/2017 sale | ($6,601.41) | 3610-000 | | | $905,819.91 |
| | | | Auctioneer Expenses 02/14/2017 sale Labor: $8325.00 Travel: $216.95 Marketing: $9117.92 Supplies & FedEx: $67.49 | ($17,727.36) | 3620-000 | | | $905,819.91 |
| | | | locksmith expenses | ($4,836.77) | 2990-000 | | | $905,819.91 |
| 03/29/2017 | (370) | DEP REVERSE: Money Order | Money Order Duplicate deposit-deposited in error. (09/22/2016) | | 1229-000 | ($2.00) | | $905,817.91 |
| 03/29/2017 | (370) | Correct Deposit Reversal | Correction for deposit reversal done in error | | 1229-000 | $2.00 | | $905,819.91 |

**SUBTOTALS** $77,167.01     $0.00

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 190

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3928 | Robert M. Burris | Week ending 04/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $640.00 | $905,179.91 |
| 03/30/2017 | 3929 | Mark A. Huber | Week ending 04/01/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $4,500.00 | $900,679.91 |
| 03/30/2017 | 3930 | Carolyn K. Herald | Week ending 04/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $345.00 | $900,334.91 |
| 03/30/2017 | 3931 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.06 | $900,325.85 |
| 03/30/2017 | 3932 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $265.03 | $900,060.82 |
| 03/30/2017 | 3933 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,393.93 | $897,666.89 |
| 03/30/2017 | 3934 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $194.60 | $897,472.29 |
| 03/30/2017 | 3935 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $426.97 | $897,045.32 |
| 03/30/2017 | 3936 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.60 | $896,934.72 |
| 03/30/2017 | 3937 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032101<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $393.13 | $896,541.59 |
| 03/30/2017 | 3938 | Harris Co. M.U.D. #189 | 15651 North Freeway<br>20830-3010032301<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.00 | $896,511.59 |

| | | | | **SUBTOTALS** | $0.00 | $9,308.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3939 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $116.03 | $896,395.56 |
| 03/30/2017 | 3940 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,044.95 | $894,350.61 |
| 03/30/2017 | 3941 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $144.84 | $894,205.77 |
| 03/30/2017 | 3942 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,976.28 | $892,229.49 |
| 03/30/2017 | 3943 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $416.57 | $891,812.92 |
| 03/30/2017 | 3944 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $601.41 | $891,211.51 |
| 03/30/2017 | 3945 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $202.94 | $891,008.57 |
| 03/30/2017 | 3946 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $535.52 | $890,473.05 |
| 03/30/2017 | 3947 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $111.50 | $890,361.55 |
| 03/30/2017 | 3948 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $111.15 | $890,250.40 |
| 03/30/2017 | 3949 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,209.37 | $883,041.03 |
| | | | **SUBTOTALS** | | $0.00 | $13,470.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3950 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $427.33 | $882,613.70 |
| 03/30/2017 | 3951 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $20.80 | $882,592.90 |
| 03/30/2017 | 3952 | Centaur Building Services | 3540 Earth City, MO Invoice no. 32057 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $586.72 | $882,006.18 |
| 03/30/2017 | 3953 | Happy Dumpster Inc. | 1030 N. Meridian R, Youngstown, OH Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $255.00 | $881,751.18 |
| 03/30/2017 | 3954 | Lawrence Roll-UP Doors, Inc. | 650 W. Cienega Ave, San Dimas, CA Invoice no. 1717764 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $654.65 | $881,096.53 |
| 03/30/2017 | 3955 | GQ Landscape Care | 650 W. Cienega Ave, San Dimas, CA Invoice No. 154657 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,500.00 | $878,596.53 |
| 03/30/2017 | 3956 | GQ Landscape Care | 650 W. Cienega Ave, San Dimas, CA Invoice No. 154658 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $500.00 | $878,096.53 |
| 03/30/2017 | 3957 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA Invoice No. 1226 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $7,714.45 | $870,382.08 |
| 03/30/2017 | 3958 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA Invoice No. 1227 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,309.45 | $868,072.63 |
| 03/30/2017 | 3959 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA Invoice No. 1228 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $4,026.79 | $864,045.84 |
| 03/30/2017 | 3960 | ABM Building Value | 12302 W. Explorer Dr, Boise, ID Invoice NO. 10669106 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $364.00 | $863,681.84 |
| | | | **SUBTOTALS** | | $0.00 | $19,359.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 193

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3961 | W.J. O'Neil Company | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 1442<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,070.00 | $862,611.84 |
| 03/30/2017 | 3962 | ABM Building Value | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 10752077<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $850.00 | $861,761.84 |
| 03/30/2017 | 3963 | ABM Building Value | 235 Greenfield Parkway, Liverpool, NY<br>Invoice No. 10638668<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $345.60 | $861,416.24 |
| 03/30/2017 | 3964 | ABM Building Value | 235 Greenfield Parkway, Liverpool, NY<br>Invoice No. 10638664<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,868.40 | $859,547.84 |
| 03/31/2017 | 3965 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-306040A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $842,106.22 |
| 04/05/2017 | 3966 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,222.60 | $839,883.62 |
| 04/05/2017 | 3967 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $839,842.32 |
| 04/05/2017 | 3968 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,175.77 | $835,666.55 |
| 04/05/2017 | 3969 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $142.97 | $835,523.58 |
| 04/05/2017 | 3970 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.20 | $835,438.38 |

| | | | | **SUBTOTALS** | $0.00 | $28,243.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | 3971 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.20 | $835,353.18 |
| 04/05/2017 | 3972 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,693.81 | $832,659.37 |
| 04/05/2017 | 3973 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.56 | $832,505.81 |
| 04/05/2017 | 3974 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.60 | $832,496.21 |
| 04/05/2017 | 3975 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890 0185300 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.70 | $832,486.51 |
| 04/05/2017 | 3976 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,824.86 | $826,661.65 |
| 04/05/2017 | 3977 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.97 | $826,639.68 |
| 04/05/2017 | 3978 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $180.53 | $826,459.15 |
| 04/05/2017 | 3979 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $25.36 | $826,433.79 |
| 04/05/2017 | 3980 | City of Webster | 1001 Magnolia Avenue<br>01-1079-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $125.39 | $826,308.40 |
| 04/05/2017 | 3981 | City of Webster | 1001 Magnolia Avenue<br>01-1080-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $15.40 | $826,293.00 |
| | | | | **SUBTOTALS** | $0.00 | $9,145.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 195

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | 3982 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,692.69 | $823,600.31 |
| 04/05/2017 | 3983 | Mark A. Huber | Week ending 04/08/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $2,400.00 | $821,200.31 |
| 04/05/2017 | 3984 | Carolyn K. Herald | Week ending 04/08/2017 Per Order Entered on 10/04/2016 Doc. 216 | 3991-000 | | $210.00 | $820,990.31 |
| 04/05/2017 | 3985 | Rust Consulting - Omni Bankruptcy | Service period ending February 28, 2017 Invoice No. 4049 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $18,956.58 | $802,033.73 |
| 04/05/2017 | 3986 | Robins Kaplan LLP | Invoice No. 710349 Services through 02/28/2017 Per Order entered on 02/24/2017, Doc. 1313 | 3220-000 | | $4,631.66 | $797,402.07 |
| 04/05/2017 | 3987 | Heartland ECSI | 1098-T Invoice Per Order entered on 01/30/2017 [Doc. No. 1104] | 3991-000 | | $9,590.20 | $787,811.87 |
| 04/05/2017 | 3988 | AT&T | Account No. 831-000-1670-131 Bill date 03/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $775,327.31 |
| 04/05/2017 | 3989 | AT&T | Account No. 831-000-4205 776 Bill date 03/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $762,842.75 |
| 04/05/2017 | 3990 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO Invoice No. 56197 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $135.00 | $762,707.75 |
| 04/06/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 1001 Magnolia Ave, Webster, TX | 9999-000 | $325,000.00 | | $1,087,707.75 |
| 04/12/2017 | (377) | Chesterfield County | Refund of business license | 1290-000 | $4,212.24 | | $1,091,919.99 |
| 04/12/2017 | | Onondaga County Water Authority | Refund on Check# 3900 | 2990-002 | | ($199.47) | $1,092,119.46 |

| | | | | **SUBTOTALS** | $329,212.24 | $63,385.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | 3991 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,485.34 | $1,090,634.12 |
| 04/13/2017 | 3992 | Dayton Power and Light Company | 3325 Stop Eiqht Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $639.71 | $1,089,994.41 |
| 04/13/2017 | 3993 | Direct Energy Business | 3325 Stop Eiqht Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,908.52 | $1,088,085.89 |
| 04/13/2017 | 3994 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.74 | $1,088,058.15 |
| 04/13/2017 | 3995 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $681.38 | $1,087,376.77 |
| 04/13/2017 | 3996 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,281.83 | $1,085,094.94 |
| 04/13/2017 | 3997 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,562.97 | $1,080,531.97 |
| 04/13/2017 | 3998 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.32 | $1,080,518.65 |
| 04/13/2017 | 3999 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,243.68 | $1,079,274.97 |
| 04/13/2017 | 4000 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.92 | $1,079,184.05 |
| 04/13/2017 | 4001 | City of Swartz Creek | 6359 Gander Drive MI10-006359-0000-01 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $354.29 | $1,078,829.76 |
| | | | **SUBTOTALS** | | $0.00 | $13,289.70 | |

**FORM 2**

Page No: 197

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | 4002 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,777.67 | $1,077,052.09 |
| 04/13/2017 | 4003 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $78.16 | $1,076,973.93 |
| 04/13/2017 | 4004 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $130.77 | $1,076,843.16 |
| 04/14/2017 | 4005 | Electronic Strategies, Inc. | Invoice number 534872<br>Service 03/16/2017 to 03/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,835.00 | $1,062,008.16 |
| 04/14/2017 | 4006 | GRM Information Management Services of Indiana, LLC | Services for the period 03/01/2017 to 03/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $36,363.14 | $1,025,645.02 |
| 04/14/2017 | 4007 | Michael J. Lindvay | Week ending 04/15/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $232.00 | $1,025,413.02 |
| 04/14/2017 | 4008 | Mark A. Huber | Week ending 04/15/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $2,950.00 | $1,022,463.02 |
| 04/14/2017 | 4009 | Carolyn K. Herald | Week ending 04/15/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $240.00 | $1,022,223.02 |
| 04/14/2017 | 4010 | DeClark's Landscaping | Invoice No. CLIP54093<br>1522 E. Big Beaver, Troy, MI<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $1,525.00 | $1,020,698.02 |
| 04/14/2017 | 4011 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 56656<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $135.00 | $1,020,563.02 |
| 04/14/2017 | 4012 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice no. 1229<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $3,186.00 | $1,017,377.02 |
| 04/14/2017 | 4013 | Lawrence Roll-UP Doors, Inc. | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 1718160<br>Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $2,948.30 | $1,014,428.72 |
| | | | **SUBTOTALS** | | $0.00 | $64,401.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2017 | 4014 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47766326<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $333.91 | $1,014,094.81 |
| 04/14/2017 | 4015 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47782471<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $333.91 | $1,013,760.90 |
| 04/14/2017 | 4016 | Green's Security Centers, Inc. | Invoice No. 65417<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $330.49 | $1,013,430.41 |
| 04/14/2017 | 4017 | Green's Security Centers, Inc. | Invoice No. 62080<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $365.37 | $1,013,065.04 |
| 04/14/2017 | 4018 | Able Building Maintenance | Invoice No. 1203020-IN<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $920.00 | $1,012,145.04 |
| 04/14/2017 | 4019 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 1075308<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,746.88 | $1,010,398.16 |
| 04/14/2017 | 4020 | The Talbot Corporation | 6359 Miller (Gander) Dr, Swartz Creek, MI<br>Invoice No. 3762-01<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $796.00 | $1,009,602.16 |
| 04/14/2017 | 4021 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11141<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $500.00 | $1,009,102.16 |
| 04/14/2017 | 4022 | 311 New Rodgers Associates, LLC | 311 Veterans Highway, Levittown, PA<br>Per Order entered on 04/05/2017 Doc. 1509 | 2410-000 | | $53,424.94 | $955,677.22 |
| 04/18/2017 | | Signature Bank | Funds transferred to pay Orders on fee applications. | 9999-000 | $4,100,000.00 | | $5,055,677.22 |
| 04/18/2017 | 4023 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $53.68 | $5,055,623.54 |

SUBTOTALS  $4,100,000.00  $58,805.18

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 199

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/18/2017 | 4024 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $28.46 | $5,055,595.08 |
| 04/18/2017 | 4025 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,482.28 | $5,052,112.80 |
| 04/18/2017 | 4026 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.47 | $5,052,028.33 |
| 04/18/2017 | 4027 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $5,051,858.69 |
| 04/18/2017 | 4028 | Cobb County Water System | 2065 ITT Tech Way<br>07361701<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $5,051,753.69 |
| 04/18/2017 | 4029 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $5,051,731.69 |
| 04/18/2017 | 4030 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $297.40 | $5,051,434.29 |
| 04/18/2017 | 4031 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $71.25 | $5,051,363.04 |
| 04/18/2017 | 4032 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-904<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $0.01 | $5,051,363.03 |
| 04/19/2017 | 4033 | Mike Wright's Property Services | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 17110<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $445.00 | $5,050,918.03 |
| 04/19/2017 | 4034 | Able Building Maintenance | Invoice No. 1203950-IN<br>650 W. Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $275.00 | $5,050,643.03 |
| | | | **SUBTOTALS** | | $0.00 | $4,980.51 | |

**FORM 2**

Page No: 200

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2017 | 4035 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 27563<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $410.00 | $5,050,233.03 |
| 04/19/2017 | 4036 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 27997<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $100.00 | $5,050,133.03 |
| 04/19/2017 | 4037 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-311932A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $5,032,691.41 |
| 04/19/2017 | 4038 | AT&T | Account No. 831-000-1670-131<br>Bill date 04/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $5,020,206.85 |
| 04/20/2017 | 4039 | Mark A. Huber | Week ending 04/22/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,350.00 | $5,017,856.85 |
| 04/20/2017 | 4040 | Rubin & Levin, PC | For the period 09/16/2016 to 01/31/2017<br>Per Order entered on 04/20/2017, Doc No.1567 | * | | $1,123,294.32 | $3,894,562.53 |
| | | | Trustee's Attorney fees                        ($1,096,747.00) | 3110-000 | | | $3,894,562.53 |
| | | | Trustee's Attorney expenses                        ($26,547.32) | 3120-000 | | | $3,894,562.53 |
| 04/20/2017 | 4041 | AP Adler Albemarle, LLC | Administrative Expense for<br>014420 Albemarle Point Place, Chantilly, VA<br>Per Order entered on 04/20/2017, Doc No. 1563 | 2410-000 | | $57,068.98 | $3,837,493.55 |
| 04/20/2017 | 4042 | BGBC Partners, LLP | For the period 09/22/2016 to 01/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1568 | * | | $243,245.60 | $3,594,247.95 |
| | | | Accountant's fees                        ($242,705.75) | 3410-000 | | | $3,594,247.95 |
| | | | Accountant's expenses                        ($539.85) | 3420-000 | | | $3,594,247.95 |
| | | | **SUBTOTALS** | | $0.00 | $1,456,395.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 201

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2017 | 4043 | Proskauer Rose LLP | For the period 09/22/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No. 1565 | * | | $2,673,795.16 | $920,452.79 |
| | | | Trustee's Attorney's Fees                    ($2,585,407.50) | 3210-000 | | | $920,452.79 |
| | | | Trustee's Attorney's Expenses               ($88,387.66) | 3220-000 | | | $920,452.79 |
| 04/21/2017 | | San Antonio Water System | Refund on Check# 3696 | 2990-002 | | ($177.48) | $920,630.27 |
| 04/21/2017 | | San Antonio Water System | Refund on Check# 3864 | 2990-002 | | ($106.39) | $920,736.66 |
| 04/24/2017 | | Meridian Title Corporation | Sale of 1522 East Big Beaver Rd, Troy, MI Per Order entered on 04/05/2017, #1508 | * | $2,376,603.65 | | $3,297,340.31 |
| | {332} | | Real Estate sold for $2,660,000.00.          $2,389,000.00 Deposit in the sum of $50,000.00 was received on 02/23/2017.  Deposit in the sum of $221,000.00 was received on 03/22/2017. | 1110-000 | | | $3,297,340.31 |
| | {321} | | Office furniture                             $16,666.67 | 1129-000 | | | $3,297,340.31 |
| | {323} | | Office Equipment                            $16,666.67 | 1129-000 | | | $3,297,340.31 |
| | {322} | | Office Fixtures                             $16,666.66 | 1129-000 | | | $3,297,340.31 |
| | | | Commission to A&G Realty Partners           ($51,870.00) | 3510-000 | | | $3,297,340.31 |
| | | | Commission to Tiger Commercial &            ($6,500.00) Industrial | 3610-000 | | | $3,297,340.31 |
| | | | City of Troy-water                          ($189.18) | 2990-000 | | | $3,297,340.31 |
| | | | City of Troy-water                          ($3,837.17) | 2990-000 | | | $3,297,340.31 |
| 04/24/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 1522 E. Big Beaver Rd, Troy, MI | 9999-000 | $271,000.00 | | $3,568,340.31 |
| 04/27/2017 | (377) | Pitney Bowes | Vendor payment/refund | 1290-000 | $70.00 | | $3,568,410.31 |
| 04/27/2017 | (377) | Public Water Supply District No 1 | Vendor Refund/Credit | 1290-000 | $1.39 | | $3,568,411.70 |
| 04/27/2017 | (377) | Cigna Health and Life Insurnace Co | Class action lawsuit proceeds | 1290-000 | $99.64 | | $3,568,511.34 |
| 04/27/2017 | (377) | American Express Travel Related Services | Savings at work rebate | 1290-000 | $500.00 | | $3,569,011.34 |

| | | | | **SUBTOTALS** | $2,648,274.68 | $2,673,511.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 202

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | (377) | American Express Travel Related Services | Credit balance refund<br>Gina Labounty | 1290-000 | $27.79 | | $3,569,039.13 |
| 04/27/2017 | (377) | American Express Travel Related Services | Credit balance refund<br>Teresa Couch | 1290-000 | $26.90 | | $3,569,066.03 |
| 04/27/2017 | 3790 | R&M Property Services | Void of Check# 3790 | 2990-003 | | ($245.67) | $3,569,311.70 |
| 04/27/2017 | 3865 | VOID: San Antonio Water System | Account paid in full<br>5700 Northwest Pkwy #LCT<br>001017348-0101588-0002 | 2990-003 | | ($59.92) | $3,569,371.62 |
| 04/27/2017 | | Duke Energy | Refund on Check# 3883 | 2990-002 | | ($1,765.98) | $3,571,137.60 |
| 04/27/2017 | 4000 | VOID: Consolidated Irrigation District No. 19 | Account paid in full<br>13518 E. Indiana Avenue<br>7559.0 | 2990-003 | | ($90.92) | $3,571,228.52 |
| 04/27/2017 | 4044 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $189.59 | $3,571,038.93 |
| 04/27/2017 | 4045 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $34.42 | $3,571,004.51 |
| 04/27/2017 | 4046 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $182.67 | $3,570,821.84 |
| 04/27/2017 | 4047 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $327.74 | $3,570,494.10 |
| 04/27/2017 | 4048 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,031.96 | $3,568,462.14 |
| 04/27/2017 | 4049 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.95 | $3,568,421.19 |
| | | | **SUBTOTALS** | | $54.69 | $644.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 203

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | 4050 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,276.40 | $3,565,144.79 |
| 04/27/2017 | 4051 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $375.59 | $3,564,769.20 |
| 04/27/2017 | 4052 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $446.75 | $3,564,322.45 |
| 04/27/2017 | 4053 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $165.89 | $3,564,156.56 |
| 04/27/2017 | 4054 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $509.35 | $3,563,647.21 |
| 04/27/2017 | 4055 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $430.86 | $3,563,216.35 |
| 04/27/2017 | 4056 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $71.41 | $3,563,144.94 |
| 04/27/2017 | 4057 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.62 | $3,563,039.32 |
| 04/27/2017 | 4058 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.03 | $3,563,018.29 |
| 04/27/2017 | 4059 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,746.69 | $3,561,271.60 |
| 04/27/2017 | 4060 | Electronic Strategies, Inc. | Invoice number 80786 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $635.00 | $3,560,636.60 |
| | | | **SUBTOTALS** | | $0.00 | $7,784.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 204

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | 4061 | Worxtime | Invoice No. 2017/0109 Preparation of 1095C Per Order entered on 02/09/2017, Doc No. 1188 | 3991-000 | | $12,545.00 | $3,548,091.60 |
| 04/27/2017 | 4062 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN Invoice No. 34469 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $3,547,941.60 |
| 04/27/2017 | 4063 | Accel Fire Systems, Inc. | 1656 Henthorne Dr, Maumee, OH Invoice No. 5894 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $3,547,756.60 |
| 04/27/2017 | 4064 | Michael J. Lindvay | Week ending 04/27/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $812.00 | $3,546,944.60 |
| 04/27/2017 | 4065 | Mark A. Huber | Week ending 04/29/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $3,100.00 | $3,543,844.60 |
| 04/27/2017 | 4066 | Don Thrasher | Week ending 01/14/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $160.00 | $3,543,684.60 |
| 04/27/2017 | 4067 | Clerk, US Bankruptcy Court | Unclaimed Funds Check 3790 | 2990-001 | | $245.67 | $3,543,438.93 |
| 05/02/2017 | (308) | Duke Energy | refund of deposit | 1129-000 | $2,709.59 | | $3,546,148.52 |
| 05/02/2017 | (309) | State of Oklahoma | 2015 income tax refund | 1124-000 | $41,551.00 | | $3,587,699.52 |
| 05/04/2017 | 4068 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,215.51 | $3,585,484.01 |
| 05/04/2017 | 4069 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $3,585,442.71 |
| 05/04/2017 | 4070 | Vectren Energy Delivery | 3357 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $88.01 | $3,585,354.70 |
| 05/04/2017 | 4071 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,449.54 | $3,580,905.16 |
| | | | | **SUBTOTALS** | $44,260.59 | $23,992.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 205

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2017 | 4072 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.96 | $3,580,880.20 |
| 05/04/2017 | 4073 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032101 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $62.06 | $3,580,818.14 |
| 05/04/2017 | 4074 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5.79 | $3,580,812.35 |
| 05/04/2017 | 4075 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,591.52 | $3,573,220.83 |
| 05/04/2017 | 4076 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.35 | $3,573,193.48 |
| 05/04/2017 | 4077 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,386.21 | $3,570,807.27 |
| 05/05/2017 | (309) | State of Tennesse | 2015 state tax refund | 1124-000 | $24,666.20 | | $3,595,473.47 |
| 05/05/2017 | (377) | City of Webster | Deposit Refund Sprinklers | 1290-000 | $84.60 | | $3,595,558.07 |
| 05/05/2017 | (377) | City of Webster | Deposit Refund water | 1290-000 | $82.89 | | $3,595,640.96 |
| 05/05/2017 | (377) | Pitney Bowes | Vendor Refund/Credit | 1290-000 | $14.36 | | $3,595,655.32 |
| 05/05/2017 | 4078 | Mark A. Huber | Week ending 05/05/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,950.00 | $3,592,705.32 |
| 05/05/2017 | 4079 | Hanzo Logistics, Inc. | Invoice 7775 Invoice date: 03/31/2017 March Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $3,589,985.32 |
| 05/05/2017 | 4080 | AAA Self Storage #8 | Per Order entered on 10/04/2016 [Doc. No. 217] shipping and packaging costs | 2990-000 | | $520.00 | $3,589,465.32 |

| | SUBTOTALS | $24,848.05 | $16,287.89 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 206

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2017 | 4081 | Greenfield Police Department | False alarm 6300 W. Layton Ave Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $75.00 | $3,589,390.32 |
| 05/05/2017 | 4082 | Granite Telecommunications | Account No. 03694798 Billing Period 03/01/2017-03/31/2017, invoice date 04/01/2017 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $13,823.51 | $3,575,566.81 |
| 05/08/2017 | 4083 | 220 West Germantown LLC | Per Order entered on 02/23/2017, Doc No. 1290 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $68,737.73 | $3,506,829.08 |
| 05/08/2017 | 4084 | 4021 Durham Office, LLC | Pre Order entered on 03/08/2017, Doc No. 1382 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $49,190.12 | $3,457,638.96 |
| 05/08/2017 | 4085 | Boeing Employees' Credit Union | Per Order entered on  03/08/2017, Doc No. 1387 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $116,003.41 | $3,341,635.55 |
| 05/08/2017 | 4086 | Boston Properties Limited Partnership | Per Order entered on 01/12/2017, Doc No. 913 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $85,290.82 | $3,256,344.73 |
| 05/08/2017 | 4087 | Boyd Orange GSA LLC | Per Order entered on  01/30/2017, Doc No. 1107 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $110,949.72 | $3,145,395.01 |
| 05/08/2017 | 4088 | CEC Red Run, LLC | Per Order entered on 01/30/2017, Doc no. 1108 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $59,719.04 | $3,085,675.97 |
| 05/08/2017 | 4089 | Commerce Building II, LLC | Per Order entered on 03/08/2017, Doc No. 1385 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $48,650.95 | $3,037,025.02 |
| 05/08/2017 | 4090 | CRI Mill Run Limited | Per Order entered on 02/23/2017, Doc No. 1289 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $81,661.67 | $2,955,363.35 |
| 05/08/2017 | 4091 | Dos Lagos Offices, LLC | Per Order entered on 01/30/2017, Doc No. 1106 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $60,839.92 | $2,894,523.43 |
| 05/08/2017 | 4092 | Earle Browne Tower, LLP | Per Order entered on 02/24/2017, Doc No. 1296 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $31,730.11 | $2,862,793.32 |
| 05/08/2017 | 4093 | Elkar LLC | Per Order entered on 01/30/2017, Doc no. 1105 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $2,619.08 | $2,860,174.24 |
| 05/08/2017 | 4094 | Everett Technical Park I, LLC | Per Order entered on 02/24/2017, Doc No. 1304 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $47,599.34 | $2,812,574.90 |
| | | | **SUBTOTALS** | | $0.00 | $776,890.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4095 | Focus Centre Two, LLC | Per Order entered on 03/08/2017, Doc No. 1378<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $53,537.60 | $2,759,037.30 |
| 05/08/2017 | 4096 | Cedar Glade LP | FRP Hillside LLC #4<br>Per Order entered on 01/30/2017, Doc No. 1103<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $38,590.00 | $2,720,447.30 |
| 05/08/2017 | 4097 | Galleria Shopping Center, LLC | Per Order entered on 02/23/2017, Doc No. 1292<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $32,386.87 | $2,688,060.43 |
| 05/08/2017 | 4098 | Cedar Glade LP | Gardens 5901 Real Estate Corp.<br>Per Order entered on 02/23/2017, Doc No. 1291<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,962.23 | $2,644,098.20 |
| 05/08/2017 | 4099 | GMB-FB, LLC | Per Order entered on 01/30/2017, Doc No. 1110<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $105,800.00 | $2,538,298.20 |
| 05/08/2017 | 4100 | Greentree II, LLC | Per Order entered on 03/08/2017, Doc No. 1384<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $39,885.56 | $2,498,412.64 |
| 05/08/2017 | 4101 | Haggerty-Palmer II, LLC | Per Order entered on 03/08/2017, Doc No. 1383<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $67,621.20 | $2,430,791.44 |
| 05/08/2017 | 4102 | HRT of Roanoke, Inc. | Per Order entered on 02/24/2017, Doc No. 1297<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $34,452.89 | $2,396,338.55 |
| 05/08/2017 | 4103 | Ireland Miller, Inc. | Per Order entered on 02/24/2017, Doc No. 1300<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $54,308.96 | $2,342,029.59 |
| 05/08/2017 | 4104 | Kirkpatrick Plaza, LLC | Per Order entered on 02/09/2017, Doc No. 1194<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $12,909.81 | $2,329,119.78 |
| 05/08/2017 | 4105 | Kumagai Properties I, LLC | Per Order entered on 02/09/2017, Doc No. 1193<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $30,703.62 | $2,298,416.16 |
| 05/08/2017 | 4106 | L-A Liberty Square Associates, L.P. | Per Order entered on 02/24/2017, Doc No. 1305<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $52,114.35 | $2,246,301.81 |
| 05/08/2017 | 4107 | Lathrop Business Park, LLC | Per Order entered on 01/12/2107, Doc No. 916<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $35,854.88 | $2,210,446.93 |
| 05/08/2017 | 4108 | LG III, LLC | Per Order entered on 01/12/2017, Doc No. 911<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $28,787.17 | $2,181,659.76 |
| 05/08/2017 | 4109 | Magnum Colorado One, L.L.C. | Per Order entered on 03/08/2017, Doc No. 1388<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,146.22 | $2,138,513.54 |
| | | | **SUBTOTALS** | | $0.00 | $674,061.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 208

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4110 | Market-Turk Company | Per Order entered on 03/08/2017, Doc No. 1379<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $45,135.50 | $2,093,378.04 |
| 05/08/2017 | 4111 | Merit Partners, LLC | Per Order entered on 01/30/2017, Doc No. 1109<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,600.85 | $2,049,777.19 |
| 05/08/2017 | 4112 | MIE Properties - LA, LLC | Per Order entered on 02/09/2017, Doc No. 1195<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $32,304.72 | $2,017,472.47 |
| 05/08/2017 | 4113 | Mount Clemens Regional Medical Center | Per Order entered on 02/24/2017, Doc no. 1298<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $35,553.06 | $1,981,919.41 |
| 05/08/2017 | 4114 | Nishikawa Farms, Inc. | Per Order entered on 02/23/2017, Doc no. 1286<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $41,918.60 | $1,940,000.81 |
| 05/08/2017 | 4115 | North Monroe Properties, LLC | Per Order entered on 12/21/2016, Doc no. 802<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $36,774.52 | $1,903,226.29 |
| 05/08/2017 | 4116 | Providence Melrose Vista, LLC | Per Order entered on 02/23/2017, Doc No. 1293<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $38,164.78 | $1,865,061.51 |
| 05/08/2017 | 4117 | REEP-OFC Eight Water Ridge NC LLC | Per Order entered on 02/24/2017, Doc No. 1303<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $47,511.08 | $1,817,550.43 |
| 05/08/2017 | 4118 | SF CH2, LLC | Per Order entered on 02/24/2017, Doc No. 1301<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $55,379.56 | $1,762,170.87 |
| 05/08/2017 | 4119 | Simon Property Group | Per Order entered on 03/08/2017, Doc No. 1390<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $15,169.31 | $1,747,001.56 |
| 05/08/2017 | 4120 | STG Realty Ventures, LLC | Per Order entered on 12/21/2016, Doc No. 803<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $55,428.89 | $1,691,572.67 |
| 05/08/2017 | 4121 | SWRE Deal V Building, LLC | Per Order entered on 02/09/2017, Doc No. 1192<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $31,183.56 | $1,660,389.11 |
| 05/08/2017 | 4122 | Tech Park 5, LLC | Per Order entered on 02/24/2017, Doc No. 1299<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $64,412.42 | $1,595,976.69 |
| 05/08/2017 | 4123 | TEQ Hillsboro, LLC | Per Order entered on 01/12/2017, Doc No. 910<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $51,388.33 | $1,544,588.36 |
| 05/08/2017 | 4124 | U.S. REIF ICP South Carolina, LLC | Per Order entered on 01/12/2017, Doc No. 915<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $50,656.66 | $1,493,931.70 |
| 05/08/2017 | 4125 | CNO Financial Group, Inc. | Per order entered on 03/08/2017, Doc No. 1386<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,553.47 | $1,450,378.23 |
| | | | **SUBTOTALS** | | $0.00 | $688,135.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 209

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4126 | White Realty and Service Corporation | Per Order entered on 02/24/2017, Doc No. 1302<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $57,982.54 | $1,392,395.69 |
| 05/10/2017 | 4127 | GRM Information Management Services of Indiana, LLC | Services for the period 04/01/2017 to 04/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $31,746.91 | $1,360,648.78 |
| 05/10/2017 | 4128 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80546<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $268.13 | $1,360,380.65 |
| 05/10/2017 | 4129 | Paula R. Suite | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,784.50 | $1,356,596.15 |
| 05/10/2017 | 4130 | Freddie C. Lewis, III | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,998.49 | $1,352,597.66 |
| 05/10/2017 | 4131 | Ralph Kyle Williams | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $21,677.17 | $1,330,920.49 |
| 05/10/2017 | 4132 | Damien R. Dietterick | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $7,060.00 | $1,323,860.49 |
| 05/10/2017 | 4133 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,503.55 | $1,322,356.94 |
| 05/10/2017 | 4134 | Dayton Power and Light Company | 3340 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $513.94 | $1,321,843.00 |
| 05/10/2017 | 4135 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,540.55 | $1,320,302.45 |
| 05/10/2017 | 4136 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,281.83 | $1,318,020.62 |

|  |  |  | **SUBTOTALS** | | $0.00 | $132,357.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2017 | 4137 | KC Water Services | 9150 E. 41st Terrace 000705492 0182804 6 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $131.92 | $1,317,888.70 |
| 05/10/2017 | 4138 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,824.86 | $1,312,063.84 |
| 05/10/2017 | 4139 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,266.71 | $1,310,797.13 |
| 05/10/2017 | 4140 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $523.70 | $1,310,273.43 |
| 05/11/2017 | 3875 | VOID: A/C Technical Services, LLC | Duplicate payment to check no. 3796 | 2990-003 | | ($653.83) | $1,310,927.26 |
| 05/16/2017 | | Republic Services | Refund on Check# 3712 | 2990-002 | | ($189.14) | $1,311,116.40 |
| 05/17/2017 | 4141 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $34.42 | $1,311,081.98 |
| 05/17/2017 | 4142 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $147.73 | $1,310,934.25 |
| 05/17/2017 | 4143 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $1,310,912.60 |
| 05/17/2017 | 4144 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $361.80 | $1,310,550.80 |
| 05/17/2017 | 4145 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $29.40 | $1,310,521.40 |
| 05/17/2017 | 4146 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,140.45 | $1,307,380.95 |
| | | | **SUBTOTALS** | | $0.00 | $10,639.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 211

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2022</u> | |
| For Period Ending: | <u>12/31/2022</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Bank of Texas</u> |
| Checking Acct #: | <u>******4913</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$123,143,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2017 | 4147 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $80.97 | $1,307,299.98 |
| 05/17/2017 | 4148 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $1,307,194.98 |
| 05/17/2017 | 4149 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,307,172.98 |
| 05/17/2017 | 4150 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,895.82 | $1,305,277.16 |
| 05/17/2017 | 4151 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.20 | $1,305,252.96 |
| 05/17/2017 | 4152 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $126.95 | $1,305,126.01 |
| 05/18/2017 | | Transfer From: #******5001 | Funds transferred to pay administrative expenses. | 9999-000 | $168,000.00 | | $1,473,126.01 |
| 05/18/2017 | | Transfer From: #******4979 | Funds transferred to pay administrative expenses. | 9999-000 | $108,556.89 | | $1,581,682.90 |
| 05/18/2017 | | Signature Bank | Transfer Funds | 9999-000 | $500,000.00 | | $2,081,682.90 |
| 05/18/2017 | (377) | First Energy | refund check for account 1100548420586 | 1290-000 | $542.74 | | $2,082,225.64 |
| 05/18/2017 | (377) | First Energy | refund check for account 110047337040 | 1290-000 | $1,856.91 | | $2,084,082.55 |
| 05/18/2017 | (377) | First Energy | refund check for account 110058417558 | 1290-000 | $437.52 | | $2,084,520.07 |
| 05/18/2017 | (377) | SimplexGrinnell LP | Vendor Refund/Credit | 1290-000 | $535.45 | | $2,085,055.52 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds<br>Carlos Smith | 1229-000 | $4,592.79 | | $2,089,648.31 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds<br>Katherine Turnbull | 1229-000 | $27.31 | | $2,089,675.62 |

|  |  |  |  |  | **SUBTOTALS** | $784,549.61 | $2,254.94 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Stephanie George | 1229-000 | $2,544.64 | | $2,092,220.26 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Steve Trujillo, Jr. | 1229-000 | $178.07 | | $2,092,398.33 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Rachel B. Dixon | 1229-000 | $315.77 | | $2,092,714.10 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Steve Trujillo, Jr. | 1229-000 | $37.56 | | $2,092,751.66 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Darius R. Twyman | 1229-000 | $43.88 | | $2,092,795.54 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Barry Douglass | 1229-000 | $14.02 | | $2,092,809.56 |
| 05/18/2017 | | Missouri American Water | Refund on Check# 3757 | 2990-002 | | ($8.46) | $2,092,818.02 |
| 05/18/2017 | 4153 | AT&T | Account No. 831-000-1670-131 Bill date 05/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $2,080,333.46 |
| 05/18/2017 | 4154 | Newmark Grubb Knight Frank | Invoice no. 0417-ITT Services 04/01/2017 to 04/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $14,325.96 | $2,066,007.50 |
| 05/18/2017 | 4155 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO Invoice No. 1656 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,490.00 | $2,064,517.50 |
| 05/18/2017 | 4156 | Aardvark Sweeping Services, LLC | Invoice no. 104610 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $180.00 | $2,064,337.50 |
| 05/18/2017 | 4157 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN Invoice No. 3447678 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $2,063,953.50 |
| | | | **SUBTOTALS** | | $3,133.94 | $28,856.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 213

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/18/2017 | 4158 | Rubin & Levin, PC | For the period 02/01/2017 to 03/31/2017 Per Order entered on 04/20/2017, Doc.No.1569 Notice filed on 05/05/2017, Doc No. 1615 | * | | $344,408.63 | $1,719,544.87 |
| | | | Trustee's Attorney fees ($335,978.00) | 3110-000 | | | $1,719,544.87 |
| | | | Trustee's Attorney expenses ($8,430.63) | 3120-000 | | | $1,719,544.87 |
| 05/18/2017 | 4159 | Proskauer Rose LLP | For the period 02/01/2017 to 03/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 05/05/2017, Doc No. 1613 | * | | $958,492.10 | $761,052.77 |
| | | | Trustee's Attorney's Fees ($920,521.20) | 3210-000 | | | $761,052.77 |
| | | | Trustee's Attorney's Expenses ($37,970.90) | 3220-000 | | | $761,052.77 |
| 05/18/2017 | 4160 | BGBC Partners, LLP | For the period 02/01/2017 to 03/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/05/2017, Doc No. 1616 | * | | $124,423.37 | $636,629.40 |
| | | | Accountant's fees ($122,855.20) | 3410-000 | | | $636,629.40 |
| | | | Accountant's expenses ($1,568.17) | 3420-000 | | | $636,629.40 |
| 05/22/2017 | (308) | Baltimore Gas & Electric Co | Deposit for utilities 11301 Red Run Blvd, Owings Mills, MD | 1129-000 | $13,005.40 | | $649,634.80 |
| 05/24/2017 | 4161 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $173.98 | $649,460.82 |
| 05/24/2017 | 4162 | City of Troy - Water | 1522 E. Big Beaver Road 3700887 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $383.53 | $649,077.29 |
| 05/24/2017 | 4163 | City of Troy - Water | 1522 E. Big Beaver Road B 3700888 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $122.88 | $648,954.41 |
| 05/24/2017 | 4164 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $69.00 | $648,885.41 |

| | | | | **SUBTOTALS** | $13,005.40 | $1,428,073.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4165 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,863.50 | $645,021.91 |
| 05/24/2017 | 4166 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $644,852.27 |
| 05/24/2017 | 4167 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $42.70 | $644,809.57 |
| 05/24/2017 | 4168 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $197.75 | $644,611.82 |
| 05/24/2017 | 4169 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $51.90 | $644,559.92 |
| 05/24/2017 | 4170 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,204.21 | $642,355.71 |
| 05/24/2017 | 4171 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.68 | $642,292.03 |
| 05/24/2017 | 4172 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $186.45 | $642,105.58 |
| 05/24/2017 | 4173 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $359.84 | $641,745.74 |
| 05/24/2017 | 4174 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $232.15 | $641,513.59 |
| 05/24/2017 | 4175 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $92.11 | $641,421.48 |
| | | | **SUBTOTALS** | | $0.00 | $7,463.93 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 215

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4176 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $493.19 | $640,928.29 |
| 05/24/2017 | 4177 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $454.36 | $640,473.93 |
| 05/24/2017 | 4178 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $37.64 | $640,436.29 |
| 05/24/2017 | 4179 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $100.93 | $640,335.36 |
| 05/24/2017 | 4180 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.82 | $640,315.54 |
| 05/24/2017 | 4181 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,728.62 | $638,586.92 |
| 05/26/2017 | 4182 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-316826A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $621,145.30 |
| 05/26/2017 | 4183 | Robins Kaplan LLP | Invoice No. 711662<br>Services through 03/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $3,210.18 | $617,935.12 |
| 05/26/2017 | 4184 | International Sureties, Ltd | Bond Payment<br>03/10/2017 to 03/10/2018<br>Per Order entered on 05/18/2017, Doc No. 1666 | 2300-000 | | $30,000.00 | $587,935.12 |
| 05/26/2017 | 4185 | Faegre Baker Daniels, LLP | For the period 09/16/2016 to 01/31/2017<br>Per Order entered on 05/18/2017, Doc No. 1662 | * | | $135,509.00 | $452,426.12 |
| | | | Special Counsel fees                    ($134,464.00) | 3210-600 | | | $452,426.12 |
| | | | Special Counsel expenses                  ($1,045.00) | 3220-000 | | | $452,426.12 |
| | | | **SUBTOTALS** | | $0.00 | $188,995.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 216

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2017 | 4186 | Faegre Baker Daniels, LLP | For the period 02/01/2017 to 03/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 05/15/2017, Doc No. 1645 | 3210-600 | | $12,774.00 | $439,652.12 |
| 05/26/2017 | 4187 | Deborah J. Caruso, Trustee | Compensation as Plan Administrator For the period 06/16/2017 to 01/31/2017 Per Order entered on 05/18/2017, Doc 1667 | 3991-000 | | $10,837.50 | $428,814.62 |
| 05/26/2017 | 4188 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 09/16/2016 to 01/31/2017 Per Order entered on 05/18/2017, Doc 1668 | 3110-000 | | $9,772.25 | $419,042.37 |
| 05/26/2017 | 4189 | Rust Consulting - Omni Bankruptcy | Service period ending March 31, 2017 Invoice No. 4108 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,270.37 | $404,772.00 |
| 05/26/2017 | 4190 | Rust Consulting - Omni Bankruptcy | Service period ending April 30, 2017 Invoice No. 4219 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $13,705.57 | $391,066.43 |
| 05/26/2017 | 4191 | Law Offices of Sakaida & Bui | Per Order entered on 05/18/2017, Doc 1665 | 3220-000 | | $500.00 | $390,566.43 |
| 05/26/2017 | 4192 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80658 Service date 05/08/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $390,432.37 |
| 05/26/2017 | 4193 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80720 Service date 05/15/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $390,298.31 |
| 05/26/2017 | 4194 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO Invoice no.32564, March Maintenance Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $258.24 | $390,040.07 |
| 05/26/2017 | 4195 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO Invoice no. 32543 April Maintenance Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $192.08 | $389,847.99 |
| | | | **SUBTOTALS** | | $0.00 | $62,578.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 217

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2017 | 4196 | Mark A. Huber | Week ending 05/13/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $3,350.00 | $386,497.99 |
| 05/26/2017 | 4197 | Mark A. Huber | Week ending 05/20/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,450.00 | $383,047.99 |
| 05/30/2017 | (377) | American Arbitration Association | Arbitration payment<br>Case No. 01-16-0002-0167<br>Claimant: Heather McFarland<br>Respondent: ITT Technical Institute; Alyssa Stamatakos | 1290-000 | $1,500.00 | | $384,547.99 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Terri Tewart | 1290-000 | $146.00 | | $384,693.99 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Michael H. Stenger | 1290-000 | $72.70 | | $384,766.69 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Terri Tewart<br>Deposit adjustment for deposit made on 05/30/2017 | 1290-000 | $0.60 | | $384,767.29 |
| 05/30/2017 | | City Utilities | Refund on Check# 3807 | 2990-002 | | ($108.58) | $384,875.87 |
| 05/31/2017 | 4198 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $51.49 | $384,824.38 |
| 05/31/2017 | 4199 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,751.95 | $381,072.43 |
| 05/31/2017 | 4200 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $124.82 | $380,947.61 |
| 05/31/2017 | 4201 | DTE Energy | 1522 E. Big Beaver Road<br>9300 019 2667 2<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,155.36 | $378,792.25 |
| 05/31/2017 | 4202 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $154.10 | $378,638.15 |

| | | | | **SUBTOTALS** | $1,719.30 | $12,929.14 |
|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 218

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | 4203 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $221.17 | $378,416.98 |
| 06/01/2017 | (377) | City of Carson | Refund of security deposit | 1290-000 | $500.00 | | $378,916.98 |
| 06/01/2017 | (377) | City of Carson | Refund of security deposit | 1290-000 | $500.00 | | $379,416.98 |
| 06/01/2017 | 4204 | Ritman & Associates, Inc. | ESI Pension Plan Bond | 2300-000 | | $482.50 | $378,934.48 |
| 06/01/2017 | 4205 | Ritman & Associates, Inc. | ESI 401(k) Plan Bond | 2300-000 | | $482.50 | $378,451.98 |
| 06/01/2017 | 4206 | Ritman & Associates, Inc. | 1 year Fiduciary ERP/Runoff<br>Per Order entered on 06/01/2017 Doc. 1763 | 2990-000 | | $35,466.00 | $342,985.98 |
| 06/01/2017 | 4207 | Tyco Integrated Security | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 28598856<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $162.55 | $342,823.43 |
| 06/01/2017 | 4208 | All-Pro Pest Control | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 0215413<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $320.00 | $342,503.43 |
| 06/01/2017 | 4209 | Tomicic's Pressure Washing Service | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 1295<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,589.00 | $339,914.43 |
| 06/05/2017 | | Transfer From: #******5023 | Deposit/ Escrow funds for sale of 670 E. Carnegie Drive, San Bernardino, CA. Property closed 06/02/2017 | 9999-000 | $410,000.00 | | $749,914.43 |
| 06/06/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 9150 E. 41st Terrace, Kansas City, MO. Sale closed 06/02/2017, funded 06/05/2017 | 9999-000 | $150,000.00 | | $899,914.43 |
| 06/07/2017 | (377) | State of Arizona | Refund 2016-2017 LEAP match | 1290-000 | $3,072.00 | | $902,986.43 |
| 06/08/2017 | 4210 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,500.10 | $901,486.33 |
| 06/08/2017 | 4211 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,664.01 | $898,822.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $564,072.00 | $43,887.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 219

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2017 | 4212 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $898,781.02 |
| 06/08/2017 | 4213 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $155.13 | $898,625.89 |
| 06/08/2017 | 4214 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $156.53 | $898,469.36 |
| 06/08/2017 | 4215 | Flint Township | 6399 Miller Rd #GNDR 07-0000399170-160634 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $586.38 | $897,882.98 |
| 06/08/2017 | 4216 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,494.44 | $891,388.54 |
| 06/08/2017 | 4217 | Clean Harbors Environmental Services, Inc. | Quote 2669285 Daniel Webster College Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $12,007.50 | $879,381.04 |
| 06/12/2017 | 4218 | GRM Information Management Services of Indiana, LLC | Services for the period 05/01/2017 to 05/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $32,145.35 | $847,235.69 |
| 06/12/2017 | 4219 | Hanzo Logistics, Inc. | Invoice 7890 Invoice Date: 05/31/2017 May Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $844,515.69 |
| 06/12/2017 | 4220 | Robins Kaplan LLP | Invoice No. 711936 Services through 04/30/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $20,116.69 | $824,399.00 |
| 06/12/2017 | 4221 | Jacksonville Clinic Medical Plaza, LLC | Per Order entered on 05/31/2017, Doc No. 1727 | 2410-000 | | $31,299.00 | $793,100.00 |
| 06/12/2017 | 4222 | Hilco Receivables, LLC | Invoice No. ITT001 Invoice date: 02/01/2017 Per Order entered on 05/31/2017, Doc No. 1731 | 2990-000 | | $37,266.41 | $755,833.59 |

| | | | **SUBTOTALS** | | $0.00 | $142,988.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 220

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2017 | 4223 | Granite Telecommunications | Invoice No. 388081211<br>Account No. 03694798<br>Billing Period 05/01/2017 to 05/31/2017, invoice date 05/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,041.63 | $754,791.96 |
| 06/12/2017 | 4224 | Granite Telecommunications | Invoice No. 389112068<br>Account No. 03694798<br>Billing Period 06/01/2017 to 06/30/2017, invoice date 06/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $2,836.73 | $751,955.23 |
| 06/12/2017 | 4225 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80800<br>Service date 05/23/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $751,821.17 |
| 06/12/2017 | 4226 | Merdian Title Corporation | Title cancellation fee<br>Earth City, MO<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $900.00 | $750,921.17 |
| 06/12/2017 | 4227 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 29874<br>Service dates 05/03/2017 and 05/17/2017<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $365.00 | $750,556.17 |
| 06/12/2017 | 4228 | Meridian Title Corporation | MAPOA fees<br>2845 Elm Hill Pike, Nashville, TN<br>Per Order entered on 05/31/2017, Doc No. 1729 | 2990-000 | | $2,950.12 | $747,606.05 |
| 06/12/2017 | 4229 | J.F. Ahern Co. | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 200597<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $289.00 | $747,317.05 |
| 06/12/2017 | 4230 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL<br>Invoice No. IN00159065<br>Backflow testing<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $358.85 | $746,958.20 |
| | | | **SUBTOTALS** | | $0.00 | $8,875.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 221

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2017 | 4231 | Electronic Strategies, Inc. | Invoice number 535241<br>Service 05/16/2017 to 05/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $36,287.50 | $710,670.70 |
| 06/14/2017 | 4232 | Newmark Grubb Knight Frank | Invoice no. 0317-ITTrr<br>Services 03/01/2017 to 03/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $52,099.38 | $658,571.32 |
| 06/14/2017 | 4233 | Newmark Grubb Knight Frank | Invoice no. 0517-ITT<br>Services 05/01/2017 to 05/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $11,962.50 | $646,608.82 |
| 06/14/2017 | 4234 | BGBC Partners, LLP | For the period 04/01/2017 to 04/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 06/06/2017, Doc. 1809 | * | | $47,278.62 | $599,330.20 |
| | | | Accountant's fees ($45,183.60) | 3410-000 | | | $599,330.20 |
| | | | Accountant's expenses ($2,095.02) | 3420-000 | | | $599,330.20 |
| 06/14/2017 | 4235 | Proskauer Rose LLP | For the period 04/01/2017 to 04/31/2017<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed 06/06/2017, Doc. No. 1807 | * | | $353,012.66 | $246,317.54 |
| | | | Trustee's Attorney's Fees ($343,530.80) | 3210-000 | | | $246,317.54 |
| | | | Trustee's Attorney's Expenses ($9,481.86) | 3220-000 | | | $246,317.54 |
| 06/14/2017 | 4236 | Rubin & Levin, PC | For the period 04/01/2017 to 04/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/06/2017, Doc no 1808 | * | | $92,298.18 | $154,019.36 |
| | | | Trustee's Attorney fees ($89,966.80) | 3110-000 | | | $154,019.36 |
| | | | Trustee's Attorney expenses ($2,331.38) | 3120-000 | | | $154,019.36 |
| 06/19/2017 | (387) | Cerberus Capital | balance of deposits | 1229-000 | $422,207.77 | | $576,227.13 |
| 06/19/2017 | 4237 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,772.47 | $574,454.66 |
| | | | **SUBTOTALS** | | $422,207.77 | $594,711.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 222

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | 4238 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $137.20 | $574,317.46 |
| 06/19/2017 | 4239 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,136.12 | $572,181.34 |
| 06/19/2017 | 4240 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $25.00 | $572,156.34 |
| 06/19/2017 | 4241 | KC Water Services | 9150 E. 41st Terrace 000705492 01828046 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.08 | $572,066.26 |
| 06/19/2017 | 4242 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93712 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $67.48 | $571,998.78 |
| 06/19/2017 | 4243 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,096.59 | $568,902.19 |
| 06/19/2017 | 4244 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $568,797.19 |
| 06/19/2017 | 4245 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $568,775.19 |
| 06/19/2017 | 4246 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,489.14 | $562,286.05 |
| 06/19/2017 | 4247 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,292.25 | $560,993.80 |
| 06/19/2017 | 4248 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,736.94 | $559,256.86 |
| | | | **SUBTOTALS** | | $0.00 | $15,197.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 223

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | 4249 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $559,235.21 |
| 06/19/2017 | 4250 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $109.88 | $559,125.33 |
| 06/19/2017 | 4251 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,660.45 | $552,464.88 |
| 06/20/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Mrs Kayla Vicinski | 1290-000 | $7.00 | | $552,471.88 |
| 06/20/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Maria Salen Alamat | 1290-000 | $5.02 | | $552,476.90 |
| 06/20/2017 | 4252 | Aardvark Sweeping Services, LLC | Invoice no. 104715<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $180.00 | $552,296.90 |
| 06/20/2017 | 4252 | VOID: Aardvark Sweeping Services, LLC | Incorrect amount | 2990-003 | | ($180.00) | $552,476.90 |
| 06/20/2017 | 4253 | Buena Vista Landscapes, LLC | Invoice No. ITT-17053001<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $600.00 | $551,876.90 |
| 06/20/2017 | 4254 | Buena Vista Landscapes, LLC | Invoice No. NWMK053001<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $45.00 | $551,831.90 |
| 06/20/2017 | 4255 | Snowmen365 | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 1712<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $565.00 | $551,266.90 |
| 06/20/2017 | 4256 | Terry's Lawn Service | Invoice no. 2633<br>1030 N. Meridian Rd, Youngstown, OH<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $550,623.40 |

| | | | | | SUBTOTALS | $12.02 | $8,645.48 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 224

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/20/2017 | 4257 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80864<br>Service date 05/30/2017 and 06/05/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $268.13 | $550,355.27 |
| 06/20/2017 | 4258 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no. 0032742 May maintenance<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $138.28 | $550,216.99 |
| 06/20/2017 | 4259 | Rust Consulting - Omni Bankruptcy | Service period ending May 31, 2017<br>Invoice No. 4260<br>Per Order entered in 10/04/2016 Doc no. 213 | 3991-000 | | $17,683.21 | $532,533.78 |
| 06/20/2017 | 4260 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-320905A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $515,092.16 |
| 06/20/2017 | 4261 | AT&T | Account No. 831-000-1670-131<br>Bill date 06/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,153.00 | $502,939.16 |
| 06/20/2017 | 4262 | Aardvark Sweeping Services, LLC | Invoice no. 104715<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $90.00 | $502,849.16 |
| 06/21/2017 | 4263 | Electronic Strategies, Inc. | Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-003 | | $15,387.50 | $487,461.66 |
| 06/21/2017 | 4264 | Electronic Strategies, Inc. | Invoice number 81479<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-003 | | $802.50 | $486,659.16 |
| 06/21/2017 | 4265 | Electronic Strategies, Inc. | Invoice number 81548<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-003 | | $31,208.89 | $455,450.27 |
| 06/21/2017 | 4266 | Electronic Strategies, Inc. | Invoice number 534931<br>Service 04/03/2017 to 04/14/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,997.50 | $441,452.77 |
| 06/22/2017 | (377) | Jefferson County Circuit Court Clerk | Restitution re: Todd Edward Allen | 1290-000 | $13.94 | | $441,466.71 |
| | | | **SUBTOTALS** | | $13.94 | $109,170.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 225

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/27/2017 | | Transfer From: #******5023 | Escrow/deposit for Earth City, MO closed on 06/21/2017 | 9999-000 | $310,000.00 | | $751,466.71 |
| 06/28/2017 | 4267 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $616.13 | $750,850.58 |
| 06/28/2017 | 4268 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.96 | $750,816.62 |
| 06/28/2017 | 4269 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,902.33 | $745,914.29 |
| 06/28/2017 | 4270 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $745,744.65 |
| 06/28/2017 | 4271 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.95 | $745,703.70 |
| 06/28/2017 | 4272 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.43 | $745,619.27 |
| 06/28/2017 | 4273 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.94 | $745,591.33 |
| 06/28/2017 | 4274 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $322.55 | $745,268.78 |
| 06/28/2017 | 4275 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.32 | $745,238.46 |
| 06/28/2017 | 4276 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $616.60 | $744,621.86 |
| | | | **SUBTOTALS** | | $310,000.00 | $6,844.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2017 | 4277 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $519.75 | $744,102.11 |
| 06/28/2017 | 4278 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $16.76 | $744,085.35 |
| 06/28/2017 | 4279 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $142.06 | $743,943.29 |
| 06/28/2017 | 4280 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.35 | $743,915.94 |
| 06/28/2017 | 4281 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $743,894.59 |
| 06/28/2017 | 4282 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,974.49 | $741,920.10 |
| 06/29/2017 | | Transfer From: #******5023 | Escrow/deposit for sale of Cordova, TN | 9999-000 | $175,000.00 | | $916,920.10 |
| 06/29/2017 | 4283 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.16 | $916,744.94 |
| 06/30/2017 | (152) | Midland States Bank | Funds in Financial Account | 1129-000 | $11,524.67 | | $928,269.61 |
| 06/30/2017 | (164) | Wheatland Bank | Funds in financial account on date of filing | 1129-000 | $7,354.50 | | $935,624.11 |
| 06/30/2017 | 4284 | Ritman & Associates, Inc. | Fiduciary Policy effective 06/09/2017 Per Order entered on 06/28/2017, Doc no. 1896 | 2990-000 | | $25,000.00 | $910,624.11 |
| 06/30/2017 | 4285 | Meridian Title Corporation | 2016-2017 HOA fees 670 Carnegie Dr, San Bernardino, CA Per Order entered on 06/28/2017, Doc No. 1901 | 2990-000 | | $24,676.31 | $885,947.80 |
| 06/30/2017 | 4286 | Faegre Baker Daniels, LLP | For the period 04/01/2017 to 04/30/2017 Per Order entered on 04/20/2017, Doc. No. 1569 Per Notice entered on 06/09/2017, Doc. No. 1817 | 3210-600 | | $4,684.00 | $881,263.80 |
| | | | **SUBTOTALS** | | $193,879.17 | $57,237.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 227

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | 4287 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 28663732<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $880,746.50 |
| 06/30/2017 | 4288 | Tyco Integrated Security | 3325 Stop 8 Rd, Dayton, OH<br>Invoice No. 28663733<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $383.22 | $880,363.28 |
| 06/30/2017 | 4289 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 28663735<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $879,894.97 |
| 06/30/2017 | 4290 | Tyco Integrated Security | 6300 W Layton Ave, Greenfield, WI<br>Invoice No. 28663738<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.48 | $879,482.49 |
| 06/30/2017 | 4291 | Tyco Integrated Security | 1030 N. Meridian St,  Youngstown, OH<br>Invoice No. 28663740<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $264.65 | $879,217.84 |
| 06/30/2017 | 4292 | Tyco Integrated Security | 11551 184th Pl, Orland Park, IL<br>Invoice No. 28663741<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $583.25 | $878,634.59 |
| 06/30/2017 | 4293 | Tyco Integrated Security | 2065 Baker Ct NW, Kennesaw, GA<br>Invoice No. 28663745<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $528.31 | $878,106.28 |
| 06/30/2017 | 4294 | Tyco Integrated Security | 6359 Gander Dr, Swartz Creek, MI<br>Invoice No. 28663746<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $683.32 | $877,422.96 |
| | | | **SUBTOTALS** | | $0.00 | $3,840.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 228

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | 4295 | Tyco Integrated Security | 12302 W. Explorer Dr, Boise, ID Invoice No. 28663742 Service Period 07/01/2017 to 09/30/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $406.38 | $877,016.58 |
| 06/30/2017 | 4296 | Meridian Title Corporation | Title search fees for Earth City, MO | 2500-000 | | $900.00 | $876,116.58 |
| 06/30/2017 | 4297 | Yardi Market Place | 3325 Stop Eight Rd, Dayton, OH Invoice no. 001-919092 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $38.37 | $876,078.21 |
| 06/30/2017 | 4298 | Bieg Plumbing Company, Inc. | 3540 Corporate Trail, Earth City, MO Invoice No. 95456 Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $552.00 | $875,526.21 |
| 06/30/2017 | 4299 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11224 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $375.00 | $875,151.21 |
| 06/30/2017 | 4300 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL Invoice No. IN00153065 Fire Alarm Test/Inspection Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $360.00 | $874,791.21 |
| 06/30/2017 | 4301 | Robert M. Burris | Week ending 07/01/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $200.00 | $874,591.21 |
| 07/06/2017 | 4302 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,710.46 | $871,880.75 |
| 07/06/2017 | 4303 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $751.03 | $871,129.72 |
| 07/06/2017 | 4304 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $871,087.77 |
| 07/06/2017 | 4305 | Ameren Missouri | 3640 Corporate Trail Drive 0577030056 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,850.87 | $864,236.90 |

| | | | SUBTOTALS | | $0.00 | $13,186.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2017 | 4306 | Youngstown Water Department | 1030 North Meridian Road 170854-001 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $89.68 | $864,147.22 |
| 07/06/2017 | 4307 | Youngstown Water Department | 1030 North Meridian Road 300036-001 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $89.68 | $864,057.54 |
| 07/06/2017 | 4308 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $10.12 | $864,047.42 |
| 07/06/2017 | 4309 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $7,607.89 | $856,439.53 |
| 07/06/2017 | 4310 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $6,447.17 | $849,992.36 |
| 07/06/2017 | 4311 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $84.31 | $849,908.05 |
| 07/07/2017 | | First American Title Insurance Company | Refund of Water/Sewer Escrow 1980 Metro CT SW, Wyoming, MI | | * | | ($2,200.00) | $852,108.05 |
| | | | Funds Held Water/Sewer Escrow | $2,199.99 | 2500-000 | | | $852,108.05 |
| | | | Funds Held Water/Sewer Escrow | $0.01 | 2500-000 | | | $852,108.05 |
| 07/07/2017 | 4312 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN Invoice No. 34494 Invoice date 06/29/2017 Per order entered on 03/16/0217, Doc no. 1423 | | 2990-000 | | $384.00 | $851,724.05 |
| 07/07/2017 | 4313 | Otice Elevator Company | 13000 N. Meridian St, Carmel, IN Invoice No. CIN16321001 Invoice Date: 12/30/2016 Per Order entered on 03/16/2017, doc no 1423 | | 2990-000 | | $786.25 | $850,937.80 |
| | | | **SUBTOTALS** | | | $0.00 | $13,299.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 230

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2017 | 4314 | Granite Telecommunications | Invoice No. 392072346<br>Account No. 03694798<br>Billing Period 07/01/2017 to 07/31/2017, invoice date 07/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,391.04 | $849,546.76 |
| 07/07/2017 | 4315 | Hanzo Logistics, Inc. | Invoice 8020<br>Invoice date 07/03/2017<br>June Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $846,826.76 |
| 07/07/2017 | 4316 | Robins Kaplan LLP | Invoice No. 712412<br>Invoice Date 06/22/2017<br>Services through 05/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $18,303.60 | $828,523.16 |
| 07/07/2017 | 4317 | Faegre Baker Daniels, LLP | For the period 05/01/2017 to 05/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 06/27/2017, Doc No. 1864 | 3210-600 | | $12,649.60 | $815,873.56 |
| 07/07/2017 | 4318 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber<br>Week ending 07/08/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 8500-002 | | $450.00 | $815,423.56 |
| 07/11/2017 | 4296 | VOID: Meridian Title Corporation | Duplicate payment, see check no 4226 | 2500-003 | | ($900.00) | $816,323.56 |
| 07/11/2017 | 4319 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. 640 | 2990-000 | | $1,472.77 | $814,850.79 |
| 07/11/2017 | 4320 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,374.81 | $813,475.98 |
| 07/11/2017 | 4321 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $20.02 | $813,455.96 |
| 07/11/2017 | 4322 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.08 | $813,392.88 |
| | | | **SUBTOTALS** | | $0.00 | $37,544.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 231

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2017 | 4323 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,973.61 | $810,419.27 |
| 07/11/2017 | 4324 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $353.94 | $810,065.33 |
| 07/11/2017 | 4325 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81142<br>Service date 06/26/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $809,931.27 |
| 07/11/2017 | 4326 | GRM Information Management Services of Indiana, LLC | Services for the period 06/01/2017 to 06/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $27,780.34 | $782,150.93 |
| 07/20/2017 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from Signature Bank account to cover monthly expenses | 9999-000 | $750,000.00 | | $1,532,150.93 |
| 07/20/2017 | 4327 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $173.98 | $1,531,976.95 |
| 07/20/2017 | 4328 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $1,531,935.65 |
| 07/20/2017 | 4329 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,995.09 | $1,529,940.56 |
| 07/20/2017 | 4330 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,529,770.92 |
| 07/20/2017 | 4331 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $1,529,665.92 |
| 07/20/2017 | 4332 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,529,643.92 |
| | | | **SUBTOTALS** | | $750,000.00 | $33,748.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 232

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/20/2017 | 4333 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.74 | $1,529,602.18 |
| 07/20/2017 | 4334 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,836.41 | $1,527,765.77 |
| 07/20/2017 | 4335 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $28.93 | $1,527,736.84 |
| 07/20/2017 | 4336 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,687.71 | $1,526,049.13 |
| 07/20/2017 | 4337 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $1,526,027.48 |
| 07/20/2017 | 4338 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $103.91 | $1,525,923.57 |
| 07/20/2017 | 4339 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,537.09 | $1,518,386.48 |
| 07/20/2017 | 4340 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1.79 | $1,518,384.69 |
| 07/21/2017 | 4263 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($15,387.50) | $1,533,772.19 |
| 07/21/2017 | 4264 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 81479<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-004 | | ($802.50) | $1,534,574.69 |
| | | | **SUBTOTALS** | | $0.00 | ($4,930.77) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 233

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4265 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 81548<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($31,208.89) | $1,565,783.58 |
| 07/21/2017 | 4341 | Proskauer Rose LLP | For the period 05/01/2017 to 05/30/2017<br>Per Order entered on 04/20/2017, Doc no. 1569<br>Notice filed 07/07/2017, Doc no. 1932 | * | | $420,151.56 | $1,145,632.02 |
| | | | Trustee's Attorney's Fees                         ($408,619.40) | 3210-000 | | | $1,145,632.02 |
| | | | Trustee's Attorney's Expenses                    ($11,532.16) | 3220-000 | | | $1,145,632.02 |
| 07/21/2017 | 4342 | Rubin & Levin, PC | For the period 05/01/2017 to 05/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/07/2017, Doc no 1933 | * | | $146,248.17 | $999,383.85 |
| | | | Trustee's Attorney fees                           ($138,593.20) | 3110-000 | | | $999,383.85 |
| | | | Trustee's Attorney expenses                       ($7,654.97) | 3120-000 | | | $999,383.85 |
| 07/21/2017 | 4343 | BGBC Partners, LLP | For the period 05/01/2017 to 05/30/2017<br>Per Order entered on 04/20/2017, Doc no. 1569<br>Notice filed on 07/07/2017, Doc No. 1934 | * | | $45,056.47 | $954,327.38 |
| | | | Accountant's fees                                 ($44,962.00) | 3410-000 | | | $954,327.38 |
| | | | Accountant's expenses                             ($94.47) | 3420-000 | | | $954,327.38 |
| 07/21/2017 | 4344 | Newmark Grubb Knight Frank | Invoice no. 0617-ITT<br>Services 06/01/2017 to 06/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,681.25 | $945,646.13 |
| 07/21/2017 | 4345 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-326618A<br>Bill date 08/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $928,204.51 |
| 07/21/2017 | 4346 | AT&T | Account No. 831-000-1670-131<br>Bill date 07/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $915,719.95 |
| | | | **SUBTOTALS** | | $0.00 | $618,854.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 234

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4347 | Sanna Mattson MacLeod, Inc. | Advertising Youngstown, OH<br>Invoice Number 20170509<br>Invoice date 07/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $10,549.00 | $905,170.95 |
| 07/21/2017 | 4348 | Electronic Strategies, Inc. | Invoice number 535498<br>Service 06/01/2017 to 06/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,690.38 | $893,480.57 |
| 07/21/2017 | 4349 | Electronic Strategies, Inc. | Invoice number 535496<br>Service 06/16/2017 to 06/30/2017<br>Per Order entered on 01/30/2017, Doc No. 1114 | 3991-000 | | $10,938.90 | $882,541.67 |
| 07/21/2017 | 4350 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no. 0032959<br>Invoice date 06/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $100.20 | $882,441.47 |
| 07/21/2017 | 4351 | Terry's Lawn Service | Invoice no. 2636<br>Invoice date 07/01/2017<br>1030 N. Meridian Rd, Youngstown, OH<br>Per order entered on 03/16/0217, Doc No. 1423 | 2990-000 | | $643.50 | $881,797.97 |
| 07/21/2017 | 4352 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 30998<br>Invoice date 06/30/2017<br>Service dates  06/01/2017, 06/14/2017, 06/28/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $210.00 | $881,587.97 |
| 07/21/2017 | 4353 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 30695<br>Invoice date 06/30/2017<br>Service dates 06/14/2017 weeding<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $50.00 | $881,537.97 |
| 07/21/2017 | 4354 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15183<br>Invoice date 06/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $881,087.97 |

| | | | | **SUBTOTALS** | $0.00 | $34,631.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4355 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15137<br>Invoice date 05/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $880,637.97 |
| 07/21/2017 | 4356 | The Edgewater Company, LLC | Fritz's Fixit's Gunther<br>Reimbursement of invoice no. 3606, dated 06/05/2017<br>235 Greenfield Pkwy, Liverpool, NY<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,620.00 | $879,017.97 |
| 07/21/2017 | 4357 | Mark A. Huber | Week ending 07/15/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,850.00 | $876,167.97 |
| 07/21/2017 | 4358 | Mark A. Huber | Week ending 07/22/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $4,350.00 | $871,817.97 |
| 07/21/2017 | 4359 | Don Thrasher | Week ending 07/22/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $200.00 | $871,617.97 |
| 07/21/2017 | 4360 | Robert M. Burris | Week ending 07/22/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $160.00 | $871,457.97 |
| 07/21/2017 | 4361 | Electronic Strategies, Inc. | Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $15,387.50 | $856,070.47 |
| 07/21/2017 | 4362 | Electronic Strategies, Inc. | Invoice number 81479<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $855,267.97 |
| 07/21/2017 | 4363 | Electronic Strategies, Inc. | Invoice number 81548<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $31,208.89 | $824,059.08 |
| 07/24/2017 | | Law Offices of Ken Kotler | Settlement proceeds | * | $800.00 | | $824,859.08 |
| | {382} | | Settlement                    $1,000.00 | 1249-000 | | | $824,859.08 |
| | | | Ken Kotler Special Counsel Fees          ($200.00) | 3210-000 | | | $824,859.08 |
| 07/24/2017 | (377) | The Treasurer of the State of Ohio | Overpayment of unemployment taxes | 1290-000 | $12.37 | | $824,871.45 |
| 07/24/2017 | | Treasurer of Lucas County, Ohio | Refund of overpayment of 2016 taxes to Lucas County Treasurer<br>Sale of 1656 Henthorne Dr, Maumee, OH<br>Sale date 02/15/2017 | 4800-000 | | ($9,280.59) | $834,152.04 |

| | | | | **SUBTOTALS** | $812.37 | $47,748.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 236

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2017 | 4364 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.14 | $834,138.90 |
| 07/25/2017 | 4365 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.45 | $834,128.45 |
| 07/25/2017 | 4366 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $276.01 | $833,852.44 |
| 07/25/2017 | 4367 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $35.30 | $833,817.14 |
| 07/25/2017 | 4368 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.22 | $833,803.92 |
| 07/25/2017 | 4369 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $718.87 | $833,085.05 |
| 07/25/2017 | 4370 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $588.71 | $832,496.34 |
| 07/25/2017 | 4371 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.45 | $832,485.89 |
| 07/25/2017 | 4372 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $161.61 | $832,324.28 |
| 07/25/2017 | 4373 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $832,302.93 |
| 07/25/2017 | 4374 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $53.07 | $832,249.86 |
| | | | **SUBTOTALS** | | $0.00 | $1,902.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 237

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2017 | 4375 | Don Thrasher | Week ending 07/29/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $200.00 | $832,049.86 |
| 07/25/2017 | 4376 | Tyco SimplexGrinnell | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No. 83474916<br>Invoice Date 03/09/2017<br>Annual inspection of fire and life safety equipment<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $675.00 | $831,374.86 |
| 07/25/2017 | 4377 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15356<br>Invoice date 07/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $830,924.86 |
| 07/25/2017 | 4378 | Electronic Strategies, Inc. | Invoice number 535146<br>Service 05/01/2017 to 05/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $26,100.00 | $804,824.86 |
| 07/25/2017 | 4379 | Electronic Strategies, Inc. | Invoice number 81665<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $20,500.00 | $784,324.86 |
| 07/25/2017 | 4380 | Electronic Strategies, Inc. | Invoice number 81779<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $783,574.86 |
| 07/25/2017 | 4381 | Electronic Strategies, Inc. | Invoice number 81753<br>Invoice date 05/26/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,261.40 | $781,313.46 |
| 07/25/2017 | 4382 | Electronic Strategies, Inc. | Invoice number 82085<br>Invoice date 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $38,015.00 | $743,298.46 |
| 07/25/2017 | 4383 | Electronic Strategies, Inc. | Invoice number 82195<br>Invoice date 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $742,495.96 |
| 07/25/2017 | 4384 | Electronic Strategies, Inc. | Invoice number 53554<br>Service 07/01/2017 to 07/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,600.00 | $719,895.96 |
| 07/26/2017 | (364) | County of Oakland | tax adjustment refund | 1224-000 | $21,326.16 | | $741,222.12 |
| 07/26/2017 | 4380 | VOID: Electronic Strategies, Inc. | Incorrect amount | 2990-003 | | ($750.00) | $741,972.12 |
| | | | **SUBTOTALS** | | $21,326.16 | $111,603.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 238

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2017 | 4385 | Electronic Strategies, Inc. | Invoice number 81779<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $741,169.62 |
| 08/01/2017 | (309) | City of Dearborn, Michigan | refund of 2015 and 2016 personal property taxes for 19855 W. Outer Rd, Dearborn, MI | 1124-000 | $6,240.93 | | $747,410.55 |
| 08/01/2017 | (364) | County of Kent, Michigan | refund of 2015 and 2016 real estate taxes for 1980 Metro Court SW, Wyoming, MI | 1224-000 | $284,201.71 | | $1,031,612.26 |
| 08/02/2017 | 4386 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $65.47 | $1,031,546.79 |
| 08/02/2017 | 4387 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 34503<br>Invoice date 07/27/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $1,031,162.79 |
| 08/02/2017 | 4388 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81321<br>Service date 07/24/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $246.68 | $1,030,916.11 |
| 08/02/2017 | 4389 | Wat-Kem Mechanical | 3325 Stop Eight Rd, Dayton, OH<br>Replace water pit meter handles<br>Invoice No. SD5473<br>Invoice Date 08/23/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $825.00 | $1,030,091.11 |
| 08/02/2017 | 4390 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2649<br>Invoice Date: 08/01/2017<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $643.50 | $1,029,447.61 |
| 08/02/2017 | 4391 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 28942284<br>Invoice Date: 07/13/2017<br>Replace telephone jacks<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $338.00 | $1,029,109.61 |

| | | | | **SUBTOTALS** | $290,442.64 | $3,305.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 239

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/02/2017 | 4392 | Rust Consulting - Omni Bankruptcy | Service period ending June 30, 2017 Invoice No. 4346 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,657.33 | $1,016,452.28 |
| 08/02/2017 | 4393 | Electronic Strategies, Inc. | Invoice number 82303 Invoice Date 07/27/2017 Setup/Allocation of IT Asset Storage and Security fees July 2017 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $1,015,649.78 |
| 08/02/2017 | 4394 | Mark A. Huber | Week ending 07/27/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $2,050.00 | $1,013,599.78 |
| 08/03/2017 | (377) | EBSCO Industries, Inc. | Vendor Refund/Credit | 1290-000 | $16.08 | | $1,013,615.86 |
| 08/07/2017 | 4395 | Proskauer Rose LLP | For the period 06/01/2017 to 06/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 07/26/2017, Doc no. 1968 | * | | $329,248.12 | $684,367.74 |
| | | | Trustee's Attorney's Fees                            ($309,350.60) | 3210-000 | | | $684,367.74 |
| | | | Trustee's Attorney's Expenses                        ($19,897.52) | 3220-000 | | | $684,367.74 |
| 08/07/2017 | 4396 | Rubin & Levin, PC | For the period 06/01/2017 to 06/30/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 07/26/2017, Doc no 1969 | * | | $97,189.21 | $587,178.53 |
| | | | Trustee's Attorney fees                              ($95,836.40) | 3110-000 | | | $587,178.53 |
| | | | Trustee's Attorney expenses                          ($1,352.81) | 3120-000 | | | $587,178.53 |
| 08/07/2017 | 4397 | BGBC Partners, LLP | For the period 06/01/2017 to 06/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 07/26/2017, Doc No. 1970 | * | | $72,845.66 | $514,332.87 |
| | | | Accountant's fees                                    ($72,301.60) | 3410-000 | | | $514,332.87 |
| | | | Accountant's expenses                                ($544.06) | 3420-000 | | | $514,332.87 |
| 08/09/2017 | 3428 | STOP PAYMENT: Phillip M. Garrett | Stop Payment for Check# 3428 | 3991-004 | | ($137.50) | $514,470.37 |
| 08/09/2017 | 3489 | STOP PAYMENT: Erica Bisch | Stop Payment for Check# 3489 | 3991-004 | | ($21.28) | $514,491.65 |
| 08/09/2017 | 3555 | STOP PAYMENT: Erica Bisch | Stop Payment for Check# 3555 | 3991-004 | | ($42.55) | $514,534.20 |

**SUBTOTALS**          $16.08          $514,591.49

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 240

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2017 | 4398 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $201.33 | $514,332.87 |
| | | | Phillip M. Garrett ($137.50) | 3991-001 | | | $514,332.87 |
| | | | Erica Bisch ($21.28) | 3991-001 | | | $514,332.87 |
| | | | Erica Bisch ($42.55) | 3991-001 | | | $514,332.87 |
| 08/10/2017 | 4399 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,452.82 | $512,880.05 |
| 08/10/2017 | 4400 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,142.84 | $509,737.21 |
| 08/10/2017 | 4401 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $45.43 | $509,691.78 |
| 08/10/2017 | 4402 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $783.09 | $508,908.69 |
| 08/10/2017 | 4403 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $508,866.74 |
| 08/10/2017 | 4404 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,034.18 | $505,832.56 |
| 08/10/2017 | 4405 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,602.48 | $499,230.08 |
| 08/10/2017 | 4406 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,210.52 | $497,019.56 |
| | | | **SUBTOTALS** | | $0.00 | $17,514.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 241

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 4407 | Hanzo Logistics, Inc. | Invoice 7776<br>Invoice date 05/01/2017<br>April Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $494,299.56 |
| 08/10/2017 | 4408 | Hanzo Logistics, Inc. | Invoice 8131<br>Invoice date 08/02/2017<br>July Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $491,579.56 |
| 08/10/2017 | 4409 | Robins Kaplan LLP | Invoice No. 713013<br>Invoice Date 07/26/2017<br>Services through 06/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $11,162.59 | $480,416.97 |
| 08/10/2017 | 4410 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81392<br>Service date 07/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $480,282.91 |
| 08/10/2017 | 4411 | County of Los Angeles | Backflow Assembly 2016-2017<br>650 W. Cienega Ave, San Dimas, CA<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $32.00 | $480,250.91 |
| 08/10/2017 | 4412 | Mark A. Huber | Week ending 08/05/2017<br>Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $1,850.00 | $478,400.91 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $478,400.91 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $497,019.56 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $22,804,964.41 | $22,804,964.41 | $0.00 |
| **Less: Bank transfers/CDs** | $10,439,784.11 | $7,678,400.91 | |
| **Subtotal** | $12,365,180.30 | $15,126,563.50 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $12,365,180.30 | $15,126,563.50 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/21/2016 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $39,075,371.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,075,371.44 |
| Total Internal/Transfer Receipts: | $10,439,784.11 |
| | |
| Total Compensable Disbursements: | $41,799,784.48 |
| Total Non-Compensable Disbursements: | $36,970.16 |
| Total Comp/Non Comp Disbursements: | $41,836,754.64 |
| Total Internal/Transfer Disbursements: | $7,678,400.91 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 243

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4979 |
| Account Title: | Insurance Money |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2016 | (378) | Optum Services, Inc. | Voucher Numbers 20072937, 20072938, 20072939 health care | 1229-000 | $31,864.75 | | $31,864.75 |
| 12/07/2016 | (378) | Optum Services, Inc. | Voucher Number 20087866, 20087867, 2087868, 20087869 | 1229-000 | $30,972.50 | | $62,837.25 |
| 03/06/2017 | (378) | Cigna Health and Life Insurance Company | Claim refund Fry, Jerry | 1229-000 | $12,812.63 | | $75,649.88 |
| 03/21/2017 | (378) | Cigna Health and Life Insurance | Insurance refund Julius Rodgers | 1229-000 | $126.12 | | $75,776.00 |
| 03/21/2017 | (378) | Cigna Health and Life Insurance | Insurance refund Belinda L Balsano | 1229-000 | $408.23 | | $76,184.23 |
| 04/06/2017 | (378) | Cigna | Eligibility Credits given after term date | 1229-000 | $19,843.50 | | $96,027.73 |
| 04/06/2017 | (378) | Cigna | Insurance refund William Stierwalt | 1229-000 | $801.68 | | $96,829.41 |
| 04/06/2017 | (378) | Cigna | Insurance refund Marigold Simmon | 1229-000 | $40.51 | | $96,869.92 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Jessica Westfield | 1229-000 | $170.00 | | $97,039.92 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Jennifer Robbins | 1229-000 | $19.92 | | $97,059.84 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Rachel Dixon | 1229-000 | $60.07 | | $97,119.91 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Steve Trujillo, Jr. | 1229-000 | $1,775.00 | | $98,894.91 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Zbigniew Fortunka | 1229-000 | $157.30 | | $99,052.21 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Rachel B. Dixon | 1229-000 | $92.01 | | $99,144.22 |
| 04/12/2017 | (378) | Cigna Health and Life Insurance Co | Insurance proceeds Stop payment | 1229-000 | $19,843.50 | | $118,987.72 |
| 04/21/2017 | (378) | Cigna Health and Life Insurance Co | Insurance proceeds Stop payment | 1229-000 | ($19,843.50) | | $99,144.22 |

| | | | | **SUBTOTALS** | $99,144.22 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 244

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Insurance Money |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Loranda Rowland | 1229-000 | $161.64 | | $99,305.86 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Mary K. Lutz | 1229-000 | $170.95 | | $99,476.81 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Amy L Riesenberg | 1229-000 | $2,491.17 | | $101,967.98 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Todd Stowe | 1229-000 | $1,585.32 | | $103,553.30 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Steve Trujillo, Jr | 1229-000 | $6.42 | | $103,559.72 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Mary H. Sims | 1229-000 | $50.93 | | $103,610.65 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Jack L. Keesee | 1290-000 | $524.43 | | $104,135.08 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Shari S. Webber | 1290-000 | $44.67 | | $104,179.75 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Steve Trujillo, Jr. | 1290-000 | $291.89 | | $104,471.64 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Shari Webber | 1290-000 | $44.84 | | $104,516.48 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Steve Trujillo, Jr. | 1290-000 | $2,329.77 | | $106,846.25 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Todd Stowe | 1290-000 | $1,056.88 | | $107,903.13 |
| 05/05/2017 | (377) | Cigna Health and Life Insurance | Insurance Proceeds Mary Franklin | 1290-000 | $653.76 | | $108,556.89 |
| 05/18/2017 | (378) | Cigna | Insurance Proceeds | 1229-000 | $116.89 | | $108,673.78 |
| 05/18/2017 | | Transfer To: #******4913 | Funds transferred to pay administrative expenses. | 9999-000 | | $108,556.89 | $116.89 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $116.89 | $0.00 |

| | | **SUBTOTALS** | $9,529.56 | $108,673.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4979 |
| **Account Title:** | Insurance Money |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $108,673.78 | $108,673.78 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $108,673.78 | |
| | | **Subtotal** | | | $108,673.78 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $108,673.78 | $0.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 10/05/2016  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $108,673.78 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $108,673.78 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $108,673.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Loan Proceeds | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/08/2016 | (392) | Cerberus Business Finance, LLC | TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | 1280-002 | $2,000,000.00 | | $2,000,000.00 |
| 11/08/2016 | 6001 | Tiger Capital Group, LLC | Week 2 Per Order entered on 11/04/2016 [Doc. No. 567] | * | | $577,102.43 | $1,422,897.57 |
| | | | Labor management ($364,022.62) | 3991-000 | | | $1,422,897.57 |
| | | | travel expenses ($16,224.23) | 3992-000 | | | $1,422,897.57 |
| | | | Other expenses ($59,884.33) | 3992-000 | | | $1,422,897.57 |
| | | | Moving expenses -asset relocation ($136,971.25) | 3992-000 | | | $1,422,897.57 |
| 11/08/2016 | 6002 | Tiger Capital Group, LLC | Week 3 Per Order entered on 11/04/2016 [Doc. No. 567] | * | | $732,737.44 | $690,160.13 |
| | | | Labor management services ($387,794.31) | 3991-000 | | | $690,160.13 |
| | | | Travel expenses ($12,703.29) | 3992-000 | | | $690,160.13 |
| | | | Other expenses ($44,320.58) | 3992-000 | | | $690,160.13 |
| | | | Moving expenses-asset relocation ($287,919.26) | 3992-000 | | | $690,160.13 |
| 11/17/2016 | 6003 | GRM Information Management Services of Indiana, LLC | Per order entered on 10/04/2016 Doc. No. 217 | 2420-000 | | $111,313.15 | $578,846.98 |
| 11/29/2016 | | Transfer To: #******4913 | Funds transferred to pay expenses | 9999-000 | | $577,846.98 | $1,000.00 |
| 12/22/2016 | (392) | Cerberus Business Finance, LLC | TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | 1280-002 | $750,000.00 | | $751,000.00 |
| 12/22/2016 | | Transfer To: #******4913 | Funds transferred to pay expenses | 9999-000 | | $445,000.00 | $306,000.00 |
| 12/22/2016 | | Transfer To: #******4913 | Funds transferred to pay utility bills | 9999-000 | | $21,000.00 | $285,000.00 |
| 01/27/2017 | | Transfer To: #******4913 | Funds to pay vendors for week ending 01/28/2017 | 9999-000 | | $7,000.00 | $278,000.00 |
| 01/27/2017 | | Transfer To: #******4913 | Funds transferred to pay ITT contractors. | 9999-000 | | $10,000.00 | $268,000.00 |
| 02/22/2017 | | Transfer To: #******4913 | Funds transferred to pay invoices/utilities. | 9999-000 | | $100,000.00 | $168,000.00 |
| 05/18/2017 | | Transfer To: #******4913 | Funds transferred to pay administrative expenses. | 9999-000 | | $168,000.00 | $0.00 |

**SUBTOTALS** $2,750,000.00 $2,750,000.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******5001 |
| **Account Title:** | Loan Proceeds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | |
|---|---|---|
| **TOTALS:** | $2,750,000.00 | $2,750,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $1,328,846.98 | |
| **Subtotal** | $2,750,000.00 | $1,421,153.02 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,750,000.00 | $1,421,153.02 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/03/2016  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $2,750,000.00 |
| Total Comp/Non Comp Receipts: | $2,750,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,421,153.02 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,421,153.02 |
| Total Internal/Transfer  Disbursements: | $1,328,846.98 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 248

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2016 | (179) | State of Oklahoma | Student receipts | 1129-000 | $2,934.00 | | $2,934.00 |
| 11/09/2016 | (313) | Nadja S. Latchinian | Student receipts | 1121-000 | $200.00 | | $3,134.00 |
| 11/09/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $3,159.00 |
| 11/09/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $3,184.00 |
| 11/09/2016 | (313) | Juan C. Cazares-Mendez | Student receipts | 1121-000 | $50.00 | | $3,234.00 |
| 11/09/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $3,269.00 |
| 11/09/2016 | (313) | Shirley Hodge | Student receipts | 1121-000 | $200.00 | | $3,469.00 |
| 11/09/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $3,504.00 |
| 11/09/2016 | (313) | Luisa E. Ramirez-Sanchez | Student receipts | 1121-000 | $50.00 | | $3,554.00 |
| 11/09/2016 | (313) | Juan C. Cazares-Mendez | Student receipts | 1121-000 | $50.00 | | $3,604.00 |
| 11/09/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $3,654.00 |
| 11/09/2016 | (313) | Barry A. Fluke | Student receipts | 1121-000 | $50.00 | | $3,704.00 |
| 11/09/2016 | (313) | Misty M. Blanchard | Student receipts | 1121-000 | $360.00 | | $4,064.00 |
| 11/09/2016 | (313) | William R. Amonoo-Coleman | Student receipts | 1121-000 | $75.33 | | $4,139.33 |
| 11/09/2016 | (313) | United State Treasury | Student receipts | 1121-000 | $4,437.00 | | $8,576.33 |
| 11/09/2016 | (313) | United States Treasury | Student receipts | 1121-000 | $3,697.50 | | $12,273.83 |
| 11/09/2016 | (313) | United States Treasury | Student receipts | 1121-000 | $6,655.50 | | $18,929.33 |
| 11/09/2016 | (313) | Alberto Gonzalez | Student receipts | 1121-000 | $125.00 | | $19,054.33 |
| 11/09/2016 | (313) | Ryan P. Chrusciel | Student receipts | 1121-000 | $50.00 | | $19,104.33 |
| 11/09/2016 | (313) | Vanessa E. Insalaco | Student receipts | 1121-000 | $25.00 | | $19,129.33 |
| 11/09/2016 | (313) | Dana Hebert | Student receipts | 1121-000 | $5.00 | | $19,134.33 |
| 11/09/2016 | (313) | Angela Wood | Student receipts | 1121-000 | $50.00 | | $19,184.33 |
| 11/09/2016 | (313) | Linda Osborn | Student receipts | 1121-000 | $50.00 | | $19,234.33 |
| 11/09/2016 | (313) | Aaron Bolling | Student receipts Funds returned from Chase "refer to maker" | 1121-000 | $50.00 | | $19,284.33 |
| 11/09/2016 | (313) | Ryan D. Jones | Student receipts | 1121-000 | $50.00 | | $19,334.33 |
| | | | **SUBTOTALS** | | $19,334.33 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******5012 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Student Receipts |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2016 | (313) | University Accounting System, LLC | Student receipts | 1121-000 | $300.00 | | $19,634.33 |
| 11/09/2016 | (313) | University Accounting System LLC | Student receipts | 1121-000 | $260.00 | | $19,894.33 |
| 11/09/2016 | (313) | University Accounting System LLC | Student receipts | 1121-000 | $130.00 | | $20,024.33 |
| 11/09/2016 | (313) | Joseph Sacco | Student receipts | 1121-000 | $50.00 | | $20,074.33 |
| 11/09/2016 | (313) | UPS Education Assistance Program | Student receipts | 1121-000 | $2,625.00 | | $22,699.33 |
| 11/09/2016 | (398) | Unites States Treasury | Student receipts | 1229-000 | $6,855.50 | | $29,554.83 |
| 11/09/2016 | (398) | United States Treasury | Student receipts | 1229-000 | $6,655.50 | | $36,210.33 |
| 11/09/2016 | (398) | United States Treasury | Student receipts | 1229-000 | $5,324.40 | | $41,534.73 |
| 11/11/2016 | (313) | Mark A. Might | Student receipts | 1121-000 | $195.00 | | $41,729.73 |
| 11/11/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $41,779.73 |
| 11/11/2016 | (313) | Luisa E. Ramirez-Sanchez | Student receipts | 1121-000 | $50.00 | | $41,829.73 |
| 11/11/2016 | (313) | NCMHS Inc. | Education - Kevin Banks | 1121-000 | $200.00 | | $42,029.73 |
| 11/11/2016 | (313) | NCMHS, Inc. | Student Receipts Kevin Bank | 1121-000 | $50.00 | | $42,079.73 |
| 11/11/2016 | (313) | University Accounting System LLC | Student receipts George Lotz Mustapha Opere-Toyi | 1121-000 | $230.00 | | $42,309.73 |
| 11/18/2016 | (313) | Christine R. Kusher | Student receipts | 1121-000 | $75.00 | | $42,384.73 |
| 11/18/2016 | (313) | Univeristy Accounting System, LLC | Student receipts Lyle G. Sloan | 1121-000 | $160.00 | | $42,544.73 |
| 11/18/2016 | (398) | United States Treasury | Student receipts DG Wolf | 1229-000 | $130.34 | | $42,675.07 |
| 11/28/2016 | (313) | DEP REVERSE: Aaron Bolling | Student receipts Funds returned from Chase "refer to maker" | 1121-000 | ($50.00) | | $42,625.07 |
| 11/28/2016 | (313) | UPS Education Assistance Program | Student receipts Stop payment | 1121-000 | ($2,625.00) | | $40,000.07 |
| 11/28/2016 | (179) | State of Oklahoma | Student receipts | 1129-000 | ($2,934.00) | | $37,066.07 |
| 12/01/2016 | (313) | Juan C. Cazares-Mendez | Student payment | 1121-000 | $50.00 | | $37,116.07 |
| 12/01/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $37,151.07 |
| | | | **SUBTOTALS** | | $17,816.74 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 250

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | (398) | United States Treasury | Student receipts GI Bill Michael D. Oglesby | 1229-000 | $289.68 | | $37,440.75 |
| 12/01/2016 | (398) | United States Treasury | Student receipts GI Bill Michael D. Oglesby | 1229-000 | $3,365.33 | | $40,806.08 |
| 12/05/2016 | (313) | University Accounting Systems | Student receipts George Lotz | 1121-000 | $130.00 | | $40,936.08 |
| 12/06/2016 | (313) | DEP REVERSE: United States Treasury | Student receipts Funds were previously deposited into an ITT account on 07/25/2016 | 1121-000 | ($6,655.50) | | $34,280.58 |
| 12/06/2016 | (313) | DEP REVERSE: United State Treasury | Student receipts Funds were previously deposited into an ITT account on 04/06/2016 | 1121-000 | ($4,437.00) | | $29,843.58 |
| 12/06/2016 | (313) | DEP REVERSE: United States Treasury | Student receipts Funds were previously deposited into an ITT account on 07/18/2016 | 1121-000 | ($3,697.50) | | $26,146.08 |
| 12/07/2016 | (313) | CDSI Online Bill Payment Operations | Student Receipts Joseph Sacco | 1121-000 | $50.00 | | $26,196.08 |
| 12/14/2016 | (313) | Pitman | Student receipts | 1121-000 | $25.00 | | $26,221.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,246.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,271.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,296.08 |
| 12/29/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $26,346.08 |
| 12/29/2016 | (313) | Joseph Sacco | Student receipts | 1121-000 | $50.00 | | $26,396.08 |
| 12/29/2016 | (313) | Ohio Department of Higher Education | Ohio College Opportunity | 1121-000 | $22,073.00 | | $48,469.08 |
| 01/03/2017 | | Transfer To: #******4913 | The Trustee has determined that funds are property of the bankruptcy estate. | 9999-000 | | $22,073.00 | $26,396.08 |
| 01/04/2017 | (313) | Dana Hebert | Student receipts | 1121-000 | $5.00 | | $26,401.08 |
| 01/04/2017 | (398) | United States Treasury | GI Bill Joseph W. Carrell | 1229-000 | $200.00 | | $26,601.08 |
| 01/10/2017 | (313) | Juan C. Cazares-Mendez | Student receipt | 1121-000 | $50.00 | | $26,651.08 |
| | | | **SUBTOTALS** | | $11,573.01 | $22,073.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 251

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5012 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Receipts | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2017 | (313) | Pittman | Student Receipt Jeffery Pittman | 1121-000 | $25.00 | | $26,676.08 |
| 01/20/2017 | (313) | Pittman | Student Receipt Jeffery Pittman | 1121-000 | $25.00 | | $26,701.08 |
| 01/27/2017 | (313) | Angela Wood | Student receipts Chris Van Houten | 1121-000 | $50.00 | | $26,751.08 |
| 02/01/2017 | (313) | Juan C. Cazares-Mendez | Student receipts Juan C. Cazares-Mendez Angelica Murillo-Mendez | 1121-000 | $50.00 | | $26,801.08 |
| 02/01/2017 | (313) | Joseph Sacco | Student receipts Joseph Sacco | 1121-000 | $50.00 | | $26,851.08 |
| 02/06/2017 | (313) | Richard Delgado | Student receipts Richard Delgado | 1121-000 | $35.00 | | $26,886.08 |
| 02/06/2017 | (313) | Norma Hainline | Student receipts Norma Hainline | 1121-000 | $50.00 | | $26,936.08 |
| 02/06/2017 | (313) | Dana Herbert | Student receipts Dana Herbert Joe Herbert | 1121-000 | $5.00 | | $26,941.08 |
| 02/15/2017 | (313) | University Accounting Services, LLC | Student receipts Mustapha Opere-Toyi | 1121-000 | $100.00 | | $27,041.08 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 03-14-2016 to 05-29-2016 | 1229-000 | $887.40 | | $27,928.48 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 12/07/15 to 03/06/16 | 1229-000 | $1,331.10 | | $29,259.58 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 09/14/15 to 11/29/15 | 1229-000 | $1,331.10 | | $30,590.68 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 06/13/16 to 08/28/16 | 1229-000 | $667.38 | | $31,258.06 |
| 02/28/2017 | (313) | University Accounting Systems | Student receipts | 1121-000 | $75.00 | | $31,333.06 |
| | | | **SUBTOTALS** | | $4,681.98 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******5012 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Student Receipts |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2017 | (313) | Dana Hebert | Student receipts<br>Dana Hebert<br>Joe A. Hebert | 1121-000 | $10.00 | | $31,343.06 |
| 03/10/2017 | (313) | Richard Delago | Student receipts Richard Delago | 1121-000 | $35.00 | | $31,378.06 |
| 03/21/2017 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $31,413.06 |
| 03/21/2017 | (313) | Norna Hainline | Student receipts | 1121-000 | $50.00 | | $31,463.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,488.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,513.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,538.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,563.06 |
| 03/21/2017 | (313) | Security Credit Systems, Inc. | Student receipts<br>Brown, Donald<br>Ferguson, Daniel<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Lusignan, Amanda<br>Osgood, Marcus | 1121-000 | $1,111.88 | | $32,674.94 |
| 03/21/2017 | (313) | Angela Wook | Student receipts<br>Chris Van Houten | 1121-000 | $50.00 | | $32,724.94 |
| 03/21/2017 | (313) | University Accounting Systems | Student receipts<br>Diane M Rand/Timothy Ward | 1121-000 | $200.00 | | $32,924.94 |
| 03/21/2017 | (313) | University Accounting Systems | Student receipts<br>George Lotz | 1121-000 | $260.00 | | $33,184.94 |
| 03/21/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,234.94 |
| 03/23/2017 | (313) | Norma Hainline | Student receipts<br>Norma Hainline | 1121-000 | $50.00 | | $33,284.94 |
| | | | **SUBTOTALS** | | $1,951.88 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | (313) | Dana Herbert | Student receipts<br>Dana Herbert<br>Joe Herbert | 1121-000 | $10.00 | | $33,294.94 |
| 03/23/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,344.94 |
| 04/21/2017 | (313) | Dana Hebert | Student receipts<br>Dana Hebert<br>Joe A Hebert | 1121-000 | $10.00 | | $33,354.94 |
| 04/27/2017 | (313) | Josefiino Tavaranza | Student receipts<br>Josefino Tavaranza | 1121-000 | $50.00 | | $33,404.94 |
| 04/27/2017 | (313) | Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $33,429.94 |
| 04/27/2017 | (313) | Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $33,454.94 |
| 04/27/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,504.94 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy J. Thibodeaux | 1229-000 | $567.60 | | $34,072.54 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy Thibodeaux | 1229-000 | $567.60 | | $34,640.14 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy Thibodeaux | 1229-000 | $567.60 | | $35,207.74 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy J. Thibodeaux | 1229-000 | $591.60 | | $35,799.34 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy Thibodeaux | 1229-000 | $567.60 | | $36,366.94 |
| 05/05/2017 | (313) | Richard Delgado | Student receipts<br>Richard Delgado | 1121-000 | $30.00 | | $36,396.94 |
| 05/18/2017 | (398) | United States Treasury | Student receipts<br>GI Bill Jeremy J. Thibodeaux | 1229-000 | $591.60 | | $36,988.54 |
| 06/20/2017 | (398) | United States Treasury | Student receipts<br>Dusty W. Albrecht | 1229-000 | $1,808.64 | | $38,797.18 |
| | | | **SUBTOTALS** | | $5,512.24 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 254

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2017 | (398) | United States Treasury | Student receipts Dusty Albrecht | 1229-000 | $89.32 | | $38,886.50 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $38,886.50 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $60,959.50 | $60,959.50 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $60,959.50 | |
| Subtotal | $60,959.50 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $60,959.50 | $0.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/09/2016  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $60,959.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60,959.50 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $60,959.50 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 255

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5023 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow/Deposits for Real Estate Transa | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (331) | Northeast Communications of Wisconsin, cni | 470 Security Blvd, Green Bay, WI Deposit Funds sent to Meridian Title on 12/21/2016 via check no. 2001 | 1110-002 | $25,000.00 | | $25,000.00 |
| 11/30/2016 | (381) | Hamilton Crossing Indianapolis Realty, LP | 13000 North Meridian St, Carmel, IN Escrow funds were maintained in one account for all cases. Real Estate was scheduled on ESI Services Corp 16-07208-JMC Schedule A. Funds sent to Meridian Title via wire transfer on 01/23/2017 | 1210-002 | $350,000.00 | | $375,000.00 |
| 12/01/2016 | (354) | Midland Agency of Northwest Ohio, Inc. | 1656 Henthorne Dr, Maumee, OH Deposit funds to Meridian Title via wire transfer on 02/07/2017 | 1110-000 | $25,000.00 | | $400,000.00 |
| 12/05/2016 | (353) | Responsive Education Solutions | 2101 N. Waterview Pkwy, Richardson, TX Initial Deposit Buyer withdrew bid and terminated stalking horse purchase agreement. Funds returned 01/09/2017 via check no. 2002 | 1110-000 | $50,000.00 | | $450,000.00 |
| 12/08/2016 | (331) | Northeast Communications of Wisconsin, Inc | 470 Security Blvd, Green Bay, WI Deposit Funds sent to Meridian Title on 12/21/2016 via check no. 2001 | 1110-002 | $89,100.00 | | $539,100.00 |
| 12/13/2016 | (329) | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN Deposit Funds sent to Meridian Title on 02/07/2017 via wire transfer | 1110-002 | $20,000.00 | | $559,100.00 |
| 12/19/2016 | (347) | RockStar Realty of Nashville, Inc. | 2845 Elm Hill Pike, Nashville, TN Deposit Donelson Investment Partners bidder funds returned on 03/06/2017, check no. 2004 | 1110-000 | $364,000.00 | | $923,100.00 |
| 12/21/2016 | 2001 | Meridian Title Corporation | 470 Security Blvd, Green Bay, WI Per Sale Order entered on December 21, 2016, [Doc. No. 804] | 8500-002 | | $114,100.00 | $809,000.00 |

**SUBTOTALS** $923,100.00   $114,100.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 256

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5023 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow/Deposits for Real Estate Transa | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | (327) | Summit Real Estate | 10999 Stahl Road, Newburgh, IN<br>Deposit<br>Noe Properties, LLC is Stalking Horse Bidder<br>Funds wired to Meridian Title Company 02/20/2017 | 1110-002 | $25,000.00 | | $834,000.00 |
| 12/22/2016 | (345) | R. L. Worth & Associates | 5700 Northwest Parkway, San Antonio, TX<br>Deposit<br>4040 Broadway, Ltd is bidder<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $50,000.00 | | $884,000.00 |
| 01/03/2017 | (339) | Land-Metro, LLC | 1980 Metro Court SW, Wyoming, MI<br>Deposit<br>funds sent to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $25,000.00 | | $909,000.00 |
| 01/05/2017 | (353) | TCS Education Systems | 2101 North Waterview, Richardson, TX<br>Deposit<br>Funds sent to Meridian Title via wire transfer on 01/23/2017 | 1110-000 | $340,000.00 | | $1,249,000.00 |
| 01/09/2017 | (352) | The Edgewater Company, LLC | 235 Greenfield Pkwy, Liverpool, NY<br>Deposit<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $50,000.00 | | $1,299,000.00 |
| 01/09/2017 | 2002 | Responsive Education Solutions | 2101 N. Waterview Pkwy, Richardson, TX<br>Buyer withdrew bid and terminated the stalking horse purchase agreement. | 1110-000 | ($50,000.00) | | $1,249,000.00 |
| 01/16/2017 | (335) | Charter Schools Solutions | 15651 North Freeway, Houston, TX<br>Deposit<br>funds returned to bidder on 03/21/2017, check no. 2008 | 1110-000 | $25,000.00 | | $1,274,000.00 |
| 01/18/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA<br>Deposit<br>funds to general account for sale of property, closing 03/24/2017 | 1110-000 | $50,000.00 | | $1,324,000.00 |

| | | | | | SUBTOTALS | $515,000.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 257

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******5023 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2017 | (333) | Palmer Holdings | 1400 International Pkwy S., Lake Mary, FL Deposit funds transferred to general account Property closed 03/24/2017 | 1110-000 | $325,000.00 | | $1,649,000.00 |
| 01/23/2017 | (381) | Meridian Title Corporation | 130000 N. Meridian St, Carmel, IN Deposit funds to title company per Order entered on 01/11/2017 [Doc No. 901] | 1210-000 | ($350,000.00) | | $1,299,000.00 |
| 01/23/2017 | (353) | Meridian Title Corporation | 2101 North Waterview Parkway, Richardson TX Deposit funds to title company per Order entered on 01/11/2017 [Doc. No. 902] | 1110-000 | ($340,000.00) | | $959,000.00 |
| 01/25/2017 | (340) | Orthotics and Prosthetics International Institute Foundation, Inc. | 4809 Memorial Highway, Tampa, FL Deposit Funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $1,000,000.00 | | $1,959,000.00 |
| 01/25/2017 | (339) | Land Metro, LLC | 1980 Metro Court, Wyoming, MI Deposit funds sent to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $275,000.00 | | $2,234,000.00 |
| 01/25/2017 | (327) | Summit Real Estate | 10999 Stahl Road, Newburgh, IN Deposit Noe Properties, LLC is stalking horse bidder Funds wired to Meridian Title Company 02/20/2017 | 1110-002 | $90,000.00 | | $2,324,000.00 |
| 01/27/2017 | (354) | Midland Agency of Northwest | 1656 Henthorne Dr, Maumee, OH Deposit Funds sent to Meridian Title via wire transfer on 02/07/2017 | 1110-000 | $65,000.00 | | $2,389,000.00 |
| 01/27/2017 | (344) | Schweitzer Engineering Laboratories, inc. | 13518 E. Indiana Ave, Spokane Valley, WA Deposit Prevailing bidder, property closed 03/23/2017 | 1110-000 | $117,500.00 | | $2,506,500.00 |
| 01/30/2017 | (329) | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN Deposit Funds in the amount of $170,000.00 sent to Meridian Title via wire transfer on 02/07/2017 | 1110-002 | $170,025.00 | | $2,676,525.00 |
| | | | **SUBTOTALS** | | $1,352,525.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 258

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | (347) | State of Tennessee | 2845 Elm Hill Pike, Nashville, TN Deposit funds sent to Meridian Title via wire transfer on 02/02/2017 | 1110-000 | $410,000.00 | | $3,086,525.00 |
| 02/03/2017 | (351) | Amoco Federal Credit Union | 1001 Magnolia Ave, Webster, TX Deposit Funds returned to bidder on 04/11/2017, check no. 2010 | 1110-000 | $25,000.00 | | $3,111,525.00 |
| 02/06/2017 | (347) | Eric Lowman | 2845 Elm Hill Pike, Nashville, TN Deposit funds returned on 02/16/2017, check no. 2003 | 1110-000 | $364,500.00 | | $3,476,025.00 |
| 02/07/2017 | (345) | 4040 Broadway, Ltd | 5700 Northwest Parkway, San Antonio, TX Deposit funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $265,000.00 | | $3,741,025.00 |
| 02/07/2017 | (354) | Meridian Title Corporation | 1656 Henthorne Dr, Maumee, OH Deposit funds to title company per Order entered on 01/31/2017 [Doc No. 1132] | 1110-000 | ($90,000.00) | | $3,651,025.00 |
| 02/07/2017 | (329) | Meridian Title Corporation | 2810 Dupont Commerce Court, Fort Wayne, IN Deposit funds to title company per Order entered on 01/31/2017 [Doc No. 1133] | 1110-000 | ($190,000.00) | | $3,461,025.00 |
| 02/15/2017 | (351) | AMOCO FCU | 1001 Magnolia Ave, Webster, TX Deposit Funds returned to bidder on 04/11/2017, check no. 2010 | 1110-000 | $285,000.00 | | $3,746,025.00 |
| 02/15/2017 | (352) | Peter E. Murserlian | 235 Greenfield Parkway, Liverpool, NY Deposit funds returned to Kevin M. Newman on 03/10/2017, check no. 2007 | 1110-000 | $92,500.00 | | $3,838,525.00 |
| 02/16/2017 | 2003 | Eric Lowman | 2845 Elm Hill Pike, Nashville, TN Earnest deposit refund, unsuccessful bidder Per Order entered on 02/10/2017 doc. no 1206 | 1110-000 | ($364,500.00) | | $3,474,025.00 |
| | | | **SUBTOTALS** | | $797,500.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA Deposit funds to general account for sale of property, closing 03/24/2017 | 1110-000 | $225,000.00 | | $3,699,025.00 |
| 02/17/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA Deposit funds to general account for sale of property, closing 03/24/2017 | 1110-002 | $25,000.00 | | $3,724,025.00 |
| 02/20/2017 | (347) | Meridian Title Corporation | 2845 Elm Hill Pike, Nashville, TN Deposit funds to title company per Order entered on 02/10/2017 Doc. No. 1206 | 1110-000 | ($410,000.00) | | $3,314,025.00 |
| 02/20/2017 | (327) | Meridian Title Corporation | 10999 Stahl Road, Newburgh, IN Deposit funds to title company per Order entered on 02/10/2017 Doc. No. 1207 | 1110-000 | ($115,000.00) | | $3,199,025.00 |
| 02/21/2017 | (335) | Charter School Solutions | 15651 North Freeway, Houston, TX Deposit funds returned to bidder on 03/21/2017, check no. 2008 | 1110-000 | $294,975.00 | | $3,494,000.00 |
| 02/22/2017 | (352) | Edgewater Management Company, Inc. | 235 Greenfield Parkway, Liverpool, NY Deposit Funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $40,000.00 | | $3,534,000.00 |
| 02/23/2017 | (335) | Woodlands Public School System | 15651 North Freeway, Houston, TX Deposit (Spring Independent School District) Funds transferred to general account. closing 03/20/2017 | 1110-002 | $300,000.00 | | $3,834,000.00 |
| 02/27/2017 | (332) | Amar Toma | 1522 E. Big Beaver Rd, Troy, MI Deposit funds transferred to general account, property closed 04/21/2017 | 1110-000 | $50,000.00 | | $3,884,000.00 |

| | | | **SUBTOTALS** | | $409,975.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 260

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2017 | (333) | The Hickman Estate | 1400 International Parkway South, Lake Mary, FL Deposit Buyer is Space Port USA Funds returned on 03/10/2017, check no. 2006 | 1110-000 | $360,000.00 | | $4,244,000.00 |
| 03/01/2017 | (352) | Meridian Title Corporation | 235 Greenfield Parkway, Liverpool, NY Deposit funds to title company per Order entered on 02/23/2017, Doc. 1285 | 1110-000 | ($90,000.00) | | $4,154,000.00 |
| 03/01/2017 | (345) | Meridian Title Company | 5700 Northwest Parkway, San Antonio, TX Deposit funds to title company per Order entered on 02/16/2017, Doc No. 1251 | 1110-000 | ($315,000.00) | | $3,839,000.00 |
| 03/01/2017 | (339) | Meridian Title Company | 1980 Metro Court SW, Wyoming, MI Deposit funds to title company per Order entered on 02/23/2017, Doc No. 1284 | 1110-000 | ($300,000.00) | | $3,539,000.00 |
| 03/01/2017 | (340) | Meridian Title Company | 4809 Memorial Highway, Tampa, FL Deposit funds to title company per Order entered on 02/16/2017, Doc No. 1251 | 1110-000 | ($1,000,000.00) | | $2,539,000.00 |
| 03/01/2017 | (344) | Schweitzer Engineering Laboratories, Inc. | 13518 E. Indiana Ave, Spokane Valley, WA Deposit Prevailing bidder, property closed 03/23/2017 | 1110-000 | $117,500.00 | | $2,656,500.00 |
| 03/02/2017 | (333) | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL Deposit Funds returned to bidder on 03/27/2017, check no. 2009 | 1110-000 | $237,510.00 | | $2,894,010.00 |
| 03/03/2017 | (333) | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL Deposit Funds returned to bidder on 03/27/2017, check no. 2009 | 1110-000 | $90,000.00 | | $2,984,010.00 |
| 03/06/2017 | 2004 | Donelson Investment Partners, LLC | 2845 Elm Hill Pike, Nashville, TN Backup Bidder refund Per Order entered on 02/10/2017, Doc No. 1206 | 1110-000 | ($364,000.00) | | $2,620,010.00 |
| 03/06/2017 | 2005 | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN Overpayment of deposit Per Order entered on 01/31/2017, Doc No. 1133 | 1110-000 | ($25.00) | | $2,619,985.00 |
| | | | SUBTOTALS | | ($1,264,015.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 261

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5023 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow/Deposits for Real Estate Transa | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2017 | 2006 | Space Port USA, Inc. | 1400 International Parkway South, Lake Mary, FL Refund on deposit. Bid rejected Per Order entered on 03/08/2017, Doc No. 1376 | 1110-000 | ($360,000.00) | | $2,259,985.00 |
| 03/10/2017 | 2007 | Kevin M. Newman | 235 Greenfield Parkway, Liverpool, NY Refund of Deposit to back up bidder Peter E. Murserlian Per Order entered on 02/23/2017, Doc no. 1285 | 1110-000 | ($92,500.00) | | $2,167,485.00 |
| 03/13/2017 | (351) | The Clear Creek Independent School District | 1001 Magnolia Ave, Webster, TX Deposit Winning bidder Funds transferred to general account on 04/06/2017 | 1110-000 | $325,000.00 | | $2,492,485.00 |
| 03/21/2017 | | Transfer To: #******4913 | *5651 North Freeway, Houston, TX Deposit/Earnest money for sale of property.  Closing 03/20/2017 | 9999-000 | | $300,000.00 | $2,192,485.00 |
| 03/21/2017 | 2008 | Charter School Solutions | 15651 North Freeway, Houston, TX Refund of Deposit/Earnest money Per Order entered on 03/03/2017, Doc no. 1345 | 8500-002 | | $319,975.00 | $1,872,510.00 |
| 03/23/2017 | (332) | Amar Toma | 1522 E. Big Beaver Rd, Troy, MI Deposit funds transferred to general account, property closed 04/21/2017 | 1110-000 | $221,000.00 | | $2,093,510.00 |
| 03/24/2017 | | Transfer To: #******4913 | *3518 E. Indiana Ave, Spokane, WA Deposit/Escrow funds for sale of property; closed on 03/23/2107 | 9999-000 | | $235,000.00 | $1,858,510.00 |
| 03/24/2017 | | Transfer To: #******4913 | 650 W. Cienega Ave, San Dimas, CA Deposit/escrow funds for sale of property, closing 03/24/2017 | 9999-000 | | $300,000.00 | $1,558,510.00 |
| 03/27/2017 | (336) | Center for Developmentally Disabled | 9150 E. 41st Terrace, Kansas City, MO Deposit funds transferred to general account for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 1110-002 | $50,000.00 | | $1,608,510.00 |
| 03/27/2017 | 2009 | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL Refund of Backup Bidder Per Order entered on 03/08/2017,  Doc No. 1376 | 1110-000 | ($327,510.00) | | $1,281,000.00 |

| | | | | **SUBTOTALS** | ($184,010.00) | $1,154,975.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 262

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2017 | | Transfer To: #******4913 | 1400 International Parkway, Lake Mary, FL Deposit/escrow funds for sale of property, closing 03/24/2017 | 9999-000 | | $325,000.00 | $956,000.00 |
| 04/06/2017 | | Transfer To: #******4913 | 1001 Magnolia Ave, Webster, TX Deposit/escrow funds for the sale of property, closing 04/06/2017 | 9999-000 | | $325,000.00 | $631,000.00 |
| 04/11/2017 | 2010 | AMOCO FCU | 1001 Magnolia Ave, Webster, TX Refunds of Backup Bidder deposit Per Order entered on 03/22/2017, Doc 1451 | 1110-000 | ($310,000.00) | | $321,000.00 |
| 04/12/2017 | (330) | Plumbers' and Pipefitters' Welfare Educational Fund | 3640 Corporate Trail Drive, Earth City, MO Deposit funds transferred to general account. Property closed on 06/21/2017 | 1110-000 | $50,000.00 | | $371,000.00 |
| 04/13/2017 | (338) | 2065 Capital, LLC | 2065 ITT Tech Way, Kennesaw, GA Deposit Funds returned 05/18/2017, check no. 2011 | 1110-000 | $25,000.00 | | $396,000.00 |
| 04/13/2017 | (343) | 109 Madison Properties, LLC | 7260 Goodlett Farms Parkway, Cordova, TN Deposit funds transferred to general account for sale of property, closing | 1110-000 | $25,000.00 | | $421,000.00 |
| 04/19/2017 | (337) | San Bernardino County Board of Education | 670 E. Carnegie Drive, San Bernardino, CA Deposit Funds to general account for sale of property closed 06/02/2017 | 1110-000 | $50,000.00 | | $471,000.00 |
| 04/24/2017 | | Transfer To: #******4913 | 1522 E. Big Beaver Rd, Troy, MI Deposit/escrow funds for the sale of property, closing 04/21/2017 | 9999-000 | | $271,000.00 | $200,000.00 |
| 04/25/2017 | (337) | San Bernardino County Board of Education | 670 E. Carnegie Drive, San Bernardino, CA Deposit Funds to general account for sale of property closed 06/02/2017 | 1110-000 | $360,000.00 | | $560,000.00 |
| 05/15/2017 | (336) | Center for Developmentally Disabled | 9150 E. 41st Terrace, Kansas City, MO Deposit funds transferred to general account for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 1110-000 | $100,000.00 | | $660,000.00 |
| | | | **SUBTOTALS** | | $300,000.00 | $921,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 263

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | 2011 | 2065 Capital, LLC | 2065 ITT Tech Way, Kennesaw, GA Refunds of earnest funds/deposits | 1110-000 | ($25,000.00) | | $635,000.00 |
| 05/22/2017 | (343) | 109 Madison Properties, LLC | 7260 Goodlett Farms Parkway, Cordova, TN Deposit funds transferred to general account for sale of property.  closing 06/29/2017 | 1110-000 | $150,000.00 | | $785,000.00 |
| 05/25/2017 | (330) | Plumbers' and Pipefitters' Welfare Educational Fund | 3640 Corporate Trail Drive, Earth City, MO Deposit funds transferred to general account.  Property closed on 06/21/2017 | 1110-000 | $260,000.00 | | $1,045,000.00 |
| 06/05/2017 | | Transfer To: #******4913 | 670 E. Carnegie Drive, San Bernardino, CA. Deposit/ Escrow funds for sale of property closed 06/02/2017 | 9999-000 | | $410,000.00 | $635,000.00 |
| 06/06/2017 | | Transfer To: #******4913 | 9150 E. 41st Terrace, Kansas City, MO. Deposit/escrow funds for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 9999-000 | | $150,000.00 | $485,000.00 |
| 06/27/2017 | | Transfer To: #******4913 | 3640 Corporate Trail Drive, Earth City, MO Escrow/deposit for property.  closed on 06/21/2017 | 9999-000 | | $310,000.00 | $175,000.00 |
| 06/29/2017 | | Transfer To: #******4913 | 7260 Goodlet Farms Parkway, Cordova, TN Escrow/deposit for sale of property.  Closing date 06/29/2017 | 9999-000 | | $175,000.00 | $0.00 |
| 06/30/2017 | (342) | Southwest Idaho Electric JATC | 12302 W. Explorer Dr, Boise, ID Deposit funds transferred to general account Property closed 08/17/2017 | 1110-000 | $50,000.00 | | $50,000.00 |
| 07/31/2017 | (346) | Laura Slieff | 6359 Miller Rd, Swartz Creek, MI Deposit Purchaser is Lat's Enterprises, LLC funds transferred to general account.  Property sold, closing 10/10/2017 | 1110-000 | $25,000.00 | | $75,000.00 |
| 07/31/2017 | (342) | Southwest Idaho Electric JATC | 12302 W. Explorer Dr, Boise, ID Deposit funds transferred to general account Property closed 08/17/2017 | 1110-000 | $225,000.00 | | $300,000.00 |

| | | | **SUBTOTALS** | | $685,000.00 | $1,045,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 264

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/04/2017 | (349) | Orland Investors, LLC | 11551 184th Place, Orland Park, IL Deposit Funds transferred to general account Property closed on 10/31/2017 | 1110-000 | $50,000.00 | | $350,000.00 |
| 08/14/2017 | (328) | LMS Realty, LLC | 3325 Stop Eight Rd, Dayton, OH Deposit funds transferred to general account.  Property sold, closing 09/15/2017 | 1110-000 | $10,000.00 | | $360,000.00 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $360,000.00 | $0.00 |
| 08/17/2017 | (328) | Concord Realty | 3325 Stop Eight Rd, Dayton, OH Deposit of Successful bidder LMS Realty, LLC Funds wire in to wrong account, funds to should have gone to Integrity Bank funds transferred to general account.  Property sold, closing 09/15/2017 | 1110-000 | $90,000.00 | | $90,000.00 |
| 08/28/2017 | | Integrity Bank | transfer funds | 9999-000 | | $90,000.00 | $0.00 |
| 09/20/2017 | (349) | Elite Medical Transportation, LLC | 11551 184th St, Orland Park, IL Deposit Funds wire in to wrong account, funds to should have gone to Integrity Bank Funds transferred to general account.  Property closed 10/13/2017 | 1110-000 | $100,000.00 | | $100,000.00 |
| 10/11/2017 | | Integrity Bank | Transfer funds | 9999-000 | | $100,000.00 | $0.00 |

|  |  | **SUBTOTALS** | | | $250,000.00 | $550,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 265

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | |
|---|---|---|---|---|---|
| | | TOTALS: | $3,785,075.00 | $3,785,075.00 | $0.00 |
| | | Less: Bank transfers/CDs | $0.00 | $3,351,000.00 | |
| | | Subtotal | $3,785,075.00 | $434,075.00 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $3,785,075.00 | $434,075.00 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/21/2016 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $2,640,950.00 |
| Total Non-Compensable Receipts: | $1,144,125.00 |
| Total Comp/Non Comp Receipts: | $3,785,075.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $434,075.00 |
| Total Comp/Non Comp Disbursements: | $434,075.00 |
| Total Internal/Transfer Disbursements: | $3,351,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 266

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5067 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | FF&D/E&S Account | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| 12/22/2016 | | Tiger Capital Group, LLC | Furniture, Fixtures and Office Equipment-Landlord sales | * | $178,822.33 | | $178,822.33 |
| | {1} | | Cash on hand $4,898.75 | 1129-000 | | | $178,822.33 |
| | {321} | | Office Furniture $351,806.71 | 1129-000 | | | $178,822.33 |
| | {322} | | Office Fixture $351,806.71 | 1129-000 | | | $178,822.33 |
| | {323} | | Office Equipment $193,728.41 | 1129-000 | | | $178,822.33 |
| | | | Sales Tax ($54,751.09) | 2820-000 | | | $178,822.33 |
| | | | Bankruptcy Waiver Claims ($564,231.93) Per Order entered on 10/24/2016, Doc. No. 462 | 8500-002 | | | $178,822.33 |
| | | | Buyers Premium ($96,935.23) Per Order entered on 10/06/2016, Doc. No. 255 | 3610-000 | | | $178,822.33 |
| | {321} | | Funds deposited on 10/25/2016 ($3,750.00) 2950 S. Gessner, Houston, TX Per Agreed Entry entered on 10/13/2016, doc no. 369 Per Agreed Entry entered on 10/13/2016 | 1129-000 | | | $178,822.33 |
| | {322} | | Funds deposited on 10/25/2016 ($3,750.00) 2950 S. Gessner, Houston, TX | 1129-000 | | | $178,822.33 |
| 01/03/2017 | | Transfer To: #******4913 | Per email dated 12/20/2016, Cerberus has confirmed the Trustee may retain the proceeds for use consistent with the budget. | 9999-000 | | $178,822.33 | $0.00 |
| | | | **SUBTOTALS** | | $178,822.33 | $178,822.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 267

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5067 |
| Account Title: | FF&D/E&S Account |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $178,822.33 | $178,822.33 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $178,822.33 | |
| | | Subtotal | | | $178,822.33 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $178,822.33 | $0.00 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 12/14/2016 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $894,740.58 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $894,740.58 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $151,686.32 |
| Total Non-Compensable Disbursements: | $564,231.93 |
| Total Comp/Non Comp Disbursements: | $715,918.25 |
| Total Internal/Transfer Disbursements: | $178,822.33 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 268

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Meridian Title Corporation | Sale of 13518 E. Indiana Ave, Spokane, WA Per Order entered on 03/08/2017, Doc No. 1377 | * | $2,008,019.68 | | $2,008,019.68 |
| | {344} | | Real Estate sold for $2,350,000.00. $2,115,000.00 Received deposit of $117,500.00 on 01/26/2017 and deposit of $117,500.00 on 02/28/2017. | 1110-000 | | | $2,008,019.68 |
| | | | Credit to Buyer for abandoned ($10,000.00) personal property | 2500-000 | | | $2,008,019.68 |
| | {376} | | 2017 tax proration parcel 45104.9161 $4,109.02 03/23/2017 to 12/31/2017 | 1224-000 | | | $2,008,019.68 |
| | {376} | | 2017 tax proration parcel 45104.9162 $41,839.74 03/23/2017 to 12/31/2017 | 1224-000 | | | $2,008,019.68 |
| | | | Mechanics lien Spokane Painting Pro, ($2,758.81) Inc. | 2990-000 | | | $2,008,019.68 |
| | | | Commissions to A&G Realty Partners ($45,825.00) | 3510-000 | | | $2,008,019.68 |
| | | | Parcel 45104.9161 2016 and 2017 ($8,275.19) taxes | 2820-000 | | | $2,008,019.68 |
| | | | Parcel 45104.9162 2016 & 2017 taxes ($85,979.16) | 2820-000 | | | $2,008,019.68 |
| | | | Outstanding water bill to ($90.92) Consolidated Irrigation District #19 | 2990-000 | | | $2,008,019.68 |

**SUBTOTALS**    $2,008,019.68        $0.00

**FORM 2**

<div align="right">Page No: 269</div>

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Meridian Title Corporation | Sale of 650 W. Cienega Ave, San Dimas, CA<br>Per Order entered on 03/02/2017, Doc No. 1335 | * | $4,465,452.47 | | $6,473,472.15 |
| | {341} | | Real Estate sold for $5,000,000.00.        $4,700,000.00<br>Received deposits of $50,000 on<br>01/17/2017; $225,000.00 on<br>02/16/2017 and $25,000.00 pm<br>02/16/2017. | 1110-000 | | | $6,473,472.15 |
| | | | Prorated tax 01/01/2017 to        ($6,407.05)<br>03/24/2017 (8382-001-082) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to        ($1,155.10)<br>03/24/2017 (832-001-084) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to        ($13,994.49)<br>03/24/2017 (832-001-085) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to        ($2,840.03)<br>03/24/2017 (8382-001-086) | 2820-000 | | | $6,473,472.15 |
| | | | Commission to A&G Realty Partners        ($97,500.00) | 3510-000 | | | $6,473,472.15 |
| | | | 2016 taxes 8382-001-082        ($29,584.36) | 4700-000 | | | $6,473,472.15 |
| | | | 2106 Taxes 8382-001-084        ($5,333.66) | 4700-000 | | | $6,473,472.15 |
| | | | 2016 Taxes 8382-001-085        ($64,619.12) | 4700-000 | | | $6,473,472.15 |
| | | | 2016 Taxes 8382-001-086        ($13,113.72) | 4700-000 | | | $6,473,472.15 |
| 03/24/2017 | | Bank of Texas | Wire approve by Nancy Gargula per letter dated<br>03/23/2017 | 9999-000 | $7,200,000.00 | | $13,673,472.15 |

<div align="right"><b>SUBTOTALS</b>  $11,665,452.47        $0.00</div>

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2017 | | Security National Title and Escrow, LLC | Sale of 1400 International Parkway, Lake Mary, FL Per Order entered on 03/08/2017, #1376 | * | $3,482,977.55 | | $17,156,449.70 |
| | {333} | | Real Estate sold for $3,900,000.00.  $3,575,000.00 Deposit in the sum of $325,000.00 received on 01/18/2017 | 1110-000 | | | $17,156,449.70 |
| | {376} | | Tax credit 03/24/2017 to 04/01/2017  $168.79 | 1224-000 | | | $17,156,449.70 |
| | | | County taxes 01/01/2017 to ($13,283.70) 03/24/2017 | 2820-000 | | | $17,156,449.70 |
| | | | Commissions to A&G Realty Partners, ($76,050.00) LLC | 3510-000 | | | $17,156,449.70 |
| | | | HOA fees due Oakmonte Property ($2,661.04) Owners Association | 2990-000 | | | $17,156,449.70 |
| | | | Recording of Deed ($183.00) | 2500-000 | | | $17,156,449.70 |
| | | | E-recording to Simplefile ($13.50) | 2500-000 | | | $17,156,449.70 |
| 03/28/2017 | | Meridian Title Corporation | Refund of Mechanics lien 4809 Memorial Hwy, Tampa, FL | 2500-000 | | ($5,000.00) | $17,161,449.70 |
| 03/31/2017 | (INT) | Signature Bank | March 2017 Interest | 1270-000 | $1,588.39 | | $17,163,038.09 |

**SUBTOTALS** $3,484,565.94    ($5,000.00)

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 271

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2017 | | Meridian Title Corporation | Sale of 1001 Magnolia Avenue, Webster, TX Per Order entered on 03/22/2017, #1451 | * | $4,259,937.89 | | $21,422,975.98 |
| | {351} | | Real Estate sold for $4,775,000.00. Deposit in the sum of $325,000.00 was received on 03/10/2017. | $4,450,000.00 | 1110-000 | | $21,422,975.98 |
| | | | County tax proration 01/01/2017 to 04/06/2017 | ($6,707.50) | 2820-000 | | $21,422,975.98 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | $21,422,975.98 |
| | {322} | | Office fixtures | $16,666.67 | 1129-000 | | $21,422,975.98 |
| | {323} | | Office equipment | $16,666.66 | 1129-000 | | $21,422,975.98 |
| | | | City tax proration 01/01/2017 to 04/06/2017 | ($3,004.32) | 2820-000 | | $21,422,975.98 |
| | | | ISD tax proration 01/01/2017 to 04/06/2017 | ($14,784.00) | 2820-000 | | $21,422,975.98 |
| | | | Personal property proration 01/01/2017 to 04/06/2017 | ($395.18) | 2820-000 | | $21,422,975.98 |
| | | | Personal property proration 01/01/2017 to 04/06/2017 | ($177.00) | 2820-000 | | $21,422,975.98 |
| | | | ISD personal property proration 01/01/2017 to 04/06/2017 | ($888.39) | 2820-000 | | $21,422,975.98 |
| | | | Commission for A&G Realty Partners | ($93,112.50) | 3510-000 | | $21,422,975.98 |
| | | | Harris County Taxes | ($28,307.74) | 4700-000 | | $21,422,975.98 |
| | | | City Taxes to Harris County | ($12,679.17) | 4700-000 | | $21,422,975.98 |
| | | | ISD Clear Creek | ($62,393.10) | 4700-000 | | $21,422,975.98 |
| | | | Mechanic's lien to Digital | ($5,022.34) | 4120-000 | | $21,422,975.98 |
| | | | Commission to Tiger Commercial and Industrial | ($6,500.00) | 3610-000 | | $21,422,975.98 |

**SUBTOTALS** $4,259,937.89    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 272

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******3354 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Signature Bank |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | | Personal Property County Taxes to Harris County ($1,667.82) | 4800-000 | | | $21,422,975.98 |
| | | | Personal Property City Taxes to Harris County ($747.02) | 4800-000 | | | $21,422,975.98 |
| | | | Personal Property ISD Taxes to ISD Clear Creek ($3,676.03) | 4800-000 | | | $21,422,975.98 |
| 04/18/2017 | | Bank of Texas | Funds transferred to pay Orders on Fee Applications | 9999-000 | | $4,100,000.00 | $17,322,975.98 |
| 04/28/2017 | (INT) | Signature Bank | April 2017 interest | 1270-000 | $6,954.57 | | $17,329,930.55 |
| 05/18/2017 | | Bank of Texas | Transfer Funds | 9999-000 | | $500,000.00 | $16,829,930.55 |
| 05/31/2017 | (INT) | Signature Bank | May 2017 Interest | 1270-000 | $6,538.27 | | $16,836,468.82 |
| 06/02/2017 | | Meridian Title Corporation | Sale of 670 E. Carnegie Dr, San Bernardino, CA Per Order entered on 05/18/2017, Doc. 1663 | * | $3,502,911.77 | | $20,339,380.59 |
| | {337} | | Real estate sold for $4,000,000.00 on 06/02/2017; Deposit of $50,000.00 received on 04/19/2017 and $360,000.00 received on 04/25/2017 $3,590,000.00 | 1110-000 | | | $20,339,380.59 |
| | {321} | | Office furniture $33,333.33 | 1129-000 | | | $20,339,380.59 |
| | {322} | | Office fixtures $33,333.33 | 1129-000 | | | $20,339,380.59 |
| | {323} | | Office equipment $33,333.34 | 1129-000 | | | $20,339,380.59 |
| | {376} | | Parcel 0281-341-01 Tax Proration 06/02/2017 to 06/30/2017 $6,086.35 | 1224-000 | | | $20,339,380.59 |
| | {376} | | Parcel 0281-341-02 Tax Proration 06/02/2017 to 06/30/2017 $1,115.55 | 1224-000 | | | $20,339,380.59 |
| | | | A&G Realty Partners commission ($78,000.00) | 3510-000 | | | $20,339,380.59 |
| | | | Tiger Commercial & Industrial commission ($13,000.00) | 3610-000 | | | $20,339,380.59 |
| | | | 2016-2017 Parcel 0281-341-01 taxes ($87,283.94) | 2820-000 | | | $20,339,380.59 |
| | | | 2016-2017 Parcel 0281-341-02 taxes ($16,006.19) | 2820-000 | | | $20,339,380.59 |

**SUBTOTALS** $3,516,404.61    $4,600,000.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 273

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2017 | | Meridian Title Corporation | Sale of 9150 E. 41st Terrace, Kansas City, MO<br>Per Sale Order entered on 05/18/2017, Doc no. 1669 | | * | $1,162,986.17 | | $21,502,366.76 |
| | {336} | | Real estate sold for $1,490,000.00.<br>Deposits of $50,000 received on 03/27/2017 and $100,000 on 05/15/2017 | $1,340,000.00 | 1110-000 | | | $21,502,366.76 |
| | {321} | | Office furniture | $3,333.33 | 1129-000 | | | $21,502,366.76 |
| | {322} | | Office fixtures | $3,333.33 | 1129-000 | | | $21,502,366.76 |
| | {323} | | Office equipment | $3,333.34 | 1129-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-62-00 | ($3,755.51) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-64-00 | ($34,242.85) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-65-00 | ($524.00) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel 32-230-03-63-00 | ($883.18) | 2820-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated personal property taxes | ($1,730.04) | 2820-000 | | | $21,502,366.76 |
| | | | Tiger Capital Group commission | ($1,300.00) | 3610-000 | | | $21,502,366.76 |
| | | | A&G Realty Group commission | ($29,055.00) | 3510-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03-62 | ($10,546.79) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03-64 | ($96,166.00) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03-65 | ($1,471.61) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel 32-230-03 | ($2,480.29) | 4800-000 | | | $21,502,366.76 |
| | | | **SUBTOTALS** | | | $1,162,986.17 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 274

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | 2016 Delinquent personal property taxes ($4,858.56) | 4800-000 | | | $21,502,366.76 |
| 06/21/2017 | | St. Louis Title, LLC | Sale of 3640 Corporate Trail Dr, Earth City, MO Per Sale Order entered on 05/31/2017, Doc. 1726 | * | $2,554,003.91 | | $24,056,370.67 |
| | {330} | | Real Estate sold for $3,050,000.00. $2,740,000.00 Deposits of $50,000.00 received on 04/07/2017 and $260,000.00 on 05/24/2017. | 1110-000 | | | $24,056,370.67 |
| | {376} | | Assessment $494.93 | 1224-000 | | | $24,056,370.67 |
| | {321} | | Office furniture $16,666.67 | 1129-000 | | | $24,056,370.67 |
| | {322} | | Office fixtures $16,666.67 | 1129-000 | | | $24,056,370.67 |
| | {323} | | Office equipment $16,666.66 | 1129-000 | | | $24,056,370.67 |
| | | | Levee District Administration and recording fees to Earth City Levee District ($248.00) | 2500-000 | | | $24,056,370.67 |
| | | | Levee fees to Collector of Revenue ($3,273.30) | 4800-000 | | | $24,056,370.67 |
| | | | Assessment to Earth City Board of Trustees ($1,184.00) | 4800-000 | | | $24,056,370.67 |
| | | | Real Estate Taxes to St. Louis County Collector of Revenue ($115,462.03) | 4700-000 | | | $24,056,370.67 |
| | | | Sewer to Metropolitan St. Louis Sewer District ($1,266.14) | 2990-000 | | | $24,056,370.67 |
| | | | Commission to A&G Realty ($59,475.00) | 3510-000 | | | $24,056,370.67 |
| | | | Commission to Tiger Capital Group ($6,500.00) | 3610-000 | | | $24,056,370.67 |
| | | | County property taxes (01/01/2017 to 06/21/2017) ($47,627.37) | 2820-000 | | | $24,056,370.67 |
| | | | Levee bill (01/01/2017 to 06/21/2017) ($1,455.18) | 2820-000 | | | $24,056,370.67 |

**SUBTOTALS**  $2,554,003.91          $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 275

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2017 | | Meridian Title Corporation | Sale of 7260 Goodlet Farms, Cordova, TN<br>Per Order entered on 05/18/2017, Doc No. 1670 | * | $1,460,780.77 | | $25,517,151.44 |
| | {343} | | Real estate sold for $1,740,000.00.          $1,565,000.00<br>Deposit of $25,000.00 received on<br>04/12/2017, deposit of $150,000.00<br>received on 05/19/2017. | 1110-000 | | | $25,517,151.44 |
| | {321} | | Office furniture          $3,333.33 | 1129-000 | | | $25,517,151.44 |
| | {322} | | Office fixtures          $3,333.33 | 1129-000 | | | $25,517,151.44 |
| | {323} | | Office equipment          $3,333.34 | 1129-000 | | | $25,517,151.44 |
| | | | 2017 Pro-rated taxes 01/01/2017 to          ($25,243.20)<br>06/29/2017 | 2820-000 | | | $25,517,151.44 |
| | | | A&G Realty commission          ($33,930.00) | 3510-000 | | | $25,517,151.44 |
| | | | Tiger Commercial & Industrial          ($1,300.00)<br>commissions | 3610-000 | | | $25,517,151.44 |
| | | | 2016 Real Estate Taxes to Shelby          ($53,746.03)<br>County Treasurer | 4700-000 | | | $25,517,151.44 |
| 06/30/2017 | (INT) | Signature Bank | June 2017 Interest | 1270-000 | $8,204.69 | | $25,525,356.13 |
| 06/30/2017 | 1127 | Bankruptcy Estate of Daniel Webster College | Repayment of funds advanced by the Bankruptcy<br>Estate of Daniel Webster College<br>Per Order entered on 06/28/2017, Doc No. 1897 | 9999-000 | | $650,484.91 | $24,874,871.22 |
| 07/20/2017 | 1128 | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer of funds to Bank of Texas account to pay expenses | 9999-000 | | $750,000.00 | $24,124,871.22 |
| 07/31/2017 | (INT) | Signature Bank | July 2017 Interest | 1270-000 | $9,466.84 | | $24,134,338.06 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $1,478,452.30 | $1,400,484.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 276

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2017 | | NexTitle, A Title and Escrow Co. | Sale of 12302 W. Explorer Dr, Boise, ID Per Order entered on 08/02/2017, Doc. No. 1976 | * | $2,297,311.72 | | $26,431,649.78 |
| | {342} | | Real Estate sold for $2,698,835.16. $2,423,835.16 Deposit of $50,000.00 received on 06/30/2017, deposit of $225,000.00 received on 07/31/2017. | 1110-000 | | | $26,431,649.78 |
| | {321} | | Office Furniture $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | {322} | | Office Fixtures $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | {323} | | Office equipment $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | | | County taxes 01/01/2017 to 08/17/2017 ($29,210.57) | 2820-000 | | | $26,431,649.78 |
| | | | Pro-rated 2017 HOA Dues to Boise Research Center Associations, Inc. ($2,709.10) | 2990-000 | | | $26,431,649.78 |
| | | | Settlement/Closing fee to NexTitle, a Title and Escrow ($600.00) | 2500-000 | | | $26,431,649.78 |
| | | | 2016 Real Property Taxes to Ada County Treasurer ($50,359.48) | 4700-000 | | | $26,431,649.78 |
| | | | 2016 Personal Property taxes to Ada County Treasurer ($4,067.00) | 4800-000 | | | $26,431,649.78 |
| | | | Commission to A&G Realty Partners, LLC ($52,627.29) | 3510-000 | | | $26,431,649.78 |
| | | | Commission to Tiger Capital Group ($1,950.00) | 3610-000 | | | $26,431,649.78 |
| 08/31/2017 | (INT) | Signature Bank | August 2017 interest | 1270-000 | $9,650.53 | | $26,441,300.31 |

**SUBTOTALS** $2,306,962.25 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 277

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Signature Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******3354 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Signature Bank | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | | First American Title Company | Sale of 3325 Stop Eight Rd, Dayton, OH<br>Per Order entered on 08/16/2017, Doc No. 2009 | * | $533,049.23 | | $26,974,349.54 |
| | {328} | | Real Estate sold for $740,000.00.  $640,000.00<br>Deposit of $10,000 received on<br>08/14/2017, deposit of $90,000<br>received on 08/28/2017. | 1110-000 | | | $26,974,349.54 |
| | {321} | | Office Furniture  3,333.33 | 1129-000 | | | $26,974,349.54 |
| | {322} | | Office fixtures  3,333.33 | 1129-000 | | | $26,974,349.54 |
| | {323} | | Office equipment  3,333.34 | 1129-000 | | | $26,974,349.54 |
| | | | County taxes 01/01/17 to 09/15/17  ($38,335.45) | 2820-000 | | | $26,974,349.54 |
| | | | 2016 taxes, due 2017 to Montgomery  ($62,885.32)<br>County Treasurer | 4700-000 | | | $26,974,349.54 |
| | | | Commission to A&G Realty Partners,  ($14,430.00)<br>LLC | 3510-000 | | | $26,974,349.54 |
| | | | Commission to Tiger Capital Group  ($1,300.00) | 3610-000 | | | $26,974,349.54 |
| 09/29/2017 | (INT) | Signature Bank | September 2017 interest | 1270-000 | $9,886.57 | | $26,984,236.11 |

| | | | | **SUBTOTALS** | $542,935.80 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 278

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | | Transnation Title Agency of Michigan | Sale of 6359 Miller Rd, Swartz Creek, MI Per Order entered on 09/26/2017, Doc No. 2090 | * | $722,343.02 | | $27,706,579.13 |
| | {346} | | Sale of Real estate, contract price $840,000.00, deposit of $25,000 received on 07/31/2107, deposit of $60,000 received on 09/11/2017 $755,000.00 | 1110-000 | | | $27,706,579.13 |
| | {321} | | Office Furniture $3,333.33 | 1129-000 | | | $27,706,579.13 |
| | {322} | | Office fixtures $3,333.33 | 1129-000 | | | $27,706,579.13 |
| | {323} | | Office Equipment $3,333.34 | 1129-000 | | | $27,706,579.13 |
| | {376} | | 2017 Summer Taxes 10/10/2017 to 06/30/2018 $24,832.00 | 1224-000 | | | $27,706,579.13 |
| | {376} | | 2016 Winter Taxes 10/10/2017 to 11/30/2017 $1,809.60 | 1224-000 | | | $27,706,579.13 |
| | | | Water bill to City of Swartz Creek ($495.77) | 2990-000 | | | $27,706,579.13 |
| | | | Mowing invoices to City of Swartz Creek ($633.95) | 2990-000 | | | $27,706,579.13 |
| | | | 2017 Summer Taxes to City of Swartz Creek ($5,302.02) | 2820-000 | | | $27,706,579.13 |
| | | | 2016 Taxes to Genesee County Treasurer ($807.50) | 4800-000 | | | $27,706,579.13 |
| | | | 2017 Summer Taxes to Flint Township ($29,861.64) | 2820-000 | | | $27,706,579.13 |
| | | | 2016 Taxes to Genesee County Treasurer ($13,697.70) | 4800-000 | | | $27,706,579.13 |
| | | | Water Escrow to Mason Burgess Title Agency (Flint Water bill) ($800.00) | 2990-000 | | | $27,706,579.13 |
| | | | A&G Realty Partners, LLC commission ($16,380.00) | 3510-000 | | | $27,706,579.13 |

| | | SUBTOTALS | $722,343.02 | $0.00 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 279

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Tiger Capital Group, LLC commissions | ($1,300.00) | 3610-000 | | | $27,706,579.13 |
| | | | Wire Fee | ($20.00) | 2500-000 | | | $27,706,579.13 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 280

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | | Robert T. Morgan, PC | Sale of 2065 ITT Tech Way, Kennesaw, GA Per Order entered on 09/26/2017, Doc no. 2092 | * | $2,039,298.02 | | $29,745,877.15 |
| | {338} | | Real estate located at 2065 ITT Tech Way, Kennesaw, GA. Purchase price $2,400,000, deposit of $170,000 on 09/18/2017.  $2,219,500.00 | 1110-000 | | | $29,745,877.15 |
| | | | A&G Realty Partners, realtor commissions  ($46,595.25) | 3510-000 | | | $29,745,877.15 |
| | | | Tiger Capital Group, LLC auctioneer fees  ($1,365.00) | 3610-000 | | | $29,745,877.15 |
| | {321} | | Office Furniture  $3,500.00 | 1129-000 | | | $29,745,877.15 |
| | {322} | | Office Fixtures  $3,500.00 | 1129-000 | | | $29,745,877.15 |
| | {323} | | Office Equipment  $3,500.00 | 1129-000 | | | $29,745,877.15 |
| | | | 2016 Real Property Taxes to the City of Kennesaw  ($20,602.58) | 4700-000 | | | $29,745,877.15 |
| | | | 2016 Real Property Taxes to Cobb County Tax Commissioner  ($53,761.55) | 4700-000 | | | $29,745,877.15 |
| | | | 2017 Real Property Taxes to City of Kennesaw  ($19,901.77) | 2820-000 | | | $29,745,877.15 |
| | | | 2017 Real Property Taxes to Cobb County Tax Commissioner  ($60,227.22) | 2820-000 | | | $29,745,877.15 |
| | | | 2016 Personal Property Taxes to City of Kennesaw  ($1,053.75) | 4210-000 | | | $29,745,877.15 |
| | | | 2017 Personal Property taxes to City of Kennesaw  ($844.44) | 4210-000 | | | $29,745,877.15 |
| | | | 2016 Personal Property Taxes to Cobb County Tax Commissioner  ($2,560.28) | 4210-000 | | | $29,745,877.15 |
| | | | 2017 Personal Property Taxes to Cobb County Tax Commissioner  ($2,555.56) | 4210-000 | | | $29,745,877.15 |

| | | |
|---|---|---|
| **SUBTOTALS** | $2,039,298.02 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 281

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {376} | | Seller's credit for Prorated 2017 City and County Real Property Taxes from 10/10/2017 to 12/31/2017        $18,001.58 | 1224-000 | | | $29,745,877.15 |
| | {376} | | Seller's credit for Prorated 2017 City and County Personal Property Taxes from 10/10/2017 to 12/31/2017        $763.84 | 1224-000 | | | $29,745,877.15 |
| 10/17/2017 | | Chicago Title and Trust Company | Sale of 11551 W. 184th Place, Orland Park, IL Per Order entered on 09/26/2017, doc no. 2091 | * | $1,158,440.76 | | $30,904,317.91 |
| | {349} | | Real estate        $1,340,000.00 Contract price: $1,490,000, deposit received on    $150,000.00 | 1110-000 | | | $30,904,317.91 |
| | {321} | | Office furniture        $3,333.33 | 1129-000 | | | $30,904,317.91 |
| | {322} | | Office Fixtures        $3,333.33 | 1129-000 | | | $30,904,317.91 |
| | {323} | | Office equipment        $3,333.34 | 1129-000 | | | $30,904,317.91 |
| | | | County taxes 01/01/2017 to 13/13/2017        ($68,563.99) | 2820-000 | | | $30,904,317.91 |
| | | | 2016 1st Installment taxes to Will County Treasurer        ($47,310.34) | 4700-000 | | | $30,904,317.91 |
| | | | 2016 2nd Installment taxes to Will County Treasurer        ($45,329.91) | 4700-000 | | | $30,904,317.91 |
| | | | Commission to A&G Realty Partners, LLC        ($29,055.00) | 3510-000 | | | $30,904,317.91 |
| | | | Commission to Tiger Capital Group, LLC        ($1,300.00) | 3610-000 | | | $30,904,317.91 |
| 10/31/2017 | (INT) | Signature Bank | October 2017 interest | 1270-000 | $11,292.74 | | $30,915,610.65 |
| 10/31/2017 | 1129 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.34 | $30,915,589.31 |
| 10/31/2017 | 1129 | VOID: Spire | Issued from incorrect account | 2990-003 | | ($21.34) | $30,915,610.65 |

**SUBTOTALS**        $1,169,733.50            $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 282

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | (INT) | Signature Bank | November 2017 Interest | | 1270-000 | $11,436.59 | | $30,927,047.24 |
| 12/15/2017 | | James H Davis | Proceeds from sale of 1030 N. Meridian Rd, Youngstown, OH Per Order entered on 11/29/2017, #2233 | | * | $474,586.63 | | $31,401,633.87 |
| | {334} | | Contract price: $640,000.00 Deposits 50,000.00 | $590,000.00 | 1110-000 | | | $31,401,633.87 |
| | | | Taxes through 2016, too Daniel Yemma, Treasurer | ($61,507.54) | 4700-000 | | | $31,401,633.87 |
| | {321} | | Office Furniture | $3,333.33 | 1129-000 | | | $31,401,633.87 |
| | {322} | | Office Fixtures | $3,333.33 | 1129-000 | | | $31,401,633.87 |
| | {323} | | Office Equipment | $3,333.34 | 1129-000 | | | $31,401,633.87 |
| | | | County taxes 0/01/2017 to 12/14/2017 | ($50,125.83) | 2820-000 | | | $31,401,633.87 |
| | | | Commission paid to A&G Realty | ($12,480.00) | 3510-000 | | | $31,401,633.87 |
| | | | Commission paid to Tiger Capital Group | ($1,300.00) | 3610-000 | | | $31,401,633.87 |
| 12/19/2017 | | JP Morgan Chase | Funds in financial account ending in 7505 | | * | | | $31,401,633.87 |
| | {144} | | Funds in financial account ending in 7505 | $109,460.16 | 1129-000 | | | $31,401,633.87 |
| | | | Funds in financial account ending in 7505 used to set-off outstanding liability owed to JPMorgan Chase per Order entered on 3/9/2019. Doc No. 1395 | ($109,460.16) | 2990-000 | | | $31,401,633.87 |
| 12/19/2017 | 1130 | Bankruptcy Estate of ITT Educational Services | Funds transfer to general account for expenses | | 9999-000 | | $500,000.00 | $30,901,633.87 |
| 12/29/2017 | (INT) | Signature Bank | December 2017 Interest | | 1270-000 | $11,859.77 | | $30,913,493.64 |
| 01/26/2018 | 1131 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for expenses | | 9999-000 | | $500,000.00 | $30,413,493.64 |
| 01/31/2018 | (INT) | Signature Bank | January 2018 Interest | | 1270-000 | $11,804.74 | | $30,425,298.38 |
| | | | **SUBTOTALS** | | | $509,687.73 | $1,000,000.00 | |

<center>FORM 2</center>
<center>**CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

Page No: 283

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | 1132 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $29,925,298.38 |
| 02/28/2018 | (INT) | Signature Bank | February 2018 Interest | 1270-000 | $10,418.42 | | $29,935,716.80 |
| 03/02/2018 | 1133 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $29,435,716.80 |
| 03/29/2018 | 1134 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $318.48 | $29,435,398.32 |
| 03/29/2018 | 1134 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($318.48) | $29,435,716.80 |
| 03/29/2018 | 1135 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,111.00 | $29,434,605.80 |
| 03/29/2018 | 1135 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($1,111.00) | $29,435,716.80 |
| 03/29/2018 | 1136 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $148.01 | $29,435,568.79 |
| 03/29/2018 | 1136 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($148.01) | $29,435,716.80 |
| 03/29/2018 | 1137 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $199.02 | $29,435,517.78 |
| 03/29/2018 | 1137 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($199.02) | $29,435,716.80 |
| 03/29/2018 | 1138 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.53 | $29,435,606.27 |
| 03/29/2018 | 1138 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($110.53) | $29,435,716.80 |
| 03/30/2018 | (INT) | Signature Bank | March 2018 interest | 1270-000 | $11,283.00 | | $29,446,999.80 |
| 04/30/2018 | (INT) | Signature Bank | April 2018 Interest | 1270-000 | $10,893.30 | | $29,457,893.10 |

**SUBTOTALS** $32,594.72    $1,000,000.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 284

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2018 | | Reli Settlement Solutions, LLC | Sale of 6270 Park South Dr, Bessemer, AL Per Order entered on 04/04/2018, Doc No. 2486 | | * | $779,887.14 | | $30,237,780.24 |
| | {350} | | Real estate $990,000  deposits received $25,000 on 01/18/2018; $75,000 on 03/19/2018 | $890,000.00 | 1110-000 | | | $30,237,780.24 |
| | {321} | | Office furniture | $3,333.33 | 1129-000 | | | $30,237,780.24 |
| | {322} | | Office fixtures | $3,333.33 | 1129-000 | | | $30,237,780.24 |
| | {323} | | Office equipment | $3,333.34 | 1129-000 | | | $30,237,780.24 |
| | {376} | | City Property Taxes 05/03/2018 thru 10/01/2018 | $9,468.01 | 1224-000 | | | $30,237,780.24 |
| | | | County property taxes 10/01/2017 thru 05/02/2018 | ($12,769.10) | 2820-000 | | | $30,237,780.24 |
| | | | Commission to A&G Realty Partners, LLC | ($19,305.00) | 3510-000 | | | $30,237,780.24 |
| | | | Commission to Tiger Capital Group, LLC | ($1,300.00) | 3610-000 | | | $30,237,780.24 |
| | | | Jefferson County Tax Collector 2016-2017 property taxes | ($96,206.77) | 2820-000 | | | $30,237,780.24 |
| 05/03/2018 | 1139 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to ITT general account to pay expenses | | 9999-000 | | $500,000.00 | $29,737,780.24 |
| 05/31/2018 | (INT) | Signature Bank | May 2018 interest | | 1270-000 | $11,395.02 | | $29,749,175.26 |
| 06/29/2018 | (INT) | Signature Bank | June 2018 Interest | | 1270-000 | $11,005.09 | | $29,760,180.35 |
| 07/31/2018 | (INT) | Signature Bank | July 2018 interest | | 1270-000 | $11,376.20 | | $29,771,556.55 |
| 08/15/2018 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from general account | | 9999-000 | $950,000.00 | | $30,721,556.55 |
| 08/31/2018 | (INT) | Signature Bank | August 2018 interest | | 1270-000 | $11,556.25 | | $30,733,112.80 |
| 09/28/2018 | (INT) | Signature Bank | September 2018 Interest | | 1270-000 | $11,369.07 | | $30,744,481.87 |

**SUBTOTALS**    $1,786,588.77        $500,000.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 285

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2018 | 1140 | McKool Smith, P.C. | Service period 09/08/208 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $39,035.75 | $30,705,446.12 |
| | | | McKool Smith Fees ($38,951.20) | 3210-000 | | | $30,705,446.12 |
| | | | McKool Smith Expenses ($84.55) | 3220-000 | | | $30,705,446.12 |
| 10/26/2018 | 1140 | VOID: McKool Smith, P.C. | Check written from incorrect account. Reissued from general account check no. 5802 | * | | ($39,035.75) | $30,744,481.87 |
| | | | McKool Smith Fees $38,951.20 | 3210-003 | | | $30,744,481.87 |
| | | | McKool Smith Expenses $84.55 | 3220-003 | | | $30,744,481.87 |
| 10/31/2018 | (INT) | Signature Bank | October 2018 Interest | 1270-000 | $11,752.46 | | $30,756,234.33 |

**SUBTOTALS** $11,752.46    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 286

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2018 | | Meridian Title Corporation | Sale of 9511 Angola Court, Indianapolis, IN Per Order entered on 09/26/2018, #2965 | * | $1,611,531.87 | | $32,367,766.20 |
| | {326} | | Contract price $1,795,000.00; deposit $1,645,000.00 $50,000 on 08/07; $50,000 on 08/07; $50,000 on 10/03 | 1110-000 | | | $32,367,766.20 |
| | {321} | | office furniture $1,666.66 | 1129-000 | | | $32,367,766.20 |
| | {322} | | Office fixtures $1,666.67 | 1129-000 | | | $32,367,766.20 |
| | {323} | | Office equipment $1,666.67 | 1129-000 | | | $32,367,766.20 |
| | | | A&G Realty Partners ($35,002.50) | 3510-000 | | | $32,367,766.20 |
| | | | Tiger Capital ($650.00) | 3610-000 | | | $32,367,766.20 |
| | | | Owner's Title Insurance to Meridian Title ($1,121.88) | 2500-000 | | | $32,367,766.20 |
| | | | TIEFF To First American Title Insurance Company ($2.50) | 2500-000 | | | $32,367,766.20 |
| | | | CPL - Seller to First American Title Insurance Company ($25.00) | 2500-000 | | | $32,367,766.20 |
| | | | Title - Search/Exam/Commitment Production - Purchase to Meridian Title Corporation ($175.00) | 2500-000 | | | $32,367,766.20 |
| | | | Closing fee to Meridian Title Corporation ($350.00) | 2500-000 | | | $32,367,766.20 |
| | | | 2017/2018 Fall Stormwater Assessment balance to Marion County Treasure ($1,141.25) | 2990-000 | | | $32,367,766.20 |
| 11/08/2018 | 1141 | Bankruptcy Estate of Daniel Webster College | funds transferred to pay expense | 2990-000 | | $100,000.00 | $32,267,766.20 |
| 11/08/2018 | 1141 | VOID: Bankruptcy Estate of Daniel Webster College | check written from incorrect account. | 2990-003 | | ($100,000.00) | $32,367,766.20 |
| 11/27/2018 | | Transfer To: #******6031 | funds transferred to CD Account | 9999-000 | | $15,000,000.00 | $17,367,766.20 |

|  |  | **SUBTOTALS** | $1,611,531.87 | $15,000,000.00 |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 287

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2018 | (INT) | Signature Bank | November 2018 Interest | 1270-000 | $18,133.15 | | $17,385,899.35 |
| 12/18/2018 | 1142 | Bankruptcy Estate of ITT Educational Services, Inc | Funds transferred to pay expenses | 9999-000 | | $1,000,000.00 | $16,385,899.35 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 interest | 1270-000 | $15,165.84 | | $16,401,065.19 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $14,632.47 | | $16,415,697.66 |
| 02/13/2019 | 1143 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expense | 9999-000 | | $500,000.00 | $15,915,697.66 |
| 02/15/2019 | | Deloitte & Touche LLP | Per Settlement Agreement entered on 01/30/2019, Doc 3189 | * | $11,500,000.00 | | $27,415,697.66 |
| | {394} | | Deloitte Settlement          $11,015,000.00 | 1249-000 | | | $27,415,697.66 |
| | {391} | | Preference Matters          $485,000.00 | 1241-000 | | | $27,415,697.66 |
| 02/19/2019 | | Transfer To: #******6376 | funds transferred to CD Account ending in 6376 | 9999-000 | | $10,000,000.00 | $17,415,697.66 |
| 02/20/2019 | 1144 | McKool Smith, P.C. | Service period 09/08/2018 to 01/29/2109 Per Order entered on 02/20/2019, Doc No. 3239 | * | | $1,227,069.48 | $16,188,628.18 |
| | | | McKool Smith Fees -Holdback          ($77,069.48) 09/08/2018 to 01/29/2018) | 3210-000 | | | $16,188,628.18 |
| | | | McKool Smith Contingent Fees          ($1,150,000.00) | 3210-000 | | | $16,188,628.18 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $14,534.41 | | $16,203,162.59 |
| 03/27/2019 | 1145 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $600,000.00 | $15,603,162.59 |
| 03/29/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $14,404.12 | | $15,617,566.71 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $13,483.80 | | $15,631,050.51 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest | 1270-000 | $13,945.49 | | $15,644,996.00 |
| 06/28/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $13,507.48 | | $15,658,503.48 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $13,969.98 | | $15,672,473.46 |
| 08/07/2019 | (139) | JPMorgan Chase | Settlement per notice filed on 07/31/2019, Doc 3558, Adversary Proceeding 17-50101, Doc 3463 | 1129-000 | $7,521,625.00 | | $23,194,098.46 |
| 08/14/2019 | | Transfer To: #******5930 | funds transferred to CD Account 5930 | 9999-000 | | $7,521,625.00 | $15,672,473.46 |
| | | | SUBTOTALS | | $19,153,401.74 | $20,848,694.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $15,497.99 | | $15,687,971.45 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $13,544.58 | | $15,701,516.03 |
| 10/11/2019 | 1146 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $15,201,516.03 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $13,778.17 | | $15,215,294.20 |
| 11/29/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $13,136.49 | | $15,228,430.69 |
| 12/12/2019 | 1147 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $200,000.00 | $15,028,430.69 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $13,494.21 | | $15,041,924.90 |
| 01/15/2020 | 1148 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $14,541,924.90 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $13,204.09 | | $14,555,128.99 |
| 02/10/2020 | 1149 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $14,055,128.99 |
| 02/28/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $11,888.49 | | $14,067,017.48 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $10,390.17 | | $14,077,407.65 |
| 03/31/2020 | 1150 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $250,000.00 | $13,827,407.65 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $7,393.61 | | $13,834,801.26 |
| 05/15/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension (ESI Pension Plan Trust) | 1229-000 | $32,071,016.28 | | $45,905,817.54 |
| 05/21/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension (ESI Pension Plan Trust) | 1229-000 | $3,468.35 | | $45,909,285.89 |
| 05/21/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension (ESI Pension Plan Trust) | 1229-000 | $134.11 | | $45,909,420.00 |
| 05/29/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $17,350.87 | | $45,926,770.87 |
| 06/09/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension class action lock box funds | 1229-000 | $24.33 | | $45,926,795.20 |

| | | | | **SUBTOTALS** | $32,204,321.74 | $1,950,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 289

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension Miscellaneous Liquidity Ops House | 1229-000 | $2,074.50 | | $45,928,869.70 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $24,543.27 | | $45,953,412.97 |
| 07/23/2020 | 1151 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $100,000.00 | $45,853,412.97 |
| 07/30/2020 | (401) | US Treasury | Per Order entered on 07/15/2020, Doc 4014 | 1241-000 | $29,000,000.00 | | $74,853,412.97 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $30,531.47 | | $74,883,944.44 |
| 08/07/2020 | 1152 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $200,000.00 | $74,683,944.44 |
| 08/12/2020 | | Transfer To: #******8559 | funds transferred from money market account Per Order entered on 07/15/2020, Doc 4014 | 9999-000 | | $29,000,000.00 | $45,683,944.44 |
| 08/19/2020 | | Transfer From: #******5930 | Funds transfer to from CD account 5930, CD matured on 08/14/2020 | 9999-000 | $7,654,817.65 | | $53,338,762.09 |
| 08/19/2020 | | Transfer From: #******6376 | funds transferred from CD account 6376, CD matured on 08/19/2020 | 9999-000 | $10,270,871.05 | | $63,609,633.14 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $27,025.48 | | $63,636,658.62 |
| 09/02/2020 | 1153 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $75,000.00 | $63,561,658.62 |
| 09/14/2020 | 1154 | US Treasury | Excise Taxes due in connection with Reversion funds from Pension Plan Form 5330 Per Order entered on 09/14/2020, doc 4060 | 2810-000 | | $6,414,203.00 | $57,147,455.62 |
| 09/21/2020 | 1155 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay monthly expenses | 9999-000 | | $50,000.00 | $57,097,455.62 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $23,511.15 | | $57,120,966.77 |
| 10/08/2020 | 1156 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay monthly expenses | 9999-000 | | $56,000.00 | $57,064,966.77 |
| 10/13/2020 | (377) | ESI Pension Plan | Wells Fargo & Co, Securities Litigation class action funds | 1290-000 | $9,911.06 | | $57,074,877.83 |

**SUBTOTALS** $47,043,285.63  $35,895,203.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2020 | 1157 | Bankruptcy Estate of ITT Educational Services, Inc | funds transferred to general account to pay monthly expenses | 9999-000 | | $170,000.00 | $56,904,877.83 |
| 10/30/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $23,393.15 | | $56,928,270.98 |
| 11/09/2020 | (363) | Stroock & Stroock & Lavan, LLP | PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $8,000,000.01 | | $64,928,270.99 |
| 11/16/2020 | (363) | Accesslex Institute | PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $137,500.00 | | $65,065,770.99 |
| 11/16/2020 | (363) | Deutsche Bank AG-Global Sourcing | PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $1,250,000.00 | | $66,315,770.99 |
| 11/16/2020 | (363) | The Middlefield Banking Company | Originating Lender Defendant on behalf of Liberty Bank NA PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $200,000.00 | | $66,515,770.99 |
| 11/16/2020 | 1158 | Bankruptcy Estate of ITT Educational Services, Inc | funds transferred to general account to pay monthly expenses | 9999-000 | | $65,000.00 | $66,450,770.99 |
| 11/30/2020 | (377) | Class Action Lock Box Funds | PFIZER, INC. SECURITIES LITIGATION ACC 2820788701 CHECK 165859 CUSIP7 10/31/2000 TO 03/16/2005 | 1290-000 | $90.98 | | $66,450,861.97 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest | 1270-000 | $23,570.68 | | $66,474,432.65 |
| 12/02/2020 | | Transfer From: #******6031 | CD matured, funds transferred to money market account | 9999-000 | $15,427,595.54 | | $81,902,028.19 |
| 12/03/2020 | 1159 | Rubin & Levin, PC | 86723916 Contingency fees Per Order entered on 11/18/2020, Doc 4140 | 3110-000 | | $2,396,875.00 | $79,505,153.19 |

| | | | | **SUBTOTALS** | $25,062,150.36 | $2,631,875.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 291

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2020 | 1160 | Rubin & Levin, PC | 86723916 Holdback from invoice 140332 Per Order entered on 11/18/2020, Doc 4140 | 3110-000 | | $3,971.20 | $79,501,181.99 |
| 12/10/2020 | 1161 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay monthly expenses | 9999-000 | | $550,000.00 | $78,951,181.99 |
| 12/31/2020 | (INT) | Signature Bank | December 2020 Interest | 1270-000 | $30,146.46 | | $78,981,328.45 |
| 01/14/2021 | (377) | Class Action Lock Box Funds | Amgen, Inc. Securities Litigations 28270788701 CLS PRD | 1290-000 | $18.36 | | $78,981,346.81 |
| 01/20/2021 | 1162 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay monthly expenses | 9999-000 | | $355,000.00 | $78,626,346.81 |
| 01/21/2021 | 1163 | FTI Consulting, Inc. | Invoice No. 7568444 Date 12/21/2020 Job No. 6910.0128 Retainer Per Order entered on 01/20/2021, Doc 4185 | 3731-000 | | $25,000.00 | $78,601,346.81 |
| 01/29/2021 | (INT) | Signature Bank | January 2021 Interest | 1270-000 | $22,366.23 | | $78,623,713.04 |
| 02/01/2021 | (400) | JPMorgan Chase | JPMorgan Chase Bank NA - London Class action Lock Box Funds | 1229-000 | $90.94 | | $78,623,803.98 |
| 02/24/2021 | 1164 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay expenses | 9999-000 | | $230,000.00 | $78,393,803.98 |
| 02/26/2021 | (INT) | Signature Bank | February 2021 Interest | 1270-000 | $18,096.25 | | $78,411,900.23 |
| 03/24/2021 | 1165 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account to pay monthly expenses | 9999-000 | | $465,000.00 | $77,946,900.23 |
| 03/29/2021 | 1165 | STOP PAYMENT: Bankruptcy Estate of ITT Educational Services, Inc. | Signature Bank reject check Funds transferred to general account to pay monthly expenses | 9999-004 | | ($465,000.00) | $78,411,900.23 |
| 03/29/2021 | 1166 | Bankruptcy Estate of ITT Educational Services, Inc. | Reissued due Signature Bank rejecting check no 1165 Funds transferred to general account to pay monthly expenses | 9999-000 | | $465,000.00 | $77,946,900.23 |
| 03/31/2021 | (INT) | Signature Bank | March 2021 Interest | 1270-000 | $19,977.56 | | $77,966,877.79 |
| 04/21/2021 | 1167 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account to pay monthly expense | 9999-000 | | $112,000.00 | $77,854,877.79 |

| | | | | SUBTOTALS | $90,695.80 | $1,740,971.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 292

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/29/2021 | 1168 | Miner et al v ITT Educational Services et al | Settlement Priority payments per: Order Granting Motion to Settle, entered 08/20/2020 Doc 4041; US District Court ND of CA (San Francisco), granted 03/19/2021, Doc 79 | * | | $532,271.47 | $77,322,606.32 |
| | | | Proof of claim #52 | ($520,000.00) | 5300-000 | | $77,322,606.32 |
| | | | Taxes due (Non-income taxes) | ($12,271.47) | 5800-000 | | $77,322,606.32 |
| 04/30/2021 | (INT) | Signature Bank | April 2021 Interest | 1270-000 | $19,219.64 | | $77,341,825.96 |
| 05/05/2021 | 1169 | FTI Consulting, Inc. | Job No. 6910.0128 Per Order entered on 01/20/2021, Doc 4185 | * | | $200,140.33 | $77,141,685.63 |
| | | | FTI Consulting, Inc. fees Invoice 7573588, 02/17/2021 | ($101,382.00) | 3731-000 | | $77,141,685.63 |
| | | | FTI Consulting, Inc. expenses Invoice 7573558, 02/17/2021 | ($3,041.46) | 3732-000 | | $77,141,685.63 |
| | | | FTI Consulting, Inc. fees Invoice 7575784, 03/10/2021 | ($90,079.00) | 3731-000 | | $77,141,685.63 |
| | | | FTI Consulting, Inc. expenses Invoice 7575784, 03/10/2021 | ($2,702.37) | 3732-000 | | $77,141,685.63 |
| | | | FTI Consulting, Inc. fees Invoice 7579618, 04/13/2021 | ($2,850.00) | 3731-000 | | $77,141,685.63 |
| | | | FTI Consulting, Inc. expenses Invoice 7579618, 03/10/2021 | ($85.50) | 3732-000 | | $77,141,685.63 |
| 05/19/2021 | 1170 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account to pay monthly expense | 9999-000 | | $140,000.00 | $77,001,685.63 |
| 05/28/2021 | (INT) | Signature Bank | May 2021 Interest | 1270-000 | $19,671.83 | | $77,021,357.46 |
| 06/23/2021 | 1171 | Bankruptcy Estate of ITT Educational Services, Inc | Funds transferred to general account for monthly expenses | 9999-000 | | $55,000.00 | $76,966,357.46 |
| 06/30/2021 | (INT) | Signature Bank | June 2021 Interest | 1270-000 | $18,990.67 | | $76,985,348.13 |

**SUBTOTALS** $57,882.14    $927,411.80

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 293

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2021 | 1172 | Rubin & Levin, PC | 86723902, Invoice 142907<br>Service Period 03/01/2021 to 05/31/2021<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 06/28/2021, Doc 4382 | * | | $209,353.51 | $76,775,994.62 |
| | | | Rubin & Levin, PC compensation        ($209,121.60) | 3110-000 | | | $76,775,994.62 |
| | | | Rubin & Levin, PC expenses               ($231.91) | 3120-000 | | | $76,775,994.62 |
| 07/21/2021 | 1173 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $230,000.00 | $76,545,994.62 |
| 07/30/2021 | (INT) | Signature Bank | July 2021 Interest | 1270-000 | $19,571.43 | | $76,565,566.05 |
| 08/26/2021 | 1174 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $230,000.00 | $76,335,566.05 |
| 08/31/2021 | (INT) | Signature Bank | August 2021 Interest | 1270-000 | $19,507.11 | | $76,355,073.16 |
| 09/01/2021 | 1175 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $160,000.00 | $76,195,073.16 |
| 09/15/2021 | 1176 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $762,000.00 | $75,433,073.16 |
| 09/15/2021 | 1177 | Bankruptcy Estate of Daniel Webster College | Daniel Webster College's portion of the Deloitte & Touche LLP Settlement<br>Per Order entered on 09/15/2021, doc 4470 | 8500-002 | | $172,270.00 | $75,260,803.16 |
| 09/30/2021 | (INT) | Signature Bank | September 2021 Interest | 1270-000 | $12,450.30 | | $75,273,253.46 |
| 10/14/2021 | | Bankruptcy Estate of ITT Educational Services | funds moved to money market account | 9999-000 | $395,000.00 | | $75,668,253.46 |
| 10/21/2021 | (400) | JPMorgan Chase Bank | JPMorgan Chase Bank NA - London<br>Class action Lock Box Funds | 1229-000 | $0.03 | | $75,668,253.49 |
| 10/21/2021 | | Bankruptcy Estate of ITT Educational Services | funds moved from Independent Bank Student Refunds account | 9999-000 | $92,382.62 | | $75,760,636.11 |
| 10/29/2021 | (INT) | Signature Bank | October 2021 Interest | 1270-000 | $12,821.04 | | $75,773,457.15 |
| 11/10/2021 | (377) | JPMorgan Chase | Class Action Lock Box Funds<br>Wire received 11/09/2021<br>General Motors Company Securities Account | 1290-000 | $474.70 | | $75,773,931.85 |
| | | | **SUBTOTALS** | | $552,207.23 | $1,763,623.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2021 | 1178 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $140,000.00 | $75,633,931.85 |
| 11/30/2021 | (INT) | Signature Bank | November 2021 Interest | 1270-000 | $12,447.75 | | $75,646,379.60 |
| 12/15/2021 | 1179 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $135,000.00 | $75,511,379.60 |
| 12/31/2021 | (INT) | Signature Bank | December 2021 Interest | 1270-000 | $12,838.74 | | $75,524,218.34 |
| 01/03/2022 | (405) | Cigna Health and Life Insurance | Funds received per Order entered on 12/15/2021, Doc 4535 | 1229-000 | $126,620.63 | | $75,650,838.97 |
| 01/05/2022 | 1180 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $200,000.00 | $75,450,838.97 |
| 01/31/2022 | (INT) | Signature Bank | January 2022 Interest | 1270-000 | $12,821.45 | | $75,463,660.42 |
| 02/17/2022 | 1181 | Rubin & Levin, PC | 86723902, Holdback fees and additional services 09/01/21 to 12/31/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Order entered on 02/16/2022, Doc 4577 | * | | $138,781.10 | $75,324,879.32 |
| | | | Invoice #142907                    ($52,280.40) | 3110-000 | | | $75,324,879.32 |
| | | | Invoice #143587                    ($25,683.20) | 3110-000 | | | $75,324,879.32 |
| | | | Invoice #144303                    ($32,745.50) | 3110-000 | | | $75,324,879.32 |
| | | | Invoice #144485                    ($28,072.00) | 3110-000 | | | $75,324,879.32 |
| 02/28/2022 | (INT) | Signature Bank | February 2022 Interest | 1270-000 | $11,573.52 | | $75,336,452.84 |
| 03/23/2022 | 1182 | International Sureties, Ltd | Bond Payment Bond Number 016074370 03/10/2022 to 03/10/2023 Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $103,500.00 | $75,232,952.84 |
| 03/31/2022 | (INT) | Signature Bank | March 2022 Interest | 1270-000 | $12,796.23 | | $75,245,749.07 |
| 04/29/2022 | (INT) | Signature Bank | April 2022 Interest | 1270-000 | $12,370.15 | | $75,258,119.22 |
| 05/17/2022 | 1183 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $30,000.00 | $75,228,119.22 |
| 05/31/2022 | (INT) | Signature Bank | May 2022 Interest | 1270-000 | $15,874.54 | | $75,243,993.76 |

|  |  |  |  | **SUBTOTALS** | $217,343.01 | $747,281.10 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 295

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******3354 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Signature Bank | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2022 | | Federman v ITT QSF | Payment pursuant to Final Order Granting Joint Motion to Compromise and Settle Claims of WARN Act Class Action entered on 04/27/2022, Doc 4856 | * | | $10,755,494.24 | $64,488,499.52 |
| | | | Payment on the allowed priority claim    ($10,000,000.00) 2610 | 5300-000 | | | $64,488,499.52 |
| | | | Employer portion of taxes    ($755,494.24) | 5800-000 | | | $64,488,499.52 |
| 06/01/2022 | 1184 | Rubin & Levin, PC | 86723902, invoice 145355 For the period 01/01/2022 to 04/30/2022 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 05/24/2022, doc 4872 | * | | $212,813.67 | $64,275,685.85 |
| | | | Rubin & Levin, PC fees    ($212,094.40) | 3110-000 | | | $64,275,685.85 |
| | | | Rubin & Levin, PC expenses    ($719.27) | 3120-000 | | | $64,275,685.85 |
| 06/16/2022 | 1185 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $55,000.00 | $64,220,685.85 |
| 06/30/2022 | (INT) | Signature Bank | June 2022 Interest | 1270-000 | $17,959.75 | | $64,238,645.60 |
| 07/11/2022 | 1186 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $200,000.00 | $64,038,645.60 |
| 07/26/2022 | (400) | JP Morgan Chase | Class Action Lock Box Funds | 1229-000 | $899.87 | | $64,039,545.47 |
| 07/29/2022 | (INT) | Signature Bank | July 2022 Interest | 1270-000 | $35,047.49 | | $64,074,592.96 |
| 08/29/2022 | 1187 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $125,000.00 | $63,949,592.96 |
| 08/31/2022 | (INT) | Signature Bank | August 2022 Interest | 1270-000 | $57,157.96 | | $64,006,750.92 |
| 09/30/2022 | (INT) | Signature Bank | September 2022 Interest | 1270-000 | $55,261.75 | | $64,062,012.67 |
| 10/04/2022 | 1188 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $25,000.00 | $64,037,012.67 |
| 10/27/2022 | 1189 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $35,000.00 | $64,002,012.67 |
| 10/31/2022 | (INT) | Signature Bank | October 2022 Interest | 1270-000 | $90,244.54 | | $64,092,257.21 |

|  |  |  |  | **SUBTOTALS** | $256,571.36 | $11,408,307.91 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 296

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2022 | 1190 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $470,000.00 | $63,622,257.21 |
| 11/30/2022 | (INT) | Signature Bank | November 2022 Interest | 1270-000 | $110,093.67 | | $63,732,350.88 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $165,611,203.79 | $101,878,852.91 | $63,732,350.88 |
| **Less: Bank transfers/CDs** | $41,990,666.86 | $79,492,109.91 | |
| **Subtotal** | $123,620,536.93 | $22,386,743.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $123,620,536.93 | $22,386,743.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $558,721.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $558,721.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $11,210,589.01 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $11,210,589.01 |
| Total Internal/Transfer  Disbursements: | $1,140,000.00 |

**For the entire history of the account between 03/23/2017  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $126,204,003.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,204,003.06 |
| Total Internal/Transfer Receipts: | $41,990,666.86 |
| | |
| Total Compensable Disbursements: | $24,797,939.13 |
| Total Non-Compensable Disbursements: | $172,270.00 |
| Total Comp/Non Comp  Disbursements: | $24,970,209.13 |
| Total Internal/Transfer  Disbursements: | $79,492,109.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 297

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $478,400.91 | | $478,400.91 |
| 08/17/2017 | 5001 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,049.07 | $476,351.84 |
| 08/17/2017 | 5002 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $784.36 | $475,567.48 |
| 08/17/2017 | 5003 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.13 | $475,526.35 |
| 08/17/2017 | 5004 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,770.33 | $473,756.02 |
| 08/17/2017 | 5005 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $473,734.37 |
| 08/17/2017 | 5006 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $112.51 | $473,621.86 |
| 08/17/2017 | 5007 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $557.70 | $473,064.16 |
| 08/17/2017 | 5008 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81473 Invoice date 08/07/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $472,930.10 |
| 08/17/2017 | 5009 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81571 Invoice date 08/14/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $472,796.04 |

**SUBTOTALS** $478,400.91 $5,604.87

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 298

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | 5010 | Yardi Marketplace | 2065 ITT Tech Way, Kennesaw, GA<br>Invoice No. 001-944145<br>Invoice date: 07/29/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $31.77 | $472,764.27 |
| 08/17/2017 | 5011 | Empire Roofing of Tennessee, LLC | 7260 Goodlet Farms Pkwy, Cordova, TN<br>Invoice no. 10618<br>Invoice date: 05/04/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $750.00 | $472,014.27 |
| 08/17/2017 | 5012 | Goodlet Farms Associates | 7260 Goodlet Farms Pkwy, Cordova, TN<br>Invoice no. R0342230<br>Invoice Date: 02/13/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $105.30 | $471,908.97 |
| 08/17/2017 | 5013 | JDog Junk Removal & Hauling | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No 2130<br>Invoice Date: 08/09/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $299.00 | $471,609.97 |
| 08/17/2017 | 5014 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15488<br>Invoice date: 07/07/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $900.00 | $470,709.97 |
| 08/17/2017 | 5015 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15474<br>Invoice date: 08/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $470,259.97 |
| 08/17/2017 | 5016 | Ricoh USA, Inc. | 13000 N. Meridian St, Carmel, IN<br>Invoice No. 5047140006<br>Invoice Date: 02/16/2017<br>Customer ID: 26604289<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $27.65 | $470,232.32 |
| 08/17/2017 | 5017 | Expedient/Continental Broadband | Invoice No. B1-331527A<br>Bill date 09/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $452,790.70 |
| | | | **SUBTOTALS** | | $0.00 | $20,005.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 299

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | 5018 | AT&T | Account No. 831-000-1670-131<br>Bill date 08/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $440,306.14 |
| 08/17/2017 | 5019 | Granite Telecommunications | Invoice No. 397051315<br>Account No. 03694798<br>Billing Period 08/01/2017 to 08/31/2017, invoice date 08/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,951.20 | $438,354.94 |
| 08/17/2017 | 5020 | Mark A. Huber | Week ending 08/12/2017 and 08/19/2017<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,400.00 | $434,954.94 |
| | | | w/e 08/12/2017                              ($1,400.00) | 3991-000 | | | $434,954.94 |
| | | | w/e 08/19/2017                              ($2,000.00) | 3991-000 | | | $434,954.94 |
| 08/17/2017 | 5021 | Don Thrasher | Week ending 08/12/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $140.00 | $434,814.94 |
| 08/18/2017 | | Transfer From: #*******7207 | Deposit for *2302 W. Explorer Dr, Boise, ID<br>Closed 08/17/2017 | 9999-000 | $275,000.00 | | $709,814.94 |
| 08/18/2017 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $150.98 | | $709,965.92 |
| 08/18/2017 | (377) | Verizon Wireless Tax Distribution | Vendor Refund/Credit | 1290-000 | $0.87 | | $709,966.79 |
| 08/24/2017 | 5022 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $174.57 | $709,792.22 |
| 08/24/2017 | 5023 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $709,622.58 |
| 08/24/2017 | 5024 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $709,517.58 |
| 08/24/2017 | 5025 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $709,495.58 |
| | | | **SUBTOTALS** | | $275,151.85 | $18,446.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 300

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5026 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.80 | $709,483.78 |
| 08/24/2017 | 5027 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.79 | $709,473.99 |
| 08/24/2017 | 5028 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.08 | $709,452.91 |
| 08/24/2017 | 5029 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.68 | $709,389.23 |
| 08/24/2017 | 5030 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $383.57 | $709,005.66 |
| 08/24/2017 | 5031 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $247.82 | $708,757.84 |
| 08/24/2017 | 5032 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $603.25 | $708,154.59 |
| 08/24/2017 | 5033 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $552.82 | $707,601.77 |
| 08/24/2017 | 5034 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $120.93 | $707,480.84 |
| 08/24/2017 | 5035 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,762.66 | $699,718.18 |
| 08/24/2017 | 5036 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,855.61 | $695,862.57 |
| | | | **SUBTOTALS** | | $0.00 | $13,633.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2017 | 5037 | Robins Kaplan LLP | Invoice No. 713690<br>Invoice Date 08/22/2017<br>Services through 07/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $15,996.89 | $679,865.68 |
| 08/25/2017 | 5038 | Newmark Grubb Knight Frank | Invoice no. 0717-ITT<br>Invoice date: 08/10/2017<br>Services 07/01/2017 to 07/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,568.75 | $671,296.93 |
| 08/25/2017 | 5039 | Rust Consulting - Omni Bankruptcy | Service period ending July 31, 2017<br>Invoice No. 4447<br>Invoice Date 08/17/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,568.14 | $658,728.79 |
| 08/25/2017 | 5040 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81637<br>Invoice date 08/21/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $658,594.73 |
| 08/25/2017 | 5041 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 31412<br>Invoice date 07/31/2017<br>Service dates 07/12/2017 and 07/26/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $140.00 | $658,454.73 |
| 08/25/2017 | 5042 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29096079<br>Invoice Date: 08/15/2017<br>Replace battery in power supply<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $545.02 | $657,909.71 |
| 08/25/2017 | 5043 | Mark A. Huber | Week ending 08/26/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,050.00 | $655,859.71 |
| 08/29/2017 | (377) | ReadyRefresh By Nestle | Vendor Refund/Credit | 1290-000 | $12.77 | | $655,872.48 |
| 08/31/2017 | 5044 | Montgomery County Environmental Services | 3325 Stop Eight Road<br>450379-505792<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $155.17 | $655,717.31 |
| | | | **SUBTOTALS** | | $12.77 | $40,158.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 302

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2017 | 5045 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $655,675.36 |
| 08/31/2017 | 5046 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,011.29 | $654,664.07 |
| 08/31/2017 | 5047 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1.65 | $654,662.42 |
| 08/31/2017 | 5048 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.65 | $654,661.77 |
| 08/31/2017 | 5049 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.51 | $654,651.26 |
| 08/31/2017 | 5050 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.11 | $654,641.15 |
| 08/31/2017 | 5051 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.78 | $654,550.37 |
| 08/31/2017 | 5052 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $654,529.02 |
| 09/06/2017 | (309) | NC Department of Revenue | 2015 Corporate Income Tax Refund | 1124-000 | $185,704.00 | | $840,233.02 |
| 09/06/2017 | (309) | State of Florida | Overpayment of re-employment tax Qtr 0315 | 1124-000 | $365.11 | | $840,598.13 |
| 09/06/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit Credit Balance Refund-Laurie Pluck | 1290-000 | $64.98 | | $840,663.11 |
| 09/06/2017 | | American Water | Refund of payments made regarding 3640 Corporate Trail, Earth City, MO | 2990-002 | | ($241.10) | $840,904.21 |
| 09/07/2017 | 5053 | GRM Information Management Services | Services for the period 07/01/2017 to 07/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $20,252.53 | $820,651.68 |

| | | | | SUBTOTALS | $186,134.09 | $21,199.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 303

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/07/2017 | 5054 | Kane & Co. | Services for the period 05/11/2017 to 07/31/2017 Per Order entered on 08/30/2017, Doc No. 2035 | 3210-600 | | $72,610.66 | $748,041.02 |
| 09/07/2017 | 5055 | Faegre Baker Daniels, LLP | For the period 06/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 08/22/17, Doc No. 2016 | * | | $15,689.90 | $732,351.12 |
| | | | Special Counsel Fees                    ($15,617.60) | 3210-600 | | | $732,351.12 |
| | | | Special Counsel Expenses                    ($72.30) | 3220-610 | | | $732,351.12 |
| 09/07/2017 | 5056 | Proskauer Rose LLP | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2017, Doc no. 2021 | * | | $250,043.85 | $482,307.27 |
| | | | Trustee's Attorney's Fees                    ($244,167.20) | 3210-000 | | | $482,307.27 |
| | | | Trustee's Attorney's Expenses                    ($5,876.65) | 3220-000 | | | $482,307.27 |
| 09/07/2017 | 5057 | Rubin & Levin, PC | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 08/23/2017, Doc no 2022 | * | | $68,177.84 | $414,129.43 |
| | | | Trustee's Attorney's Fees                    ($63,263.22) | 3110-000 | | | $414,129.43 |
| | | | Trustee's Attorney's Expenses                    ($4,914.62) | 3120-000 | | | $414,129.43 |
| 09/07/2017 | 5058 | BGBC Partners, LLP | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/23/2017, Doc No. 2023 | * | | $82,275.28 | $331,854.15 |
| | | | Accountant's Fees                    ($79,568.80) | 3410-000 | | | $331,854.15 |
| | | | Accountant's Expenses                    ($2,706.48) | 3420-000 | | | $331,854.15 |
| 09/07/2017 | 5059 | Tiger Capital Group, LLC | Sale of Furniture, Fixtures and Equipment. 470 Security Blvd, Green Bay, WI Per Order entered on 12/21/2016, Doc No 804 | 3610-000 | | $520.00 | $331,334.15 |
| 09/07/2017 | 5060 | Boise City Police Department | False alarm 07/15/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $50.00 | $331,284.15 |
| 09/07/2017 | 5061 | Mark A. Huber | Week ending 09/02/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,650.00 | $328,634.15 |

|  |  |  |  |  | **SUBTOTALS** | $0.00 | $492,017.53 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 304

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2017 | 5062 | Don Thrasher | Week ending 09/02/2016 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $180.00 | $328,454.15 |
| 09/08/2017 | 5063 | Electronic Strategies, Inc. | Invoice number 535685 Invoice date 08/07/2017 Service 07/16/2017 to 07/31/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,040.50 | $304,413.65 |
| 09/08/2017 | 5064 | Electronic Strategies, Inc. | Invoice number 82552 Invoice Date 08/30/2017 Setup/Allocation of IT Asset Storage and Security fees Aug 2017 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $802.50 | $303,611.15 |
| 09/08/2017 | 5065 | Hanzo Logistics, Inc. | Invoice 8266 Invoice date 09/01/2017 August Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $300,851.15 |
| 09/08/2017 | 5066 | Granite Telecommunications | Invoice No. 399843760 Account No. 03694798 Invoice date 09/01/2017 Billing Period 09/01/2017 to 09/30/2017 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,485.25 | $299,365.90 |
| 09/08/2017 | 5067 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81706 Invoice date 08/28/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $299,231.84 |
| 09/08/2017 | 5068 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH Invoice No, 2656 Invoice Date: 08/31/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $908.94 | $298,322.90 |
| 09/08/2017 | 5069 | ISS Facility Service Inc. -San Antonio, TX | 5700 Northwest Parkway, San Antonio, TX Invoice No, 1137622 Invoice Date: 01/10/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,489.52 | $296,833.38 |

| | | | | SUBTOTALS | $0.00 | $31,800.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2017 | 5070 | American Lawn Company | Bessemer, AL<br>Invoice No, 30203<br>Invoice Date: 08/28/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $6,000.00 | $290,833.38 |
| 09/08/2017 | 5071 | Mark A. Huber | Week ending 09/09/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,950.00 | $287,883.38 |
| 09/15/2017 | | Transfer From: #*******7207 | Deposit for Dayton, OH, sold on 09/15/2017 | 9999-000 | $100,000.00 | | $387,883.38 |
| 09/15/2017 | 5072 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,464.56 | $386,418.82 |
| 09/15/2017 | 5073 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,911.56 | $383,507.26 |
| 09/15/2017 | 5074 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $383,465.96 |
| 09/15/2017 | 5075 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $946.63 | $382,519.33 |
| 09/15/2017 | 5076 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,814.36 | $379,704.97 |
| 09/15/2017 | 5077 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003 | 2990-000 | | $1,116.03 | $378,588.94 |
| 09/15/2017 | 5078 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,312.76 | $371,276.18 |
| 09/15/2017 | 5079 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $586.28 | $370,689.90 |
| | | | **SUBTOTALS** | | $100,000.00 | $26,143.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 306

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | 5080 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $26.45 | $370,663.45 |
| 09/15/2017 | 5081 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $18.42 | $370,645.03 |
| 09/15/2017 | 5082 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,092.53 | $367,552.50 |
| 09/15/2017 | 5083 | Electronic Strategies, Inc. | Invoice number 535893 Invoice date 09/08/2017 Service 08/01/2017 to 08/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $33,734.50 | $333,818.00 |
| 09/15/2017 | 5084 | Electronic Strategies, Inc. | Invoice number 535895 Invoice date 09/08/2017 Service 08/15/2017 to 08/30/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,538.50 | $295,279.50 |
| 09/15/2017 | 5085 | Expedient/Continental Broadband | Invoice No. B1-336453A Bill date 10/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $277,837.88 |
| 09/15/2017 | 5086 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81831 Invoice date 09/11/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $380.74 | $277,457.14 |
| 09/15/2017 | 5087 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI Invoice No. 32568 Invoice date 08/31/2017 Service dates 08/09/2017 and 08/23/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $140.00 | $277,317.14 |
| | | | **SUBTOTALS** | | $0.00 | $93,372.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 307

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/15/2017 | 5088 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11335<br>Invoice date: 09/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $225.00 | $277,092.14 |
| 09/15/2017 | 5089 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11396<br>Invoice date: 09/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $75.00 | $277,017.14 |
| 09/15/2017 | 5090 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15676<br>Invoice date: 09/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $276,567.14 |
| 09/15/2017 | 5091 | Mark A. Huber | Week ending 09/16/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,450.00 | $274,117.14 |
| 09/18/2017 | (309) | State of Vermont | 2015 Corporate income tax refund | 1124-000 | $300.00 | | $274,417.14 |
| 09/18/2017 | (309) | Wisconsin Dept of Revenue | 2015 Corporate tax refund | 1124-000 | $1,469.08 | | $275,886.22 |
| 09/19/2017 | (309) | Commonwealth of Virginia | 2015 Corporate tax refund | 1124-000 | $16,418.00 | | $292,304.22 |
| 09/19/2017 | (309) | State of Michigan | 2015 Corporate tax refund | 1124-000 | $1,008,904.00 | | $1,301,208.22 |
| 09/21/2017 | 5092 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.85 | $1,301,032.37 |
| 09/21/2017 | 5093 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,384.50 | $1,298,647.87 |
| 09/21/2017 | 5094 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,298,625.87 |
| 09/21/2017 | 5095 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,698.66 | $1,296,927.21 |

| | | | | SUBTOTALS | $1,027,091.08 | $7,481.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 308

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | 5096 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $48.12 | $1,296,879.09 |
| 09/21/2017 | 5097 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.67 | $1,296,764.42 |
| 09/21/2017 | 5098 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $429.09 | $1,296,335.33 |
| 09/21/2017 | 5099 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $441.01 | $1,295,894.32 |
| 09/21/2017 | 5100 | AT&T | Account No. 831-000-1670-131 Bill date 09/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $1,283,409.76 |
| 09/21/2017 | 5101 | Rust Consulting - Omni Bankruptcy | Service period ending August 31, 2017 Invoice No. 4509 Invoice Date 09/18/2017 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,222.32 | $1,269,187.44 |
| 09/21/2017 | 5102 | Robins Kaplan LLP | Invoice No. 713929 Invoice Date 09/18/2017 Services through 08/31/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $13,088.53 | $1,256,098.91 |
| 09/21/2017 | 5103 | Proskauer Rose LLP | For the period 08/01/2017 to 08/31/2017 Per Order entered on 04/20/2017, Doc. 1569 Notice filed 09/13/2017, Doc no. 2072 | * | | $250,527.86 | $1,005,571.05 |
| | | | Trustee's Attorney's Fees          ($227,750.20) | 3210-000 | | | $1,005,571.05 |
| | | | Trustee's Attorney's Expenses          ($22,777.66) | 3220-000 | | | $1,005,571.05 |
| 09/21/2017 | 5104 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement 07/15/2017 to 07/15/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $69,628.00 | $935,943.05 |
| | | | **SUBTOTALS** | | $0.00 | $360,984.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 309

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | 5105 | Mark A. Huber | Week ending 09/23/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,000.00 | $934,943.05 |
| 09/22/2017 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $238.74 | | $935,181.79 |
| 09/22/2017 | (377) | Pitney Bowes | Vendor Refund/Credit | 1290-000 | $2,612.17 | | $937,793.96 |
| 09/22/2017 | (377) | State of Washington | Vendor refund | 1290-000 | $565.75 | | $938,359.71 |
| 09/22/2017 | (377) | Brian E. Smith | yearbook payment | 1290-000 | $151.00 | | $938,510.71 |
| 09/27/2017 | (309) | State of Idaho | 2015 Business income tax refund | 1124-000 | $12,996.00 | | $951,506.71 |
| 09/27/2017 | (309) | City of Vandalia | Tax refund | 1124-000 | $42,993.00 | | $994,499.71 |
| 09/27/2017 | (309) | State of Utah | 2015 Corporate tax refund | 1124-000 | $67,738.00 | | $1,062,237.71 |
| 09/27/2017 | (377) | COBBEMC | Vendor credit | 1290-000 | $527.42 | | $1,062,765.13 |
| 09/27/2017 | (377) | HCL America, Inc. | Vendor refund | 1290-000 | $1,873.00 | | $1,064,638.13 |
| 09/27/2017 | (377) | State of North Carolina | Adjustment to 2nd Quarter 2016 | 1290-000 | $41.35 | | $1,064,679.48 |
| 09/27/2017 | | City of Boise | vendor refund for overpayment to Boise City Utility 12302 W. Explorer Drive, Boise, ID | 2990-002 | | ($16.68) | $1,064,696.16 |
| 09/27/2017 | | Memphis LIght, Gas and Water Division | Vendor refund for overpayment to Memphis Light, Gas and Water Division 7260 Goodlet Farms Parkway, Cordova, TN | 2990-002 | | ($4,427.95) | $1,069,124.11 |
| 09/28/2017 | 5106 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. 640 | 2990-000 | | $602.59 | $1,068,521.52 |
| 09/28/2017 | 5107 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.44 | $1,068,436.08 |
| 09/28/2017 | 5108 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $1,068,394.13 |
| 09/28/2017 | 5109 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,068,224.49 |

| | | | **SUBTOTALS** | | $129,736.43 | ($2,545.01) | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 310

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5110 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $268.16 | $1,067,956.33 |
| 09/28/2017 | 5111 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.33 | $1,067,926.00 |
| 09/28/2017 | 5112 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $18.56 | $1,067,907.44 |
| 09/28/2017 | 5113 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.15 | $1,067,896.29 |
| 09/28/2017 | 5114 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $108.88 | $1,067,787.41 |
| 09/28/2017 | 5115 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,921.93 | $1,061,865.48 |
| 09/28/2017 | 5116 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $94.24 | $1,061,771.24 |
| 09/28/2017 | 5117 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.92 | $1,061,751.32 |
| 09/29/2017 | 5118 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement Balance due for Youngstown OH 07/15/2017 to 07/15/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $3,592.00 | $1,058,159.32 |

| | | SUBTOTALS | $0.00 | $10,065.17 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 311

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5119 | Rubin & Levin, PC | For the period 08/01/2017 to 08/31/2017 Outstanding fees due for the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2096 | * | | $286,675.15 | $771,484.17 |
| | | | Trustee's Attorney's Fees ($104,439.00) | 3110-000 | | | $771,484.17 |
| | | | Trustee's Attorney's Expenses ($1,326.75) | 3120-000 | | | $771,484.17 |
| | | | Outstanding fees due for the period 02/01/2017 to 07/31/2017 ($180,909.40) | 3110-000 | | | $771,484.17 |
| 09/29/2017 | 5120 | Rubin & Levin, PC | Due to a calculation error in the Order entered on 09/26/2017, Doc No. 2096 funds to be placed in escrow. Funds are to be applied to the 09/01/2017 to 09/30/2017 invoice. Error to be addressed in the Notice for services render 09/01/2017 to 09/30/2017. | 3120-000 | | $0.05 | $771,484.12 |
| 09/29/2017 | 5121 | Robins Kaplan LLP | Reimbursement of the 20% of expenses held during the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2099 | 3220-000 | | $18,355.40 | $753,128.72 |
| 09/29/2017 | 5122 | BGBC Partners, LLP | For the period 08/01/2017 to 08/31/2017 Outstanding fees due for the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2098 | * | | $184,090.61 | $569,038.11 |
| | | | Accountant's Fees 08/01/2017 to 08/31/2017 ($88,159.50) | 3410-000 | | | $569,038.11 |
| | | | Accountant's Expenses 08/01/2017 to 08/31/2017 ($4,713.31) | 3420-000 | | | $569,038.11 |
| | | | Outstanding fees due for the period 02/01/2017 to 07/31/2017 ($91,217.80) | 3410-000 | | | $569,038.11 |
| 09/29/2017 | 5123 | Newmark Grubb Knight Frank | Invoice no. 0817-ITT Invoice date: 09/20/2017 Services 08/01/2017 to 08/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,587.50 | $560,450.61 |
| | | | **SUBTOTALS** | | $0.00 | $497,708.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 312

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5124 | Technology Electric, Inc. | Panel replacement<br>Invoice No. 17-0882<br>Invoice Date: 09/11/2017<br>9511 Angola Court, Indianapolis, IN<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,416.48 | $559,034.13 |
| 09/29/2017 | 5125 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Clean up<br>Invoice No. 34609<br>Invoice date 09/20/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,050.00 | $557,984.13 |
| 09/29/2017 | 5126 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81875<br>Invoice date 09/18/2017<br>Serviced 09/15/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $171.60 | $557,812.53 |
| 09/29/2017 | 5127 | The McKinley Group | one time lawn maintenance<br>2065 ITT Tech Way, Kennesaw, GA<br>Invoice No. 261635<br>Invoice Date: 09/20/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $162.00 | $557,650.53 |
| 09/29/2017 | 5128 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Maintenance<br>Invoice no. 656963<br>Invoice date 07/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,280.00 | $556,370.53 |
| 09/29/2017 | 5129 | Mark A. Huber | Week ending 09/30/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $550.00 | $555,820.53 |
| 09/29/2017 | 5130 | Michael J. Lindvay | Services on 08/07/2017<br>Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $58.00 | $555,762.53 |
| 10/03/2017 | (309) | City of Norwood | 2015 Tax refund | 1124-000 | $27,962.33 | | $583,724.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $27,962.33 | $4,688.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 313

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2017 | 5084 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check, stopped and reissued Invoice number 535895 Invoice date 09/08/2017 Service 08/15/2017 to 08/30/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($38,538.50) | $622,263.36 |
| 10/03/2017 | 5131 | Electronic Strategies, Inc. | Invoice number 535895 Invoice date 09/08/2017 Service 08/15/2017 to 08/30/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,538.50 | $583,724.86 |
| 10/04/2017 | 5132 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $583,683.56 |
| 10/04/2017 | 5133 | Youngstown Water Department | 1030 North Meridian Road 170854-001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $583,593.88 |
| 10/04/2017 | 5134 | Youngstown Water Department | 1030 North Meridian Road 300036-001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $583,504.20 |
| 10/04/2017 | 5135 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $115.00 | $583,389.20 |
| 10/06/2017 | 5136 | Electronic Strategies, Inc. | Invoice number 535969 Invoice date 10/02/2017 Service 09/01/2017 to 09/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,947.50 | $553,441.70 |
| 10/06/2017 | 5137 | Electronic Strategies, Inc. | Invoice number 535970 Invoice date 10/02/2017 Service 09/16/2017 to 09/30/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,651.00 | $527,790.70 |
| 10/06/2017 | 5138 | GRM Information Management Services | Services for the period 08/01/2017 to 08/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $32,024.72 | $495,765.98 |
| | | | **SUBTOTALS** | | $0.00 | $87,958.88 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 314

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2017 | 5139 | Hanzo Logistics, Inc. | Invoice 8368<br>Invoice date 10/02/2017<br>September Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $493,005.98 |
| 10/06/2017 | 5140 | York Mahoning Mec. Contr., Inic. | 1030 N. Meridian Rd, Youngstown, OH<br>HVAC Maintenance<br>Order No. 41027<br>Invoice date 09/22/2017<br>Per order entered on 03/16/0217, Doc 1423 | 2990-000 | | $663.57 | $492,342.41 |
| 10/06/2017 | 5141 | Mark A. Huber | Week ending 10/07/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,100.00 | $491,242.41 |
| 10/11/2017 | (309) | State of Louisiana | 2015 Corporation Income and Franchise tax refund | 1124-000 | $90,120.00 | | $581,362.41 |
| 10/11/2017 | (309) | South Carolina, Office of the Treasurer | South Carolina State tax refund | 1124-000 | $86,394.06 | | $667,756.47 |
| 10/11/2017 | (377) | Jefferson County Circuit Court Clerk | Restitution<br>Paula Rutter | 1290-000 | $10.60 | | $667,767.07 |
| 10/11/2017 | 5142 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,863.96 | $665,903.11 |
| 10/11/2017 | 5143 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,099.60 | $662,803.51 |
| 10/11/2017 | 5144 | 13-Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,450.94 | $661,352.57 |
| 10/11/2017 | 5145 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,010.17 | $658,342.40 |
| 10/11/2017 | 5146 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,427.04 | $651,915.36 |
| | | | **SUBTOTALS** | | $176,524.66 | $20,375.28 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 315

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | 5147 | City of Swartz Creek | 6359 Gander Drive MI10-006359-0000-01 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $428.50 | $651,486.86 |
| 10/11/2017 | 5148 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,316.88 | $649,169.98 |
| 10/11/2017 | 5149 | Granite Telecommunications | Invoice No. 403440758 Account No. 03694798 Invoice date 10/01/2017 Billing Period 10/01/2017 to 10/31/2017 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,432.99 | $647,736.99 |
| 10/11/2017 | 5150 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN Mowing Invoice No. 34613 Invoice date 09/28/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $647,352.99 |
| 10/11/2017 | 5151 | Lynam, Inc. | 11551 184th Place, Orland Park, IL Debris cleanup/lock enclosure Invoice No. LYN100517 Invoice date 10/05/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $775.00 | $646,577.99 |
| 10/11/2017 | 5152 | Mark A. Huber | Week ending 10/14/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,050.00 | $644,527.99 |
| 10/13/2017 | | Transfer From: #*******7207 | Deposit for 2065 ITT Tech Way, Kennesaw, GA Per Order entered on 09/26/2017, Doc no. 2092 | 9999-000 | $170,000.00 | | $814,527.99 |
| 10/13/2017 | | Transfer From: #*******7207 | Deposit for 6359 Miller Rd, Swartz Creek, MI Per Order entered on 09/26/2017, Doc no. 2090 | 9999-000 | $85,000.00 | | $899,527.99 |
| 10/17/2017 | | Transfer From: #*******7207 | deposit for sale of *1551 W. 184th Place, Orland Park, IL Per Sale Order entered on 09/26/2017, doc no. 2091 | 9999-000 | $150,000.00 | | $1,049,527.99 |
| 10/18/2017 | (309) | State of Iowa Warrant | tax refund | 1124-000 | $66,115.41 | | $1,115,643.40 |

|  |  | **SUBTOTALS** | $471,115.41 | $7,387.37 |  |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 316

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2017 | 5153 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $1,115,467.68 |
| 10/18/2017 | 5154 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,115,298.04 |
| 10/18/2017 | 5155 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,964.98 | $1,111,333.06 |
| 10/18/2017 | 5156 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,642.81 | $1,109,690.25 |
| 10/18/2017 | 5157 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $49.00 | $1,109,641.25 |
| 10/18/2017 | 5158 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $100.25 | $1,109,541.00 |
| 10/18/2017 | 5159 | 65-WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $394.15 | $1,109,146.85 |
| 10/20/2017 | 5160 | Faegre Baker Daniels, LLP | For the period 08/01/2017 to 08/31/2017<br>Per Order entered on 04/20/2017, Doc. 1569<br>Per Notice entered on 09/28/2017, Doc. 2106 | * | | $6,939.90 | $1,102,206.95 |
| | | | Special Counsel Fees                    ($6,928.40) | 3210-600 | | | $1,102,206.95 |
| | | | Special Counsel Expenses                  ($11.50) | 3220-610 | | | $1,102,206.95 |
| 10/20/2017 | 5161 | Proskauer Rose LLP | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed 10/05/2017, Doc no. 22118 | * | | $115,285.42 | $986,921.53 |
| | | | Trustee's Attorney's Fees             ($114,562.00) | 3210-000 | | | $986,921.53 |
| | | | Trustee's Attorney's Expenses            ($723.42) | 3220-000 | | | $986,921.53 |
| | | | **SUBTOTALS** | | $0.00 | $128,721.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 317

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2017 | 5162 | GRM Information Management Services | Services for the period 09/01/2017 to 09/30/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $35,722.07 | $951,199.46 |
| 10/20/2017 | 5163 | Newmark Grubb Knight Frank | Invoice no. 0917-ITT Invoice date: 10/16/2017 Services 09/01/2017 to 09/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $7,312.50 | $943,886.96 |
| 10/20/2017 | 5164 | Rust Consulting - Omni Bankruptcy | Service period ending September 30, 2017 Invoice No. 4562 Invoice Date 10/13/2017 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,325.99 | $931,560.97 |
| 10/20/2017 | 5165 | AT&T | Account No. 831-000-1670-131 Bill date 10/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $919,076.41 |
| 10/20/2017 | 5166 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI Invoice No. 33304 Invoice date 09/30/2017 Service dates 09/07/2017 and 09/20/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $140.00 | $918,936.41 |
| 10/20/2017 | 5167 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL Invoice No. 15846 Invoice date: 10/01/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $918,486.41 |
| 10/20/2017 | 5168 | Mark A. Huber | Week ending 10/21/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,850.00 | $914,636.41 |
| 10/25/2017 | (309) | Treasurer Of The State Of Missouri | 2015 income tax refund | 1124-000 | $326,961.00 | | $1,241,597.41 |
| 10/25/2017 | 5169 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $124.41 | $1,241,473.00 |
| 10/25/2017 | 5170 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,241,451.00 |

**SUBTOTALS** $326,961.00   $72,431.53

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 318

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5171 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $276.28 | $1,241,174.72 |
| 10/25/2017 | 5172 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.81 | $1,241,140.91 |
| 10/25/2017 | 5173 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.50 | $1,241,121.41 |
| 10/25/2017 | 5174 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $387.40 | $1,240,734.01 |
| 10/25/2017 | 5175 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.91 | $1,240,722.10 |
| 10/25/2017 | 5176 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,771.95 | $1,235,950.15 |
| 10/25/2017 | 5177 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $38.12 | $1,235,912.03 |
| 10/25/2017 | 5178 | Expedient/Continental Broadband | Invoice No. B1-341398A Bill date 11/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $1,218,470.41 |
| 10/25/2017 | 5179 | Mark A. Huber | Week ending 10/28/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,200.00 | $1,214,270.41 |
| 10/25/2017 | 5180 | Sarah E. Que | Week ending 10/28/2017 Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $227.50 | $1,214,042.91 |
| 10/25/2017 | 5181 | Proskauer Rose LLP | Holdback compensation for the period 02/01/2017 to 08/30/2017 Per Order entered on 10/25/2017, Doc No 2161 | 3210-000 | | $613,484.85 | $600,558.06 |
| | | | **SUBTOTALS** | | $0.00 | $640,892.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 319

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2017 | | Tiger Capital Group | Proceeds from the sale of Ascolta.com and Benchmark Learning Courseware | * | $27,000.00 | | $627,558.06 |
| | {356} | | Sale of Ascolta.com ($1,000 + 13% buyers premium) $1,130.00 | 1129-000 | | | $627,558.06 |
| | {383} | | Sale of Benchmark Learning Courseware ($26,000 +13% buyers premium) $29,380.00 | 1229-000 | | | $627,558.06 |
| | | | Tiger Capital Group Buyer's Premium ($3,510.00) | 3610-000 | | | $627,558.06 |
| 10/27/2017 | (377) | ADP, LLC | Vendor Refund Cable Holdings, LLC | 1290-000 | $556.75 | | $628,114.81 |
| 10/31/2017 | 5182 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $673.70 | $627,441.11 |
| 10/31/2017 | 5183 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $101.49 | $627,339.62 |
| 10/31/2017 | 5184 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.34 | $627,318.28 |
| 11/01/2017 | 5185 | BGBC Partners, LLP | For the period 09/01/2017 to 09/30/2017 Per Order entered on 04/20/2017, Doc. No. 1569 Notice filed on 10/24/2017, Doc. No. 2153 | * | | $47,622.02 | $579,696.26 |
| | | | Accountant's Fees ($47,112.00) | 3410-000 | | | $579,696.26 |
| | | | Accountant's Expenses ($510.02) | 3420-000 | | | $579,696.26 |
| 11/01/2017 | 5186 | Robins Kaplan LLP | Tax related matter Service period 08/09/2017 to 09/30/2017 Per Order entered on 04/20/2017, Doc. No. 1569 Notice filed on 10/24/2017, Doc. No. 2154 | * | | $113,324.04 | $466,372.22 |
| | | | Trustee's Attorney's Fees ($113,194.00) | 3210-000 | | | $466,372.22 |
| | | | Trustee's Attorney's Expenses ($130.04) | 3220-000 | | | $466,372.22 |

| | | |
|---|---|---|
| **SUBTOTALS** | $27,556.75 | $161,742.59 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 320

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2017 | 5187 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court,  Indianapolis, IN<br>Invoice date: 10/09/2017<br>Invoice No.: 2552063<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,603.24 | $462,768.98 |
| 11/01/2017 | 5188 | SimplexGrinnell | Annual Alarm inspection<br>1030 N. Meridian St, Youngstown, OH<br>Invoice date: 09/18/2017<br>Invoice No. 79687734<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $250.00 | $462,518.98 |
| 11/01/2017 | 5189 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2656<br>Invoice Date: 09/30/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $461,875.48 |
| 11/01/2017 | 5190 | Cunningham Glass | Reglaze windows<br>6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 70932<br>Invoice date: 07/25/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,993.00 | $459,882.48 |
| 11/01/2017 | 5191 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 211929<br>Invoice date: 07/28/2017<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $459,661.48 |
| 11/01/2017 | 5192 | Sarah E. Que | Week ending 11/04/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $612.50 | $459,048.98 |
| 11/01/2017 | 5193 | Rubin & Levin, PC | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 10/24/2017, Doc no 2152 | * | | $102,442.99 | $356,605.99 |
| | | | Trustee's Attorney's Fees            ($100,924.40) | 3110-000 | | | $356,605.99 |
| | | | Trustee's Attorney's Expenses            ($1,518.59) | 3120-000 | | | $356,605.99 |
| | | | **SUBTOTALS** | | $0.00 | $109,766.23 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 321

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2017 | (309) | Colorado State Controller | 2015 Corporate income tax | 1124-000 | $35,673.00 | | $392,278.99 |
| 11/02/2017 | (364) | Fayette County Public Schools | 2015 tax refund | 1224-000 | $5,548.00 | | $397,826.99 |
| 11/06/2017 | (377) | American Express | Credit balance refund Dr. Carol L. Fugitt | 1290-000 | $100.00 | | $397,926.99 |
| 11/09/2017 | (309) | State of Vermont | Corporate Income tax refund 2014 | 1124-000 | $361.62 | | $398,288.61 |
| 11/09/2017 | 5194 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,657.94 | $396,630.67 |
| 11/09/2017 | 5195 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,631.99 | $393,998.68 |
| 11/09/2017 | 5196 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,034.16 | $391,964.52 |
| 11/09/2017 | 5197 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.41 | $391,850.11 |
| 11/09/2017 | 5198 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $391,828.11 |
| 11/09/2017 | 5199 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,127.70 | $389,700.41 |
| 11/09/2017 | 5200 | Faegre Baker Daniels, LLP | For the period 09/01/2017 to 09/30/2017 Per Order entered on 04/20/2017, Doc. No. 1569 Per Notice entered on 10/25/2017, Doc. No. 2155 | 3210-000 | | $2,652.40 | $387,048.01 |
| 11/09/2017 | 5201 | Hanzo Logistics, Inc. | Invoice 8534 Invoice date 11/01/2017 October Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $384,288.01 |
| | | | **SUBTOTALS** | | $41,682.62 | $14,000.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 322

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5202 | Electronic Strategies, Inc. | Invoice number 83102<br>Invoice Date 10/30/2017<br>Setup/Allocation of IT Asset Storage and Security fees October 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $383,538.01 |
| 11/09/2017 | 5203 | Electronic Strategies, Inc. | Invoice number 83119<br>Invoice Date 10/01/2017<br>computer equipment<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $455.00 | $383,083.01 |
| 11/09/2017 | 5204 | Electronic Strategies, Inc. | Invoice number 536231<br>Invoice date 11/01/2017<br>Service 10/01/2017 to 10/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $32,006.25 | $351,076.76 |
| 11/09/2017 | 5205 | Electronic Strategies, Inc. | Invoice number 536264<br>Invoice date 11/06/2017<br>Service 10/16/2017 to 10/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,152.50 | $329,924.26 |
| 11/09/2017 | 5206 | Granite Telecommunications | Invoice No. 406710112<br>Account No. 03694798<br>Invoice date 11/01/2017<br>Billing Period 11/01/2017 to 11/30/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $757.40 | $329,166.86 |
| 11/09/2017 | 5207 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2666<br>Invoice Date: 10/31/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $482.63 | $328,684.23 |
| 11/09/2017 | 5208 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 224580<br>Invoice date: 10/17/2017<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $328,463.23 |
| | | | **SUBTOTALS** | | $0.00 | $55,824.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 323

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5209 | Mark A. Huber | Week ending 11/04/2017 paid Week ending 11/11/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $5,700.00 | $322,763.23 |
| 11/09/2017 | 5210 | Robert M. Burris | Week ending 11/04/2017 paid week ending 11/11/2017 Per Order Entered on 10/04/2016, Doc No. 216 | 3991-000 | | $280.00 | $322,483.23 |
| 11/09/2017 | 5211 | Don Thrasher | Week ending 11/04/2017 paid week ending 11/11/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $160.00 | $322,323.23 |
| 11/15/2017 | 5212 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $322,147.51 |
| 11/15/2017 | 5213 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $322,123.92 |
| 11/15/2017 | 5214 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $322,100.33 |
| 11/15/2017 | 5215 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,044.80 | $320,055.53 |
| 11/15/2017 | 5216 | International Sureties, Ltd | Increase bond Bond Payment 03/10/2017 to 03/10/2018 Per Order entered on 05/18/2017, Doc No. 1666 | 2300-000 | | $3,735.00 | $316,320.53 |
| 11/15/2017 | 5217 | Mark A. Huber | Week ending 11/11/2017 paid Week ending 11/18/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,550.00 | $311,770.53 |
| 11/15/2017 | 5218 | Don Thrasher | Week ending 11/11/2017 paid week ending 11/18/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $170.00 | $311,600.53 |
| 11/20/2017 | (309) | State of New York | 2015 Corporate franchise tax refund | 1124-000 | $188,198.95 | | $499,799.48 |
| 11/20/2017 | (345) | XL Catlin | Hail damage payment Per Order entered on 11/08/2017, Doc No. 2196 | 1110-000 | $7,818.74 | | $507,618.22 |
| 11/20/2017 | (364) | Regional Income Tax Agency | Refund of city income taxes 2016 | 1224-000 | $4,635.55 | | $512,253.77 |
| 11/20/2017 | (364) | Regional Income Tax Agency | OH Refund of city income taxes 2015 (RITA) | 1224-000 | $7,645.38 | | $519,899.15 |
| | | | | **SUBTOTALS** | $208,298.62 | $16,862.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 324

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2017 | 5219 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $370.86 | $519,528.29 |
| 11/21/2017 | 5220 | 65-WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $385.61 | $519,142.68 |
| 11/22/2017 | (364) | Louisville/Jefferson County | 2015 License Tax Return | 1224-000 | $43,483.52 | | $562,626.20 |
| 11/22/2017 | 5221 | GRM Information Management Services | Services for the period 10/01/2017 to 10/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $36,053.59 | $526,572.61 |
| 11/22/2017 | 5222 | Rust Consulting - Omni Bankruptcy | Service period ending October 31, 2017 Invoice No. 4630 Invoice Date 11/15/2017 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,293.36 | $514,279.25 |
| 11/22/2017 | 5223 | Mark A. Huber | Week ending 11/18/2017 paid Week ending 11/25/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,550.00 | $509,729.25 |
| 11/22/2017 | 5224 | Mark A. Huber | Week ending 11/25/2017 Paid Week ending 11/25/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,950.00 | $505,779.25 |
| 11/22/2017 | 5225 | Jacob Glad | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $310.00 | $505,469.25 |
| 11/22/2017 | 5226 | Jacob Glad | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $90.00 | $505,379.25 |
| 11/22/2017 | 5227 | William Samp | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $732.00 | $504,647.25 |
| 11/22/2017 | 5228 | Joseph Weidholz | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $635.00 | $504,012.25 |

| | | | | **SUBTOTALS** | $43,483.52 | $59,370.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 325

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5229 | Mark Roles | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $540.00 | $503,472.25 |
| 11/22/2017 | 5230 | Jennifer Owensby | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $159.00 | $503,313.25 |
| 11/22/2017 | 5231 | FREDERICK NORFLEET | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $5,388.00 | $497,925.25 |
| 11/22/2017 | 5232 | KELLY MATZINGER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $543.39 | $497,381.86 |
| 11/22/2017 | 5233 | JAMES SHIVERS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 Stale check, unclaimed funds to Court 04/26/2018 | 8500-003 | | $400.00 | $496,981.86 |
| 11/22/2017 | 5234 | JOEL DONLEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $316.00 | $496,665.86 |
| 11/22/2017 | 5235 | FLOYD BEA | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $86.00 | $496,579.86 |
| 11/22/2017 | 5236 | DAVID TEDDY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $958.50 | $495,621.36 |
| 11/22/2017 | 5237 | BRANDON WILSON | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,979.00 | $493,642.36 |
| 11/22/2017 | 5238 | TYKEYSHA ADDISON | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $351.00 | $493,291.36 |

**SUBTOTALS** $0.00 $10,720.89

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5239 | GEORGE HALL | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,854.00 | $491,437.36 |
| 11/22/2017 | 5240 | BARRETT SPRAGUE | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,850.00 | $487,587.36 |
| 11/22/2017 | 5241 | TORIE WILLIAMS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $4,123.00 | $483,464.36 |
| 11/22/2017 | 5242 | DERRICK HARPER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $292.00 | $483,172.36 |
| 11/22/2017 | 5243 | GREGORY LAWSON | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $242.00 | $482,930.36 |
| 11/22/2017 | 5244 | RICHARD DORSEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,925.00 | $481,005.36 |
| 11/22/2017 | 5245 | MAZIN AL SHINAWI | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $23.09 | $480,982.27 |
| 11/22/2017 | 5246 | HEIRIUS HOWELL | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $417.00 | $480,565.27 |
| 11/22/2017 | 5247 | DAWN PFAU | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $310.00 | $480,255.27 |
| 11/22/2017 | 5248 | MATTHEW SAVAGEAU | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,109.25 | $479,146.02 |
| | | **SUBTOTALS** | | | $0.00 | $14,145.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 327

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/22/2017 | 5249 | WILLIAM SMITH | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>updated address:<br>425 Alexander Ave, Kent, WA 98030-6069 (remailed check 12/19/2017) | 8500-002 | | $400.00 | $478,746.02 |
| 11/22/2017 | 5250 | AZIZ NACER | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $301.00 | $478,445.02 |
| 11/22/2017 | 5251 | FRANK HOLLIS | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $478,045.02 |
| 11/22/2017 | 5252 | TOMMY TOUNGTHIRATH | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $477,645.02 |
| 11/22/2017 | 5253 | MILCIADES CAMILO DUME | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,114.00 | $476,531.02 |
| 11/22/2017 | 5254 | JOSEPH FOURNIER | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,939.00 | $474,592.02 |
| 11/22/2017 | 5255 | KRISTOPHER HOLLAND | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>check returned 12/08/2017, updated address to 170 Jones Road, Kerrville, TX 78028, mailed 12/08/2017 | 8500-002 | | $366.99 | $474,225.03 |
| 12/01/2017 | 5256 | Newmark Grubb Knight Frank | Invoice no. 1017-ITT<br>Invoice date: 11/29/2017<br>Services 10/01/2017 to 10/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,243.75 | $470,981.28 |

| | | | | **SUBTOTALS** | $0.00 | $8,164.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 328

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5257 | AT&T | Account No. 831-000-1670-131<br>Bill date 11/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $458,496.72 |
| 12/01/2017 | 5258 | Electronic Strategies, Inc. | Invoice number 536268<br>Invoice date 11/30/2017<br>Service 11/01/2017 to 11/152017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,520.00 | $444,976.72 |
| 12/01/2017 | 5259 | Expedient/Continental Broadband | Invoice No. B1-346341A<br>Bill date 12/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $427,535.10 |
| 12/01/2017 | 5260 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Repairs<br>Invoice no. 665489<br>Invoice date 10/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,322.00 | $426,213.10 |
| 12/01/2017 | 5261 | American Lawn Company | Bessemer, AL<br>Invoice No, 52598<br>Invoice Date: 11/23/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $750.00 | $425,463.10 |
| 12/01/2017 | 5262 | Mark A. Huber | Week ending 12/02/2017<br>Paid Week ending 12/02/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,050.00 | $421,413.10 |
| 12/01/2017 | 5263 | Sarah E. Que | Week ending 12/02/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $455.00 | $420,958.10 |
| 12/01/2017 | 5264 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.58 | $420,868.52 |
| 12/01/2017 | 5265 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $54.72 | $420,813.80 |
| | | | **SUBTOTALS** | | $0.00 | $50,167.48 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/01/2017 | 5266 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.02 | $420,790.78 |
| 12/01/2017 | 5267 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $65.44 | $420,725.34 |
| 12/01/2017 | 5268 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $128.44 | $420,596.90 |
| 12/01/2017 | 5269 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $330.88 | $420,266.02 |
| 12/01/2017 | 5270 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $293.01 | $419,973.01 |
| 12/01/2017 | 5271 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $58.77 | $419,914.24 |
| 12/01/2017 | 5272 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $101.63 | $419,812.61 |
| 12/01/2017 | 5273 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.66 | $419,748.95 |
| 12/07/2017 | 5274 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,655.20 | $418,093.75 |
| 12/07/2017 | 5275 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,828.21 | $415,265.54 |
| | | | **SUBTOTALS** | | $0.00 | $5,548.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 330

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2017 | 5276 | Electronic Strategies, Inc. | Invoice number 536570<br>Invoice date 12/05/2017<br>Service 11/16/2017 to 11/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,635.00 | $404,630.54 |
| 12/08/2017 | 5277 | Electronic Strategies, Inc. | Invoice number 82907<br>Invoice Date 09/30/2017<br>Storage and security fee Sept 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $403,880.54 |
| 12/08/2017 | 5278 | Hanzo Logistics, Inc. | Invoice 8648<br>Invoice date 12/01/2017<br>November Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $401,120.54 |
| 12/08/2017 | 5279 | Mark A. Huber | Week ending 12/09/2017<br>Paid Week ending 12/09/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,300.00 | $396,820.54 |
| 12/08/2017 | 5280 | Sarah E. Que | Week ending 12/09/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,995.00 | $394,825.54 |
| 12/12/2017 | (86) | JPMorgan Chase | Funds in financial account ending in 5307 | 1129-000 | $22,513.00 | | $417,338.54 |
| 12/14/2017 | 5281 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,038.83 | $415,299.71 |
| 12/14/2017 | 5282 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $415,276.12 |
| 12/15/2017 | 5167 | STOP PAYMENT: K-Lee Landscaping & Lawn Maintenance | Creditor did not received check<br>11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc. No. 1423 | 2990-004 | | ($450.00) | $415,726.12 |
| 12/15/2017 | 5283 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc. No. 1423 | 2990-000 | | $450.00 | $415,276.12 |
| | | | **SUBTOTALS** | | $22,513.00 | $22,502.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 331

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2017 | 5284 | Electronic Strategies, Inc. | Invoice number 84460<br>Invoice Date 12/12/2017<br>software renewal<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $19,593.95 | $395,682.17 |
| 12/15/2017 | 5285 | Granite Telecommunications | Invoice No. 408760208<br>Account No. 03694798<br>Invoice date 12/01/2017<br>Billing Period 12/01/2017 to 12/31/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $872.03 | $394,810.14 |
| 12/15/2017 | 5286 | McClintock & Associates, P.C. | Accounting services for the period 12/01/2016 to 06/30/2017<br>Per Order entered on 12/13/2017 [Doc No. 2262] | 3410-000 | | $61,994.70 | $332,815.44 |
| 12/15/2017 | 5287 | Katz Sapper & Miller | Accounting services related to plan administration for the period 01/05/2017 to 10/31/2017<br>Per Order entered on 12/13/2017, Doc 2263 | 3410-000 | | $2,835.60 | $329,979.84 |
| 12/15/2017 | 5288 | Faegre Baker Daniels, LLP | For the period 10/01/2017 to 10/31/0217<br>Per Order entered on 04/20/2017, Doc no. 1569<br>Per Notice entered on 11/17/2017, Doc no. 2218<br>Per Order entered on 12/13/2017, Doc No. 2261 | * | | $18,342.90 | $311,636.94 |
| | | | Attorney fees 10/01/2017 to 10/31/2017          ($3,608.00) | 3210-000 | | | $311,636.94 |
| | | | Attorney expenses 10/01/2017 to 10/31/2017          ($6.40) | 3220-000 | | | $311,636.94 |
| | | | Holdback fees          ($14,728.50) | 3210-000 | | | $311,636.94 |
| 12/15/2017 | 5289 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2671<br>Invoice Date: 11/30/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $321.75 | $311,315.19 |
| 12/15/2017 | 5290 | Mark A. Huber | Week ending 12/16/2017<br>Paid Week ending 12/16/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $307,665.19 |
| | | | **SUBTOTALS** | | $0.00 | $107,610.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 332

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/15/2017 | 5291 | Sarah E. Que | Week ending 12/16/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,117.50 | $305,547.69 |
| 12/19/2017 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $805,547.69 |
| 12/19/2017 | (130) | JPMorgan Chase Bank | Funds in financial account ending in 8039 | 1129-000 | $72,910.69 | | $878,458.38 |
| 12/19/2017 | 5292 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $878,282.66 |
| 12/19/2017 | 5293 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $422.72 | $877,859.94 |
| 12/19/2017 | 5294 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $428.64 | $877,431.30 |
| 12/19/2017 | 5295 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,546.93 | $875,884.37 |
| 12/19/2017 | 5296 | AT&T | Account No. 831-000-1670-131<br>Bill date 12/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $863,399.81 |
| 12/19/2017 | 5297 | GRM Information Management Services | Services for the period 11/01/2017 to 11/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $46,931.52 | $816,468.29 |
| 12/19/2017 | 5298 | Electronic Strategies, Inc. | Invoice number 83469<br>Invoice Date 11/30/2017<br>Storage and Security Nov, 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $815,718.29 |
| 12/19/2017 | 5299 | Robins Kaplan LLP | Invoice No. 714978<br>Invoice Date 10/19/2017<br>Services through 09/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $41,838.29 | $773,880.00 |

| | | | | SUBTOTALS | $572,910.69 | $106,695.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 333

| | | |
|---|---|---|
| Case No. | 16-07207 | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | 5300 | Robins Kaplan LLP | Invoice No. 715679 Invoice Date 11/17/2017 Services through 10/31/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $53,078.09 | $720,801.91 |
| 12/19/2017 | 5301 | Robins Kaplan LLP | Invoice No. 716235 Invoice Date 12/14/2017 Services through 11/30/2017 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $110,638.27 | $610,163.64 |
| 12/19/2017 | 5302 | Newmark Grubb Knight Frank | Invoice no. 1117-ITT Invoice date: 12/13/2017 Services 11/01/2017 to 11/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,956.25 | $606,207.39 |
| 12/19/2017 | 5303 | Mark A. Huber | Week ending 12/23/2017 Paid Week ending 12/23/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,600.00 | $602,607.39 |
| 12/19/2017 | 5304 | Sarah E. Que | Week ending 12/23/2017 Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $1,907.50 | $600,699.89 |
| 12/19/2017 | 5305 | Don Thrasher | Week ending 12/23/2017 paid week ending 12/23/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $180.00 | $600,519.89 |
| 12/22/2017 | | Transfer From: #*******7207 | Deposit for the sale of 1030 N. Meridian Rd, Youngstown, OH | 9999-000 | $50,000.00 | | $650,519.89 |
| 12/22/2017 | 5306 | BGBC Partners, LLP | For the period 10/01/2017 to 10/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 12/14/2017, Doc No 2267 | * | | $60,786.19 | $589,733.70 |
| | | | Accountant's Fees ($57,934.00) | 3410-000 | | | $589,733.70 |
| | | | Accountant's Expenses ($2,852.19) | 3420-000 | | | $589,733.70 |

**SUBTOTALS** $50,000.00    $234,146.30

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 334

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2017 | 5307 | Robins Kaplan LLP | Tax related matter<br>Service period 08/09/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/24/2017, Doc 2154 | * | | $9,007.82 | $580,725.88 |
| | | | Trustee's Attorney's Fees ($8,908.00) | 3210-000 | | | $580,725.88 |
| | | | Trustee's Attorney's Expenses ($99.82) | 3220-000 | | | $580,725.88 |
| 12/29/2017 | (377) | Frontier TCPA Class Action Settlement Admin | Settlement Award payment in the Diana Mey v. Frontier Communication Corp Class Action settlement. | 1290-000 | $104.55 | | $580,830.43 |
| 01/04/2018 | | Transnation Title Agency | Remaining balance of Water Escrow to Mason Burgess Title Agency (Flint Water bill) Sale of 6359 Miller Rd, Swartz Creek, MI | * | | ($172.61) | $581,003.04 |
| | | | Water Escrow to Mason Burgess Title $172.60<br>Agency (Flint Water bill) | 2990-000 | | | $581,003.04 |
| | | | Water Escrow to Mason Burgess Title $0.01<br>Agency (Flint Water bill) | 2990-000 | | | $581,003.04 |
| 01/04/2018 | 5308 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,063.08 | $577,939.96 |
| 01/04/2018 | 5309 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $760.90 | $577,179.06 |
| 01/04/2018 | 5310 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $456.41 | $576,722.65 |
| 01/04/2018 | 5311 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $60.43 | $576,662.22 |
| 01/04/2018 | 5312 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $392.53 | $576,269.69 |
| | | | **SUBTOTALS** | | $104.55 | $13,568.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 335

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2018 | 5313 | 65-WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $686.22 | $575,583.47 |
| 01/04/2018 | 5314 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.71 | $575,429.76 |
| 01/04/2018 | 5315 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $127.71 | $575,302.05 |
| 01/04/2018 | 5316 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $116.97 | $575,185.08 |
| 01/05/2018 | (309) | Treasurer of the City of Portland, OR | 2015 tax refund | 1124-000 | $2,659.00 | | $577,844.08 |
| 01/05/2018 | (377) | American Arbitration Association | Dispute Resolution<br>Maria Mendez, claimant<br>case no. 01-15-0003-3121 | 1290-000 | $750.00 | | $578,594.08 |
| 01/08/2018 | 5317 | Proskauer Rose LLP | For the period 10/01/2017 to 10/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 12/15/2017, Doc no. 2268 | * | | $163,949.53 | $414,644.55 |
| | | | Trustee's Attorney's Fees                    ($157,553.20) | 3210-000 | | | $414,644.55 |
| | | | Trustee's Attorney's Expenses                 ($6,396.33) | 3220-000 | | | $414,644.55 |
| 01/08/2018 | 5318 | Proskauer Rose LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 12/27/2017, Doc no. 2279 | * | | $88,615.48 | $326,029.07 |
| | | | Trustee's Attorney's Fees                     ($84,042.40) | 3210-000 | | | $326,029.07 |
| | | | Trustee's Attorney's Expenses                  ($4,573.08) | 3220-000 | | | $326,029.07 |
| | | | **SUBTOTALS** | | $3,409.00 | $253,649.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 336

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/08/2018 | 5319 | BGBC Partners, LLP | For the period 11/01/2017 to 11/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 12/27/2017, Doc No 2277 | * | | $52,447.82 | $273,581.25 |
| | | | Accountant's Fees ($48,004.00) | 3410-000 | | | $273,581.25 |
| | | | Accountant's Expenses ($4,443.82) | 3420-000 | | | $273,581.25 |
| 01/08/2018 | 5320 | Faegre Baker Daniels, LLP | For the period 11/01/2017 to 11/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered 12/27/2017, Doc No. 2278 | * | | $5,129.30 | $268,451.95 |
| | | | Special Counsel Fees ($5,120.80) | 3210-600 | | | $268,451.95 |
| | | | Special Counsel Expenses ($8.50) | 3220-610 | | | $268,451.95 |
| 01/08/2018 | 5321 | Electronic Strategies, Inc. | Invoice number 83634 Invoice Date 12/31/017 Storage and Security December 2017 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $267,701.95 |
| 01/08/2018 | 5322 | Electronic Strategies, Inc. | Invoice number 536685 Invoice date 01/02/2018 Service 12/16/2017 to 12/31/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,135.00 | $251,566.95 |
| 01/08/2018 | 5323 | Hanzo Logistics, Inc. | Invoice 8750 Invoice date 01/02/2018 December Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $248,806.95 |
| 01/08/2018 | 5324 | Expedient/Continental Broadband | Invoice No. B1-351419A Bill date 01/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $231,365.33 |
| 01/08/2018 | 5325 | Rust Consulting - Omni Bankruptcy | Service period ending November 30, 2017 Invoice No. 4739 Invoice Date 12/21/2017 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,623.55 | $216,741.78 |
| | | | **SUBTOTALS** | | $0.00 | $109,287.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 337

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 5326 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29590079<br>Invoice Date: 11/16/2017<br>service call<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $53.45 | $216,688.33 |
| 01/08/2018 | 5327 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11464<br>Invoice date: 12/18/2017<br>Lawn service dates: 08/14, 08/23, 08/28, 09/06<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $216,388.33 |
| 01/08/2018 | 5328 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11569<br>Invoice date: 12/19/2017<br>Lawn service dates: 10/16<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $75.00 | $216,313.33 |
| 01/08/2018 | 5329 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11519<br>Invoice date: 12/18/2017<br>Lawn service dates: 11/6<br>Per Order entered on 03/16/2017, Doc No. 1423 | * | | $75.00 | $216,238.33 |
| | | | RockStar Landscaping and Plowing LLC ($50.00) | 2990-000 | | | $216,238.33 |
| | | | RockStar Landscaping and Plowing LLC ($25.00) | 2990-000 | | | $216,238.33 |
| 01/08/2018 | 5330 | Mark A. Huber | Week ending 12/26/2017<br>Paid Week ending 01/06/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,600.00 | $213,638.33 |
| 01/08/2018 | 5331 | Sarah E. Que | Week ending 12/24/2017<br>Paid week ending 01/06/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,907.50 | $211,730.83 |
| 01/08/2018 | 5332 | Sarah E. Que | Week ending 12/31/2017<br>Paid week ending 01/06/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,767.50 | $209,963.33 |
| | | | **SUBTOTALS** | | $0.00 | $6,778.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 338

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/11/2018 | (377) | FedEx | Refund of duplicate billing Invoice nos: 299470177 850124058318; 516928478 860146206116; 50097330 880102412584 | 1290-000 | $220.93 | | $210,184.26 |
| 01/14/2018 | 5333 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,568.38 | $208,615.88 |
| 01/14/2018 | 5334 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $989.72 | $207,626.16 |
| 01/14/2018 | 5335 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.14 | $207,605.02 |
| 01/15/2018 | (384) | UBM LLC | Escheatment funds | 1229-000 | $50.15 | | $207,655.17 |
| 01/15/2018 | 5336 | GRM Information Management Services | Services for the period 12/01/2017 to 12/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $22,823.40 | $184,831.77 |
| 01/15/2018 | 5337 | Electronic Strategies, Inc. | Invoice number 536659 Invoice date 12/19/2017 Service 12/01/2017 to 12/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,255.00 | $159,576.77 |
| 01/15/2018 | 5338 | Otterbourg, P.C. | Mediation Costs Mediation held on 10/26/2017 Per Order Entered on 10/03/2017, Doc no. 2112 | 3721-000 | | $6,250.00 | $153,326.77 |
| 01/15/2018 | 5339 | Sarah E. Que | Week ending 01/07/2018 Paid week ending 01/13/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,837.50 | $151,489.27 |
| 01/15/2018 | 5340 | Mark A. Huber | Week ending 01/06/2018 Paid Week ending 01/13/2018 Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,500.00 | $148,989.27 |
| 01/19/2018 | 5341 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $148,812.77 |
| | | | **SUBTOTALS** | | $271.08 | $61,421.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 339

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2018 | 5342 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,321.60 | $147,491.17 |
| 01/22/2018 | 5343 | AT&T | Account No. 831-000-1670-131<br>Bill date 01/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $135,006.61 |
| 01/22/2018 | 5344 | Expedient/Continental Broadband | Invoice No. B1-356268A<br>Bill date 02/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $117,564.99 |
| 01/22/2018 | 5345 | Granite Telecommunications | Invoice No. 411032925<br>Account No. 03694798<br>Invoice date 01/01/2018<br>Billing Period 01/01/2018 to 01/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $872.03 | $116,692.96 |
| 01/22/2018 | 5345 | VOID: Granite Telecommunications | Incorrect amount | 2990-003 | | ($872.03) | $117,564.99 |
| 01/22/2018 | 5346 | BGBC Partners, LLP | For the period 12/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 01/11/2018, Doc No. 2318 | * | | $9,119.64 | $108,445.35 |
| | | | Accountant's Fees          ($8,988.80) | 3410-000 | | | $108,445.35 |
| | | | Accountant's Expenses          ($130.84) | 3420-000 | | | $108,445.35 |
| 01/22/2018 | 5347 | Electronic Strategies, Inc. | Invoice number 83759<br>Invoice Date 01/17/2018<br>Computer security paraphernalia<br>Per Order entered on 01/30/2018, Doc no. 1114 | 2990-000 | | $6,889.67 | $101,555.68 |
| 01/22/2018 | 5348 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29922754<br>Invoice Date: 01/12/2018<br>Service Period: 01/01/2018 to 03/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $101,038.38 |
| | | | **SUBTOTALS** | | $0.00 | $47,774.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 340

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | 5349 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29922755<br>Invoice Date: 01/12/2018<br>Service Period: 01/01/2018 to 03/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $100,570.07 |
| 01/22/2018 | 5350 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29922756<br>Invoice Date: 01/12/2018<br>Service Period: 01/01/2018 to 03/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.49 | $100,157.58 |
| 01/22/2018 | 5351 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11613<br>Invoice date: 01/10/2018<br>snow removal: 12/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $700.00 | $99,457.58 |
| 01/22/2018 | 5352 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Repairs: adjusted thermostats, adjusted belts as need on roof units<br>Invoice no. 671451<br>Invoice date 12/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $246.05 | $99,211.53 |
| 01/22/2018 | 5353 | American Lawn Company | Bessemer, AL<br>Clean up trash, debris and leaves<br>Invoice No, 10397<br>Invoice Date: 01/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $98,661.53 |
| 01/22/2018 | 5354 | Mark A. Huber | Week ending 01/10/2018<br>Paid Week ending 01/20/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,450.00 | $95,211.53 |
| 01/22/2018 | 5355 | Sarah E. Que | Week ending 01/14/2018<br>Paid week ending 01/20/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $682.50 | $94,529.03 |
| | | | **SUBTOTALS** | | $0.00 | $6,509.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 341

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | 5356 | Granite Telecommunications | Invoice No. 411032925<br>Account No. 03694798<br>Invoice date 01/01/2018<br>Billing Period 01/01/2018 to 01/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $786.30 | $93,742.73 |
| 01/25/2018 | 5357 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $93,719.14 |
| 01/25/2018 | 5358 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $387.15 | $93,331.99 |
| 01/25/2018 | 5359 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,159.06 | $92,172.93 |
| 01/25/2018 | 5360 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $476.33 | $91,696.60 |
| 01/25/2018 | 5361 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $285.45 | $91,411.15 |
| 01/25/2018 | 5362 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.39 | $91,389.76 |
| 01/25/2018 | 5363 | Faegre Baker Daniels, LLP | For the period 04/01/2017 to 04/30/2017 (omitted invoice)<br>Per Order entered on 04/20/2017, Doc 1569<br>Per Notice entered on 01/12/2018, Doc No. 2321 | 3210-600 | | $3,616.80 | $87,772.96 |
| 01/25/2018 | 5364 | SAUL MONTANEZ | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc no. 1630 | 8500-002 | | $366.00 | $87,406.96 |
| | | | **SUBTOTALS** | | $0.00 | $7,122.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 342

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5365 | SHARDEL LOVER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 Address updated to 1627 E. Maryland St Philadelphia, PA 19136-1171 | 8500-002 | | $197.00 | $87,209.96 |
| 01/25/2018 | 5366 | CLAUDELL JONES | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,272.00 | $85,937.96 |
| 01/25/2018 | 5367 | PARIS SUTHERLIN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,721.00 | $84,216.96 |
| 01/25/2018 | 5368 | JOSEPH LASH | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $59.00 | $84,157.96 |
| 01/25/2018 | 5369 | JEROME SOLT | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $970.00 | $83,187.96 |
| 01/25/2018 | 5370 | TORIAN REID | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $452.00 | $82,735.96 |
| 01/25/2018 | 5371 | MALIK FREEMAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $30.00 | $82,705.96 |
| 01/25/2018 | 5372 | RONALD BREEDLOVE | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,323.00 | $81,382.96 |
| 01/25/2018 | 5373 | NATHAN MCKETHAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $760.00 | $80,622.96 |
| | | | **SUBTOTALS** | | $0.00 | $6,784.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 343

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5374 | JEFFREY BATES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018<br>Funds reissued to 1738 Bloom Rd, Danville, PA 17821-8488 (02/26/2018) | 8500-003 | | $970.00 | $79,652.96 |
| 01/25/2018 | 5375 | LONG MAI | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $511.00 | $79,141.96 |
| 01/25/2018 | 5376 | Mark A. Huber | Week ending 01/17/2018<br>Paid Week ending 01/27/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,200.00 | $75,941.96 |
| 01/25/2018 | 5377 | Sarah E. Que | Week ending 01/18/2018<br>Paid week ending 01/27/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $157.50 | $75,784.46 |
| 01/26/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $575,784.46 |
| 02/01/2018 | 5319 | STOP PAYMENT: BGBC Partners, LLP | Claimant did not received funds<br>For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | ($52,447.82) | $628,232.28 |
| | | | Accountant's Fees $48,004.00 | 3410-004 | | | $628,232.28 |
| | | | Accountant's Expenses $4,443.82 | 3420-004 | | | $628,232.28 |
| 02/01/2018 | 5378 | BGBC Partners, LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | $52,447.82 | $575,784.46 |
| | | | Accountant's Fees ($48,004.00) | 3410-000 | | | $575,784.46 |
| | | | Accountant's Expenses ($4,443.82) | 3420-000 | | | $575,784.46 |
| 02/02/2018 | 5379 | Milwaukee Water Works | 6300 W. Layton Avenue<br>3-0597.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $300.00 | $575,484.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $500,000.00 | $5,138.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 344

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2022</u> | |
| For Period Ending: | <u>12/31/2022</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$123,143,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2018 | 5380 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,494.92 | $573,989.54 |
| 02/02/2018 | 5381 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $962.79 | $573,026.75 |
| 02/02/2018 | 5382 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $295.99 | $572,730.76 |
| 02/02/2018 | 5383 | Rubin & Levin, PC | For the period 10/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 10/24/2017, Doc no 2152 | * | | $270,421.43 | $302,309.33 |
| | | | Rubin & Levin Attorney's Fees          ($263,798.00) | 3110-000 | | | $302,309.33 |
| | | | Rubin & Levin Attorney's Expenses          ($6,623.43) | 3120-000 | | | $302,309.33 |
| 02/02/2018 | 5384 | Proskauer Rose LLP | For the period 12/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed 01/26/2018, Doc no. 2353 | * | | $54,226.56 | $248,082.77 |
| | | | Proskauer Rose Attorney's Fees          ($54,184.80) | 3210-000 | | | $248,082.77 |
| | | | Proskauer Rose Attorney's Expenses          ($41.76) | 3220-000 | | | $248,082.77 |
| 02/02/2018 | 5385 | Rust Consulting - Omni Bankruptcy | Service period ending December 31, 2017<br>Invoice No. 4789<br>Invoice Date 01/23/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,335.40 | $235,747.37 |
| 02/02/2018 | 5386 | Mark A. Huber | Week ending 01/24/2018<br>Paid Week ending 02/03/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,900.00 | $232,847.37 |
| 02/02/2018 | 5387 | Sarah E. Que | Week ending 01/24/2018<br>Paid week ending 02/03/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $402.50 | $232,444.87 |

| | | | | | SUBTOTALS | $0.00 | $343,039.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 345

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2018 | 5388 | Don Thrasher | Week ending 01/24/2018<br>paid week ending 02/03/2018<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $40.00 | $232,404.87 |
| 02/06/2018 | (377) | CRP Pacifica Plaza SPE, L.P. | Rent overpayment refund, 2015 CAM Rec Refund, 2016 CAM Rec Refund | 1290-000 | $14,563.82 | | $246,968.69 |
| 02/07/2018 | 5389 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,662.30 | $244,306.39 |
| 02/07/2018 | 5390 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,783.48 | $237,522.91 |
| 02/09/2018 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $449.98 | | $237,972.89 |
| 02/09/2018 | 5391 | GRM Information Management Services | Services for the period 01/01/2018 to 01/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $14,096.22 | $223,876.67 |
| 02/09/2018 | 5392 | Electronic Strategies, Inc. | Invoice number 536994<br>Invoice date 02/05/2018<br>Service 01/01/2018 to 01/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,820.00 | $205,056.67 |
| 02/09/2018 | 5393 | Electronic Strategies, Inc. | Invoice number 536995<br>Invoice date 02/05/2018<br>Service 01/15/2018 to 01/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $17,572.50 | $187,484.17 |
| 02/09/2018 | 5394 | Electronic Strategies, Inc. | Invoice number 83940<br>Invoice Date 01/31/2018<br>January storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $186,734.17 |
| 02/09/2018 | 5395 | Faegre Baker Daniels, LLP | For the period 12/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 01/31/2018, Doc No. 2370 | * | | $4,116.30 | $182,617.87 |
| | | | Faegre Baker Daniels, LLP fees          ($4,115.20) | 3210-600 | | | $182,617.87 |
| | | | Faegre Baker Daniels, LLP expenses          ($1.10) | 3220-000 | | | $182,617.87 |
| | | | **SUBTOTALS** | | $15,013.80 | $64,840.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 346

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2018 | 5396 | Robins Kaplan LLP | Reimbursement of the 20% of expenses held during the period 08/01/2017 to 11/30/2017 Per Order entered on 02/07/2018, Doc No. 2379 | 3220-000 | | $54,660.79 | $127,957.08 |
| 02/09/2018 | 5397 | Granite Telecommunications | Invoice No. 414508428 Account No. 03694798 Invoice date 02/01/2018 Billing Period 02/01/2018 to 02/28/2018 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $879.29 | $127,077.79 |
| 02/09/2018 | 5398 | Mark A. Huber | Week ending 01/31/2018 Paid Week ending 02/10/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,100.00 | $125,977.79 |
| 02/09/2018 | 5399 | Sarah E. Que | Week ending 02/04/2018 Paid week ending 02/10/2018 Per order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $125,872.79 |
| 02/13/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $625,872.79 |
| 02/15/2018 | 5400 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $585.70 | $625,287.09 |
| 02/15/2018 | 5401 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,466.26 | $623,820.83 |
| 02/19/2018 | (309) | State of Kansas | 2015 state refund | 1124-000 | $35,788.00 | | $659,608.83 |
| 02/20/2018 | 5402 | Expedient/Continental Broadband | Invoice No. B1-361258A Bill date 03/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $642,167.21 |
| 02/20/2018 | 5403 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI RTU #2 Main Supply fan rebuild Invoice no. 675312 Invoice date 02/12/2018 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $2,480.00 | $639,687.21 |
| | | | **SUBTOTALS** | | $535,788.00 | $78,718.66 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 347

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2018 | 5404 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>Vari Trac Fix<br>Invoice no. 675327<br>Invoice date 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $559.68 | $639,127.53 |
| 02/20/2018 | 5405 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29957260<br>Invoice Date: 02/09/2018<br>Repair ground fault on zn 5 wire<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $422.35 | $638,705.18 |
| 02/20/2018 | 5406 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 239760<br>Invoice date: 01/23/2018<br>flow alarm<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $874.84 | $637,830.34 |
| 02/20/2018 | 5407 | Mark A. Huber | Week ending 02/14/2018<br>Paid Week ending 02/17/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $200.00 | $637,630.34 |
| 02/20/2018 | 5408 | Sarah E. Que | Week ending 02/09/2018<br>Paid week ending 02/17/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $637,490.34 |
| 02/22/2018 | (377) | Grainger | Aged credits, customer refund | 1290-000 | $548.83 | | $638,039.17 |
| 02/22/2018 | 5409 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $637,863.85 |
| 02/22/2018 | 5410 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $846.41 | $637,017.44 |
| 02/22/2018 | 5411 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $722.69 | $636,294.75 |

**SUBTOTALS**    $548.83    $3,941.29

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | 5412 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.32 | $636,273.43 |
| 02/22/2018 | 5413 | BGBC Partners, LLP | For the period 01/01/2018 to 01/30/2018 Per Order entered on 04/20/2017, Doc 1569 Notice filed on 02/13/201/, Doc No 2392 | * | | $47,601.30 | $588,672.13 |
| | | | BGBC  Accountant's Fees                              ($45,904.40) | 3410-000 | | | $588,672.13 |
| | | | BGBC Accountant's Expenses                       ($1,696.90) | 3420-000 | | | $588,672.13 |
| 02/22/2018 | 5414 | BGBC Partners, LLP | Holdback compensation for the period 09/01/2017 to 12/31/2017 Per Order entered on 02/21/2018, Doc 2404 | 3410-000 | | $40,509.70 | $548,162.43 |
| 02/22/2018 | 5415 | Rubin & Levin, PC | Holdback compensation for the period 09/01/2017 to 12/31/2017 Per Order entered on 02/21/2018, Doc 2405 | 3110-000 | | $91,180.55 | $456,981.88 |
| 02/22/2018 | 5416 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator not reimbursed by Chubb Insurance For the period 09/16/2017 to 01/31/2017 Per Order entered on 05/18/2017, Doc No. 1667 | 3991-000 | | $4,590.00 | $452,391.88 |
| 02/22/2018 | 5417 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 02/01/2017 to 12/31/2017 Per Order entered on 02/21/2018, Doc No. 2407 | * | | $3,364.50 | $449,027.38 |
| | | | Rubin & Levin compensation paid                 ($3,224.50) from bankruptcy estate | 3110-000 | | | $449,027.38 |
| | | | Rubin & Levin compensation paid                    ($140.00) from bankruptcy estate not reimbursed by Chubb Insurance | 3110-000 | | | $449,027.38 |
| | | | **SUBTOTALS** | | $0.00 | $187,267.37 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 349

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | 5418 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 02/01/2017 to 12/31/2017 Per Order entered on 02/21/2018, Doc No. 2408 | * | | $15,725.00 | $433,302.38 |
| | | | Trustee compensation as plan administrator paid from bankruptcy estate ($9,987.50) | 3991-000 | | | $433,302.38 |
| | | | Trustee compensation as plan administrator paid from bankruptcy estate not reimbursed by Chubb Insurance ($5,737.50) | 3991-000 | | | $433,302.38 |
| 02/22/2018 | 5419 | Newmark Grubb Knight Frank | Invoice no. 1217-ITTr Invoice date: 01/31/2018 Services 12/01/2017 to 12/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,581.25 | $429,721.13 |
| 02/22/2018 | 5420 | International Sureties, Ltd | Bond Payment 03/10/2018 to 03/10/2019 Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $388,471.13 |
| 02/22/2018 | 5421 | Rust Consulting - Omni Bankruptcy | Service period ending January 31, 2018 Invoice No. 4862 Invoice Date 02/21/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,012.75 | $383,458.38 |
| 02/22/2018 | 5422 | Sarah E. Que | Week ending 02/18/2018 Paid week ending 02/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $383,370.88 |
| 03/01/2018 | (378) | Cigna Health and Life Insurance Co. | Restitution refund | 1229-000 | $877.42 | | $384,248.30 |
| 03/02/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from Signature account to pay expenses | 9999-000 | $500,000.00 | | $884,248.30 |
| 03/02/2018 | 5423 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.52 | $884,179.78 |

| | | | **SUBTOTALS** | | $500,877.42 | $65,725.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 350

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5424 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $131.96 | $884,047.82 |
| 03/02/2018 | 5425 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $398.02 | $883,649.80 |
| 03/02/2018 | 5426 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,404.17 | $882,245.63 |
| 03/02/2018 | 5427 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $296.09 | $881,949.54 |
| 03/02/2018 | 5428 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $304.32 | $881,645.22 |
| 03/02/2018 | 5429 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.04 | $881,531.18 |
| 03/02/2018 | 5430 | Rubin & Levin, PC | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 02/19/2018, Doc no 2401 | * | | $111,072.36 | $770,458.82 |
| | | | Rubin & Levin Attorney's Fees          ($110,040.40) | 3110-000 | | | $770,458.82 |
| | | | Rubin & Levin Attorney's Expenses          ($1,031.96) | 3120-000 | | | $770,458.82 |
| 03/02/2018 | 5431 | Proskauer Rose LLP | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed 02/23/2018, Doc no. 2411 | * | | $127,240.53 | $643,218.29 |
| | | | Proskauer Rose Attorney's Fees          ($125,901.20) | 3210-000 | | | $643,218.29 |
| | | | Proskauer Rose Attorney's Expenses          ($1,339.33) | 3220-000 | | | $643,218.29 |
| 03/02/2018 | 5432 | Faegre Baker Daniels, LLP | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc. 1569<br>Per Notice filed on 02/23/2018, Doc. No. 2413 | 3210-600 | | $4,891.60 | $638,326.69 |
| | | | **SUBTOTALS** | | $0.00 | $245,853.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 351

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5433 | Robins Kaplan LLP | Invoice No. 717067<br>Invoice Date 01/24/2018<br>Services through 12/31/2017<br>Per Order entered on 02/24/2017, Doc 1313 | 3220-000 | | $23,751.94 | $614,574.75 |
| 03/02/2018 | 5434 | AT&T | Account No. 831-000-1670-131<br>Bill date 02/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $602,090.19 |
| 03/02/2018 | 5435 | Hanzo Logistics, Inc. | Invoice 8969<br>Invoice date 03/02/2018<br>February Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $599,330.19 |
| 03/02/2018 | 5436 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11678<br>Invoice date: 02/15/2018<br>snow removal: 01/01/2018 to 01/31/2018<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $825.00 | $598,505.19 |
| 03/02/2018 | 5437 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 243770<br>Invoice date: 02/14/2018<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $221.00 | $598,284.19 |
| 03/02/2018 | 5438 | Mark A. Huber | Week ending 02/28/2018<br>Paid Week ending 03/03/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $300.00 | $597,984.19 |
| 03/02/2018 | 5439 | Sarah E. Que | Week ending 02/25/2018<br>Paid week ending 03/02/2018<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $181.42 | $597,802.77 |
| | | | Sarah E. Que fees                    ($140.00) | 3991-000 | | | $597,802.77 |
| | | | Sarah E. Que expenses              ($41.42) | 3992-000 | | | $597,802.77 |
| | | | **SUBTOTALS** | | $0.00 | $40,523.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5440 | BRIAN KOVACS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $597,402.77 |
| 03/02/2018 | 5441 | KATRELL GREER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,438.00 | $595,964.77 |
| 03/02/2018 | 5442 | ALICIA POTHIER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $670.00 | $595,294.77 |
| 03/02/2018 | 5443 | ROGER LUCAS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $594,894.77 |
| 03/02/2018 | 5444 | LISA CALAHAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $271.00 | $594,623.77 |
| 03/02/2018 | 5445 | FRANCISCO DELGADO | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $180.00 | $594,443.77 |
| 03/02/2018 | 5446 | JAWANDA JONES | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,985.00 | $591,458.77 |
| 03/02/2018 | 5447 | GERALD HALL | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,444.18 | $590,014.59 |
| 03/02/2018 | 5448 | KATLYN HICKEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,929.00 | $588,085.59 |
| 03/02/2018 | 5449 | JOSE BLANCO | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $399.75 | $587,685.84 |
| 03/02/2018 | 5450 | TAKYRA DUDLEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,492.00 | $585,193.84 |
| | | | **SUBTOTALS** | | $0.00 | $12,608.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 353

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5451 | TYLER MORGAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $210.00 | $584,983.84 |
| 03/02/2018 | 5452 | JEFFRET GARWOOD | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $584,583.84 |
| 03/02/2018 | 5453 | MARIO CRUZ | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,222.00 | $583,361.84 |
| 03/02/2018 | 5454 | FATIMAH BRASWELL-BEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,047.00 | $582,314.84 |
| 03/02/2018 | 5455 | RASHANIQUE TAYLOR | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,612.00 | $579,702.84 |
| 03/09/2018 | (364) | Auditor of State of Arkansas | Arkansas tax refund | 1224-000 | $19,796.00 | | $599,498.84 |
| 03/09/2018 | (377) | AT&T | Refund re: Albuquerque #060 | 1290-000 | $1.45 | | $599,500.29 |
| 03/09/2018 | (377) | Weber & Olcese, P.L.C | Wage garn disclosure fee re: Etta Kallis | 1290-000 | $35.00 | | $599,535.29 |
| 03/19/2018 | (156) | Regions Bank | Funds in account ending in 2682 | 1129-000 | $4,464.51 | | $603,999.80 |
| 03/19/2018 | (157) | Regions Bank | funds in account ending in 7010 | 1129-000 | $4,487.04 | | $608,486.84 |
| 03/19/2018 | (158) | Regions Bank | Funds in account ending in 7002 | 1129-000 | $4,522.58 | | $613,009.42 |
| 03/19/2018 | (162) | Regions Bank | funds in account ending in 6381 | 1129-000 | $4,523.66 | | $617,533.08 |
| 03/19/2018 | (388) | Regions Bank | Funds in account ending in 0756 | 1229-000 | $4,474.10 | | $622,007.18 |
| 03/21/2018 | | Key Bank | Funds in accounts 0917, 3403, 4366 | * | $14,872.00 | | $636,879.18 |
| | {151} | | KeyBank  0917          $5,000.00 | 1129-000 | | | $636,879.18 |
| | {150} | | KeyBank  3403          $4,936.00 | 1129-000 | | | $636,879.18 |
| | {147} | | KeyBank  4366          $4,936.00 | 1129-000 | | | $636,879.18 |
| 03/21/2018 | (148) | Key Bank | funds in account ending in 0678 | 1129-000 | $5,000.00 | | $641,879.18 |

| | | | | **SUBTOTALS** | $62,176.34 | $5,491.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 354

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Credit Balance Refund-Edith Magana | 1290-000 | $50.00 | | $641,929.18 |
| 03/21/2018 | (377) | State of Maryland | Refund of overpayment of Unemployment Insurance Contributions | 1290-000 | $42.01 | | $641,971.19 |
| 03/23/2018 | (377) | American Arbitration Association | Misc vendor credits<br>Arbitration-Wells Fargo<br>Matthew Roberts<br>William Briscoe<br>Brian Burr<br>Raquel Hibdon<br>Christopher Morgan<br>Steven Simmons<br>Lisa Webster<br>Danile Wendt<br>Stephanie Zerr (formerly Montero) | 1290-000 | $13,750.00 | | $655,721.19 |
| 03/26/2018 | 5456 | Robins Kaplan LLP | Invoice No. 717864<br>Invoice Date 02/28/2018<br>Services through 01/31/2018<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $22,098.28 | $633,622.91 |
| 03/26/2018 | 5457 | Rubin & Levin, PC | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 03/16/2018, Doc no 2460 | * | | $112,437.93 | $521,184.98 |
| | | | Rubin & Levin Attorney's Fees            ($110,255.20) | 3110-000 | | | $521,184.98 |
| | | | Rubin & Levin Attorney's Expenses          ($2,182.73) | 3120-000 | | | $521,184.98 |
| 03/26/2018 | 5458 | BGBC Partners, LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed on 03/13/2018, Doc 2456 | * | | $61,866.99 | $459,317.99 |
| | | | BGBC  Accountant's Fees            ($59,903.20) | 3410-000 | | | $459,317.99 |
| | | | BGBC Accountant's Expenses          ($1,963.79) | 3420-000 | | | $459,317.99 |
| 03/26/2018 | 5459 | Proskauer Rose LLP | Holdback compensation for the period<br>09/01/2017 to 01/31/2018<br>Per Order entered on 03/21/2018, Doc No. 2467 | 3210-000 | | $134,060.90 | $325,257.09 |
| | | | | **SUBTOTALS** | $13,842.01 | $330,464.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5460 | Newmark Grubb Knight Frank | Invoice no. 0118-ITT<br>Invoice date: 02/28/2018<br>Services 01/01/2018 to 01/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $4,162.50 | $321,094.59 |
| 03/26/2018 | 5461 | Rust Consulting - Omni Bankruptcy | Service period ending February, 2018<br>Invoice No. 4943<br>Invoice Date 03/22/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,716.13 | $308,378.46 |
| 03/26/2018 | 5462 | Electronic Strategies, Inc. | Invoice number 537170<br>Invoice date 03/05/2018<br>Service 02/01/2018 to 02/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,290.00 | $297,088.46 |
| 03/26/2018 | 5463 | Electronic Strategies, Inc. | Invoice number 537171<br>Invoice date 03/05/2018<br>Service 02/16/2018 to 02/28/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,315.00 | $274,773.46 |
| 03/26/2018 | 5464 | Electronic Strategies, Inc. | Invoice number 84226<br>Invoice Date 02/28/2018<br>February, 2018 storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $274,023.46 |
| 03/26/2018 | 5465 | AT&T | Account No. 831-000-1670-131<br>Bill date 03/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $261,538.90 |
| 03/26/2018 | 5466 | Hanzo Logistics, Inc. | Invoice 8877<br>Invoice date 02/01/2018<br>January, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $258,778.90 |
| 03/26/2018 | 5467 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29161207B<br>Invoice Date: 09/14/2018<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $281.64 | $258,497.26 |

| | | | SUBTOTALS | | $0.00 | $66,759.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5468 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29161210B<br>Invoice Date: 09/14/2017<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $254.97 | $258,242.29 |
| 03/26/2018 | 5469 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29161211B<br>Invoice Date: 09/14/2018<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $224.58 | $258,017.71 |
| 03/26/2018 | 5470 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 30133543<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $257,500.41 |
| 03/26/2018 | 5471 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30133544<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $257,032.10 |
| 03/26/2018 | 5472 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30133545<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.48 | $256,619.62 |
| 03/26/2018 | 5473 | Granite Telecommunications | Invoice No. 415021576<br>Account No. 03694798<br>Invoice date 03/01/2018<br>Billing Period 03/01/2018 to 03/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $881.79 | $255,737.83 |

| | | | **SUBTOTALS** | | $0.00 | $2,759.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 357

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5474 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 245312<br>Invoice date: 02/26/2018<br>Check and service flow switch<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $280.00 | $255,457.83 |
| 03/26/2018 | 5475 | Newmark Grubb Knight Frank | Invoice no. 0218-ITT<br>Invoice date: 03/20/2018<br>Services 02/01/2018 to 02/28/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $2,943.75 | $252,514.08 |
| 03/26/2018 | 5476 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $252,338.76 |
| 03/26/2018 | 5477 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,733.11 | $250,605.65 |
| 03/26/2018 | 5478 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,575.00 | $245,030.65 |
| 03/26/2018 | 5479 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $961.63 | $244,069.02 |
| 03/26/2018 | 5480 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $349.33 | $243,719.69 |
| 03/26/2018 | 5481 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.51 | $243,697.18 |
| 03/26/2018 | 5482 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,356.26 | $242,340.92 |
| | | | **SUBTOTALS** | | $0.00 | $13,396.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 358

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5483 | Mark A. Huber | Weeks ending 02/21/2018, 03/07/2018, 03/14/2018 and 03/21/2018 Paid Week ending 03/24/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $13,100.00 | $229,240.92 |
| 03/26/2018 | 5484 | Sarah E. Que | Week ending 03/04/2018, 03/11/2018 and 03/18/2018 Paid week ending 03/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $437.50 | $228,803.42 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2016 | 1290-000 | $883.91 | | $229,687.33 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2015 | 1290-000 | $1,122.32 | | $230,809.65 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2014 | 1290-000 | $514.34 | | $231,323.99 |
| 03/29/2018 | 5485 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $318.48 | $231,005.51 |
| 03/29/2018 | 5486 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,111.00 | $229,894.51 |
| 03/29/2018 | 5487 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $148.01 | $229,746.50 |
| 03/29/2018 | 5488 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $199.02 | $229,547.48 |
| 03/29/2018 | 5489 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.53 | $229,436.95 |
| 03/29/2018 | 5490 | GRM Information Management Services | Services for the period 02/01/2018 to 02/28/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $18,233.80 | $211,203.15 |
| 03/29/2018 | 5491 | Tiger Capital Group, LLC | Reimbursement for renewal charges for benchmarklearning.com domain Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $37.99 | $211,165.16 |
| | | | **SUBTOTALS** | | $2,520.57 | $33,696.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 359

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/29/2018 | 5492 | Sarah E. Que | Week ending 03/25/2018 Paid week ending 03/30/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $122.50 | $211,042.66 |
| 04/02/2018 | (149) | Key Bank | Funds in financial account 0404 | 1129-000 | $2,377.41 | | $213,420.07 |
| 04/05/2018 | (62) | First American Bank | Funds in Financial Account 7689 | 1129-000 | $734.51 | | $214,154.58 |
| 04/05/2018 | (364) | City of Kansas City, Missouri | Earnings Tax 2015 | 1224-000 | $23,199.33 | | $237,353.91 |
| 04/05/2018 | 5493 | Alabama Department of Revenue | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc 2485 | 2820-000 | | $2,500.00 | $234,853.91 |
| 04/05/2018 | 5494 | Arizona Department of Revenue | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $50.00 | $234,803.91 |
| 04/05/2018 | 5495 | Franchise Tax Board | 2017 tax extension (California) 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $1,650.00 | $233,153.91 |
| 04/05/2018 | 5496 | Commissioner of Revenue Services | 2017 tax extension (Connecticut) 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $232,903.91 |
| 04/05/2018 | 5497 | D.C. Treasurer | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $232,653.91 |
| 04/05/2018 | 5498 | Idaho State Tax Commission | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $180.00 | $232,473.91 |
| 04/05/2018 | 5499 | LFUCG | 2017 tax extension (Kentucky) 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $232,373.91 |
| 04/05/2018 | 5500 | Commonwealth of Massachusetts | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $456.00 | $231,917.91 |

|  |  | **SUBTOTALS** | $26,311.25 | $5,558.50 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 360

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2018 | 5501 | Minnesota Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $231,717.91 |
| 04/05/2018 | 5502 | Montana Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $50.00 | $231,667.91 |
| 04/05/2018 | 5503 | New Jersey Division of Taxation | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $500.00 | $231,167.91 |
| 04/05/2018 | 5504 | Oklahoma Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $231,067.91 |
| 04/05/2018 | 5505 | Oregon Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $150.00 | $230,917.91 |
| 04/05/2018 | 5506 | City of Portland | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $230,717.91 |
| 04/05/2018 | 5507 | Tennessee Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $5,400.00 | $225,317.91 |
| 04/05/2018 | 5508 | Utah State Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $225,117.91 |
| 04/05/2018 | 5509 | Vermont Department of Taxes | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $300.00 | $224,817.91 |
| 04/05/2018 | 5510 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,644.68 | $223,173.23 |
| 04/05/2018 | 5511 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,830.44 | $218,342.79 |
| | | | **SUBTOTALS** | | $0.00 | $13,575.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 361

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2018 | | Transfer To: #*******7207 | Greenfield, WI insurance deductible | 9999-000 | | $10,000.00 | $208,342.79 |
| 04/10/2018 | (366) | Georgia Department of Revenue | 2015 Corporate tax refunds | 1124-000 | $208,143.89 | | $416,486.68 |
| 04/11/2018 | 5512 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,096.21 | $415,390.47 |
| 04/16/2018 | 5513 | Electronic Strategies, Inc. | Invoice number 538191 Invoice date 04/03/2106 Service 03/01/2018 to 03/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,077.50 | $392,312.97 |
| 04/16/2018 | 5514 | Electronic Strategies, Inc. | Invoice number 538192 Invoice date 04/03/2106 Service 03/15/2018 to 03/31/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,485.00 | $367,827.97 |
| 04/16/2018 | 5515 | Electronic Strategies, Inc. | Invoice number 84432 Invoice Date 03/31/2018 March, 2018 storage Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $367,077.97 |
| 04/16/2018 | 5516 | Electronic Strategies, Inc. | Invoice number 84433 Invoice Date 03/31/2018 Travel expenses (to/from Expedient) Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $12.96 | $367,065.01 |
| 04/16/2018 | 5517 | Hanzo Logistics, Inc. | Invoice 9062 Invoice date 04/02/2018 March, 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $364,297.01 |
| 04/16/2018 | 5518 | Granite Telecommunications | Invoice No. 418819708 Account No. 03694798 Invoice date 04/01/2018 Billing Period 04/01/2018 to 04/30/2018 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $881.23 | $363,415.78 |

|  | | | **SUBTOTALS** | | $208,143.89 | $63,070.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 362

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | 5519 | Expedient/Continental Broadband | Invoice No. B1-366254A<br>Bill date 04/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $345,974.16 |
| 04/16/2018 | 5520 | Sarah E. Que | Week ending 04/01/2018<br>Paid week ending 04/07/2018<br>Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $70.00 | $345,904.16 |
| 04/18/2018 | 5521 | Citizens Energy Group | 9512 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $345,727.66 |
| 04/19/2018 | (389) | Thompson Coburn LLP | Reimbursement form American Arbitration Association in<br>Donald Williams v. ITT Technical Institute<br>Case no. 01-16-0001-9282 | 1229-000 | $1,500.00 | | $347,227.66 |
| 04/24/2018 | 5522 | Faegre Baker Daniels, LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 03/30/2018, Doc. 2480 | 3210-600 | | $2,485.20 | $344,742.46 |
| 04/24/2018 | 5523 | Proskauer Rose LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 04/05/2018, Doc No. 2488 | * | | $133,972.72 | $210,769.74 |
| | | | Proskauer Rose Attorney's Fees          ($127,088.80) | 3210-000 | | | $210,769.74 |
| | | | Proskauer Rose Attorney's Expenses     ($6,883.92) | 3220-000 | | | $210,769.74 |
| 04/24/2018 | 5524 | GRM Information Management Services | Services for the period 03/01/2018 to 03/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $25,310.35 | $185,459.39 |
| 04/24/2018 | 5525 | AT&T | Account No. 831-000-1670-131<br>Bill date 04/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $172,974.83 |
| 04/24/2018 | 5526 | Electronic Strategies, Inc. | Invoice number 84494<br>Invoice Date 04/11/2018<br>Hardware failure at Expedient<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $330.00 | $172,644.83 |
| | | | **SUBTOTALS** | | $1,500.00 | $192,270.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 363

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2018 | 5527 | Mark A. Huber | Week ending 04/11/2018<br>Paid Week ending 04/21/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,200.00 | $171,444.83 |
| 04/24/2018 | 5528 | Sarah E. Que | Week ending 04/13/2018<br>Paid week ending 04/13/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $227.50 | $171,217.33 |
| 04/26/2018 | 5233 | STOP PAYMENT: JAMES SHIVERS | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018 | 8500-004 | | ($400.00) | $171,617.33 |
| 04/26/2018 | 5374 | STOP PAYMENT: JEFFREY BATES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018<br>Funds reissued to 1738 Bloom Rd, Danville, PA 17821-8488 (02/26/2018) | 8500-004 | | ($970.00) | $172,587.33 |
| 04/26/2018 | 5529 | Clerk of the Bankruptcy Court | Unclaimed funds<br>James Shivers $400.00<br>Jeffrey Bates $970.00 | 8500-002 | | $1,370.00 | $171,217.33 |
| 04/27/2018 | 5530 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $272.80 | $170,944.53 |
| 04/27/2018 | 5531 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $888.00 | $170,056.53 |
| 04/27/2018 | 5532 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $127.89 | $169,928.64 |
| 04/27/2018 | 5533 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $945.72 | $168,982.92 |
| | | | **SUBTOTALS** | | $0.00 | $3,661.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 364

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2018 | 5534 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $323.00 | $168,659.92 |
| 04/27/2018 | 5535 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $202.12 | $168,457.80 |
| 04/27/2018 | 5536 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $150.44 | $168,307.36 |
| 04/27/2018 | 5537 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.50 | $168,284.86 |
| 04/30/2018 | 5538 | BGBC Partners, LLP | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 04/19/2018, #2508 | * | | $60,813.04 | $107,471.82 |
| | | | BGBC  Accountant's Fees                    ($59,032.80) | 3410-000 | | | $107,471.82 |
| | | | BGBC Accountant's Expenses                    ($1,780.24) | 3420-000 | | | $107,471.82 |
| 04/30/2018 | 5539 | Expedient/Continental Broadband | Invoice No. B1-370104A<br>Bill date 05/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,875.45 | $89,596.37 |
| 04/30/2018 | 5540 | Electronic Strategies, Inc. | Invoice number 538346<br>Invoice date 04/17/2018<br>Service 04/01/2018 to 04/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,177.50 | $79,418.87 |
| 04/30/2018 | 5541 | Electronic Strategies, Inc. | Invoice number 538343<br>Invoice date 04/17/2018<br>Service ITT Data Center Consolidation and Data Preservation<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $6,365.00 | $73,053.87 |
| | | | **SUBTOTALS** | | $0.00 | $95,929.05 | |

**FORM 2**

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5542 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>Vari Trac Fix<br>Invoice no. 677039<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $664.22 | $72,389.65 |
| 04/30/2018 | 5543 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>No Heat<br>Invoice no. 677043<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,150.45 | $71,239.20 |
| 04/30/2018 | 5544 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>New bypass controller<br>Invoice no. 677050<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,262.59 | $69,976.61 |
| 04/30/2018 | 5545 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 53275<br>Invoice Date: 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $69,426.61 |
| 04/30/2018 | 5546 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 54399<br>Invoice Date: 03/21/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | * | | $550.00 | $68,876.61 |
| | | | American Lawn Company ($300.00) | 2990-000 | | | $68,876.61 |
| | | | American Lawn Company ($250.00) | 2990-000 | | | $68,876.61 |
| 04/30/2018 | 5547 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court, Indianapolis, IN<br>Invoice date: 04/04/2018<br>Invoice No.: 11726<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $176.50 | $68,700.11 |

| | | | SUBTOTALS | | $0.00 | $4,353.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 366

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5548 | Mark A. Huber | Week ending 04/18/2018<br>Paid Week ending 04/28/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,050.00 | $67,650.11 |
| 04/30/2018 | 5549 | Sarah E. Que | Week ending 04/20/2018<br>Paid week ending 04/28/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $122.50 | $67,527.61 |
| 05/01/2018 | (309) | State of Montana | tax refund<br>Tax periods 12/20111 and 12/2015 | 1124-000 | $2,192.40 | | $69,720.01 |
| 05/01/2018 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $90.23 | | $69,810.24 |
| 05/03/2018 | | Transfer From: #*******7207 | Sale of Bessemer, AL per Order entered on 04/04/2018 | 9999-000 | $100,000.00 | | $169,810.24 |
| 05/03/2018 | | Bankruptcy Estate of ITT Educational Services Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $669,810.24 |
| 05/04/2018 | (309) | Auditor of State of Indiana | 2015 state refund | 1124-000 | $522,261.67 | | $1,192,071.91 |
| 05/04/2018 | (377) | Jefferson County Circuit Court Clerk | Restitution<br>Paula Rutter | 1290-000 | $12.05 | | $1,192,083.96 |
| 05/04/2018 | (377) | Waste Management | Vendor refund | 1290-000 | $366.00 | | $1,192,449.96 |
| 05/07/2018 | 5550 | Rubin & Levin, PC | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc.1569<br>Notice filed on 04/26/2018, Doc No. 2513 | * | | $121,972.19 | $1,070,477.77 |
| | | | Rubin & Levin Attorney's Fees          ($115,691.60) | 3110-000 | | | $1,070,477.77 |
| | | | Rubin & Levin Attorney's Expenses          ($6,280.59) | 3120-000 | | | $1,070,477.77 |
| 05/07/2018 | 5551 | Proskauer Rose LLP | For the period 03/01/2018 to 03/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 04/26/2018, Doc No. 2512 | * | | $132,456.38 | $938,021.39 |
| | | | Proskauer Rose Attorney's Fees          ($130,011.60) | 3210-000 | | | $938,021.39 |
| | | | Proskauer Rose Attorney's Expenses          ($2,444.78) | 3220-000 | | | $938,021.39 |
| 05/07/2018 | 5552 | Omni Management Group | Service period ending March 31, 2018<br>Invoice No. 5054<br>Invoice Date 04/18/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,368.67 | $933,652.72 |

| | | | SUBTOTALS | | $1,124,922.35 | $259,969.74 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2018 | 5553 | Electronic Strategies, Inc. | Invoice number 84678<br>Invoice Date 04/30/2018<br>Dell Compellent Renewal - one year<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $28,402.96 | $905,249.76 |
| 05/07/2018 | 5554 | Hanzo Logistics, Inc. | Invoice 9155<br>Invoice date 05/01/2018<br>April, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $902,481.76 |
| 05/07/2018 | 5555 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 11786<br>Invoice Date: 04/30/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $901,931.76 |
| 05/07/2018 | 5556 | Mark A. Huber | Week ending 04/25/2018<br>Paid Week ending 05/05/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $400.00 | $901,531.76 |
| 05/07/2018 | 5557 | Robert M. Burris | Week ending 05/02/2018<br>paid week ending 05/05/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $360.00 | $901,171.76 |
| 05/10/2018 | 5558 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,830.35 | $899,341.41 |
| 05/10/2018 | 5559 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,431.31 | $895,910.10 |
| 05/11/2018 | 5560 | GRM Information Management Services | Services for the period 04/01/2018 to 04/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $25,204.18 | $870,705.92 |
| 05/11/2018 | 5561 | Faegre Baker Daniels, LLP | Holdback compensation for the period 11/01/2017 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Order entered on 05/09/2018 | 3210-600 | | $5,057.40 | $865,648.52 |
| | | | **SUBTOTALS** | | $0.00 | $68,004.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 368

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2018 | 5562 | Electronic Strategies, Inc. | Invoice number 538466<br>Invoice date 04/30/2018<br>Service period 04/16/2018 to 04/30/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,605.00 | $843,043.52 |
| 05/11/2018 | 5563 | Electronic Strategies, Inc. | Invoice number 84679<br>Invoice Date 04/30/2018<br>April Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $842,293.52 |
| 05/11/2018 | 5564 | Central Fire Protection, Inc. | Asphalt repair<br>Bessemer, AL<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $14,290.00 | $828,003.52 |
| 05/11/2018 | 5565 | Tyco Integrated Security | 6270 Park South, Bessemer, AL<br>Invoice No. 30416471<br>Invoice Date: 04/27/2018<br>Service Call 04/26/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $338.00 | $827,665.52 |
| 05/11/2018 | 5566 | Sarah E. Que | Week ending 05/06/2018<br>Paid week ending 05/12/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $827,525.52 |
| 05/15/2018 | (309) | State of Delaware | 2015 corporate income tax refund | 1124-000 | $2,222.00 | | $829,747.52 |
| 05/15/2018 | (364) | RITA | Refund of City Income Taxes for 2015<br>City of Broadview Hts, OH | 1224-000 | $107,452.65 | | $937,200.17 |
| 05/15/2018 | (390) | Cadence Bank | Funds in Financial Account 5038 | 1229-000 | $789.89 | | $937,990.06 |
| 05/17/2018 | 5567 | Citizens Energy Group | 9512 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $937,814.74 |
| 05/17/2018 | 5568 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $589.20 | $937,225.54 |
| | | | **SUBTOTALS** | | $110,464.54 | $38,887.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 369

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2018 | 5569 | Newmark Grubb Knight Frank | Invoice no. 0418-ITT<br>Invoice date: 05/15/2018<br>Services 04/01/2018 to 04/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,300.00 | $933,925.54 |
| 05/18/2018 | 5570 | Superior Roofing Services, Inc. | 9511 Angola Court, Indianapolis, IN<br>Roof Sealant Repair<br>Invoice No. 44259<br>Invoice Date 05/08/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $287.00 | $933,638.54 |
| 05/18/2018 | 5571 | Sarah E. Que | Week ending 05/09/2018<br>Paid week ending 05/19/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $933,533.54 |
| 05/21/2018 | | PNC Bank | Funds in Financial Account on date of filing<br>Account 3027, 4145, ad 4455 | * | $14,287.15 | | $947,820.69 |
| | {155} | | PNC Bank      3027      $4,460.36 | 1129-000 | | | $947,820.69 |
| | {154} | | PNC Bank      4455      $4,875.56 | 1129-000 | | | $947,820.69 |
| | {153} | | PNC Bank 4158      $4,951.23 | 1129-000 | | | $947,820.69 |
| 05/21/2018 | (377) | American Arbitration Association | Vendor refund<br>Refund of unused deposit<br>Claimant: Shayne Sneed, $750.00<br>Claimant: Danna Pitts, $1,075.00 | 1290-000 | $1,825.00 | | $949,645.69 |
| 05/23/2018 | (377) | AON | surety bond refunds | 1290-000 | $160,995.18 | | $1,110,640.87 |
| 05/23/2018 | | Internal Revenue Service | Private Letter Ruling payment<br>Per Order entered on 05/09/2018, Doc no. 2532 | 2990-000 | | $28,300.00 | $1,082,340.87 |
| 05/23/2018 | 5572 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $259.89 | $1,082,080.98 |
| 05/23/2018 | 5573 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $295.50 | $1,081,785.48 |
| | | | **SUBTOTALS** | | $177,107.33 | $32,547.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 370

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/23/2018 | 5574 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $962.75 | $1,080,822.73 |
| 05/23/2018 | 5575 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $263.01 | $1,080,559.72 |
| 05/23/2018 | 5576 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $81.76 | $1,080,477.96 |
| 05/23/2018 | 5577 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $154.38 | $1,080,323.58 |
| 05/23/2018 | 5578 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,427.30 | $1,078,896.28 |
| 05/24/2018 | 5579 | Faegre Baker Daniels, LLP | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 05/12/2018, Doc no. 2538 | 3210-600 | | $4,285.60 | $1,074,610.68 |
| 05/24/2018 | 5580 | Rubin & Levin, PC | For the period 04/01/2018 to 04/30/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 05/15/2018, Doc no. 2541 | * | | $70,658.57 | $1,003,952.11 |
| | | | Rubin & Levin Attorney's Fees ($69,690.80) | 3110-000 | | | $1,003,952.11 |
| | | | Rubin & Levin Attorney's Expenses ($967.77) | 3120-000 | | | $1,003,952.11 |
| 05/24/2018 | 5581 | Newmark Grubb Knight Frank | Invoice no. 0318-ITT<br>Invoice date: 04/10/2018<br>Services 03/01/2018 to 03/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $2,775.00 | $1,001,177.11 |
| 05/24/2018 | 5582 | Mark A. Huber | Week ending 05/16/2018<br>Paid Week ending 05/26/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $600.00 | $1,000,577.11 |

| | | | | | SUBTOTALS | $0.00 | $81,208.37 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 371

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2018 | 5583 | Sarah E. Que | Week ending 05/18/2018<br>Paid week ending 05/24/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $1,000,507.11 |
| 05/31/2018 | (377) | Spire Alabama Inc. | 6270 Park South Dr, Bessemer, AL<br>Vendor Refund | 1290-000 | $259.33 | | $1,000,766.44 |
| 05/31/2018 | (377) | Edison International | Southern California Edison<br>Vendor refund<br>650 W. Cienega Ave, San Dimas, CA | 1290-000 | $30,628.11 | | $1,031,394.55 |
| 05/31/2018 | 5584 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.52 | $1,031,326.03 |
| 05/31/2018 | 5585 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $126.68 | $1,031,199.35 |
| 05/31/2018 | 5586 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.30 | $1,031,159.05 |
| 05/31/2018 | 5587 | Ritman & Associates, Inc. | 2018/2019 Fiduciary Policy, effective 6/09/2018<br>Per Order entered on 05/30/2018, Doc No. 258 | 2990-000 | | $25,000.00 | $1,006,159.05 |
| 05/31/2018 | 5588 | Expedient/Continental Broadband | Invoice No. B1-376286A<br>Bill date 06/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $988,472.43 |
| 05/31/2018 | 5589 | Sarah E. Que | Week ending 05/26/2018<br>Paid week ending 06/02/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $988,402.43 |
| 05/31/2018 | 5590 | Alabama Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 0362061311<br>2016 Business Privilege Tax<br>Per Order entered on 05/30/2018, Doc. 2557 | 2820-000 | | $9,491.80 | $978,910.63 |

| | | | | SUBTOTALS | $30,887.44 | $52,553.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 372

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2018 | 5591 | DC Treasurer | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account No.: 250-000759946<br>2016 Franchise Tax Liability<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $2,359.51 | $976,551.12 |
| 05/31/2018 | 5592 | Commonwealth of Massachusetts | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Payment No.: 4003621766<br>2016, Tax type 041<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $3,748.07 | $972,803.05 |
| 05/31/2018 | 5593 | Oregon Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 020582563-84<br>2016 Corporation Tax<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $4,595.19 | $968,207.86 |
| 05/31/2018 | 5594 | South Carolina Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 203518611<br>2016 Corporation Tax<br>Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $25.00 | $968,182.86 |
| 06/11/2018 | 5595 | BGBC Partners, LLP | For the period 04/01/2018 to 04/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/24/2018, Doc No. 2547 | * | | $48,790.33 | $919,392.53 |
| | | | BGBC  Accountant's Fees                  ($47,282.80) | 3410-000 | | | $919,392.53 |
| | | | BGBC Accountant's Expenses            ($1,507.53) | 3420-000 | | | $919,392.53 |
| 06/11/2018 | 5596 | Proskauer Rose LLP | For the period 04/01/2018 to 04/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/29/2018, Doc No. 2555 | * | | $103,787.78 | $815,604.75 |
| | | | Proskauer Rose Attorney's Fees        ($103,022.00) | 3210-000 | | | $815,604.75 |
| | | | Proskauer Rose Attorney's Expenses        ($765.78) | 3220-000 | | | $815,604.75 |
| 06/11/2018 | 5597 | GRM Information Management Services | Services for the period 05/01/2018 to 05/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $17,349.81 | $798,254.94 |
| | | | **SUBTOTALS** | | $0.00 | $180,655.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 373

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5598 | Hanzo Logistics, Inc. | Invoice 9249<br>Invoice date 06/01/2018<br>May, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $795,486.94 |
| 06/11/2018 | 5599 | Parchment, Inc. | Invoice No. INV903<br>Date 05/31/2018<br>Maryland Higher Education Commission<br>Per Order entered on 0/30/2018, Doc. 2559 | 2990-000 | | $20,000.00 | $775,486.94 |
| 06/11/2018 | 5600 | Parchment, Inc. | Invoice No. INV904<br>Date 05/31/2018<br>University of North Carolina General Administration<br>Per Order entered on 0/30/2018, Doc 2559 | 2990-000 | | $30,000.00 | $745,486.94 |
| 06/11/2018 | 5601 | Electronic Strategies, Inc. | Invoice number 84957<br>Invoice Date 05/31/2018<br>May Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $744,736.94 |
| 06/11/2018 | 5602 | Electronic Strategies, Inc. | Invoice number 538631<br>Invoice date 05/15/2018<br>Service period 05/01/2018 to 05/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,203.75 | $726,533.19 |
| 06/11/2018 | 5603 | Electronic Strategies, Inc. | Invoice number 538632<br>Invoice date 05/31/2018<br>Service period 05/16/2018 to 05/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,758.75 | $716,774.44 |
| 06/11/2018 | 5604 | Omni Management Group | Service period ending April 30, 2018<br>Invoice No. 6021<br>Invoice Date 05/18/2018<br>Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $4,180.72 | $712,593.72 |
| 06/11/2018 | 5605 | Village of Orland Park | Invoice No. 26352977<br>Customer No. 247196<br>Invoice Date 12/01/2017<br>2nd Installment, 2016<br>Per Order entered on 11/18/2016 Doc No. 640 | 2990-000 | | $2,718.98 | $709,874.74 |
| | | | **SUBTOTALS** | | $0.00 | $88,380.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 374

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5606 | Village of Orland Park | Invoice No. 27346305 Customer No. 247196 Invoice Date 02/27/2018 1st Installment, 2017 Per Order entered on 11/18/2016 Doc No. 640 | 2990-000 | | $2,823.05 | $707,051.69 |
| 06/11/2018 | 5607 | Mark A. Huber | Paid Week ending 06/09/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $4,050.00 | $703,001.69 |
| | | | Mark Huber, week ending 05/23/2018          ($2,100.00) | 3991-000 | | | $703,001.69 |
| | | | Mark Huber, week ending 05/30/2018          ($1,950.00) | 3991-000 | | | $703,001.69 |
| 06/11/2018 | 5608 | Sarah E. Que | Week ending 06/03/2018 Paid week ending 06/09/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $702,931.69 |
| 06/13/2018 | 5609 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,913.00 | $701,018.69 |
| 06/13/2018 | 5610 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,656.54 | $697,362.15 |
| 06/13/2018 | 5611 | Mark A. Huber | Week ending 06/06/2018 Paid Week ending 06/16/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,000.00 | $694,362.15 |
| 06/13/2018 | 5612 | Sarah E. Que | Week ending 06/08/2018 Paid week ending 06/16/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $694,257.15 |
| 06/15/2018 | | Meridian Title Corp | Refund of funds escrowed for potential taxes that may have come due on 13000 N. Meridian St, Carmel, IN sale 01/31/2017 | * | $55,918.76 | | $750,175.91 |
| | | | Escrowed RE Taxes to Meridian Title          $55,900.43 | 2820-000 | | | $750,175.91 |
| | {381} | | Interest on escrowed funds          $18.33 | 1229-000 | | | $750,175.91 |
| 06/18/2018 | (366) | State of Alabama | 2015 Corporate Income Tax | 1124-000 | $90,362.29 | | $840,538.20 |

|  |  |  |  |  | SUBTOTALS | $146,281.05 | $15,617.59 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 375

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | | Treasurer of Marion County | Sewer charges Spring 2017 and 2018<br>9511 Angola Court, Indianapolis, IN<br>cashier's check 524299<br>Per Order entered on 11/18/2016, Doc No. 640 | 2820-000 | | $9,418.50 | $831,119.70 |
| 06/21/2018 | 5613 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $830,944.38 |
| 06/21/2018 | 5614 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,143.24 | $829,801.14 |
| 06/21/2018 | 5615 | 65-WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $374.58 | $829,426.56 |
| 06/22/2018 | 5616 | Newmark Grubb Knight Frank | Invoice no. 0518-ITT<br>Invoice date: 06/15/2018<br>Services 05/01/2018 to 05/31/208<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,300.00 | $826,126.56 |
| 06/22/2018 | 5617 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30600337<br>Invoice Date: 06/12/2018<br>Service Period: 07/01/2018 to 07/31/2018<br>Per Order entered on 03/16/2017, Doc. No. 1423 | 2990-000 | | $156.10 | $825,970.46 |
| 06/22/2018 | 5618 | Johnson Controls Security Solutions | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30600338<br>Invoice Date: 06/12/2018<br>Service Period: 07/01/2018 to 07/31/2018<br>Per Order entered on 03/16/2017, Doc. No. 1423 | 2990-000 | | $137.50 | $825,832.96 |
| 06/22/2018 | 5619 | Electronic Strategies, Inc. | Invoice number 85014<br>Invoice Date 06/13/2018<br>Secured USB Drives for State Attorney Generals<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $1,778.94 | $824,054.02 |
| | | | **SUBTOTALS** | | $0.00 | $16,484.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 376

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2018 | 5620 | Electronic Strategies, Inc. | Invoice number 85048<br>Invoice Date 06/18/2018<br>Shipping charges to send Secured USB Drives to State Attorney Generals (AL, AR, CA, IN, MA, MO, PA, TN, UT WI)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $536.68 | $823,517.34 |
| 06/22/2018 | 5621 | Electronic Strategies, Inc. | Invoice number 85094<br>Invoice Date 06/20/2018<br>USB Flash Drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $1,835.81 | $821,681.53 |
| 06/22/2018 | 5622 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30562692<br>Invoice Date: 06/07/2018<br>Service call 06/06/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $422.35 | $821,259.18 |
| 06/22/2018 | 5623 | Mark A. Huber | Week ending 06/13/2018<br>Paid Week ending 06/23/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $817,609.18 |
| 06/22/2018 | 5624 | Sarah E. Que | Week ending 06/15/2018<br>Paid week ending 06/23/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $817,521.68 |
| 06/28/2018 | 5625 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $250.47 | $817,271.21 |
| 06/28/2018 | 5626 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.70 | $817,202.51 |
| 06/28/2018 | 5627 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.16 | $817,169.35 |
| 06/28/2018 | 5628 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.91 | $817,155.44 |
| | | | **SUBTOTALS** | | $0.00 | $6,898.58 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 377

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5629 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.27 | $817,002.17 |
| 06/28/2018 | 5630 | BGBC Partners, LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 06/19/2018, Doc No. 2596 | * | | $55,697.50 | $761,304.67 |
| | | | BGBC Accountant's Fees                ($52,873.60) | 3410-000 | | | $761,304.67 |
| | | | BGBC Accountant's Expenses            ($2,823.90) | 3420-000 | | | $761,304.67 |
| 06/28/2018 | 5631 | Faegre Baker Daniels, LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 06/18/2018, Doc no. 2594 | * | | $8,720.90 | $752,583.77 |
| | | | Faegre Baker Daniels, LLP Fees        ($8,718.80) | 3210-600 | | | $752,583.77 |
| | | | Faegre Baker Daniels, LLP Expenses        ($2.10) | 3220-000 | | | $752,583.77 |
| 06/28/2018 | 5632 | Proskauer Rose LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 06/19/2018, Doc No. 2597 | * | | $166,407.26 | $586,176.51 |
| | | | Proskauer Rose Attorney's Fees        ($163,877.20) | 3210-000 | | | $586,176.51 |
| | | | Proskauer Rose Attorney's Expenses        ($2,530.06) | 3220-000 | | | $586,176.51 |
| 06/28/2018 | 5633 | Expedient/Continental Broadband | Invoice No. B1-381321A<br>Bill date 07/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $568,489.89 |
| 06/28/2018 | 5634 | Granite Telecommunications | Invoice No. 4220807094<br>Account No. 03694798<br>Invoice date 05/01/2018<br>Billing Period 05/01/2018 to 05/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $880.81 | $567,609.08 |

| | | | **SUBTOTALS** | | $0.00 | $249,546.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 378

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5635 | Granite Telecommunications | Invoice No. 423272318<br>Account No. 03694798<br>Invoice date 06/01/2018<br>Billing Period 06/01/2018 to 06/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $633.87 | $566,975.21 |
| 06/28/2018 | 5636 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator<br>For the period 01/01/2018 to 05/07/2018<br>Per Order entered on 06/27/2018, Doc No. 2613 | * | | $11,340.00 | $555,635.21 |
| | | | Rubin & Levin compensation paid ($2,242.50)<br>from bankruptcy estate 01/0/2018 to 05/07/2018 | 3110-000 | | | $555,635.21 |
| | | | Rubin & Levin compensation paid ($3,395.00)<br>from bankruptcy estate not paid from 401(k) 09/16/2016 to 01/31/2017 | 3110-000 | | | $555,635.21 |
| | | | Rubin & Levin compensation paid ($5,702.50)<br>from bankruptcy estate not paid from 401(k) 02/01/2017 to 12/31/2017 | 3110-000 | | | $555,635.21 |
| 06/28/2018 | 5637 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator<br>For the period 01/01/2018 to 05/07/2018<br>Per Order entered on 06/27/2018, Doc No. 2614 | * | | $12,770.00 | $542,865.21 |
| | | | Trustee compensation as plan ($1,080.00)<br>administrator paid from bankruptcy estate | 3991-000 | | | $542,865.21 |
| | | | Trustee compensation as plan ($11,690.00)<br>administrator paid from bankruptcy estate not paid from 401(k) 02/01/2017 to 12/31/2017 | 3991-000 | | | $542,865.21 |
| 06/28/2018 | 5638 | Mark A. Huber | Week ending 06/20/2018<br>Paid Week ending 06/30/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,200.00 | $538,665.21 |
| | | | **SUBTOTALS** | | $0.00 | $28,943.87 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 379

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5639 | Sarah E. Que | Week ending 06/24/2018 Paid week ending 06/30/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $538,595.21 |
| 06/28/2018 | 5640 | Gaynell Hendricks, Tax Assessor | Jefferson County, AL Account No. 3323403 Per Order entered on 06/27/2018, Doc No. 2611 Applied to 2016 personal property tax | 2820-000 | | $9,644.98 | $528,950.23 |
| 06/28/2018 | 5641 | Cliff Mann | Madison County, AL Account No. 529484 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $4,190.25 | $524,759.98 |
| 06/28/2018 | 5642 | Mobile County Revenue Commission | Mobile County, AL Account No. 8200 080 00 917 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,024.04 | $519,735.94 |
| 06/28/2018 | 5643 | Bob Dutton | County of San Bernardino, CA Account No. 0281-341-29-P-002 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,505.53 | $512,230.41 |
| 06/28/2018 | 5644 | Hamilton County Assessor | Hamilton County/Clay Township Account No. 16-90-09-04-00-100.550 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $512,205.41 |
| 06/28/2018 | 5645 | Marion County Assessor | Marion County, IN Account No. F514205 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $512,180.41 |
| 06/28/2018 | 5646 | William E. Fowler | Charter Township of Flint, MI Account No. 07-82-479-008 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,870.91 | $506,309.50 |
| 06/28/2018 | 5647 | James H. Elrod, Assessor | Clinton Township/Macomb County, MI Account No. 16-11-53-400-189 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,599.31 | $504,710.19 |
| 06/28/2018 | 5648 | Jackson County Courthouse | Jackson County, MO Account No. 20071189B Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,464.40 | $503,245.79 |

SUBTOTALS $0.00 $35,419.42

**FORM 2**

Page No: 380

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5649 | Saint Louis County Missouri Assessor's Office | Saint Louis County, MO<br>Account No. B0080135A<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,185.00 | $496,060.79 |
| 06/28/2018 | 5650 | Metropolitan Assessor of Property | Metropolitan Trustee Davidson County, TN<br>Account No. 000094747<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $2,725.91 | $493,334.88 |
| 06/28/2018 | 5651 | Assessor of Property, Shelby County | Shelby County, TN<br>Account No. 129-5500-0-00000-0<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,810.84 | $487,524.04 |
| 06/28/2018 | 5652 | Bexar Appraisal District | Bexar County, TX<br>Account No. 90901-032-3760<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $6,367.02 | $481,157.02 |
| 06/28/2018 | 5653 | Clear Creek ISD Tax Office | Clear Creek I.S.D, TX<br>Account No. P364899<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $2,854.45 | $478,302.57 |
| 06/28/2018 | 5654 | Ann Harris Bennett | Harris County, TX<br>Account No. 2-0294606/20771562<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,671.66 | $472,630.91 |
| 06/28/2018 | 5655 | Harris County MUD#189 | Harris County MUD #189, MO<br>Account No. 0294606<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,391.70 | $471,239.21 |
| 06/28/2018 | 5656 | Marianne C. Smith, CTA | Spring I.S.D, TX<br>Account No. 0294606<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,458.39 | $465,780.82 |
| 06/28/2018 | 5657 | Greenfield City Assessor | City of Greenfield, WI<br>Account No. 10439<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,559.40 | $458,221.42 |
| 06/28/2018 | 5658 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 257644<br>Invoice date: 05/14/2018<br>Annual Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $289.00 | $457,932.42 |
| | | | **SUBTOTALS** | | $0.00 | $45,313.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 381

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2018 | 5659 | Rubin & Levin, PC | For the period 05/01/2018 to 05/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 06/26/2018, Doc No. 2610 | * | | $65,914.54 | $392,017.88 |
| | | | Rubin & Levin Attorney's Fees          ($65,262.40) | 3110-000 | | | $392,017.88 |
| | | | Rubin & Levin Attorney's Expenses          ($652.14) | 3120-000 | | | $392,017.88 |
| 07/05/2018 | 5660 | Granite Telecommunications | Invoice No. 426311718 Account No. 03694798 Invoice date 07/01/2018 Billing Period 07/01/2018 to 07/31/2018 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $358.49 | $391,659.39 |
| 07/05/2018 | 5661 | Electronic Strategies, Inc. | Invoice number 85224 June Storage Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $390,909.39 |
| 07/05/2018 | 5662 | Mark A. Huber | Week ending 06/27/2018 Paid Week ending 07/07/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,950.00 | $385,959.39 |
| 07/05/2018 | 5663 | Sarah E. Que | Week ending 06/29/2018 Paid week ending 07/07/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $385,906.89 |
| 07/05/2018 | 5664 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 17-50045 Caruso v. Duong (closed 07/06/2017) 17-50068 Caruso v. Inland Moving and Storage Co. (closed 07/21/2017) 17-50070 Caruso v. Hansen Storage Company (closed 07/21/2017) | 2700-000 | | $1,050.00 | $384,856.89 |
| 07/09/2018 | 5665 | Citizens Energy Group | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 Invoice is for IPL not Citizens Energy Group | 2990-000 | | $1,777.11 | $383,079.78 |

| | | | | **SUBTOTALS** | $0.00 | $74,852.64 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 382

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2018 | 5666 | Citizens Energy Group | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 Invoice is for IPL not Citizen's Energy Group | 2990-000 | | $3,364.49 | $379,715.29 |
| 07/10/2018 | 5667 | Omni Management Group | Service period ending May 31, 2018 Invoice No. 6148 Invoice Date 06/28/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,457.76 | $373,257.53 |
| 07/10/2018 | 5668 | Hanzo Logistics, Inc. | Invoice 9332 Invoice date 07/02/2018 June 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $370,489.53 |
| 07/10/2018 | 5669 | Electronic Strategies, Inc. | Invoice number 85264 student records shipping charges/misc expenses Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $481.81 | $370,007.72 |
| 07/10/2018 | 5670 | FasTrack Mechanical, LLC | HVAC work 9511 Angola Court,  Indianapolis, IN Invoice date: 04/26/2018 Invoice No.: 11852 Per Order entered on 03/16/2017, Doc. 1423 | 2990-000 | | $219.00 | $369,788.72 |
| 07/10/2018 | 5671 | Mark A. Huber | Week ending 07/04/2018 Paid Week ending 07/14/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,700.00 | $366,088.72 |
| 07/10/2018 | 5672 | Sarah E. Que | Week ending 07/08/2018 Paid week ending 07/14/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $366,036.22 |
| 07/16/2018 | (377) | Thompson Coburn LLP | Refund from American Arbitration Association for several matters handled by Thompson Coburn LLP | 1290-000 | $12,950.00 | | $378,986.22 |
| 07/17/2018 | 5643 | VOID: Bob Dutton | VOID -- check returned by creditor requesting new check with different payee | 2820-003 | | ($7,505.53) | $386,491.75 |
| 07/17/2018 | 5673 | Auditor-Controller/Treasurer/Tax Collector | County of San Bernardino, CA Account No. 0281-341-29-P-002 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,505.53 | $378,986.22 |
| | | | **SUBTOTALS** | | $12,950.00 | $17,043.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 383

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2018 | 5674 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50124 Caruso v. Rock Solid Technologies, Inc. (closed 07/23/2018) 18-50126 Caruso v. Sociedad Advertising, LLC (closed 07/19/2018) 18-50128 Caruso v. Vocational Rehabilitation Services, Inc. (closed 07/19/2018) | 2700-000 | | $1,050.00 | $377,936.22 |
| 07/23/2018 | 5675 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $377,759.72 |
| 07/23/2018 | 5676 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $905.00 | $376,854.72 |
| 07/23/2018 | 5677 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $372.67 | $376,482.05 |
| 07/24/2018 | (377) | United States Postal Service | Vendor Refund/Credit | 1290-000 | $69.06 | | $376,551.11 |
| 07/24/2018 | (377) | United States Postal Service | Vendor Refund/Credit | 1290-000 | $239.65 | | $376,790.76 |
| 07/25/2018 | | Transfer From: #*******7207 | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account. Real estate closed 07/13/2018. | 9999-000 | $130,000.00 | | $506,790.76 |
| 07/25/2018 | | Transfer From: #*******7207 | Sale of 6300 W. Layton Avenue, Greenfield, WI Per Order entered on 03/23/2018 Doc 2472 | 9999-000 | $1,031,852.75 | | $1,538,643.51 |
| 07/25/2018 | 5678 | Expedient/Continental Broadband | Invoice No. B1-386374A Bill date 08/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,520,956.89 |
| 07/25/2018 | 5679 | Newmark Grubb Knight Frank | Invoice no. 0618-ITT Invoice date: 07/15/2018 Services 06/01/2018 to 06/30/2016 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,743.75 | $1,519,213.14 |
| | | | **SUBTOTALS** | | $1,162,161.46 | $21,934.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 384

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2018 | 5680 | Omni Management Group | Service period 06/01/2018 to 06/30/2018<br>Invoice No. 6208<br>Invoice Date 07/12/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,163.51 | $1,516,049.63 |
| 07/25/2018 | 5681 | Meng's Landscaping | 6300 W. Layton Ave, Greenfield, IN<br>Invoice no. 5479<br>Invoice date 07/14/2018<br>Services: Mowing: May, June, July; Bed care: May, June, July<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,108.80 | $1,514,940.83 |
| 07/25/2018 | 5682 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Tree removal<br>Invoice No. 34752<br>Invoice date 06/04/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $400.00 | $1,514,540.83 |
| 07/25/2018 | 5683 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Lawn cutting, April 17/26/30, 2018<br>Invoice No. 34743<br>Invoice date 04/30/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $288.00 | $1,514,252.83 |
| 07/25/2018 | 5684 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Lawn cutting, May 9/17/24/30, 2018<br>Invoice No. 34754<br>Invoice date 05/31/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $1,513,868.83 |
| 07/25/2018 | 5685 | Mark A. Huber | Week ending 07/11/2018<br>Paid Week ending 07/21/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,150.00 | $1,510,718.83 |
| 07/25/2018 | 5686 | Sarah E. Que | Week ending 07/13/2018<br>Paid week ending 07/21/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $1,510,666.33 |
| | | | **SUBTOTALS** | | $0.00 | $8,546.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 385

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2018 | (397) | State of Alabama | unclaimed funds<br>Cintas $331.97<br>State of AL $882.00<br>State of AL $1,291.22<br>State of AL $1,916.00 | 1290-000 | $4,421.19 | | $1,515,087.52 |
| 07/30/2018 | 5687 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30764422<br>Invoice Date: 07/21/2018<br>Service Period: 08/01/2018 to 08/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $1,514,931.42 |
| 07/30/2018 | 5688 | Mark A. Huber | Week ending 07/18/2018<br>Paid Week ending 07/28/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $1,511,281.42 |
| 07/30/2018 | 5689 | Sarah E. Que | Week ending 07/20/2018<br>Paid week ending 07/28/2018<br>Per order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $1,511,228.92 |
| 07/30/2018 | 5690 | GRM Information Management Services of Indiana, LLC | Invoice no. 0168693<br>Invoice date: 06/30/2018<br>Services for the period 06/01/2018 to 06/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $46,655.01 | $1,464,573.91 |
| 07/30/2018 | 5691 | GRM Information Management Services of Indiana, LLC | Invoice no. 0144152<br>Invoice date: 07/12/2018<br>Visual Vault Cloud<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,750.00 | $1,454,823.91 |
| 07/30/2018 | 5692 | GRM Information Management Services of Indiana, LLC | Invoice no. 0169322<br>Invoice date: 07/12/2018<br>Mediation Project Imaging 06/01/2018 to 06/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $1,671.22 | $1,453,152.69 |
| 07/31/2018 | (377) | Verizon | Vendor Refund/Credit | 1290-000 | $1,036.67 | | $1,454,189.36 |
| 07/31/2018 | | State of Alabama | Refund of overpayment for 2016 Alabama Income Tax payment | 2890-000 | | ($83.35) | $1,454,272.71 |

| | | | | **SUBTOTALS** | $5,457.86 | $61,851.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 386

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | 5693 | Rubin & Levin, PC | For the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 07/26/2018, Doc No. 2742 | * | | $70,117.66 | $1,384,155.05 |
| | | | Rubin & Levin Attorney's Fees ($68,664.00) | 3110-000 | | | $1,384,155.05 |
| | | | Rubin & Levin Attorney's Expenses ($1,453.66) | 3120-000 | | | $1,384,155.05 |
| 08/06/2018 | 5694 | Proskauer Rose LLP | For the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 07/26/2018, Doc No. 2743 | * | | $74,483.28 | $1,309,671.77 |
| | | | Proskauer Rose Attorney's Fees ($74,335.20) | 3210-000 | | | $1,309,671.77 |
| | | | Proskauer Rose Attorney's Expenses ($148.08) | 3220-000 | | | $1,309,671.77 |
| 08/06/2018 | 5695 | Faegre Baker Daniels, LLP | For the period 04/01/2018 to 04/30/2018 and the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 07/23/2018, Doc no. 2725 | * | | $12,863.40 | $1,296,808.37 |
| | | | Faegre Baker Daniels, LLP Fees ($12,862.40) | 3210-600 | | | $1,296,808.37 |
| | | | Faegre Baker Daniels, LLP Expenses ($1.00) | 3220-000 | | | $1,296,808.37 |
| 08/06/2018 | 5696 | Electronic Strategies, Inc. | Invoice number 85399 July Storage and Security fees Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $1,296,058.37 |
| 08/06/2018 | 5697 | Electronic Strategies, Inc. | Invoice number 85414 Parchment Student Trans. Fed Ex 07/18/2018 and 07/17/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $115.81 | $1,295,942.56 |
| 08/06/2018 | 5698 | Hanzo Logistics, Inc. | Invoice 9459 Invoice date 08/02/2018 July 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $1,293,174.56 |
| 08/06/2018 | 5699 | Sarah E. Que | Week ending 07/29/2018 Paid week ending 08/04/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $1,293,104.56 |
| | | | **SUBTOTALS** | | $0.00 | $161,168.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 387

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | 5700 | Robert M. Burris | Week ending 08/01/2018 paid week ending 08/04/2018 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $1,292,984.56 |
| 08/07/2018 | 5701 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,837.44 | $1,291,147.12 |
| 08/07/2018 | 5702 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,176.40 | $1,286,970.72 |
| 08/07/2018 | 5703 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $172.73 | $1,286,797.99 |
| 08/07/2018 | 5704 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.45 | $1,286,797.54 |
| 08/07/2018 | 5705 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.45 | $1,286,797.09 |
| 08/07/2018 | 5706 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.62 | $1,286,772.47 |
| 08/07/2018 | 5707 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50154 Caruso v. Tucson Electric Power Company (closed 08/07/2018) | 2700-000 | | $350.00 | $1,286,422.47 |
| 08/08/2018 | (366) | Georgia Department of Revenue | Corporate tax refund covering period(s) 01/01/2015 to 12/31/2015 | 1124-000 | $40,107.41 | | $1,326,529.88 |
| 08/08/2018 | 5644 | VOID: Hamilton County Assessor | funds returned Per Hamilton County, they do not accept late fee payments.  Late fee will be included in next years tax bill. | 2820-003 | | ($25.00) | $1,326,554.88 |

| | | | | SUBTOTALS | $40,107.41 | $6,657.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 388

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2018 | 5708 | BGBC Partners, LLP | For the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 06/19/2018, Doc no. 2596 | * | | $39,101.78 | $1,287,453.10 |
| | | | BGBC  Accountant's Fees                        ($37,450.40) | 3410-000 | | | $1,287,453.10 |
| | | | BGBC Accountant's Expenses                   ($1,651.38) | 3420-000 | | | $1,287,453.10 |
| 08/09/2018 | 5709 | GRM Information Management Services of Indiana, LLC | Services for the period 07/01/2018 to 07/31/2018 Invoice no. 0171297 Invoice date: 07/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $60,976.68 | $1,226,476.42 |
| 08/09/2018 | 5710 | GRM Information Management Services of Indiana, LLC | Invoice no. 0171927 Invoice date: 07/31/2018 Mediation Project Imaging 07/01/2018 to 07/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $2,243.00 | $1,224,233.42 |
| 08/09/2018 | 5711 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN Invoice no. 15938 Invoice date 08/06/2018 Lawn cutting June/July, 2018 Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $408.00 | $1,223,825.42 |
| 08/09/2018 | 5712 | Mark A. Huber | Week ending 07/25/2018 and 08/04/2018 Paid Week ending 08/11/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $6,500.00 | $1,217,325.42 |
| | | | Mark Huber week ending 07/25/2018             ($3,450.00) | 3991-000 | | | $1,217,325.42 |
| | | | Mark Huber week ending 08/04/2018             ($3,050.00) | 3991-000 | | | $1,217,325.42 |
| 08/09/2018 | 5713 | Sarah E. Que | Week ending 08/05/2018 Paid week ending 08/11/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $1,217,237.92 |
| 08/09/2018 | 5714 | Robert M. Burris | Week ending 08/09/2018 paid week ending 08/11/2018 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $180.00 | $1,217,057.92 |
| 08/13/2018 | 5715 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50130 Caruso v. American Health Information Management Association (closed 08/09/2018) | 2700-000 | | $350.00 | $1,216,707.92 |
| | | | | **SUBTOTALS** | $0.00 | $109,846.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 389

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2018 | 5716 | City of Greenfield | 6300 W. Layton Avenue 7155-23324 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $588.60 | $1,216,119.32 |
| 08/16/2018 | 5717 | Electronic Strategies, Inc. | Invoice number 538720 Invoice date 06/18/2018 Service period 06/01/2018 to 06/17/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,540.00 | $1,194,579.32 |
| 08/16/2018 | 5718 | Electronic Strategies, Inc. | Invoice number 538839 Invoice date 06/30/2018 Service period 06/15/2018 to 06/30/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,662.50 | $1,179,916.82 |
| 08/16/2018 | 5719 | Electronic Strategies, Inc. | Invoice number 538897 Invoice date 07/15/2018 Service period 07/01/2018 to 07/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,687.50 | $1,168,229.32 |
| 08/16/2018 | 5720 | Electronic Strategies, Inc. | Invoice number 538943 Invoice date 07/31/2018 Service period 07/16/2018 to 07/31/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,495.00 | $1,149,734.32 |
| 08/16/2018 | 5721 | Newmark Grubb Knight Frank | Invoice no. 0718-ITT Invoice date: 08/15/2018 Services 07/01/2018 to 07/31/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,106.25 | $1,148,628.07 |
| 08/16/2018 | 5722 | Allied Universal Security Services | Security services Account 146615 650 W. Cienega Ave, San Dimas, CA Per order entered on 03/16/2017, Doc no. 1423 | * | | $6,237.50 | $1,142,390.57 |
| | | | Billing period 03/24/2017 to 03/30/2017,  Invoice no. 6889444 ($675.00) | 2990-000 | | | $1,142,390.57 |
| | | | Billing period 03/17/2017 to 03/23/2017, invoice no. 6876113 ($5,562.50) | 2990-000 | | | $1,142,390.57 |

**SUBTOTALS**   $0.00   $74,317.35

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 390

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2018 | 5723 | Mark A. Huber | Week ending 08/08/2018<br>Paid Week ending 08/18/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,100.00 | $1,138,290.57 |
| 08/16/2018 | 5724 | Sarah E. Que | Week ending 08/12/2018<br>Paid week ending 08/18/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $1,138,203.07 |
| 08/16/2018 | 5725 | Robert M. Burris | Week ending 08/14/2018<br>paid week ending 08/18/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $1,138,083.07 |
| 08/16/2018 | 5726 | Proskauer Rose LLP | For the period 07/01/2018 to 07/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 08/09/2018, Doc No. 2775 | * | | $63,272.80 | $1,074,810.27 |
| | | | Proskauer Rose Attorney's Fees           ($63,187.20) | 3210-000 | | | $1,074,810.27 |
| | | | Proskauer Rose Attorney's Expenses           ($85.60) | 3220-000 | | | $1,074,810.27 |
| 08/20/2018 | (59) | Fifth Third Bank | Account ending 6060 | 1129-000 | $3,512.08 | | $1,078,322.35 |
| 08/20/2018 | (60) | Fifth Third Bank | Account ending 8327 | 1129-000 | $3,564.58 | | $1,081,886.93 |
| 08/20/2018 | (61) | Fifth Third Bank | Account ending 7994 | 1129-000 | $3,680.39 | | $1,085,567.32 |
| 08/22/2018 | 5727 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $1,085,392.00 |
| 08/24/2018 | (377) | United States Postal Service | Vendor refund/credit | 1290-000 | $118.52 | | $1,085,510.52 |
| 08/27/2018 | 5728 | BGBC Partners, LLP | For the period 07/01/2018 to 07/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 08/13/2018, Doc No. 2787 | 3410-000 | | $35,520.00 | $1,049,990.52 |
| 08/27/2018 | 5729 | Electronic Strategies, Inc. | Invoice number 539058<br>Invoice date 08/15/2018<br>Service period 08/01/2018 to 08/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,280.00 | $1,036,710.52 |
| | | | **SUBTOTALS** | | $10,875.57 | $116,555.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 391

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | 5730 | Electronic Strategies, Inc. | Invoice number 85596<br>Invoice date 08/20/2018<br>Shipping charges for Idaho Student Transcripts<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $58.58 | $1,036,651.94 |
| 08/27/2018 | 5731 | Expedient/Continental Broadband | Invoice No. B1-391438A<br>Bill date 09/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,018,965.32 |
| 08/27/2018 | 5732 | Omni Management Group | Service period 07/01/2018 to 07/31/2018<br>Invoice No. 6382<br>Invoice Date 08/20/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,519.11 | $1,013,446.21 |
| 08/27/2018 | 5733 | Robins Kaplan LLP | Tax related matter<br>Holdback compensation for the service period 08/09/2017 to 10/31/2017<br>Per Order entered on 08/15/2018, Doc No. 2801 | 3210-000 | | $30,525.50 | $982,920.71 |
| 08/27/2018 | 5734 | Kiefer's Lawn and Landscaping, LLC | 3450 Corporate Trail, Earth City, MO<br>Lawn maintenance 12/07/2016 to 06/30/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | * | | $3,090.00 | $979,830.71 |
| | | | Invoice #15211, Irrigation System ($325.00)<br>Winterization, 12/07/2016 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15396, Lawn maintenance, ($915.00)<br>01/31/2017 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15651, Lawn maintenance, ($700.00)<br>04/06, 04/14, 04/20, 04/28 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15950, Lawn maintenance, ($700.00)<br>05/07, 05/15, 05/22, 05/30 | 2990-000 | | | $979,830.71 |
| | | | Invoice #16274, Lawn maintenance, ($450.00)<br>06/06, 06/12, 06/17 | 2990-000 | | | $979,830.71 |
| | | | **SUBTOTALS** | | $0.00 | $56,879.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 392

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | 5735 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30925154<br>Invoice Date: 08/15/2018<br>Service Period: 09/01/2018 to 09/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $979,674.61 |
| 08/27/2018 | 5736 | Mark A. Huber | Week ending 08/15/2018<br>Paid Week ending 08/25/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,300.00 | $976,374.61 |
| 08/27/2018 | 5737 | Sarah E. Que | Week ending 08/19/2018<br>Paid week ending 08/25/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $976,322.11 |
| 08/28/2018 | 5738 | Clerk of the Bankruptcy Court | Adversary deferred filing fees | * | | $700.00 | $975,622.11 |
| | | | 18-50207 Caruso v. IHeartCommunications, Inc. (closed 08/27/2018) | ($350.00) | 2700-000 | | | $975,622.11 |
| | | | 18-50219 Caruso v. Laff Media, LLC (closed 08/27/2018) | ($350.00) | 2700-000 | | | $975,622.11 |
| 08/29/2018 | 5739 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50119 Caruso v. Coverall of North America, Inc. (closed 08/28/2018) | 2700-000 | | $350.00 | $975,272.11 |
| 08/31/2018 | (377) | Verizon | MCI Account Refund-Y2655571 | 1290-000 | $650.45 | | $975,922.56 |
| 08/31/2018 | 5740 | Rubin & Levin, PC | For the period 07/01/2018 to 07/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 08/21/2018, Doc no. 2816 | * | | $89,953.43 | $885,969.13 |
| | | | Rubin & Levin Attorney's Fees | ($88,649.60) | 3110-000 | | | $885,969.13 |
| | | | Rubin & Levin Attorney's Expenses | ($1,303.83) | 3120-000 | | | $885,969.13 |
| 08/31/2018 | 5741 | Faegre Baker Daniels, LLP | For the period 07/01/2018 to 07/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 08/22/2018, Doc no. 2820 | 3210-600 | | $3,626.00 | $882,343.13 |

|  |  |  |  |  | **SUBTOTALS** | $650.45 | $98,138.03 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 393

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | 5742 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice no. 15977<br>Invoice date 08/23/2018<br>Weed spray and bed work<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $539.00 | $881,804.13 |
| 08/31/2018 | 5743 | Mark A. Huber | Week ending 08/22/2018<br>Paid Week ending 09/01/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,150.00 | $878,654.13 |
| 08/31/2018 | 5744 | Sarah E. Que | Week ending 08/25/2018<br>Paid week ending 09/01/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $878,584.13 |
| 09/05/2018 | 5745 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50214 Caruso v. Skydome Consulting, LLC<br>86700254 (closed 08/31/2018) | 2700-000 | | $350.00 | $878,234.13 |
| 09/07/2018 | 5746 | Electronic Strategies, Inc. | Invoice number 539166<br>Invoice date 08/31/2018<br>Service period 08/16/2018 to 08/31/2018<br>Per Order entered on 01/30/2017, Doc 1114 | 3991-000 | | $12,725.00 | $865,509.13 |
| 09/07/2018 | 5747 | Electronic Strategies, Inc. | Invoice number 85703<br>Invoice date 08/30/2018<br>August storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $864,759.13 |
| 09/07/2018 | 5748 | Hanzo Logistics, Inc. | Invoice 9528<br>Invoice date 09/05/2018<br>August 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $861,991.13 |
| 09/07/2018 | 5749 | Mark A. Huber | Week ending 08/29/2018<br>Paid Week ending 09/08/2018<br>Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,550.00 | $859,441.13 |
| 09/07/2018 | 5750 | Sarah E. Que | Week ending 09/02/2018<br>Paid week ending 09/08/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $859,388.63 |

| | | | SUBTOTALS | | $0.00 | $22,954.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 394

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2018 | 5751 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50268 Caruso v. the Deaf and Hard of Hearing Persons 86700335 (closed 09/10/2018) | 2700-000 | | $350.00 | $859,038.63 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1193267 | 1290-000 | $189.30 | | $859,227.93 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1226878 | 1290-000 | $910.63 | | $860,138.56 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1167282 | 1290-000 | $417.66 | | $860,556.22 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1159943 | 1290-000 | $232.45 | | $860,788.67 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1146703 | 1290-000 | $214.38 | | $861,003.05 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1225492 | 1290-000 | $600.99 | | $861,604.04 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1101965 | 1290-000 | $1,811.11 | | $863,415.15 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1086817 | 1290-000 | $467.91 | | $863,883.06 |
| 09/11/2018 | 5752 | Winston Properties, LLC | Funds returned to back-up bidder Per Order entered on 02/13/2018, Doc No. 2393 | 8500-002 | | $20,676.37 | $843,206.69 |
| 09/11/2018 | 5753 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50160 Caruso v. Total Building Maintenance, Inc. (86700281) closed 09/11/2018 18-50150 Caruso v. Kansas City Power & Light Company (86700152) closed 09/11/2018 18-50127 Caruso v. Sprint Corporation (86700260) closed 09/11/2018 | 2700-000 | | $1,050.00 | $842,156.69 |
| 09/13/2018 | 5754 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,660.96 | $840,495.73 |
| 09/13/2018 | 5755 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,563.30 | $836,932.43 |
| 09/13/2018 | 5756 | Katz Sapper & Miller | Accounting services related to plan administration for the period 11/01/2017 to 07/31/2018 Per Order entered on 09/12/2018, Doc No. 2899 | 3410-000 | | $35,489.25 | $801,443.18 |
| | | | **SUBTOTALS** | | $4,844.43 | $62,789.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 395

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/13/2018 | 5757 | Rubin & Levin, PC | Holdback compensation for the period 01/01/2018 to 07/31/2018<br>Per Order entered on 09/12/2018, Doc No. 2898 | 3110-000 | | $157,063.50 | $644,379.68 |
| 09/13/2018 | 5758 | Mark A. Huber | Week ending 09/05/2018<br>Paid Week ending 09/15/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,600.00 | $642,779.68 |
| 09/13/2018 | 5759 | Sarah E. Que | Week ending 09/09/2018<br>Paid week ending 09/15/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $642,709.68 |
| 09/17/2018 | | County of San Bernardino | Auditor-Controller/Treasurer/Tax Collector<br>Refund of taxes paid on 07/17/2018, check no. 5673 | * | | ($89.15) | $642,798.83 |
| | | | Auditor-Controller/Treasurer/Tax Collector $89.14 | 2820-000 | | | $642,798.83 |
| | | | Auditor-Controller/Treasurer/Tax Collector $0.01 | 2820-000 | | | $642,798.83 |
| 09/17/2018 | 5760 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50171 Caruso v. Central Maintenance & Service Co. (86700053) closed 09/17/2018<br>18-50258 Caruso v. Jak Solutions LLC *86700360) closed 09/17/2018<br><br>18-50150 Caruso v. Kansas City Power & Light Company (86700152) closed 09/11/2018<br>18-50127 Caruso v. Sprint Corporation (86700260) closed 09/11/2018 | 2700-000 | | $700.00 | $642,098.83 |
| 09/19/2018 | 5761 | Omni Management Group | Service period 08/01/2018 to 08/31/2018<br>Invoice No. 6444<br>Invoice Date 09/06/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,242.22 | $638,856.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $162,586.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 396

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2018 | 5762 | GRM Information Management Services of Indiana, LLC | Services period: 08/01/2018 to 08/312018 Invoice no. 0173917 to 01744548 Invoice date: 08/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $84,386.91 | $554,469.70 |
| 09/19/2018 | 5763 | Electronic Strategies, Inc. | Invoice number 539229 Invoice date 09/18/2018 Service period 09/01/2018 to 09/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,062.50 | $544,407.20 |
| 09/19/2018 | 5764 | Mark A. Huber | Week ending 09/012/2018 Paid Week ending 09/22/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,550.00 | $542,857.20 |
| 09/19/2018 | 5765 | Sarah E. Que | Week ending 09/16/2018 Paid week ending 09/22/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $542,769.70 |
| 09/20/2018 | 5766 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $542,594.38 |
| 09/24/2018 | | Transfer From: #*******7207 | funds moved to the general account to pay expenses | 9999-000 | $500,000.00 | | $1,042,594.38 |
| 09/25/2018 | 5767 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50163 Caruso v. American Electric Power Service Corporation (86700017) closed 09/20/2018 18-50287 Caruso v. Milwaukee Television, LLC et al closed 09/21/2018 18-50159 Caruso v. WLFL Licensee, LLC d/b/a WLFL-TV (8670031) closed 09/21/2018 | 2700-000 | | $1,050.00 | $1,041,544.38 |
| 09/25/2018 | 5768 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50116 Caruso v. LLC d/b/a Altarama Information Services (86700013) closed 09/24/2018 18-50118 Caruso v. LLC d/b/a Circle Up Media (86700061) closed 09/25/2018 | 2700-000 | | $700.00 | $1,040,844.38 |
| | | | **SUBTOTALS** | | $500,000.00 | $98,012.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 397

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2018 | 5769 | BGBC Partners, LLP | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 09/14/2018, Doc No. 2937 | * | | $26,352.40 | $1,014,491.98 |
| | | | BGBC Accountant's Fees ($24,480.40) | 3410-000 | | | $1,014,491.98 |
| | | | BGBC Accountant's Expenses ($1,872.00) | 3420-000 | | | $1,014,491.98 |
| 09/26/2018 | 5770 | Proskauer Rose LLP | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 09/14/2018, Doc No. 2936 | * | | $70,324.90 | $944,167.08 |
| | | | Proskauer Rose Attorney's Fees ($68,635.20) | 3210-000 | | | $944,167.08 |
| | | | Proskauer Rose Attorney's Expenses ($1,689.70) | 3220-000 | | | $944,167.08 |
| 09/26/2018 | 5771 | Expedient/Continental Broadband | Invoice No. B1-397117A Bill date 10/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $926,480.46 |
| 09/26/2018 | 5772 | Sarah E. Que | Week ending 09/23/2018 Paid week ending 09/29/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $78.75 | $926,401.71 |
| 10/05/2018 | 5773 | Microsoft Corporation | Settlement payment Per Order entered on 09/12/2018, Doc no. 2904 | 2990-000 | | $100,000.00 | $826,401.71 |
| 10/05/2018 | 5774 | Faegre Baker Daniels, LLP | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 09/25/2018, Doc No. 2960 | 3210-600 | | $5,683.20 | $820,718.51 |
| 10/05/2018 | 5775 | Rubin & Levin, PC | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 09/24/2018, Doc No. 2955 | * | | $74,340.12 | $746,378.39 |
| | | | Rubin & Levin Attorney's Fees ($73,246.00) | 3110-000 | | | $746,378.39 |
| | | | Rubin & Levin Attorney's Expenses ($1,094.12) | 3120-000 | | | $746,378.39 |
| 10/05/2018 | 5776 | Electronic Strategies, Inc. | Invoice number 539284 Invoice date 09/30/2018 Service period 09/17/2018 to 09/30/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $34,032.50 | $712,345.89 |
| | | | **SUBTOTALS** | | $0.00 | $328,498.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 398

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2018 | 5777 | Electronic Strategies, Inc. | Invoice number 85911 Invoice date 09/27/2018 Shipping charges/student records Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $494.74 | $711,851.15 |
| 10/05/2018 | 5778 | Electronic Strategies, Inc. | Invoice number 85912 Invoice date 09/28/2018 September storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $711,101.15 |
| 10/05/2018 | 5779 | Hanzo Logistics, Inc. | Invoice 9647 Invoice date 10/01/2018 September 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $708,333.15 |
| 10/05/2018 | 5780 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN Invoice No. 31078596 Invoice Date: 09/20/2018 Service Period: 10/01/2018 to 10/31/2018 Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $156.10 | $708,177.05 |
| 10/05/2018 | 5781 | Mark A. Huber | Week ending 09/19/2018 Week ending 09/26/2018 Paid Week ending 10/06/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $3,000.00 | $705,177.05 |
| | | | Mark Huber week ending 09/19/2018        ($1,700.00) | 3991-000 | | | $705,177.05 |
| | | | Mark Huber week ending 09/26/2018        ($1,300.00) | 3991-000 | | | $705,177.05 |
| 10/05/2018 | 5782 | Sarah E. Que | Week ending 09/28/2018 Paid week ending 10/06/2018 Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $52.50 | $705,124.55 |
| 10/05/2018 | 5783 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50213 Caruso v. Miller, Canfield, Paddock and Stone, PLC 86700194 (closed 10/04/2018) | 2700-000 | | $350.00 | $704,774.55 |
| 10/09/2018 | 5784 | New Mexico Taxation & Revenue Dept | FEIN 36-2061311 CRS ID 02-133184 Tax year ending 12/31/2017 | 2820-000 | | $50.00 | $704,724.55 |
| | | | **SUBTOTALS** | | $0.00 | $7,621.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 399

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2018 | 5785 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50125 Caruso v. SEI, Inc. d/b/a Service Express, Inc. (86700248) closed 10/05/2018 18-50145 Caruso v. Study.Com, LLC (86700264) closed 10/05/2018 18-50202 Caruso v. Jones & Barlett Publishers, LLC (86700149) closed 10/05/2018 | 2700-000 | | $1,050.00 | $703,674.55 |
| 10/09/2018 | 5786 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50231 Caruso v. Oak Hall Industries, LP (86700209) closed 10/05/2018 18-50233 Caruso v. Truescreen, Inc. (86700287) closed 10/05/2018 | 2700-000 | | $700.00 | $702,974.55 |
| 10/10/2018 | | We Energies | Vendor Refund for overpayment to WE Energies 6300 W. Layton Avenue, Greenfield, WI 53220 | 2990-000 | | ($12.36) | $702,986.91 |
| 10/10/2018 | 5787 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,814.60 | $701,172.31 |
| 10/10/2018 | 5788 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,240.85 | $697,931.46 |
| 10/10/2018 | 5789 | GRM Information Management Services of Indiana, LLC | Services period: 09/01/2018 to 09/30/2018 Invoice no. 0176779 to 0176915, 0177211 Invoice date: 09/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $78,012.94 | $619,918.52 |
| | | | Invoice no. 0176779 to 0176915          ($35,660.60) | 2420-000 | | | $619,918.52 |
| | | | Invoice no. 0177211          ($42,352.34) | 2420-000 | | | $619,918.52 |
| 10/10/2018 | 5790 | Omni Management Group | Service period 09/01/2018 to 09/30/2018 Invoice No. 66509 Invoice Date 10/03/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,300.18 | $616,618.34 |

| | | | **SUBTOTALS** | | $0.00 | $88,106.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2018 | 5791 | Sarah E. Que | Week ending 10/05/2018 Paid week ending 10/13/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $616,548.34 |
| 10/16/2018 | (364) | North Carolina Department of Revenue | 2017 Corporate Income Tax Refund | 1224-000 | $10,627.00 | | $627,175.34 |
| 10/16/2018 | (364) | Wisconsin Department of Revenue | 2017 Corporation Franchise Tax Refund | 1224-000 | $50.00 | | $627,225.34 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01161553 | 1290-000 | $429.01 | | $627,654.35 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01025412 | 1290-000 | $176.47 | | $627,830.82 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01021528 | 1290-000 | $350.87 | | $628,181.69 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01260847 | 1290-000 | $30.73 | | $628,212.42 |
| 10/16/2018 | (377) | Village of Orland Park | 2017 MWRD refund | 1290-000 | $9.05 | | $628,221.47 |
| 10/17/2018 | 5792 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $628,046.15 |
| 10/19/2018 | 5793 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 17-50139 Caruso v. Microsoft Corporation et al (closed 10/12/2018) | 2700-000 | | $350.00 | $627,696.15 |
| 10/19/2018 | 5794 | Proskauer Rose LLP | For the period 09/01/2018 TO 09/30/2018 Per Order entered on 04/20/2017, Doc. No. 1569 Notice filed 10/11/2018, #2982 | * | | $60,267.83 | $567,428.32 |
| | | | Proskauer Rose Attorney's Fees          ($59,883.60) | 3210-000 | | | $567,428.32 |
| | | | Proskauer Rose Attorney's Expenses          ($384.23) | 3220-000 | | | $567,428.32 |
| 10/19/2018 | 5795 | Mark A. Huber | Week ending 10/03/2018 Paid Week ending 10/20/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $350.00 | $567,078.32 |
| 10/19/2018 | 5796 | Sarah E. Que | Week ending 10/13/2018 Paid week ending 10/20/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $61.25 | $567,017.07 |
| 10/22/2018 | (364) | Charter Township of Flint | Refund re: 07-82-479-008 2016 Personal Property Taxes | 1224-000 | $4,189.35 | | $571,206.42 |
| | | | **SUBTOTALS** | | $15,862.48 | $61,274.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 401

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2018 | (364) | Charter Township of Flint | Refund re: #07-82-479-008 2015 personal property taxes | 1224-000 | $7,868.59 | | $579,075.01 |
| 10/22/2018 | (366) | The Commonwealth of Massachusetts Department of Re | Corporate Combined Excise Refund 12/31/2015 | 1124-000 | $110,903.13 | | $689,978.14 |
| 10/25/2018 | 5797 | Proskauer Rose LLP | Holdback compensation for the period 02/01/2018 to 08/31/2018 Per Order entered on 10/25/2018, Doc No. 3008 | 3210-000 | | $182,539.30 | $507,438.84 |
| 10/26/2018 | (364) | State of New York | Corporate franchise tax refund | 1224-000 | $5,125.00 | | $512,563.84 |
| 10/26/2018 | | Transfer From: #*******7207 | Funds transferred to pay estate expenses. | 9999-000 | $600,000.00 | | $1,112,563.84 |
| 10/26/2018 | 5798 | BGBC Partners, LLP | For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 10/17/2018, Doc No. 2991 | * | | $44,429.70 | $1,068,134.14 |
| | | | BGBC Accountant's Fees  ($41,547.20) | 3410-000 | | | $1,068,134.14 |
| | | | BGBC Accountant's Expenses  ($2,882.50) | 3420-000 | | | $1,068,134.14 |
| 10/26/2018 | 5799 | Electronic Strategies, Inc. | Invoice number 539391 Invoice date 10/15/2018 Service period 10/01/2018 to 10/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,692.50 | $1,038,441.64 |
| 10/26/2018 | 5800 | Electronic Strategies, Inc. | Invoice number 86095 Invoice date 10/18/2018 Shipping and software licenses Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,319.43 | $1,036,122.21 |
| 10/26/2018 | 5801 | Expedient/Continental Broadband | Invoice No. B1-401616A Bill date 11/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,018,435.59 |
| 10/26/2018 | 5802 | McKool Smith, P.C. | Service period 09/08/208 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $39,035.75 | $979,399.84 |
| | | | McKool Smith Fees  ($38,951.20) | 3210-000 | | | $979,399.84 |
| | | | McKool Smith Expenses  ($84.55) | 3220-000 | | | $979,399.84 |
| | | | **SUBTOTALS** | | $723,896.72 | $315,703.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 402

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2018 | 5803 | Newmark Grubb Knight Frank | Invoice no. 0918-ITT<br>Invoice date: 10/30/2018<br>Services 09/01/2018 to 09/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,125.00 | $978,274.84 |
| 10/26/2018 | 5804 | Sarah E. Que | Week ending 10/21/2018<br>Paid week ending 10/27/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $978,239.84 |
| 10/26/2018 | 5805 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50157 Caruso v. Ameridial, Inc d/b/a<br>TTC-Ameridial (closed 10/24/2018) | 2700-000 | | $350.00 | $977,889.84 |
| 10/31/2018 | | Meridian Title Corporation | Refund of 1st Qtr Association Assessments from Duke Realty Corporation. | 2990-000 | | ($3,396.50) | $981,286.34 |
| 11/01/2018 | 5806 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>15-50216 Caruso v. Nevada Power Company d/b/a NV Energy (86700200) closed 10/26/2018<br>18-50248 Caruso v. National Economic Research Associates, Inc. (86700197) closed 10/29/2018<br>18-50249 Caruso v. Best Facility Services (86700362) closed 10/29/2018 | 2700-000 | | $1,050.00 | $980,236.34 |
| 11/01/2018 | 5807 | Amazon Web Services, Inc. | Payment of Reduced Allowed Administrative Expense Per Order entered on 10/17/2018, Doc No. 2995 | 2990-000 | | $125,435.98 | $854,800.36 |
| 11/01/2018 | 5808 | Newmark Grubb Knight Frank | Invoice no. 0818-ITT<br>Invoice date: 09/30/2018<br>Services 08/01/2018 to 08/30/2018<br>Per Order entered on 10/13/2016, Doc. No. 362 | 3991-460 | | $881.25 | $853,919.11 |
| 11/01/2018 | 5809 | Granite Telecommunications | Invoice No. 428476869<br>Account No. 03694798<br>Invoice date 08/01/2018<br>Billing Period 08/01/2018 to 08/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $352.26 | $853,566.85 |
| | | | **SUBTOTALS** | | $0.00 | $125,832.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 403

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2018 | 5810 | Granite Telecommunications | Invoice No. 431991349 / Account No. 03694798 / Invoice date 09/01/2018 / Billing Period 09/01/2018 to 09/30/2018 / Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $326.21 | $853,240.64 |
| 11/01/2018 | 5811 | Granite Telecommunications | Invoice No. 433024305 / Account No. 03694798 / Invoice date 10/01/2018 / Billing Period 10/01/2018 to 10/31/2018 / Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $340.31 | $852,900.33 |
| 11/01/2018 | 5812 | Sarah E. Que | Week ending 10/27/2018 / Paid week ending 11/03/2018 / Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $852,874.08 |
| 11/06/2018 | | Transfer From: #*******7207 | Sale of 9511 Angola Court, Indianapolis, IN / Per Sale Order entered on 09/26/2018, Doc No. 2965 | 9999-000 | $150,000.00 | | $1,002,874.08 |
| 11/06/2018 | | Transfer From: #*******7207 | deposit deemed waived due to breach of sale contract | 9999-000 | $25,000.00 | | $1,027,874.08 |
| 11/08/2018 | 5813 | Indianapolis Power & Light Company | 9511 Angola Court / 1820491 / Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,366.75 | $1,025,507.33 |
| 11/08/2018 | 5814 | Indianapolis Power & Light Company | 9511 Angola Court / 1820492 / Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,952.19 | $1,022,555.14 |
| 11/08/2018 | 5815 | Faegre Baker Daniels, LLP | Holdback compensation for the period 03/01/2018 to 08/31/2018 / Per Order entered on 11/07/2018, doc no. 3029 | 3210-600 | | $8,794.00 | $1,013,761.14 |
| 11/08/2018 | 5816 | GRM Information Management Services of Indiana, LLC | Services period: 10/01/2018 to 10/31/2018 / Invoice no. 0179186 to 0179322, 0179813 / Invoice date: 10/31/2018 / Per Order entered on 10/04/2017 Doc no. 217 | * | | $104,450.95 | $909,310.19 |
| | | | Invoice no. 0179186 to 0179322          ($24,800.41) | 2420-000 | | | $909,310.19 |
| | | | Invoice no. 0179813          ($79,650.54) | 2420-000 | | | $909,310.19 |
| | | | **SUBTOTALS** | | $175,000.00 | $119,256.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 404

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2018 | 5817 | Electronic Strategies, Inc. | Invoice number 539517<br>Invoice date 10/31/2018<br>Service period 10/16/2018 to 10/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,902.50 | $886,407.69 |
| 11/08/2018 | 5818 | Electronic Strategies, Inc. | Invoice number 86253<br>Invoice date 10/31/2018<br>October storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $885,657.69 |
| 11/08/2018 | 5819 | Electronic Strategies, Inc. | Invoice number 86254<br>Invoice date 10/31/2018<br>Shipping charges to Washington<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $70.73 | $885,586.96 |
| 11/08/2018 | 5820 | Hanzo Logistics, Inc. | Invoice 9730<br>Invoice date 11/07/2018<br>October 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $882,626.96 |
| 11/08/2018 | 5821 | Mark A. Huber | Week ending 10/17/2018, 10/24/2018, and 10/31/2018<br>Paid Week ending 11/10/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,050.00 | $879,576.96 |
| | | | Mark Huber period ending                ($1,100.00)<br>10/17/2018 | 3991-000 | | | $879,576.96 |
| | | | Mark Huber period ending                 ($600.00)<br>10/24/2018 | 3991-000 | | | $879,576.96 |
| | | | Mark Huber period ending                ($1,350.00)<br>11/04/2018 | 3991-000 | | | $879,576.96 |
| 11/08/2018 | 5822 | Sarah E. Que | Week ending 11/04/2018<br>Paid week ending 11/10/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $879,541.96 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **SUBTOTALS** | $0.00 | $29,768.23 |

**FORM 2**

Page No: 405

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/08/2018 | 5823 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50299 Caruso v. Nashville Electric Service closed 11/07/2018<br>18-50210 Caruso v. Astra Information Systems, LLC (86700005) closed 11/07/2018<br>18-50166 Caruso v. Lead Intelligence, Inc. (86700175 closed 11/07/2018 | 2700-000 | | $1,050.00 | $878,491.96 |
| 11/08/2018 | 5824 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50165 Caruso v. Town and Country Resort Hotel Holdings, Inc. (86700284) closed 11/07/2018 | 2700-000 | | $350.00 | $878,141.96 |
| 11/12/2018 | (364) | State of Minnesota | 2017 Corporate tax refund | 1224-000 | $2,019.00 | | $880,160.96 |
| 11/12/2018 | | Meridian Title Corporation | Refund of overpayment of real estate taxes<br>670 E. Carnegie Drive, San Bernardino, CA | * | | ($1,384.39) | $881,545.35 |
| | | | 2016-2017 Parcel 0281-341-01 taxes        $1,384.38 | 2820-000 | | | $881,545.35 |
| | | | 2016-2017 Parcel 0281-341-01 taxes        $0.01 | 2820-000 | | | $881,545.35 |
| 11/12/2018 | 5825 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims<br>For the period 04/18/2018 to 09/30/2018<br>Per Order entered on 11/09/2018, #3048 | * | | $338,664.07 | $542,881.28 |
| | | | Rubin & Levin Attorney's Fees        ($331,312.34) | 3110-000 | | | $542,881.28 |
| | | | Rubin & Levin Attorney's Expenses        ($7,351.73) | 3120-000 | | | $542,881.28 |
| 11/12/2018 | 5826 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50107 Caruso v. Amazon Web Services, Inc. (86700014) closed 11/09/2018<br>18-50120 Caruso v. Carolinas, LLC f/k/a Duke Power Company (86700099) closed 11/09/2018<br>18-50139 Caruso v. PAETEC Communications, LLC (86700218) closed 11/09/2018 | 2700-000 | | $1,050.00 | $541,831.28 |
| | | | **SUBTOTALS** | | $2,019.00 | $339,729.68 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2018 | 5827 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50149 Caruso v. Earshot Audio Post, LLC (86700100) closed 11/09/2018 18-50178 Caruso v. Scripps Media, Inc. d/b/a KMCI-TV (86700161) closed 11/09/2018 18-50188 Caruso v. Rock Solid Technical Services, LLC (86700240) closed 11/09/2018 | 2700-000 | | $1,050.00 | $540,781.28 |
| 11/12/2018 | 5828 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50212 Caruso v. Katten Muchin Rosenman LLP (86700154) closed 11/09/2018 18-50267 Caruso v. Skillsoft Corporation (86700253) closed 11/09/2018 18-50291 Caruso v. Xcel Energy Inc. et al closed 11/09/2018 | 2700-000 | | $1,050.00 | $539,731.28 |
| 11/12/2018 | 5829 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50305 Caruso v. Boston Portfolio Advisors, Inc. et al closed 11/09/2018 | 2700-000 | | $350.00 | $539,381.28 |
| 11/13/2018 | (364) | Charter Township of Canton | Refund of 2015 and 2016 personal property taxes | 1224-000 | $4,831.31 | | $544,212.59 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $8,009.61 | | $552,222.20 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $1,945.58 | | $554,167.78 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $3,545.28 | | $557,713.06 |
| 11/15/2018 | (377) | Rubin & Levin, PC | $1 cash received from J.D. Power for 2016 Audi A8 Opinion Survey | 1290-000 | $1.00 | | $557,714.06 |
| 11/16/2018 | (377) | The Abernathy MacGregor Group | Refund due to unused balance on account. | 1290-000 | $26,818.81 | | $584,532.87 |
| 11/16/2018 | 5830 | Omni Management Group | Service period 10/01/2018 to 10/31/2018 Invoice No. 6597 Invoice Date 11/06/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,301.60 | $581,231.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $45,151.59 | $5,751.60 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 407

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2018 | 5831 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 31247381 and 31377749<br>Invoice Date: 10/31/2018 and 11/08/2018<br>Service Period: 11/01/2018 to 11/30/2018 with credit<br>for service period 11/05/2018 to 11/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $20.81 | $581,210.46 |
| 11/16/2018 | 5832 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice no. 16531<br>Invoice date 11/07/2018<br>mowing 09/17, 10/02, 10/16, 11/05<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $272.00 | $580,938.46 |
| 11/16/2018 | 5833 | Mark A. Huber | Week ending11/07/2018 and 11/14/2018<br>Paid Week ending 11/17/2018/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,100.00 | $577,838.46 |
| | | | Mark Huber week ending 11/07/2018          ($1,100.00) | 3991-000 | | | $577,838.46 |
| | | | Mark Huber week ending 11/14/2018          ($2,000.00) | 3991-000 | | | $577,838.46 |
| 11/16/2018 | 5834 | Sarah E. Que | Week ending 11/11/2018<br>Paid week ending 11/17/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $577,812.21 |
| 11/20/2018 | 5835 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $183.92 | $577,628.29 |
| 11/20/2018 | 5836 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $849.51 | $576,778.78 |
| 11/20/2018 | 5837 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $656.16 | $576,122.62 |
| 11/20/2018 | 5838 | Newmark Grubb Knight Frank | Invoice no. 1018-ITT<br>Invoice date: 11/07/2018<br>Services 10/01/2018 to 10/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,012.50 | $575,110.12 |
| | | | **SUBTOTALS** | | $0.00 | $6,121.15 | |

<div style="text-align:center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 408

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2018 | 5839 | Sarah E. Que | Week ending 11/17/2018<br>Paid week ending 11/24/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $575,057.62 |
| 11/20/2018 | 5840 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50175 Caruso v. Integrity Network Solutions, Inc. (87600140) closed 11/16/2018<br>18-50220 Caruso v. WEC Energy Group, Inc. dba WE Energy (86700306) closed 11/16/2018 | 2700-000 | | $700.00 | $574,357.62 |
| 11/20/2018 | 5841 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50283 Caruso v. FedEx Corporation, et al. closed 11/16/2018<br>18-50290 Caruso v. PacifiCorp closed 11/16/2018 | 2700-000 | | $700.00 | $573,657.62 |
| 11/27/2018 | (364) | State of Louisiana | Business tax refund; tax period 12/2017; account no. xxxxx1200 | 1224-000 | $3,686.00 | | $577,343.62 |
| 11/27/2018 | (377) | Wyeth SAC Capital Shareholders Litigation Settleme | Class Member ID BFC0137939, pro-rata settlement re: Birmingham Retirement and Relief System, et al. v. S.A.C. Capital Advisors, L.P., et al. | 1290-000 | $118.31 | | $577,461.93 |
| 11/28/2018 | (364) | County of Wayne | 2016 personal property tax refund paid by Dearborn, MI campus (repayment of tax and interest) | 1224-000 | $1,984.90 | | $579,446.83 |
| 11/30/2018 | 5842 | BGBC Partners, LLP | Holdback compensation for the period 01/01/2018 to 09/30/2018<br>Per Order entered on 11/28/2018, #3071 | 3410-000 | | $100,998.70 | $478,448.13 |
| 11/30/2018 | 5843 | Electronic Strategies, Inc. | Invoice number 539573<br>Invoice date 11/15/2018<br>Service period 11/01/2018 to 11/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,545.00 | $458,903.13 |
| 11/30/2018 | 5844 | Electronic Strategies, Inc. | Invoice number 86363<br>Invoice date 11/20/2018<br>Shipping charges to Deb Caruso's office<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $30.46 | $458,872.67 |
| | | | **SUBTOTALS** | | $5,789.21 | $122,026.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2018 | 5845 | Expedient/Continental Broadband | Invoice No. B1-406722A<br>Bill date 12/02/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $441,186.05 |
| 11/30/2018 | 5846 | Faegre Baker Daniels, LLP | For the period 09/01/2018 to 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 11/05/2018, Doc No. 3019 | 3210-600 | | $3,153.60 | $438,032.45 |
| 11/30/2018 | 5847 | McKool Smith, P.C. | Service period 10/01/2018 to 10/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $63,097.32 | $374,935.13 |
| | | | McKool Smith Fees                                    ($62,299.52) | 3210-000 | | | $374,935.13 |
| | | | McKool Smith Expenses                                   ($797.80) | 3220-000 | | | $374,935.13 |
| 11/30/2018 | 5848 | Newmark Grubb Knight Frank | Invoice no. 1118-ITT<br>Invoice date: 11/21/2018<br>Services 11/01/2018 to 11/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $112.50 | $374,822.63 |
| 11/30/2018 | 5849 | Mark A. Huber | Week ending 10/03/2018 and 10/10/2018<br>Paid Week ending 12/01/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $1,150.00 | $373,672.63 |
| | | | Mark Huber week ending 10/03/2018                      ($850.00) | 3991-000 | | | $373,672.63 |
| | | | Mark Huber week ending 10/10/2018                      ($300.00) | 3991-000 | | | $373,672.63 |
| 11/30/2018 | 5850 | Sarah E. Que | Week ending 11/27/2018<br>Paid week ending 12/01/2018<br>Per order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $373,637.63 |
| 12/05/2018 | (377) | FTC v. Omni Services | Partial refund for office supply products purchased from Omni Services | 1290-000 | $601.35 | | $374,238.98 |
| 12/05/2018 | (377) | Jefferson County Circuit Court Clerk | Restitution re: Paula Rutter | 1290-000 | $11.02 | | $374,250.00 |
| | | | **SUBTOTALS** | | $612.37 | $85,235.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 410

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2018 | 5851 | BGBC Partners, LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 11/26/2018, Doc No. 3063 | * | | $30,675.76 | $343,574.24 |
| | | | BGBC Accountant's Fees                    ($30,520.00) | 3410-000 | | | $343,574.24 |
| | | | BGBC Accountant's Expenses                  ($155.76) | 3420-000 | | | $343,574.24 |
| 12/06/2018 | 5852 | Hanzo Logistics, Inc. | Invoice 9753 Invoice date 12/03/2018 November 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $340,614.24 |
| 12/06/2018 | 5853 | Omni Management Group | Service period 11/01/2018 to 11/30/2018 Invoice No. 6691 Invoice Date 12/05/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,327.57 | $337,286.67 |
| 12/06/2018 | 5854 | Dell Marketing, LP | Administrative Expense Per Order entered on 11/18/2016, Doc No. 645 | 2990-000 | | $14,979.03 | $322,307.64 |
| 12/06/2018 | 5855 | Safesite, Inc. | Administrative Claim Per Order entered on 01/11/2017, Doc No. 899 | 2410-000 | | $10,804.04 | $311,503.60 |
| 12/06/2018 | 5856 | Cedar Glade LP | Administrative Expense Access CIG, LLC transferred to Cedar Glade LP on 05/16/2017, Doc No. 1654 Per Order entered on 04/20/2017, Doc No. 1570 | 2410-000 | | $34,193.02 | $277,310.58 |
| 12/06/2018 | 5857 | InfoStore, LLC | Administrative Claim Per Order entered on 05/18/2017, Doc No. 1664 | 2410-000 | | $1,628.10 | $275,682.48 |
| 12/06/2018 | 5858 | Birch Communications, Inc | Administrative Claim Per Order entered on 07/25/2018, Doc No. 2740 | 2990-000 | | $35,000.00 | $240,682.48 |
| 12/06/2018 | 5859 | Sarah E. Que | Week ending 11/30/2018 Paid week ending 12/08/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $240,664.98 |
| 12/10/2018 | 5860 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50266 Caruso v. ServiceNow, Inc. 86700250 closed 12/05/2018 | 2700-000 | | $350.00 | $240,314.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $133,935.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 411

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/10/2018 | 5861 | GRM Information Management Services of Indiana, LLC | Services period: 11/01/2018 to 11/30/2018 Invoice no. 0182328 to 0182464, 0182493 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $103,055.41 | $137,259.57 |
| | | | Invoice no. 0182328 to 0182464          ($24,207.72) | 2420-000 | | | $137,259.57 |
| | | | Invoice no. 0182493          ($78,847.69) | 2420-000 | | | $137,259.57 |
| 12/14/2018 | | Electronic Strategies | Monitors Per Order entered on 11/07/2018, Doc No. 3027 | * | | | $137,259.57 |
| | {323} | | office equipment          $180.00 | 1129-000 | | | $137,259.57 |
| | | | Per credit memo 539670-cm,          ($180.00) regarding waste disposal of electronic assets | 2990-000 | | | $137,259.57 |
| 12/14/2018 | 5862 | Proskauer Rose LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 11/30/2018, Doc No. 3078 | * | | $19,584.90 | $117,674.67 |
| | | | Proskauer Rose Attorney's Fees          ($19,549.20) | 3210-000 | | | $117,674.67 |
| | | | Proskauer Rose Attorney's Expenses          ($35.70) | 3220-000 | | | $117,674.67 |
| 12/14/2018 | 5863 | Faegre Baker Daniels, LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 11/26/2018, Doc no. 3059 | * | | $3,801.10 | $113,873.57 |
| | | | Faegre Baker Daniels, LLP Fees          ($3,800.40) | 3210-600 | | | $113,873.57 |
| | | | Faegre Baker Daniels, LLP Expenses          ($0.70) | 3220-000 | | | $113,873.57 |

| | | | **SUBTOTALS** | | $0.00 | $126,441.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 412

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2018 | 5864 | Electronic Strategies, Inc. | Invoice number 539670 and 539670-cm<br>Invoice date 11/30/2018<br>Service period 11/16/2018 to 11/30/2018<br>Per Order entered on 01/30/2017, Doc no. 1114<br>Per Order entered on 11/07/2018, Doc no. 3027 | * | | $15,937.50 | $97,936.07 |
| | | | Electronic Strategies - services rendered ($15,652.50) | 3991-000 | | | $97,936.07 |
| | | | Electronic Strategies cost involved ($285.00)<br>with the destruction of electronic<br>assets. Cost $465, credit for retaining<br>monitors $180.00. Per Order entered<br>on 11/07/2018, doc no. 3027 | 3991-000 | | | $97,936.07 |
| 12/14/2018 | 5865 | Electronic Strategies, Inc. | Invoice number 86473<br>Invoice date 11/30/2018<br>November storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $97,186.07 |
| 12/14/2018 | 5866 | Electronic Strategies, Inc. | Invoice number 86478 and 86254-CM<br>Invoice date 11/30/2018<br>Shipping charges Harvard Law and KY State Atty Gen<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $18.08 | $97,167.99 |
| 12/14/2018 | 5867 | Granite Telecommunications | Invoice No. 435627542<br>Account No. 03694798<br>Invoice date 11/01/2018<br>Billing Period 11/01/2018 to 11/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $353.92 | $96,814.07 |
| 12/14/2018 | 5868 | Granite Telecommunications | Invoice No. 440775242<br>Account No. 03694798<br>Invoice date 12/01/2018<br>Billing Period 12/01/2018 to 12/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $13.51 | $96,800.56 |
| | | | **SUBTOTALS** | | $0.00 | $17,073.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 413

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2018 | 5869 | Mark A. Huber | Week ending 11/21/2018, 11/28/2018, 12/05/2018 Paid Week ending 12/15/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $4,500.00 | $92,300.56 |
| | | | Mark Huber week ending 11/21/2018          ($2,100.00) | 3991-000 | | | $92,300.56 |
| | | | Mark Huber week ending 11/28/2018          ($1,600.00) | 3991-000 | | | $92,300.56 |
| | | | Mark Huber week ending 12/05/2018          ($800.00) | 3991-000 | | | $92,300.56 |
| 12/14/2018 | 5870 | Sarah E. Que | Week ending 12/04/2018 Paid week ending 12/15/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $92,274.31 |
| 12/14/2018 | 5871 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50117 Caruso v. Careerco, LLC  86700049 closed 12/13/2018 18-50254 Caruso v. City Wide Maintenance of Indy 86700353 closed 12/13/2018 | 2700-000 | | $700.00 | $91,574.31 |
| 12/18/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to pay expenses | 9999-000 | $1,000,000.00 | | $1,091,574.31 |
| 12/20/2018 | (377) | State of New York | Unclaimed funds, Claim 13765463 | 1290-000 | $6,564.00 | | $1,098,138.31 |
| 12/20/2018 | 5872 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50170 Caruso v. Arvato Digital Services, LLC (86700027) closed 12/17/2018 18-50289 Caruso v. Entergy Louisiana, LLC et al closed 12/17/2018 | 2700-000 | | $700.00 | $1,097,438.31 |
| 12/20/2018 | 5873 | Transamerica | Plan Termination Expense Per Order entered on 12/19/2018, Doc No. 3097 | 2990-000 | | $11,325.28 | $1,086,113.03 |
| 12/20/2018 | 5874 | BGBC Partners, LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 12/12/2018, Doc No. 3085 | * | | $22,527.55 | $1,063,585.48 |
| | | | BGBC Accountant's Fees          ($22,511.60) | 3410-000 | | | $1,063,585.48 |
| | | | BGBC Accountant's Expenses          ($15.95) | 3420-000 | | | $1,063,585.48 |
| | | | **SUBTOTALS** | | $1,006,564.00 | $39,779.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 414

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2018 | 5875 | Iron Mountain, Inc | Administrative claim<br>Per Order entered on 05/03/2017, Doc No. 1604 and<br>Order entered on 12/19/2018, Doc No. 3094 | 2990-000 | | $68,054.49 | $995,530.99 |
| 12/20/2018 | 5876 | Kane & Co. | Services for the period 08/01/2017 to 11/27/2018<br>Per Order entered on 12/19/2018, Doc No. 3096 | 3210-600 | | $13,425.20 | $982,105.79 |
| 12/20/2018 | 5877 | McKool Smith, P.C. | Service period 11/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 12/11/2018, Doc No. 3083 | * | | $218,614.85 | $763,490.94 |
| | | | McKool Smith Fees                    ($144,623.60) | 3210-000 | | | $763,490.94 |
| | | | McKool Smith Expenses              ($73,991.25) | 3220-000 | | | $763,490.94 |
| 12/20/2018 | 5878 | McKool Smith, P.C. | PEAKS AP<br>Service Period 10/24/2018 to 11/30/2018<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 12/11/2018, Doc No. 3084 | 3210-000 | | $28,026.40 | $735,464.54 |
| 12/20/2018 | 5879 | Expedient/Continental Broadband | Invoice No. B1-410808A<br>Bill date 01/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $717,777.92 |
| 12/20/2018 | 5880 | Macomb County Treasurer | Parcel No. 16-161153400189<br>22500 Metropolitan Pkwy | 2820-000 | | $534.65 | $717,243.27 |
| 12/20/2018 | 5881 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement<br>Balance due for Indianapolis, IN<br>07/15/2018 to 07/15/2019<br>Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $3,619.54 | $713,623.73 |
| 12/20/2018 | 5882 | Sarah E. Que | Week ending 12/16/2018<br>Paid week ending 12/22/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $43.75 | $713,579.98 |
| 12/21/2018 | | We Energies | Customer refund - 6300 W. Layton Ave 3, Greenfield, WI | 2990-000 | | ($85.71) | $713,665.69 |
| | | | **SUBTOTALS** | | $0.00 | $349,919.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 415

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2018 | 5883 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50167 Caruso v. Hearst Stations, Inc. d/b/a KCWE and KQCA (86700155/86700164) closed 12/20/2018 18-50215 Caruso v. Incorporated d/b/a/Luna Language Services (86700185) closed 12/20/2018 18-50253 Caruso v. Citrix Systems, Inc. (86700357) closed 12/20/2018 | 2700-000 | | $1,050.00 | $712,615.69 |
| 12/21/2018 | 5884 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50294 Caruso v. Cobb Electric Membership Corporation closed 12/20/2018 18-50309 Caruso v. Sinclair Broadcast Group, Inc. et al closed 12/20/2018 | 2700-000 | | $700.00 | $711,915.69 |
| 12/27/2018 | 5885 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50252 Caruso v. The Brickman Group, Ltd. (86700354) closed 12/26/2018 18-50312 Caruso v. Charter Communications, Inc. et al closed 12/27/2018 | 2700-000 | | $700.00 | $711,215.69 |
| 12/27/2018 | 5886 | Faegre Baker Daniels, LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 12/20/2018, Doc No. 3110 | 3210-600 | | $5,368.00 | $705,847.69 |
| 12/27/2018 | 5887 | Proskauer Rose LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 12/20/2018, Doc No. 3112 | * | | $42,698.10 | $663,149.59 |
| | | | Proskauer Rose Attorney's Fees          ($42,651.20) | 3210-000 | | | $663,149.59 |
| | | | Proskauer Rose Attorney's Expenses          ($46.90) | 3220-000 | | | $663,149.59 |
| 12/27/2018 | 5888 | Sarah E. Que | Week ending 12/17/2018 Paid week ending 12/29/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $663,132.09 |
| 12/28/2018 | 5889 | Hamilton County Treasurer | Hamilton County/Clay Township Property No. 16-90-09-04-00-100.550 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $663,107.09 |

|  |  |  |  |  | **SUBTOTALS** | $0.00 | $50,558.60 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5890 | Rubin & Levin, PC | For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc.1569 Notice filed on 11/05/2018, Doc 3015 | * | | $88,538.80 | $574,568.29 |
| | | | Rubin & Levin Attorney's Fees ($85,476.40) | 3110-000 | | | $574,568.29 |
| | | | Rubin & Levin Attorney's Expenses ($3,062.40) | 3120-000 | | | $574,568.29 |
| 01/14/2019 | 5891 | Rubin & Levin, PC | For the period 10/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc.1569 Notice filed on 01/04/2019, Doc 3134 | * | | $139,726.18 | $434,842.11 |
| | | | Rubin & Levin Attorney's Fees ($136,938.00) | 3110-000 | | | $434,842.11 |
| | | | Rubin & Levin Attorney's Expenses ($2,788.18) | 3120-000 | | | $434,842.11 |
| 01/14/2019 | 5892 | Rubin & Levin, PC | PEAKS AP For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 11/05/2018, Doc No. 3016 | * | | $5,355.70 | $429,486.41 |
| | | | Rubin & Levin Attorney's Fees ($5,003.20) | 3110-000 | | | $429,486.41 |
| | | | Rubin & Levin Attorney's Expenses ($352.50) | 3120-000 | | | $429,486.41 |
| 01/14/2019 | 5893 | Rubin & Levin, PC | PEAKS AP For the period 10/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/04/2019, Doc No. 3133 | * | | $15,965.23 | $413,521.18 |
| | | | Rubin & Levin Attorney's Fees ($15,205.60) | 3110-000 | | | $413,521.18 |
| | | | Rubin & Levin Attorney's Expenses ($759.63) | 3120-000 | | | $413,521.18 |
| 01/14/2019 | 5894 | McKool Smith, P.C. | Service period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Amended Notice filed on 12/26/2018, Doc No. 3119 | 3210-000 | | $1,282.60 | $412,238.58 |
| 01/14/2019 | 5895 | Hanzo Logistics, Inc. | Invoice 9807 Invoice date 01/02/2019 December 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $409,278.58 |
| | | | **SUBTOTALS** | | $0.00 | $253,828.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 417

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/14/2019 | 5896 | Omni Management Group | Service period 12/01/2018 to 12/31/2018 Invoice No. 6759 Invoice Date 01/07/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,097.61 | $406,180.97 |
| 01/14/2019 | 5897 | Electronic Strategies, Inc. | Invoice number 539748 Invoice date 12/27/2018 Service period 12/01/2018 to 12/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,455.00 | $393,725.97 |
| 01/14/2019 | 5898 | Electronic Strategies, Inc. | Invoice number 539846 Invoice date 12/31/2018 Service period 12/16/2018 to 12/31/2018 Per Order entered on 01/30/2017, Doc no. 1114 | * | | $19,018.82 | $374,707.15 |
| | | | Electronic Strategies, Inc. Fees          ($19,010.00) | 3991-000 | | | $374,707.15 |
| | | | Electronic Strategies, Inc. Expenses          ($8.82) | 3992-000 | | | $374,707.15 |
| 01/14/2019 | 5899 | Electronic Strategies, Inc. | Invoice number 86649 Invoice date 12/27/2018 Software renewal (Fortinet/Forticare) Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $20,842.10 | $353,865.05 |
| 01/14/2019 | 5900 | Electronic Strategies, Inc. | Invoice number 86653 Invoice date 12/31/2018 December storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $353,115.05 |
| 01/14/2019 | 5901 | GRM Information Management Services of Indiana, LLC | Services period: 12/01/2018 to 12/31/2018 Invoice no. 0184940 to 0185076, 0184768 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $97,372.23 | $255,742.82 |
| | | | Invoice no. 0184940 to 0185076          ($28,381.86) (storage) | 2420-000 | | | $255,742.82 |
| | | | Invoice no. 0184768 (imaging project)          ($68,990.37) | 2420-000 | | | $255,742.82 |
| | | | **SUBTOTALS** | | $0.00 | $153,535.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 418

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5902 | Mark A. Huber | Week ending 12/12/0218, 12/19/2018, 12/26/2018 and 01/02/2019 Paid Week ending 01/12/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $8,100.00 | $247,642.82 |
| | | | Mark A. Huber week ending 12/12/2018                                        ($300.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber week ending 12/19/2018                                        ($4,400.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber week ending 12/26/2018                                        ($1,500.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber week ending 01/02/2019                                        ($1,900.00) | 3991-000 | | | $247,642.82 |
| 01/14/2019 | 5903 | Sarah E. Que | Week ending 12/27/2018 and 01/04/2019 Paid week ending 01/12/2019 Per Order entered on 10/04/2016, Doc No 216 | * | | $35.00 | $247,607.82 |
| | | | Sarah E. Que week ending 12/27/2018                                        ($8.75) | 3991-000 | | | $247,607.82 |
| | | | Sarah E. Que week ending 01/04/2019                                        ($26.25) | 3991-000 | | | $247,607.82 |
| 01/14/2019 | 5904 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50122 Caruso v. Nextwave Media Group LLC (86700205) closed 01/11/2019 18-50193 Caruso v. Facebook, Inc. (86700110), closed 01/11/2019 18-50235 Caruso v. National Instruments Corporation (86700198) closed 01/11/2019 | 2700-000 | | $1,050.00 | $246,557.82 |
| 01/18/2019 | 5905 | BGBC Partners, LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/10/2019, Doc no. 3144 | * | | $23,450.72 | $223,107.10 |
| | | | BGBC Accountant's Fees                                        ($23,433.60) | 3410-000 | | | $223,107.10 |
| | | | BGBC Accountant's Expenses                                        ($17.12) | 3420-000 | | | $223,107.10 |
| 01/18/2019 | 5906 | City of Greenfield | 2018 Personal Property Tax Tax Key/Parcel No. 10439 | 2820-000 | | $4,236.82 | $218,870.28 |
| | | | **SUBTOTALS** | | $0.00 | $36,872.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 419

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/18/2019 | 5907 | Electronic Strategies, Inc. | Invoice number 86744<br>Invoice date 12/31/2018<br>07/19/2018-Service Express Repair CX3-80<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $5,034.11 | $213,836.17 |
| 01/18/2019 | 5908 | Sarah E. Que | Week ending 01/13/2019<br>Paid week ending 01/19/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $213,818.67 |
| 01/18/2019 | 5909 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50155 Caruso v. Sensroy Technologies, LLC<br>(86700247) closed 01/17/2019<br>18-50211 Caruso v. Allegient, LLC (86700010) closed<br>01/17/2019 | 2700-000 | | $700.00 | $213,118.67 |
| 01/24/2019 | | Transfer From: #*******7207 | funds transferred to pay expenses | 9999-000 | $358,097.62 | | $571,216.29 |
| 01/24/2019 | 5910 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50156 Caruso v. American Arbitration Association,<br>Inc. (86700016) closed 01/23/2019<br>18-50172 Caruso v. City Wide Maintenance of<br>Cincinnati (86700062) closed 01/22/2019 | 2700-000 | | $700.00 | $570,516.29 |
| 01/24/2019 | 5911 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50261 Caruso v. University Bound, Inc. (86700355)<br>closed 01/23/2019<br>18-50274 Caruso v. Indianapolis Power & Light<br>Company (86700343) closed 01/23/2019 | 2700-000 | | $700.00 | $569,816.29 |
| 01/24/2019 | 5912 | McKool Smith, P.C. | Service period 12/01/2018 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 01/15/2019, Doc no. 3154 | * | | $62,225.65 | $507,590.64 |
| | | | McKool Smith Fees          ($60,166.40) | 3210-000 | | | $507,590.64 |
| | | | McKool Smith Expenses          ($2,059.25) | 3220-000 | | | $507,590.64 |
| 01/24/2019 | 5913 | McKool Smith, P.C. | PEAKS AP<br>Service Period 12/01/2018 to 12/31/2019<br>Per Order entered on 11/28/2018, Doc No. 3070<br>Per Notice filed on 01/15/2019, Doc No. 3155 | 3210-000 | | $14,985.20 | $492,605.44 |
| | | | **SUBTOTALS** | | $358,097.62 | $84,362.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  420

| | | |
|---|---|---|
| Case No. | <u>16-07207</u> | |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> | |
| Primary Taxpayer ID #: | <u>**-***1311</u> | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>01/01/2022</u> | |
| For Period Ending: | <u>12/31/2022</u> | |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$123,143,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2019 | 5914 | Rubin & Levin, PC | For the period 12/01/2108 to 12/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/15/2019, Doc no. 3152 | * | | $80,685.02 | $411,920.42 |
| | | | Rubin & Levin Attorney's Fees            ($69,787.60) | 3110-000 | | | $411,920.42 |
| | | | Rubin & Levin Attorney's Expenses      ($10,897.42) | 3120-000 | | | $411,920.42 |
| 01/24/2019 | 5915 | Rubin & Levin, PC | PEAKS AP For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/15/2019, Doc No. 3153 | * | | $7,446.11 | $404,474.31 |
| | | | Rubin & Levin Attorney's Fees            ($7,437.60) | 3110-000 | | | $404,474.31 |
| | | | Rubin & Levin Attorney's Expenses            ($8.51) | 3120-000 | | | $404,474.31 |
| 01/24/2019 | 5916 | Electronic Strategies, Inc. | Invoice number 539907 Invoice date 01/17/2019 Service period 001/01/2019 to 01/15/2019 Per Order entered on 01/30/2017, Doc 1114 | 3991-000 | | $23,447.50 | $381,026.81 |
| 01/24/2019 | 5917 | Electronic Strategies, Inc. | Invoice number 86810 Invoice date 01/17/2019 hard drives Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $374.50 | $380,652.31 |
| 01/24/2019 | 5918 | St. Joseph County Treasurer | Personal Property tax Clay Township Key No. 71-002-19230-00 Year assessed: 2017 | 2820-000 | | $30.00 | $380,622.31 |
| 01/24/2019 | 5919 | Robert M. Burris | Week ending 01/26/2109 paid week ending 01/23/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $620.00 | $380,002.31 |
| 01/24/2019 | 5920 | Sarah E. Que | Week ending 01/20/2019 Paid week ending 01/26/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $379,984.81 |
| 01/25/2019 | (366) | The State of Mississippi | 2015 Corporate tax refund | 1124-000 | $1,302.00 | | $381,286.81 |
| 01/30/2019 | (366) | State of West Virginia | 2015 Corporate Tax refund | 1124-000 | $32,819.00 | | $414,105.81 |
| | | | **SUBTOTALS** | | $34,121.00 | $112,620.63 | |

**FORM 2**

Page No: 421

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2019 | 5921 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50181 Caruso v. Allied Universal Security Services, LLC (86700291) closed 01/24/2019 18-50234 Caruso v. Off Duty Officers Inc. (86700211) closed 01/25/2019 18-50242 Caruso v. Next Step Learning Solutions LLC (86700204) closed 01/25/2019 | 2700-000 | | $1,050.00 | $413,055.81 |
| 02/01/2019 | 5922 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50250 Caruso v. ARAMARK Refresment Services, LLC (86700356) closed 01/25/2019 18-50260 Caruso v. Silverback Network, Inc. (86700361) closed 01/25/2019 18-50302 Caruso v. Last Second Media Inc.  closed 01/25/2019 | 2700-000 | | $1,050.00 | $412,005.81 |
| 02/01/2019 | 5923 | Faegre Baker Daniels, LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 01/25/2019, Doc No. 3172 | 3210-600 | | $1,948.40 | $410,057.41 |
| 02/01/2019 | 5924 | Mark A. Huber | Week ending 01/09/2019 and 01/16/2019 Paid Week ending 02/02/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $250.00 | $409,807.41 |
| | | | Mark Huber week ending 01/09/2019          ($150.00) | 3991-000 | | | $409,807.41 |
| | | | Mark Huber week ending 01/16/2019          ($100.00) | 3991-000 | | | $409,807.41 |
| 02/01/2019 | 5925 | Robert M. Burris | Week ending 01/29/2109 paid week ending 02/02/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $260.00 | $409,547.41 |
| 02/08/2019 | 5926 | Expedient/Continental Broadband | Invoice No. B1-422150 Bill date 02/01/2019 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $391,860.79 |

| | | | **SUBTOTALS** | | $0.00 | $22,245.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 422

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | 5927 | GRM Information Management Services of Indiana, LLC | Services period: 01/01/2019 to 01/31/2019 Invoice no. 0187768 and 187321 to 178466 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $113,962.79 | $277,898.00 |
| | | | Invoice no. 187321 to 178466          ($27,648.80) (storage) | 2420-000 | | | $277,898.00 |
| | | | Invoice no. 0187768 (imaging project)     ($86,313.99) | 2420-000 | | | $277,898.00 |
| 02/08/2019 | 5928 | GRM Information Management Services of Indiana, LLC | Invoice no. 0187765 Invoice date:01/31/2019 Media Hard Drives Per Order entered on 10/04/2017 Doc no. 217 | 2990-000 | | $300.00 | $277,598.00 |
| 02/08/2019 | 5929 | Proskauer Rose LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 01/28/2019, Doc no. 3174 | * | | $18,124.37 | $259,473.63 |
| | | | Proskauer Rose Attorney's Fees         ($18,024.00) | 3210-000 | | | $259,473.63 |
| | | | Proskauer Rose Attorney's Expenses         ($100.37) | 3220-000 | | | $259,473.63 |
| 02/08/2019 | 5930 | McKool Smith, P.C. | Service period 01/01/2019 to 01/29/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed 01/29/2019, Doc No. 3185 | * | | $2,400.27 | $257,073.36 |
| | | | McKool Smith Fees             ($2,237.20) | 3210-000 | | | $257,073.36 |
| | | | McKool Smith Expenses             ($163.07) | 3220-000 | | | $257,073.36 |
| 02/08/2019 | 5931 | Electronic Strategies, Inc. | Invoice number 540003 Invoice date01/31/2019 Service period 01/16/2019 to 01/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,937.50 | $227,135.86 |
| 02/08/2019 | 5932 | Omni Management Group | Service period 01/01/2019 to 01/31/2019 Invoice No. 6881 Invoice Date 02/05/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,044.27 | $224,091.59 |
| | | | **SUBTOTALS** | | $0.00 | $167,769.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 423

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | 5933 | Hanzo Logistics, Inc. | Invoice 9834<br>Invoice date 02/01/2019<br>January 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $221,131.59 |
| 02/08/2019 | 5934 | Tucson Electric Power Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $4,396.48 | $216,735.11 |
| 02/08/2019 | 5935 | Ohio Edison Company | Account no. 110069208418<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $2,203.71 | $214,531.40 |
| 02/08/2019 | 5936 | The Cleveland Electric Illuminating Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,065.20 | $211,466.20 |
| 02/08/2019 | 5937 | Virgina Electric and Power Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $14,530.83 | $196,935.37 |
| 02/08/2019 | 5938 | Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640<br>Check never received, reissued 09/05/2019, #6106 | 2990-003 | | $3,662.00 | $193,273.37 |
| 02/08/2019 | 5939 | Sarah E. Que | Week ending 1/30/2019<br>Paid week ending 02/09/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $193,247.12 |
| 02/12/2019 | 5940 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50100 Caruso v. Modany et al closed 02/11/2019<br>18-50129 Caruso v. Yahoo! Inc. 86700328 closed 02/01/2109 | 2700-000 | | $700.00 | $192,547.12 |
| 02/12/2019 | 5941 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50158 Caruso v. Miami Television Station WBFS Inc d/b/a WBFS-TV 86700302 closed 02/06/2019<br>18-50279 Caruso v. Campus Explorer, Inc. 86700045 closed 02/06/2019 | 2700-000 | | $700.00 | $191,847.12 |
| 02/13/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred from money market account to pay expenses | 9999-000 | $500,000.00 | | $691,847.12 |
| 02/14/2019 | (377) | Gannett | Refund on advertising | 1290-000 | $18.70 | | $691,865.82 |
| | | | | **SUBTOTALS** | $500,018.70 | $32,244.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 424

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2019 | 5942 | International Sureties, Ltd | Bond Payment Bond Number 016074370 03/10/2019 to 03/10/2020 Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $650,615.82 |
| 02/14/2019 | 5943 | Electronic Strategies, Inc. | Invoice number 86998 Invoice date 01/31/2019 January, 2019 storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $649,865.82 |
| 02/14/2019 | 5944 | 4D Support | External Hard Drive | 2990-000 | | $535.36 | $649,330.46 |
| 02/14/2019 | 5945 | Sarah E. Que | Week ending 02/08/2019 Paid week ending 02/16/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $649,312.96 |
| 02/19/2019 | 5946 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50203 Caruso v. That's Good HR, Inc. (86700276) closed 02/13/2019 18-50225 Caruso v. Griffin & Griffin Cleaning Company (86700127) closed 02/13/2019 18-50293 Caruso v. Weigel Broadcasting Co. et al closed 02/12/2019 | 2700-000 | | $1,050.00 | $648,262.96 |
| 02/19/2019 | 5947 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-000 | | $700.00 | $647,562.96 |
| 02/21/2019 | 5948 | BGBC Partners, LLP | 2017 Audits of the 401k Plan and Pension 01/01/2018 through 10/31/2018 Per Order entered on 02/20/2019, Doc No. 3237 | 3410-000 | | $18,000.00 | $629,562.96 |
| 02/21/2019 | 5949 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 05/08/2018 to 12/31/2018 Per Order entered on 02/20/2019, #3235 | 3991-000 | | $10,350.00 | $619,212.96 |
| 02/21/2019 | 5950 | DTE Energy Company | Administrative Expense Per Order entered on 02/20/2019, #3230 | 2990-000 | | $4,345.08 | $614,867.88 |
| | | | **SUBTOTALS** | | $0.00 | $76,997.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 425

| | | |
|---|---|---|
| Case No. | 16-07207 | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5951 | Katz Sapper & Miller | Accounting services related to plan administration for the period 08/01/2018 to 01/06/2019 Per Order entered 02/20/2019, Doc No. 3236 | 3410-000 | | $10,417.50 | $604,450.38 |
| 02/21/2019 | 5952 | Grover Dunn, Assistant Tax Collector | 2017 and 2018 Personal Property Taxes Per Order entered on 02/20/2019, Doc No. 3231 | * | | $9,801.08 | $594,649.30 |
| | | | 2018 Personal Property, Receipt No. ($8,437.31) 3324293 | 2820-000 | | | $594,649.30 |
| | | | 2017 Personal Property, Receipt No. ($1,363.77) L16259213, interest due | 2820-000 | | | $594,649.30 |
| 02/21/2019 | 5953 | Payment Processing Services, LLC | Asset Recovery Services for the period 09/13/2017 to 01/15/2019 Per Order entered on 02/20/219, Doc No. 3238 | * | | $5,374.80 | $589,274.50 |
| | | | Payment Processing Services, LLC, ($2,588.25) Invoice #18206 | 3991-000 | | | $589,274.50 |
| | | | Payment Processing Services, LLC, ($442.12) Invoice #18207 | 3991-000 | | | $589,274.50 |
| | | | Payment Processing Services, LLC, ($2,344.43) Invoice #19016 | 3991-000 | | | $589,274.50 |
| 02/21/2019 | 5954 | Rubin & Levin, PC | Holdback compensation for the period 08/01/2018 to 12/31/2018 Per Order entered on 02/20/2019, Doc No. 3233 | 3110-000 | | $91,362.00 | $497,912.50 |
| 02/21/2019 | 5955 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 05/08/2018 to 12/31/2018 Per Order entered on 02/20/2019, Doc No. 3234 | 3110-000 | | $7,755.00 | $490,157.50 |
| 02/21/2019 | 5956 | Alabama Department of Revenue | 2017 Business Privilege Tax EIN 36-2061311 Per Order entered on 02/20/2019, Doc No. 3232 | 2820-000 | | $2,090.27 | $488,067.23 |
| 02/21/2019 | 5957 | Massachusetts Department of Revenue | 2017 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | 2820-000 | | $1,113.37 | $486,953.86 |
| | | | **SUBTOTALS** | | $0.00 | $127,914.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 426

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5958 | Tennessee Department of Revenue | 2017 Income Tax<br>EIN 36-2061311<br>Per Order entered on 0220/2019, Doc No. 3232 | 2820-000 | | $7,108.44 | $479,845.42 |
| 02/21/2019 | 5959 | Tennessee Department of Revenue | 2016 Income Tax<br>EIN 36-2061311<br>Per Order entered on 0220/2019, Doc No. 3232 | 4800-000 | | $19,440.33 | $460,405.09 |
| 02/21/2019 | 5960 | Texas Comptroller of Public Accounts | 2016 Franchise Tax<br>EIN 36-2061311<br>Per Order entered on 0220/2019, Doc No. 3232 | 4800-000 | | $132,508.11 | $327,896.98 |
| 02/21/2019 | 5961 | Electronic Strategies, Inc. | Invoice number 540097<br>Invoice date 02/15/2019<br>Service period 02/01/2019 to 02/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,313.75 | $314,583.23 |
| 02/21/2019 | 5962 | Expedient/Continental Broadband | Invoice No. B1-422150A<br>Bill date 03/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $296,896.61 |
| 02/21/2019 | 5963 | Sarah E. Que | Week ending 02/17/2019<br>Paid week ending 02/23/2019<br>Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $17.50 | $296,879.11 |
| 02/21/2019 | 5964 | Sacramento Municipal Utility District | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,803.50 | $293,075.61 |
| 02/21/2019 | 5965 | Commonwealth Edison Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640<br>Reissued #6075 | 2990-003 | | $696.31 | $292,379.30 |
| 02/26/2019 | 5966 | Boston Gas Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $332.10 | $292,047.20 |
| 02/26/2019 | 5967 | American Electric Power | Administrative claim<br>Per Order entered on 02/20/2019, Doc No. 3229<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $7,448.47 | $284,598.73 |
| 02/26/2019 | 5968 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50313 Caruso v. Turner Broadcasting System, Inc. et al closed 02/21/2019 | 2700-000 | | $350.00 | $284,248.73 |
| | | | **SUBTOTALS** | | $0.00 | $202,705.13 | |

**FORM 2**

Page No: 427

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2019 | 5969 | BGBC Partners, LLP | For the period 01/01/2019 to 01/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 02/19/2019, Doc No. 3228 | * | | $34,224.24 | $250,024.49 |
| | | | BGBC Accountant's Fees ($33,750.80) | 3410-000 | | | $250,024.49 |
| | | | BGBC Accountant's Expenses ($473.44) | 3420-000 | | | $250,024.49 |
| 02/26/2019 | 5970 | Faegre Baker Daniels, LLP | For the period 01/01/2019 to 01/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 02/19/2019, Doc no. 3226 | 3210-600 | | $2,164.80 | $247,859.69 |
| 03/05/2019 | 5971 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50148 Caruso v. AV Solutions, LLC closed 03/04/2019 Caruso v. Deloitte & Touche, LLP closed 03/04/2019 | 2700-000 | | $700.00 | $247,159.69 |
| 03/05/2019 | 5972 | ZACH RARICK | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $261.18 | $246,898.51 |
| 03/08/2019 | 5973 | GRM Information Management Services of Indiana, LLC | Services period: 02/01/2019 to 02/28/2019 Invoice no. 0189477 and 0189341 to 0189475 Invoice date: 03/28/2019 Per Order entered on 10/04/2017 Doc no. 217 | * | | $86,904.81 | $159,993.70 |
| | | | Invoice no. 0189341 to 0189475 ($20,318.31) (storage) | 2420-000 | | | $159,993.70 |
| | | | Invoice no. 0189477 (imaging project) ($66,586.50) | 2420-000 | | | $159,993.70 |
| 03/08/2019 | 5974 | Hanzo Logistics, Inc. | Invoice 9904 Invoice date 03/01/2019 February 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $157,033.70 |
| 03/08/2019 | 5975 | Electronic Strategies, Inc. | Invoice number 540206 Invoice date 0228/2019 Service period 02/16/2109 to 02/28/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,300.00 | $142,733.70 |
| | | | **SUBTOTALS** | | $0.00 | $141,515.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 428

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2019 | 5976 | Electronic Strategies, Inc. | Invoice number 87199<br>Invoice date 02/28/2019<br>February, 2019 storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $141,983.70 |
| 03/08/2019 | 5977 | Robert M. Burris | Week ending 02/26/2019<br>paid week ending 03/09/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $280.00 | $141,703.70 |
| 03/08/2019 | 5978 | Sarah E. Que | Week ending 02/21/2019 and 03/01/2019<br>Paid week ending 03/09/2019<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $70.00 | $141,633.70 |
| | | | Sarah E. Que Week ending     ($26.25) 02/21/2019 | 3991-000 | | | $141,633.70 |
| | | | Sarah E. Que Week ending     ($43.75) 03/01/2019 | 3991-000 | | | $141,633.70 |
| 03/08/2019 | 5979 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50153 Caruso v. Quest Building Services LTD closed 03/07/2019<br>18-50307 Caruso v. Fox Broadcasting Company et al closed 03/07/2019 | 2700-000 | | $700.00 | $140,933.70 |
| 03/14/2019 | 5980 | Proskauer Rose LLP | For the period 01/01/2019 to 01/31/2019<br>Per Order entered on 04/20/2017, Doc. 1569<br>Notice filed 03/01/2019, Doc no. 3252 | * | | $13,818.20 | $127,115.50 |
| | | | Proskauer Rose Attorney's Fees     ($13,818.00) | 3210-000 | | | $127,115.50 |
| | | | Proskauer Rose Attorney's Expenses     ($0.20) | 3220-000 | | | $127,115.50 |
| 03/14/2019 | 5981 | Omni Management Group | Service period 02/01/2019 to 02/28/2019<br>Invoice No. 6963<br>Invoice Date 03/06/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,949.05 | $124,166.45 |
| 03/14/2019 | 5982 | Sarah E. Que | Week ending 03/10/2019<br>Paid week ending 03/16/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $43.75 | $124,122.70 |
| | | | | **SUBTOTALS** | $0.00 | $18,611.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 429

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2019 | 5947 | STOP PAYMENT: Clerk of the Bankruptcy Court | Per Ginger at BK Court, they did not receive check Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-004 | | ($700.00) | $124,822.70 |
| 03/18/2019 | 5983 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-000 | | $700.00 | $124,122.70 |
| 03/18/2019 | 5984 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50161 Caruso v. DTE Energy Company closed 03/15/2019 18-50273 Caruso v. Baltimore Gas and Electric Company closed 03/13/2019 18-50285 Caruso v. Cox Media L.L.C et al closed 03/12/2019 | 2700-000 | | $1,050.00 | $123,072.70 |
| 03/18/2019 | 5985 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50292 Caruso v. National Grid USA et al closed 03/13/2019 18-50300 Caruso v. Cengage Learning, Inc. closed 03/11/2019 | 2700-000 | | $700.00 | $122,372.70 |
| 03/26/2019 | | Ohio Edison Company | Refund of overpaid utility re account 110069208418 (FirstEnergy) | 2990-000 | | ($1,000.00) | $123,372.70 |
| 03/26/2019 | 5986 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 910-91-940 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $7,058.29 | $116,314.41 |
| 03/26/2019 | 5987 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 991-55-767 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $3,286.87 | $113,027.54 |

| | | | | SUBTOTALS | $0.00 | $11,095.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 430

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/26/2019 | 5988 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 922-63-371 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $8,115.85 | $104,911.69 |
| 03/26/2019 | 5989 | Catherine Street Associates, LLC | Administrative Expense Per Order entered on 03/20/2019, Doc No. 3286 | 2990-000 | | $44,077.95 | $60,833.74 |
| 03/26/2019 | 5990 | Sarah E. Que | Week ending 03/17/2019 Paid week ending 03/23/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $60,807.49 |
| 03/26/2019 | 5991 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50144 Caruso v. Southern California Edison Company closed 03/21/2019 18-50162 Caruso v. General Building Services, Inc. d/b/a GBS GP closed 03/21/2019 18-50164 Caruso v. C3 Security and Investigations, Inc. closed 03/21/2019 | 2700-000 | | $1,050.00 | $59,757.49 |
| 03/26/2019 | 5992 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50185 Caruso v. Lowe & Partners Worldwide, Inc. d/b/a Sociedad closed 03/21/2019 18-50301 Caruso v. American Electric Power Company Inc. et al closed 03/21/2019 | 2700-000 | | $700.00 | $59,057.49 |
| 03/27/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | $600,000.00 | | $659,057.49 |
| 03/29/2019 | | Virgina Electric and Power Company | Refund of overpayment of administrative claim Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | ($1,000.00) | $660,057.49 |
| 03/29/2019 | 5993 | BGBC Partners, LLP | For the period 02/01/2019 to 02/28/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 03/13/2019, Doc No. 3272 | * | | $37,296.00 | $622,761.49 |
| | | | BGBC Accountant's Fees                    ($37,268.00) | 3410-000 | | | $622,761.49 |
| | | | BGBC Accountant's Expenses                 ($28.00) | 3420-000 | | | $622,761.49 |
| | | | **SUBTOTALS** | | $600,000.00 | $90,266.05 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 431

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2019 | 5994 | Rubin & Levin, PC | PEAKS AP<br>For the period 01/01/2019 to 02/28/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 03/13/2019, Doc No. 3273 | * | | $6,390.14 | $616,371.35 |
| | | | Rubin & Levin Attorney's Fees                    ($6,379.20) | 3110-000 | | | $616,371.35 |
| | | | Rubin & Levin Attorney's Expenses               ($10.94) | 3120-000 | | | $616,371.35 |
| 03/29/2019 | 5995 | Rubin & Levin, PC | For the period 01/01/2019 to 02/28/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 03/13/2019, Doc No. 3274 | * | | $171,495.06 | $444,876.29 |
| | | | Rubin & Levin Attorney's Fees                  ($169,569.60) | 3110-000 | | | $444,876.29 |
| | | | Rubin & Levin Attorney's Expenses             ($1,925.46) | 3120-000 | | | $444,876.29 |
| 03/29/2019 | 5996 | Expedient/Continental Broadband | Invoice No. B1-426266A<br>Bill date 04/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $427,189.67 |
| 03/29/2019 | 5997 | Electronic Strategies, Inc. | Invoice number 540273<br>Invoice date 03/15/2019<br>Service period 03/01/2019 to 03/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,080.00 | $411,109.67 |
| 03/29/2019 | 5998 | McKool Smith, P.C. | PEAKS AP<br>Service Period 01/01/2019 to 02/28/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 03/18/2019, Doc No. 3281 | * | | $68,673.33 | $342,436.34 |
| | | | McKool Smith, P.C. Trustee's                    ($68,156.00)<br>Counsel Fees | 3210-000 | | | $342,436.34 |
| | | | McKool Smith, P.C. Trustee's                    ($517.33)<br>Counsel Expenses | 3220-000 | | | $342,436.34 |
| 03/29/2019 | 5999 | Sarah E. Que | Week ending 03/24/2019<br>Paid week ending 03/30/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $342,410.09 |

| | | | **SUBTOTALS** | | $0.00 | $280,351.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 432

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2019 | 6000 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50311 Caruso v. Viacom, Inc. et al. closed 03/27/2019 | 2700-000 | | $350.00 | $342,060.09 |
| 04/04/2019 | 6001 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50121 Caruso v. FX Networks, LLC closed 04/02/2019 18-50133 Caruso v. Chartpak, Inc. closed 04/02/2019 18-50256 Caruso v. Fresh Start Service Solutions closed 04/02/2019 | 2700-000 | | $1,050.00 | $341,010.09 |
| 04/04/2019 | 6002 | Electronic Strategies, Inc. | Invoice number 540366 Invoice date 03/31/2019 Service period 03/15/2019 to 03/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,337.50 | $328,672.59 |
| 04/04/2019 | 6003 | Electronic Strategies, Inc. | Invoice number 87456 Invoice date 03/31/2019 March, 2019 storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $327,922.59 |
| 04/04/2019 | 6004 | Electronic Strategies, Inc. | Invoice number 87457 Invoice date 03/31/2019 hard drives Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $620.60 | $327,301.99 |
| 04/04/2019 | 6005 | GRM Information Management Services of Indiana, LLC | Services period: 03/01/2019 to 03/31/2019 Invoice nos 442021; 441371 to 441413; 441415 to 441426 and 441428 to 441507 Invoice date: 03/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | * | | $26,603.89 | $300,698.10 |
| | | | Invoice no. 0189341 to 0189475       ($12,594.39) (storage) | 2420-000 | | | $300,698.10 |
| | | | Invoice no. 0189477 (imaging project)  ($14,009.50) | 2420-000 | | | $300,698.10 |
| | | | **SUBTOTALS** | | $0.00 | $41,711.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 433

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2019 | 6006 | Mark A. Huber | Week ending 03/13/2019, 03/20/2019 and 03/27/2109 Paid Week ending 04/06/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $4,900.00 | $295,798.10 |
| | | | Mark A. Huber week ending ($1,200.00) 03/13/2019 | 3991-000 | | | $295,798.10 |
| | | | Mark A. Huber week ending ($750.00) 03/20/2019 | 3991-000 | | | $295,798.10 |
| | | | Mark A. Huber week ending ($2,950.00) 03/27/2019 | 3991-000 | | | $295,798.10 |
| 04/04/2019 | 6007 | Sarah E. Que | Week ending 03/28/2019 Paid week ending 04/06/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $295,771.85 |
| 04/05/2019 | 6008 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50177 Caruso v. Janitronics, Inc.  closed 04/04/2019 18-50179 Caruso v. Pittore Bros. Paving, LLC closed 04/04/219 | 2700-000 | | $700.00 | $295,071.85 |
| 04/05/2019 | 6009 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50257 Caruso v. Geometry Global LLC closed 04/04/2019 18-50269 Caruso v. Canteen Refreshment Services closed 04/04/2019 | 2700-000 | | $700.00 | $294,371.85 |
| 04/14/2019 | 6010 | Alabama Department of Revenue | Tax ID: 36-2061311 2018 Business Tax Per Order entered on April 10, 2019, Doc 3325 Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $15,010.00 | $279,361.85 |
| 04/14/2019 | 6011 | Franchise Tax Board | Tax ID: 36-2061311 2018 Business Tax Per Order entered on April 10, 2019, Doc 3325 Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $1,600.00 | $277,761.85 |

**SUBTOTALS**     $0.00     $22,936.25

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 434

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/14/2019 | 6012 | New Jersey Division of Taxation | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $500.00 | $277,261.85 |
| 04/14/2019 | 6013 | Wisconsin Department of Revenue | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $50.00 | $277,211.85 |
| 04/15/2019 | (366) | Commonwealth of Pennsylvania | 2015 Tax Refund, warrant no. 0007170740 | 1124-000 | $261,208.00 | | $538,419.85 |
| 04/15/2019 | (366) | Commonwealth of Pennsylvania | 2015 Tax Refund, warrant no. 0007170741 | 1124-000 | $501,919.12 | | $1,040,338.97 |
| 04/15/2019 | (378) | CIgna Health and Life Insurance Co. | Restitution funds | 1229-000 | $207.53 | | $1,040,546.50 |
| 04/17/2019 | 6014 | Expedient/Continental Broadband | Invoice No. B1-432447A<br>Bill date 05/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,022,859.88 |
| 04/17/2019 | 6015 | Hanzo Logistics, Inc. | Invoice 10016<br>Invoice date 03/31/2019<br>March 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $1,019,899.88 |
| 04/17/2019 | 6016 | Proskauer Rose LLP | For the period 02/01/2019 to 20/28/2019<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed 04/05/2019, Doc No. 3311 | * | | $43,039.10 | $976,860.78 |
| | | | Proskauer Rose Attorney's Fees ($43,024.00) | 3210-000 | | | $976,860.78 |
| | | | Proskauer Rose Attorney's Expenses ($15.10) | 3220-000 | | | $976,860.78 |
| 04/17/2019 | 6017 | Sarah E. Que | Week ending 04/14/2019<br>Paid week ending 04/20/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $976,843.28 |

| | | | **SUBTOTALS** | | $763,334.65 | $64,253.22 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 435

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2019 | 6018 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50174 Caruso v. Comcast Cable Communications of Pennsylvania, Inc. closed 04/12/2019 18-50197 Caruso v. Comcast Cable Communications, Inc. closed 04/12/2019 18-50278 Caruso v. Tribune Broadcasting Company, LLC et al closed 04/15/2019 | 2700-000 | | $1,050.00 | $975,793.28 |
| 04/17/2019 | 6019 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50296 Caruso v. FirstEnergy Corp. et al closed 04/11/2019 18-50297 Caruso v. Dominion Energy, Inc. et al closed 04/11/2019 | 2700-000 | | $700.00 | $975,093.28 |
| 04/24/2019 | 6020 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50255 Caruso v. Direct Agents Inc. closed 04/22/2019 18-50288 Caruso v. Marathon Ventures, LLC et al closed 04/19/2019 18-50304 Caruso v. Nexstar Media Group, Inc. et al closed 04/17/2019 | 2700-000 | | $1,050.00 | $974,043.28 |
| 04/24/2019 | 6021 | Omni Management Group | Service period 03/01/2019 to 03/31/2019 Invoice No. 7072 Invoice Date 04/08/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,273.70 | $968,769.58 |
| 04/24/2019 | 6022 | Electronic Strategies, Inc. | Invoice number 540481 Invoice date 04/15/2019 Service period 04/01/2019 to 04/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $15,525.00 | $953,244.58 |
| 04/24/2019 | 6023 | Sarah E. Que | Week ending 04/21/2019 Paid week ending 04/27/2019 Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $17.50 | $953,227.08 |
| 04/30/2019 | (364) | Treasurer of the City of Portland | 2017 Tax Refund | 1224-000 | $585.00 | | $953,812.08 |

| | | | **SUBTOTALS** | | $585.00 | $23,616.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 436

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2019 | 6024 | Rubin & Levin, PC | PEAKS AP<br>For the period 03/01/2019 to 03/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 04/19/2019, Doc 3347 | * | | $10,983.40 | $942,828.68 |
| | | | Rubin & Levin Attorney's Fees            ($10,977.60) | 3110-000 | | | $942,828.68 |
| | | | Rubin & Levin Attorney's Expenses            ($5.80) | 3120-000 | | | $942,828.68 |
| 05/01/2019 | 6025 | Rubin & Levin, PC | For the period 03/01/2019 to 03/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 04/19/2019, Doc 3346 | * | | $101,139.06 | $841,689.62 |
| | | | Rubin & Levin Attorney's Fees            ($100,687.20) | 3110-000 | | | $841,689.62 |
| | | | Rubin & Levin Attorney's Expenses            ($451.86) | 3120-000 | | | $841,689.62 |
| 05/01/2019 | 6026 | McKool Smith, P.C. | PEAKS AP<br>Service Period 03/01/2019 to 03/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 03/18/2019, Doc No. 3281 | * | | $42,037.77 | $799,651.85 |
| | | | McKool Smith, P.C. Trustee's            ($41,713.60)<br>Counsel Fees | 3210-000 | | | $799,651.85 |
| | | | McKool Smith, P.C. Trustee's            ($324.17)<br>Counsel Expenses | 3220-000 | | | $799,651.85 |
| 05/01/2019 | 6027 | Transamerica | Annual notice mailing expenses<br>Invoice no. INV0049893<br>Invoice date 03/06/2019<br>Mail No. 56651<br>Per Order entered on 05/01/2019, Doc No. 3362 | 2990-000 | | $1,015.35 | $798,636.50 |
| 05/01/2019 | 6028 | Hanzo Logistics, Inc. | Invoice 10026<br>Invoice date 04/30/2019<br>April 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $795,676.50 |
| | | | SUBTOTALS | | $0.00 | $158,135.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 437

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2019 | 6029 | Mark A. Huber | Week ending 04/03/2019, 04/17/2019, 04/24/2019 Paid Week ending 05/04/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $9,050.00 | $786,626.50 |
| | | | Mark A. Huber week ending ($1,800.00) 04/03/2019 | 3991-000 | | | $786,626.50 |
| | | | Mark A. Huber week ending ($1,800.00) 04/17/2019 | 3991-000 | | | $786,626.50 |
| | | | Mark A. Huber week ending ($5,450.00) 04/24/2019 | 3991-000 | | | $786,626.50 |
| 05/01/2019 | 6030 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50169 Caruso v. Alpha Landscape Contractors, LLC closed 04/25/2019 | 2700-000 | | $350.00 | $786,276.50 |
| 05/02/2019 | | Transfer From: #*******7207 | Funds transferred per Order entered on 05/01/2019, Doc No. 3365 (Portion of American Express funds relating to litigation not preference matter) | 9999-000 | $81,552.75 | | $867,829.25 |
| 05/06/2019 | | Tiger Capital Group | Sale of computers to DataMax | * | $39,875.46 | | $907,704.71 |
| | {323} | | Sale of computers to DataMax $45,059.27 | 1129-000 | | | $907,704.71 |
| | | | Tiger Capital Group Buyer's Premium ($5,183.81) | 3610-000 | | | $907,704.71 |
| 05/08/2019 | 6031 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50123 Caruso v. Ovid Technologies, Inc. closed 05/02/2019 18-50134 Caruso v. Consumers Energy Company closed 05/07/2018 18-50138 Caruso v. Kpmg, LLP closed 05/07/2019 | 2700-000 | | $1,050.00 | $906,654.71 |
| 05/08/2019 | 6032 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50140 Caruso v. Property Solutions, Inc. closed 05/07/2019 18-50152 Caruso v. Priority Press, Inc. closed 05/02/2019 18-50173 Caruso v. CleanCorp closed 05/02/2019 | 2700-000 | | $1,050.00 | $905,604.71 |

| | **SUBTOTALS** | $121,428.21 | $11,500.00 | |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 438

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2019 | 6033 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50180 Caruso v. Solar Cleaning closed 05/02/2019 18-50198 Caruso v. AT&T Corp. closed 05/07/2019 18-50241 Caruso v. EBSCO Industries, Inc.  closed 05/07/2019 | 2700-000 | | $1,050.00 | $904,554.71 |
| 05/10/2019 | 6034 | Electronic Strategies, Inc. | Invoice number 540602 Invoice date 04/30/2019 Service period 04/16/2019 to 04/30/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,495.00 | $888,059.71 |
| 05/10/2019 | 6035 | Electronic Strategies, Inc. | Invoice number 87717 Invoice date 04/30/2019 April, 2019 storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $750.00 | $887,309.71 |
| 05/10/2019 | 6036 | Electronic Strategies, Inc. | Invoice number 87752 Invoice date 04/30/2016 Fortinet FortiClient License and support Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,999.38 | $884,310.33 |
| 05/10/2019 | 6037 | Sarah E. Que | Week ending 05/03/2019 Paid week ending 05/11/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $306.25 | $884,004.08 |
| 05/10/2019 | 6038 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50176 Caruso v. Base Hill, Inc. d/b/a Jan Point closed 05/10/2019 18-50208 Caruso v. Deaf Interpreter Services. Inc. closed 05/07/2019 18-50275 Caruso v. DirecTV, LLC closed 05/09/2019 | 2700-000 | | $1,050.00 | $882,954.08 |
| 05/16/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $104.89 | | $883,058.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $104.89 | $22,650.63 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 439

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/17/2019 | 6039 | GRM Information Management Services of Indiana, LLC | Services period: 04/01/2019 to 04/30/2019 Invoice nos. 196544 to 193586; 193588 to 193599; 193601 to 193680 and 193536 Invoice date: 05/03/2019 Per Order entered on 10/04/2017 Doc no. 217 | * | | $13,292.99 | $869,765.98 |
| | | | Invoice no. 196544 to 193586; 193588 to 193599; 193601 to 193680 ($12,992.99) | 2420-000 | | | $869,765.98 |
| | | | Invoice no. 193536 (imaging project) ($300.00) | 2420-000 | | | $869,765.98 |
| 05/22/2019 | 6040 | Omni Management Group | Service period 04/01/2019 to 04/30/2019 Invoice No. 7162 Invoice Date 05/09/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,919.24 | $866,846.74 |
| 05/22/2019 | 6041 | Electronic Strategies, Inc. | Invoice number 540660 Invoice date 05/15/2019 Service period 05/01/2019 to 05/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,923.75 | $851,922.99 |
| 05/22/2019 | 6042 | Mark A. Huber | Week ending 05/01/2019, 05/08/2019, 05/15/2019 Paid Week ending 05/25/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $18,250.00 | $833,672.99 |
| | | | Mark A. Huber week ending 05/01/2019 ($9,950.00) | 3991-000 | | | $833,672.99 |
| | | | Mark A. Huber week ending 05/08/2019 ($4,650.00) | 3991-000 | | | $833,672.99 |
| | | | Mark A. Huber week ending 05/15/2019 ($3,650.00) | 3991-000 | | | $833,672.99 |
| 05/23/2019 | 6043 | JAMS, Inc. | Mediator Fees Federman, Allen, et al. v. Caruso, Trustee Invoice No. 4817842-340 Reference No. 1340016984 Per Order entered on 05/16/2019, Doc 25, adversary case 16-50296 | 3721-000 | | $7,000.00 | $826,672.99 |

| | | | SUBTOTALS | | $0.00 | $56,385.98 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 440

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2019 | 6044 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50141 Caruso v. Ricoh USA, Inc. closed 05/16/2019 18-50218 Caruso v. Onbrand24, LLC closed 05/29/2019 18-50259 Caruso v. The National Technical Honor Society (NTHS) closed 05/29/2019 | 2700-000 | | $1,050.00 | $825,622.99 |
| 05/30/2019 | 6045 | BGBC Partners, LLP | For the period 03/01/2019 to 03/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/16/2019, Doc No. 3401 | 3410-000 | | $24,886.80 | $800,736.19 |
| 05/30/2019 | 6046 | BGBC Partners, LLP | For the period 04/01/2019 to 04/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/16/2019, Doc No. 3402 | * | | $31,641.48 | $769,094.71 |
| | | | BGBC Accountant's Fees ($31,329.20) | 3410-000 | | | $769,094.71 |
| | | | BGBC Accountant's Expenses ($312.28) | 3420-000 | | | $769,094.71 |
| 05/30/2019 | 6047 | Proskauer Rose LLP | For the period 03/01/2019 to 03/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 05/16/2019, Doc No. 3400 | * | | $61,918.00 | $707,176.71 |
| | | | Proskauer Rose Attorney's Fees ($61,898.40) | 3210-000 | | | $707,176.71 |
| | | | Proskauer Rose Attorney's Expenses ($19.60) | 3220-000 | | | $707,176.71 |
| 05/30/2019 | 6048 | McKool Smith, P.C. | PEAKS AP Service Period 04/01/219 to 04/30/2019 Per Order entered on 11/28/2018, Doc No. 3070 Per Notice filed on 05/22/2019, Doc No. 3413 | * | | $53,579.98 | $653,596.73 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees ($53,506.88) | 3210-000 | | | $653,596.73 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses ($73.10) | 3220-000 | | | $653,596.73 |
| 05/30/2019 | 6049 | Ritman & Associates, Inc. | 2019/2020 Fiduciary Policy, effective 6/09/2019 Per Order entered on 05/22/2019, Doc No. 3410 | 2990-000 | | $25,000.00 | $628,596.73 |
| | | | **SUBTOTALS** | | $0.00 | $198,076.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 441

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2019 | 6050 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50239 Caruso v. Services Company, Inc. (American Express) closed 06/05/2019 18-50284 Caruso v. Waste Management, Inc. closed 06/05/2019 | 2700-000 | | $700.00 | $627,896.73 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1260847 | 1290-000 | $3.96 | | $627,900.69 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1225492 | 1290-000 | $77.41 | | $627,978.10 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1159943 | 1290-000 | $29.94 | | $628,008.04 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1226878 | 1290-000 | $117.30 | | $628,125.34 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1167282 | 1290-000 | $53.80 | | $628,179.14 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1086817 | 1290-000 | $60.27 | | $628,239.41 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1193267 | 1290-000 | $24.38 | | $628,263.79 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1101965 | 1290-000 | $233.29 | | $628,497.08 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1025412 | 1290-000 | $22.73 | | $628,519.81 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1021528 | 1290-000 | $45.20 | | $628,565.01 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1161553 | 1290-000 | $55.26 | | $628,620.27 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1146703 | 1290-000 | $27.61 | | $628,647.88 |
| 06/12/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $100.10 | | $628,747.98 |
| 06/20/2019 | 6051 | Electronic Strategies, Inc. | Invoice number 540784 Invoice date 05/31/2019 Service period 05/15/2019 to 05/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,480.00 | $614,267.98 |
| 06/20/2019 | 6052 | Electronic Strategies, Inc. | Invoice number 540831 Invoice date 06/15/2019 Service period 06/01/2019 to 06/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $17,950.00 | $596,317.98 |
| 06/20/2019 | 6053 | Hanzo Logistics, Inc. | Invoice 10097 Invoice date 06/30/2019 May 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $593,357.98 |
| | | | SUBTOTALS | | $851.25 | $36,090.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 442

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2019 | 6054 | Expedient/Continental Broadband | Invoice No. B1-437609A<br>Bill date 06/01/2019<br>June 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $575,671.36 |
| 06/20/2019 | 6055 | Expedient/Continental Broadband | Invoice No. B1-442788A<br>Bill date 07/01/2019<br>July 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $557,984.74 |
| 06/20/2019 | 6056 | Omni Management Group | Service period 05/01/2019 to 05/31/2019<br>Noticing costs for the CUSO Settlement Notice<br>Invoice No. 7218<br>Invoice Date 06/14/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $33,899.32 | $524,085.42 |
| 06/20/2019 | 6057 | GRM Information Management Services | Services period: 05/01/2019 to 05/31/2019<br>Invoice nos. 193887 to 193942; 193944 to 194023<br>Invoice date: 05/03/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,635.52 | $511,449.90 |
| 06/20/2019 | 6058 | Rubin & Levin, PC | For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/03/2019, Doc 3432 | * | | $107,900.18 | $403,549.72 |
| | | | Rubin & Levin Attorney's Fees                    ($106,493.20) | 3110-000 | | | $403,549.72 |
| | | | Rubin & Levin Attorney's Expenses                  ($1,406.98) | 3120-000 | | | $403,549.72 |
| 06/20/2019 | 6059 | Rubin & Levin, PC | PEAKS AP<br>For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/03/2019, Doc 3433 | * | | $12,759.65 | $390,790.07 |
| | | | Rubin & Levin Attorney's Fees                    ($12,754.00) | 3110-000 | | | $390,790.07 |
| | | | Rubin & Levin Attorney's Expenses                    ($5.65) | 3120-000 | | | $390,790.07 |
| | | | **SUBTOTALS** | | $0.00 | $202,567.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 443

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2019 | 6060 | Rossman Saxe | Professional services (tax appeal) Service period: 02/07/2018 to 03/28/2019 Per Order entered on 06/12/2019, D0c 3452 | 3210-000 | | $1,184.69 | $389,605.38 |
| 06/20/2019 | 6061 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50137 Caruso v. Integra Construction, Inc. closed 06/07/2019 18-50143 Caruso v. R.S.R. Electronics, Inc.  closed 06/07/2019 18-50204 Caruso v. ABC Holding Company, Inc. d/b/a KABC-TV closed 06/07/2019 | 2700-000 | | $1,050.00 | $388,555.38 |
| 06/20/2019 | 6062 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50251 Caruso v. Atlanta's Favorite Transportation, Inc. closed 06/18/2019 | 2700-000 | | $350.00 | $388,205.38 |
| 06/26/2019 | 6063 | BGBC Partners, LLP | For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 06/17/2019, Doc 3465 | * | | $27,147.00 | $361,058.38 |
| | | | BGBC Accountant's Fees                    ($26,506.00) | 3410-000 | | | $361,058.38 |
| | | | BGBC Accountant's Expenses                    ($641.00) | 3420-000 | | | $361,058.38 |
| 07/10/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $112.04 | | $361,170.42 |
| 07/11/2019 | | Transfer From: #*******7207 | funds transferred to pay general expenses/professional fees | 9999-000 | $1,771,451.49 | | $2,132,621.91 |
| 07/11/2019 | | Independent Bank | Stop payment charge | 2600-000 | | $30.00 | $2,132,591.91 |
| 07/11/2019 | 5965 | STOP PAYMENT: Commonwealth Edison Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 check not received by recipient, reissued #6075 | 2990-004 | | ($696.31) | $2,133,288.22 |
| 07/11/2019 | 6064 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50131 Caruso v. Shred-It USA LLC closed 07/08/2019 18-50132 Caruso v. CareerBuilder, LLC d/b/a Careerbuilder.com closed 06/26/2019 18-50182 Caruso v. Volleyball Associates aka Zinchuk closed 07/10/2019 | 2700-000 | | $1,050.00 | $2,132,238.22 |
| | | | **SUBTOTALS** | | $1,771,563.53 | $30,115.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 444

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2019 | 6065 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50205 Caruso v. Midwest Collaborative for Library Services, Inc. closed 07/08/2019<br>18-50270 Caruso v. Quattlebaum, Grooms & Tull PLLC closed 07/08/2019<br>18-50280 Caruso v. Cintas Corporation et al closed 07/08/2019 | 2700-000 | | $1,050.00 | $2,131,188.22 |
| 07/11/2019 | 6066 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50303 Caruso v. Pitney Bowes Inc. et al closed 07/08/2019 | 2700-000 | | $350.00 | $2,130,838.22 |
| 07/11/2019 | 6067 | GRM Information Management Services | Services period: 06/01/2019 to 06/30/2019<br>Invoice nos. 198062 to 198196<br>Invoice date: 06/30/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,992.99 | $2,117,845.23 |
| 07/11/2019 | 6068 | Electronic Strategies, Inc. | Invoice number 540936<br>Invoice date 06/30/2019<br>Service period 06/15/2019 to 06/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $34,707.50 | $2,083,137.73 |
| 07/11/2019 | 6069 | Electronic Strategies, Inc. | Invoice number 88256<br>Invoice date 06/28/2019<br>Software renewal:  07/01/2019 to 08/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $9,237.22 | $2,073,900.51 |
| 07/11/2019 | 6070 | McKool Smith, P.C. | PEAKS AP<br>Service Period 05/01/2019 to 05/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 06/27/2019, Doc 3492 | * | | $100,114.37 | $1,973,786.14 |
| | | | McKool Smith, P.C. Trustee's          ($99,162.80)<br>Counsel Fees | 3210-000 | | | $1,973,786.14 |
| | | | McKool Smith, P.C. Trustee's          ($951.57)<br>Counsel Expenses | 3220-000 | | | $1,973,786.14 |
| 07/11/2019 | 6071 | Proskauer Rose LLP | Holdback compensation for the period<br>09/01/2018 to 03/31/2019<br>Per Order entered on 07/11/2019, Doc 3515 | 3210-000 | | $64,712.10 | $1,909,074.04 |
| | | | **SUBTOTALS** | | $0.00 | $223,164.18 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 445

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2019 | 6072 | Mulvey Law, LLC | Avoidance Actions<br>Services for the period: 08/15/2018 to 05/31/2019<br>Per Order entered on 07/11/2109, Doc 3519 | * | | $51,603.75 | $1,857,470.29 |
| | | | Mulvey Law, LLC Attorney Fees               ($51,425.10) | 3210-000 | | | $1,857,470.29 |
| | | | Mulvey Law, LLC Expenses                       ($178.65) | 3220-000 | | | $1,857,470.29 |
| 07/11/2019 | 6073 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims<br>For the period 10/01/2018 to 05/31/2019<br>Per Order entered on 07/11/2019, Doc 3520 | * | | $649,261.12 | $1,208,209.17 |
| | | | Rubin & Levin Attorney's Fees                 ($648,125.24) | 3110-000 | | | $1,208,209.17 |
| | | | Rubin & Levin Attorney's Expenses           ($1,135.88) | 3120-000 | | | $1,208,209.17 |
| 07/11/2019 | 6074 | Mark A. Huber | Week ending 06/12/2019, 06/19/2019. 06/26/2019 and 07/03/2019<br>Paid Week ending 07/13/2019<br>Per order entered on 05/18/2017, Doc 1671 | * | | $10,150.00 | $1,198,059.17 |
| | | | Mark A. Huber week ending                     ($2,900.00)<br>06/12/2019 | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber week ending                     ($2,450.00)<br>06/19/2019 | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber week ending                     ($2,600.00)<br>06/26/2019 | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber week ending                     ($2,200.00)<br>07/03/2019 | 3991-000 | | | $1,198,059.17 |
| 07/11/2019 | 6075 | Commonwealth Edison Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $696.31 | $1,197,362.86 |
| 07/18/2019 | 6076 | Hanzo Logistics, Inc. | Invoice 10161<br>Invoice date 07/11/2019<br>June 2019 Storage/pallet rework<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $3,060.00 | $1,194,302.86 |
| | | | **SUBTOTALS** | | $0.00 | $714,771.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 446

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2019 | 6077 | Expedient/Continental Broadband | Invoice No. B1-447969A<br>Bill date 08/01/2019<br>August 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,176,616.24 |
| 07/18/2019 | 6078 | Omni Management Group | Service period 06/01/2019 to 06/30/2019<br>Noticing costs for the CUSO Settlement Notice<br>Invoice No. 7312<br>Invoice Date 06/14/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $27,623.98 | $1,148,992.26 |
| 07/18/2019 | 6079 | McKool Smith, P.C. | PEAKS AP<br>Service Period 06/01/2019 to 06/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 07/10/2019, Doc 3506 | * | | $103,282.37 | $1,045,709.89 |
| | | | McKool Smith, P.C. Trustee's ($103,175.20) Counsel Fees | 3210-000 | | | $1,045,709.89 |
| | | | McKool Smith, P.C. Trustee's ($107.17) Counsel Expenses | 3220-000 | | | $1,045,709.89 |
| 07/18/2019 | 6080 | Proskauer Rose LLP | For the period 04/01/2019 to 04/30/209<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/10/2019, Doc 3507 | * | | $44,091.40 | $1,001,618.49 |
| | | | Proskauer Rose Attorney's Fees ($41,775.60) | 3210-000 | | | $1,001,618.49 |
| | | | Proskauer Rose Attorney's Expenses ($2,315.80) | 3220-000 | | | $1,001,618.49 |
| 07/18/2019 | 6081 | Electronic Strategies, Inc. | Invoice number 540962<br>Invoice date 7/15/2019<br>Service period 07/01/2019 to 07/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $35,835.00 | $965,783.49 |
| 07/24/2019 | (377) | Commonwealth Edison | Refund on corrected final bill re account 5911205050 | 1290-000 | $4,694.58 | | $970,478.07 |
| | | | **SUBTOTALS** | | $4,694.58 | $228,519.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 447

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2019 | 6082 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50135 Caruso v. Convergeone, Inc. closed 07/17/2019 18-50136 Caruso v. Hudson Energy Services, LLC closed 07/25/2019 | 2700-000 | | $700.00 | $969,778.07 |
| 07/25/2019 | 6083 | BGBC Partners, LLP | For the period 06/01/2019 to 06/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 07/12/2019, Doc No. 3524 | 3410-000 | | $15,504.80 | $954,273.27 |
| 07/25/2019 | 6084 | Electronic Strategies, Inc. | Invoice number 88464 Invoice date 07/22/2019 Service Express Agreement #18657 (06/01/2019 to 08/31/2019) Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $4,706.67 | $949,566.60 |
| 07/30/2019 | (377) | Johnson Controls Security Solutions LLC | Refund of deposit | 1290-000 | $12,734.97 | | $962,301.57 |
| 08/05/2019 | 6085 | Rubin & Levin, PC | For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 07/23/2019, Doc 3531 | * | | $77,639.66 | $884,661.91 |
| | | | Rubin & Levin Attorney's Fees                ($77,094.80) | 3110-000 | | | $884,661.91 |
| | | | Rubin & Levin Attorney's Expenses                ($544.86) | 3120-000 | | | $884,661.91 |
| 08/05/2019 | 6086 | Rubin & Levin, PC | PEAKS AP For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 07/23/2019, Doc 3532 | * | | $21,847.75 | $862,814.16 |
| | | | Rubin & Levin Attorney's Fees                ($21,782.00) | 3110-000 | | | $862,814.16 |
| | | | Rubin & Levin Attorney's Expenses                ($65.75) | 3120-000 | | | $862,814.16 |
| 08/09/2019 | 6087 | GRM Information Management Services | Services period: 07/01/2019 to 07/31/2019 Invoice nos. 199808 to 199942 Invoice date: 06/30/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,992.99 | $849,821.17 |
| | | | **SUBTOTALS** | | $12,734.97 | $133,391.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2019 | 6088 | Electronic Strategies, Inc. | Invoice number 541092<br>Invoice date 7/31/2019<br>Service period 07/16/2019 to 07/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $42,021.25 | $807,799.92 |
| 08/09/2019 | 6089 | Hanzo Logistics, Inc. | Invoice 10210<br>Invoice date 08/01/2019<br>July 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $3,000.00 | $804,799.92 |
| 08/14/2019 | | Independent Bank | Stop payment charge reversed<br>Charged in error | 2600-000 | | ($30.00) | $804,829.92 |
| 08/16/2019 | 6090 | Robins Kaplan LLP | Invoice No. 730106<br>Invoice Date 08/06/2019<br>Services through 06/30/2019<br>Per Order entered on 02/24/2017, Doc. 1313 | 3220-000 | | $17,643.26 | $787,186.66 |
| 08/16/2019 | 6091 | Robins Kaplan LLP | Invoice No. 730105<br>Invoice Date 08/06/2019<br>Services through 07/31/2019<br>Per Order entered on 02/24/2017, Doc. 1313 | 3220-000 | | $8,165.76 | $779,020.90 |
| 08/16/2019 | 6092 | Electronic Strategies, Inc. | Invoice number 88524<br>Invoice date 07/31/2019<br>Storage of archived emails<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $4,280.00 | $774,740.90 |
| 08/16/2019 | 6093 | Omni Management Group | Service period 07/01/2019 to 07/31/2019<br>Invoice No. 7380<br>Invoice Date 08/09/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,205.69 | $767,535.21 |
| 08/16/2019 | 6094 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>17-50101 Caruso v. Student CU Connect CUSO, LLC<br>et al closed 08/14/2019 | 2700-000 | | $350.00 | $767,185.21 |
| 08/19/2019 | (377) | Lexington-Fayette Urban County Government | 2017 Net Prof Lic Fee Refund - Acct #xx6257 | 1290-000 | $63,088.00 | | $830,273.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $63,088.00 | $82,635.96 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 449

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | 6095 | JAMS, Inc. | Mediator Fees<br>Miner, Sean et al v. Caruso, Trustee<br>Invoice No. 4823042-345<br>Reference No. 1345000321<br>Per Order entered on 08/14/2019, Doc 14, adversary case 16-50105 | 3721-000 | | $6,500.00 | $823,773.21 |
| 08/23/2019 | 6096 | Level 3 Communications | Paid per Settlement Order entered on 08/01/2109, Doc 3564 | 2990-000 | | $22,007.99 | $801,765.22 |
| 08/23/2019 | 6097 | Electronic Strategies, Inc. | Invoice number 541192<br>Invoice date 08/15/2019<br>Service period 08/01/2019 to 08/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,632.50 | $779,132.72 |
| 08/26/2019 | (377) | ADP, LLC | Vendor Refund/Credit | 1290-000 | $90.00 | | $779,222.72 |
| 08/28/2019 | 6098 | Expedient/Continental Broadband | Invoice No. B1-452297A<br>Bill date 09/01/2019<br>September 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $761,536.10 |
| 09/05/2019 | 5938 | STOP PAYMENT: Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640<br>Check never received, reissued 09/05/2019, #6106 | 2990-004 | | ($3,662.00) | $765,198.10 |
| 09/05/2019 | 6099 | McKool Smith, P.C. | PEAKS AP<br>Service Period 07/01/2019 to 07/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 08/26/2109, Doc 3586 | * | | $65,249.36 | $699,948.74 |
| | | | McKool Smith, P.C. Trustee's    ($64,091.60)<br>Counsel Fees | 3210-000 | | | $699,948.74 |
| | | | McKool Smith, P.C. Trustee's    ($1,157.76)<br>Counsel Expenses | 3220-000 | | | $699,948.74 |
| | | | **SUBTOTALS** | | $90.00 | $130,414.47 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/05/2019 | 6100 | BGBC Partners, LLP | For the period 07/01/2019 to 07/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/26/219, Doc 3584 | * | | $42,914.00 | $657,034.74 |
| | | | BGBC Partners, LLP Fees ($42,608.40) | 3410-000 | | | $657,034.74 |
| | | | BGBC Partners, LLP Expenses ($305.60) | 3420-000 | | | $657,034.74 |
| 09/05/2019 | 6101 | Proskauer Rose LLP | For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2019, Doc 3582 | * | | $49,452.20 | $607,582.54 |
| | | | Proskauer Rose Attorney's Fees ($49,318.40) | 3210-000 | | | $607,582.54 |
| | | | Proskauer Rose Attorney's Expenses ($133.80) | 3220-000 | | | $607,582.54 |
| 09/05/2019 | 6102 | Proskauer Rose LLP | For the period 06/01/2019 to 06/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2019, Doc 3582 | * | | $57,218.40 | $550,364.14 |
| | | | Proskauer Rose Attorney's Fees ($57,174.40) | 3210-000 | | | $550,364.14 |
| | | | Proskauer Rose Attorney's Expenses ($44.00) | 3220-000 | | | $550,364.14 |
| 09/05/2019 | 6103 | Hanzo Logistics, Inc. | Invoice 10314 Invoice date 09/04/2019 August 2019 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,687.50 | $545,676.64 |
| 09/05/2019 | 6104 | GRM Information Management Services | Services period: 08/01/2019 to 08/31/2019 Invoice nos. 202557 to 202599; 202601 to 202612; 202614 to 202693 Invoice date: 08/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,573.56 | $533,103.08 |
| 09/05/2019 | 6105 | Mark A. Huber | Week ending 08/27/2019 Paid Week ending 09/07/2019 Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,750.00 | $531,353.08 |
| 09/05/2019 | 6106 | Georgia Power Company | Per order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,662.00 | $527,691.08 |
| 09/20/2019 | 6107 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50199 Caruso v. Global Crossing Telecommunications, Inc. closed 09/16/2019 | 2700-000 | | $350.00 | $527,341.08 |
| | | | SUBTOTALS | | $0.00 | $172,607.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 451

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2019 | 6108 | BGBC Partners, LLP | For the period 08/01/2019 to 08/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 09/12/2019, Doc 3605 | * | | $13,903.84 | $513,437.24 |
| | | | BGBC Partners, LLP Fees                    ($13,887.60) | 3410-000 | | | $513,437.24 |
| | | | BGBC Partners, LLP Expenses                    ($16.24) | 3420-000 | | | $513,437.24 |
| 09/20/2019 | 6109 | Electronic Strategies, Inc. | Invoice number 541292 Invoice date 08/31/2019 Service period 08/16/20198 to 08/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $37,392.50 | $476,044.74 |
| 09/20/2019 | 6110 | Electronic Strategies, Inc. | Invoice number 541377 Invoice date 09/17/2019 Service period 09/01/2019 to 09/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $28,880.00 | $447,164.74 |
| 09/20/2019 | 6111 | Electronic Strategies, Inc. | Invoice number 88958 Invoice date 09/13/2019 Service Express fees Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $441.91 | $446,722.83 |
| 09/20/2019 | 6112 | Faegre Baker Daniels, LLP | For the period 02/01/2019 to 07/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 09/04/2019, Doc 3598 | 3210-600 | | $3,524.40 | $443,198.43 |
| 09/20/2019 | 6113 | McKool Smith, P.C. | PEAKS AP Service Period 08/01/2019 to 08/31/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 09/12/2019, Doc 3607 | 3210-000 | | $6,805.60 | $436,392.83 |
| 09/20/2019 | 6114 | Omni Management Group | Service period 08/01/2019 to 08/31/2019 Invoice No. 7518 Invoice Date 09/08/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,990.80 | $430,402.03 |

| | | SUBTOTALS | $0.00 | $96,939.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 452

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2019 | 6115 | Proskauer Rose LLP | For the period 07/01/2019 to 07/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 09/10/2019, Doc 3601 | * | | $18,701.20 | $411,700.83 |
| | | | Proskauer Rose Attorney's Fees            ($18,616.00) | 3210-000 | | | $411,700.83 |
| | | | Proskauer Rose Attorney's Expenses            ($85.20) | 3220-000 | | | $411,700.83 |
| 09/26/2019 | 6116 | Faegre Baker Daniels, LLP | Holdback compensation for the period 09/01/2018 to 07/31/2019 Per Order entered on 11/07/2018, doc no. 3029 | 3210-600 | | $4,989.90 | $406,710.93 |
| 09/26/2019 | 6117 | Katz Sapper & Miller | Accounting services related to plan administration for the period 01/07/2019 to 07/09/2019 Per Order entered 02/20/2019, Doc No. 3236 | 3410-000 | | $4,055.00 | $402,655.93 |
| 10/02/2019 | 6118 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50194 Caruso v. Iron Mountain Incorporated closed 01/31/2019 | 2700-000 | | $350.00 | $402,305.93 |
| 10/02/2019 | 6119 | Proskauer Rose LLP | For the period 08/01/2019 to 08/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 09/25/2019, Doc 3618 | * | | $10,656.90 | $391,649.03 |
| | | | Proskauer Rose Attorney's Fees            ($10,593.60) | 3210-000 | | | $391,649.03 |
| | | | Proskauer Rose Attorney's Expenses            ($63.30) | 3220-000 | | | $391,649.03 |
| 10/02/2019 | 6120 | Hanzo Logistics, Inc. | Invoice 10418 Invoice date 10/01/2019 September 2019 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,687.50 | $386,961.53 |
| 10/02/2019 | 6121 | Robert M. Burris | Week ending 10/01/2019 paid week ending 10/05/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $260.00 | $386,701.53 |
| 10/03/2019 | | Transamerica Retirement Solutions, LLC | Overpayment re INV0044694 | * | | ($11,325.28) | $398,026.81 |
| | | | Transamerica            $11,325.27 | 2990-000 | | | $398,026.81 |
| | | | Transamerica            $0.01 | 2990-000 | | | $398,026.81 |
| | | | **SUBTOTALS** | | $0.00 | $32,375.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 453

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2019 | 6122 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50151 Caruso v Openbox Solutions, Inc. closed 10/08/2019 | 2700-000 | | $350.00 | $397,676.81 |
| 10/10/2019 | 6123 | GRM Information Management Services | Services period: 09/01/2019 to 09/30/2019 Invoice nos. 205278 to 205320; 205322 to 205333; 205335 to 205414 Invoice date: 08/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.24 | $384,681.57 |
| 10/10/2019 | 6124 | Electronic Strategies, Inc. | Invoice number 541506 Invoice date 09/30/2019 Service period 09/16/2019 to 09/30/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $40,070.00 | $344,611.57 |
| 10/10/2019 | 6125 | Electronic Strategies, Inc. | Invoice number 89128 Invoice date 09/30/2019 moving/shipping charges Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $2,174.06 | $342,437.51 |
| 10/10/2019 | 6126 | Omni Management Group | Service period 09/01/2019 to 09/30/2019 Invoice No. 7595 Invoice Date 10/04/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,572.92 | $337,864.59 |
| 10/10/2019 | 6127 | Robert M. Burris | Week ending 10/08/2019 paid week ending 10/12/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $200.00 | $337,664.59 |
| 10/10/2019 | 6128 | Sarah E. Que | Week ending 10/06/2019 Paid week ending 10/12/209 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $337,524.59 |
| 10/11/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred from Signature Bank to pay expenses | 9999-000 | $500,000.00 | | $837,524.59 |
| 10/11/2019 | (377) | FTC v. Omni Services | Partial refund for office supply products purchased from Omni Services | 1290-000 | $48.82 | | $837,573.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $500,048.82 | $60,502.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 454

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check/Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/17/2019 | 6129 | Rubin & Levin, PC | For the period 06/01/2019 to 09/30/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 10/09/2019, Doc 3654 | * | | $238,233.41 | $599,340.00 |
| | | | Rubin & Levin Attorney's Fees ($236,248.80) | 3110-000 | | | $599,340.00 |
| | | | Rubin & Levin Attorney's Expenses ($1,984.61) | 3120-000 | | | $599,340.00 |
| 10/17/2019 | 6130 | Rubin & Levin, PC | PEAKS AP For the period 06/01/2019 to 09/30/2019 Per Order entered on 04/20/2017, Doc.1569 Notice filed on 10/09/2019, Doc 3653 | * | | $48,575.30 | $550,764.70 |
| | | | Rubin & Levin Attorney's Fees ($48,570.40) | 3110-000 | | | $550,764.70 |
| | | | Rubin & Levin Attorney's Expenses ($4.90) | 3120-000 | | | $550,764.70 |
| 10/17/2019 | 6131 | Mark A. Huber | Week ending 09/09/2019 Paid Week ending 10/19/2019 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $900.00 | $549,864.70 |
| 10/17/2019 | 6132 | Robert M. Burris | Week ending 10/15/2019 paid week ending 10/19/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $549,744.70 |
| 10/17/2019 | 6133 | Sarah E. Que | Week ending 10/13/2019 Paid week ending 10/19/209 Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $131.25 | $549,613.45 |
| 10/25/2019 | 6134 | BGBC Partners, LLP | For the period 09/01/2019 to 09/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 10/15/2019, Doc 3667 | * | | $9,278.20 | $540,335.25 |
| | | | BGBC Partners, LLP Fees ($8,923.20) | 3410-000 | | | $540,335.25 |
| | | | BGBC Partners, LLP Expenses ($355.00) | 3420-000 | | | $540,335.25 |
| 10/25/2019 | 6135 | Proskauer Rose LLP | For the period 09/01/2019 to 09/30/2019 Per Order entered on 04/20/2017, Doc 1569 Notice filed on 10/15/2019, #3666 | * | | $7,984.00 | $532,351.25 |
| | | | Proskauer Rose Attorney's Fees ($7,912.40) | 3210-000 | | | $532,351.25 |
| | | | Proskauer Rose Attorney's Expenses ($71.60) | 3220-000 | | | $532,351.25 |
| | | | **SUBTOTALS** | | $0.00 | $305,222.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 455

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2019 | 6136 | Electronic Strategies, Inc. | Invoice number 541584<br>Invoice date 10/18/2019<br>Service period 10/01/2019 to 10/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $71,581.25 | $460,770.00 |
| 10/25/2019 | 6137 | Electronic Strategies, Inc. | Invoice number 89251-R<br>Invoice date 10/16/2019<br>service contracts<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $22,301.05 | $438,468.95 |
| 10/25/2019 | 6138 | Expedient/Continental Broadband | Invoice No. B1-456895A<br>Bill date 10/01/2019<br>October 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $420,782.33 |
| 10/25/2019 | 6139 | Robert M. Burris | Week ending 10/22/2019<br>paid week ending 10/26/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $80.00 | $420,702.33 |
| 11/06/2019 | (364) | Wisconsin Department of Revenue | Refund for tax period 12/31/2018 | 1224-000 | $50.00 | | $420,752.33 |
| 11/12/2019 | 6140 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator<br>For the period 01/01/2019 to 09/30/2019<br>Per Order entered on 11/06/2019, #3683 | 3991-000 | | $3,039.00 | $417,713.33 |
| 11/12/2019 | 6141 | McKool Smith, P.C. | PEAKS AP<br>Service Period 09/01/2019 to 09/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 10/24/2019, Doc 3677 | * | | $2,426.84 | $415,286.49 |
| | | | McKool Smith, P.C. Trustee's ($2,418.80)<br>Counsel Fees | 3210-000 | | | $415,286.49 |
| | | | McKool Smith, P.C. Trustee's ($8.04)<br>Counsel Expenses | 3220-000 | | | $415,286.49 |
| 11/12/2019 | 6142 | Electronic Strategies, Inc. | Invoice number 89353<br>Invoice date 10/29/2019<br>Microsoft Annual Licensing<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $31,407.01 | $383,879.48 |
| | | | **SUBTOTALS** | | $50.00 | $148,521.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 456

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/12/2019 | 6143 | Electronic Strategies, Inc. | Invoice number 89433<br>Invoice date 10/31/2019<br>moving costs<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $5,666.90 | $378,212.58 |
| 11/12/2019 | 6144 | Electronic Strategies, Inc. | Invoice number 541656<br>Invoice date 10/31/2019<br>Service period 10/16/2019 to 10/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $49,688.75 | $328,523.83 |
| 11/12/2019 | 6145 | GRM Information Management Services | Services period: 10/01/2019 to 10/31/2019<br>Invoice nos. 207809 to 207945<br>Invoice date: 10/31/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,576.06 | $315,947.77 |
| 11/12/2019 | 6146 | Hanzo Logistics, Inc. | Invoice 10496<br>Invoice date 11/06/2019<br>October 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $311,110.27 |
| 11/12/2019 | 6147 | Expedient/Continental Broadband | Invoice No. B1-462386A<br>Bill date 11/01/2019<br>November 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $293,423.65 |
| 11/14/2019 | | JAMS, Inc. | refund of Mediator Fees<br>Miner, Sean et al v. Caruso, Trustee<br>adversary case 16-50105 | 3721-000 | | ($1,964.54) | $295,388.19 |
| 11/19/2019 | 6148 | Electronic Strategies, Inc. | Invoice number 89461<br>Invoice date November 1, 2019<br>replacement drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $431.21 | $294,956.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $88,922.50 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 457

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2019 | 6149 | Omni Management Group | Check received but misplaced Reissued 6158 Service period 10/01/2019 to 10/31/2019 Invoice No. 7649 Invoice Date 11/08/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-003 | | $3,424.82 | $291,532.16 |
| 11/25/2019 | (364) | Ann Harris Bennett | 2017 property tax refund Account 202-946-060-0000 reduction on property values | 1224-000 | $1,920.26 | | $293,452.42 |
| 11/25/2019 | 6150 | Electronic Strategies, Inc. | Invoice number 541782 Invoice date 11/15/2019 Service period 11/01/2019 to 11/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $39,837.50 | $253,614.92 |
| 11/25/2019 | 6151 | McKool Smith, P.C. | PEAKS AP Service Period 10/01/2019 to 10/31/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 11/15/2019, Doc 3698 | * | | $26,291.16 | $227,323.76 |
| | | | McKool Smith, P.C. Trustee's Counsel Fees ($26,190.40) | 3210-000 | | | $227,323.76 |
| | | | McKool Smith, P.C. Trustee's Counsel Expenses ($100.76) | 3220-000 | | | $227,323.76 |
| 11/25/2019 | 6152 | Proskauer Rose LLP | For the period 10/01/2019 to 10/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 11/15/2019, Doc 3700 | * | | $6,179.90 | $221,143.86 |
| | | | Proskauer Rose Attorney's Fees ($6,161.60) | 3210-000 | | | $221,143.86 |
| | | | Proskauer Rose Attorney's Expenses ($18.30) | 3220-000 | | | $221,143.86 |
| 12/12/2019 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | 9999-000 | $200,000.00 | | $421,143.86 |
| 12/12/2019 | 6153 | GRM Information Management Services | Services period: 11/01/2019 to 11/30/2019 Invoice nos. 209517 to 209651 Invoice date: 11/30/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.69 | $408,148.17 |
| | | | **SUBTOTALS** | | $201,920.26 | $88,729.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2019 | 6154 | McKool Smith, P.C. | PEAKS AP<br>Holdback compensation for the period 10/24/2018 to 10/31/2019<br>Per Order entered on 12/11/2019, Doc 3726 | 3210-000 | | $127,058.12 | $281,090.05 |
| 12/12/2019 | 6155 | Hanzo Logistics, Inc. | Invoice 10539<br>Invoice date 12/03/2019<br>November 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $276,252.55 |
| 12/12/2019 | 6156 | Omni Management Group | Service period 11/01/2019 to 11/30/2019<br>Invoice No. 7782<br>Invoice Date 12/06/2019<br>Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $4,242.74 | $272,009.81 |
| 12/12/2019 | 6157 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50168 Caruso v. Agera Energy, LLC<br>closed 12/03/2019 | 2700-000 | | $350.00 | $271,659.81 |
| 12/13/2019 | 6149 | STOP PAYMENT: Omni Management Group | Check received but misplaced<br>Reissued 6158<br>Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc 213 | 3991-004 | | ($3,424.82) | $275,084.63 |
| 12/13/2019 | 6158 | Omni Management Group | Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $3,424.82 | $271,659.81 |
| 12/19/2019 | 6159 | Electronic Strategies, Inc. | Invoice number 541854<br>Invoice date 11/30/2019<br>Service period 11/16/2019 to 11/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,490.00 | $248,169.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $159,978.36 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 459

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2019 | 6160 | BGBC Partners, LLP | For the period 10/01/2019 to 11/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/11/2019, Doc 3723 | * | | $46,711.45 | $201,458.36 |
| | | | BGBC Partners, LLP Fees ($46,551.20) | 3410-000 | | | $201,458.36 |
| | | | BGBC Partners, LLP Expenses ($160.25) | 3420-000 | | | $201,458.36 |
| 12/19/2019 | 6161 | McKool Smith, P.C. | PEAKS AP<br>Service Period 11/01/2019 to 11/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 12/12/2019,  doc 3737 | 3210-000 | | $17,787.20 | $183,671.16 |
| 12/19/2019 | 6162 | Expedient/Continental Broadband | Voided and reissued check no 6177<br>Invoice No. B1-462386A<br>Bill date 12/01/2019<br>December 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-003 | | $17,686.62 | $165,984.54 |
| 01/09/2020 | 6163 | GRM Information Management Services | Services period: 12/01/2019 to 12/31/2019<br>Invoice nos. 212139 to 212273<br>Invoice date: 12/31/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.69 | $152,988.85 |
| 01/09/2020 | 6164 | Electronic Strategies, Inc. | Invoice number 541904<br>Invoice date 12/15/2019<br>Service period 12/01/2019 to 12/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,315.00 | $134,673.85 |
| 01/09/2020 | 6165 | Electronic Strategies, Inc. | Invoice number 542000<br>Invoice date 12/31/2019<br>Service period 12/16/2019 to 12/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,445.00 | $109,228.85 |
| 01/09/2020 | 6166 | Hanzo Logistics, Inc. | Invoice 10593<br>Invoice date 01/02/2020<br>December 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $104,391.35 |
| | | | **SUBTOTALS** | | $0.00 | $143,778.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/15/2020 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | 9999-000 | $500,000.00 | | $604,391.35 |
| 01/17/2020 | 6167 | BGBC Partners, LLP | Holdback compensation for the period 10/01/2018 to 11/30/2019 Per Order entered on 01/15/2020, #3763 | 3410-000 | | $89,420.30 | $514,971.05 |
| 01/17/2020 | 6168 | Rubin & Levin, PC | PEAKS AP Holdback compensation for the period 09/07/2018 to 09/30/2019 Per Order entered on 01/15/2020, #3764 | 3110-000 | | $32,027.40 | $482,943.65 |
| 01/17/2020 | 6169 | Rubin & Levin, PC | Holdback compensation for the period 01/01/2019 to 09/30/2019 Per Order entered on 01/15/2020, #3765 | 3110-000 | | $153,608.40 | $329,335.25 |
| 01/17/2020 | 6170 | Omni Management Group | Service period 12/01/2019 to 12/31/2019 Invoice No. 7851 Invoice Date 01/10/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,507.32 | $325,827.93 |
| 01/17/2020 | 6171 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50263 Caruso v. Dove Data Products, Inc. closed 01/14/2020 | 2700-000 | | $350.00 | $325,477.93 |
| 01/23/2020 | 6172 | Proskauer Rose LLP | For the period 11/01/2019 to 11/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/13/2020, Doc 3753 | * | | $5,197.50 | $320,280.43 |
| | | | Proskauer Rose Attorney's Fees                    ($5,194.40) | 3210-000 | | | $320,280.43 |
| | | | Proskauer Rose Attorney's Expenses                    ($3.10) | 3220-000 | | | $320,280.43 |
| 01/23/2020 | 6173 | Electronic Strategies, Inc. | Invoice number 542052 Invoice date 01/15/2020 Service period 01/01/2020 to 01/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,955.00 | $290,325.43 |
| 01/23/2020 | 6174 | Electronic Strategies, Inc. | Invoice number 89870 Invoice date 01/10/2020 ITT Service Express 02/01/2020 to 04/30/2020 Per Order entered on 01/30/2017, Doc 1114 | 2990-000 | | $6,723.64 | $283,601.79 |
| | | | **SUBTOTALS** | | $500,000.00 | $320,789.56 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 461

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/23/2020 | 6175 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50229 Caruso v. Google LLC F/d/b/a Google Inc.<br>closed 01/22/2020 | 2700-000 | | $350.00 | $283,251.79 |
| 01/24/2020 | 6176 | Peter L. Borowitz | Mediation<br>03/08/2019 to 10/31/2019<br>Per Order entered on 05/15/2019, Case 18-50272, #111 | 3721-000 | | $38,272.00 | $244,979.79 |
| 01/29/2020 | 6162 | VOID: Expedient/Continental Broadband | voided and reissued check number 6177<br>Updated check amount | 2990-003 | | ($17,686.62) | $262,666.41 |
| 01/29/2020 | 6177 | Expedient/Continental Broadband | Invoice No. B1-462386A<br>Bill date 12/01/2019<br>December 2019<br>January 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | * | | $13,929.62 | $248,736.79 |
| | | | December 2019                              ($10,529.62) | 2990-000 | | | $248,736.79 |
| | | | January 2020                               ($3,400.00) | 2990-000 | | | $248,736.79 |
| 01/29/2020 | 6178 | BGBC Partners, LLP | For the period 12/01/2019 to 12/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 01/17/2020, Doc 3776 | 3410-000 | | $27,306.00 | $221,430.79 |
| 01/29/2020 | 6179 | Rubin & Levin, PC | For the period 10/01/2019 to 12/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 01/17/2020. Doc 3773 | * | | $123,084.98 | $98,345.81 |
| | | | Rubin & Levin Attorney's Fees              ($122,232.40) | 3110-000 | | | $98,345.81 |
| | | | Rubin & Levin Attorney's Expenses          ($852.58) | 3120-000 | | | $98,345.81 |
| 01/29/2020 | 6180 | Rubin & Levin, PC | PEAKS AP<br>For the period 10/01/2019 to 12/31/2019<br>Per Order entered on 04/20/2017, Doc 1569<br>Notice filed on 01/17/2020, Doc 3774 | * | | $22,117.75 | $76,228.06 |
| | | | Rubin & Levin Attorney's Fees              ($22,116.00) | 3110-000 | | | $76,228.06 |
| | | | Rubin & Levin Attorney's Expenses          ($1.75) | 3120-000 | | | $76,228.06 |
| 02/04/2020 | (377) | Road & Track | Vendor Refund/Credit | 1290-000 | $7.55 | | $76,235.61 |
| | | | **SUBTOTALS** | | $7.55 | $207,373.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 462

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/10/2020 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | 9999-000 | $500,000.00 | | $576,235.61 |
| 02/10/2020 | (377) | Hearst Magazines | Vendor Refund/Credit | 1290-000 | $23.45 | | $576,259.06 |
| 02/11/2020 | (364) | State of New York | 2017 Corporate franchise tax refund | 1224-000 | $1,231.59 | | $577,490.65 |
| 02/12/2020 | 6181 | McKool Smith, P.C. | PEAKS AP Service Period 12/01/2019 to 12/31/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 01/31/2020, Doc 3808 | 3210-000 | | $9,801.60 | $567,689.05 |
| 02/12/2020 | 6182 | Faegre Baker Daniels, LLP | For the period 08/01/2019 to 12/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 01/20/2020, Doc 3802 | 3210-600 | | $5,135.60 | $562,553.45 |
| 02/12/2020 | 6183 | Hanzo Logistics, Inc. | Invoice 10632 Invoice date 02/03/2020 January 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $557,715.95 |
| 02/12/2020 | 6184 | GRM Information Management Services | Services period: 01/01/2020 to 01/31/2020 Invoice nos. 212564 to 212698 Invoice date: 01/31/2020 Per Order entered on 10/04/2017 Doc 217 | 2420-000 | | $12,232.34 | $545,483.61 |
| 02/12/2020 | 6185 | Electronic Strategies, Inc. | Invoice number 89282 Invoice date 10/21/2019 hardware rental October 2019 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $544,683.61 |
| 02/12/2020 | 6186 | Electronic Strategies, Inc. | Invoice number 89648 Invoice date 11/30/2019 hardware rental November 2019 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $543,883.61 |
| 02/12/2020 | 6187 | Electronic Strategies, Inc. | Invoice number 89916 Invoice date 12302019 hardware rental December 2019 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $543,083.61 |
| | | | **SUBTOTALS** | | $501,255.04 | $34,407.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 463

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2020 | 6188 | Electronic Strategies, Inc. | Invoice number 90232<br>Invoice date 01/31/2020<br>hardware rental January 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $542,283.61 |
| 02/12/2020 | 6189 | Electronic Strategies, Inc. | Invoice number 89311<br>Invoice date 10/24/2019<br>ITT Service Express 11/01/2019 to 01/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,913.49 | $535,370.12 |
| 02/12/2020 | 6190 | Electronic Strategies, Inc. | Invoice number 89283<br>Invoice date 10/21/2019<br>Dell EMC SCv3000 3Ux16 Drive Storage Array, Fiber<br>Channel and Core Software Bundle (3 yr support)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $64,635.44 | $470,734.68 |
| 02/20/2020 | 6191 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50142 Caruso v. SOAH Films, LLC closed<br>02/19/2020 | 2700-000 | | $350.00 | $470,384.68 |
| 02/20/2020 | 6192 | Electronic Strategies, Inc. | Invoice number 542196<br>Invoice date 01/31/2020<br>Service period 01/16/2020 to 01/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,018.75 | $432,365.93 |
| 02/20/2020 | 6193 | Electronic Strategies, Inc. | Invoice number 542227<br>Invoice date 02/17/2020<br>Service period 02/01/2020 to 02/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,240.00 | $407,125.93 |
| 02/20/2020 | 6194 | BGBC Partners, LLP | For the period 01/01/2020 to 01/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 02/11/2020, #3811 | * | | $73,719.90 | $333,406.03 |
| | | | BGBC Partners, LLP Fees                    ($73,511.60) | 3410-000 | | | $333,406.03 |
| | | | BGBC Partners, LLP Expenses                   ($208.30) | 3420-000 | | | $333,406.03 |
| | | | **SUBTOTALS** | | $0.00 | $209,677.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 464

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2020 | 6195 | McKool Smith, P.C. | PEAKS AP<br>Service Period 01/01/2020 to 01/31/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 02/11/2020, Doc 3813 | 3210-000 | | $20,400.00 | $313,006.03 |
| 02/20/2020 | 6196 | Proskauer Rose LLP | Holdback compensation for the period<br>04/01/2019 to 10/31/2019<br>Per Order entered on 02/19/2020, Doc 3823 | 3210-000 | | $47,888.00 | $265,118.03 |
| 02/20/2020 | 6197 | Omni Management Group | Service period 01/01/2020 to 01/31/2020<br>Invoice no. 7897<br>Invoice Date 02/11/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,344.57 | $260,773.46 |
| 02/26/2020 | 6198 | Faegre Baker Daniels, LLP | Holdback compensation for the period 08/01/2019 to 12/31/2019<br>Per Order entered on 02/20/20, Doc 3833 | 3210-600 | | $1,283.90 | $259,489.56 |
| 02/26/2020 | 6199 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/20/2020 to 03/10/21<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $218,239.56 |
| 03/04/2020 | (377) | Eagle Canyon Owners' Association | class action settlement | 1290-000 | $26.97 | | $218,266.53 |
| 03/06/2020 | 6200 | Electronic Strategies, Inc. | Invoice number 90455<br>Invoice date 02/28/2020<br>hardware rental February 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $217,466.53 |
| 03/06/2020 | 6201 | Expedient/Continental Broadband | Invoice No. B1-484761<br>Bill date 02/01/2020<br>February 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $211,267.53 |
| 03/06/2020 | 6202 | Expedient/Continental Broadband | Invoice No. B1-489535<br>Bill date 03/01/2020<br>March 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $205,068.53 |
| | | | **SUBTOTALS** | | $26.97 | $128,364.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 465

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2020 | 6203 | GRM Information Management Services | Imaging<br>Invoice number 0215556<br>Invoice date: 02/29/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $107.98 | $204,960.55 |
| 03/06/2020 | 6204 | Hanzo Logistics, Inc. | Invoice 10691<br>Invoice date 03/02/2020<br>February 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $200,123.05 |
| 03/13/2020 | 6205 | GRM Information Management Services | Services period: 02/01/2020 to 02/29/2020<br>Invoice nos. 215593 to 215727<br>Invoice date: 02/29/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $13,239.53 | $186,883.52 |
| 03/13/2020 | 6206 | Electronic Strategies, Inc. | Invoice number 542405<br>Invoice date 02/29/2020<br>Service period 02/16/2020 to 02/29/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,257.50 | $163,626.02 |
| 03/13/2020 | 6207 | Proskauer Rose LLP | For the period 12/01/2019 to 12/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 03/04/2020, Doc 3839 | * | | $4,692.40 | $158,933.62 |
| | | | Proskauer Rose Attorney's Fees          ($4,692.00) | 3210-000 | | | $158,933.62 |
| | | | Proskauer Rose Attorney's Expenses          ($0.40) | 3220-000 | | | $158,933.62 |
| 03/18/2020 | (400) | United States Treasury | refund of overfunded ESI/ITT pension | 1229-000 | $28,712.00 | | $187,645.62 |
| 03/18/2020 | 6208 | BGBC Partners, LLP | For the period 02/01/2020 to 02/29/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 03/09/2020, Doc 3841 | * | | $56,700.60 | $130,945.02 |
| | | | BGBC Partners, LLP Fees          ($55,719.60) | 3410-000 | | | $130,945.02 |
| | | | BGBC Partners, LLP Expenses          ($981.00) | 3420-000 | | | $130,945.02 |

**SUBTOTALS**   $28,712.00   $102,835.51

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 466

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 6209 | Faegre Drinker Biddle & Reath LLP | For the period 01/01/2020 to 01/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 03/10/2020, Doc 3843 | * | | $10,211.00 | $120,734.02 |
| | | | Faegre Drinker Biddle & Reath LLP        ($10,170.80) fees | 3210-600 | | | $120,734.02 |
| | | | Faegre Drinker Biddle & Reath LLP        ($40.20) expenses | 3220-610 | | | $120,734.02 |
| 03/18/2020 | 6210 | Expedient/Continental Broadband | Invoice No. B1-489535A Bill date 04/01/2020 April, 2020 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $114,535.02 |
| 03/18/2020 | 6211 | Omni Management Group | Service period 02/01/2020 to 02/29/2020 Invoice no. 8020 Invoice Date 3/16/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,878.44 | $111,656.58 |
| 03/18/2020 | 6212 | Peter L. Borowitz | Mediation 11/01/2019 to 03/04/2020 Per Order entered on 05/15/2019, Case 18-50272, #111 | 3721-000 | | $3,178.00 | $108,478.58 |
| 03/30/2020 | 6213 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50232 Caruso v. Presidio Infrastructure Solutions, LLC closed 03/20/2020 | 2700-000 | | $350.00 | $108,128.58 |
| 03/31/2020 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | $250,000.00 | | $358,128.58 |
| 03/31/2020 | 6214 | Rubin & Levin, PC | For the period 01/01/2020 to 02/29/2020 (86723902) Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 03/20/2020, #3862 | * | | $59,525.31 | $298,603.27 |
| | | | Rubin & Levin Attorney's Fees        ($59,189.60) | 3110-000 | | | $298,603.27 |
| | | | Rubin & Levin Attorney's Expenses        ($335.71) | 3120-000 | | | $298,603.27 |
| | | | **SUBTOTALS** | | $250,000.00 | $82,341.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 467

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2020 | 6215 | Faegre Drinker Biddle & Reath LLP | For the period 02/01/2020 to 02/29/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 03/20/2020, Doc 3865 | 3210-600 | | $7,904.80 | $290,698.47 |
| 03/31/2020 | 6216 | Proskauer Rose LLP | For the period 01/01/2020 to 01/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 03/24/2020, Doc 3866 | * | | $5,059.60 | $285,638.87 |
| | | | Proskauer Rose Attorney's Fees                ($5,047.60) | 3210-000 | | | $285,638.87 |
| | | | Proskauer Rose Attorney's Expenses                ($12.00) | 3220-000 | | | $285,638.87 |
| 03/31/2020 | 6217 | Electronic Strategies, Inc. | Invoice number 542463 Invoice date 03/15/2020 Service period 03/01/2020 to 03/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,450.00 | $266,188.87 |
| 04/09/2020 | 6218 | Electronic Strategies, Inc. | Invoice number 542616 Invoice date 03/31/2020 Service period 03/16/2020 to 03/31/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,285.00 | $244,903.87 |
| 04/09/2020 | 6219 | Hanzo Logistics, Inc. | Invoice 10728 Invoice date 04/02/2020 March 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $240,066.37 |
| 04/09/2020 | 6220 | GRM Information Management Services | Services period: 03/01/2020 to 03/31/2020 Invoice nos. 217286 to 217420 Invoice date: 03/31/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $13,467.76 | $226,598.61 |
| 04/14/2020 | 6221 | Rubin & Levin, PC | PEAKS AP For the period 01/01/2020 to 02/29/2020 Per Order entered on 04/20/2017, Doc 1569 Notice filed on 03/20/2020, Doc 3863 | * | | $11,709.75 | $214,888.86 |
| | | | Rubin & Levin Attorney's Fees                ($11,704.00) | 3110-000 | | | $214,888.86 |
| | | | Rubin & Levin Attorney's Expenses                ($5.75) | 3120-000 | | | $214,888.86 |

**SUBTOTALS** $0.00 $83,714.41

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 468

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2020 | 6222 | BGBC Partners, LLP | For the period 03/01/2020 to 03/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 04/06/2020 Doc 3874 | * | | $32,864.10 | $182,024.76 |
| | | | BGBC Partners, LLP Fees ($31,811.60) | 3410-000 | | | $182,024.76 |
| | | | BGBC Partners, LLP Expenses ($1,052.50) | 3420-000 | | | $182,024.76 |
| 04/23/2020 | 6223 | Electronic Strategies, Inc. | Invoice number 542665 Invoice date 04/15/2020 Service period 04/01/2020 to 04/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $20,760.00 | $161,264.76 |
| 04/23/2020 | 6224 | Electronic Strategies, Inc. | Invoice number 90797 Invoice date 04/09/2020 ITT-Service Express (3) Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,707.46 | $154,557.30 |
| 04/23/2020 | 6225 | Expedient/Continental Broadband | Invoice No. B1-495329A Bill date 05/01/2020 May 2020 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $148,358.30 |
| 04/23/2020 | 6226 | Katz Sapper & Miller | Accounting services related to plan administration for the period 07/10/2019 to 01/31/2020 Per Order entered 04/15/2020, Doc 3897 | 3410-000 | | $1,327.25 | $147,031.05 |
| 04/23/2020 | 6227 | McKool Smith, P.C. | PEAKS AP Service Period 02/01/2020 to 03/31/2020 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 04/15/2020, Doc 3893 | * | | $8,680.10 | $138,350.95 |
| | | | McKool Smith, P.C. fees ($8,672.40) | 3210-000 | | | $138,350.95 |
| | | | McKool Smith, P.C. expense ($7.70) | 3220-000 | | | $138,350.95 |
| 04/23/2020 | 6228 | Rubin & Levin, PC | PEAKS AP For the period 03/01/2020 to 03/31/2020 Per Order entered on 04/20/2017, Doc 1569 Notice filed on 04/14/2020, Doc 3883 | 3110-000 | | $1,321.60 | $137,029.35 |

| | | | **SUBTOTALS** | | $0.00 | $77,859.51 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 469

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2020 | 6229 | Rubin & Levin, PC | For the period 03/01/2020 to 03/31/2020 (86723902) Per Order entered on 04/20/2017, Doc No.1569 04/14/2020, Doc 3882 | * | | $27,352.98 | $109,676.37 |
| | | | Rubin & Levin Attorney's Fees                    ($27,272.00) | 3110-000 | | | $109,676.37 |
| | | | Rubin & Levin Attorney's Expenses                    ($80.98) | 3120-000 | | | $109,676.37 |
| 04/23/2020 | 6230 | Proskauer Rose LLP | For the period 02/01/2020 to 02/29/2020 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 04/15/2020, Doc 3894 | 3210-000 | | $4,796.80 | $104,879.57 |
| 04/23/2020 | 6231 | Omni Management Group | Service period 03/01/2020 to 03/31/2020 Invoice no. 8099 Invoice Date 04/10/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,982.80 | $101,896.77 |
| 05/04/2020 | | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50308 Caruso v. NBCUniversal Media, LLC et al closed 04/30/2020 | 2700-000 | | $350.00 | $101,546.77 |
| 05/11/2020 | 6232 | GRM Information Management Services | Services period: 04/01/2020 to 04/30/2020 Invoice nos. 218841-218975 Invoice date: 04/30/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,997.80 | $88,548.97 |
| 05/11/2020 | 6233 | Hanzo Logistics, Inc. | Invoice 110757 Invoice date 05/01/2020 April 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $83,711.47 |
| 05/11/2020 | 6234 | Electronic Strategies, Inc. | Invoice number 542743 Invoice date 04/30/2020 Service period 04/16/2020 to 04/30/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,175.00 | $61,536.47 |
| 05/11/2020 | 6235 | Electronic Strategies, Inc. | Invoice number 90970 Invoice date 04/30/2020 hardware rental April 2020 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $60,736.47 |
| | | | **SUBTOTALS** | | $0.00 | $76,292.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 470

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2020 | 6236 | BGBC Partners, LLP | For the period 04/01/2020 to 04/30/2020 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/07/2020, doc 3914 | 3410-000 | | $7,043.20 | $53,693.27 |
| 05/18/2020 | 6237 | Omni Management Group | Service period 04/01/2020 to 04/30/2020 Invoice no. 8204 Invoice Date 05/10/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,490.08 | $49,203.19 |
| 05/21/2020 | (364) | City of Norwood | 2012 Income Tax Refund | 1224-000 | $1,939.00 | | $51,142.19 |
| 05/21/2020 | (400) | Rubin & Levin, PC | Reversion of overfunded money in ESI/ITT pension | 1229-000 | $11,200.00 | | $62,342.19 |
| 05/27/2020 | | Transfer From: #*******7207 | All matters settled, funds transferred to general account | 9999-000 | $358,971.63 | | $421,313.82 |
| 05/27/2020 | 6238 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Check issued in error Compensation as Plan Administrator For the period 10/01/2019 to 03/31/2020 Per Order entered on 05/20/2020, Doc 3929 | 3991-003 | | $1,732.50 | $419,581.32 |
| 05/27/2020 | 6239 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims (86700001) For the period 06/01/2019 to 03/31/2020 Per Order entered on 05/20/2020, Doc 3926 | * | | $122,613.54 | $296,967.78 |
| | | | Rubin & Levin Fees                    ($92,180.41) | 3110-000 | | | $296,967.78 |
| | | | Rubin & Levin Expenses              ($30,433.13) | 3120-000 | | | $296,967.78 |
| 05/27/2020 | 6240 | Rubin & Levin, PC | PEAKS AP  (86723916) Holdback compensation for the period 10/01/2019 to 03/31/2020 Per Order entered on 05/20/2020, Doc 3928 | 3110-000 | | $8,785.40 | $288,182.38 |
| 05/27/2020 | 6241 | Rubin & Levin, PC | 86723902 Holdback compensation for the period 10/01/2019 to 03/31/2020 Per Order entered on 05/20/2020, #3927 | 3110-000 | | $52,173.50 | $236,008.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $372,110.63 | $196,838.22 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 471

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/27/2020 | 6242 | Electronic Strategies, Inc. | Invoice number 542819<br>Invoice date 05/21/2020<br>Service period 05/01/2020 to 05/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,936.25 | $197,072.63 |
| 05/27/2020 | 6243 | Electronic Strategies, Inc. | Invoice number 90782<br>Invoice date 03/31/2020<br>hardware rental March 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $196,272.63 |
| 05/27/2020 | 6244 | Expedient/Continental Broadband | Invoice No. B1-500626A<br>Bill date 06/01/2020<br>June 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $190,073.63 |
| 05/27/2020 | 6245 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/20/2020 to 03/10/2021<br>Increase of bond amount on 05/21/2020<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $27,641.00 | $162,432.63 |
| 05/27/2020 | 6246 | Ritman & Associates, Inc. | 2020/2021 Fiduciary Policy, effective 6/09/2020<br>Per Order entered on 06/03/2020, Doc 3961 | 2990-000 | | $22,000.00 | $140,432.63 |
| 05/28/2020 | 6238 | VOID: Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Check issued in error | 3991-003 | | ($1,732.50) | $142,165.13 |
| 06/19/2020 | 6247 | Electronic Strategies, Inc. | Invoice number 542916<br>Invoice date 05/31/2020<br>Service period 05/16/2020 to 05/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,671.25 | $119,493.88 |
| 06/19/2020 | 6248 | Electronic Strategies, Inc. | Invoice number 542978<br>Invoice date 06/17/2020<br>Service period 06/01/2020 to 06/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,167.50 | $90,326.38 |
| | | | **SUBTOTALS** | | $0.00 | $145,682.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 472

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2020 | 6249 | Electronic Strategies, Inc. | Invoice number 91216<br>Invoice date 05/21/23020<br>hardware rental May, 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $89,526.38 |
| 06/19/2020 | 6250 | Hanzo Logistics, Inc. | Invoice 10794<br>Invoice date 06/05/2020<br>May 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $84,688.88 |
| 06/19/2020 | 6251 | Expedient/Continental Broadband | Invoice No. B1-504669A<br>Bill date 07/01/2020<br>July 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $78,489.88 |
| 06/19/2020 | 6252 | BGBC Partners, LLP | For the period 05/01/2020 to 05/31/2020<br>Per Order entered on 04/20/2017, Doc 1569<br>Notice filed on 06/08/2020, Doc 3966 | 3410-000 | | $906.00 | $77,583.88 |
| 06/19/2020 | 6253 | McKool Smith, P.C. | PEAKS AP<br>Service Period 04/01/2020 to 04/30/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 06/03/2020, Doc 3963 | 3210-000 | | $22,236.00 | $55,347.88 |
| 07/02/2020 | | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50206 Caruso v. Office Depot, Inc. closed 06/17/2020 | 2700-000 | | $350.00 | $54,997.88 |
| 07/02/2020 | 6254 | Omni Management Group | Service period 05/01/2020 to 05/31/2020<br>Invoice no. 8339<br>Invoice Date 06/19/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,949.60 | $48,048.28 |
| 07/02/2020 | 6255 | Electronic Strategies, Inc. | Invoice number 543094<br>Invoice date 06/30/2020<br>Service period 06/15/2020 to 06/30/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,578.75 | $22,469.53 |
| 07/22/2020 | (377) | Computershare/KCC | Bull v. US Coachway, Inc. Settlement | 1290-000 | $21.67 | | $22,491.20 |
| | | | **SUBTOTALS** | | $21.67 | $67,856.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 473

| | |
|---|---|
| Case No. | <u>16-07207</u> |
| Case Name: | <u>ITT EDUCATIONAL SERVICES, INC.</u> |
| Primary Taxpayer ID #: | <u>**-***1311</u> |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>01/01/2022</u> |
| For Period Ending: | <u>12/31/2022</u> |

| | |
|---|---|
| Trustee Name: | <u>Deborah J. Caruso</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******7207</u> |
| Account Title: | <u>General</u> |
| Blanket bond (per case limit): | <u>$36,644,668.00</u> |
| Separate bond (if applicable): | <u>$123,143,000.00</u> |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2020 | | ITT Educational Services Inc. Debtor | funds transferred from Signature account to general account to pay expenses | 9999-000 | $100,000.00 | | $122,491.20 |
| 07/27/2020 | 6256 | Omni Management Group | Service period 06/01/2020 to 06/30/2020 Invoice no. 8438 Invoice Date 07/16/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,690.08 | $118,801.12 |
| 07/27/2020 | 6257 | McKool Smith, P.C. | PEAKS AP Service Period 05/01/2020 to 05/31/2020 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 07/06/2020, Doc 4003 | 3210-000 | | $6,764.00 | $112,037.12 |
| 07/27/2020 | 6258 | BGBC Partners, LLP | For the period 06/01/2020 to 06/30/2020 Per Order entered on 04/20/2017, Doc. No. 1569 Per Notice filed on 07/14/2020, Doc 4006 | * | | $31,086.00 | $80,951.12 |
| | | | BGBC Partners, LLP Fees                    ($30,636.00) | 3410-000 | | | $80,951.12 |
| | | | BGBC Partners, LLP Expenses                 ($450.00) | 3420-000 | | | $80,951.12 |
| 07/27/2020 | 6259 | Hanzo Logistics, Inc. | Invoice 10827 Invoice date 07/02/2020 June 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $76,113.62 |
| 07/27/2020 | 6260 | GRM Information Management Services | Services period: 05/01/2020 to 05/31/2020 Invoice nos. 220416 to 220550 Invoice date: 05/31/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,592.07 | $63,521.55 |
| 07/27/2020 | 6261 | GRM Information Management Services | Services period: 06/01/2020 to 06/30/2020 Invoice nos. 221888 to222022 Invoice date: 06/30/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,996.78 | $50,524.77 |
| 07/27/2020 | 6262 | Electronic Strategies, Inc. | Invoice number 991669 Invoice date 07/15/2020 Travel expenses 05/01/2020 to 06/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $526.14 | $49,998.63 |

|  |  | **SUBTOTALS** | | | $100,000.00 | $72,492.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 474

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2020 | | Transfer From: #*******7207 | All insurance matters complete. Funds transferred to general account, account closed. | 9999-000 | $116.89 | | $50,115.52 |
| 08/07/2020 | | ITT Educational Services Inc Debtor | funds transferred from Signature account 3354 to general account to pay expenses | 9999-000 | $200,000.00 | | $250,115.52 |
| 08/07/2020 | | Aon Consulting | Plan Termination Services Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $2,770.66 | $247,344.86 |
| 08/07/2020 | 6106 | STOP PAYMENT: Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-004 | | ($3,662.00) | $251,006.86 |
| 08/07/2020 | 6263 | CLERK, U.S. BANKRUPTCY COURT | Reissued check no. 6106 to Clerk as unclaimed dividends Doc 4030 | 2990-001 | | $3,662.00 | $247,344.86 |
| 08/10/2020 | 6264 | GRM Information Management Services | Services period: 07/01/2020 to 07/31/2020 Invoice nos. 223536 to 223670 Invoice date: 07/31/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,993.74 | $234,351.12 |
| 08/10/2020 | 6265 | Electronic Strategies, Inc. | Invoice number 543147 Invoice date 07/15/2020 Service period 07/01/2020 to 07/15/2020 Per Order entered on 01/30/2017, Doc 1114 | 3991-000 | | $24,270.00 | $210,081.12 |
| 08/10/2020 | 6266 | Electronic Strategies, Inc. | Invoice number 91667 Invoice date 07/20/2020 ITT-Service Express (3) Per Order entered on 01/30/2017, Doc 1114 | 2990-000 | | $6,707.46 | $203,373.66 |
| 08/10/2020 | 6267 | Electronic Strategies, Inc. | Invoice number 91791 Invoice date 07/31/2020 Travel expenses 07/06/2020 to 07/13/2020 Per Order entered on 01/30/2017, Doc 1114 | 2990-000 | | $147.23 | $203,226.43 |
| 08/10/2020 | 6268 | Electronic Strategies, Inc. | Invoice number 91798 Invoice date 07/31/2020 hardware rental July, 2020 Per Order entered on 01/30/2017, Doc 1114 | 2990-000 | | $800.00 | $202,426.43 |

| | | | | SUBTOTALS | $200,116.89 | $47,689.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 475

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2020 | 6269 | McKool Smith, P.C. | PEAKS AP<br>Service Period 06/01/2020 to 06/30/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 07/27/2020, Doc 4019 | * | | $5,927.75 | $196,498.68 |
| | | | McKool Smith, P.C. fees                    ($5,908.00) | 3210-000 | | | $196,498.68 |
| | | | McKool Smith, P.C. expense                 ($19.75) | 3220-000 | | | $196,498.68 |
| 08/10/2020 | 6270 | Expedient/Continental Broadband | Invoice No. B1-512128A<br>Bill date 08/01/2020<br>August 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $190,299.68 |
| 08/10/2020 | 6271 | Rubin & Levin, PC | 86723902, invoice140330<br>For the period 04/01/2020 to 07/31/2020<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 08/07/2020, Doc 4024 | * | | $165,483.25 | $24,816.43 |
| | | | Rubin & Levin Attorney's Fees            ($164,634.00) | 3110-000 | | | $24,816.43 |
| | | | Rubin & Levin Attorney's Expenses          ($849.25) | 3120-000 | | | $24,816.43 |
| 08/10/2020 | 6272 | Rubin & Levin, PC | 86723916/Invoice 140332<br>PEAKS AP<br>For the period 04/01/2020 to 07/30/2020<br>Per Order entered on 04/20/2017, Doc 1569<br>Per Notice filed on 08/07/2020, Doc 4025 | * | | $15,896.70 | $8,919.73 |
| | | | Rubin & Levin Attorney's Fees             ($15,884.80) | 3110-000 | | | $8,919.73 |
| | | | Rubin & Levin Attorney's Expenses           ($11.90) | 3120-000 | | | $8,919.73 |
| 08/10/2020 | 6273 | Hanzo Logistics, Inc. | Invoice 10869<br>Invoice date 008/07/2020<br>July 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $4,082.23 |
| 08/13/2020 | | Pension Trust Fund Services | Pension expenses paid per Order entered on 07/15/2020, Doc 4017 | 2990-000 | | $2,500.00 | $1,582.23 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $292.05 | $1,290.18 |
| | | | **SUBTOTALS** | | $0.00 | $201,136.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 476

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | Transfer to General Account for Expenses | 9999-000 | $75,000.00 | | $76,290.18 |
| 09/09/2020 | (377) | Eagle Canyon Owners' Association v. USA Waste of California Inc. | Eagle Canyon Owners' Association v USA Waste of California Inc., case no 37-2018-00005897, settlement proceeds | 1290-000 | $63.44 | | $76,353.62 |
| 09/09/2020 | 6274 | BGBC Partners, LLP | For the period 07/01/2020 to 07/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 08/14/2020, Doc 4033 | * | | $26,492.95 | $49,860.67 |
| | | | BGBC Partners, LLP Fees          ($19,828.80) | 3410-000 | | | $49,860.67 |
| | | | BGBC Partners, LLP Expenses          ($6,664.15) | 3420-000 | | | $49,860.67 |
| 09/09/2020 | 6275 | McKool Smith, P.C. | PEAKS AP Service Period 07/01/2020 to 07/31/2020 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 08/14/2020, Doc 4032 | * | | $4,864.40 | $44,996.27 |
| | | | McKool Smith, P.C. fees          ($4,860.80) | 3210-000 | | | $44,996.27 |
| | | | McKool Smith, P.C. expense          ($3.60) | 3220-000 | | | $44,996.27 |
| 09/09/2020 | 6276 | Electronic Strategies, Inc. | Invoice number 543268 Invoice date 07/31/2020 Service period 07/16/2020 to 07/31/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,662.50 | $34,333.77 |
| 09/09/2020 | 6277 | Electronic Strategies, Inc. | Invoice number 543327 Invoice date 08/15/2020 Service period 08/01/2020 to 08/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,816.25 | $19,517.52 |
| 09/09/2020 | 6278 | Electronic Strategies, Inc. | Invoice number 91979 Invoice date 08/21/2020 Travel, Carmel to Plainfield Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $30.82 | $19,486.70 |
| | | | **SUBTOTALS** | | $75,063.44 | $56,866.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 477

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2020 | 6279 | Expedient/Continental Broadband | Invoice No. B1-517380A<br>Bill date 09/01/2020<br>September 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $13,287.70 |
| 09/09/2020 | 6280 | Omni Management Group | Service period 07/01/2020 to 07/31/2020<br>Invoice no. 8542<br>Invoice Date 08/17/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,196.80 | $10,090.90 |
| 09/09/2020 | 6281 | Hanzo Logistics, Inc. | Invoice 10938<br>Invoice date 09/01/2020<br>August 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $5,253.40 |
| 09/21/2020 | | ITT EDUCATIONAL SERVICES, INC | funds transferred from Signature account to pay monthly expenses | 9999-000 | $50,000.00 | | $55,253.40 |
| 09/23/2020 | 6282 | GRM Information Management Services | Services period: 08/01/2020 to 08/31/2020<br>Invoice nos. 225328 to 225462<br>Invoice date: 08/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,574.61 | $42,678.79 |
| 09/23/2020 | 6283 | BGBC Partners, LLP | For the period 08/01/2020 to 08/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 09/10/2020, Doc 4054 | * | | $21,803.45 | $20,875.34 |
| | | | BGBC Partners, LLP Fees          ($20,954.00) | 3410-000 | | | $20,875.34 |
| | | | BGBC Partners, LLP Expenses          ($849.45) | 3420-000 | | | $20,875.34 |
| 09/23/2020 | 6284 | Electronic Strategies, Inc. | Invoice number 53462<br>Invoice date 08/31/2020<br>Service period 08/16/2020 to 08/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,497.50 | $8,377.84 |
| 09/23/2020 | 6285 | Electronic Strategies, Inc. | Invoice number 543461<br>Invoice date 08/31/2020<br>ITT Onboarding work<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $330.00 | $8,047.84 |
| | | | **SUBTOTALS** | | $50,000.00 | $61,438.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 478

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2020 | 6286 | Electronic Strategies, Inc. | Invoice number 92101<br>Invoice date 08/31/2020<br>hardware rental August, 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $800.00 | $7,247.84 |
| 09/23/2020 | 6287 | Electronic Strategies, Inc. | Invoice number 92102<br>Invoice date 08/31/2020<br>Travel, Carmel to Plainfield<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $30.82 | $7,217.02 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $203.38 | $7,013.64 |
| 09/30/2020 | | JPMorgan Chase | Funds paid per Order Granting Trustee's Motion for Authority to Pay Additional Fees to JPMorgan Chase Bank NA in Connection with the Pension Plan, entered 09/23/2020, Doc 4074 | 2990-000 | | $1,318.68 | $5,694.96 |
| 10/08/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $56,000.00 | | $61,694.96 |
| 10/09/2020 | 6288 | GRM Information Management Services | Services period: 09/01/2020 to 09/30/2020<br>Invoice nos. 225482 to 225616<br>Invoice date: 08/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,993.57 | $48,701.39 |
| 10/09/2020 | 6289 | Expedient/Continental Broadband | Invoice No. B1-523666A<br>Bill date 10/01/2020<br>October 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $42,502.39 |
| 10/09/2020 | 6290 | Hanzo Logistics, Inc. | Invoice 11012<br>Invoice date 10/01/2020<br>September 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $37,664.89 |
| 10/09/2020 | 6291 | Omni Management Group | Service period 08/01/2020 to 08/31/2020<br>Invoice no. 8698<br>Invoice Date 09/18/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,328.30 | $34,336.59 |
| | | | **SUBTOTALS** | | $56,000.00 | $29,711.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 479

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2020 | | Clerk of the Bankruptcy Court | Deferred Adversary fees paid 18-50271 Caruso v. United States Department of Education | 2700-000 | | $350.00 | $33,986.59 |
| 10/26/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $170,000.00 | | $203,986.59 |
| 10/27/2020 | 6292 | Expedient/Continental Broadband | Invoice No. B1-529485A Bill date 11/01/2020 November, 2020 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $197,787.59 |
| 10/27/2020 | 6293 | BGBC Partners, LLP | For the period 09/01/2020 to 09/30/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 10/12/2020, Doc 4098 | * | | $25,598.20 | $172,189.39 |
| | | | BGBC Partners, LLP Fees                    ($22,424.40) | 3410-000 | | | $172,189.39 |
| | | | BGBC Partners, LLP Expenses             ($3,173.80) | 3420-000 | | | $172,189.39 |
| 10/27/2020 | 6294 | Omni Management Group | Service period 09/01/2020 to 09/30/2020 Invoice no. 8804 Invoice Date 10/16/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $40,606.56 | $131,582.83 |
| 10/27/2020 | 6295 | McKool Smith, P.C. | PEAKS AP Service Period 08/01/2020 to 08/31/2020 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 10/08/2020, Doc 4094 | 3210-000 | | $40,793.60 | $90,789.23 |
| 10/27/2020 | 6296 | McKool Smith, P.C. | PEAKS AP Service Period 09/01/2020 to 09/30/2020 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 10/20/2020, Doc 4104 | * | | $20,904.56 | $69,884.67 |
| | | | McKool Smith, P.C. fees                    ($20,698.00) | 3210-000 | | | $69,884.67 |
| | | | McKool Smith, P.C. expense               ($206.56) | 3220-000 | | | $69,884.67 |
| | | | **SUBTOTALS** | | $170,000.00 | $134,451.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 480

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2020 | 6297 | Proskauer Rose LLP | CM39822-001 For the period 03/01/2020 to 08/31/2020 Per Order entered on 10/21/2020, Doc 4108 | * | | $27,500.70 | $42,383.97 |
| | | | Proskauer Rose Attorney's Fees ($16,552.00) 03/01/2020 to 08/01/2020 | 3210-000 | | | $42,383.97 |
| | | | Proskauer Rose Attorney's Expenses ($16.00) 03/01/2020 to 08/01/2020 | 3220-000 | | | $42,383.97 |
| | | | Proskauer Rose Holdback fees for the period 11/01/2019 to 02/29/2020 ($4,932.70) | 3210-000 | | | $42,383.97 |
| | | | Proskauer Rose Attorney's fees for preparation of final fee application ($6,000.00) | 3210-000 | | | $42,383.97 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $221.31 | $42,162.66 |
| 11/12/2020 | (400) | Principal Life Insurance Co | Reversion funds for changes to policies Incoming wire received on 11/10/2020 | 1229-000 | $26,614.55 | | $68,777.21 |
| 11/16/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $65,000.00 | | $133,777.21 |
| 11/17/2020 | 6298 | GRM Information Management Services | Services period: 10/01/2020 to 10/31/2020 Invoice nos. 227006 to 227140 Invoice date: 10/31/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,599.96 | $121,177.25 |
| 11/17/2020 | 6299 | Hanzo Logistics, Inc. | Invoice 11053 Invoice date 11/03/2020 October 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $116,339.75 |
| 11/17/2020 | 6300 | Omni Management Group | Service period 10/01/2020 to 10/31/2020 Invoice no. 8919 Invoice Date 11/10/2020 Doc No. 213 | 3991-000 | | $28,602.03 | $87,737.72 |
| 11/17/2020 | 6301 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 01/09/2020 to 10/31/2020 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $3,878.92 | $83,858.80 |
| | | | **SUBTOTALS** | | $91,614.55 | $77,640.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 481

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2020 | 6302 | Expedient/Continental Broadband | Invoice No. B1-534835A<br>Bill date 12/01/2020<br>December, 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $77,659.80 |
| 11/17/2020 | 6303 | Electronic Strategies, Inc. | Invoice number 534527<br>Invoice date 09/15/2020<br>Service period 09/01/2020 to 09/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,363.75 | $64,296.05 |
| 11/17/2020 | 6304 | Electronic Strategies, Inc. | Invoice number 543654<br>Invoice date 09/30/2020<br>Service period 09/16/2020 to 09/30/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,337.50 | $51,958.55 |
| 11/17/2020 | 6305 | Electronic Strategies, Inc. | Invoice number 92186<br>Invoice date 09/21/2020<br>EMC power supply, equipment repair<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $1,191.98 | $50,766.57 |
| 11/17/2020 | 6306 | Electronic Strategies, Inc. | Invoice number 92187<br>Invoice date 09/21/2020<br>EMC disk, equipment repair<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $92.02 | $50,674.55 |
| 11/17/2020 | 6307 | Electronic Strategies, Inc. | Invoice number 92362<br>Invoice date 10/06/2020<br>ITT Service Express<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,707.46 | $43,967.09 |
| 11/17/2020 | 6308 | Electronic Strategies, Inc. | Invoice number 543725 and 543174-CM<br>Invoice date 10/15/2020<br>Service period 10/01/2020 to 10/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,037.50 | $34,929.59 |
| 11/17/2020 | 6309 | Electronic Strategies, Inc. | Invoice number 543836<br>Invoice date 10/31/2020<br>Service period 10/16/2020 to 10/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,562.50 | $25,367.09 |
| | | | **SUBTOTALS** | | $0.00 | $58,491.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 482

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2020 | 6310 | Electronic Strategies, Inc. | Invoice number 92670 Invoice date 11/06/2020 20201031 Microsoft V1823851 OV Annual Payment Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $21,364.08 | $4,003.01 |
| 11/19/2020 | | United States Treasury | 2015 tax refund Set-off of funds per Order Granting Motion Compromise and Settle Certain Claims with the United States of America (See Settlement Agreement, doc 3999-2), entered on 07/15/2020, Doc 4014 | * | | | $4,003.01 |
| | {366} | | 2015 tax refund  $6,960,635.52 | 1124-000 | | | $4,003.01 |
| | | | Funds setoff by the United States and  ($6,960,635.52) all applicable United States agencies | 5800-000 | | | $4,003.01 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $256.51 | $3,746.50 |
| 12/02/2020 | | Clerk of the Bankruptcy Court | Caruso v. Peaks Trust 2009-1 et al, adversary proceeding 18-50272, closed 12/02/2020 | 2700-000 | | $350.00 | $3,396.50 |
| 12/10/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $550,000.00 | | $553,396.50 |
| 12/10/2020 | (377) | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay monthly expenses Duplicate entry | 1290-000 | $550,000.00 | | $1,103,396.50 |
| 12/10/2020 | (377) | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay monthly expenses Duplicate entry | 1290-000 | ($550,000.00) | | $553,396.50 |
| 12/16/2020 | 6311 | Electronic Strategies, Inc. | Invoice number 92922 Invoice date 12/09/2020 Fortigate renewal 01/02/2021 to 01/01/2022 Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $27,105.90 | $526,290.60 |
| 12/16/2020 | 6312 | Electronic Strategies, Inc. | Invoice number 544006 Invoice date 11/30/2020 November 2020 Agreement time logs Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $520,490.60 |
| | | | **SUBTOTALS** | | $550,000.00 | $54,876.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 483

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 6313 | BGBC Partners, LLP | For the period 10/01/2020 to 10/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 11/12/2020, Doc 4131 | 3410-000 | | $8,605.20 | $511,885.40 |
| 12/16/2020 | 6314 | BGBC Partners, LLP | For the period 11/01/2020 to 11/30/2020 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 12/09/2020, Doc 4154 | 3410-000 | | $22,081.60 | $489,803.80 |
| 12/16/2020 | 6315 | BGBC Partners, LLP | Holdback compensation for the period 12/01/2019 to 10/31/2020 Per Order entered on 12/16/2020, Doc 4161 | 3410-000 | | $74,686.60 | $415,117.20 |
| 12/16/2020 | 6316 | McKool Smith, P.C. | PEAKS AP Service Period 10/01/2020 to 10/31/2020 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 11/13/2020, Doc 4133 | * | | $20,122.95 | $394,994.25 |
| | | | McKool Smith, P.C. fees ($20,052.00) | 3210-000 | | | $394,994.25 |
| | | | McKool Smith, P.C. expense ($70.95) | 3220-000 | | | $394,994.25 |
| 12/16/2020 | 6317 | McKool Smith, P.C. | PEAKS AP Service Period 11/01/2020 to 11/30/2020 Holdback compensation for the period 11/01/2019 to 11/30/2020 Per Order entered on 12/16/2020, Doc 4162 | * | | $46,489.40 | $348,504.85 |
| | | | McKool Smith, P.C. fees 11/01/2020 to 11/30/2020 ($1,996.00) | 3210-000 | | | $348,504.85 |
| | | | McKool Smith, P.C. fees Holdback compensation for the period 11/01/2019 to 11/30/2020 ($44,493.40) | 3210-000 | | | $348,504.85 |
| 12/16/2020 | 6318 | Expedient/Continental Broadband | Invoice No. B1-839289A Bill date 01/01/2021 January 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $342,305.85 |
| | | | **SUBTOTALS** | | $0.00 | $178,184.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 484

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 6319 | Hanzo Logistics, Inc. | Invoice 11102<br>Invoice date 12/01/2020<br>November 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $337,468.35 |
| 12/16/2020 | 6320 | GRM Information Management Services | Invoice no. 230041<br>Date: 11/30/2020<br>Account 12I00029<br>Imaging<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $2,368.69 | $335,099.66 |
| 12/16/2020 | 6321 | GRM Information Management Services | Services period: 11/01/2020 to 11/30/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $307,775.43 | $27,324.23 |
| | | | Student file destruction, Invoice ($283,140.81) 228578 | 2420-000 | | | $27,324.23 |
| | | | Data delivery, Invoice 230041 ($9,552.02) | 2420-000 | | | $27,324.23 |
| | | | Employee lookup discovery, invoice ($2,088.69) 230042 | 2420-000 | | | $27,324.23 |
| | | | November storage, Invoices 228579 ($12,993.91) to 228713 | 2420-000 | | | $27,324.23 |
| 12/16/2020 | 6322 | Omni Management Group | Service period 11/01/2020 to 11/30/2020<br>Invoice no. 8993<br>Invoice Date 12/11/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,901.20 | $23,423.03 |
| 12/16/2020 | 6323 | Richards Layton & Finger | ITT Tech/Modany Mediation<br>Per Order entered on 12/16/2020, Doc 4159 | 3721-000 | | $17,533.79 | $5,889.24 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $634.29 | $5,254.95 |
| 01/11/2021 | (366) | State of Arizona | 2015 AZ Tax Refund | 1124-000 | $101,443.16 | | $106,698.11 |
| 01/20/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $355,000.00 | | $461,698.11 |
| | | | **SUBTOTALS** | | $456,443.16 | $337,050.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 485

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2021 | 6324 | Rubin & Levin, PC | 86723902, invoice 141754<br>For the period 08/01/2020 to 12/31/2020<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 01/14/2021, Doc 4181 | * | | $196,029.48 | $265,668.63 |
| | | | Rubin & Levin Attorney's Fees              ($194,704.40) | 3110-000 | | | $265,668.63 |
| | | | Rubin & Levin Attorney's Expenses         ($1,325.08) | 3120-000 | | | $265,668.63 |
| 01/21/2021 | 6325 | Electronic Strategies, Inc. | Invoice number 544183<br>Invoice date 12/31/2020<br>December 2020 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $259,868.63 |
| 01/21/2021 | 6326 | Electronic Strategies, Inc. | Invoice number 544187<br>Invoice date 12/31/2020<br>January 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $254,068.63 |
| 01/21/2021 | 6327 | Electronic Strategies, Inc. | Invoice number 544198<br>Invoice date 01/15/2021<br>February 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $248,268.63 |
| 01/21/2021 | 6328 | Electronic Strategies, Inc. | Invoice number 93180<br>Invoice date 01/08/2021<br>ITT Express Service (Agreement #18657)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,006.55 | $242,262.08 |
| 01/21/2021 | 6329 | Electronic Strategies, Inc. | Invoice number 93271<br>Invoice date 01/18/2021<br>Buffalo Terastation 5810DN Desktop<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $4,086.65 | $238,175.43 |
| 01/21/2021 | 6330 | CorsumIT, LLC | Initial payment of 50% for staging, transportation and processing space (Costs associated with destruction IT Assets)<br>Per Order entered on 01/20/2021, Doc 4187 | 2990-000 | | $161,152.50 | $77,022.93 |
| | | | **SUBTOTALS** | | $0.00 | $384,675.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 486

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2021 | 6331 | CorsumIT, LLC | Invoice 1045<br>Date 01/30/2021<br>Service Period 01/01/2021 to 01/15/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $11,257.50 | $65,765.43 |
| | | | CorsumIT, LLC Fees                    ($10,912.50) | 3731-000 | | | $65,765.43 |
| | | | CorsumIT, LLC Expenses                  ($345.00)<br>Storage rental pro-rated January 2021 | 3732-000 | | | $65,765.43 |
| 01/21/2021 | 6332 | CorsumIT, LLC | Invoice 1046<br>Date 11/30/2020<br>Service Period November 2020<br>Per Order entered on 01/20/201, Doc 4186 | 3731-000 | | $17,100.00 | $48,665.43 |
| 01/21/2021 | 6333 | CorsumIT, LLC | Invoice 1047<br>Date 12/31/2020<br>Service Period December 2020<br>Per Order entered on 01/20/201, Doc 4186 | 3731-000 | | $9,700.00 | $38,965.43 |
| 01/21/2021 | 6334 | Omni Management Group | Service period 12/01/2020 to 12/31/2020<br>Invoice no. 9129<br>Invoice Date 01/11/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,566.30 | $35,399.13 |
| 01/21/2021 | 6335 | Expedient/Continental Broadband | Invoice No. B1-545585A<br>Bill date 02/01/2021<br>February 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $29,200.13 |
| 01/21/2021 | 6336 | Hanzo Logistics, Inc. | Invoice 11192<br>Invoice date 01/05/2021<br>December 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $24,362.63 |
| 01/21/2021 | 6337 | GRM Information Management Services | Services period: 12/01/2020 to 12/31/2020<br>Invoice nos. 230099 to 230235<br>Invoice date: 12/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $16,226.24 | $8,136.39 |
| | | | **SUBTOTALS** | | $0.00 | $68,886.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 487

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/21/2021 | 6338 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 11/01/2020 to 12/31/2020<br>Invoice M10-0386704<br>Customer 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $1,108.27 | $7,028.12 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $388.46 | $6,639.66 |
| 02/19/2021 | (377) | In re First Energy Solutions Corp Bankruptcy | Full and final Settlement Class payment in In re: FirstEnergy Solutions Corp, et al. | 1290-000 | $213.01 | | $6,852.67 |
| 02/24/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $230,000.00 | | $236,852.67 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $584.73 | $236,267.94 |
| 02/26/2021 | 6339 | BGBC Partners, LLP | For the period 12/01/2021 to 01/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 02/08/2021, Doc 4195 | * | | $40,085.31 | $196,182.63 |
| | | | BGBC Partners, LLP Fees                    ($39,380.80) | 3410-000 | | | $196,182.63 |
| | | | BGBC Partners, LLP Expenses              ($704.51) | 3420-000 | | | $196,182.63 |
| 02/26/2021 | 6340 | GRM Information Management Services | Services period: 01/01/2021 to 01/31/2021<br>Invoice nos. 231680 to 231815<br>Invoice date: 01/31/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $11,507.45 | $184,675.18 |
| 02/26/2021 | 6341 | Electronic Strategies, Inc. | Invoice number 544290<br>Invoice date 01/31/2021<br>January 2021 services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $131.25 | $184,543.93 |
| 02/26/2021 | 6342 | Electronic Strategies, Inc. | Invoice number 544355<br>Invoice date 02/10/2021<br>LogicMonitor Proof of Value<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $6,660.00 | $177,883.93 |
| 02/26/2021 | 6343 | Electronic Strategies, Inc. | Invoice number 544369<br>Invoice date 02/15/2021<br>March 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $172,083.93 |
| | | | **SUBTOTALS** | | $230,213.01 | $66,265.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 488

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2021 | 6344 | FTI Consulting, Inc | Invoice No. 7570960<br>Invoice Date: 01/21/2021<br>Service period: December 2020<br>Per Order entered on 01/20/2021, Doc 4185 | * | | $37,335.96 | $134,747.97 |
| | | | FTI Consulting Inc. fees          ($36,248.50) | 3731-000 | | | $134,747.97 |
| | | | FTI Consulting, Inc expenses          ($1,087.46) | 3732-000 | | | $134,747.97 |
| 02/26/2021 | 6345 | Omni Management Group | Service period 01/01/2021 to 01/31/2021<br>Invoice no. 9225<br>Invoice Date 02/12/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,386.00 | $130,361.97 |
| 02/26/2021 | 6346 | Hanzo Logistics, Inc. | Invoice 11234<br>Invoice date 02/01/2021<br>January 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $125,524.47 |
| 02/26/2021 | 6347 | Expedient/Continental Broadband | Invoice No. B1-549608A<br>Bill date 03/01/2021<br>March 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $119,325.47 |
| 02/26/2021 | 6348 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/20/2021 to 03/10/2022<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $104,583.00 | $14,742.47 |
| 03/08/2021 | (377) | ADP, LLC | Unclaimed funds | 1290-000 | $9,483.74 | | $24,226.21 |
| 03/11/2021 | (309) | City of Fairlawn | 2012 tax refunds City of Fairlawn | 1124-000 | $4,583.00 | | $28,809.21 |
| 03/24/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | Signature Bank rejected check<br>funds transferred from Signature account to pay monthly expenses | 9999-000 | $465,000.00 | | $493,809.21 |

**SUBTOTALS**   $479,066.74      $157,341.46

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 489

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2021 | 6349 | BGBC Partners, LLP | For the period 02/01/2021 to 02/28/2021 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 03/03/2021, Doc 4222 | * | | $45,077.55 | $448,731.66 |
| | | | BGBC Partners, LLP Fees ($42,406.40) | 3410-000 | | | $448,731.66 |
| | | | BGBC Partners, LLP Expenses ($2,671.15) | 3420-000 | | | $448,731.66 |
| 03/25/2021 | 6350 | GRM Information Management Services | Services period: 02/01/2021 to 02/28/2021 Invoice nos. 233158 to 233292 Invoice date: 02/28/2021 Per Order entered on 10/04/2017 doc no. 217 | 2420-000 | | $12,196.18 | $436,535.48 |
| 03/25/2021 | 6351 | Electronic Strategies, Inc. | Invoice number 544463 Invoice date 02/28/2021 February 2021 services Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $918.75 | $435,616.73 |
| 03/25/2021 | 6352 | Electronic Strategies, Inc. | Invoice number 544508 Invoice date 03/15/2021 April 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $429,816.73 |
| 03/25/2021 | 6353 | Hanzo Logistics, Inc. | Invoice 11294 Invoice date 03/01/2021 February 2021 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $424,979.23 |
| 03/25/2021 | 6354 | Expedient/Continental Broadband | Invoice No. B1-556282A Bill date 04/01/2021 April 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $418,780.23 |
| 03/25/2021 | 6355 | Omni Management Group | Service period 02/01/2021 to 02/28/2021 Invoice no. 9300 Invoice Date 03/11/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,455.62 | $413,324.61 |

| | | | SUBTOTALS | | $0.00 | $80,484.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 490

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2021 | 6356 | Robins Kaplan LLP | Invoice No. 744542<br>Invoice Date 02/08/2021<br>Services through 01/31/2021<br>Holdback 12/31/2017 thru 07/13/2019<br>Per Order entered on 02/24/2017, Doc No. 1313 | * | | $404,342.33 | $8,982.28 |
| | | | Robins Kaplan LLP expenses 12/2017        ($386,427.51)<br>to 01/31/2021 | 3220-000 | | | $8,982.28 |
| | | | Robins Kaplan LLP holdback for        ($17,914.82)<br>12/2017 to 07/31/2019 | 3220-000 | | | $8,982.28 |
| 03/25/2021 | 6357 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 02/01/2021 to 02/28/2021<br>Invoice M10-0396780<br>Customer 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $3,068.36 | $5,913.92 |
| 03/26/2021 | | Clerk of the Bankruptcy Court | Deferred filing fees<br>Adversary Pro 18-50230 Caruso v. John Wiley & Sons,<br>Inc. closed 03/26/2021<br>ACH invoice A32050778 | 2700-000 | | $350.00 | $5,563.92 |
| 03/29/2021 | | ITT EDUCATIONAL SERVICES INC.<br>DEBTOR | Signature Bank rejected check no. 1165, reissued as<br>check no 1166 and transferred<br>funds transferred from Signature account to pay<br>monthly expenses | 9999-000 | $465,000.00 | | $470,563.92 |
| 03/29/2021 | | DEP REVERSE: ITT EDUCATIONAL<br>SERVICES INC. DEBTOR | Signature Bank rejected check no 1165<br>funds transferred from Signature account to pay<br>monthly expenses | 9999-000 | ($465,000.00) | | $5,563.92 |
| 04/02/2021 | (366) | State of Louisiana | tax period 12/2012<br>Business tax refund | 1124-000 | $39,242.32 | | $44,806.24 |
| 04/05/2021 | (391) | John Wiley & Sons, Inc. | Preference matter 86700148<br>Per Judgment entered on 03/11/2021, AP 18-50230,<br>Doc 46 | 1241-000 | $196,999.26 | | $241,805.50 |
| 04/08/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $262.70 | $241,542.80 |

**SUBTOTALS**    $236,241.58    $408,023.39

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 491

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/22/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $112,000.00 | | $353,542.80 |
| 04/22/2021 | (377) | Eagle Canyon Owners' Association v. USA Waste of California Inc. | Eagle Canyon Owners' Association v USA Waste of California Inc., case no 37-2018-00005897, settlement proceeds | 1290-000 | $7.25 | | $353,550.05 |
| 04/23/2021 | 6358 | BGBC Partners, LLP | For the period 03/01/2021 to 03/31/2021 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 04/07/2021, Doc 4258 | * | | $13,391.65 | $340,158.40 |
| | | | BGBC Partners, LLP Fees    ($13,050.40) | 3410-000 | | | $340,158.40 |
| | | | BGBC Partners, LLP Expenses    ($341.25) | 3420-000 | | | $340,158.40 |
| 04/23/2021 | 6359 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims (86700148) For the John Wiley AP Per Order entered on 04/21/2021, Doc 4275 | 3110-000 | | $59,099.78 | $281,058.62 |
| 04/23/2021 | 6360 | Rubin & Levin, PC | 86723902, invoice 142261 For the period 01/01/2021 to 02/28/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 03/30/2021, Doc 4243 | * | | $104,931.37 | $176,127.25 |
| | | | Rubin & Levin Attorney's Fees    ($104,843.60) | 3110-000 | | | $176,127.25 |
| | | | Rubin & Levin Attorney's Expenses    ($87.77) | 3120-000 | | | $176,127.25 |
| 04/23/2021 | 6361 | Rubin & Levin, PC | 86723902 Holdback compensation for the period 04/01/2020 to 02/28/2021 Per Order entered on 04/21/2021, Doc 4274 | * | | $116,045.50 | $60,081.75 |
| | | | Invoice 140330    ($41,158.50) | 3110-000 | | | $60,081.75 |
| | | | Invoice 141754    ($48,676.10) | 3110-000 | | | $60,081.75 |
| | | | Invoice 142261    ($26,210.90) | 3110-000 | | | $60,081.75 |

**SUBTOTALS**    $112,007.25    $293,468.30

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 492

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2021 | 6362 | Electronic Strategies, Inc. | Invoice number 544691<br>Invoice date 04/15/2021<br>May 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $54,281.75 |
| 04/23/2021 | 6363 | Electronic Strategies, Inc. | Invoice number 93995<br>Invoice date 04/07/2021<br>ITT Express Service (Agreement #18657) 05/01/2021<br>to 07/31/2021<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,359.65 | $47,922.10 |
| 04/23/2021 | 6364 | Katz Sapper & Miller | Accounting services related to plan administration<br>for the period 07/10/2019 to 01/31/2020 not paid thru<br>plan) Per Order entered 04/15/2020, Doc 3897<br>and 02/01/2020 to 03/26/2021 Per Order entered on<br>04/21/2021, Doc 4273 | * | | $15,133.75 | $32,788.35 |
| | | | Katz Sapper & Miller fees not paid    ($4,743.00)<br>thru Plan for the period 07/10/2019 to<br>01/31/2020 | 3410-000 | | | $32,788.35 |
| | | | Katz Sapper & Miller fees paid from    ($9,597.50)<br>withheld funds | 3410-000 | | | $32,788.35 |
| | | | Katz Sapper & Miller fees paid the bk    ($793.25)<br>estate | 3410-000 | | | $32,788.35 |
| 04/23/2021 | 6365 | Hanzo Logistics, Inc. | Invoice 11336<br>Invoice date 04/01/2021<br>March 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $27,950.85 |
| 04/23/2021 | 6366 | Expedient/Continental Broadband | Invoice No. B1-561788A<br>Bill date 05/01/2021<br>May 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $21,751.85 |
| | | | **SUBTOTALS** | | $0.00 | $38,329.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 493

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/23/2021 | 6367 | GRM Information Management Services | Services period: 03/01/2021 to 03/31/2021 Invoice nos. 234674 to 234808 Invoice date: 03/31/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $11,463.07 | $10,288.78 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $294.51 | $9,994.27 |
| 05/10/2021 | | Katz Sapper & Miller | Refund on Check# 6364 | 3410-002 | | ($9,597.50) | $19,591.77 |
| 05/19/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $140,000.00 | | $159,591.77 |
| 05/20/2021 | 6368 | BGBC Partners, LLP | For the period 04/01/2021 through 04/30/2021 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 05/06/2021, Doc 4337 | * | | $35,764.04 | $123,827.73 |
| | | | BGBC Partners, LLP Fees (($30,201.20) | 3410-000 | | | $123,827.73 |
| | | | BGBC Partners, LLP Expenses (($5,562.84) | 3420-000 | | | $123,827.73 |
| 05/20/2021 | 6369 | Electronic Strategies, Inc. | Invoice number 544862 Invoice date 05/17/2021 June 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $118,027.73 |
| 05/20/2021 | 6370 | Electronic Strategies, Inc. | Invoice number 94159 Invoice date 04/28/2021 EMC 73GB 15K Disk, EMC 300GB 15K Disk, EMC 300GB 15K Disk. Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $511.46 | $117,516.27 |
| 05/20/2021 | 6371 | Expedient/Continental Broadband | Invoice No. B1-567206A Bill date 06/01/2021 June 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $111,317.27 |
| 05/20/2021 | 6372 | Hanzo Logistics, Inc. | Invoice 11403 Invoice date 05/04/2021 April 2021 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $106,479.77 |

**SUBTOTALS** $140,000.00 $55,272.08

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 494

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2021 | 6373 | Omni Management Group | Service period 03/01/2021 to 03/31/2021<br>Invoice no. 9389<br>Invoice Date 04/15/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,522.65 | $102,957.12 |
| 05/20/2021 | 6374 | Omni Management Group | Service period 04/01/2021 to 04/30/2021<br>Invoice no. 9520<br>Invoice Date 05/13/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,930.27 | $96,026.85 |
| 05/20/2021 | 6375 | GRM Information Management Services | Services period: 04/01/2021 to 04/30/2021<br>Invoice nos. 023624 to 236380<br>Invoice date: 04/30/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $11,463.07 | $84,563.78 |
| 05/20/2021 | 6376 | My Classified Ads, LLC | USA Today legal notice<br>Per Order entered on 05/19/2021, Dec 4347 | 2990-000 | | $33,390.00 | $51,173.78 |
| 05/24/2021 | 6377 | Ritman & Associates, Inc. | Six-year ERP/tail Endorsement, effective 6/09/2020<br>Per Order entered on 05/19/2021, Doc 4345 | 2990-000 | | $44,000.00 | $7,173.78 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $76.98 | $7,096.80 |
| 06/01/2021 | 6378 | Principal Financial Group | Group Annuity Contract 2-21578<br>Robin Pearson | 2990-000 | | $496.96 | $6,599.84 |
| 06/23/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $55,000.00 | | $61,599.84 |
| 06/23/2021 | 6379 | BGBC Partners, LLP | For the period 05/01/2021 through 05/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 06/07/2021, Doc 4365 | * | | $25,894.10 | $35,705.74 |
| | | | BGBC Partners, LLP Fees                 ($15,133.60) | 3410-000 | | | $35,705.74 |
| | | | BGBC Partners, LLP Expenses          ($10,760.50) | 3420-000 | | | $35,705.74 |
| 06/23/2021 | 6380 | Electronic Strategies, Inc. | Invoice number 94243<br>Invoice date 04/30/2021<br>EMC 300-BG; EMC 146-GB; EMC 73-GB<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $1,498.86 | $34,206.88 |

|  |  |  |  | **SUBTOTALS** | $55,000.00 | $127,272.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 495

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2021 | 6381 | Electronic Strategies, Inc. | Invoice number 94423<br>Invoice date 05/27/2021<br>SUN M4000/M5000 Power Supply<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $157.00 | $34,049.88 |
| 06/23/2021 | 6382 | Electronic Strategies, Inc. | Invoice number 544993<br>Invoice date 05/31/2021<br>May 2021 add-on services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,318.75 | $31,731.13 |
| 06/23/2021 | 6383 | Electronic Strategies, Inc. | Invoice number 545025<br>Invoice date 06/17/2021<br>July 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $25,931.13 |
| 06/23/2021 | 6384 | Expedient/Continental Broadband | Invoice No. B1-572656A<br>Bill date 07/01/2021<br>July 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $19,732.13 |
| 06/23/2021 | 6385 | Hanzo Logistics, Inc. | Invoice 11430<br>Invoice date 06/02/2021<br>May 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $14,894.63 |
| 06/23/2021 | 6386 | GRM Information Management Services | Services period: 05/01/2021 to 05/31/2021<br>Invoice nos. 0237769 to 0237903<br>Invoice date: 05/31/2021<br>Per Order entered on 10/04/2017 Doc 217 | 2420-000 | | $10,686.47 | $4,208.16 |
| 06/28/2021 | (309) | Iowa Department of Revenue | tax period 2012 | 1124-000 | $26,210.28 | | $30,418.44 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $32.27 | $30,386.17 |
| 07/19/2021 | | Auditor of State of Indiana | Indiana Unclaimed Funds<br>Claim ID 5654977 | * | $55,320.61 | | $85,706.78 |
| | {404} | | ITT's portion | $14,689.41 | 1229-000 | | $85,706.78 |
| | {404} | | DWC's portion | $40,631.20 | 1229-000 | | $85,706.78 |

| | | | **SUBTOTALS** | $81,530.89 | $30,030.99 | |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 496

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $230,000.00 | | $315,706.78 |
| 07/21/2021 | 6387 | Bankruptcy Estate of Daniel Webster College | DWC portion of Indiana Unclaimed Funds Claim ID 5654977 | 8500-002 | | $40,631.20 | $275,075.58 |
| 07/22/2021 | 6388 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 01/04/2021 to 05/31/2021 Invoice M10-0414412 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $920.51 | $274,155.07 |
| 07/22/2021 | 6389 | BGBC Partners, LLP | For the period 06/01/2021 to 06/30/2021 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 07/08/2021, Doc 4399 | 3410-000 | | $20,300.00 | $253,855.07 |
| 07/22/2021 | 6390 | Electronic Strategies, Inc. | Invoice number 545178 Invoice date 06/30/2021 June 2021 add-on services Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $43.75 | $253,811.32 |
| 07/22/2021 | 6391 | Electronic Strategies, Inc. | Invoice number 545201 Invoice date 07/15/2021 August 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $248,011.32 |
| 07/22/2021 | 6392 | Omni Management Group | Service period 05/01/2021 to 05/31/2021 Invoice no. 9611 Invoice Date 06/10/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,348.77 | $240,662.55 |
| 07/22/2021 | 6393 | Omni Management Group | Service period 06/01/2021 ton06/30/2021 Invoice no. 9728 Invoice Date 07/13/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,716.78 | $235,945.77 |
| 07/22/2021 | 6394 | Hanzo Logistics, Inc. | Invoice 11476 Invoice date 07/01/2021 June 2021 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $231,108.27 |
| | | | **SUBTOTALS** | | $230,000.00 | $84,598.51 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 497

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2021 | 6395 | FTI Consulting, Inc | Invoice No. 7585583<br>Invoice Date: 06/09/2021<br>Service period: May, 2021<br>Per Order entered on 01/20/2021, Doc 4185 | * | | $2,317.50 | $228,790.77 |
| | | | FTI Consulting Inc. fees ($2,250.00) | 3731-000 | | | $228,790.77 |
| | | | FTI Consulting, Inc expenses ($67.50) | 3732-000 | | | $228,790.77 |
| 07/22/2021 | 6396 | Expedient/Continental Broadband | Invoice No. B1-578107A<br>Bill date 08/01/2021<br>August 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $222,591.77 |
| 07/22/2021 | 6397 | GRM Information Management Services | Services period: 06/01/2021 to 06/30/2021<br>Invoice nos. 0239249 to 0239383<br>Invoice date: 06/30/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $10,613.07 | $211,978.70 |
| 07/29/2021 | (404) | Texas Comptroller of Public Accounts | Texas Unclaimed Funds | 1229-000 | $1,196.90 | | $213,175.60 |
| 07/29/2021 | 6398 | FTI Consulting, Inc | Invoice No. 7582502<br>Invoice Date: 05/11/2021<br>Service period: April 2021<br>Per Order entered on 01/20/2021, Doc 4185 | * | | $13,390.00 | $199,785.60 |
| | | | FTI Consulting Inc. fees ($13,000.00) | 3731-000 | | | $199,785.60 |
| | | | FTI Consulting, Inc expenses ($390.00) | 3732-000 | | | $199,785.60 |
| | | | **SUBTOTALS** | | $1,196.90 | $32,519.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 498

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/29/2021 | 6399 | Robins Kaplan LLP | Invoice No. 745535, 749236, 749235, 749238, 749237 Services through 02/01/2021 to 06/30/2021 Per Order entered on 07/28/2021, Doc 4423 | * | | $192,032.77 | $7,752.83 |
| | | | Invoice 745535, dated 03/08/2021,                ($53,808.99) services through 02/28/2021 | 3220-000 | | | $7,752.83 |
| | | | Invoice 749236, dated 07/2021,                ($54,267.18) services through 03/31/2021 | 3220-000 | | | $7,752.83 |
| | | | Invoice 749235, dated 07/07/2021,                ($22,936.34) services through 04/30/2021 | 3220-000 | | | $7,752.83 |
| | | | Invoice 749238, dated 07/07/2021,                ($42,374.38) services through 05/31/2021 | 3220-000 | | | $7,752.83 |
| | | | Invoice 749237, dated 07/07/2021,                ($18,645.88) services through 06/30/2021 | 3220-000 | | | $7,752.83 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $158.79 | $7,594.04 |
| 08/09/2021 | (404) | Auditor of State of Indiana | Indiana Unclaimed Funds (Cable Holdings) | 1229-000 | $1,200.00 | | $8,794.04 |
| 08/16/2021 | (404) | Georgia Department of Revenue | Georgia Unclaimed Funds | 1229-000 | $3,132.73 | | $11,926.77 |
| 08/18/2021 | 6400 | Bankruptcy Estate of Daniel Webster College | Daniel Webster College Alumni Associates Premium Refund erroneously deposited into ITT general account. | 8500-002 | | $1,486.30 | $10,440.47 |
| 08/24/2021 | (404) | Louisiana Department of Treasury | Louisiana Unclaimed Funds | 1229-000 | $884.91 | | $11,325.38 |
| 08/26/2021 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account for monthly expenses | 9999-000 | $230,000.00 | | $241,325.38 |
| 08/30/2021 | (404) | State of Arizona | Arizona Unclaimed Funds | 1229-000 | $646.74 | | $241,972.12 |
| 08/30/2021 | 6401 | BGBC Partners, LLP | For the period 07/01/2021 to 07/31/2021 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/16/2021, Doc 4451 | 3410-000 | | $28,410.00 | $213,562.12 |
| 08/30/2021 | 6402 | Payment Processing Services, LLC | Asset Recovery Services for the period 01/1/2019 to 07/30/2020 Per Order entered on 08/18/2021, Doc 4455 | 3991-000 | | $10,928.22 | $202,633.90 |

|  |  |  | **SUBTOTALS** | | $235,864.38 | $233,016.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 499

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2021 | 6403 | GRM Information Management Services | Services period: 07/01/2021 to 07/31/2021<br>Invoice nos. 0240789 to 0240923<br>Invoice date: 07/31/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $10,179.07 | $192,454.83 |
| 08/30/2021 | 6404 | Omni Management Group | Service period 07/01/2021 to 07/31/2021<br>Invoice no. 9833<br>Invoice Date 08/11/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,995.94 | $184,458.89 |
| 08/30/2021 | 6405 | Electronic Strategies, Inc. | Invoice number 94860<br>Invoice date 07/19/2021<br>ITT Service Express 08/01/2021 to 10/31/2021<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $6,359.65 | $178,099.24 |
| 08/30/2021 | 6406 | Electronic Strategies, Inc. | Invoice number 545355<br>Invoice date 07/31/2021<br>July 2021 add-on services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $1,750.00 | $176,349.24 |
| 08/30/2021 | 6407 | Electronic Strategies, Inc. | Invoice number 545356<br>Invoice date 07/31/2021<br>2021 ITT Architectural Design and Planning<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $1,137.50 | $175,211.74 |
| 08/30/2021 | 6408 | Electronic Strategies, Inc. | Invoice number 545357<br>Invoice date 07/31/2021<br>Overage<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $175.00 | $175,036.74 |
| 08/30/2021 | 6409 | Electronic Strategies, Inc. | Invoice number 545382<br>Invoice date 08/16/2021<br>September 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $169,236.74 |
| | | | **SUBTOTALS** | | $0.00 | $33,397.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 500

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2021 | 6410 | CorsumIT, LLC | Fixed Fee eWaste and Recycling Services Invoice No. 1048 Dated 08/25/2021 Per Order entered on 01/20/201, Doc 4186 | * | | $161,152.50 | $8,084.24 |
| | | | Payment #2 of ITT eWaste Project          ($80,576.25) | 3731-000 | | | $8,084.24 |
| | | | Payment #3 of ITT eWaste Project          ($80,576.25) | 3731-000 | | | $8,084.24 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $141.44 | $7,942.80 |
| 09/01/2021 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $160,000.00 | | $167,942.80 |
| 09/02/2021 | 6411 | Expedient/Continental Broadband | Invoice No. B1-5583567A Bill date 09/01/2021 September 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $161,743.80 |

|  |  |  |  |  |
|---|---|---|---|---|
| **SUBTOTALS** | | $160,000.00 | $167,492.94 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 501

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2021 | 6412 | CorsumIT, LLC | Invoice 1050-1057 Service Period 01/16/2021-08/15/2021 Per Order entered on 01/20/201, Doc 4186 | * | | $153,593.50 | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1050, 01/16/21 to 01/31/21 ($10,900.00) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1051; 02/01/21 to 02/28/21 ($28,550.00) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1052; 03/01/21 to 03/30/21 ($30,200.00) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1053; 04/01/21 to 04/30/21 ($17,565.59) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1054; 05/01/21 to 05/31/21 ($23,595.99) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1055; 06/01/21 to 06/301/21 ($10,189.53) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1056 07/01/21 to 07/31/21 ($19,661.14) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1057; 08/01/21 to 08/15/21 ($9,256.25) | 3731-000 | | | $8,150.30 |
| | | | CorsumIT, LLC expenses Invoice 1057; 08/01/21 to 08/15/21 ($525.00) | 3732-000 | | | $8,150.30 |
| | | | CorsumIT, LLC expenses Invoice 1056 07/01/21 to 07/31/21 ($525.00) | 3732-000 | | | $8,150.30 |
| | | | CorsumIT, LLC expenses Invoice 1055; 06/01/21 to 06/301/21 ($525.00) | 3732-000 | | | $8,150.30 |
| | | | CorsumIT, LLC expenses Invoice 1054; 05/01/21 to 05/31/21 ($525.00) | 3732-000 | | | $8,150.30 |
| | | | CorsumIT, LLC Invoice expenses 1053; 04/01/21 to 04/30/21 ($525.00) | 3732-000 | | | $8,150.30 |

|  |  |  | **SUBTOTALS** | | $0.00 | $153,593.50 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 502

| | | |
|---|---|---|
| Case No. | 16-07207 | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | CorsumIT, LLC expenses Invoice ($525.00) 1052; 03/01/21 to 03/30/21 | 3732-000 | | | $8,150.30 |
| | | | CorsumIT, LLC expenses Invoice ($525.00) 1051; 02/01/21 to 02/28/21 | 3732-000 | | | $8,150.30 |
| 09/13/2021 | (400) | JPMorgan Chase (TX1-0029) | Reversion of overfunded money from ESI/ITT Pension | 1229-000 | $1,389.75 | | $9,540.05 |
| 09/13/2021 | (404) | State of Florida | Florida Unclaimed Funds | 1229-000 | $2,069.99 | | $11,610.04 |
| 09/13/2021 | (404) | Texas Comptroller of Public Accounts | Texas Unclaimed Funds | 1229-000 | $4,712.00 | | $16,322.04 |
| 09/14/2021 | (404) | STATE OF NEVADA | Nevada Unclaimed Funds | 1229-000 | $474.23 | | $16,796.27 |
| 09/15/2021 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $762,000.00 | | $778,796.27 |
| 09/16/2021 | 6413 | BGBC Partners, LLP | For the period 08/01/2021 through 08/31/2021 Per Order entered on 04/20/2017, Doc No. 156909/08/2021, Doc 4467 | * | | $12,311.52 | $766,484.75 |
| | | | BGBC Partners, LLP Fees ($10,521.60) | 3410-000 | | | $766,484.75 |
| | | | BGBC Partners, LLP Expenses ($1,789.92) | 3420-000 | | | $766,484.75 |
| 09/16/2021 | 6414 | GRM Information Management Services | Services period: 08/01/2021 to 08/31/2021 Invoice nos. 0242264 to 0242398 Invoice date: 08/31/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,429.03 | $757,055.72 |
| 09/16/2021 | 6415 | CorsumIT, LLC | Invoice 1058 Date 08/31/2021 Service Period August 2021 Per Order entered on 01/20/2021, Doc 4186 | * | | $18,352.75 | $738,702.97 |
| | | | CorsumIT, LLC Fees ($12,250.00) | 3731-000 | | | $738,702.97 |
| | | | CorsumIT, LLC expenses Leaf ($6,037.50) software | 3732-000 | | | $738,702.97 |
| | | | CorsumIT, LLC expenses August ($65.25) Azure data Factory Services | 3732-000 | | | $738,702.97 |

| | **SUBTOTALS** | $770,645.97 | $40,093.30 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 503

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 6416 | Electronic Strategies, Inc. | Invoice number 545533<br>Invoice date 08/31/2021<br>August remote services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $1,837.50 | $736,865.47 |
| 09/16/2021 | 6417 | Expedient/Continental Broadband | Invoice No. B1-587499A<br>Bill date 10/01/2021<br>Services October 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $730,666.47 |
| 09/16/2021 | 6418 | Colorado Department of Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $25.00 | $730,641.47 |
| 09/16/2021 | 6419 | Idaho State Tax Commission | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $3,264.00 | $727,377.47 |
| 09/16/2021 | 6420 | KCMO City Treasurer | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $3,598.00 | $723,779.47 |
| 09/16/2021 | 6421 | Kentucky State Treasurer | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $82.00 | $723,697.47 |
| 09/16/2021 | 6422 | Minnesota Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $11,973.00 | $711,724.47 |
| 09/16/2021 | 6423 | Louisville Metro Revenue Commission | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $6,030.00 | $705,694.47 |
| 09/16/2021 | 6424 | Mississippi Department of Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $288.00 | $705,406.47 |
| 09/16/2021 | 6425 | New Mexico Taxation & Revenue Department | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $2,128.00 | $703,278.47 |
| | | | **SUBTOTALS** | | $0.00 | $35,424.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 504

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 6426 | City of Norwood, OH | TIN: 36-2061311 State/local taxes for the period ending 12/31/2020 Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $1,250.00 | $702,028.47 |
| 09/16/2021 | 6427 | Oregon Department of Revenue | TIN: 36-2061311 State/local taxes for the period ending 12/31/2020 Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $392.00 | $701,636.47 |
| 09/16/2021 | 6428 | R.I.T.A. | TIN: 36-2061311 State/local taxes for the period ending 12/31/2020 Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $4,053.00 | $697,583.47 |
| 09/16/2021 | 6429 | City of Vandalia, OH | TIN: 36-2061311 State/local taxes for the period ending 12/31/2020 Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $1,290.00 | $696,293.47 |
| 09/16/2021 | 6430 | West Virginia State Tax Department | TIN: 36-2061311 State/local taxes for the period ending 12/31/2020 Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $4,519.00 | $691,774.47 |
| 09/16/2021 | 6431 | BGBC Partners, LLP | TIN: 36-2061311 State/local taxes for the period ending 12/31/2020 Per Order entered on 09/15/2021, Doc 4471 | * | | $674,690.00 | $17,084.47 |
| | | | Alabama Department of Revenue ($6,231.00) | 2820-000 | | | $17,084.47 |
| | | | California Franchise Tax Board ($367,156.00) | 2820-000 | | | $17,084.47 |
| | | | Louisiana Department of Revenue ($11,654.00) | 2820-000 | | | $17,084.47 |
| | | | Massachusetts Department of Revenue ($2,076.00) | 2820-000 | | | $17,084.47 |
| | | | New Jersey Department of Revenue ($309.00) | 2820-000 | | | $17,084.47 |
| | | | Oklahoma Tax Commission ($100.00) | 2820-000 | | | $17,084.47 |
| | | | PA Department of Revenue ($73,937.00) | 2820-000 | | | $17,084.47 |
| | | | Tennessee Department of Revenue ($6,491.00) | 2820-000 | | | $17,084.47 |
| | | | Texas Comptroller of Public Accounts ($206,736.00) | 2820-000 | | | $17,084.47 |

| | | | SUBTOTALS | $0.00 | $686,194.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 505

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/16/2021 | 6432 | Omni Management Group | Service period 08/01/2021 to 08/31/2021 Invoice no. 09/13/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $9,901.70 | $7,182.77 |
| 09/17/2021 | (159) | Regions Bank | funds in financial account | 1129-000 | $3,290.88 | | $10,473.65 |
| 09/17/2021 | (160) | Regions Bank | funds in financial account | 1129-000 | $3,385.73 | | $13,859.38 |
| 09/17/2021 | (161) | Regions Bank | Funds in financial account | 1129-000 | $103.64 | | $13,963.02 |
| 09/17/2021 | | Daniel Webster College, Inc. | Hanzo Logistics, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($18,875.00) | $32,838.02 |
| | | | Hanzo Logistics, Inc.                    $4,837.50 | 2410-000 | | | $32,838.02 |
| | | | Hanzo Logistics, Inc.                    $4,837.50 | 2410-000 | | | $32,838.02 |
| | | | Hanzo Logistics, Inc.                    $4,837.50 | 2410-000 | | | $32,838.02 |
| | | | Hanzo Logistics, Inc.                    $4,362.50 | 2410-000 | | | $32,838.02 |

**SUBTOTALS**        $6,780.25        ($8,973.30)

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 506

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | Eversource<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($12,631.70) | $45,469.72 |
| | | | Eversource $1,514.24 | 2990-000 | | | $45,469.72 |
| | | | Eversource $960.25 | 2990-000 | | | $45,469.72 |
| | | | Eversource $348.18 | 2990-000 | | | $45,469.72 |
| | | | Eversource $9,160.34 | 2990-000 | | | $45,469.72 |
| | | | Eversource $123.77 | 2990-000 | | | $45,469.72 |
| | | | Eversource $224.89 | 2990-000 | | | $45,469.72 |
| | | | Eversource $81.27 | 2990-000 | | | $45,469.72 |
| | | | Eversource $63.98 | 2990-000 | | | $45,469.72 |
| | | | Eversource $75.15 | 2990-000 | | | $45,469.72 |
| | | | Eversource $43.58 | 2990-000 | | | $45,469.72 |
| | | | Eversource $36.05 | 2990-000 | | | $45,469.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | Marsh USA, Inc.<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($20,709.00) | $66,178.72 |
| | | | Marsh USA, Inc. $20,708.99 | 2990-000 | | | $66,178.72 |
| | | | Marsh USA, Inc. $0.01 | 2990-000 | | | $66,178.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | A&G Realty Partners, LLC<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($2,000.00) | $68,178.72 |
| | | | A&G Realty Partners, LLC $1,999.99 | 3520-000 | | | $68,178.72 |
| | | | A&G Realty Partners, LLC $0.00 | 3520-000 | | | $68,178.72 |
| | | | **SUBTOTALS** | | $0.00 | ($35,340.70) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 507

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | Clean Harbors Environmental Services, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($12,007.50) | $80,186.22 |
| | | | Clean Harbors Environmental Services, Inc. $12,007.49 | 2990-000 | | | $80,186.22 |
| | | | Clean Harbors Environmental Services, Inc. $0.01 | 2990-000 | | | $80,186.22 |
| 09/17/2021 | | Daniel Webster College, Inc. | Electronic Strategies, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($9,562.50) | $89,748.72 |
| | | | Electronic Strategies, Inc. $9,562.49 | 3991-000 | | | $89,748.72 |
| | | | Electronic Strategies, Inc. $0.01 | 3991-000 | | | $89,748.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | G&E Real Estate Management Services, Inc Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($32,496.00) | $122,244.72 |
| | | | G&E Real Estate Management Services, Inc $32,495.99 | 2990-000 | | | $122,244.72 |
| | | | G&E Real Estate Management Services, Inc $0.01 | 2990-000 | | | $122,244.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | McClintock & Associates, P.C. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($1,722.70) | $123,967.42 |
| | | | McClintock & Associates, P.C. $1,722.69 | 3410-000 | | | $123,967.42 |
| | | | McClintock & Associates, P.C. $0.01 | 3410-000 | | | $123,967.42 |
| | | | **SUBTOTALS** | | $0.00 | ($55,788.70) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  508

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | Robins Kaplan LLP Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($2,289.80) | $126,257.22 |
| | | | Trustee's Attorney's Fees $2,286.36 | 3210-000 | | | $126,257.22 |
| | | | Trustee's Attorney's Expenses $3.44 | 3220-000 | | | $126,257.22 |
| 09/17/2021 | | Daniel Webster College, Inc. | Rubin & Levin, PC fees Rubin & Levin, PC expenses Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($254,871.77) | $381,128.99 |
| | | | Rubin & Levin Attorney's Fees $248,869.94 | 3110-000 | | | $381,128.99 |
| | | | Rubin & Levin Attorney's Expenses $6,001.83 | 3120-000 | | | $381,128.99 |
| 09/17/2021 | | Daniel Webster College, Inc. | McKool Smith, P.C. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($24,023.81) | $405,152.80 |
| | | | McKool Smith Fees $22,999.50 | 3210-000 | | | $405,152.80 |
| | | | McKool Smith Expenses $1,024.31 | 3220-000 | | | $405,152.80 |
| 09/17/2021 | | Daniel Webster College, Inc. | Massachusetts Department of Revenue Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($456.00) | $405,608.80 |
| | | | Massachusetts Department of Revenue $455.99 | 2820-000 | | | $405,608.80 |
| | | | Massachusetts Department of Revenue $0.01 | 2820-000 | | | $405,608.80 |
| | | | **SUBTOTALS** | | $0.00 | ($281,641.38) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:  509

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | Omni Management Group<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($32,644.75) | $438,253.55 |
| | | | Omni Management Group $32,644.74 | 3991-000 | | | $438,253.55 |
| | | | Omni Management Group $0.01 | 3991-000 | | | $438,253.55 |
| 09/17/2021 | | Daniel Webster College, Inc. | International Sureites, Ltd.<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($44,220.62) | $482,474.17 |
| | | | International Sureties, Ltd $44,220.61 | 2300-000 | | | $482,474.17 |
| | | | International Sureties, Ltd $0.01 | 2300-000 | | | $482,474.17 |
| 09/17/2021 | | Daniel Webster College, Inc. | BGBC Partners, LLP fees<br>BGBC Partners, LLP expense<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($39,712.16) | $522,186.33 |
| | | | BGBC Partners, LLP Fees $38,629.46 | 3410-000 | | | $522,186.33 |
| | | | BGBC Partners, LLP Expenses $1,082.70 | 3420-000 | | | $522,186.33 |
| 09/17/2021 | | Daniel Webster College, Inc. | CorsumIT, LLC<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($25,696.30) | $547,882.63 |
| | | | Payment #2 of ITT eWaste Project $25,696.29 | 3731-000 | | | $547,882.63 |
| | | | Payment #2 of ITT eWaste Project $0.01 | 3731-000 | | | $547,882.63 |
| | | | **SUBTOTALS** | | $0.00 | ($142,273.83) | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 510

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | CorsumIT, LLC Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($2,205.00) | $550,087.63 |
| | | | CorsumIT, LLC expenses Invoice 1051; 02/01/21 to 02/28/21 $525.00 | 3732-000 | | | $550,087.63 |
| | | | CorsumIT, LLC expenses Invoice 1052; 03/01/21 to 03/30/21 $525.00 | 3732-000 | | | $550,087.63 |
| | | | CorsumIT, LLC Invoice expenses 1053; 04/01/21 to 04/30/21 $525.00 | 3732-000 | | | $550,087.63 |
| | | | CorsumIT, LLC expenses Invoice 1054; 05/01/21 to 05/31/21 $525.00 | 3732-000 | | | $550,087.63 |
| | | | CorsumIT, LLC expenses Invoice 1055; 06/01/21 to 06/301/21 $105.00 | 3732-000 | | | $550,087.63 |
| 09/17/2021 | | Daniel Webster College, Inc. | Louisville Metro Revenue Commission Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($5,726.00) | $555,813.63 |
| | | | Louisville Metro Revenue Commission $5,725.99 | 2820-000 | | | $555,813.63 |
| | | | Louisville Metro Revenue Commission $0.01 | 2820-000 | | | $555,813.63 |
| 09/27/2021 | (366) | State of South Carolina | South Carolina tax refund Overpayment of 2020 extension | 1124-000 | $25.00 | | $555,838.63 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $809.18 | $555,029.45 |
| 10/13/2021 | (404) | Minnesota Management & Budget | Minnesota Unclaimed Funds | 1229-000 | $6,188.95 | | $561,218.40 |

| | | | **SUBTOTALS** | $6,213.95 | ($7,121.82) |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 511

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2021 | 6433 | Rubin & Levin, PC | 86723902, invoice 143587<br>For the period 06/01/2021 to 08/31/2021<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 09/21/2021, Doc 4482 | * | | $102,907.67 | $458,310.73 |
| | | | Rubin & Levin Attorney's Fees                    ($102,732.80) | 3110-000 | | | $458,310.73 |
| | | | Rubin & Levin Attorney's Expenses                     ($174.87) | 3120-000 | | | $458,310.73 |
| 10/13/2021 | 6434 | BGBC Partners, LLP | For the period 09/01/2021 to 09/30/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/06/2021, Doc 4493 | 3410-000 | | $6,121.20 | $452,189.53 |
| 10/13/2021 | 6435 | GRM Information Management Services | Services period: 09/01/2021 to 09/30/2021<br>Invoice nos. 0243779 to 0243913<br>Invoice date: 09/30/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,311.04 | $442,878.49 |
| 10/13/2021 | 6436 | CorsumIT, LLC | Invoice 1059<br>Date 09/15/2021<br>Service Period 09/01/2021 to 09/15/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $9,075.00 | $433,803.49 |
| | | | CorsumIT, LLC Fees                    ($7,150.00) | 3731-000 | | | $433,803.49 |
| | | | CorsumIT, LLC expenses Leaf software                    ($1,400.00) | 3732-000 | | | $433,803.49 |
| | | | CorsumIT, LLC expenses September Storage Rental                    ($525.00) | 3732-000 | | | $433,803.49 |
| 10/13/2021 | 6437 | CorsumIT, LLC | Invoice 1061<br>Date 09/30/2021<br>Service Period 09/15/2021 to 09/30/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $8,727.75 | $425,075.74 |
| | | | CorsumIT, LLC Fees                    ($7,000.00) | 3731-000 | | | $425,075.74 |
| | | | CorsumIT, LLC expenses Leaf software                    ($1,662.50) | 3732-000 | | | $425,075.74 |
| | | | CorsumIT, LLC expenses August Azure data Factory Services                    ($65.25) | 3732-000 | | | $425,075.74 |
| | | | **SUBTOTALS** | | $0.00 | $136,142.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 512

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2021 | 6438 | Electronic Strategies, Inc. | Invoice number 545558<br>Invoice date 09/15/2021<br>October 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $419,275.74 |
| 10/13/2021 | 6439 | Electronic Strategies, Inc. | Invoice number 545686<br>Invoice date 09/30/2021<br>September remote services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $350.00 | $418,925.74 |
| 10/13/2021 | 6440 | Expedient/Continental Broadband | Invoice No. B1-594520A<br>Bill date 11/1/2021<br>Services November 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $412,726.74 |
| 10/13/2021 | 6441 | Omni Management Group | Service period 09/01/2021 to 09/30/2021<br>Invoice no. 10016<br>Invoice date 10/12/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,637.39 | $406,089.35 |
| 10/13/2021 | 6442 | Bankruptcy Estate of ITT Educational Services | funds moved to money market account 3354 | 9999-000 | | $395,000.00 | $11,089.35 |
| 10/19/2021 | (404) | State of Tennessee | Tennessee Unclaimed Funds | 1229-000 | $2,441.47 | | $13,530.82 |
| 10/22/2021 | (377) | REFUND ADMINISTRATOR | Federal Trade Commission and Holding Billing Services settlement | 1290-000 | $39.95 | | $13,570.77 |
| 10/22/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $38.38 | | $13,609.15 |
| 10/25/2021 | (404) | Treasurer of the State of Missouri | Missouri Unclaimed Funds | 1229-000 | $192.11 | | $13,801.26 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $490.28 | $13,310.98 |
| 11/18/2021 | | ITT EDUCATIONAL SERVICES INC | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $140,000.00 | | $153,310.98 |
| 11/22/2021 | 6443 | BGBC Partners, LLP | For the period 10/01/2021 to 10/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 11/12/2021, Doc 4512 | 3410-000 | | $4,256.80 | $149,054.18 |
| | | | **SUBTOTALS** | | $142,711.91 | $418,733.47 | |

**FORM 2**

Page No: 513

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2021 | 6444 | GRM Information Management Services | Services period: 10/01/2021 to 10/31/2021 Invoice nos. 0245291 to 0245425 Invoice date: 09/30/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,632.93 | $140,421.25 |
| 11/22/2021 | 6445 | Expedient/Continental Broadband | Invoice No. B1-600011A Bill date 12/01/2021 Services December 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $134,222.25 |
| 11/22/2021 | 6446 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 10/01/2021 to 10/31/2021 Invoice M110-0440024 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $2,454.69 | $131,767.56 |
| 11/22/2021 | 6447 | Omni Management Group | Service period 10/01/2021 to 10/31/2021 Invoice no. 10108 Invoice date 11/16/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,686.41 | $128,081.15 |
| 11/22/2021 | 6448 | Electronic Strategies, Inc. | Invoice number 545717 Invoice date 10/19/2021 November 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $122,281.15 |
| 11/22/2021 | 6449 | Electronic Strategies, Inc. | Invoice number 545894 Invoice date 11/16/2021 December 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $116,481.15 |

**SUBTOTALS**        $0.00        $32,573.03

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 514

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2021 | 6450 | CorsumIT, LLC | Invoice 1062<br>Date 10/15/2021<br>Service Period 10/01/2021 to 10/15/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $9,216.00 | $107,265.15 |
| | | | CorsumIT, LLC Fees                         ($8,350.00) | 3731-000 | | | $107,265.15 |
| | | | CorsumIT, LLC expenses Amazon purchase        ($341.00) | 3732-000 | | | $107,265.15 |
| | | | CorsumIT, LLC expenses October Storage Rental   ($525.00) | 3732-000 | | | $107,265.15 |
| 11/22/2021 | 6451 | CorsumIT, LLC | Invoice 1063<br>Date 10/31/2021<br>Service Period October 31, 2021<br>Per Order entered on 01/20/201, Doc 4186 | 3731-000 | | $7,865.25 | $99,399.90 |
| 11/22/2021 | 6452 | Electronic Strategies, Inc. | Invoice number 95855<br>Invoice date 10/31/2021<br>Microsoft License and Software annual renewal<br>through 10/31/2022<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $7,555.05 | $91,844.85 |
| 11/22/2021 | 6453 | Faegre Drinker Biddle & Reath LLP | For the period 01/01/2020 to 09/30/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Order entered on 11/17/2021, Doc 4517 | * | | $85,756.90 | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP fees        ($79,804.00) | 3210-600 | | | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP expenses      ($20.00) | 3220-610 | | | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP fees holdback for the period 01/01/2020 to 02/29/2020   ($4,518.90) | 3210-600 | | | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP unpaid pension plan fees 01/2020   ($1,414.00) | 3210-600 | | | $6,087.95 |
| 11/29/2021 | (404) | Commonwealth of Kentucky | Kentucky Unclaimed Funds | 1229-000 | $150.25 | | $6,238.20 |
| | | | **SUBTOTALS** | | $150.25 | $110,393.20 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 515

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $94.87 | $6,143.33 |
| 12/14/2021 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $14.13 | | $6,157.46 |
| 12/14/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $38.38 | | $6,195.84 |
| 12/15/2021 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $135,000.00 | | $141,195.84 |
| 12/17/2021 | (404) | State of Michigan | Michigan Unclaimed Funds | 1229-000 | $3,330.67 | | $144,526.51 |
| 12/20/2021 | 6454 | Omni Management Group | Service period 11/01/2021 to 11/30/2021 Invoice no. 10183 Invoice date 12/14/2021 Per Order entered in 10/04/2016 Doc no. 213 | 3991-000 | | $6,055.72 | $138,470.79 |
| 12/20/2021 | 6455 | GRM Information Management Services | Services period: 11/01/2021 to 11/30/2021 Invoice nos. 0246793 to 0246927 Invoice date: 11/30/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,549.47 | $129,921.32 |
| 12/20/2021 | 6456 | BGBC Partners, LLP | Holdback compensation for the period 11/01/2020 thru 10/31/2021 Per Order entered on 12/15/2021, Doc 4534 | 3410-000 | | $57,965.90 | $71,955.42 |
| 12/20/2021 | 6457 | Expedient/Continental Broadband | Invoice No. B1-604555A Bill date 12/01/2021 Services January 2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $65,756.42 |

SUBTOTALS  $138,383.18  $78,864.96

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 516

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/20/2021 | 6458 | Robins Kaplan LLP | Invoice No. 753095, 753105, 753110, and 753111 Services 07/01/2021 through 10/31/2021 Per Order entered on 12/15/2021, Doc 4536 | * | | $28,098.04 | $37,658.38 |
| | | | Invoice 753095, dated 12/16/2021, ($5,394.34) services through 07/31/2021 | 3220-000 | | | $37,658.38 |
| | | | Invoice 753105, dated 11/16/2021, ($7,511.48) services through 08/31/2021 | 3220-000 | | | $37,658.38 |
| | | | Invoice 753110, dated 11/16/2021, ($7,502.30) services through 09/30/2021 | 3220-000 | | | $37,658.38 |
| | | | Invoice 753111, dated 11/16/2021, ($7,689.92) services through 10/31/2021 | 3220-000 | | | $37,658.38 |
| 12/20/2021 | 6459 | CorsumIT, LLC | Invoice 1064 Date 11/30/2021 Service Period 11/30/2021 Per Order entered on 01/20/201, Doc 4186 | * | | $17,217.70 | $20,440.68 |
| | | | CorsumIT, LLC fees ($16,500.00) | 3731-000 | | | $20,440.68 |
| | | | Monthly storage charge ($525.00) | 3732-000 | | | $20,440.68 |
| | | | November Microsoft Azure Data ($192.70) | 3732-000 | | | $20,440.68 |
| 12/20/2021 | 6460 | CorsumIT, LLC | Invoice 1065 Date 12/15/2021 Service Period 12/31/2021 Per Order entered on 01/20/201, Doc 4186 | * | | $10,975.00 | $9,465.68 |
| | | | CorsumIT, LLC fees ($10,450.00) | 3731-000 | | | $9,465.68 |
| | | | Monthly storage charge ($525.00) | 3732-000 | | | $9,465.68 |
| 12/22/2021 | (366) | Susana A. Mendoza, Comptroller | State of Illinois Income 2012 Tax Refund | 1124-000 | $6,320.19 | | $15,785.87 |
| 12/22/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $45.75 | | $15,831.62 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $117.07 | $15,714.55 |
| 01/05/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $200,000.00 | | $215,714.55 |
| | | | **SUBTOTALS** | | $206,365.94 | $56,407.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 517

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2022 | 6461 | Rubin & Levin, PC | 86723902, invoice 144303<br>For the period 09/01/2021 to 12/31/2021<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 01/06/2022, Doc 4551 | * | | $131,473.21 | $84,241.34 |
| | | | Rubin & Levin Attorney's Fees               ($130,982.00) | 3110-000 | | | $84,241.34 |
| | | | Rubin & Levin Attorney's Expenses                ($491.21) | 3120-000 | | | $84,241.34 |
| 01/14/2022 | (366) | Susana A. Mendoza | State of Illinois Tax refund for the period 12/2015 | 1124-000 | $70,999.30 | | $155,240.64 |
| 01/14/2022 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $16.33 | | $155,256.97 |
| 01/21/2022 | 6462 | Electronic Strategies, Inc. | December, January and February invoices<br>Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | * | | $3,197.00 | $152,059.97 |
| | | | December 2021, Invoice no. 546174             ($2,999.00) | 3991-000 | | | $152,059.97 |
| | | | January 2022, Invoice no. 546175             ($2,999.00) | 3991-000 | | | $152,059.97 |
| | | | February 2022, Invoice no. 546187             ($2,999.00) | 3991-000 | | | $152,059.97 |
| | | | Electronic Strategies, Inc.             $5,800.00 | 3991-000 | | | $152,059.97 |
| 01/21/2022 | 6463 | GRM Information Management Services | Services period: 12/01/2021 to 12/31/2021<br>Invoice nos. 0248317 to 0248451<br>Invoice date: 01/04/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.33 | $143,862.64 |
| 01/21/2022 | 6464 | BGBC Partners, LLP | For the period 11/01/2021 through 12/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per notice filed on 12/15/2021, Doc 4538<br>Per notice filed on 01/06/2022, Doc 4549 | * | | $15,209.60 | $128,653.04 |
| | | | BGBC Partners, LLP             ($13,504.40) | 3410-000 | | | $128,653.04 |
| | | | BGBC Partners, LLP             ($1,705.20) | 3410-000 | | | $128,653.04 |

| | | | | SUBTOTALS | $71,015.63 | $158,077.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 518

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 01/21/2022 | 6465 | Expedient/Continental Broadband | Invoice No. B1-611605A<br>Bill date 02/01/2022<br>Services February 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $122,454.04 |
| 01/21/2022 | 6466 | Omni Management Group | Service period 12/01/2021 to 12/31/2021<br>Invoice no. 10297<br>Invoice date 01/11/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,071.28 | $119,382.76 |
| 01/21/2022 | 6467 | Electronic Strategies, Inc. | Invoice number 96454<br>Invoice date 12/31/2021<br>EMC 300-GB 4GB 15K 3.5 FC HDD hard drive<br>Per Order entered on 01/30/2017, Doc no. 1114 | 2990-000 | | $414.63 | $118,968.13 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $240.82 | $118,727.31 |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $118,727.31 | $0.00 |

**SUBTOTALS**   $0.00   $128,653.04

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 519

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $22,975,138.94 | $22,975,138.94 | $0.00 |
| | **Less: Bank transfers/CDs** | $17,445,444.04 | $523,727.31 | |
| | **Subtotal** | $5,529,694.90 | $22,451,411.63 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $5,529,694.90 | $22,451,411.63 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $71,015.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $71,015.63 |
| Total Internal/Transfer Receipts: | $200,000.00 |
| | |
| Total Compensable Disbursements: | $168,002.87 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $168,002.87 |
| Total Internal/Transfer  Disbursements: | $118,727.31 |

**For the entire history of the account between 08/16/2017  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $12,443,303.80 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,443,303.80 |
| Total Internal/Transfer Receipts: | $17,445,444.04 |
| | |
| Total Compensable Disbursements: | $29,243,680.33 |
| Total Non-Compensable Disbursements: | $121,340.20 |
| Total Comp/Non Comp  Disbursements: | $29,365,020.53 |
| Total Internal/Transfer  Disbursements: | $523,727.31 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 520

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Insurance money | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $116.89 | | $116.89 |
| 07/31/2020 | | Transfer To: #*******7207 | All insurance matters complete. Funds transferred to general account, account closed. | 9999-000 | | $116.89 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $116.89 | $116.89 | $0.00 |
| Less: Bank transfers/CDs | $116.89 | $116.89 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $116.89 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $116.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 521

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207 | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $360,000.00 | | $360,000.00 |
| 08/18/2017 | | Transfer To: #*******7207 | Deposit for *2302 W. Explorer Dr, Boise, ID Real estate sold on 08/17/2017 | 9999-000 | | $275,000.00 | $85,000.00 |
| 08/24/2017 | (338) | Westplan Investors Partners, LP | 2065 ITT Tech Way, Kennesaw, GA Deposit Stalking Horse Bidder: Hunter Property Partners, LLC Funds returned via wire transfer on 09/29/2017 | 1110-000 | $25,000.00 | | $110,000.00 |
| 08/28/2017 | | Bank of Texas | 3325 Stop Eight Rd, Dayton, OH Deposit Successful bidder LMS Realty, LLC Funds wired to wrong account, funds to should have gone to Integrity Bank | 9999-000 | $90,000.00 | | $200,000.00 |
| 09/11/2017 | (346) | Lat's Enterprises, LLC | 6359 Miller Rd, Swartz Creek, MI Deposit funds transferred to general account.  Property sold, closing 10/10/2017 | 1110-000 | $60,000.00 | | $260,000.00 |
| 09/15/2017 | | Transfer To: #*******7207 | 3325 Stop Eight Rd, Dayton, OH, funds transferred to general account, property sold on 09/15/2017 | 9999-000 | | $100,000.00 | $160,000.00 |
| 09/19/2017 | (338) | Worship Church, Inc. | 2065 ITT Tech Way, Kennesaw, GA Deposit funds returned via wire transfer on 10/16/2017 | 1110-000 | $167,500.00 | | $327,500.00 |
| 09/19/2017 | (338) | BGI Group, Inc. dba US Cabinet Depot | 2065 ITT Tech Way, Kennesaw, GA Deposit funds transferred to general account.  Property closed on 10/10/2017 | 1110-000 | $170,000.00 | | $497,500.00 |
| 09/19/2017 | (338) | Aero Systems Engineering, Inc. | 2065 ITT Tech Way, Kennesaw, GA Deposit Buyer: Charles Alan Barge | 1110-000 | $170,000.00 | | $667,500.00 |
| 09/21/2017 | (326) | Eagle Court Investors | 9511 Angola Court, Indianapolis, IN Deposit | 1110-000 | $25,000.00 | | $692,500.00 |

| | | | | SUBTOTALS | $1,067,500.00 | $375,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 522

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2017 | (338) | Aero Systems Engineering, Inc. | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit refund funds returned 09/27/2017<br>Buyer: Charles Alan Barge<br>Per Order entered on 09/26/2017, Doc No. 2092 | 1110-000 | ($170,000.00) | | $522,500.00 |
| 09/29/2017 | (338) | Westplan Investor Partners | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit refund<br>Stalking Horse Bidder: Hunter Property Partners, LLC | 1110-000 | ($25,000.00) | | $497,500.00 |
| 10/11/2017 | | Bank of Texas | Transfer funds<br>Deposit 11551 184th St, Orland Park, IL<br>Funds wire in to wrong account (Bank of Texas), funds to should have<br>gone to Integrity Bank | 9999-000 | $100,000.00 | | $597,500.00 |
| 10/13/2017 | | Transfer To: #*******7207 | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit<br>Per Order entered on 09/26/2017, Doc no. 2092<br>Successful bidder Dayu Investments | 9999-000 | | $170,000.00 | $427,500.00 |
| 10/13/2017 | | Transfer To: #*******7207 | 6359 Miller Rd, Swartz Creek, MI<br>funds transferred to general account.  Property closed 10/10/2017<br>Per Order entered on 09/26/2017, Doc. 2090 | 9999-000 | | $85,000.00 | $342,500.00 |
| 10/16/2017 | (338) | Bingham Greenebaum Doll, LLP | Deposit refund for 2065 ITT Tech Way, Kennesaw, GA<br>Worship with Wonders Church Back-up bidder<br>Per Order entered on 09/26/2017 | 1110-000 | ($167,500.00) | | $175,000.00 |
| 10/17/2017 | (395) | LAWIT, LLC | Deposit for sale of Daniel Webster College, auction to be held 10/23/2017 | 1280-002 | $455,500.00 | | $630,500.00 |
| 10/17/2017 | | Transfer To: #*******7207 | *1551 W. 184th Place, Orland Park, IL<br>deposit<br>funds transferred to general account.  Property closed 10/13/2017<br>Per Sale Order entered on 09/26/2017, doc no. 2091 | 9999-000 | | $150,000.00 | $480,500.00 |
| 10/26/2017 | (395) | Lawit, LLC | Deposit refund<br>Daniel Webster College<br>Trustee's still owes bidder $10,000 due to clerical error. | 1280-002 | ($445,500.00) | | $35,000.00 |

| | | | SUBTOTALS | | ($252,500.00) | $405,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 523

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa... |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2017 | (395) | Lawit, LLC | Deposit refund<br>Daniel Webster College auction<br>remaining balance due bidder | 1280-002 | ($10,000.00) | | $25,000.00 |
| 11/02/2017 | (348) | Next Ventures, LLC | 6300 W. Layton , Greenfield, WI<br>Deposit<br>Funds returned on 12/01/2017 | 1110-000 | $120,000.00 | | $145,000.00 |
| 11/22/2017 | (334) | The Miller Family Trust #100 | 1030 North Meridian Rd, Youngstown, OH<br>Deposit<br>funds returned 12/20/2017 | 1110-000 | $46,000.00 | | $191,000.00 |
| 11/27/2017 | (334) | Sabatine BK Development, LLC | 1030 N. Meridian Rd, Youngstown, OH<br>Deposit<br>funds transferred to general account.  Property closed 12/14/2017 | 1110-000 | $50,000.00 | | $241,000.00 |
| 12/01/2017 | 5001 | Next Ventures, LLC | Refund of deposit for sale of 6300 W. Layton, Greenfield, WI<br>Per termination letter dated 11/27/2017 | 1110-000 | ($120,000.00) | | $121,000.00 |
| 12/20/2017 | 5002 | The Miller Family Trust #100 u/a/d 12/31/1976 | Refund of deposit for sale of Youngstown, OH.<br>Per Order entered on 11/29/2017, Doc No. 2233 | 1110-000 | ($46,000.00) | | $75,000.00 |
| 12/22/2017 | | Transfer To: #*******7207 | 1030 N. Meridian Rd, Youngstown, OH<br>Deposit<br>funds transferred to general account. Property closed 12/14/2017 | 9999-000 | | $50,000.00 | $25,000.00 |
| 01/18/2018 | (350) | The Station Church | 6270 Park South Dr, Bessemer, AL<br>Deposit | 1110-000 | $25,000.00 | | $50,000.00 |
| 02/12/2018 | (348) | Winston Properties, LLC | 6300 W. Layton Ave, Greenfield, WI<br>Deposit | 1110-000 | $50,000.00 | | $100,000.00 |
| 03/14/2018 | (348) | Milwaukee Electrical JT Apprentices | 6300 W. Layton Ave., Greenfield, WI Deposit<br>Funds transferred to general account.  Real estate closed 07/13/2018. | 1110-000 | $130,000.00 | | $230,000.00 |
| 03/19/2018 | (350) | The Station Church | 6270 Park South Dr, Bessemer, AL<br>Deposit | 1110-002 | $75,000.00 | | $305,000.00 |
| | | | **SUBTOTALS** | | $320,000.00 | $50,000.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 524

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow/Deposits for Real Estate Transa | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2018 | (350) | Broad Metro LLC | 6270 Park South Dr, Bessemer, AL Deposit Funds returned 04/05/2018 Per Order entered on 04/04/2018, Doc No. 2486 | 1110-000 | $110,000.00 | | $415,000.00 |
| 04/02/2018 | (350) | Broad Metro LLC | 6270 Park South Dr, Bessemer, AL Deposit Funds returned 04/05/2018 Per Order entered on 04/04/2018, Doc No. 2486 | 1110-000 | ($110,000.00) | | $305,000.00 |
| 04/13/2018 | (348) | Winston Properties, LLC | 6300 W. Layton Ave, Greenfield, WI Deposit refunded 04/12/2018 Per Order entered on 03/23/2018, Doc No. 2472 | 1110-000 | ($50,000.00) | | $255,000.00 |
| 05/03/2018 | | Transfer To: #*******7207 | Sale of Bessemer, AL per Order entered on 04/04/2018 | 9999-000 | | $100,000.00 | $155,000.00 |

**SUBTOTALS**    ($50,000.00)    $100,000.00

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2018 | | Chicago Title Company LLC Wisconsin | Sale of 6300 W. Layton Avenue, Greenfield, WI per Order entered on 03/23/2018, Doc 2472 | | * | $1,031,852.75 | | $1,186,852.75 |
| | {348} | | 6300 W. Layton Ave, contract price $1,250,000, deposit of $130,000 received on 03/14/2018 | $1,120,000.00 | 1110-000 | | | $1,186,852.75 |
| | {321} | | Office furniture | $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | {322} | | Office fixtures | $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | {323} | | Office equipment | $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | | | Commission to A&G Realty Partners, LLC | ($24,375.00) | 3510-000 | | | $1,186,852.75 |
| | | | Commission to Tiger Capital Group, LLC | ($29,250.00) | 3610-000 | | | $1,186,852.75 |
| | | | Greenfield sewer proration (07/01/2018 to 07/12/2018) | ($76.85) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (04/16/2018 to 07/12/2018) | ($132.07) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (04/16/2018 to 07/12/2018) | ($71.44) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (01/01/2018 to 07/12/2018) | ($158.63) | 2990-000 | | | $1,186,852.75 |
| | | | Chicago Title (recording fees) | ($20.00) | 2500-000 | | | $1,186,852.75 |
| | | | Chicago Title (state tax/stamps) | ($1,875.00) | 2500-000 | | | $1,186,852.75 |
| | | | Personal property city/town taxes 01/01/2018 to 07/13/2018 | ($48,613.63) | 2820-000 | | | $1,186,852.75 |
| | | | City of Milwaukee Treasurer - 2016 real estate taxes | ($111,120.67) | 4700-000 | | | $1,186,852.75 |
| | | | City of Greenfield - 2017 real estate taxes | ($97,453.96) | 2820-000 | | | $1,186,852.75 |

| | | | **SUBTOTALS** | $1,031,852.75 | | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 526

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate Transa |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2018 | | Transfer To: #*******7207 | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account. Real estate closed 07/13/2018. | 9999-000 | | $130,000.00 | $1,056,852.75 |
| 07/25/2018 | | Transfer To: #*******7207 | Sale of 6300 W. Layton Avenue, Greenfield, WI Per Order entered on 03/23/2018 Doc 2472 | 9999-000 | | $1,031,852.75 | $25,000.00 |
| 08/08/2018 | (326) | Mercy Road Church | Deposit (1 of 2) 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $75,000.00 |
| 08/08/2018 | (326) | Mercy Road Church | Deposit (2 of 2) 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $125,000.00 |
| 10/04/2018 | (326) | Mercy Road Church | Deposit 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $175,000.00 |
| 11/06/2018 | | Transfer To: #*******7207 | Sale of 9511 Angola Court, Indianapolis, IN Per Sale Order entered on 09/26/2018, Doc No. 2965 | 9999-000 | | $150,000.00 | $25,000.00 |
| 11/06/2018 | | Transfer To: #*******7207 | deposit from Eagle Court Investors deemed waived due to breach of sale contract 9511 Angola Court, Indianapolis IN | 9999-000 | | $25,000.00 | $0.00 |

|  |  |  |  | **SUBTOTALS** | $150,000.00 | $1,336,852.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 527

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transa |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,266,852.75 | $2,266,852.75 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $550,000.00 | $2,266,852.75 | |
| | | | **Subtotal** | | $1,716,852.75 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,716,852.75 | $0.00 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,955,000.00 |
| Total Non-Compensable Receipts: | $75,000.00 |
| Total Comp/Non Comp Receipts: | $2,030,000.00 |
| Total Internal/Transfer Receipts: | $550,000.00 |
| | |
| Total Compensable Disbursements: | $313,147.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $313,147.25 |
| Total Internal/Transfer  Disbursements: | $2,266,852.75 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 528

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $38,886.50 | | $38,886.50 |
| 08/18/2017 | (313) | University Accounting System LLC | Christopher O'Brien | 1121-000 | $231.02 | | $39,117.52 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D. Hayes, 12/09/11-03/12/12 | 1229-000 | $685.55 | | $39,803.07 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D. Hayes 03/19/12 to 06/11/12 | 1229-000 | $665.55 | | $40,468.62 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 06/18/12 to 09/10/12 | 1229-000 | $398.90 | | $40,867.52 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 09/17/12 to 12/09/12 | 1229-000 | $244.39 | | $41,111.91 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 12/10/12 to 09/17/13 | 1229-000 | $665.55 | | $41,777.46 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 03/18/13 to 06/09/13 | 1229-000 | $560.89 | | $42,338.35 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 09/16/13 to 12/01/13 | 1229-000 | $443.70 | | $42,782.05 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 12/09/13 to 03/09/14 | 1229-000 | $360.84 | | $43,142.89 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 03/17/14 to 06/01/14 | 1229-000 | $231.85 | | $43,374.74 |
| 09/27/2017 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $44.75 | | $43,419.49 |

|  |  | **SUBTOTALS** | $43,419.49 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 529

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | (396) | Henry E, Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $39.10 | | $43,458.59 |
| 12/15/2017 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $36.15 | | $43,494.74 |
| 01/11/2018 | (396) | Henry E. Hildebrand III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $60.32 | | $43,555.06 |
| 01/25/2018 | 5001 | Bankruptcy Estate of Daniel Webster College | Funds transferred to DWC Student Receivable account 5001. Security Credit Services funds erroneously deposited on 03/21/2017 into ITT account 5012 | 8500-002 | | $1,111.88 | $42,443.18 |
| 02/09/2018 | (396) | Henry E Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $116.14 | | $42,559.32 |
| 02/15/2018 | 5002 | Bankruptcy Estate of ESI Service Corp | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 8500-002 | | $4,601.35 | $37,957.97 |
| 03/09/2018 | (396) | Henry E. Hildebrand, III Chapter 13 | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $65.31 | | $38,023.28 |
| 04/10/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $38,075.47 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N. McNeal<br>09/15/2014 to 11/30/2014 | 1229-000 | $369.75 | | $38,445.22 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N. McNeal<br>06/16/2014 to 08/31/2014 | 1229-000 | $81.39 | | $38,526.61 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N. McNeal<br>06/15/2015 to 08/30/2015 | 1229-000 | $63.23 | | $38,589.84 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>12/08/2014 to 03/08/2015 | 1229-000 | $443.70 | | $39,033.54 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N. McNeal<br>12/09/2013 to 03/09/2014 | 1229-000 | $665.55 | | $39,699.09 |
| | | | **SUBTOTALS** | | $1,992.83 | $5,713.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 530

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N McNeal 09/16/2013 to 12/01/2013 | 1229-000 | $665.55 | | $40,364.64 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N McNeal 03/18/2013 to 06/09/2013 | 1229-000 | $685.55 | | $41,050.19 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N McNeal 06/17/2013 to 09/08/2013 | 1229-000 | $665.55 | | $41,715.74 |
| 05/09/2018 | (396) | Henry Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $41,748.50 |
| 06/18/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $41,800.69 |
| 08/08/2018 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.50 | | $41,866.19 |
| 09/13/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $41,918.38 |
| 09/24/2018 | (397) | United States Treasury | GI Bill Tuition and Fees ACH deposit 09/21/2108 Michael Lytle For the period 06/13/2016 to 08/27/2016 | 1290-000 | $6,655.50 | | $48,573.88 |
| 11/12/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.55 | | $48,639.43 |
| 11/26/2018 | | United States Treasury - 310 | GI Bill Tuition & Fees ACH Deposit 11/23/2019 | * | $19,227.00 | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $6,655.50 Oates, Derrick L. | 1290-000 | | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $5,916.00 Gore, Dwayne I. | 1290-000 | | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $6,655.50 Culley, Willie L. | 1290-000 | | | $67,866.43 |

**SUBTOTALS** $28,167.34    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 531

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/13/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $67,918.62 |
| 12/17/2018 | (397) | United States Treasury 310 | GI Bill Tuition & Fees ACH deposit 12/13/2018 Ariel Gonzales | 1290-000 | $6,755.50 | | $74,674.12 |
| 01/09/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.74 | | $74,706.86 |
| 01/15/2019 | | United States Treasury 310 | GI Bill Tuition & Fees ACH Deposit received 01/14/2019 | * | $16,688.75 | | $91,395.61 |
| | {397} | | Garret, Jerry L. GI Bill Tuition & Fees $3,377.75 | 1290-000 | | | $91,395.61 |
| | {397} | | Rocker, James GI Bill Tuition & Fees $6,655.50 | 1290-000 | | | $91,395.61 |
| | {397} | | Tackett, Darryl GI Bill Tuition & Fees $6,655.50 | 1290-000 | | | $91,395.61 |
| 02/14/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $29.83 | | $91,425.44 |
| 04/15/2019 | (396) | Henry E. Hildebrand III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $84.93 | | $91,510.37 |
| 06/12/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $104.38 | | $91,614.75 |
| 08/08/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.52 | | $91,680.27 |
| 09/17/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $91,713.03 |
| 10/11/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $91,745.79 |
| 11/25/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,778.35 |
| 12/16/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,810.91 |
| 01/22/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $71.32 | | $91,882.23 |

| | | | **SUBTOTALS** | | $24,015.80 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 532

| | | |
|---|---|---|
| Case No.: | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $32.55 | | $91,914.78 |
| 03/18/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,947.34 |
| 05/13/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,979.90 |
| 05/21/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $29.42 | | $92,009.32 |
| 12/02/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $37.55 | | $92,046.87 |
| 12/18/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,086.12 |
| 01/28/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,125.37 |
| 02/19/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,164.62 |
| 03/05/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $157.75 | $92,006.87 |
| 03/09/2021 | | Independent Bank | Bank Fee Reversal | 2600-000 | | ($157.75) | $92,164.62 |
| 03/11/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,203.87 |
| 08/19/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $119.54 | | $92,323.41 |
| 09/27/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $59.21 | | $92,382.62 |
| 10/21/2021 | 5003 | Bankruptcy Estate of ITT Educational Services | Funds transferred to money market 3354 | 9999-000 | | $92,382.62 | $0.00 |
| | | | **SUBTOTALS** | | $500.39 | $92,382.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 533

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student receipts | |
| | | | | | | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $98,095.85 | $98,095.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $38,886.50 | $92,382.62 | |
| | | | **Subtotal** | | $59,209.35 | $5,713.23 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $59,209.35 | $5,713.23 | |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $59,209.35 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $59,209.35 |
| Total Internal/Transfer Receipts: | $38,886.50 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $5,713.23 |
| Total Comp/Non Comp  Disbursements: | $5,713.23 |
| Total Internal/Transfer  Disbursements: | $92,382.62 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 534

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Greenfield, WI Insurance Funds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (348) | Chubb | Funds received for insurance claim for property located at 6300 Layton Ave, Greenfield, WI | 1110-000 | $426,793.24 | | $426,793.24 |
| 03/23/2018 | 8001 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $166,298.68 | $260,494.56 |
| 03/23/2018 | 8002 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI 1/3 of the proceeds to commence work Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $170,743.72 |
| 04/06/2018 | | Transfer From: #*******7207 | Greenfield, WI insurance deductible | 9999-000 | $10,000.00 | | $180,743.72 |
| 04/16/2018 | 8003 | J.F. Ahern Co | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $873.70 | $179,870.02 |
| 04/16/2018 | 8004 | J.F. Ahern Co | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $368.34 | $179,501.68 |
| 05/18/2018 | 8005 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI 2nd Draw-Approximately 50% of repairs complete Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $89,750.84 |
| 06/28/2018 | 8006 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI 3rd and final draw Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $0.00 |

**SUBTOTALS** $436,793.24    $436,793.24

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Greenfield, WI Insurance Funds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $436,793.24 | $436,793.24 | $0.00 |
| | | | Less: Bank transfers/CDs | | $10,000.00 | $0.00 | |
| | | | Subtotal | | $426,793.24 | $436,793.24 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $426,793.24 | $436,793.24 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/21/2018 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $426,793.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $426,793.24 |
| Total Internal/Transfer Receipts: | $10,000.00 |
| | |
| Total Compensable Disbursements: | $436,793.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $436,793.24 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 536

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2018 | (391) | Meredith Corporation | Preference settlement proceeds for KVVU (86700169) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $2,000.00 |
| 06/18/2018 | (391) | JEA Financial Management Services | Preference settlement proceeds for JEA Receivables and Collection Services (86700147) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,132.84 | | $22,132.84 |
| 06/18/2018 | (391) | Anchor Point Technology Resources Inc. | Preference settlement proceeds for Anchor Point Technology Resources, Inc. (86700022) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $25,132.84 |
| 06/18/2018 | (391) | Digital Technology, Inc. | Preference settlement proceeds for Digital Technology, Inc. (86700095) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $27,132.84 |
| 06/22/2018 | (391) | Ameren | Preference settlement proceeds for Amerenue (86700015) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $29,632.84 |
| 06/22/2018 | (391) | Search Cactus LLC | Preference settlement proceeds for Search Cactus, LLC (86700245) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $30,632.84 |
| 06/22/2018 | (391) | Baldwin & Shell | Preference settlement proceeds for Baldwin & Shell Construction Co (86700030) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $76,500.00 | | $107,132.84 |
| 06/22/2018 | (391) | Found Search Marketing LLC | Preference settlement proceeds for Found Search Marketing (86700114) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $122,132.84 |
| 06/26/2018 | (391) | City Wide Of Central Maryland | Preference settlement proceeds for City Wide of Central Maryland Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $124,132.84 |
| 06/27/2018 | (391) | Theoris, Inc. | Preference settlement proceeds for Theoris, Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $21,000.00 | | $145,132.84 |
| 06/28/2018 | (391) | Triad Media Solutions Inc | Preference settlement proceeds for Triad Media Solutions, Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $45,000.00 | | $190,132.84 |

**SUBTOTALS**          $190,132.84          $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 537

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2018 | (391) | Pradco | Preference settlement proceeds for Pradco 86700228 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $193,132.84 |
| 07/03/2018 | (391) | Lead5 Media LLC | Preference settlement proceeds for Lead5 Media, LLC 86700176 Payment 1 of 4 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $199,382.84 |
| 07/05/2018 | (391) | Infor (US), Inc. | Preference settlement proceeds for  Infor (US), Inc. 86700137 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $202,382.84 |
| 07/09/2018 | (391) | Creative Breakthroughs, Inc. (CBI) | Preference settlement proceeds for Creative Breakthroughs, Inc. 86700084 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,000.00 | | $206,382.84 |
| 07/10/2018 | (391) | Anago of Washington, DC | Preference settlement proceeds for Anago of Washington DC aka Anago Franchising, Inc.  86700021 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,211.38 | | $210,594.22 |
| 07/13/2018 | (391) | Cravath, Swaine & Moore LLP | Preference settlement proceeds for Cravath, Swaine & Moore LLP  86700083 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $170,946.39 | | $381,540.61 |
| 07/13/2018 | (391) | J.S. Freeman & Associates LLC | Preference settlement proceeds for  J.S. Freeman & Associates, LLC  86700143 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $382,540.61 |
| 07/16/2018 | (391) | Ellis Communications KDOC, LLC | Preference settlement proceeds for Ellis Communications KDOC, LLC  86700158 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $397,540.61 |
| 07/17/2018 | (391) | Pacific Gas and Electric Company | Preference settlement proceeds for Pacific Gas and Electric Company 86700217 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,000.00 | | $409,540.61 |
| 07/17/2018 | (391) | CMG Corporate Services, Inc. | Preference settlement proceeds for KMYT, Cox Television Tulsa, LLC 86700162 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,800.00 | | $414,340.61 |

| | | | | **SUBTOTALS** | $224,207.77 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2018 | (391) | Arkansas Sign & Neon, Inc. | Preference settlement proceeds for Arkansas Sign & Neon, Inc. 86700025 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $418,840.61 |
| 07/18/2018 | (391) | Science First LLC | Preference settlement proceeds for Science First LLC - Hands on Labs Inc. 86700130 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $423,840.61 |
| 07/24/2018 | (391) | Curtis1000 | Preference settlement proceeds for 86700085 Curtis 1000 Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $431,340.61 |
| 07/24/2018 | (391) | Think Patented | Preference settlement proceeds for 86700278 Think Patented Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $441,340.61 |
| 07/25/2018 | (391) | Charleston (WTAT-TV), LLC | Preference settlement proceeds for Charleston (WTAT-TV), LLC 86700318 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,854.40 | | $448,195.01 |
| 07/25/2018 | (391) | Alpha & Omega Building Services Inc | Preference settlement proceeds for Alpha & Omega Building Services Inc 86700011 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $455,695.01 |
| 07/25/2018 | (391) | ION Media Networks, Inc. | Preference settlement proceeds for ION Media Networks, Inc. 86700141 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $32,708.00 | | $488,403.01 |
| 07/26/2018 | (391) | Pinnacle ProDev, LLC | Preference settlement proceeds for Pinnacle Professional Development, LLC 86700221 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $491,903.01 |
| 07/27/2018 | (391) | Circle Up Media | Preference settlement proceeds for Circle Up Media 86700061 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $499,403.01 |
| 07/27/2018 | (391) | David J. Schweisthal | Preference settlement proceeds for BrandPro Marketing/David Schweisthal 86700036 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $504,403.01 |
| 07/27/2018 | (391) | AHIMA (American Health Information Management Association) | Preference settlement proceeds for American Health Information Management Association 86700019 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,258.84 | | $514,661.85 |
| | | | **SUBTOTALS** | | $100,321.24 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 539

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2018 | (391) | Williams & Connolly LLP | Preference settlement proceeds for Williams & Connolly LLP  86700310 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $517,161.85 |
| 07/31/2018 | (391) | Sprint | Preference settlement proceeds for Sprint  86700260 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $532,161.85 |
| 08/06/2018 | (391) | Independence Television Co, Inc. | Preference settlement proceeds for WMYO 86700313 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,500.00 | | $537,661.85 |
| 08/06/2018 | (391) | NIIT USA, INC. | Preference settlement proceeds for NIIT USA, Inc. 86700260 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $29,900.00 | | $567,561.85 |
| 08/06/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC fka Lead5Media LLC 86700176 Payment 2 of 4 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $573,811.85 |
| 08/06/2018 | (391) | The PPS Group | Preference settlement proceeds for The PPS Group 86700227 Payment 1 of 2 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $578,811.85 |
| 08/07/2018 | (391) | Keystone Interpreting Solutions | Preference settlement proceeds for Keystone Interpreting Solutions 86700159 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,828.05 | | $582,639.90 |
| 08/07/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Payor thought check lost in mail.  Stopped pay and reissued.  Check was redeposited on 08/13/2018. | 1241-000 | $4,000.00 | | $586,639.90 |
| 08/08/2018 | (391) | American Medical Association | Preference settlement proceeds for American Medical Association 86700020 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,500.00 | | $592,139.90 |
| 08/08/2018 | (391) | Entravision Communications Corporation | Preference settlement proceeds for XHAS - Entravision Communications Corporation 86700327 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,250.00 | | $593,389.90 |
| | | | **SUBTOTALS** | | $78,728.05 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 540

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow - Preference Matters | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/09/2018 | (391) | LMB OpCo LLC | Preference settlement proceeds for LMB OpCo LLC (LIM Holdings) 86700179 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $103,613.47 | | $697,003.37 |
| 08/09/2018 | (391) | Work Opportunities Unlimited, Inc. | Preference settlement proceeds for Work Opportunities Unlimited Inc. (Career Connections) 86700048 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,500.00 | | $698,503.37 |
| 08/10/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,333.33 | | $701,836.70 |
| 08/10/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $702,836.70 |
| 08/13/2018 | (391) | Elsevier Inc. | Preference settlement proceeds for Elsevier Inc. 86700105 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $430,000.00 | | $1,132,836.70 |
| 08/13/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Marsden stopped pay on check deposited on 08/07/2018. Reissued. | 1241-000 | $4,000.00 | | $1,136,836.70 |
| 08/13/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Payor thought check lost in mail. Stopped pay and reissued. Check was redeposited on 08/13/2018. | 1241-000 | ($4,000.00) | | $1,132,836.70 |
| 08/14/2018 | (391) | Navigant Consulting Inc. | Preference settlement proceeds for Navigant Consulting, Inc. 86700199 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $1,134,836.70 |
| 08/15/2018 | (391) | Keller Management dba Circle Up Media | Preference settlement proceeds for Keller Management dba Circle Up Media 86700061 Payment #2 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $1,139,836.70 |

| | | | | SUBTOTALS | $546,446.80 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 541

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2018 | 9001 | Bankruptcy Estate of ITT Educational Services | funds transferred to money market Signature Bank account | 9999-000 | | $950,000.00 | $189,836.70 |
| 08/16/2018 | (391) | Polsinelli | Preference settlement proceeds for Polsinelli 86700224 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $204,836.70 |
| 08/17/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for Sinclair Broadcast Group, Inc. -- EWMT  86700109 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,400.00 | | $209,236.70 |
| 08/21/2018 | (391) | Laboratory Corporation of America | Preference settlement proceeds for Laboratory Corporation of America 86700172 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $6,000.00 | | $215,236.70 |
| 08/22/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds (1 of 3) for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.34 | | $217,570.04 |
| 08/22/2018 | (391) | Gibson Dunn & Crutcher LLP | Preference settlement proceeds for Gibson Dunn & Crutcher LLP 86700120 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $150,000.00 | | $367,570.04 |
| 08/24/2018 | (391) | Oak Hall Industries, L.P. | Preference settlement proceeds for Oak Hall Industries, L.P. 86700209 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $375,070.04 |
| 08/24/2018 | (391) | Citywide Building Maintenance | Preference settlement proceeds for Citywide Building Maintenance 86700065 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $376,070.04 |
| 08/27/2018 | (391) | Herff Jones, LLC | Preference settlement proceeds for Herff Jones, LLC 86700131 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $379,070.04 |
| 08/28/2018 | | ADP, LLC | Preference settlement proceeds for ADP, LLC 86700006 Per Order entered on 05/30/2018, Doc No. 2556. | * | $150,000.00 | | $529,070.04 |
| | {391} | | Preference Matters | $78,668.01 | 1241-000 | | $529,070.04 |
| | {377} | | Miscellaneous vendors, credits, refunds, unclaimed funds | $71,331.99 | 1290-000 | | $529,070.04 |
| | | | **SUBTOTALS** | | $339,233.34 | $950,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 542

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2018 | (391) | Central Maintenance & Service | Preference settlement proceeds for Central Maintenance & Service 86700053 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $533,570.04 |
| 08/28/2018 | (391) | Intouch Insight Inc. | Preference settlement proceeds for InTouch Insight Inc. - Service Intelligence 86700249 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,025.00 | | $537,595.04 |
| 08/29/2018 | (391) | KFORCE | Preference settlement proceeds for KFORCE 86700160 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $539,595.04 |
| 08/29/2018 | (391) | Service Express | Preference settlement proceeds for Service Express 86700248 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $544,595.04 |
| 08/30/2018 | (391) | Quinstreet, Inc. | Preference settlement proceeds for Quinstreet, Inc. 86700237 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $584,595.04 |
| 08/30/2018 | (391) | Ascend Learning LLC | Preference settlement proceeds for Ascend Learning LLC -- Jones & Bartlett Learning 86700149 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $659,595.04 |
| 08/30/2018 | (391) | Eichhorn & Eichhorn, LLP | Preference settlement proceeds for Eichhorn & Eichhorn, LLP 86700104 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $660,595.04 |
| 08/30/2018 | (391) | CleanNet of Atlanta | Preference settlement proceeds for CleanNet of Atlanta 86700066 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $663,595.04 |
| 08/31/2018 | (391) | Global Knowledge | Preference settlement proceeds for Global Knowledge 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $671,455.19 |
| 08/31/2018 | (391) | All Star Directories | Preference settlement proceeds for All Star Directories 86700009 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $679,455.19 |
| 08/31/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC - Lead5 Media LLC 86700176 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $685,705.19 |

| | | | SUBTOTALS | | $156,635.15 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

Trustee Name: Deborah J. Caruso
Bank Name: Independent Bank
Checking Acct #: ******7207
Account Title: Escrow - Preference Matters
Blanket bond (per case limit): $36,644,668.00
Separate bond (if applicable): $123,143,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2018 | (391) | The PPS Group | Preference settlement proceeds for The PPS Group 86700227 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $690,705.19 |
| 09/04/2018 | (391) | Zions Bank | Preference settlement proceeds for Altarama Information Systems 86700013 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $696,705.19 |
| 09/04/2018 | (391) | Guru Labs, L.C. | Preference settlement proceeds for Guru Labs, L.C. 86700129 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $697,705.19 |
| 09/05/2018 | (391) | Business Furniture, LLC | Preference settlement proceeds for Business Furniture, LLC 86700041 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $700,205.19 |
| 09/10/2018 | (391) | Loan Science LLC | Preference settlement proceeds for Loan Science LLC 86700181 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $710,205.19 |
| 09/10/2018 | (391) | Study.com LLC | Preference settlement proceeds for Study.com LLC 86700264 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $13,950.00 | | $724,155.19 |
| 09/10/2018 | (391) | Northwest Career Colleges Federation | Preference settlement proceeds for Northwest Career Colleges Federation 86700208 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $730,155.19 |
| 09/10/2018 | (391) | Taft Stettinius & Hollister LLP | Preference settlement proceeds for Taft Stettinius & Hollister LLP 86700267 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $750,155.19 |
| 09/11/2018 | (391) | McDermott Will & Emery LLP | Preference settlement proceeds for McDermott Will & Emery LLP 86700188 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $825,155.19 |
| 09/12/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.33 | | $827,488.52 |
| 09/12/2018 | (391) | Vertical Screen, Inc. | Preference settlement proceeds for Truescreen 86700287 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $36,000.00 | | $863,488.52 |
| | | | **SUBTOTALS** | | $177,783.33 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 544

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2018 | (391) | Rock Solid Technical | Preference settlement proceeds for Rock Solid Technical 86700240 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,197.50 | | $881,686.02 |
| 09/13/2018 | (391) | ZGS Communications, Inc. | Preference settlement proceeds for ZGS Communications, Inc. aka WZDC 86700325 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $891,686.02 |
| 09/13/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,333.33 | | $895,019.35 |
| 09/13/2018 | (391) | Circle Up Media | Preference settlement proceeds for Circle Up Media 86700061 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $900,019.35 |
| 09/13/2018 | (391) | Kaplan | Preference settlement proceeds for Kaplan 86700153 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $907,519.35 |
| 09/14/2018 | (391) | Strategy Consultants, LLC | Preference settlement proceeds for Strategy Consultants, LLC 86700263 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $927,519.35 |
| 09/14/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $928,519.35 |
| 09/17/2018 | (391) | Channel Publishing, Ltd. | Preference settlement proceeds for Channel Publishing, Ltd. 86700056 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $930,519.35 |
| 09/17/2018 | (391) | Securitas Security Services | Preference settlement proceeds for Securitas Security Serv USA Inc 86700249 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $935,519.35 |
| 09/17/2018 | (391) | Memphis Light, Gas and Water Division | Preference settlement proceeds for Memphis Light, Gas and Water Division 86700190 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $941,519.35 |
| 09/17/2018 | (391) | Forte Caly, LLC d/b/a Forte of San Diego | Preference settlement proceeds for Forte of San Diego 86700113 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,250.00 | | $942,769.35 |

| | | | | SUBTOTALS | $79,280.83 | $0.00 | |

**FORM 2**

Page No: 545

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2018 | (391) | CMG Corporate Svcs LLC | Preference settlement proceeds for Cox Media Group Northeast, LLC dba WHBQ-TV 86700081 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,966.50 | | $945,735.85 |
| 09/24/2018 | (391) | Skillsoft | Preference settlement proceeds for Skillsoft 86700253 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $960,735.85 |
| 09/24/2018 | (391) | Boston Portfolio Advisors, Inc. | Preference settlement proceeds for Boston Portfolio Advisors, Inc. 86700035 ACH deposit 09/20/2018 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $37,500.00 | | $998,235.85 |
| 09/24/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for COMT 8670074 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $21,500.00 | | $1,019,735.85 |
| 09/24/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for WCHS 86700303 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $1,024,735.85 |
| 09/24/2018 | | Transfer To: #*******7207 | funds moved to the general account to pay expenses | 9999-000 | | $500,000.00 | $524,735.85 |
| 09/26/2018 | (391) | Gloobal Knowledge Training LLC | Preference settlement proceeds for Gloobal Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $532,596.00 |
| 09/26/2018 | (391) | Windstream Services LLC | Preference settlement proceeds for Windstream Services LLC - Paetec 86700218 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $32,316.00 | | $564,912.00 |
| 09/28/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $565,912.00 |
| 09/28/2018 | | Independent Bank | Fee charged by Independent Bank to send check drawn on Canadian Bank, Intouch Insight, Inc. $4,025, deposited on 08/28/2018, to Canada for processing. | 2600-000 | | $1.75 | $565,910.25 |
| 10/02/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC - Lead5Media LLC 86700176 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $572,160.25 |
| 10/03/2018 | (391) | Duke Energy Carolinas, LLC | Preference settlement proceeds for Duke Energy Carolinas, LLC - Duke Power 86700099 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,500.00 | | $573,660.25 |

|  |  |  |  | **SUBTOTALS** | $130,892.65 | $500,001.75 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 546

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2018 | (391) | Ad Astra Information Systems, LLC | Preference settlement proceeds for Ad Astra Information Systems, LLC 86700005 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $16,000.00 | | $589,660.25 |
| 10/05/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.33 | | $591,993.58 |
| 10/05/2018 | (391) | Servicenow | Preference settlement proceeds for Servicenow 86700250 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $30,000.00 | | $621,993.58 |
| 10/05/2018 | (391) | Morgan, Lewis & Bockius LLP | Preference settlement proceeds for Morgan, Lewis & Bockius LLP 86700195 Per Order entered on 05/30/2018, Doc No. 2556.per | 1241-000 | $65,000.00 | | $686,993.58 |
| 10/08/2018 | (391) | Lead Intelligence, Inc. | Preference settlement proceeds for Lead Intelligence, Inc. 86700175 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $687,993.58 |
| 10/09/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. Final payment.  Total amount received was $9,999.99. Trustee will not be pursuing $0.01 | 1241-000 | $3,333.33 | | $691,326.91 |
| 10/09/2018 | (391) | Hotel Circle Property, LLC | Preference settlement proceeds for Hotel Circle Property, LLC - Town & Country Hotel (86700284)Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,308.44 | | $701,635.35 |
| 10/11/2018 | (391) | Katten Muchin Rosenman LLP | Preference settlement proceeds for Katten Muchin Rosenman LLP 86700154 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $11,000.00 | | $712,635.35 |
| 10/15/2018 | (391) | PSNH - Distribution dba Eversource Energy | Preference settlement proceeds for Eversource Energy 86700108 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $713,635.35 |
| 10/15/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for Sinclair Broadcast Group, Inc. 86700369 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $753,635.35 |

| | | | **SUBTOTALS** | | $179,975.10 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 547

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2018 | (391) | Best Facility Services | Preference settlement proceeds for Best Facility Services 86700362 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,352.21 | | $760,987.56 |
| 10/15/2018 | (391) | NERA Economic Consulting | Preference settlement proceeds for National Economic Research Associates, Inc. 86700197 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,750.00 | | $769,737.56 |
| 10/16/2018 | (391) | Earshot Audio Post LLC | Preference settlement proceeds for Earshot Audio Post LLC 86700100 per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,852.62 | | $771,590.18 |
| 10/16/2018 | (391) | Hearst | Preference settlement proceeds for Hearst - KCWE 86700155 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $25,000.00 | | $796,590.18 |
| 10/16/2018 | (391) | SCRIPPS Financial Service Center | Preference settlement proceeds for SCRIPPS - KMCI 86700161 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $797,590.18 |
| 10/16/2018 | (391) | SCRIPPS Financial Service Center | Preference settlement proceeds for  SCRIPPS - KMCI 86700161 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,718.00 | | $805,308.18 |
| 10/26/2018 | | Transfer To: #*******7207 | Funds transferred to pay estate expenses. | 9999-000 | | $600,000.00 | $205,308.18 |
| 10/31/2018 | (391) | Global Knowledge Training LLC | Preference settlement proceeds for Global Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $213,168.33 |
| 11/05/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $214,168.33 |
| 11/06/2018 | (391) | Nextwave Media Group LLC | Preference settlement proceeds for Nextwave Media Group LLC 86700205 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $20,000.00 | | $234,168.33 |
| 11/20/2018 | (391) | Arvato Digital Services | Preference settlement proceeds for Arvado Digital Services 86700027 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $237,168.33 |
| | | | **SUBTOTALS** | | $83,532.98 | $600,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 548

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $2,000.00 | | $239,168.33 |
| 11/30/2018 | (391) | Luna Language Services | Preference settlement proceeds for Luna Language Services 86700185 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,690.00 | | $251,858.33 |
| 12/03/2018 | (391) | Global Knowledge Training LLC | Preference settlement proceeds for Global Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $7,860.00 | | $259,718.33 |
| 12/04/2018 | (391) | DMI | Preference settlement proceeds for Allegient LLC 86700010 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $3,000.00 | | $262,718.33 |
| 12/04/2018 | (391) | Campus Explorer, Inc. | Preference settlement proceeds for Campus Explorer, Inc. 86700045 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $30,000.00 | | $292,718.33 |
| 12/04/2018 | (391) | Facebook, Inc. | Preference settlement proceeds for Facebook, Inc. 86700110 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $213,248.82 | | $505,967.15 |
| 12/06/2018 | (391) | Citrix Systems, Inc. | Preference settlement proceeds for Citrix Systems, Inc. 86700357 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $508,967.15 |
| 12/11/2018 | (391) | Turner Broadcasting System Inc. | Preference settlement proceeds for Turner Broadcasting System Inc. 86700378 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $50,000.00 | | $558,967.15 |
| 12/12/2018 | (391) | BrightView | Preference settlement proceeds for BrightView/Brickman Group 86700354 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $560,967.15 |
| 12/17/2018 | (391) | National Instruments | Preference settlement proceeds for National Instruments 86700198 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,175.00 | | $579,142.15 |
| 01/15/2019 | (391) | That's Good HR, Inc. | Preference settlement proceeds for That's Good HR, Inc. 86700276 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $584,142.15 |
| | | | **SUBTOTALS** | | $346,973.82 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 549

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2019 | (391) | Aramark Global Business Services | Preference settlement proceeds for Aramark 86700356 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,500.00 | | $585,642.15 |
| 01/16/2019 | (391) | Florida Power & Light Company | Preference settlement proceeds for Florida Power & Light Company 86700349 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $586,642.15 |
| 01/16/2019 | (391) | CBS Television Stations | Preference settlement proceeds for WBFS/CBS 86700302 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $8,325.00 | | $594,967.15 |
| 01/16/2019 | (391) | CBS Television Stations | Preference settlement proceeds for  WBFS/CBS 86700302 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $11,724.00 | | $606,691.15 |
| 01/17/2019 | (391) | Weigel Broadcasting Co. | Preference settlement proceeds for Weigel Broadcasting 86700347 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,000.00 | | $611,691.15 |
| 01/24/2019 | (391) | Verizon Financial Services, Inc. | Oath Holdings Inc. a/k/a Yahoo! Inc. Preference settlement proceeds for 86700328 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $65,000.00 | | $676,691.15 |
| 01/24/2019 | | Transfer To: #*******7207 | funds transferred to pay expenses | 9999-000 | | $358,097.62 | $318,593.53 |
| 01/28/2019 | (391) | Baltimore Gas and Electric Company | Preference settlement proceeds for Baltimore Gas and Electric Company 86700339 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $4,000.00 | | $322,593.53 |
| 01/31/2019 | (391) | Deaf Interp Service Inc | Preference settlement proceeds for  86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $332,593.53 |
| 02/01/2019 | (391) | Interpublic Group of Companies | Preference settlement proceeds for Lowe & Partners/Sociedad 86700255 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $334,593.53 |
| 02/01/2019 | (391) | Southern California Edison | Preference settlement proceeds for Southern California Edison 86700258 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $338,093.53 |
| 02/05/2019 | (391) | Fox Television Stations, LLC | Preference settlement proceeds for Fox TV Stations 86700366 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $378,093.53 |
| | | | **SUBTOTALS** | | $152,049.00 | $358,097.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 550

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow - Preference Matters | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | (391) | chartpak, inc. | Preference settlement proceeds for chartpak, inc. 86700058 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $379,093.53 |
| 02/13/2019 | (391) | AV Solutions LLC | Preference settlement proceeds for AV Solutions LLC 86700029 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,500.00 | | $384,593.53 |
| 02/19/2019 | (391) | General Building Services Inc. | Preference settlement proceeds for GBS - General Building Services Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $389,093.53 |
| 02/20/2019 | (391) | C3 Security & Investigations | Preference settlement proceeds for C3 Security & Investigations 86700042 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $390,093.53 |
| 02/25/2019 | (391) | Cengage Learning | Preference settlement proceeds for Cengage Learning (Gale Group) 86700116 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $395,093.53 |
| 02/25/2019 | (391) | Cox Communications, Inc. | Preference settlement proceeds for Cox Media Baton Rouge 86700080 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $18,500.00 | | $413,593.53 |
| 02/26/2019 | (391) | Nexstar Broadcasting Inc. | Preference settlement proceeds for Nexstar 86700368 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,415.00 | | $422,008.53 |
| 03/12/2019 | (391) | Viacom International Inc. | Preference settlement proceeds for Viacom 86700332 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $200,000.00 | | $622,008.53 |
| 03/12/2019 | (391) | Off Duty Officers, Inc. | Preference settlement proceeds for Off Duty Officers, Inc. 86700211 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $8,675.09 | | $630,683.62 |
| 03/13/2019 | (391) | AT&T | Preference settlement proceeds for AT&T/Direct TV 86700337 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $631,683.62 |
| 03/13/2019 | (391) | AT&T | Preference settlement proceeds for AT&T 86700028 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $24,000.00 | | $655,683.62 |

| | | | SUBTOTALS | $277,590.09 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 551

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check/Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/14/2019 | (391) | Bounce Media, LLC | Preference settlement proceeds for Bounce Media, LLC / Marathon 86700367 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $58,600.07 | | $714,283.69 |
| 03/14/2019 | (391) | Jones & Associates, LLC | Preference settlement proceeds for Property Solutions 86700232 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,000.00 | | $719,283.69 |
| 03/18/2019 | (391) | Deaf Interp Service, Inc. | Preference settlement proceeds for Deaf Interpreter Services, Inc. 86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $729,283.69 |
| 03/18/2019 | (391) | Barnes & Thornburg LLP | Preference settlement proceeds for FX - Fox Channel Group 86700115 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $40,346.10 | | $769,629.79 |
| 03/18/2019 | (391) | Fresh Start Service Solutions | Preference settlement proceeds for Fresh Start Service Solutions 86700365 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,500.00 | | $771,129.79 |
| 03/20/2019 | (391) | Compass Group, North America | Preference settlement proceeds for Compass Group - Canteen Restaurant 86700336 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $774,629.79 |
| 03/21/2019 | (391) | Consumers Energy Company | Preference settlement proceeds for Consumers Energy 86700075 Per Order entered on 05/30/2018, Doc No. 2556.pr | 1241-000 | $31,994.07 | | $806,623.86 |
| 03/21/2019 | (391) | KPMG | Preference settlement proceeds for KPMG 86700163 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $150,000.00 | | $956,623.86 |
| 03/22/2019 | (391) | Tibune Company | ACH Deposit Preference settlement proceeds for Tribune Media 86700333 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $125,000.00 | | $1,081,623.86 |
| 03/25/2019 | (391) | Davis & Gilbert LLP | Preference settlement proceeds for Geometry Global LLC 86700358 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $1,086,123.86 |
| 03/28/2019 | (391) | Integra | Preference settlement proceeds for Integra 86700139 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $15,000.00 | | $1,101,123.86 |
| | | | **SUBTOTALS** | | $445,440.24 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 552

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2019 | (391) | Comcast Financial Agency Corporation | Preference settlement proceeds for Comcast Philadelphia 86700071 Per Order entered on 05/30/2018, Doc No. 2556.pr | 1241-000 | $3,500.00 | | $1,104,623.86 |
| 04/02/2019 | (391) | Integra Construction | Duplicate to deposit made on 03/28/2019. Deposited in error. Preference settlement proceeds for Integra Construction 86700139 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $1,119,623.86 |
| 04/02/2019 | (391) | Integra Construction | Duplicate to deposit made on 03/28/2019. Deposited in error. Preference settlement proceeds for Integra Construction 86700139 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | ($15,000.00) | | $1,104,623.86 |
| 04/03/2019 | (391) | EBSCO Industries, Inc. | Preference settlement proceeds for EBSCO 86700103 Per Order entered on 05/30/2018, Doc No. 2556 | 1241-000 | $80,000.00 | | $1,184,623.86 |
| 04/09/2019 | (391) | Kroger , Gardis & Regas, LLP | Preference settlement proceeds for Atlanta's Favorite Transportation 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,184,873.86 |
| 04/10/2019 | (391) | Direct Agents, Inc. | ACH deposit Preference settlement proceeds for Direct Agents, Inc. 86700359 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,180.00 | | $1,197,053.86 |
| 04/15/2019 | (391) | RICOH | Preference settlement proceeds for RICOH 86700239 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,000.00 | | $1,215,053.86 |
| 04/15/2019 | (391) | Atlanta's Favorite Transportation | Preference settlement proceeds for Atlanta's Favorite Transportation 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,215,303.86 |
| 04/17/2019 | (391) | Ovid Technologies, Inc. | Preference settlement proceeds for Ovid Technologies 86700216 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $6,500.00 | | $1,221,803.86 |
| 04/18/2019 | (391) | Priority Press Inc. | Preference settlement proceeds for Priority Press Inc. 86700230 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $1,223,803.86 |
| | | | **SUBTOTALS** | | $122,680.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 553

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/24/2019 | (391) | Waste Management | Preference settlement proceeds for Waste Management Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $1,243,803.86 |
| 04/25/2019 | | American Express | Preference settlement proceeds for American Express 86700018 Per Order entered on 05/30/2018, Doc No. 2556. | * | $250,000.00 | | $1,493,803.86 |
| | {391} | | Preference matter                    $168,447.25 | 1241-000 | | | $1,493,803.86 |
| | {399} | | American Express litigation          $81,552.75 | 1249-000 | | | $1,493,803.86 |
| 04/26/2019 | (391) | RSR Electronics, Inc. | Preference settlement proceeds for RSR Electronics, Inc. 86700241 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $15,000.00 | | $1,508,803.86 |
| 04/26/2019 | (391) | Deaf Interp Service Inc. | Preference settlement proceeds for Deaf Interpreter Services 86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $1,516,803.86 |
| 04/29/2019 | (391) | Base Hill, Inc. | Preference settlement proceeds for Jan Point 86700144 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $1,517,803.86 |
| 05/02/2019 | | Transfer To: #*******7207 | Funds transferred per Order entered on 05/01/2019, Doc No. 3365 (Portion of American Express funds relating to litigation not preference matter) | 9999-000 | | $81,552.75 | $1,436,251.11 |
| 05/06/2019 | (391) | Atlanta's Favorite Transport | Preference settlement proceeds for Atlanta's Favorite Transport - 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,436,501.11 |
| 05/06/2019 | (391) | Midwest Collaborative for Library Services | Preference settlement proceeds for Midwest Collaborative 86700193 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $11,750.00 | | $1,448,251.11 |
| 05/10/2019 | (391) | National Technical Honor Society | Preference settlement proceeds for National Technical Honor Society 86700363 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $1,450,751.11 |
| 05/13/2019 | (391) | OB Parent Inc. | Preference settlement proceeds for OnBrand 24 86700214 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $1,458,751.11 |
| | | | **SUBTOTALS** | | $316,500.00 | $81,552.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2019 | (391) | Careerbuilder, LLC | Preference settlement proceeds for CareerBuilder LLC 86700047 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $10,000.00 | | $1,468,751.11 |
| 05/21/2019 | (391) | Pitney Bowes, Inc. | Preference settlement proceeds for Pitney Bowes (18-50303) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $110,700.38 | | $1,579,451.49 |
| 05/28/2019 | (391) | ConvergeOne, Inc. | Preference settlement proceeds for ConvergeOne, Inc. 86700077 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $17,000.00 | | $1,596,451.49 |
| 05/29/2019 | (391) | Cintas Corporation | Preference settlement proceeds for Cintas 86723901 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $1,671,451.49 |
| 06/04/2019 | (391) | MaeDean Noble | Preference settlement proceeds for Atlanta's Favorite 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,671,701.49 |
| 06/13/2019 | (391) | Quattlebaum, Grooms & Tull PLLC | Preference settlement proceeds for Quattlebaum, Grooms & Tull PLLC 86700234 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $90,000.00 | | $1,761,701.49 |
| 06/19/2019 | (391) | Stericycle | Preference settlement proceeds for Stericycle - Shred It 86700252 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $10,000.00 | | $1,771,701.49 |
| 06/21/2019 | (391) | Hudson Energy | Preference settlement proceeds for Hudson Energy 86700134 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $1,774,701.49 |
| 07/11/2019 | | Transfer To: #*******7207 | funds transferred to pay general expenses/professional fees | 9999-000 | | $1,771,451.49 | $3,250.00 |
| 09/23/2019 | (391) | Openbox Solutions, Inc. | Preference settlement proceeds for Openbox Solutions, Inc. 86700215 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $9,500.00 |
| 10/25/2019 | (391) | Dove Print Solutions, Inc. | Preference settlement proceeds for Dove Data Products, 86700097, Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $49,500.00 | | $59,000.00 |
| | | | **SUBTOTALS** | | $371,700.38 | $1,771,451.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 555

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow - Preference Matters | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2020 | (391) | Google LLC | Preference settlement proceeds for Google, LLC 86700124 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $84,971.63 | | $143,971.63 |
| 02/05/2020 | (391) | Presidio Networked Solutions LLC | Preference settlement proceeds for Presidio Network Solutions, LLC,  86700229 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $183,971.63 |
| 04/16/2020 | (391) | NBC Universal | Preference settlement proceeds for 86700334 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $175,000.00 | | $358,971.63 |
| 05/27/2020 | | Transfer To: #*******7207 | All matters settled, funds transferred to general account | 9999-000 | | $358,971.63 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $4,620,075.24 | $4,620,075.24 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $4,620,073.49 | |
| **Subtotal** | $4,620,075.24 | $1.75 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4,620,075.24 | $1.75 | |

| For the period of  01/01/2022 to 12/31/2022 | | For the entire history of the account between 06/07/2018  to 12/31/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $4,620,075.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $4,620,075.24 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $1.75 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $1.75 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $4,620,073.49 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 556

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $118,727.31 | | $118,727.31 |
| 02/11/2022 | | JAMS, Inc. | Refund of Mediator Fees\nFederman, Allen, et al. v. Caruso, Trustee\nInvoice No. 4817842-340\nReference No. 1340016984\nPer Order entered on 05/16/2019, Doc 25, adversary case 16-50296 | 3721-000 | | ($741.44) | $119,468.75 |
| 02/16/2022 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment\nTimothy Simmons and Jessica Simmons | 1229-000 | $0.09 | | $119,468.84 |
| 02/17/2022 | 5001 | Omni Management Group | Service period 01/01/2022 to 01/31/2022\nInvoice no. 10420\nInvoice date 02/15/2022\nPer Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,696.99 | $116,771.85 |
| 02/17/2022 | 5002 | Electronic Strategies, Inc. | Invoice number 546324\nInvoice date 01/31/2022\nJanuary adjustment invoice\nPer Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $87.50 | $116,684.35 |
| 02/17/2022 | 5003 | Electronic Strategies, Inc. | Invoice number 546351\nInvoice date 02/16/2022\nAgreement ITT MSA-March 2022\nPer Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $113,685.35 |
| 02/17/2022 | 5004 | Electronic Strategies, Inc. | Invoice number 96754\nInvoice date 01/31/2022\nITT Service Express Agreement 18657\nPer Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $1,782.10 | $111,903.25 |
| 02/17/2022 | 5005 | GRM Information Management Services | Services period: 01/01/2022 to 01/31/2022\nInvoice nos. 0249947 to 0250081\nInvoice date: 01/31/2022\nPer Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,404.02 | $104,499.23 |
| | | | **SUBTOTALS** | | $118,727.40 | $14,228.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 557

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2022 | 5006 | Expedient/Continental Broadband | Invoice No. B1-616554A<br>Bill date 03/01/2022<br>Services March 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $98,300.23 |
| 02/17/2022 | 5007 | BGBC Partners, LLP | For the period 01/01/2022 through 01/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 02/02/2022, Doc 4571 | * | | $9,769.06 | $88,531.17 |
| | | | BGBC Partners, LLP fees                    ($9,755.60) | 3410-000 | | | $88,531.17 |
| | | | BGBC Partners, LLP expenses                    ($13.46) | 3420-000 | | | $88,531.17 |
| 03/21/2022 | (404) | State of West Virginia | WV Unclaimed Funds | 1229-000 | $7,620.00 | | $96,151.17 |
| 03/23/2022 | 5008 | Omni Management Group | Service period 02/01/2022 to 2/8/2022<br>Invoice no. 10470<br>Invoice date03/10/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,922.70 | $89,228.47 |
| 03/23/2022 | 5009 | Electronic Strategies, Inc. | Invoice number 546540<br>Invoice date 03/15/2022<br>Agreement ITT MSA-April 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $86,229.47 |
| 03/23/2022 | 5010 | Expedient/Continental Broadband | Invoice No. B1-621888A<br>Bill date 04/01/2022<br>Services April 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $80,030.47 |
| 03/23/2022 | 5011 | GRM Information Management Services | Services period: 02/01/2022 to 02/28/2022<br>Invoice nos. 0251447 to 0251581<br>Invoice date: 02/28/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.61 | $71,832.86 |
| 03/23/2022 | 5012 | GRM Information Management Services | Scanning project<br>Invoice no. 0252965<br>Invoice date: 02/28/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2990-000 | | $829.53 | $71,003.33 |

| | | | SUBTOTALS | | $7,620.00 | $41,115.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 558

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $132.11 | $70,871.22 |
| 04/22/2022 | 5013 | Omni Management Group | Service period 03/01/2022 to 03/31/2022 Invoice no. 10530 Invoice date 04/15/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,597.49 | $65,273.73 |
| 04/22/2022 | 5014 | Electronic Strategies, Inc. | Invoice number 546710 Invoice date 04/18/2022 Agreement ITT MSA-May 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $62,274.73 |
| 04/22/2022 | 5015 | Electronic Strategies, Inc. | Invoice number 97453 Invoice date 04/08/2022 ITT Service Express Agreement 18657 (05/01/2022 to 07/31/2022) Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $1,782.10 | $60,492.63 |
| 04/22/2022 | 5016 | Expedient/Continental Broadband | Invoice No. B1-626863A Bill date 05/01/2022 Services May2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $54,293.63 |
| 04/22/2022 | 5017 | GRM Information Management Services | Services period: 03/01/2022 to 03/31/2022 Invoice nos. 0253003 to 0253137 Invoice date: 03/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,933.17 | $46,360.46 |
| 04/22/2022 | 5018 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 02/01/2022 to 02/28/2022 Invoice M110-0461278 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $700.68 | $45,659.78 |
| 04/22/2022 | 5019 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 03/01/2022 to 03/31/2022 Invoice M110-0467419 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $1,051.02 | $44,608.76 |
| | | | **SUBTOTALS** | | $0.00 | $26,394.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 559

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/22/2022 | 5020 | BGBC Partners, LLP | For the period 02/01/2022 through 02/28/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 03/23/2022, Doc 4667 | * | | $21,169.13 | $23,439.63 |
| | | | BGBC Partners, LLP fees ($21,161.60) | 3410-000 | | | $23,439.63 |
| | | | BGBC Partners, LLP expenses ($7.53) | 3420-000 | | | $23,439.63 |
| 04/22/2022 | 5021 | BGBC Partners, LLP | For the period 03/01/2022 through 03/31/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 04/06/2022, Doc 4787 | * | | $16,525.53 | $6,914.10 |
| | | | BGBC Partners, LLP fees ($16,518.00) | 3410-000 | | | $6,914.10 |
| | | | BGBC Partners, LLP expenses ($7.53) | 3420-000 | | | $6,914.10 |
| 04/28/2022 | (364) | Commonwealth of Virginia | Withholding tax refund | 1224-000 | $1,458.35 | | $8,372.45 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $90.89 | $8,281.56 |
| 05/17/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $30,000.00 | | $38,281.56 |
| 05/23/2022 | 5022 | GRM Information Management Services | Services period: 04/01/2022 to 04/30/2022 Invoice nos. 0254668 to 0254802 Invoice date: 04/30/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.18 | $30,084.38 |
| 05/23/2022 | 5023 | BGBC Partners, LLP | For the period 04/01/2022 to 04/30/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 05/16/2022, Doc 4867 | * | | $6,111.00 | $23,973.38 |
| | | | BGBC Partners, LLP fees ($5,936.00) | 3410-000 | | | $23,973.38 |
| | | | BGBC Partners, LLP expenses ($175.00) | 3420-000 | | | $23,973.38 |
| 05/23/2022 | 5024 | Omni Management Group | Service period 04/01/2022 to 04/30/2022 Invoice no. 10634 Invoice date 05/19/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,648.17 | $17,325.21 |

**SUBTOTALS** $31,458.35 $58,741.90

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 560

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2022 | 5025 | Electronic Strategies, Inc. | Invoice number 546915<br>Invoice date 05/16/2022<br>Agreement ITT MSA-June 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $14,326.21 |
| 05/23/2022 | 5026 | Expedient/Continental Broadband | Invoice No. B1-633253A<br>Bill date 06/01/2022<br>Services June 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | * | | $6,558.94 | $7,767.27 |
| | | | June 2022 monthly services                ($6,378.97) | 2990-000 | | | $7,767.27 |
| | | | May 2022 increase                ($179.97) | 2990-000 | | | $7,767.27 |
| 05/31/2022 | (377) | JEFFERSON COUNTY CIRCUIT COURT CLERK | Restitution: Paula Rutter | 1290-000 | $17.88 | | $7,785.15 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $34.88 | $7,750.27 |
| 06/02/2022 | (364) | Department of the Treasury | State of NJ refund for tax year 2012 | 1224-000 | $1,916.00 | | $9,666.27 |
| 06/16/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $55,000.00 | | $64,666.27 |
| 06/20/2022 | 5027 | Alabama Department of Revenue | 2017 Corporate Income Tax due<br>2019 Corporate Income Tax penalty<br>TIN: 36-2061311<br>Per Order entered on 06/12/2022, Doc 4885 | * | | $355.05 | $64,311.22 |
| | | | 2017 Corporate Income Tax due                ($305.05) | 2820-000 | | | $64,311.22 |
| | | | 2019 Corporate Income Tax penalty                ($50.00) | 7300-000 | | | $64,311.22 |

| | | |
|---|---|---|
| **SUBTOTALS** | $56,933.88 | $9,947.87 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 561

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5028 | CT Department of Revenue Services | 2017 Corporate Income Tax penalty due<br>2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $525.00 | $63,786.22 |
| | | | 2017 Corporate Income Tax penalty due                    ($25.00) | 7300-000 | | | $63,786.22 |
| | | | 2018 Corporate Income Tax due                    ($250.00) | 2820-000 | | | $63,786.22 |
| | | | 2019 Corporate Income Tax due                    ($250.00) | 2820-000 | | | $63,786.22 |
| 06/20/2022 | 5029 | District of Columbia Office of Tax and Revenue | 2016 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $3,561.93 | $60,224.29 |
| | | | 2016 Corporate Income Tax due                    ($1,500.00) | 2820-000 | | | $60,224.29 |
| | | | 2016 Corporate Income Tax interest due                    ($1,125.33) | 7100-000 | | | $60,224.29 |
| | | | 2016 Corporate Income Tax penalty due                    ($583.67) | 7300-000 | | | $60,224.29 |
| | | | 2019 Corporate Income Tax due                    ($250.00) | 2820-000 | | | $60,224.29 |
| | | | 2019 Corporate Income Tax interest due                    ($40.43) | 7100-000 | | | $60,224.29 |
| | | | 2019 Corporate Income Tax penalty due                    ($62.50) | 7300-000 | | | $60,224.29 |
| | | | **SUBTOTALS** | | $0.00 | $4,086.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 562

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5030 | Idaho State Tax Commission | 2018 Corporate Income Tax due 2019 Corporate Income Tax due Reference No: 002351662-05 TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $468.09 | $59,756.20 |
| | | | 2018 Corporate Income Tax due          ($180.00) | 2820-000 | | | $59,756.20 |
| | | | 2018 Corporate Income Tax interest due          ($15.08) | 7100-000 | | | $59,756.20 |
| | | | 2018 Corporate Income Tax penalty due          ($45.00) | 7300-000 | | | $59,756.20 |
| | | | 2019 Corporate Income Tax due          ($180.00) | 2820-000 | | | $59,756.20 |
| | | | 2019 Corporate Income Tax interest due          ($3.01) | 7100-000 | | | $59,756.20 |
| | | | 2019 Corporate Income Tax penalty due          ($45.00) | 7300-000 | | | $59,756.20 |
| 06/20/2022 | 5031 | Kentucky Department of Revenue | 2017 Corporate Income Tax due 2017 Limited Liability Entity Tax due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $7,255.33 | $52,500.87 |
| | | | 2017 Corporate Income Tax due          ($4,074.00) | 2820-000 | | | $52,500.87 |
| | | | 2017 Corporate Income Tax interest due          ($1,049.21) | 7100-000 | | | $52,500.87 |
| | | | 2017 Corporate Income Tax penalty due          ($1,833.30) | 7300-000 | | | $52,500.87 |
| | | | 2017 Limited Liability Entity Tax due          ($175.00) | 2820-000 | | | $52,500.87 |
| | | | 2017 Limited Liability Entity Tax interest due          ($45.07) | 7100-000 | | | $52,500.87 |
| | | | 2017 Limited Liability Entity Tax penalty due          ($78.75) | 7300-000 | | | $52,500.87 |
| | | | **SUBTOTALS** | | $0.00 | $7,723.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 563

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Pinnacle Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******0001 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/20/2022 | 5032 | Massachusetts Department of Revenue | 2018 Corporate Income Tax due 2019 Corporate Income Tax due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $1,391.38 | $51,109.49 |
| | | | 2018 Corporate Income Tax due ($456.00) | 2820-000 | | | $51,109.49 |
| | | | 2018 Corporate Income Tax interest due ($97.14) | 7100-000 | | | $51,109.49 |
| | | | 2018 Corporate Income Tax penalty due ($209.76) | 7300-000 | | | $51,109.49 |
| | | | 2019 Corporate Income Tax due ($456.00) | 2820-000 | | | $51,109.49 |
| | | | 2019 Corporate Income Tax interest due ($49.36) | 7100-000 | | | $51,109.49 |
| | | | 2019 Corporate Income Tax penalty due ($123.12) | 7300-000 | | | $51,109.49 |
| 06/20/2022 | 5033 | Minnesota Department of Revenue | 2020 Corporate Income Tax due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $536.64 | $50,572.85 |
| | | | 2020 Corporate Income Tax due ($214.26) | 2820-000 | | | $50,572.85 |
| | | | 2020 Corporate Income Tax interest due ($3.38) | 7100-000 | | | $50,572.85 |
| | | | 2020 Corporate Income Tax penalty due ($319.00) | 7300-000 | | | $50,572.85 |

**SUBTOTALS** $0.00 $1,928.02

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 564

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5034 | Mississippi Department of Revenue | 2018 Corporate Income Tax due 2019 Corporate Income Tax due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $70.54 | $50,502.31 |
| | | | 2018 Corporate Income Tax due            ($25.00) | 2820-000 | | | $50,502.31 |
| | | | 2018 Corporate Income Tax interest due            ($2.64) | 7100-000 | | | $50,502.31 |
| | | | 2018 Corporate Income Tax penalty due            ($9.01) | 7300-000 | | | $50,502.31 |
| | | | 2019 Corporate Income Tax due            ($25.00) | 2820-000 | | | $50,502.31 |
| | | | 2019 Corporate Income Tax interest due            ($1.32) | 7100-000 | | | $50,502.31 |
| | | | 2019 Corporate Income Tax penalty due            ($7.57) | 7300-000 | | | $50,502.31 |
| 06/20/2022 | 5035 | New Hampshire Department of Revenue | 2018 Corporate Income Tax penalty due 2019 Corporate Income Tax penalty due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $100.00 | $50,402.31 |
| | | | 2018 Corporate Income Tax penalty due            ($50.00) | 7300-000 | | | $50,402.31 |
| | | | 2019 Corporate Income Tax penalty due            ($50.00) | 7300-000 | | | $50,402.31 |

| | | | | **SUBTOTALS** | $0.00 | $170.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 565

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5036 | New Mexico Taxation & Revenue Department | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $107.43 | $50,294.88 |
| | | | 2018 Corporate Income Tax due ($28.48) | 2820-000 | | | $50,294.88 |
| | | | 2018 Corporate Income Tax interest due ($5.93) | 7100-000 | | | $50,294.88 |
| | | | 2018 Corporate Income Tax penalty due ($10.00) | 7300-000 | | | $50,294.88 |
| | | | 2019 Corporate Income Tax due ($50.00) | 2820-000 | | | $50,294.88 |
| | | | 2019 Corporate Income Tax interest due ($3.02) | 7100-000 | | | $50,294.88 |
| | | | 2019 Corporate Income Tax penalty due ($10.00) | 7300-000 | | | $50,294.88 |
| 06/20/2022 | 5037 | New Jersey Dept. of Taxation and Finance | 2016 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $2,500.00 | $47,794.88 |
| | | | 2016 Corporate Income Tax due ($2,000.00) | 2820-000 | | | $47,794.88 |
| | | | 2019 Corporate Income Tax due ($500.00) | 2820-000 | | | $47,794.88 |

| | | | | **SUBTOTALS** | $0.00 | $2,607.43 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 566

| | | | | |
|---|---|---|---|---|
| Case No.: | 16-07207 | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5038 | New York State Dept of Taxation and Finance | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $347.60 | $47,447.28 |
| | | | 2018 Corporate Income Tax due  ($150.00) | 2820-000 | | | $47,447.28 |
| | | | 2018 Corporate Income Tax interest due  ($27.17) | 7100-000 | | | $47,447.28 |
| | | | 2018 Corporate Income Tax penalty due  ($118.00) | 7300-000 | | | $47,447.28 |
| | | | 2019 Corporate Income Tax due  ($25.00) | 2820-000 | | | $47,447.28 |
| | | | 2019 Corporate Income Tax interest due  ($1.35) | 7100-000 | | | $47,447.28 |
| | | | 2019 Corporate Income Tax penalty due  ($26.08) | 7300-000 | | | $47,447.28 |
| 06/20/2022 | 5039 | North Carolina Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $497.71 | $46,949.57 |
| | | | 2018 Corporate Income Tax interest due  ($24.13) | 7100-000 | | | $46,949.57 |
| | | | 2018 Corporate Income Tax penalty due  ($128.71) | 7300-000 | | | $46,949.57 |
| | | | 2019 Corporate Income Tax due  ($200.00) | 2820-000 | | | $46,949.57 |
| | | | 2019 Corporate Income Tax interest due  ($18.75) | 7100-000 | | | $46,949.57 |
| | | | 2019 Corporate Income Tax penalty due  ($126.12) | 7300-000 | | | $46,949.57 |
| 06/20/2022 | 5040 | Ohio Regional Income Tax Agency | 2020 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | 2820-000 | | $675.13 | $46,274.44 |
| | | | **SUBTOTALS** | | $0.00 | $1,520.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 567

| | |
|---|---|
| Case No. | 16-07207 |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2022 |
| For Period Ending: | 12/31/2022 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5041 | Oklahoma Tax Commission | 2017 Franchise Tax due<br>2018 Corporate Income Tax due<br>2021 Franchise Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $997.67 | $45,276.77 |
| | | | 2017 Franchise Tax due ($100.00) | 2820-000 | | | $45,276.77 |
| | | | 2018 Corporate Income Tax due ($486.25) | 2820-000 | | | $45,276.77 |
| | | | 2018 Corporate Income Tax interest due ($272.80) | 7100-000 | | | $45,276.77 |
| | | | 2018 Corporate Income Tax penalty due ($38.62) | 7300-000 | | | $45,276.77 |
| | | | 2021 Franchise Tax due ($100.00) | 2820-000 | | | $45,276.77 |
| 06/20/2022 | 5042 | Pennsylvania Department of Revenue | 2020 Corporate Income Tax interest due | 7100-000 | | $788.17 | $44,488.60 |
| 06/20/2022 | 5043 | Utah State Tax Commission | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $295.04 | $44,193.56 |
| | | | 2018 Corporate Income Tax due ($100.00) | 2820-000 | | | $44,193.56 |
| | | | 2018 Corporate Income Tax interest due ($9.53) | 7100-000 | | | $44,193.56 |
| | | | 2018 Corporate Income Tax penalty due ($40.00) | 7300-000 | | | $44,193.56 |
| | | | 2019 Corporate Income Tax due ($100.00) | 2820-000 | | | $44,193.56 |
| | | | 2019 Corporate Income Tax interest due ($5.51) | 7100-000 | | | $44,193.56 |
| | | | 2019 Corporate Income Tax penalty due ($40.00) | 7300-000 | | | $44,193.56 |
| 06/20/2022 | 5044 | West Virginia State Tax Department | 2020 Corporate Income Tax penalty due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | 7300-000 | | $5.16 | $44,188.40 |
| | | | **SUBTOTALS** | | $0.00 | $2,086.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 568

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207 | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Pinnacle Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******0001 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 01/01/2022 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 12/31/2022 | | | **Separate bond (if applicable):** | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 4b | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 5045 | South Carolina Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>Reference Number: 203518611<br>TIN: 36-2061311 | | * | | $71.34 | $44,117.06 |
| | | | 2018 Corporate Income Tax due | ($25.00) | 2820-000 | | | $44,117.06 |
| | | | 2018 Corporate Income Tax interest due | ($3.19) | 7100-000 | | | $44,117.06 |
| | | | 2018 Corporate Income Tax penalty due | ($10.13) | 7300-000 | | | $44,117.06 |
| | | | 2019 Corporate Income Tax due | ($25.00) | 2820-000 | | | $44,117.06 |
| | | | 2019 Corporate Income Tax interest due | ($1.02) | 7100-000 | | | $44,117.06 |
| | | | 2019 Corporate Income Tax penalty due | ($7.00) | 7300-000 | | | $44,117.06 |
| 06/20/2022 | 5046 | Oregon Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311 | | * | | $391.96 | $43,725.10 |
| | | | 2018 Corporate Income Tax due | ($150.00) | 2820-000 | | | $43,725.10 |
| | | | 2018 Corporate Income Tax interest due | ($28.74) | 7100-000 | | | $43,725.10 |
| | | | 2018 Corporate Income Tax penalty due | ($37.50) | 7300-000 | | | $43,725.10 |
| | | | 2019 Corporate Income Tax due | ($150.00) | 2820-000 | | | $43,725.10 |
| | | | 2019 Corporate Income Tax interest due | ($18.22) | 7100-000 | | | $43,725.10 |
| | | | 2019 Corporate Income Tax penalty due | ($7.50) | 7300-000 | | | $43,725.10 |
| 06/20/2022 | 5047 | BGBC Partners, LLP | for the period 05/01/2022 to 05/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 06/03/2022, Doc 4875 | | 3410-000 | | $15,027.20 | $28,697.90 |
| | | | **SUBTOTALS** | | | $0.00 | $15,490.50 | |

<div align="center">
<b>FORM 2</b><br>
<b>CASH RECEIPTS AND DISBURSEMENTS RECORD</b>
</div>

Page No: 569

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5048 | GRM Information Management Services | Services period: 05/01/2022 to 05/31/2022 Invoice nos. 0256172 to 0256306 Invoice date: 05/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,932.60 | $20,765.30 |
| 06/20/2022 | 5049 | Electronic Strategies, Inc. | Invoice number 547075 Invoice date 06/15/2022 Agreement ITT MSA-July 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $17,766.30 |
| 06/20/2022 | 5050 | Expedient/Continental Broadband | Invoice No. B1-638830A Bill date 07/01/2022 Services July 2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,378.97 | $11,387.33 |
| 06/23/2022 | 5051 | Omni Management Group | Service period 05/01/2022 to 05/31/2022 Invoice no. 10679 Invoice date 06/20/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,442.93 | $6,944.40 |
| 06/23/2022 | 5052 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 04/01/2022 to 04/30/2022 Invoice M10-0477999 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $350.34 | $6,594.06 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $50.09 | $6,543.97 |
| 07/11/2022 | | ITT EDUCATIONAL SERVICES INC, Debtor | Funds transferred from Signature account to pay monthly expenses | 9999-000 | $200,000.00 | | $206,543.97 |
| 07/26/2022 | 5053 | BGBC Partners, LLP | For the period 06/01/2022 to 06/30/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 07/13/2022, Doc 4912 | * | | $10,328.40 | $196,215.57 |
| | | | BGBC Partners, LLP fees          ($9,770.40) | 3410-000 | | | $196,215.57 |
| | | | BGBC Partners, LLP expenses      ($558.00) | 3420-000 | | | $196,215.57 |
| | | | **SUBTOTALS** | | $200,000.00 | $32,482.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 570

| | | |
|---|---|---|
| **Case No.** | 16-07207 | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2022 | |
| **For Period Ending:** | 12/31/2022 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2022 | 5054 | GRM Information Management Services | Services period: 06/01/2022 to 06/30/2022 Invoice nos. 0257765 to 0257899 Invoice date: 06/30/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.06 | $188,018.51 |
| 07/26/2022 | 5055 | Omni Management Group | Service period 06/01/2022 to 06/30/2022 Invoice no. 10763 Invoice date 07/14/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,485.46 | $182,533.05 |
| 07/26/2022 | 5056 | Electronic Strategies, Inc. | Invoice number 547265 Invoice date 07/15/2022 Agreement ITT MSA-August 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $179,534.05 |
| 07/26/2022 | 5057 | Electronic Strategies, Inc. | Check stopped because claimant indicated they never received it. Reissued as check 5062 Invoice number 98379 Invoice date 07/11/2022 ITT Service Express Agreement 18657 (08/01/2022 to 10/31/2022) Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $1,782.10 | $177,751.95 |
| 07/26/2022 | 5058 | Expedient/Continental Broadband | Invoice No. B1-644413 Bill date 08/01/2022 Services August 2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,378.97 | $171,372.98 |
| 07/26/2022 | 5059 | Faegre Drinker Biddle & Reath LLP | For the period 10/01/2021 to 04/30/2022 Per Order entered on 04/20/2017 Per Order entered on 07/21/2022, Doc 4931 | * | | $154,523.49 | $16,849.49 |
| | | | Faegre Drinker Biddle & Reath LLP fees ($154,429.00) | 3210-600 | | | $16,849.49 |
| | | | Faegre Drinker Biddle & Reath LLP expenses ($94.49) | 3220-000 | | | $16,849.49 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $179,366.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 571

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2022 | 5060 | Metropolitan Trustee for Davidson County | TIN: 36-2061311 Real Property: 2845 Elm Hill Pike, Nashville, TN 2017 Real Estate Taxes due Per Order entered on 07/20/2022, Doc 4916 | 2820-000 | | $10,425.23 | $6,424.26 |
| 07/28/2022 | 5061 | Oklahoma Tax Commission | 06/2018 Franchise Tax due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $797.67 | $5,626.59 |
| | | | 06/2018 Franchise Tax due ($486.25) | 2820-000 | | | $5,626.59 |
| | | | 06/2018 Franchise Tax interest due ($272.80) | 7100-000 | | | $5,626.59 |
| | | | 06/2018 Franchise Tax penalty due ($38.62) | 7300-000 | | | $5,626.59 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $216.82 | $5,409.77 |
| 08/02/2022 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $11.44 | | $5,421.21 |
| 08/02/2022 | | State of Oklahoma | Refund on Check# 5041 | * | | ($797.67) | $6,218.88 |
| | | | 2018 Corporate Income Tax due $486.25 | 2820-002 | | | $6,218.88 |
| | | | 2018 Corporate Income Tax interest due $272.80 | 7100-002 | | | $6,218.88 |
| | | | 2018 Corporate Income Tax penalty due $38.62 | 7300-002 | | | $6,218.88 |
| 08/10/2022 | 5057 | STOP PAYMENT: Electronic Strategies, Inc. | Check stopped because claimant indicated they never received it. Reissued as check no. 5062 | 2990-004 | | ($1,782.10) | $8,000.98 |
| 08/10/2022 | 5062 | Electronic Strategies, Inc. | Invoice number 98379 Invoice date 07/11/2022 ITT Service Express Agreement 18657 (08/01/2022 to 10/31/2022) Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $1,782.10 | $6,218.88 |
| 08/12/2022 | (377) | Cigna Health and Life Ins | Closed account refund | 1290-000 | $85.83 | | $6,304.71 |
| 08/25/2022 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $12.48 | | $6,317.19 |
| 08/29/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $125,000.00 | | $131,317.19 |
| | | | **SUBTOTALS** | | $125,109.75 | $10,642.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 572

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2022 | 5063 | BGBC Partners, LLP | for the period 07/01/2022 to 07/31/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 08/11/2022, Doc 4938 | 3410-000 | | $10,291.60 | $121,025.59 |
| 08/30/2022 | 5064 | GRM Information Management Services | Services period: 07/01/2022 to 07/31/2022 Invoice nos. 0259464 to 0259598 Invoice date: 007/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.06 | $112,828.53 |
| 08/30/2022 | 5065 | Omni Management Group | Service period 07/01/2022 to 07/31/2022 Invoice no. 10858 Invoice date 08/15/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,174.13 | $107,654.40 |
| 08/30/2022 | 5066 | Electronic Strategies, Inc. | Invoice number 547442 Invoice date 08/18/2022 Agreement ITT MSA-September 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $104,655.40 |
| 08/30/2022 | 5067 | Expedient/Continental Broadband | Invoice No. B1-650033A Bill date 09/01/2022 Services September 2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $7,290.67 | $97,364.73 |
| 08/30/2022 | 5068 | Rubin & Levin, PC | 86723902, invoice 145355 For the period 05/01/2022 to 06/30/2022 Per Order entered on 04/20/2017, Doc.1569 Per Notice filed on 08/01/2022, Doc 4933 | * | | $90,187.40 | $7,177.33 |
| | | | Rubin & Levin, PC Fees                   ($89,638.80) | 3110-000 | | | $7,177.33 |
| | | | Rubin & Levin, PC Expenses                ($548.60) | 3120-000 | | | $7,177.33 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $48.90 | $7,128.43 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $18.35 | $7,110.08 |
| 10/04/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $25,000.00 | | $32,110.08 |
| 10/06/2022 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $12.48 | | $32,122.56 |

|  |  |  | **SUBTOTALS** | | $25,012.48 | $124,207.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 573

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2022 | 5069 | BGBC Partners, LLP | For the period 08/01/2022 to 08/31/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 09/19/2022, Doc 4954 | * | | $2,839.60 | $29,282.96 |
| | | | BGBC Partners, LLP fees ($2,185.60) | 3410-000 | | | $29,282.96 |
| | | | BGBC Partners, LLP expenses ($654.00) | 3420-000 | | | $29,282.96 |
| 10/06/2022 | 5070 | GRM Information Management Services | Services period: 08/01/2022 to 08/31/2022 Invoice nos. 0261036 to 0261170 Invoice date: 08/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,932.76 | $21,350.20 |
| 10/06/2022 | 5071 | Omni Management Group | Service period 08/01/2022 to 08/31/2022 Invoice no. 10952 Invoice date 09/19/2022 Per Order entered in 10/04/2016 Doc 213 | 3991-000 | | $2,651.60 | $18,698.60 |
| 10/06/2022 | 5072 | Electronic Strategies, Inc. | Invoice number 547608 Invoice date 09/15/2022 Agreement ITT MSA-October 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $15,699.60 |
| 10/06/2022 | 5073 | Expedient/Continental Broadband | Invoice No.INV-701991A Bill date 10/01/2022 Services October 2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $8,864.78 |
| 10/20/2022 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $12.48 | | $8,877.26 |
| 10/28/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $35,000.00 | | $43,877.26 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $34.07 | $43,843.19 |
| 10/31/2022 | 5074 | BGBC Partners, LLP | For the period 09/01/2022 to 09/30/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 10/13/2022, Doc 4973 | * | | $6,774.29 | $37,068.90 |
| | | | BGBC Partners, LLP fees ($6,378.00) | 3410-000 | | | $37,068.90 |
| | | | BGBC Partners, LLP expenses ($396.29) | 3420-000 | | | $37,068.90 |
| | | | **SUBTOTALS** | | $35,012.48 | $30,066.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 574

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2022 | 5075 | GRM Information Management Services | Services period: 09/01/2022 to 09/30/2022<br>Invoice nos. 0262714 to 0262848<br>Invoice date: 09/30/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.06 | $28,871.84 |
| 10/31/2022 | 5076 | Omni Management Group | Service period 09/01/2022 to 09/30/2022<br>Invoice no. 11028<br>Invoice date 10/14/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,518.66 | $25,353.18 |
| 10/31/2022 | 5077 | Electronic Strategies, Inc. | Invoice number 547751<br>Invoice date 10/17/2022<br>Agreement ITT MSA-November 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $22,354.18 |
| 10/31/2022 | 5078 | Expedient/Continental Broadband | Invoice No.INV-703490A<br>Bill date 11/1/2022<br>Services November 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $15,519.36 |
| 10/31/2022 | 5079 | Electronic Strategies, Inc. | Invoice number 99477<br>Invoice date 09/30/2022<br>ITT Service Express Agreement 18657 (11/01/2022 to 01/31/2023)<br>Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $1,782.10 | $13,737.26 |
| 10/31/2022 | 5080 | Electronic Strategies, Inc. | Invoice number 99572<br>Invoice date 10/17/2022<br>Fortigate 40F Hardware plus 3 year 24x7 Forticare and Fortiguard unified threat protection (UTP) 3 year<br>Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $1,881.79 | $11,855.47 |
| 10/31/2022 | 5081 | Katz Sapper & Miller | Final Fee Application for the period 01/05/2017 to 08/18/2022<br>Order entered 10/26/2022, Doc 4984 | 3410-001 | | $3,853.00 | $8,002.47 |
| | | | **SUBTOTALS** | | $0.00 | $29,066.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 575

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******0001 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2022 | 5082 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 04/01/2022 to 04/30/2022<br>Invoice M10-0492813<br>Customer No. 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $728.16 | $7,274.31 |
| 11/08/2022 | | ITT EDUCATIONAL SERVICES INC.<br>Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $470,000.00 | | $477,274.31 |
| 11/09/2022 | 5083 | Madison County Tax Collector | Account/Ref No. 529484<br>Tax year: 2016<br>Lien date: 10/01/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $997.80 | $476,276.51 |
| 11/09/2022 | 5084 | Kim Hastie, Revenue Commissioner | Key # 6001537<br>tax year: 2016<br>Lien date: 10/01/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $6,579.79 | $469,696.72 |
| | | | 2016 Personal Property Taxes          ($6,574.79) | 4800-000 | | | $469,696.72 |
| | | | Other fees          ($5.00) | 7100-000 | | | $469,696.72 |
| 11/09/2022 | 5085 | Adams County Treasurer | Account/Ref No. P0014465<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $13,175.83 | $456,520.89 |
| | | | 2016 Personal property tax          ($7,889.72) | 4800-000 | | | $456,520.89 |
| | | | Interest          ($5,286.11) | 7100-000 | | | $456,520.89 |

**SUBTOTALS**          $470,000.00          $21,481.58

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 576

| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5086 | Araphoe County Treasurer | Account/Ref No. 034615067<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $8,710.18 | $447,810.71 |
| | | | 2019 Personal Property tax ($5,209.69) | 4800-000 | | | $447,810.71 |
| | | | Interest ($3,490.49) | 7100-000 | | | $447,810.71 |
| | | | Other fees ($10.00) | 7100-000 | | | $447,810.71 |
| 11/09/2022 | 5087 | Anne Arundel County, Maryland | Account/Ref No. F05206388 00<br>Tax year: 2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $11,701.41 | $436,109.30 |
| | | | 2017 Personal Property Tax ($6,842.93) | 4800-000 | | | $436,109.30 |
| | | | Interest ($4,858.48) | 7100-000 | | | $436,109.30 |
| 11/09/2022 | 5088 | Baltimore County, Maryland | Account/Ref No. F5206388<br>Tax year: 2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $12,623.42 | $423,485.88 |
| | | | 2017 Personal Property tax ($7,339.20) | 4800-000 | | | $423,485.88 |
| | | | Interest ($5,284.22) | 7100-000 | | | $423,485.88 |
| 11/09/2022 | 5089 | Madison County Tax Collector | Ref: P002424<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $5,852.90 | $417,632.98 |
| | | | 2016 Personal Property tax ($3,763.93) | 4800-000 | | | $417,632.98 |
| | | | Interest ($2,088.97) | 7100-000 | | | $417,632.98 |
| | | | **SUBTOTALS** | | $0.00 | $38,887.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 577

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/09/2022 | 5090 | Clark County Assessor | Ref: 118400 Tax year: 2016/2017 Lien date: 07/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $2,930.05 | $414,702.93 |
| | | | 2016/2017 Personal Property tax | ($2,663.68) | 4800-000 | | | $414,702.93 |
| | | | Penalties | ($266.37) | 7300-000 | | | $414,702.93 |
| 11/09/2022 | 5091 | Clark County Assessor | Ref: 136179 Tax year: 2016/2017 Lien date: 07/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $2,830.89 | $411,872.04 |
| | | | 2016/2017 Personal Property Taxes | ($2,573.54) | 4800-000 | | | $411,872.04 |
| | | | Penalties | ($257.35) | 7300-000 | | | $411,872.04 |
| 11/09/2022 | 5092 | Multnomah County | Ref: P635328 Tax year: 2016/2017 Lien date: 07/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $11,580.63 | $400,291.41 |
| | | | 2016/2017 Personal Property taxes | ($5,989.98) | 4800-000 | | | $400,291.41 |
| | | | Interest | ($5,590.65) | 7100-000 | | | $400,291.41 |
| 11/09/2022 | 5093 | Charleston County Treasurer | Incorrect amount reissued as check no. 5133 Ref: BPCS1017964 Tax year: 2016 Lien date: 12/31/2015 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | 4800-000 | | $12,210.29 | $388,081.12 |

| | | | **SUBTOTALS** | $0.00 | $29,551.86 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 578

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/09/2022 | 5094 | Greenville County | Account/Ref No. 000023899<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $27,027.56 | $361,053.56 |
| | | | 2016 Personal Property tax            ($19,550.41) | 4800-000 | | | $361,053.56 |
| | | | Penalties                                      ($2,932.56) | 7300-000 | | | $361,053.56 |
| | | | Other fees                                    ($4,544.59) | 7100-000 | | | $361,053.56 |
| 11/09/2022 | 5095 | Horry County Treasurer | Account/Ref No. 090073-16-4<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $13,723.40 | $347,330.16 |
| 11/09/2022 | 5096 | Richland County Treasurer | Account/Ref No. 2016022029<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $22,942.35 | $324,387.81 |
| | | | 2016 Personal Property taxes      ($19,910.74) | 4800-000 | | | $324,387.81 |
| | | | Penalty                                         ($3,031.61) | 7300-000 | | | $324,387.81 |
| 11/09/2022 | 5097 | City of Chattanooga | Account/ Ref No. PER 034857<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $1,137.62 | $323,250.19 |
| 11/09/2022 | 5098 | City of Johnson City | Account/Ref No. 2016-12979<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $1,050.00 | $322,200.19 |

| | | | | **SUBTOTALS** | $0.00 | $65,880.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 579

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 11/09/2022 | 5099 | City of Knoxville | Account/Ref No. 1299391<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $4,771.17 | $317,429.02 |
| | | | 2016 Personal Property taxes ($1,843.28) | 4800-000 | | | $317,429.02 |
| | | | Interest ($1,271.87) | 7100-000 | | | $317,429.02 |
| | | | Penalties ($1,271.86) | 7300-000 | | | $317,429.02 |
| | | | Other fees ($384.16) | 7100-000 | | | $317,429.02 |
| 11/09/2022 | 5100 | Hamilton County Trustee | Account/Ref No. 2016-76048<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $2,772.75 | $314,656.27 |
| | | | 2016 Personal Property taxes ($1,362.39) | 4800-000 | | | $314,656.27 |
| | | | Interest ($1,410.36) | 7100-000 | | | $314,656.27 |
| 11/09/2022 | 5101 | Knox County Trustee | Ref: 1299391<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $3,556.81 | $311,099.46 |
| | | | 2016 Personal Property tax ($1,569.00) | 4800-000 | | | $311,099.46 |
| | | | Interest ($1,624.01) | 7100-000 | | | $311,099.46 |
| | | | Other fees ($363.80) | 7100-000 | | | $311,099.46 |

**SUBTOTALS**    $0.00    $11,100.73

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 580

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/09/2022 | 5102 | Washington County | Ref: 29401<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $2,678.51 | $308,420.95 |
| | | | 2016 Personal Property Tax ($1,335.83) | 4800-000 | | | $308,420.95 |
| | | | Interest ($1,342.68) | 7100-000 | | | $308,420.95 |
| 11/09/2022 | 5103 | Alief Independent School District | Ref: 80000165199<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $5,036.69 | $303,384.26 |
| | | | 2016 Personal Property taxes ($3,187.78) | 4800-000 | | | $303,384.26 |
| | | | Interest ($1,848.91) | 7100-000 | | | $303,384.26 |
| 11/09/2022 | 5104 | Bexar County Tax Assessor Collector | Ref: 90901-032-3760<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $10,315.66 | $293,068.60 |
| | | | 2016 Personal Property taxes ($5,928.54) | 4800-000 | | | $293,068.60 |
| | | | Interest ($4,387.12) | 7100-000 | | | $293,068.60 |
| 11/09/2022 | 5105 | Bexar County Tax Assessor Collector | Ref: 00000-118-3386<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $12,962.59 | $280,106.01 |
| | | | 2016 Personal Property taxes ($7,449.76) | 4800-000 | | | $280,106.01 |
| | | | Interest ($5,512.83) | 7100-000 | | | $280,106.01 |

| | | | | SUBTOTALS | $0.00 | $30,993.45 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

Page No: 581

| Case No. | 16-07207 | | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5106 | Dallas County | Ref: 99100503700000000<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $14,970.40 | $265,135.61 |
| | | | 2016 Personal Property taxes ($8,603.68) | 4800-000 | | | $265,135.61 |
| | | | Interest ($6,366.72) | 7100-000 | | | $265,135.61 |
| 11/09/2022 | 5107 | Ann Harris Bennett, Harris County Tax Assessor-Collector | Ref: 207-715-620-0000<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $630.89 | $264,504.72 |
| | | | 2016 Personal Property taxes ($362.58) | 4800-000 | | | $264,504.72 |
| | | | Interest ($268.31) | 7100-000 | | | $264,504.72 |
| 11/09/2022 | 5108 | Ann Harris Bennett, Harris County Tax Assessor-Collector | Ref: 201-651-990-0000<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $5,389.23 | $259,115.49 |
| | | | 2016 Personal Property taxes ($3,228.98) | 4800-000 | | | $259,115.49 |
| | | | Interest ($2,160.25) | 7100-000 | | | $259,115.49 |
| 11/09/2022 | 5109 | Harris County MUD #189 | Ref: 0294606<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $389.98 | $258,725.51 |
| | | | 2016 Personal Property taxes ($246.82) | 4800-000 | | | $258,725.51 |
| | | | Interest ($143.16) | 7100-000 | | | $258,725.51 |
| | | | **SUBTOTALS** | | $0.00 | $21,380.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 582

| | | | |
|---|---|---|---|
| Case No. | 16-07207 | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/09/2022 | 5110 | McLennan County Tax Office | Ref: 48-110924-0<br>Tax year:<br>Lien date:<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $12,224.75 | $246,500.76 |
| | | | 2016 Personal Property taxes ($7,025.72) | 4800-000 | | | $246,500.76 |
| | | | Interest ($5,199.03) | 7100-000 | | | $246,500.76 |
| 11/09/2022 | 5111 | Spring ISD Tax Office | Ref: P000077038<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $125.78 | $246,374.98 |
| | | | 2016 Personal Property taxes ($79.61) | 4800-000 | | | $246,374.98 |
| | | | Interest ($46.17) | 7100-000 | | | $246,374.98 |
| 11/09/2022 | 5112 | Wendy Burgess, Tax Assessor-Collector | Ref: 00008410267<br>Tax year:<br>Lien date:<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $13,178.15 | $233,196.83 |
| | | | 2016 Personal Property taxes Tarrant County ($7,573.65) | 4800-000 | | | $233,196.83 |
| | | | Interest ($5,604.50) | 7100-000 | | | $233,196.83 |
| 11/09/2022 | 5113 | Travis County Tax Office | Ref: 90-3489-0000-0000<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $8,257.54 | $224,939.29 |
| | | | 2016 Personal Property taxes ($5,226.29) | 4800-000 | | | $224,939.29 |
| | | | Interest ($3,031.25) | 7100-000 | | | $224,939.29 |
| | | | **SUBTOTALS** | | $0.00 | $33,786.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 583

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5114 | Snohomish County Treasurer | Ref: 0253179<br>Tax year: 2017<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $4,452.74 | $220,486.55 |
| | | | 2017 Personal Property taxes                         ($2,501.54) | 4800-000 | | | $220,486.55 |
| | | | Interest                                                           ($1,676.03) | 7100-000 | | | $220,486.55 |
| | | | Penalties                                                          ($275.17) | 7300-000 | | | $220,486.55 |
| 11/09/2022 | 5115 | Spokane County Treasurer | Ref: 34.090165 (TY 2017)<br>Tax year: 2017<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $3,390.59 | $217,095.96 |
| | | | 2017 Personal Property taxes                         ($1,904.82) | 4800-000 | | | $217,095.96 |
| | | | Interest                                                           ($1,276.23) | 7100-000 | | | $217,095.96 |
| | | | Penalties                                                          ($209.54) | 7300-000 | | | $217,095.96 |
| 11/09/2022 | 5116 | City of Greenfield | Ref: 10439<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $12,644.53 | $204,451.43 |
| | | | 2016 Personal Property taxes                         ($7,437.96) | 4800-000 | | | $204,451.43 |
| | | | Interest                                                           ($5,206.57) | 7100-000 | | | $204,451.43 |
| 11/09/2022 | 5117 | Village of Howard | Ref: 20845<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $6,091.36 | $198,360.07 |
| | | | 2016 Personal Property taxes                         ($3,562.20) | 4800-000 | | | $198,360.07 |
| | | | Interest                                                           ($2,529.16) | 7100-000 | | | $198,360.07 |
| | | | **SUBTOTALS** | | $0.00 | $26,579.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 584

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5118 | Charter Township of Flint | Ref: 07-82-479-008 Tax year: 2018 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $391.68 | $197,968.39 |
| | | | 2018 Personal Property taxes ($236.29) | 2820-000 | | | $197,968.39 |
| | | | Interest ($145.94) | 7100-000 | | | $197,968.39 |
| | | | Penalties ($9.45) | 7300-000 | | | $197,968.39 |
| 11/09/2022 | 5119 | Eric S. Burks, Assistant Tax Collector | Ref: 5290 510 07 500 (TY 2017) Tax year: 2018 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $11,793.37 | $186,175.02 |
| | | | 2018 Personal Property taxes ($9,639.98) Jefferson County | 2820-000 | | | $186,175.02 |
| | | | Interest ($2,153.07) | 7100-000 | | | $186,175.02 |
| | | | Other fees ($0.32) | 7100-000 | | | $186,175.02 |
| 11/09/2022 | 5120 | Madison County Tax Collector | Ref: 529484 Tax year: 2017 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | 2820-000 | | $3,948.35 | $182,226.67 |
| 11/09/2022 | 5121 | Jackson County Collector | Ref: 20071189B Tax year: 2017 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $2,985.25 | $179,241.42 |
| | | | 2017 Personal Property taxes ($1,425.78) | 2820-000 | | | $179,241.42 |
| | | | Interest ($1,273.94) | 7100-000 | | | $179,241.42 |
| | | | Penalties ($54.76) | 7300-000 | | | $179,241.42 |
| | | | Other fees ($230.77) | 7100-000 | | | $179,241.42 |

**SUBTOTALS**    $0.00    $19,118.65

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 585

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5122 | Ann Harris Bennett, Harris County Tax Assessor-Collector | Ref: 207-715-620-0000 (TY 2017) Tax year: 2017 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $4,516.83 | $174,724.59 |
| | | | 2017 Personal Property taxes ($2,214.14) | 2820-000 | | | $174,724.59 |
| | | | Interest ($1,284.20) | 7100-000 | | | $174,724.59 |
| | | | Penalties ($265.70) | 7300-000 | | | $174,724.59 |
| | | | Other fees ($752.79) | 7100-000 | | | $174,724.59 |
| 11/09/2022 | 5123 | Spokane County Treasurer | Ref: 34.090165 (TY 2018) Tax year: 2018 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $2,375.79 | $172,348.80 |
| | | | 2018 Personal Property taxes ($1,431.20) | 2820-000 | | | $172,348.80 |
| | | | Interest ($787.16) | 7100-000 | | | $172,348.80 |
| | | | Penalties ($157.43) | 7300-000 | | | $172,348.80 |
| 11/15/2022 | 5124 | GRM Information Management Services | Services period: 10/01/2022 to 10/31/2022 Invoice nos. 0264391 to 0264525 Invoice date: 10/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,932.76 | $164,416.04 |
| 11/15/2022 | 5125 | Omni Management Group | Service period 10/01/2022 to 10/31/2022 Invoice no. 11070 Invoice date 11/11/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,076.07 | $157,339.97 |
| 11/15/2022 | 5126 | Electronic Strategies, Inc. | Invoice number 547918 Invoice date 11/15/2022 Agreement ITT MSA-December 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $154,340.97 |
| | | | **SUBTOTALS** | | $0.00 | $24,900.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 586

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2022 | 5127 | Electronic Strategies, Inc. | Invoice number 99842<br>Invoice date 11/10/2022<br>Dell EMC CV320 Upgrades and Extensions<br>Dell EMC CV3000 Upgrades and Extensions<br>Renewal through 09/30/2023<br>Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $3,525.89 | $150,815.08 |
| 11/15/2022 | 5128 | Expedient/Continental Broadband | Invoice No.INV-705239A<br>Bill date 12/01/2022<br>Services December 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $143,980.26 |
| 11/15/2022 | 5129 | Electronic Strategies, Inc. | Invoice number 99778<br>Invoice date 10/31/2022<br>Microsoft SQL Server<br>Microsoft Core Cal<br>Microsoft Windows<br>Microsoft SQL Server<br>One-year agreements, expiring 11/01/2023<br>Per Order entered on 12/16/2020, Doc 4160 | 2990-000 | | $3,392.46 | $140,587.80 |
| 11/15/2022 | 5130 | CorsumIT, LLC | Invoice: 1094<br>Date: 10/31/2022<br>Service period 12/31/2021 to 10/31/2022<br>Per Order entered on 01/20/201, Doc 4186 | 3731-000 | | $98,400.00 | $42,187.80 |
| 11/15/2022 | 5131 | CorsumIT, LLC | Invoice: 1097<br>Date: 11/04/2022<br>Expenses: 01/31/2022 to 10/31/2022<br>Per Order entered on 01/20/201, Doc 4186 | 3732-000 | | $28,861.00 | $13,326.80 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $403.95 | $12,922.85 |
| 12/07/2022 | 5132 | BGBC Partners, LLP | for the period 10/01/2022 to 10/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 11/14/2022, Doc 5036 | 3410-000 | | $6,662.00 | $6,260.85 |

| | | | SUBTOTALS | | $0.00 | $148,080.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 587

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207 | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 01/01/2022 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 12/31/2022 | | | Separate bond (if applicable): | $123,143,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2022 | 5093 | VOID: Charleston County Treasurer | Incorrect amount reissued as check no. 5133<br>Ref: BPCS1017964<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-003 | | ($12,210.29) | $18,471.14 |
| 12/12/2022 | 5133 | Charleston County Treasurer | Ref: BPCS1017964<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $14,028.33 | $4,442.81 |
| 12/19/2022 | (406) | Illinois National Insurance Co. | Chief Executive Officer and Former Board of Directors Settlement<br>Per Order Granting Motion to Compromise and Settle, entered on 11/07/2022, Doc 5030 | 1249-000 | $370,000.00 | | $374,442.81 |
| 12/20/2022 | 5134 | BGBC Partners, LLP | Holdback for the period 11/01/2021 to 10/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Order entered on 12/13/2022, Doc 5076 | 3410-000 | | $29,723.90 | $344,718.91 |
| 12/20/2022 | 5135 | GRM Information Management Services | Services period: 11/01/2022 to 11/30/2022<br>Invoice nos. 0267181 to 0267315<br>Invoice date: 12/01/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,195.92 | $336,522.99 |
| 12/20/2022 | 5136 | Omni Management Group | Service period 11/01/2022 to 11/30/2022<br>Invoice no. 11183<br>Invoice date 12/15/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,311.01 | $329,211.98 |
| 12/20/2022 | 5137 | Electronic Strategies, Inc. | Invoice number 548064<br>Invoice date 12/15/2022<br>Agreement ITT MSA-January 20203<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $326,212.98 |

| | | | | **SUBTOTALS** | $370,000.00 | $50,047.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 588

| Case No. | 16-07207 | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 01/01/2022 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 12/31/2022 | | Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2022 | 5138 | Expedient/Continental Broadband | Invoice No.INV-706503A Bill date 01/01/2023 Services January 2023 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $319,378.16 |
| 12/20/2022 | 5139 | CorsumIT, LLC | Invoice: 1108 and 1110 Date: 11/30/2022 Fees and Expenses: 01/31/2022 to 10/31/2022 Per Order entered on 01/20/201, Doc 4186 | * | | $20,664.51 | $298,713.65 |
| | | | CorsumIT, LLC Fees             ($19,540.00) | 3731-000 | | | $298,713.65 |
| | | | CorsumIT, LLC Expenses        ($1,124.51) | 3732-000 | | | $298,713.65 |
| 12/20/2022 | 5140 | Faegre Drinker Biddle & Reath LLP | For the period 05/01/2022 to 11/30/2022 Per Order entered on 04/20/2017 Per Notice entered on 12/09/2022, Doc 5055 | * | | $56,070.20 | $242,643.45 |
| | | | Faegre Drinker Biddle & Reath LLP fees   ($56,056.00) | 3210-600 | | | $242,643.45 |
| | | | Faegre Drinker Biddle & Reath LLP expenses   ($14.20) | 3220-000 | | | $242,643.45 |
| 12/27/2022 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $12.48 | | $242,655.93 |
| 12/27/2022 | (377) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1290-000 | $10.40 | | $242,666.33 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $246.13 | $242,420.20 |

**SUBTOTALS**          $22.88          $83,815.66

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207 |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2022 |
| **For Period Ending:** | 12/31/2022 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $1,439,897.22 | $1,197,477.02 | $242,420.20 |
| | | | **Less: Bank transfers/CDs** | | $1,058,727.31 | $0.00 | |
| | | | **Subtotal** | | $381,169.91 | $1,197,477.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $381,169.91 | $1,197,477.02 | |

| **For the period of 01/01/2022 to 12/31/2022** | | **For the entire history of the account between 02/09/2022 to 12/31/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $381,169.91 | Total Compensable Receipts: | $381,169.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $381,169.91 | Total Comp/Non Comp Receipts: | $381,169.91 |
| Total Internal/Transfer Receipts: | $1,058,727.31 | Total Internal/Transfer Receipts: | $1,058,727.31 |
| | | | |
| Total Compensable Disbursements: | $1,197,477.02 | Total Compensable Disbursements: | $1,197,477.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,197,477.02 | Total Comp/Non Comp Disbursements: | $1,197,477.02 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 590

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207 | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******0004 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Student Receipts |
| **For Period Beginning:** | 01/01/2022 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 12/31/2022 | **Separate bond (if applicable):** | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/09/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Page No: 591

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207 | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2022 | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0004 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $123,143,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 56,753,493.47 | $64,028,931.39 | $92,724,562.08 |

**For the period of  01/01/2022 to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,199,782.53 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,199,782.53 |
| Total Internal/Transfer Receipts: | $1,258,727.31 |
| | |
| Total Compensable Disbursements: | $13,145,068.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $13,145,068.90 |
| Total Internal/Transfer  Disbursements: | $1,258,727.31 |

**For the entire history of the account between 02/09/2022  to 12/31/2022**

| | |
|---|---|
| Total Compensable Receipts: | $190,020,700.14 |
| Total Non-Compensable Receipts: | $3,969,125.00 |
| Total Comp/Non Comp Receipts: | $193,989,825.14 |
| Total Internal/Transfer Receipts: | $133,055,250.71 |
| | |
| Total Compensable Disbursements: | $99,930,662.54 |
| Total Non-Compensable Disbursements: | $1,334,600.52 |
| Total Comp/Non Comp  Disbursements: | $101,265,263.06 |
| Total Internal/Transfer  Disbursements: | $133,055,250.71 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO